Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLIFFORD C ARNOTT | | 125 WILLIAMS STREET | | | | SHERRILL NY | 13461-1048 | |
| CLIFFORD C CASE & | JANA LOU CASE JT TEN | 337 N MAGNOLIA | | | | LANSING MI | 48912-3120 | |
| CLIFFORD C CULBRETH | | 1240 PANDORA DRIVE | | | | LOS LUNAS NM | 87031-6178 | |
| CLIFFORD C DAVIS & | PATRICIA R DAVIS JT TEN | 10928 PETER AVENUE | | | | HUDSON FL | 34667-5833 | |
| CLIFFORD C DUFF & | BARBARA J DUFF JT TEN | 2942G W HIGGINS LAKE DR | | | | ROSCOMMON MI | 48653-9273 | |
| CLIFFORD C FARROW | | 55232 ORCHARD LANE | | | | PAW PAW MI | 49079-8323 | |
| CLIFFORD C FULLER | | 70 WESTERN HILLS AVE | | | | BEDFORD IN | 47421 | |
| CLIFFORD C JAHNER | CUST SEAN | CLIFFORD JAHNER UTMA CA | 42813 CINEMA | | | LANCASTER CA | 93534-6228 | |
| CLIFFORD C JORDAN JR | | 2149 BOLD SPRINGS RD S | | | | DACULA GA | 30019-1655 | |
| CLIFFORD C LINGSCH | | 120 PICARDY CT | | | | NAPLES FL | 34112-7123 | |
| CLIFFORD C LINGSCH & | ROSEMARY A LINGSCH JT TEN | 120 PICARDY COURT | | | | NAPLES FL | 34112-7123 | |
| CLIFFORD C MITCHELL JR | | 5233 CEMETERY RD | | | | BOWLING GREEN KY | 42103-9744 | |
| CLIFFORD C MITCHELL JR & | KAREN J MITCHELL JT TEN | 5233 CEMETERY RD | | | | BOWLING GREEN KY | 42103-9744 | |
| CLIFFORD C MUCHOW | | 1555 W FRANCIS RD | | | | EVANSVILLE WI | 53536 | |
| CLIFFORD C PETERSON & | ELIZABETH M PETERSON JT TEN | 440 BOHLKEN DR | | | | HASTINGS MN | 55033-3801 | |
| CLIFFORD C SIMISON | TR SIMISON FAMILY TRUST | UA 03/09/98 | 1476 MALLARD CIR | | | OWOSSON MI | 48867-1986 | |
| CLIFFORD C WALKER | | 7 CAVENDISH CT | | | | WILMINGTON DE | 19808-1311 | |
| CLIFFORD C WALKER SR & | ALICE MAE WALKER JT TEN | 7 CAVENDISH CT | | | | WILMINGTON DE | 19808-1311 | |
| CLIFFORD CARTER SR | | 14845 FREELAND | | | | DETROIT MI | 48227-2906 | |
| CLIFFORD CHARLES ROGERS | | PO BOX 212 | | | | CLYDE OH | 43410-0212 | |
| CLIFFORD CIECHOSKI EX EST | JOSEPH CIECHOSKI | BOX 4884 | | | | WINTER PARK FL | 32793-4884 | |
| CLIFFORD CLARK ROUPE | | 10743 NEWLOTHROP | | | | DURAND MI | 48429-9452 | |
| CLIFFORD COLLIER | | 600 TISDALE ST | BOX 12 | | | JACKSON SC | 29831-3427 | |
| CLIFFORD D CARTER | | 9630 CHESTNUT LANE | | | | MUNSTER IN | 46321-3806 | |
| CLIFFORD D FRANKLIN | | 1696 KENMORE DR | | | | MANSFIELD OH | 44906-2339 | |
| CLIFFORD D GOOKIN JR | CUST AMANDA J GOOKIN UGMA NY | 27 SBR OF CHAMPIONS | | | | NICHOLSVILLE KY | 40356 | |
| CLIFFORD D HARVEY | | 645 S SMITH RD | | | | EATON RAPIDS MI | 48827-8340 | |
| CLIFFORD D HARWELL | | 8042 DUNGARVIN | | | | GRAND BLANC MI | 48439-8161 | |
| CLIFFORD D ISCH | | 4250 SNODGRASS RD | | | | MANSFIELD OH | 44903-8929 | |
| CLIFFORD D LIDDELL | | 5455 COLUMBIAVILLE RD | | | | COLUMBIAVILLE MI | 48421-8710 | |
| CLIFFORD D MACDONALD | | 97 LIBERTY ST | | | | MERIDEN CT | 06450-5616 | |
| CLIFFORD D MARK | | 109 SCHOOLHOUSE RD | | | | BLOOMSBURG PA | 17815-9569 | |
| CLIFFORD D PERRY & | ANN K PERRY JT TEN | 8259 LAKENOLL COURT | | | | WEST CHESTER OH | 45069-2645 | |
| CLIFFORD D SMITH JR | | 17607 S E 297TH PLACE | | | | KENT WA | 98042-5713 | |
| CLIFFORD D STEWART | TR CLIFFORD D STEWART LIVING TRUST | UA 09/20/06 | 01699 MOUNTAIN RD | | | EAST JORDAN MI | 49727 | |
| CLIFFORD D WILMOTH | | 8217 BROWNVILLE LA | | | | BETHANY OK | 73008-3038 | |
| CLIFFORD E ANTHONY | | 593 SHUPE AVE | | | | AMHERST OH | 44001-2350 | |
| CLIFFORD E CASE & | MARILYN S CASE JT TEN | 44165 CRANBERRY | | | | CANTON MI | 48187-1945 | |
| CLIFFORD E DILL | | 1155 LAKEVIEW DR | | | | SPRINGVILLE TN | 38256-4321 | |
| CLIFFORD E DYER | | 1321 THORNBURG ST | | | | NEW CASTLE IN | 47362 | |
| CLIFFORD E ERLING | | 10 MAXINE RD | | | | BRISTOL CT | 06010-2353 | |
| CLIFFORD E FAGO | | 5109 COWELL BLVD | | | | DAVIS CA | 95618 | |
| CLIFFORD E GILCHRIST | | 331 QUIMBY ST | | | | SHARON PA | 16146-1952 | |
| CLIFFORD E HARDING | | R ROUTE 1 BOX 157 | | | | EL DORADO SPRINGS MO | 64744-9657 | |
| CLIFFORD E HARESTAD | | 5620 POWELL RD | | | | DAYTON OH | 45424-4155 | |
| CLIFFORD E HEINY | | 795 SUNSET DRIVE | | | | NOBLESVILLE IN | 46060-1228 | |
| CLIFFORD E HUDSON & | EMILY C HUDSON TR | U/A 05/30/89 | THE CLIFFORD E HUDSON & EM | HUDSON FAM TRUST | 865 N FOREST | MESA AZ | 85203-5818 | |
| CLIFFORD E JEWELL | | 2228 MANN RD | | | | CHEBOYGAN MI | 49721-9246 | |
| CLIFFORD E JONES | | 10131 ST RT 28 RT 2 | | | | NEW VIENNA OH | 45159 | |
| CLIFFORD E JONES | | 11197 STONEY BROOK DR | | | | GRAND LEDGE MI | 48837-9185 | |
| CLIFFORD E KING | | 6360 MANSON DR | | | | WATERFORD MI | 48329-3034 | |
| CLIFFORD E KOCH | | 367 SO WOODSIDE DR | | | | ALDEN NY | 14004-9550 | |
| CLIFFORD E LOEB & | JANET RUTH LOEB JT TEN | 130 ANTWERP | | | | BROOKVILLE OH | 45309-1321 | |
| CLIFFORD E MAYS | | 644 FAIRMOOR PLACE | | | | COLUMBUS OH | 43228-2113 | |
| CLIFFORD E MCGRADY | | 3906 BLACKINGTON AVE | | | | FLINT MI | 48532-5003 | |
| CLIFFORD E MILNER JR | | 1763 WINTON RD NORTH | | | | ROCHESTER NY | 14609-3357 | |
| CLIFFORD E MILNER JR & | MARILYN A MILNER JT TEN | 1763 WINTON ROAD NORTH | | | | ROCHESTER NY | 14609-3357 | |
| CLIFFORD E NICHOLS | | 3319 S COUNTY RD 825E | | | | FILLMORE IN | 46128 | |
| CLIFFORD E RAINBOLT | | BOX 504 | | | | EMINENCE MO | 65466-0504 | |
| CLIFFORD E RANDEL | | R R 1 | | | | INDIANOLA NE | 69034-9801 | |
| CLIFFORD E SMITH & | DIANA L SMITH JT TEN | 8340 W US 223 | | | | ADRIAN MI | 49221-9440 | |
| CLIFFORD E SWENA | | 542 CHICAPOO DR N E | | | | MARIETTA GA | 30066-5216 | |
| CLIFFORD E WARE | | 9124 W 49TH TERR | | | | MERRIAM KS | 66203-1744 | |
| CLIFFORD E WENDELN | | 3105 WALTHAM AVE | | | | KETTERING OH | 45429-3525 | |
| CLIFFORD E WICTORIN & | ARMGARD H WICTORIN JT TEN | 420 ELBROOK DR APT 248 | | | | FALLBROOK CA | 92028 | |
| CLIFFORD E WILCOX | | 4133 VINA VILLA AVE | | | | DAYTON OH | 45417-1162 | |
| CLIFFORD EARL LEHMAN | | 5737 N SR 67 | | | | MUNCIE IN | 47303-9520 | |
| CLIFFORD ELWOOD SMITH | | 204 PERSHING AVE | | | | PHILLIPSBURG NJ | 08865-4044 | |
| CLIFFORD EUGENE BURNS | | 13554 KANSAS AVE | | | | ASTATULA FL | 34705-9300 | |
| CLIFFORD F BARBER | | 128 CHRISTIE LEA DR | | | | OPELOUSAS LA | 70570-6896 | |
| CLIFFORD F BARRETT | | 532 N LEWIS AVE | | | | LINDENHURST NY | 11757-3536 | |
| CLIFFORD F MC CARTNEY | | 4917 STANLEY | | | | WARREN MI | 48092-4133 | |
| CLIFFORD F MCMASTER | | 5652 WEDGMONT CIR | | | | FORT WORTH TX | 76133-2802 | |
| CLIFFORD F MIOTKE TR | UA 09/19/07 | CLIFFORD F MIOTKE REVOCABLE TRU | 5595 MOUNTAIN DR | | | BRIGHTON MI | 48116 | |
| CLIFFORD F SHULTZ | | PO BOX 176 | | | | CORFU NY | 14036-0176 | |
| CLIFFORD FAULKS | | 2947 FULLERTON | | | | DETROIT MI | 48238-3301 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLIFFORD G AMBLER | | 3823 LEE STREET | | | | ANDERSON IN | 46011-5036 | |
| CLIFFORD G BABCOCK | | 4050 EDGEWOOD DR | | | | LORAIN OH | 44053-2622 | |
| CLIFFORD G BABCOCK & | JOSEPHINE M BABCOCK JT TEN | 4050 EDGEWOOD DRIVE | | | | LORAIN OH | 44053-2622 | |
| CLIFFORD G BAIRD | | 1610 W DARTMOUTH ST | | | | FLINT MI | 48504-2778 | |
| CLIFFORD G BORCHARDT | | 8949 N 97TH ST | APT C122 | | | MILWAUKEE WI | 53224-5726 | |
| CLIFFORD G BRACKETT | | 301 DOREMUS | | | | WATERFORD MI | 48328-2823 | |
| CLIFFORD G COGGIN SR & | GRACE J COGGIN JT TEN | 907 FATHERLAND ST | | | | NASHVILLE TN | 37206-3708 | |
| CLIFFORD G MOON III | | 41 INDIAN SPRING RD | | | | WOODSTOCK CT | 06281-2604 | |
| CLIFFORD G MOST | | BOX 422 | | | | FLUSHING MI | 48433-0422 | |
| CLIFFORD G NALLY | | 1726 AYERSVILLE ROAD | | | | DEFIANCE OH | 43512-3609 | |
| CLIFFORD G POTTER | | 909 DIAMOND BLUFF RD | | | | QUITMAN AR | 72131-8643 | |
| CLIFFORD G RYAN & | BEVERLY E RYAN TR | UA 01/24/2008 | CLIFFORD & BEVERLY RYAN | REVOCABLE TRUST | 92-04-218 PL | QUEENS VLG NY | 11428 | |
| CLIFFORD G WAGNER | | 100 TULIP ST | | | | LIVERPOOL NY | 13088-4958 | |
| CLIFFORD GUIDRY | | 929 LAUREL ST | | | | LA MARQUE TX | 77568-5411 | |
| CLIFFORD H BENNETT | | 2126 DENISE DRIVE | | | | STERLING HEIGHTS MI | 48310-3565 | |
| CLIFFORD H ENGLE | | 9200 E FOREST | | | | DETROIT MI | 48214-1309 | |
| CLIFFORD H KERN 3RD | | 1309 RICHLAND AVENUE | | | | METAIRIE LA | 70001-3634 | |
| CLIFFORD H LUND | CUST | CHRISTOPHER K LUND A | UGMA CT | 25 WASHBURN ST | | WILLIMANTIC CT | 06226-2321 | |
| CLIFFORD H MEIER | | PO BOX 6436 | | | | BRADENTON FL | 34281 | |
| CLIFFORD H SMITH | | 400 SW STONEWOOD COURT | | | | BLUE SPRINGS MO | 64014-4563 | |
| CLIFFORD H VANNATTA | | 1111 CHERRY ST | | | | JANESVILLE WI | 53546-2432 | |
| CLIFFORD H WILSON | | 3856 BASSWOOD | | | | HOWLAND TOWNS OH | 44483 | |
| CLIFFORD HARTER OAKLEY | | 128 STAFFORD AVENUE | | | | MANAHAWKIN NJ | 08050-3153 | |
| CLIFFORD HARVEY HART | | 5412 PINNACLE CT | | | | ANN ARBOR MI | 48108-8663 | |
| CLIFFORD HENDERSON III | | 2131 LAFAYETTE ST | | | | ANDERSON IN | 46012-1637 | |
| CLIFFORD HUNTER JR | | 2790 TEAKWOOD DR | | | | FT MYERS FL | 33917-1876 | |
| CLIFFORD HUNTER JR & | PATRICIA A HUNTER JT TEN | 2790 TEAKWOOD DR | | | | FT MYERS FL | 33917-1876 | |
| CLIFFORD J BANKS | | 5317 EFFINGHAM S E | | | | KENTWOOD MI | 49508-6307 | |
| CLIFFORD J BEAUDOIN | | 1593 AUBIN RD | | | | WINDSOR ON  N8Y 4G1 | | CANADA |
| CLIFFORD J BILLINGSLY JR | | 206 RIVER DR | | | | CARROLLTON GA | 30117-2125 | |
| CLIFFORD J COLE | | 1011 S CHURCH ST | | | | SAINT JOHNS MI | 48879-2135 | |
| CLIFFORD J COLLINS JR | | 43609 FORTNER DRIVE | | | | STERLING HEIGHTS MI | 48313-1744 | |
| CLIFFORD J COLWELL | | 99 MEETINGHOUSE HILL RD | | | | DURHAM CT | 06422-2808 | |
| CLIFFORD J COLWELL & | HEIDI M COLWELL JT TEN | 99 MEETINGHOUSE HILL RD | | | | DURHAM CT | 06422-2808 | |
| CLIFFORD J CROUSE JR | | 729 E 31ST | | | | ANDERSON IN | 46016-5419 | |
| CLIFFORD J DALY | CUST | THERESA M DALY U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 490 MT WILSON T | SIERRA MADRE CA | 91024-1229 | |
| CLIFFORD J EMLING | | 15008 GRAPELAND AVE | | | | CLEVELAND OH | 44111-2135 | |
| CLIFFORD J FATT & | DEBRA A FATT JT TEN | 24732 KINGSPOINTE | | | | NOVI MI | 48375-2718 | |
| CLIFFORD J FITZGERALD | | 255 E EL DORADO DRIVE | | | | SCROGGINS TX | 75480-5714 | |
| CLIFFORD J FOWLER & | KENNETH C FOWLER JT TEN | 3901 48TH AVE S | | | | ST PETERSBURG FL | 33711 | |
| CLIFFORD J GERST JR & | CAROLYN M GERST JT TEN | 2314 ALAMEDA DE LAS PULGAS | | | | SAN MATEO CA | 94403-1214 | |
| CLIFFORD J HACKER | | 916 FALLCREEK RU | | | | CHESAPEAKE VA | 23322-2148 | |
| CLIFFORD J HARE | | 161 W CRAIG HILL DR | | | | ROCHESTER NY | 14626 | |
| CLIFFORD J KUJAWA | | 8196 DARLENE | | | | WARREN MI | 48093-2829 | |
| CLIFFORD J LOONEY | | 277 N ILLINOIS AVE | | | | MANSFIELD OH | 44905 | |
| CLIFFORD J LOVELACE | | 2 MARTEN TRL | | | | FAIRFIELD PA | 17320-8047 | |
| CLIFFORD J LOVELACE | | HC 1 BOX 1053 A | | | | MICHIGAMME MI | 49861-9744 | |
| CLIFFORD J MARSH | | 2955 W SETLAK RD | | | | STANDISH MI | 48658-9152 | |
| CLIFFORD J MCKINNON | | 1376 W ANDERSON | | | | LINWOOD MI | 48634-9730 | |
| CLIFFORD J RENN | | 8461 SECOR ROAD | | | | LAMBERTVILLE MI | 48144-9791 | |
| CLIFFORD J SMITH | | 1700 NE 76TH TERRACE | | | | GLADSTONE MO | 64118-1913 | |
| CLIFFORD J STEPHENS | | 3787 PENINSULAR DR | | | | GLADWIN MI | 48624-9742 | |
| CLIFFORD J TAYLOR & | BEVERLY J TAYLOR JT TEN | 105 CUSHING AVE | | | | KETTERING OH | 45429-2603 | |
| CLIFFORD J TURNER | | 1901 DUKE DR | | | | WOODBRIDGE NJ | 07095 | |
| CLIFFORD J VAN CAMP | | 38 WHITEBROOK RISE | | | | FAIRPORT NY | 14450-9365 | |
| CLIFFORD J WALKER | | 155 PROCTOR ROAD | | | | ROCKMART GA | 30153 | |
| CLIFFORD J WHITHAM JR & | BERNADETTE WHITHAM JT TEN | WITH RIGHT OF SURV AND NOT | TEN COM | 5 RAYMOND DR | | HAMPTON VA | 23666-2641 | |
| CLIFFORD J WILLIAMS | | 2617 CONCORD STREET | | | | FLINT MI | 48504-7319 | |
| CLIFFORD JACKSON | | 15363 VIA DE NINOS | | | | MORGAN HILL CA | 95037 | |
| CLIFFORD JAMES DAVIS & | PAMELA WILSON JT TEN | 5925 PINECREST | | | | NEWPORT RICHEY FL | 34653-4438 | |
| CLIFFORD JAMES ELKINS | | 3156 RANCHO SILVA DR | | | | SACRAMENTO CA | 95833-1164 | |
| CLIFFORD JAMES FRANKEL JR | | 6634 BERYL | | | | HOUSTON TX | 77074-6109 | |
| CLIFFORD JOHNSON | | 3804 FOLEY GLEN CIR | | | | FENTON MI | 48430-3434 | |
| CLIFFORD JOHNSON AS | CUSTODIAN FOR JAY C JOHNSON | UNDER THE MASSACHUSETTS | UNIFORM GIFTS TO MINORS AC | 28 BIXBY LANE | | WARREN NH | 03279 | |
| CLIFFORD JONES | | 5921 HIGH STEED ST UNIT 103 | | | | HENDERSON NV | 89015-2058 | |
| CLIFFORD JOSEPH SCHWERIN | | 4940 FLAJOLE RD | | | | BENTLEY MI | 48613-9649 | |
| CLIFFORD JOSEPH ZIMMER | CUST CLIFFORD J ZIMMER | JR U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 1742 STEVENS AVE | | CINCINNATI OH | 45231-4240 | |
| CLIFFORD JULIUS | | BOX 687 | | | | LEAD SD | 57754-0687 | |
| CLIFFORD K JACKSON | | 3114 MCCLURE | | | | FLINT MI | 48506-2536 | |
| CLIFFORD K RUNION | | 1431 GRAYSTON AVE | | | | HUNTINGTON IN | 46750-1628 | |
| CLIFFORD K WING | | 541 S MAIN ST | | | | BOLIVAR NY | 14715-1112 | |
| CLIFFORD KRAMER & | SANDRA J KRAMER JT TEN | 1837 BRIARWOOD DRIVE | | | | LANSING MI | 48917-1773 | |
| CLIFFORD KUNIO MIRIKITAN | | 2336 OAHU AVE | | | | HONO HI | 96822-1965 | |
| CLIFFORD KWOK | CUST KAREN | KWOK UGMA NY | 322 NW 121 WAY | | | CORAL SPRINGS FL | 33071-4030 | |
| CLIFFORD L ANDERSON | | 5414 S CHRISTIANA AVE | | | | CHICAGO IL | 60632-3218 | |
| CLIFFORD L AUGUSTINE | | 1519 N 21ST AV ST | | | | MELROSE PARK IL | 60160-1915 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLIFFORD L CARPENTER | | 2405 LEAMAN TRAIL | | | | LAKE MI | 48632 | |
| CLIFFORD L COOPER | | 70 CUMBERLAND ROAD | | | | BURLINGTON VT | 05401-2465 | |
| CLIFFORD L DEAN | | 2040 BERNICE | | | | FLINT MI | 48532-3911 | |
| CLIFFORD L EDWARDS JR | | 13338 HART | | | | HUNTINGTON WOODS MI | 48070-1013 | |
| CLIFFORD L ERICKSON | | 6157 NORTH US 23 | | | | OSCODA MI | 48750 | |
| CLIFFORD L FAHRMEIER | | 11903 WILLOW ST B | | | | HIGGINSVILLE MO | 64037-1445 | |
| CLIFFORD L GREENBERG | | 28673 BARBERRY COURT E | | | | LIVONIA MI | 48154-3869 | |
| CLIFFORD L GREENBERG & | DORIS M GREENBERG JT TEN | 28673 BAYBERRY CIRCLE E | | | | LIVONIA MI | 48154-3869 | |
| CLIFFORD L HAYNES | | 1615 HIGHWAY 91 #2 | | | | ELIZABETHTON TN | 37643 | |
| CLIFFORD L HESS | | 162 CATAWBA LN | | | | HARRIMAN TN | 37748 | |
| CLIFFORD L JAY & | RUTH E JAY JT TEN | 21233 YALE | | | | ST CLAIR SHORES MI | 48081-1872 | |
| CLIFFORD L JONES | | 2384 ISLAND HW | | | | CHARLOTTE MI | 48813-9304 | |
| CLIFFORD L KIRKPATRICK | | 905 HIGH COUNTRY | STAR ROUTE BOX 2002 | | | JACKSON WY | 83001-9442 | |
| CLIFFORD L KIRKPATRICK & | ELOIS I KIRKPATRICK JT TEN | STAR RT BOX 2002 | 905 HIGH COUNTRY | | | JACKSON WY | 83001-9442 | |
| CLIFFORD L LEWIS | | 29555 BERMUDA LN | | | | SOUTHFIELD MI | 48076-5222 | |
| CLIFFORD L MILLER | | 9173 E W AVE | | | | VICKSBURG MI | 49097-9569 | |
| CLIFFORD L PLAVIN | | 410 EAST 20TH STRRET APT 6G | | | | NEW YORK NY | 10009 | |
| CLIFFORD L REID | | 1330 KING HENRY COURT | | | | RENO NV | 89503-3519 | |
| CLIFFORD L RICHEAL & | ROBERTA RICHEAL JT TEN | 10510 WESTERWALD LANE | | | | CLARENCE NY | 14031-2322 | |
| CLIFFORD L ROOT | | 701 W HENRY ST | | | | CHARLOTTE MI | 48813-1709 | |
| CLIFFORD L SAMUELS | | 45888 COUNTY ROAD 653 | | | | PAW PAW MI | 49079-9445 | |
| CLIFFORD L SELBY | | 109 BEXHILL CT | | | | GREENVILLE SC | 29609-1403 | |
| CLIFFORD L STAINS & | SHIRLEY E STAINS JT TEN | 32 N MAIN ST | | | | YEAGERTOWN PA | 17099-9669 | |
| CLIFFORD L STEWART | | 203 W 34TH ST | | | | WILMINGTON DE | 19802-2608 | |
| CLIFFORD L TALLMAN | | 2163 NICHOLS RD | | | | LENNON MI | 48449-9302 | |
| CLIFFORD L WALKER | | 809 BERGQUIST DR | | | | BALLWIN MO | 63011 | |
| CLIFFORD L WHEELER | | 9802 E KILKENNY DRIVE | | | | BRIGHTON MI | 48116-6236 | |
| CLIFFORD L WORSTENHOLM | | 2016 KANSAS AVE | | | | FLINT MI | 48506-3714 | |
| CLIFFORD LAWRENCE BAILEY | | 2412 OHIO AVE | | | | FLINT MI | 48506 | |
| CLIFFORD LOUIS ABBOTT | | 24410 CHERNICK | | | | TAYLOR MI | 48180-2112 | |
| CLIFFORD M BROCK | | 1602 E DOUGLAS DR | | | | BAINBRIDGE GA | 31717-5292 | |
| CLIFFORD M FERRY & | ANNA E FERRY JT TEN | 1045 STATE HIGHWAY 64 | | | | TUNAS MO | 65764-9148 | |
| CLIFFORD M HALLAS & | JUNE HALLAS JT TEN | 4401 S W 85TH WAY | | | | GAINESVILLE FL | 32608-4132 | |
| CLIFFORD M HOFFMAN | | 30 HILLSIDE DR | | | | WHEAT RIDGE CO | 80215-6641 | |
| CLIFFORD M LINDAHL & | KATHERINE L LINDAHL JT TEN | 2830 CLARK RD R R | | | | HARTLAND MI | 48353-2617 | |
| CLIFFORD M LINTZ | | 534 PARADISE DR | | | | BEAVERTON MI | 48612-8544 | |
| CLIFFORD M ROSSMEISSL | | 3611 WEST COURTHOUSE RD | | | | CREWE VA | 23930-4012 | |
| CLIFFORD M SMITH | | 12761 S EMERALD AVE | | | | CHICAGO IL | 60628-7027 | |
| CLIFFORD M SURNCEY | ATTN LUCILLE H SURNCEY | 809 AMHERST ST | | | | BUFFALO NY | 14216-3134 | |
| CLIFFORD M THOMAS | | 11 HIGHLAND DRIVE | | | | LEDYARD CT | 06339-1833 | |
| CLIFFORD M TOWERY | | 373 BROWN BRIDGE RD | | | | AUBURN GA | 30011-3331 | |
| CLIFFORD M WALL | | 2576 RIVERSIDE DRIVE | | | | GREEN BAY WI | 54301-1950 | |
| CLIFFORD MCCLORN | | 3336 POPLAR RIDGE DR | | | | REX GA | 30273-2487 | |
| CLIFFORD MCMANIGELL | | 1117 OAKLAND DR | | | | ANDERSON IN | 46012-4535 | |
| CLIFFORD MURAKAMI & | YURIKO MURAKAMI JT TEN | 1139 S KENNMORE AVE 6 | | | | LOS ANGELES CA | 90006-3333 | |
| CLIFFORD N KRIEGER | | 1340 CYPRESS AVENUE | | | | WILMINGTON DE | 19805-5031 | |
| CLIFFORD N MARTIN | | 9863 W PRICE RD-R 2 | | | | FOWLER MI | 48835 | |
| CLIFFORD N MC LAUGHLIN & | JUDITH MC LAUGHLIN JT TEN | 302 GRANT ST | | | | MCDONALD OH | 44437 | |
| CLIFFORD NEWSON | | 10165 DIANE ST APT 102N | | | | ROMULUS MI | 48174-3305 | |
| CLIFFORD O BAECHLE | | 222 EUCLID AVE | APT 220 | | | CLEVELAND OH | 44114-2252 | |
| CLIFFORD O COLEMAN | | 348 SUDDUTH CIR | | | | FORT WALTON BEACH FL | 32548-5181 | |
| CLIFFORD O DOSS & | BARBARA J DOSS JT TEN | 169 HAWK NEST CT | | | | RICHMOND VA | 23227-1271 | |
| CLIFFORD P JACKSON | | 8170 SOUTH MERRILL RD | | | | ST CHARLES MI | 48655 | |
| CLIFFORD P JACOBS & | SUZANNE JACOBS JT TEN | 716 E SUGAR BAY LN | | | | CEDAR MI | 49621-8916 | |
| CLIFFORD P SWAINS JR | | PO BOX 2351 | | | | SOUTH HAMILTON MA | 01982-0351 | |
| CLIFFORD PARK WORKMAN | | BOX 18 | | | | NEW HARBOR ME | 04554-0018 | |
| CLIFFORD R CONNELL | | 727 CHESTERTON | | | | OSHAWA ON  L1H 3J4 | | CANADA |
| CLIFFORD R EMANUEL & | MARY L EMANUEL JT TEN | 230 CATALPA STREET | | | | DADEVILLE MO | 65635 | |
| CLIFFORD R GAY | | 501 E STASSNEY LN 1712 | | | | AUSTIN TX | 78745-3494 | |
| CLIFFORD R GREEN | | 11390 N M 37 | | | | IRONS MI | 49644-8611 | |
| CLIFFORD R HARDIMAN | | 285 MIDWAY | | | | PONTIAC MI | 48341-3229 | |
| CLIFFORD R INMAN | | 2143 BATES RD | | | | MT MORRIS MI | 48458-2601 | |
| CLIFFORD R KUHL & | JAN S KUHL JT TEN | PO BOX 41832 | | | | AUSTIN TX | 78704 | |
| CLIFFORD R MOSHER | | 35 CLARKE ROAD | | | | NEEDHAM MA | 02492-1333 | |
| CLIFFORD R MYERS | | 1216 TURNER FARMS RD | | | | GARNER NC | 27529 | |
| CLIFFORD R MYERS & | JEANNETTE MYERS JT TEN | 1216 TURNER FARMS RD | | | | GARNER NC | 27529 | |
| CLIFFORD R SAUNDERS | TR SAUNDERS TRUST | UA 01/05/87 | 1899 STARBURST | | | GRANTS PASS OR | 97527 | |
| CLIFFORD R SHEAR | | 4075 GOTFREDSON RD | | | | PLYMOUTH MI | 48170-5144 | |
| CLIFFORD R SHELTON | | 525 JIMMY JOHNSTON RD | | | | GREENEVILLE TN | 37743-4028 | |
| CLIFFORD R WILSON | | 6139 WESTDALE DRIVE | | | | GRAND BLANC MI | 48439-8530 | |
| CLIFFORD RALPH EHRENBURG | | 144 ARGONNE DR | | | | BUFFALO NY | 14217-2432 | |
| CLIFFORD REITHEL | | 25505 FISCHER RD | | | | ASHLAND WI | 54806-9296 | |
| CLIFFORD REYNOLDS | | 2760 ROCKLEDGE TR | | | | DAYTON OH | 45430-1960 | |
| CLIFFORD S FORTNEY & | LILLIAN A FORTNEY JT TEN | 435 S 150 E | | | | VALPARAISO IN | 46383 | |
| CLIFFORD S GIBSON | | 9725 S W 146 ST | | | | MIAMI FL | 33176-7828 | |
| CLIFFORD S MORIYAMA | | 2133 DIVINE DR | | | | MONTEREY PARK CA | 91754-6325 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLIFFORD S PARSONS | | 625 EAST CHAPMAN ROAD | | | | OVIEDO FL | 32765-9015 | |
| CLIFFORD SCARBERRY | | PO BOX 372 | | | | FENTON MI | 48430-0372 | |
| CLIFFORD SCOTT ASKREN JR | | 22231 CASS ST | | | | FARMINGTN HLS MI | 48335-4749 | |
| CLIFFORD SCOTT PERLIS | | 10050 CHAPEL ROAD | | | | POTOMAC MD | 20854-4141 | |
| CLIFFORD SHAEFFER | CUST BRIAN SHAEFFER UGMA OH | 10488 TROON AVE | | | | L A CA | 90064-4438 | |
| CLIFFORD SIEHL | | 4309 LAUREL RIDGE DR | | | | PORT CLINTON OH | 43452-4000 | |
| CLIFFORD STEIN | C/O ARLETTE STEIN | 12673 RAGWEED ST | | | | SAN DIEGO CA | 92129-3625 | |
| CLIFFORD T NORDEEN | | 3030 HEYWARD ST | | | | COLUMBIA SC | 29205-2631 | |
| CLIFFORD T RAMSTHALER | | 27 KENMORE RD | | | | EDISON NJ | 08817-4009 | |
| CLIFFORD TERRELL | | 1518 COVINGTON DR | | | | BRENTWOOD TN | 37027-7313 | |
| CLIFFORD THOMAS HASKELL | | 14238 S DUFFIELD | | | | BYRON MI | 48418-9004 | |
| CLIFFORD THOMS | | 6688 MACKINAW RD | | | | SAGINAW MI | 48604-9773 | |
| CLIFFORD U FULLER | | 14 CROSSLAND DR | | | | CONYERS GA | 30012-3136 | |
| CLIFFORD V FERGUSON & | JUDITH V FERGUSON JT TEN | 11730 MC CORKLE AVE | | | | CHARLESTON WV | 25315-1035 | |
| CLIFFORD V LONG | | 24 LITTLE JOHN DR | | | | MEDFORD NJ | 08055-8534 | |
| CLIFFORD V ONDRIAS | | 712 NIETLING ST | | | | CHESANING MI | 48616 | |
| CLIFFORD V TIGHE | | 329 BERRY ST | | | | WOODBRIDGE NJ | 07095-3345 | |
| CLIFFORD V WILSON | | 6200 NW PINERIDGE RD | | | | PARKVILLE MO | 64152-3504 | |
| CLIFFORD W BECKFORD | | 58 DELL AVE | | | | MELROSE MA | 02176-3907 | |
| CLIFFORD W DAVIS | | RR 2 BOX 67A | | | | SAYRE OK | 73662-9538 | |
| CLIFFORD W DAVIS | | 3723 VIA PACIFICA WALK | | | | OXNARD CA | 93035-2226 | |
| CLIFFORD W DOWLER | | 1202 N 23RD ST | | | | PARRAGOULD AR | 72450-2276 | |
| CLIFFORD W KLINE & | MILDRED L KLINE TR | UA 12/03/1990 | KLINE LOVING TRUST | 5704 TIFFANY LANE | | MIDLAND MI | 48642-7170 | |
| CLIFFORD W KRUKEMEIER & | VERA E KRUKEMEIER JT TEN | 1332 WICKLOW LANE | | | | ORMOND BEACH FL | 32174-2807 | |
| CLIFFORD W MACLIN AS | CUSTODIAN FOR JOHN E MACLIN | U/THE TENNESSEE UNIFORM | GIFTS TO MINORS ACT | 1918 EL DORADO ST | | MEMPHIS TN | 38128-6810 | |
| CLIFFORD W MELLOR & | MARJORIE L MELLOR | TR MELLOR LIVING TRUST | UA 1/6/97 | 122 FAIRFIELD ST | | FAYETTEVILLE NY | 13066-2211 | |
| CLIFFORD W ROGERS | | 8810 E 80TH TERR | | | | RAYTOWN MO | 64138-1501 | |
| CLIFFORD W SHARP | | 11953 PEAKE RD | | | | PORTLAND MI | 48875-8433 | |
| CLIFFORD W SWEERS | | 1730 WISCONSIN AVE | | | | FLINT MI | 48506-4343 | |
| CLIFFORD W SWOPE | | 8816 LUMPKIN | | | | HAMTRAMCK MI | 48212-3643 | |
| CLIFFORD W TURNBOUGH | | 5256 SKYLINE CT | | | | IMPERIAL MO | 63052-1712 | |
| CLIFFORD W VAN BLARCOM | | 6834 LINDEN | | | | PRAIRIE VILLAGE KS | 66208-1426 | |
| CLIFFORD W WICKE | | 523 ADVENT ST | | | | WESTBURY NY | 11590-1308 | |
| CLIFFORD W WOODS JR | | 848 VELARE ST | | | | ANAHEIM CA | 92804-4049 | |
| CLIFFORD WHITESELL & | VIOLET WHITESELL JT TEN | 101 LEATHERMAN PL | | | | EATON OH | 45320-1417 | |
| CLIFFORD WILLIAM BASCOM & | MARY JANE SMITH JT TEN | 49305 HIWAY 74 176 INDIAN | SPRINGS | | | PALM DESERT CA | 92260 | |
| CLIFFORD YOUNG | | 4 NORTH WOODLEIGH DRIVE | | | | CHERRY HILL NJ | 08003-3144 | |
| CLIFFTON T HUBBARD | | 18227 BIRWOOD | | | | DETROIT MI | 48221-1931 | |
| CLIFFWOOD INVESTMENTS INC | | 305-70 ARTHUR ST | | | | WINNIPEG MB | | CANADA |
| CLIFTON A CHAMBERS | | 5502 S ADAMS ST | | | | MARION IN | 46953-6141 | |
| CLIFTON A HALL | | 2411 S 13TH AVENUE | | | | BROADVIEW IL | 60155-4701 | |
| CLIFTON A RAUTICLA | CUST ERIC C RAUTICLA UGMA MI | 815 21ST AVENUE DRIVE NW | | | | HICKORY NC | 28601-1277 | |
| CLIFTON B BETHUNE | | 201 CHARLOTTE LN | | | | NEW CASTLE PA | 16101-1053 | |
| CLIFTON B BETHUNE & | JEANNIE J BETHUNE JT TEN | 201 CHARLOTTE LN | | | | NEW CASTLE PA | 16101-1053 | |
| CLIFTON B BETHUNE & | JEANNIE J BETHUNE JT TEN | 119 E MEYER AVE | | | | NEW CASTLE PA | 16105-2137 | |
| CLIFTON B CHANDLER | | 20 JACKSONIA STREET | | | | PITTSBURGH PA | 15212-4406 | |
| CLIFTON B THOMAS | TR | CLIFTON BRYNER THOMAS LIVING TR | UA 05/20/98 | 156 BRAEWICK RD | | SALT LAKE CITY UT | 84103-2201 | |
| CLIFTON BUSH | | PO BOX 4536 | | | | ALBANY GA | 31706 | |
| CLIFTON C BOYKIN | | 1310 MARIA DR | | | | JACKSON MS | 39204-5123 | |
| CLIFTON C GILLESPIE JR | | 17235 CATHERMAN LAKE ROAD | | | | THREE RIVERS MI | 49093-9034 | |
| CLIFTON C GOINS | | 2512 SW 55TH ST | | | | OKLAHOMA CITY OK | 73119-5815 | |
| CLIFTON C KIMES | | 934 KENNY NELSON ROAD | | | | LEWISBURG TN | 37091-6676 | |
| CLIFTON C PATTON & | MARTHA E PATTON JT TEN | PO BOX 80691 | | | | ROCHESTER MI | 48308-0691 | |
| CLIFTON C PUCKETT | | RT 1 BOX 656 | | | | RED OAK OK | 74563-9759 | |
| CLIFTON C TOMBAUGH | | RT 5 1215 STINE ROAD | | | | CHARLOTTE MI | 48813-9805 | |
| CLIFTON CARLISLE | | 9117 CAUGHDENOY RD | | | | BREWERTON NY | 13029-9740 | |
| CLIFTON CLARK | | 8880 N CLARENDON | | | | DETROIT MI | 48204-2319 | |
| CLIFTON CRAWFORD JR | | 16510 HARLOW | | | | DETROIT MI | 48235-3427 | |
| CLIFTON D NEWTON | | 28 CARLTON ST | | | | WHITE PLAINS NY | 10607-1440 | |
| CLIFTON D SMITH | | 8243 U S HWY 79 NORTH | | | | DEBERRY TX | 75639-2400 | |
| CLIFTON DAVIS | | 3718 COURTLEIGH DR | | | | RANDALLSTOWN MD | 21133 | |
| CLIFTON E BEST & | GREGORY CHARLES BEST JT TEN | 3455 TURKEY HWY | | | | CLINTON NC | 28328-0738 | |
| CLIFTON E CARROW | | 269 RQNS WAY | | | | SMYRNA DE | 19977-2514 | |
| CLIFTON E SCOTT | | 5734 LAKEVIEW | | | | GOODRICH MI | 48438-9642 | |
| CLIFTON E SILER | | 7 ACTON WOODS ROAD | | | | CANDLER NC | 28715-9601 | |
| CLIFTON E WOOD | | 7979 WEST GLENBROOK ROAD APT 6018 | | | | MILWAUKEE WI | 53223 | |
| CLIFTON FONG & | MARION L FONG JT TEN | 436 HANOVER | | | | OAKLAND CA | 94606-1116 | |
| CLIFTON G AVERY | | 15 LA CALERA WA 1 | | | | GOLETA CA | 93117-5815 | |
| CLIFTON G MILLER | | 17227 SCHOOL ST | | | | SOUTH HOLLAND IL | 60473-3457 | |
| CLIFTON GLENN RIGOULOT | | 1004 BUCKLEY DR | | | | OWOSSO MI | 48867-1406 | |
| CLIFTON H LEATHERBURY & | CHARLENE LEATHERBURY JT TEN | 900 TOWLSTON RD | | | | MCLEAN VA | 22102-1036 | |
| CLIFTON J JONES | CUST ERICKA D JONES UGMA MI | 2580 COUNTRYSIDE CT | | | | AUBURN HILLS MI | 48326-2222 | |
| CLIFTON JAMES GORDY JR | | 2303 PENNY ROYAL TERRACE | | | | BALTIMORE MD | 21209-4637 | |
| CLIFTON L BOWLING | | 13201 S HIWASSEE RD | | | | OKLAHOMA CITY OK | 73165-7630 | |
| CLIFTON L BRYSON & | LILLIAN C BRYSON JT TEN | 370 GARNETT RD | | | | SOMERVILLE TN | 38068-4557 | |
| CLIFTON L KINNIE | | 11315 BELLFONTAINE RD | | | | SPANISH LAKE MO | 63138-1040 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLIFTON L SLATER | | 114 RIDGE RD | | | | RACELAND KY | 41169-1240 | |
| CLIFTON LEVER | | 9157 HAZELTON | | | | REDFORD MI | 48239-1181 | |
| CLIFTON M ARBUCKLE | | 1409 W ATHERTON RD | | | | FLINT MI | 48507-5325 | |
| CLIFTON M RUNYON | | 893 VAUGHN AVE | | | | TOMS RIVER NJ | 08753-3679 | |
| CLIFTON M SPRUELL JR | | 28160 PINE DR | | | | EVERGREEN CO | 80439-8320 | |
| CLIFTON MICHAEL BODIN | | 1301 DEGRAVELLE RD | | | | JEANERETTE LA | 70544 | |
| CLIFTON NELSON SR | | 7122 MINA RD | | | | BALTO MD | 21207-4457 | |
| CLIFTON O SHOULTZ | | 5670 HICKORY WOODS CT | | | | PLAINFIELD IN | 46168-8751 | |
| CLIFTON P BOUTELLE & | JUDITH A BOUTELLE JT TEN | 901 WALLACE AVE | | | | BOWLING GREEN OH | 43402-2113 | |
| CLIFTON P HAYDON | | 1795 WOODDALE | | | | YPSILANTI MI | 48198-9326 | |
| CLIFTON PIERCE | | BOX 250172 | | | | FRANKLIN MI | 48025-0172 | |
| CLIFTON R PARCUS | | 327 TEELIN DR | | | | OXFORD MI | 48371-6154 | |
| CLIFTON R PETER | | 2269 N MORRISH RD | | | | FLUSHING MI | 48433-9409 | |
| CLIFTON R STANLEY | | 4458 WOOD ST | | | | WILLOUGHBY OH | 44094-5818 | |
| CLIFTON R THOMPSON | | BOX 10678 | | | | BRADENTON FL | 34282-0678 | |
| CLIFTON R WHEELER | | 28 BRECKENRIDGE TERRACE | | | | IRVINGTON NJ | 07111-3813 | |
| CLIFTON RITTER | | 2710 TURTLE CREEK | | | | JONESBORO AR | 72404-6941 | |
| CLIFTON SMITH | | 445 VOORHEES AVE | | | | BUFFALO NY | 14216-2117 | |
| CLIFTON SPIVEY | | 4945 DUNWOODY RD | | | | HAMILTON OH | 45013-9132 | |
| CLIFTON SPRINKLE & | LOIS M SPRINKLE JT TEN | 5428 SARA ROSE DRIVE | | | | FLINT MI | 48505-1093 | |
| CLIFTON T JONES | | 4210 WINDHAM PL S | | | | SANDUSKY OH | 44870-7245 | |
| CLIFTON U HAYES JR & | NANCY B HAYES JT TEN | 107 FAIRWAY LANE | | | | YORKTOWN VA | 23693-5630 | |
| CLIFTON V BELL | | 16641 TOPEKA LANE | | | | CHOCTAW OK | 73020-5918 | |
| CLIFTON V LEE | CUST MICHELE | LEE UGMA CA | 4361 SOUTH WESTERN AVENUE | | | LOS ANGELES CA | 90062-1651 | |
| CLIFTON V LEE & | IRENE LEE JT TEN | 4361 SOUTH WESTERN AVE | | | | LOS ANGELES CA | 90062-1651 | |
| CLIFTON W PERRY & | MARCIA J PERRY JT TEN | 724 PELICAN WAY | | | | NORTH PALM BEACH FL | 33408-4206 | |
| CLIFTON W WHITE JR | | 7096 OAK RD | | | | VASSAR MI | 48768-9224 | |
| CLIMETINE FREEMAN | | 6344 S MARSHFIELD | | | | CHICAGO IL | 60636-2727 | |
| CLIMMIE L HUDDLESTON | | 14852 PIEDMONT | | | | DETROIT MI | 48223-2243 | |
| CLIMMIE L WARD | | BOX NO 51 | | | | INDIAN SPRING GA | 30216 | |
| CLIMON WALKER | | 27 HAMLIN RD | | | | BUFFALO NY | 14208-1537 | |
| CLINE W NICHOLS | | 431 NORTH DALE RD | | | | LAWRENCEVILLE GA | 30045-4529 | |
| CLINEL HAWKINS | | 7143 PUGLIESE PL | | | | DAYTON OH | 45415-1207 | |
| CLINT K HANSON | | 5404 MARY DRIVE | | | | BOSSIER CITY LA | 71112-4830 | |
| CLINT SLUSHER | | 93 NORTH MERRIMAC | | | | PONTIAC MI | 48340-2531 | |
| CLINT W BURGHARDT & | LOIS A BURGHARDT JT TEN | 303 OAKWOOD PLACE | | | | MERRILLAN WI | 54754 | |
| CLINT YOUNGER JR | | 1145 OLD UNION ROAD | | | | PARIS TN | 38242-7370 | |
| CLINTIS L DUNN & | BETTY J DUNN JT TEN | 4325 WOODHAVEN DRIVE | | | | LANSING MI | 48917-3532 | |
| CLINTON A BAKER | | 703 GREEN ST | | | | AUBURN AL | 36830-6219 | |
| CLINTON A DOUGLAS II | | 1100 TULIP LANE | | | | ROBINSON IL | 62454-1113 | |
| CLINTON A HERRON & | BARBARA M HERRON JT TEN | 4222 RURAL | | | | WATERFORD MI | 48329-1651 | |
| CLINTON A KRISLOV | | 20 N WACKER DR 1360 | | | | CHICAGO IL | 60606-2902 | |
| CLINTON A LOGAS | | 11638 ACAMA ST | | | | STUDIO CITY CA | 91604-2904 | |
| CLINTON A SHANAFELT | | 118 S MCKINLEY RD | | | | FLUSHING MI | 48433-2038 | |
| CLINTON A SHEARIN | | 3630 SHREWSBURY DRIVE | | | | DURHAM NC | 27707-4551 | |
| CLINTON A TOWNSEND | | 9384 CHRISTMAS TREE LN | | | | LINDEN MI | 48451-8756 | |
| CLINTON B CORRY JR | | 1713 CLOISTER DR | | | | RICHMOND VA | 23233-3408 | |
| CLINTON B GOODMAN | | 265 COLBY ST | | | | SPENCERPORT NY | 14559 | |
| CLINTON B LENNERT | | 2593 COOMER RD | | | | BURT NY | 14028-9738 | |
| CLINTON B STARK | | ROUTE 2 BOX 244 | | | | KIRBYVILLE TX | 75956 | |
| CLINTON BAKER | | 398 N SECTION ST | | | | SO LEBANON OH | 45065-1125 | |
| CLINTON BRADLEY | | 1501 S FRANKLIN AVE | | | | FLINT MI | 48503-6417 | |
| CLINTON BURGHER | | 16 COLLEGE FARM RD | | | | NEW BRUNSWICK NJ | 08901-1573 | |
| CLINTON D KEELY | | 420 JUNGERMAN | | | | ST PETERS MO | 63376-2749 | |
| CLINTON D WEIER | | 15486 DAYTON RD | | | | MONROE MI | 48161-3783 | |
| CLINTON E BEMROSE & | LYNNE L BEMROSE JT TEN | 3212 HOLT RD | | | | MASON MI | 48854-9318 | |
| CLINTON E CASSEY | | 442 KUHN | | | | PONTIAC MI | 48342-1942 | |
| CLINTON E CURTIS | | 452 SOUTH FOURTH ST | | | | ROGERS CITY MI | 49779-1827 | |
| CLINTON E FERGUSON | | 766 CRYSTAL LAKE DR | | | | GREENWOOD IN | 46143 | |
| CLINTON E GASTON | | 9693 OTSEGO | | | | DETROIT MI | 48204-1626 | |
| CLINTON E LACY | | 11047 S DUFFIELD RD | | | | GAINES MI | 48436-9737 | |
| CLINTON E LAKE | | 14459 E RADCLIFF DR | | | | AURORA CO | 80015-1345 | |
| CLINTON E LAKE & | GERTRUDE L LAKE JT TEN | 14459 E RADCLIFF DR | | | | AURORA CO | 80015-1345 | |
| CLINTON E MATHEWS | | 646 TROYWOOD | | | | FLINT MI | 48083-5198 | |
| CLINTON E PETERS | | 1379 W LAKE RD | | | | CLIO MI | 48420-8807 | |
| CLINTON EASTMAN & | BEVERLY A EASTMAN JT TEN | 3815 EAGLE HARBOR RD | | | | ALBION NY | 14411-9351 | |
| CLINTON ELWOOD COCKRILL | | 1093 W HARVARD | | | | FLINT MI | 48505-1272 | |
| CLINTON EUGENE DELAMBERT & | RALPH DELAMBERT & | SHIRLEY R DELAMBERT JT TEN | BOX 127 | | | FARSON WY | 82932-0127 | |
| CLINTON F MILLER & | LOLA M MILLER TR | UA 09/19/1987 | MILLER FAMILY TRUST | ATTN LM MILLER | 7738 W VILLA THE | GLENDALE AZ | 85308-8261 | |
| CLINTON FRANK STIMPSON II | TR UA 11/21/89 | CLINTON F STIMPSON II | 5626 LAKESHORE RD | | | FORT GRATIOT M | 48059-2814 | |
| CLINTON G PRUYN & | GAIL G PRUYN JT TEN | 1804 NORTH FLOYD | | | | WICHITA KS | 67212-1476 | |
| CLINTON G ZEIGLER & | SHIRLEY V ZEIGLER JT TEN | 28815 JAMISON ST APT 207B | | | | LIVONIA MI | 48154 | |
| CLINTON H BURT | TR FAMILY TRUST 12/15/87 | U-A CLINTON H BURT | 300 EAST ST | | | EASTHAMPTON MA | 01027-1214 | |
| CLINTON H GOODHUE & | PATRICIA L GOODHUE JT TEN | 17655 SOUTH EAST 159 TERRACE | | | | WEIRSDALE FL | 32195 | |
| CLINTON H KIMMICH | | 11382 LAWNDALE | | | | PARMA HTS OH | 44130-4349 | |
| CLINTON H MC CRARY | | 5320 NEWQUAY LN | | | | SALIDA CA | 95368-8124 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLINTON H PECK & | JANE PECK JT TEN | 3355 HOAG NE AV | | | | GRAND RAPIDS MI | 49525-9741 | |
| CLINTON H TUTTEROW | | 726 BIRCHWOOD ROAD | | | | MARIETTA GA | 30060-5126 | |
| CLINTON H WINNE JR & | CLAIRE E WINNE | TR WINNE LIVING TRUST UA 03/23/00 | 306 CARNOUSTIE | | | ST SIMONS ISLAND GA | 31522-2492 | |
| CLINTON J BAKER | | 3615 PORTREE PLACE | | | | OCEAN SPRINGS MS | 39564 | |
| CLINTON J GAY | | BOX 382 | | | | PROSPECT KY | 40059-0382 | |
| CLINTON J GAY JR | | 1641 ANDREWS AVE | | | | BRONX NY | 10453-7310 | |
| CLINTON J WILLIAMS | | 1 WALBEN DRIVE | | | | BRIDGETON NJ | 08302-4420 | |
| CLINTON L COLLINS | | 691 WEST CITRUS WAY | | | | CHANDLER AZ | 85248-4431 | |
| CLINTON L LOWE | | 6031 4TH ST | | | | ROMULUS MI | 48174-1859 | |
| CLINTON L SEARS | | 794 PARADISE PARK DR | | | | SARANAC MI | 48881-9606 | |
| CLINTON L VAN PORTFLEET | | 4926 KALAMAZOO SE | | | | KENTWOOD MI | 49508 | |
| CLINTON L WARD | | 5616 RIDGE ROAD | | | | LOCKPORT NY | 14094-9463 | |
| CLINTON LANGLEY | | 3130 CASE FORD RD | | | | HEBER SPRINGS AR | 72543-6006 | |
| CLINTON M WHEELER | | 4061 GUNNIN ROAD | | | | NORCROSS GA | 30092-1949 | |
| CLINTON MCDADE | | 819 LOCHRIDGE RD | | | | CHARLOTTE NC | 28209-4751 | |
| CLINTON MINGO JR | | 180 LAUREL ST | | | | BUFFALO NY | 14208-2001 | |
| CLINTON PINSON | | 321 HARP ST S E | | | | KENTWOOD MI | 49548-7505 | |
| CLINTON R ANDERSON JR | | 1658 CARLTON NE | | | | GRAND RAPIDS MI | 49505-5412 | |
| CLINTON R DERRINGER | | 32382 LINDERMAN | | | | WARREN MI | 48093-1022 | |
| CLINTON R GUSLER | | 24354 CRAFT RD | | | | ATHENS AL | 35613 | |
| CLINTON R WRAY | | 1502 GLEN MOOR COURT | | | | KOKOMO IN | 46902-9412 | |
| CLINTON ROGER HINSON | | 106 ROLLING CREEK CIR | | | | IRMO SC | 29063-8381 | |
| CLINTON S JANES JR & | LOIS S JANES JT TEN | 70 E 3RD ST | | | | CORNING NY | 14830-3102 | |
| CLINTON S MOFFATT | | R R 2 BOX 203 | | | | MITCHELL IN | 47446-9621 | |
| CLINTON S MOYER | | 7611 BRANCHWOOD DR | | | | MOBILE AL | 36695-4054 | |
| CLINTON SETZ JR | | W7920 HIGHWAY B | | | | LAKE MILLS WI | 53551 | |
| CLINTON T ELLENBURG | | 2228 E BUDER AVE | | | | BURTON MI | 48529-1736 | |
| CLINTON TUCKER | | 768 MACDONOUGH ST 2 | | | | BROOKLYN NY | 11233-1607 | |
| CLINTON TUCKER | | 13731 MARENGO RD | | | | HUNTLEY IL | 60142-9572 | |
| CLINTON V A SHELDON | | 207 MALDEN BRIDGE RD | | | | NASSAU NY | 12123-2005 | |
| CLINTON W ACKERMAN | | 9 HOMESTEAD AVE | | | | BRIDGETON NJ | 07405-1603 | |
| CLINTON W KNOWLES & | ANNE H KNOWLES JT TEN | 2290 CAPE PINE WAY | | | | COLORADO SPRINGS CO | 80919-3882 | |
| CLINTON W LOHR | | 301 E DRYDEN ST | | | | GLENDALE CA | 91207-1917 | |
| CLINTON W MC KENZIE SR | | 40 GREENACORN LANE | | | | HENRIETTA NY | 14467-9202 | |
| CLINTON W READ & | EILEEN M READ JT TEN | 7021 LANDOVER BLVD | | | | SPRING HILL FL | 34608-1320 | |
| CLINTON W ROBINS JR | | 8 DENMARK LN | | | | NEEDHAM MA | 02492 | |
| CLINTON W SIMMONS | | 5423 NW PLATTE PURCHASE DRIVE | | | | KANSAS CITY MO | 64151 | |
| CLINTON W SOMMERFELD & | ELEANOR SOMMERFELD | TR | SOMMERFELD TRUST DTD | | 3/28/1990 45800 JONA DR 10 | STERLING VA | 20165-5689 | |
| CLINTON W SOO & | STEPHEN H SOO & | MABEL SOO JT TEN | 3543 KEPUHI STREET | HONALULU | | HONOLULU HI | 96815 | |
| CLINTON WILLIAM GRIGSBY | | PO BOX 1386 | | | | FLINT MI | 48501-1386 | |
| CLIVE D SUMMERS | | 135 PINEWOOD DR | | | | ELKVIEW WV | 25071-9415 | |
| CLIVE RUSSELL CLOUTIER & | BRENDA B CLOUTIER TEN COM | 104 ETON CIRCLE | | | | LAFAYETTE LA | 70508-7114 | |
| CLIVE S CAMPBELL | | 15649 RIVERSIDE ST | | | | LIVONIA MI | 48154 | |
| CLODE DISSINGER | | 30588 N PARK VISTA DR | | | | CASTIAC CA | 91384-3793 | |
| CLOEDELL MOORE | | 10433 CANTARA ST | | | | SUN VALLEY CA | 91352-4113 | |
| CLOETTE STEFFENHAGEN | | 4141 MACHIAS-ASHFORD RD | | | | MACHIAS NY | 14101 | |
| CLOFTIS B HURST | | 108 ROSE LANE | | | | GREENWOOD IN | 46143-2442 | |
| CLONA COLLINS | | 410 E LORDEMAN ST | | | | KOKOMO IN | 46901-2314 | |
| CLONDIDO PEDRI | | 39417 VAN DYKE | | | | STERLING HTS MI | 48313-4638 | |
| CLONZA L MAY | | 3015 AUTUM PLS D | | | | JACKSON MS | 39212 | |
| CLORA A PATTERSON | | 13319 ELMDALE | | | | DETROIT MI | 48213-1906 | |
| CLOREA S FARVER | | 890 OAKHAVEN DR | | | | ROSWELL GA | 30075-1247 | |
| CLORIA G CASTLEBERRY | | 2152 JUANITA STREET | | | | DECATUR GA | 30032-5317 | |
| CLORINDA C DOMBROSKI & | ROBERT M DOMBROSKI & | DOLORES A GOLD JT TEN | 46-27 188 ST | | | FLUSHING NY | 11358 | |
| CLORINDA MABEL VAZQUEZ | | 34 S BRISTOL AVE | | | | LOCKPORT NY | 14094-4224 | |
| CLORINDA MASTROCOLA | | 1014 FLORENCE AVE | | | | E MC KEESPORT PA | 15035-1346 | |
| CLOTA D CROLEY | | 2809 PARKHAVEN DR | | | | PLANO TX | 75075 | |
| CLOTEA BOLDEN | | 1306 BARBARA DR | | | | FLINT MI | 48505-2594 | |
| CLOTEA BOLDEN & | BELINDA BOLDEN BROWN JT TEN | 1306 BARBARA DR | | | | FLINT MI | 48505-2594 | |
| CLOTEEL HOBBS | | 150 MATHY HOBBS RD | | | | BUCHANAN GA | 30113-4646 | |
| CLOTHIDE GAMBLE | | 144 LEICESTERSHIRE RD | | | | ROCHESTER NY | 14621-2704 | |
| CLOTILDA A HAINES | | 320 S ST JOSEPHS AVE | | | | ARCADIA WI | 54612 | |
| CLOTILDE VALERIE WILLIAMS | BROWN | 213 COVEY LANE | | | | MCKINNEY TX | 75069-0328 | |
| CLOUDIS BRIDGFORTH | | 2209 ANNBELLE | | | | DETROIT MI | 48217-1194 | |
| CLOYCE A BURNETT | | BOX 421 | | | | MONROEVILLE IN | 46773-0421 | |
| CLOYCE E BRINKERHOFF | | 2478 S 400 W | | | | PORTLAND IN | 47371-8356 | |
| CLOYCE W CUPP | | 866 TACKEN ST | | | | FLINT MI | 48532-3869 | |
| CLOYCE W CUPP & | NINA J CUPP JT TEN | 866 TACKEN ST | | | | FLINT MI | 48532-3869 | |
| CLOYD H ZEITER | CUST CLOYD-FORREST ZEITER UTMA | 542 OLD OAK CIRCLE | | | | PALM HARBOR FL | 34683 | |
| CLOYD KILGORE JR | | 16218 NE 4TH ST | | | | BELLEVUE WA | 98008 | |
| CLOYD NELSON LONG JR | | 227 HICKORY KINGDOM ROAD | | | | BEDFORD NY | 10506 | |
| CLOYD R SIPES JR | | 1010 E WILLOW RUN DR | | | | WILMINGTON DE | 15086-1259 | |
| CLOYD T HUVLER | | R 8 8996 C R 50 | | | | LEXINGTON OH | 44904 | |
| CLUNE J WALSH & | KARYN W WALSH JT TEN | 350 N OLD WOODWARD AV 250 | | | | BIRMINGHAM MI | 48009-5332 | |
| CLYDE A COBB & HELEN D COBB | TR COBB FAM TRUST | UA 04/13/98 | 140 WESTBROOK RD | | | FSTRVL TRVOSE PA | 19053-2246 | |
| CLYDE A DARDEN | | 1812 S GENESSEE DR | | | | LANSING MI | 48915-1239 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLYDE A JONES | | 100 WARREN CIRCLE | | | | STORRS CT | 06268 | |
| CLYDE A MIENHEARTT | | 4027 MIKE HILL DRIVE | | | | HAMILTON OH | 45014-5938 | |
| CLYDE A THOMAS | | 460 N PLAZA 389 | | | | APACHE JUNCTION AZ | 85220-5506 | |
| CLYDE A THOMAS & | DARLEENE M THOMAS JT TEN | 1345 SHIRE CT | | | | HOWELL MI | 48843-8505 | |
| CLYDE ALFRED MUCHMORE | | 5808 N PENN 205A | | | | OKLAHOMA CITY OK | 73112-7339 | |
| CLYDE ARROWOOD | | 1831 ROBINHOOD DR | | | | MIAMISBURG OH | 45342-2094 | |
| CLYDE ARTHUR GARVER & | CATHERINE W GARVER JT TEN | 199 FIRST AVE LYNDALIA | | | | WILMINGTON DE | 19804-2725 | |
| CLYDE ASHLEY JR | | 6204 LAMPWOOD CT | | | | MOBILE AL | 36693-3404 | |
| CLYDE AUSTEN JR | | 319 W DURBIN AVENUE | | | | BELLVILLE OH | 44813-1174 | |
| CLYDE AUSTEN JR & | LEONA D AUSTEN JT TEN | 319 W DURBIN AVE | | | | BELLVILLE OH | 44813-1174 | |
| CLYDE B MALCOMB | | 43 KNOLLWOOD CIR | | | | RINGGOLD GA | 30736-5107 | |
| CLYDE B SHAW | | 19209 SUNSET DR | | | | WARRENSVIL HT OH | 44122-6651 | |
| CLYDE B WALDRON | | 3955 JAMAICA DRIVE | | | | JOESBORO GA | 30236-5464 | |
| CLYDE B WALDRON & | ANNIE LOIS WALDRON JT TEN | 3955 JAMAICA DRIVE | | | | JONESBORO GA | 30236-5464 | |
| CLYDE BANKS JR | | 2201 W MT MORRIS RD | | | | MT MORRIS MI | 48458-8239 | |
| CLYDE BRADSHAW | | 179 OLIVE ST | | | | RUSTON LA | 71270 | |
| CLYDE C CAMMACK JR | | 6673 BARTH ROAD | | | | JACKSONVILLE FL | 32219-2486 | |
| CLYDE C CARRON | | 111 DAWNRIDGE DR | | | | HAZELWOOD MO | 63042-2676 | |
| CLYDE C CORBETT | | 5830 NW 126TH TE | | | | CORAL SPRINGS FL | 33076-1929 | |
| CLYDE C CRANE JR & | BEATRICE V CRANE JT TEN | 12101 216TH AVE | | | | BRISTOL WI | 53104-9318 | |
| CLYDE C GARRISON & | WILDA H GARRISON JT TEN | 4726 NORTH 16TH ROAD | | | | ARLINGTON VA | 22207-2025 | |
| CLYDE C GUSTAFSON | | 1103 WEST 3RD ST | | | | MARION IN | 46952-3666 | |
| CLYDE C GUSTAFSON & | JANET GUSTAFSON JT TEN | 1103 WEST 3RD ST | | | | MARION IN | 46952-3666 | |
| CLYDE C HORNER & | AUDREY P HORNER TEN COM | WOODSIDE | R R 5 BOX 369C | | | RED LION PA | 17356-9805 | |
| CLYDE C KOONTZ & | LYNNE C KOONTZ JT TEN | 1354 STANFORD | | | | UPLAND CA | 91786-3146 | |
| CLYDE C MCINTIRE | | 1484 NORTON ST | | | | FLINT MI | 48529-1264 | |
| CLYDE C NEELY & | BETTY S NEELY JT TEN | 1302 MOUNT VERNON PLACE | | | | CHARLESTON WV | 25314-2550 | |
| CLYDE C ROHR III & | MARYLYN M ROHR JT TEN | 640 ROLAND AVE | | | | BEL AIR MD | 21014 | |
| CLYDE C SELF | | 63 WABASH | | | | MATTOON IL | 61938-4529 | |
| CLYDE C THOMAS & | CHARLOTTE L THOMAS JT TEN | 4609 NW NORMANDY LANE | | | | K C MO | 64116-1556 | |
| CLYDE C THRASHER | | 12807 N W PORTER ROAD | | | | PARKVILLE MO | 64152-1329 | |
| CLYDE CAMPBELL | | 3135 S ST RD 446 | | | | BLOOMINGTON IN | 47401-9316 | |
| CLYDE CAMPBELL LOWSTUTER | | 20 BRIDLE TRAIL RD | | | | LAKE FOREST IL | 60045-3413 | |
| CLYDE COLEMAN | | 3101 RALLISTON AVE | | | | DAYTON OH | 45418-2549 | |
| CLYDE D BELL JR | | 11231 HONEYSUCKLE LN | | | | SAGINAW MI | 48609-9612 | |
| CLYDE D BLACK JR | | PO BOX 241 | | | | MURRAYVILLE IL | 62668-0241 | |
| CLYDE D DUNIVANT | | 45121 PARIS DR | | | | BELLEVILLE MI | 48111-9154 | |
| CLYDE D FELLOWS | | 4301 ROHE ROAD | | | | SYRACUSE NY | 13215-9691 | |
| CLYDE D HALE JR | | 4621 WHITE DOGWOOD LN | | | | NORTHPORT AL | 35473-1219 | |
| CLYDE D HERBST | | 3926 E LAUREL LN | | | | PHOENIX AZ | 85028-1407 | |
| CLYDE D RICHARDSON | | 18688 ILENE | | | | DETROIT MI | 48221-1910 | |
| CLYDE D TOMBLIN | | 323 E PENN ST | APT 7 | | | HOOPESTON IL | 60942-1551 | |
| CLYDE DALE ZINN & | BETTY M ZINN TEN COM | 9004 BALCONES CLUB DR | | | | AUSTIN TX | 78750-2906 | |
| CLYDE DOWELL JR | | 3706 WHITWORTH WAY | | | | COLUMBUS OH | 43228-7000 | |
| CLYDE E BROOKS | | 25 TWEEDY LN | | | | ANDERSON IN | 46012-1952 | |
| CLYDE E BURTON | | 421 W ROSE | | | | GARDEN CITY MI | 48135-2683 | |
| CLYDE E CHILDRESS | | 5 READ AVE | | | | WILMINGTON DE | 19804-2033 | |
| CLYDE E EDGEMON | | 129 CHESTNUT DRIVE | | | | ANDERSONVILLE TN | 37705 | |
| CLYDE E FANEUFF JR | | BOX 25168 | | | | LEXINGTON KY | 40524-5168 | |
| CLYDE E FULLINGTON | | 1245 HWY 160 | | | | NEWPORT TN | 37821-4637 | |
| CLYDE E GRUNDA & | ANASTASIA GRUNDA | TR | CLYDE E & ANASTASIA GRUNDA | REVOCABLE TRUST UA 05/ | 22600 LAKECRES | ST CLAIR SHORES MI | 48081-2484 | |
| CLYDE E GRUNDA & | ANASTASIA GRUNDA | TR | CLYDE E GRUNDA & ANASTASIA | GRUNDA TR 05/05/92 | 22600 LAKE CRES | ST CLAIR SHORES MI | 48081-2484 | |
| CLYDE E HATCH | | 3800 GLENBROOK DR | | | | LANSING MI | 48911-2113 | |
| CLYDE E HATCH JR | | 116 VEVAY CT W | | | | MASON MI | 48854-9243 | |
| CLYDE E HENLEY | | 16597 S RAUCHOLZ RD | | | | OAKLEY MI | 48649-9765 | |
| CLYDE E HUNDLEY & | HELEN K HUNDLEY & | JACQUELYN L HUNDLEY JT TEN | 5571 NEW LOTHROP RD | | | CORUNNA MI | 48817-9750 | |
| CLYDE E JOHNSON JR | | 620 WASHINGTON ST | | | | BUFORD GA | 30518-2584 | |
| CLYDE E LINKER & | BARBARA L LINKER JT TEN | 7116 LAKE RD | | | | MONTROSE MI | 48457-9719 | |
| CLYDE E LUKE & | JANET LUKE JT TEN | PO BOX 3521 | | | | MESQUITE NV | 89024-3521 | |
| CLYDE E LYNCH | | 12641 ABINGTON | | | | DETROIT MI | 48227-1201 | |
| CLYDE E MARTIN | | 690 CO RD 61 | | | | FYFFE AL | 35971-3138 | |
| CLYDE E MAYFIELD | | 2414 GARDEN ST | | | | JOLIET IL | 60435-1417 | |
| CLYDE E MICHAEL | | 3408 POPPYPATCH DR | | | | MODESTO CA | 95354-3382 | |
| CLYDE E MORAN | | 24657 AUDREY AVE | | | | WARREN MI | 48091-1711 | |
| CLYDE E SCHMIDT | | 776 W 300 N | | | | ANDERSON IN | 46011-2016 | |
| CLYDE E STULER | | 1415 MAIN ST 433 | | | | DUNEDIN FL | 34698-6253 | |
| CLYDE E THOMAS | | 4230 STREET ROUTE 42 | NORTH EAST | | | WEST JEFFERSON OH | 43162 | |
| CLYDE E WALL | | 15679 CHAPEL HILL CT | | | | ROANOKE TX | 76262-6371 | |
| CLYDE E WAMPLER | | 5320 N COSMIC PL | | | | PAHRUMP NV | 89060-1612 | |
| CLYDE E WELCH | | 115 PARK AVE | | | | ST PARIS OH | 43072-9617 | |
| CLYDE E WIGGAND | | 200 SHADOW DR | | | | SHELBYVILLE TN | 37160 | |
| CLYDE E WILLIAMS | | 217 N BRANSON STREET | | | | MARION IN | 46952-2737 | |
| CLYDE E WINFREY | | 1971 BOHANNON ROAD | | | | BOAZ AL | 35957-3717 | |
| CLYDE ELLIS | | 1944 WHEELER RD | | | | ALLENTON MI | 48002-2507 | |
| CLYDE ELTON WARD | | 5623 CLOVERLAND DR | | | | BRENTWOOD TN | 37027 | |
| CLYDE F ALVIS | | 609 BYERS ST | BOX 175 | | | KIRKLAND IL | 60146 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CLYDE F BARTLETT & | ROBERTA J BARTLETT JT TEN | 8757 EE 25 RD | | | | RAPID RIVER MI | 49878-9415 | |
| CLYDE F BULLARD & | STELLA BULLARD JT TEN | 2408 WARD DR | | | | LAKEWOOD CO | 80215-1020 | |
| CLYDE F CONNER | | 107 JANET ST | | | | LEWISBURG WV | 24901 | |
| CLYDE F KNIGGA | | 7209 STATE RD 48 | | | | AURORA IN | 47001 | |
| CLYDE F LOGAN | | 3854 NEEDHAM RD | | | | LEXINGTON OH | 44904-9715 | |
| CLYDE F LYON | | 1040 W MAIN ST | | | | GRAND LEDGE MI | 48837-1008 | |
| CLYDE F MC KENDRICK & | CATHERINE M MC KENDRICK JT TEN | 3425 E SEMORAN BLVD | | | | APOPKA FL | 32703-8801 | |
| CLYDE F MILLS & | LAVONNE M MILLS JT TEN | 4519 THOMPSON RD | | | | LINDEN MI | 48451-9412 | |
| CLYDE F MILLS JR | | 4519 THOMPSON RD | | | | LINDEN MI | 48451-9412 | |
| CLYDE G SERGENT SR & | IZORA L SERGENT JT TEN | 6101 ARBELA ROAD | | | | MILLINGTON MI | 48746-9717 | |
| CLYDE G SHAFFER | | 8016 PARK OVERLOOK DR | | | | BETHESDA MD | 20817-2724 | |
| CLYDE H CULWELL | | 181 HARRISON RD SW | | | | PATASKALA OH | 43062-8676 | |
| CLYDE H DUNCAN & | SANDRA J DUNCAN | TR UA 10/25/04 | CLYDE H DUNCAN & SANDRA J | JOINT LIVING LIVING TRUS | 1567 SUNRAY DRI | PALM HARBOR FL | 34683-5070 | |
| CLYDE H FERRELL | | 3829 DAWNING AVE | | | | CLEVELAND OH | 44109-4847 | |
| CLYDE H FOX | | 1255 E STATE ROAD 28 | | | | ALEXANDRIA IN | 46001-8805 | |
| CLYDE H HOARD & | MARLEAH J HOARD | TR | CLYDE HENRY & MARLEAH JEA | HOARD LIVING TRUST UA 0 | 9024 BELSAY RD | MILLINGTON MI | 48746-9586 | |
| CLYDE H KING JR | | BOX 489 | | | | ABINGDON VA | 24212-0489 | |
| CLYDE H STRONG JR | | 2010 KILAUEA AV | | | | HILO HI | 96720-5233 | |
| CLYDE HUTTON & | CAROL HUTTON JT TEN | 1130 VIVIAN DR | | | | LAPEER MI | 48446-3064 | |
| CLYDE J CAES & | NANCY CAES JT TEN | 4547 GANDVIEW AVE N E | | | | CANTON OH | 44705-2932 | |
| CLYDE J HALL & | PATRICIA A HALL TR | UA 07/10/1992 | CLYDE J HALL TRUST | 3516 160TH AVE E | | SUMNER WA | 98390-9513 | |
| CLYDE J HORNER | | 4729 WILBERT RD | | | | HIGH RIDGE MO | 63049-3366 | |
| CLYDE J MOORE | | 3930 RIVER ROAD UNIT 64 | | | | EAST CHINA MI | 48054-2925 | |
| CLYDE J SMITH | | 1381 RICE RD | | | | ELMA NY | 14059-9208 | |
| CLYDE J THOMPSON | | 3039 CONNECTICUT | | | | BURTON MI | 48519-1543 | |
| CLYDE JAMES REVIER | | PO BOX 178 | | | | NORTH LAWRENCE NY | 12967-0178 | |
| CLYDE JOHNSON | | 2090 LUBLIN DR APT C | | | | REYNOLDSBURG OH | 43068-3138 | |
| CLYDE JONES JR | | 20247 REDFERN | | | | DETROIT MI | 48219-1221 | |
| CLYDE JONES JR & | BARBARA A JONES JT TEN | 20247 REDFERN | | | | DETROIT MI | 48219-1221 | |
| CLYDE K CLEMMONS & | MARGARET R CLEMMONS JT TEN | 917 BLUFF LANE | | | | GREENWOOD IN | 46143-9028 | |
| CLYDE K REEVES | | 3056 PLEASANT HILL DR SE | | | | BOGUE CHITTO MS | 39629-3051 | |
| CLYDE K ROWLEY | | 24 ALLIGER DRIVE | | | | TONAWANDA NY | 14150-5104 | |
| CLYDE K WALTER JR | | 132 BROADMOOR CIR | | | | AMES IA | 50010-4851 | |
| CLYDE L BOOTH JR | | 214 OAK BEND LANE | | | | MADISON MS | 39110-9746 | |
| CLYDE L CANFIELD & | DOROTHY M CANFIELD JT TEN | 194 CANFIELD RD | | | | PARISH NY | 13131-3186 | |
| CLYDE L CARTER | | 9224 N IRISH RD | | | | MT MORRIS MI | 48458-9715 | |
| CLYDE L COOK | | 1540 WIARD BOULEVARD | | | | YPSILANTI MI | 48198-3368 | |
| CLYDE L COWAN | | 4655 COVENTRY PKWY | | | | FORT WAYNE IN | 46804 | |
| CLYDE L FOLDS & | LEILA S FOLDS JT TEN | 159 ROSE LN | RTE 1 | | | SOCIAL CIRCLE GA | 30025-2878 | |
| CLYDE L HAMM | | 6213 KEY PIKE | | | | MAYSVILLE KY | 41056-8635 | |
| CLYDE L HOSFELD & | CHRISTINE M HOSFELD JT TEN | 800 HAUSMAN RD 277 | | | | ALLENTOWN PA | 18104-8493 | |
| CLYDE L JAHNKE | | 2109 EAST LANE | | | | CAMDEN SC | 29020-2012 | |
| CLYDE L SAWYER | | 3800 SHAMROCK DR | | | | CHARLOTTE NC | 28215 | |
| CLYDE LEROY JOHNSON | TR BARBARA JOHNSON FAM TRUST | PO BOX 842047 | | | | HOUSTON TX | 77084 | |
| CLYDE LOFTON | | 494 CLEVELAND AV | | | | DEFIANCE OH | 43512-3517 | |
| CLYDE LONG | | 2219 PARELMAN AVE | | | | NORWOOD OH | 45212 | |
| CLYDE M BENNINGTON & | JENYNE L BENNINGTON | TR BENNINGTON REVOCABLE TRUST | UA 2/12/98 | 25114 ALDENSHIRE COURT | | KATY TX | 77494 | |
| CLYDE M BOYER | | 202 CAMBRIA ST | | | | PUNXSUTAWNEY PA | 15767 | |
| CLYDE M COFIELD & | ROSEMARY E COFIELD JT TEN | 2818 AUBURN DR | | | | SAGINAW MI | 48601-4506 | |
| CLYDE M COMPSON | | 14307 PARK DR | | | | MECOSTA MI | 49332-9797 | |
| CLYDE M DRAKE | | 93 NEWMAN STREET | | | | SPRINGVILLE NY | 14141-1513 | |
| CLYDE M FOX | | 135 EL CONDOR CT | | | | SAN RAFAEL CA | 94903-4512 | |
| CLYDE M JEFFREY & | PATRICIA A JEFFERY JT TEN | 12400 PINE CONE CIR | | | | GRASS VALLEY CA | 95945-8869 | |
| CLYDE M METZLER | | 1100 PRICETOWN ROAD | | | | DIAMOND OH | 44412 | |
| CLYDE M SHAFFER | | 5512 BLISS ROAD | | | | SARANAC MI | 48881-9600 | |
| CLYDE MADKIN | | 349 TAHITIAN CIR | | | | UNION CITY CA | 94587 | |
| CLYDE MAYNARD | | 293 TOWNSHIP RD 1345 | | | | SOUTH POINT OH | 45680-7244 | |
| CLYDE MCCOY JR | | 29505 HOOVER MOFFITT RD | | | | WEST MANSFIELD OH | 43358 | |
| CLYDE MCCRAY | | 128 ELM ST | | | | PONTIAC MI | 48341-3005 | |
| CLYDE MCDERMEIT & | DOROTHY MCDERMEIT JT TEN | 619 W 8TH | BOX 771 | | | LA CROSSE KS | 67548-0771 | |
| CLYDE MULLINS | | 280 HIDDEN BROOK DR | | | | SWEETWATER TN | 37874-5817 | |
| CLYDE MYRON SNYDER | | 467 ELM ST | | | | BOYNE CITY M | 49712-1606 | |
| CLYDE N BELL | | 263 WOODROW LANE | | | | PORT DEPOSIT MD | 21904-1028 | |
| CLYDE N BLUST & | AMELIA BLUST JT TEN | 252 HORIZON DRIVE | | | | WHITE LAKE MI | 48386-2434 | |
| CLYDE N COFFEY | | 3460 WALTAN RD | | | | VASSAR MI | 48768-8902 | |
| CLYDE O CARTER | | 11776 SE 72ND TERRACE RD | | | | BELLEVIEW FL | 34420-4654 | |
| CLYDE O NICHOLS & | LEE A NICHOLS | TR UA 01/15/99 CLYDE O NICHOLS | TRUST | 41913 BROOKVIEW LANE | | CLINTON TWP MI | 48038 | |
| CLYDE O WEBSTER JR | | 269 WEST CREST DR | | | | READING OH | 45215-3521 | |
| CLYDE OLMSTEAD | | 5018 CHRISTIE CT | | | | MIDLAND MI | 48640-3208 | |
| CLYDE P DANIELL | | 365 WEDGEFIELD DRIVE | | | | MCDONOUGH GA | 30252-4006 | |
| CLYDE P YOUNCE & | SHIRLEY YOUNCE JT TEN | 540 N HAGGERTY RD | | | | CANTON MI | 48187-3905 | |
| CLYDE PETERSON | | 13 N TRIBBIT AVE | | | | BEAR DE | 19701-3094 | |
| CLYDE PRUITT JR | | 6372 IDA STREET | | | | INDIANAPOLIS IN | 46241-1019 | |
| CLYDE Q ALLEN | TR | CLYDE Q ALLEN & DOROTHY B | ALLEN REV BYPASS TRUST UA | 8/20/1998 | 3345 WALTON WA | SAN JOSE CA | 95117-3076 | |
| CLYDE Q ALLEN | TR | CLYDE Q ALLEN & DOROTHY B | ALLEN SURVIVORS TRUST UA | 8/20/1998 | 3345 WALTON WA | SAN JOSE CA | 95117-3076 | |
| CLYDE R ANDERSON | | 6853 WALSH RD | | | | DEXTER MI | 48130-9656 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLYDE R ERNST & | BARBARA L ERNST JT TEN | 3085 N GENESEE RD APT 108 | | | | FLINT MI | 48506 | |
| CLYDE R GREEN | | BOX 177 | | | | PALO PINTO TX | 76484-0177 | |
| CLYDE R HOAGLAND | | 1613 MAPLE DR | | | | LORAIN OH | 44052-2845 | |
| CLYDE R JUDKINS | | 2559 W EOLA DRIVE | | | | ANAHEIM CA | 92804-4059 | |
| CLYDE R JUDKINS & | EILEEN S JUDKINS JT TEN | 2559 EOLA DR | | | | ANAHEIM CA | 92804-4059 | |
| CLYDE R MILLER | | 3657 SHROYER ROAD | | | | KETTERING OH | 45429-2733 | |
| CLYDE R REAVES JR | | BOX 308 | | | | MOUNT OLIVE NC | 28365-0308 | |
| CLYDE R ROGERS | | BOX 461 | | | | WELLINGTON MO | 64097-0461 | |
| CLYDE R WEBB & | MAXINE E WEBB JT TEN | 1147 KETTERING | | | | BURTON MI | 48509-2369 | |
| CLYDE REETHS | CUST | RUSSELL REETHS U/THE | WISCONSIN UNIFORM GIFTS TO MINORS ACT | | 507 W 17TH ST | MARSHFIELD WI | 54449-4809 | |
| CLYDE RICHARDS | | 17515 KINZIE ST | | | | NORTHRIDGE CA | 91325-1816 | |
| CLYDE ROBERTSON | | 9089 TELEGRAPH RD | | | | TEMPERANCE MI | 48182-9524 | |
| CLYDE ROWE | | 707 E 42ND ST | | | | BROOKLYN NY | 11203-6502 | |
| CLYDE S GEROME | | 3055 E BRIGHTON CIRCLE | | | | SALT LAKE CITY UT | 84121-6311 | |
| CLYDE S UBER | TR CLYDE S UBER TRUST | UA 08/03/95 | 341 E JAMESTOWN ROAD | | 72 | GREENVILLE PA | 16125-7310 | |
| CLYDE SALSER & | FLOSSIE D SALSER JT TEN | 3007 PALMARIE DR | | | | POLAND OH | 44514-2104 | |
| CLYDE SALSER JR | | 3007 PALMARIE DRIVE | | | | POLAND OH | 44514-2104 | |
| CLYDE SCOTT MILLER | | 620 SOUTH ST | | | | BERLIN PA | 15530-1320 | |
| CLYDE SERGENT SR | | 6101 ARBELA RD RT 1 | | | | MILLINGTON MI | 48746-9717 | |
| CLYDE SHEPHERD | | 5708 91ST ST | | | | LUBBOCK TX | 79424-4508 | |
| CLYDE SHEPPARD | | 832 N 9TH ST | | | | SAINT CLAIR MI | 48079-4855 | |
| CLYDE STANTON STEWART & | ILENE SUE STEWART JT TEN | 2203 COPELAND WAY | | | | CHAPEL HILL NC | 27514-9492 | |
| CLYDE STIRL STINER | | 3566 BROCK DRIVE | | | | TOLEDO OH | 43623-1306 | |
| CLYDE T ABE | | 1325 NUUANU AV 217 | | | | HONOLULU HI | 96817-4034 | |
| CLYDE T CLARK | | 7261 SENECA RD RD 1 | | | | SHARPSVILLE PA | 16150-8420 | |
| CLYDE T LOY | | 12047 W 179TH ST | | | | MOKENA IL | 60448-9593 | |
| CLYDE T MILLER | | 103 LASALLE ST 1 | | | | MANSFIELD OH | 44906-2429 | |
| CLYDE THOMAS GILLIAM | | 1822 WILLIAMS WAY E | | | | ANDERSON IN | 46011-8740 | |
| CLYDE TURNER | | 458 SCENIC DR | | | | SAINT LOUIS MO | 63137-3608 | |
| CLYDE UTZ | | 125 HIGH ST-DOVER HILLS | | | | RANDOLPH NJ | 07869-2209 | |
| CLYDE V BASHAM | | 3004 DORSEY DR | | | | SHREWSBURY WV | 25015-1806 | |
| CLYDE V SPEARS & | DORIS E SPEARS JT TEN | 1801 WESTLEA DR | | | | MARION IN | 46952-2407 | |
| CLYDE V STURGEON | TR | CLYDE V STURGEON LIVING TRUST U/ | 8/15/1989 | 1540 ST DENIS | | FLORISSANT MO | 63033-3308 | |
| CLYDE VANCE & | BETTY J VANCE | TR THE VANCE FAMILY TRUST | UA 02/26/03 | 915 EAST LINDEN AVE | | MIAMISBURG OH | 45342-2455 | |
| CLYDE W FLOYD | | 2531 BUCHANAN WAY | | | | DALLAS GA | 30157-4589 | |
| CLYDE W HOROHO | | 6490 HOLLOWAY RD | | | | BROWNSBURG IN | 46112-9103 | |
| CLYDE W JACKSON | | 9005 W 89TH ST | | | | HICKORY HILLS IL | 60457-1206 | |
| CLYDE W KLAUKA | | 3521 N LAPEER RD | | | | LAPEER MI | 48446-8639 | |
| CLYDE W MC INTYRE | | 9016 ERINSBROOK DR | | | | RALEIGH NC | 27617-8346 | |
| CLYDE W RICKS | | 10039 FM 2621 | | | | BRENHAM TX | 77833-0181 | |
| CLYDE W SHEPHERD | | 8633 ORMES RD | | | | VASSAR MI | 48768-9635 | |
| CLYDE W VAUGHN | | 715 E BUTLER | | | | FT WORTH TX | 76110-5606 | |
| CLYDE WARNER DUSENBURY & | HELEN L DUSENBURY JT TEN | 512 E MC GEE | | | | SPRINGFIELD MO | 65807-2827 | |
| CLYDE WEAVER JR | | 2816 HARTSVILLE HWY | | | | HARTSVILLE SC | 29550-1725 | |
| CLYDE WEAVER JR & | HELEN D WEAVER JT TEN | 2816 HARTSVILLE HWY | | | | HARTSVILLE SC | 29550-1725 | |
| CLYDE WEBBER | | 500 EAST UTICA ST | | | | BUFFALO NY | 14208-2219 | |
| CLYDE WEBBER & | REGETTA WEBBER JT TEN | 500 E UTICA ST | | | | BUFFALO NY | 14208-2219 | |
| CLYDELL MC KENNEY | | 3156 MARTHAROSE CT | | | | FLINT MI | 48504-1234 | |
| CLYNIECE L WATSON | | 1461 E 56TH ST | | | | CHICAGO IL | 60637-1865 | |
| CLYTEE R PATTERSON & | JAMES T PATTERSON & | GARY S PATTERSON JT TEN | 8716 FARMINGTON DR | | | KNOXVILLE TN | 37923-1633 | |
| CMSGT KEITH EBERT | | 106 ADELE COURT | | | | YORKTOWN VA | 23693-4327 | |
| COATES W STUCKEY | | 3203 ELLIOTT ST | | | | ALEXANDRIA LA | 71301-4806 | |
| COBURN A NEASON | | 8834 LITTLEFIELD | | | | DETROIT MI | 48228-2546 | |
| COBY N M HAGEMAN | | 2313 WINDEMERE | | | | FLINT MI | 48503-2219 | |
| COBY S ALBONE | | 121 ROSELAND AVE | | | | MEDINA NY | 14103 | |
| COCHRAN LIQUORS INC | | WARWICK ROAD 301 | | | | MIDDLETOWN DE | 19709 | |
| CODY J BUOB | | 2887 GOODWIN SCHOOLHSE | | | | BETHEL OH | 45106-9420 | |
| CODY L BAILEY | | BOX 1044 | | | | FORT PIERCE FL | 34954-1044 | |
| CODY R SCHRADER | | 1025 WAGON TRAIL LN | | | | WASHINGTON OK | 73093-9153 | |
| CODY RYAN WASHINSKI | | 57848 EMERALD | | | | WASHINGTON MI | 48094-3140 | |
| COE WEMPLE JOHNSON | | 322 COTTAGE GROVE AVE | | | | ROCKFORD IL | 61103-4811 | |
| COHEN W TURNER | | 364 WINGFOOT STREET | | | | ROCKMART GA | 30153-2530 | |
| COHN PARTNERS | | 130 E 63RD ST #12E | | | | NEW YORK NY | 10021 | |
| COLAN P BURNS | | 5472 KASEMEYER | | | | BAY CITY M | 48706-3186 | |
| COLBERT D THOMPSON | | 707 UNION ST | | | | FARRELL PA | 16121-1138 | |
| COLBY SAYLOR JR | | 10889 LIMING VAN THOMPSON | | | | HAMERSVILLE OH | 45130-9504 | |
| COLBY WILLIAM TROUTMAN | | 507 SHAFFER RD | | | | MILLERSBURG PA | 17061-1268 | |
| COLE PEARSON | | 8112 SANTA FE TRAIL | | | | AMAN TX | 79110 | |
| COLE WADDELL | | 620 NORTH CATAWBA ST | | | | LANCASTER SC | 29720 | |
| COLEEN A CICALO | | PO BOX 4395 | | | | PRESCOTT MI | 48756-4395 | |
| COLEEN BURUS | | 120 A CARL STREET | | | | SAN FRANCISCO CA | 94117-3906 | |
| COLEEN E CORKE | | 118 E BANK ST 1 | | | | ALBION NY | 14411-1212 | |
| COLEEN EBNER | | 1101 LANDERSET DR | | | | HERNDON VA | 20170-2083 | |
| COLEEN J HAJEK | ATTN COLEEN J STRAUSBAUGH | 25130 AU LAC NORTH | | | | CHESTERFIELD MI | 48051-2429 | |
| COLEEN K STEIN | | 5665 SPRINGWATER RD | | | | SCOTTSBURG NY | 14545 | |
| COLEEN LE BEAU | | 2602 LOCUST LN | | | | KOKOMO IN | 46902-2954 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLEEN M KAYDEN & | ROBERT S KAYDEN JT TEN | 1109 LETORT ROAD | | | | CORESTOGA PA | 17516-9311 | |
| COLEEN N GOOD | | 1827 W ELM TER | | | | OLATHE KS | 66061-3877 | |
| COLEEN R HOEKSTRA | | 91 OLD COUNTY RD | | | | MADISON ME | 04950-3900 | |
| COLEMAN C MC GRATH & | ELEANORA K MC GRATH JT TEN | 230 KEATS CIRCLE | | | | PLEASANT HILL CA | 94523-4132 | |
| COLEMAN E SCOUT | | 329 OVERHILL ROAD | | | | WAYNE PA | 19087-3254 | |
| COLEMAN FLINT JR | | 9280 US HWY 87W | | | | LA VERNIA TX | 78121 | |
| COLEMAN FLINT JR & | BARBARA J FLINT JT TEN | 9280 US HWY 87W | | | | LAVERNIA TX | 78121 | |
| COLEMAN KARDOS & | MARY L KARDOS JT TEN | 142 W SCHWAB AVE | | | | MUNHALL PA | 15120-2270 | |
| COLEMAN LEE MARSHALL | | 2104 WILBERT ST | | | | SANDUSKY OH | 44870-1949 | |
| COLEMAN MARIE MOBLEY NALLEY | | 6032 PINE HOLLOW CT | | | | BATON ROUGE LA | 70817 | |
| COLEMAN P TAYLOR & | LEILA S TAYLOR JT TEN | PO BOX 151 | | | | FLUSHING MI | 48433 | |
| COLEMAN W HOWARD JR | | 714 S IOWA | | | | LA PORTE TX | 77571-5423 | |
| COLENE LOUISE MC CLURE | | 3300 26TH AVE E R18 | | | | BRANDENTON FL | 34208-7204 | |
| COLETTA A LOCANE | | 2130 LIBERTY ST | | | | TRENTON NJ | 08629-2021 | |
| COLETTA E KASZA & | PHILLIP J KASZA JT TEN | 13910 LEROY AVE | | | | CLEVELAND OH | 44135 | |
| COLETTE ANN PIERITZ | | 111 CHERRY LN | | | | DOYLESTOWN PA | 18901-3125 | |
| COLETTE BAPST | | 2-A GULFSTREAM AVE | | | | WINFIELD PARK NJ | 07036-6604 | |
| COLETTE C PECKHAM & | GORDON E PECKHAM JT TEN | 4933 WARSAW | | | | JACKSON MI | 49201-8421 | |
| COLETTE C SLEMP | CUST WILLIAM | DAVIS SLEMP UTMA VA | 577 LONGTOWN RD | | | LUGOFF SC | 29078-9740 | |
| COLETTE CURRAN | | N7740 17TH AVE | | | | NEW LISBON WI | 53950-9696 | |
| COLETTE E OHOTNICKY | CUST PETER P OHOTNICKY | UGMA TX | 252 DOYLE ST | | | MILTON FL | 32570-4133 | |
| COLETTE ELIZABETH ELIE | | 832 HAMPTON | | | | GROSSE POINTE WOOD MI | 48236-1359 | |
| COLETTE FAE JOHNSON | | 8309-372ND PL SE | | | | SNOQUALMIE WA | 98065-9315 | |
| COLETTE G WILSON | | BOX 146 | | | | RINGWOOD IL | 60072-0146 | |
| COLETTE GARDNER | TR ILDA T COLITTI 1996 REVOCABLE | TRUST | UA 09/23/96 | 106 WOODBROOK DR | | STAMFORD CT | 06907 | |
| COLETTE HUBER | TR U/A | DTD 08/24/93 THE COLETTE | HUBER TRUST | 1742 PIPIT CT | | CARLSBAD CA | 92009-2782 | |
| COLETTE IRR COOPER | CUST ALISON K COOPER UGMA IL | 1339 CRESTWOOD DR | | | | NORTHBROOK IL | 60062-4424 | |
| COLETTE J DETHLEFS & | MARK DETHLEFS JT TEN | 2532 LINWOOD SW | | | | CEDAR RAPIDS IA | 52404-3551 | |
| COLETTE J DICKSON | | 8456 N 51ST ST | | | | BROWN DEER WI | 53223-3002 | |
| COLETTE K ESSA & | JOHN J ESSA JT TEN | 2460 BANDON DR | | | | GRAND BLANC MI | 48439-8152 | |
| COLETTE L BERGMAN | | 7 COTTONWOOD AVE | | | | CEDAR SPRINGS MI | 49319-9669 | |
| COLETTE L HISHON & | STEPHAN M HISHON JT TEN | 4720 KIRKGARD TRAIL | | | | CHARLOTTE NC | 28269-8985 | |
| COLETTE M DREWYOUR & | JULIE A RINEHART JT TEN | 1100 GRAYTON ST | | | | GROSSE POINTE PARK MI | 48230-1427 | |
| COLETTE M PAGNI | CUST DAVE | JAMES PAGNI UGMA IL | 1368 S CORA ST | | | DES PLAINES IL | 60018-1633 | |
| COLETTE M TAYLOR | | 177 CHAR OAK DRIVE | | | | COLUMBIA SC | 29212-2631 | |
| COLETTE R BAYERS & | R PATRICK BAYERS JT TEN | 10717 LONG AVE | | | | OAK LAWN IL | 60453 | |
| COLETTE TRINA JOE | | 336 SUMATRA DR | | | | SACRAMENTO CA | 95838 | |
| COLGATE UNIVERSITY ALUMNI CORP | ATTN RUTHANN S LOVELESS | 13 OAK DR | | | | HAMILTON NY | 13346-1338 | |
| COLIN A KALFAS | | 4000 N PARK | | | | WESTMONT IL | 60559 | |
| COLIN A OTT | | 1626 HANSEN RD | | | | LIVERMORE CA | 94550-9680 | |
| COLIN ALEXANDER KOOPS | | 5 SIMONS LANE | | | | FAIRFIELD OH | 45014-5057 | |
| COLIN ARTHUR DUARTE & | JOY DUARTE JT TEN | 181B SHIV SADAN | LADY JAMSHEDJEE GROSS ROAD | | | MAHIM MUMBAR-400-016 | | INDIA |
| COLIN B ELLER | | 62 SHERWOOD AVE | | | | SAINT CATHARINES ON  L2R 1X5 | | CANADA |
| COLIN B STEVENSON | | 3550 CHRISTY WAY WEST | | | | SAGINAW MI | 48603-7226 | |
| COLIN BOWMAN | | 6006 FAIRLONG NW CI | | | | ACWORTH GA | 30101-7889 | |
| COLIN C CORKE | | 13843 ROOT RD | | | | ALBION NY | 14411-9522 | |
| COLIN C STAFFORD & | HANICE Y STAFFORD TR | UA 06/29/88 | INNOTEXT INC EMP PROFIT | SHARING TRUST | 3311 KERNWAY D | BLOOMFIELD MI | 48304-2438 | |
| COLIN D MAC ALPINE | | 768 SASHABAW | | | | ORTONVILLE MI | 48462 | |
| COLIN E PENKETH | | 76 WAKELIN TERRACE | | | | ST CATHARINES ON  L2M 4K9 | | CANADA |
| COLIN F MAC KAY | | WAVERFORD COLLEGE | | | | HAVERFORD PA | 19041 | |
| COLIN F MACKE | | 1740 355TH ST | | | | LAKE CITY IA | 51449-7530 | |
| COLIN G ROBINSON | | 3304 NEVADA DR | | | | ANDERSON IN | 46012-5521 | |
| COLIN HAMPTON TUCKER | | 2860 E 39TH ST | | | | TULSA OK | 74105 | |
| COLIN HOLT | CUST KIMBERLY D | HOLT UGMA NY | 106 STAFFORD WAY | | | ROCHESTER NY | 14626-1653 | |
| COLIN J WEBB | | 9172 CAHTWELL CLUB LN APT 12 | | | | DAVISON MI | 48423-2846 | |
| COLIN JOSEPH BARLAGE | | 2275 CHALET | | | | ROCHESTER HILLS MI | 48309-2050 | |
| COLIN K CRADDOCK | | 362 HAWTHORNE ST | | | | ELYRIA OH | 44035-3735 | |
| COLIN L CUNNINGHAM & | JOLENE D CUNNINGHAM JT TEN | 2779 BAILEY LN | | | | EUGENE OR | 97401-5290 | |
| COLIN LEE PENDLETON | | 1318 RICHARDSON ST | | | | VICTORIA BC  V8S 1P5 | | CANADA |
| COLIN M CLARKE & | NORMA M CLARKE JT TEN | 218 CHUMA MONKA AVE | | | | | | TRINIDAD V |
| COLIN M FORSYTH | | 743 PARKWAY AVE | | | | TRENTON NJ | 08618-2729 | |
| COLIN M KELLY & | CONSTANCE GODIN JT TEN | 20 WEST VIEW DRIVE | | | | COVENTRY RI | 02816-6509 | |
| COLIN M MCGEE | | 11 FAIRVIEW PL | | | | CANISTEO NY | 14823-1201 | |
| COLIN T CORDELL | | 5151 N CALLE LA CIMA | | | | TUCSON AZ | 85718-5814 | |
| COLIN T KRANTZ | | 5 PLACE ANDRE MALRAUX | | | | 45650 ST JEAN LE BLANC | | FRANCE |
| COLIN W ROE | | 10386 HOGAN RD | | | | SWARTZ CREEK MI | 48473-9119 | |
| COLINA L POOLE JR | | 675 SUNRISE COURT N E | | | | PALM BAY FL | 32907-2118 | |
| COLLEEN A AMEEL | | 11131 FOLEY ROAD | | | | FENTON MI | 48430-9472 | |
| COLLEEN A BROPHY | | 2749 BROWN ST | | | | FLINT MI | 48503-3338 | |
| COLLEEN A COLGAN | TR COLLEEN A COLGAN TRUST | UA 06/24/96 | 1568 JEFFORDS ST | | | CLEARWATER FL | 33756-4409 | |
| COLLEEN A DUGGAN | | 14002 CENTRALIA | | | | DETROIT MI | 48239-2957 | |
| COLLEEN A FITZPATRICK | | 205 WEST PROSPECT STREET | | | | WALDWICK NJ | 07463 | |
| COLLEEN A FITZPATRICK A | | 205 WEST PROSPECT ST | | | | WALDWICK NJ | 07463 | |
| COLLEEN A GIBSON & | ROBERT P GIBSON JT TEN | 200 MONTMORENCY ROAD | | | | ROCHESTER HILLS MI | 48307-3847 | |
| COLLEEN A JOHNSON & | THOMAS P JOHNSON JT TEN | 10405 COLECHESTER STREET | | | | FREDERICKSBURG VA | 22408-9553 | |
| COLLEEN A KOSNIK | | 1970 LAURIA RD | | | | KAWKAWLIN MI | 48631-9159 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| COLLEEN A MARTIN & | TODD A MARTIN JT TEN | 170 NAVIGATORS DR | | | | PAWLEYS ISLAND SC | 29585 | |
| COLLEEN A STRAUSSER | | 1385 RIDE LANE | | | | COLORADO SPRINGS CO | 80916-2128 | |
| COLLEEN A ZELLER | | 6575 HAPPY VALLEY RD | | | | VERONA NY | 13478-2509 | |
| COLLEEN AMAN | CUST | BRIDGET K AMAN UTMA AR | 4315 WOODMEADOW CT | | | ARLINGTON TX | 76016-4417 | |
| COLLEEN B DALY | | 357 COMMERCIAL ST 514 | | | | BOSTON MA | 02109 | |
| COLLEEN B MURRAY | | 178 MIDLAND AVE | | | | KENMORE NY | 14223-2539 | |
| COLLEEN B SELL | | 9020 SE 136TH LOOP | | | | SUMMERFIELD FL | 34491-7973 | |
| COLLEEN C JADER | TR UNDER SELF-DECLARATION OF | TRUST 12/18/92 | 4404 VERMONT | | | KANSAS CITY MO | 64133-1958 | |
| COLLEEN C PEACOCK | | 1709 OAK HILL DR | | | | MURRAY KY | 42071-3144 | |
| COLLEEN CARROLL-GARDNER | | 1695 PONDEROSA DR | | | | RIDGWAY CO | 81432-9428 | |
| COLLEEN COLE | | 74 TUDOR PL | | | | KENILWORTH IL | 60043-1225 | |
| COLLEEN COLLIER CLEAR | | 1515 LINKSIDE DR | | | | ORANGE PARK FL | 32003 | |
| COLLEEN COONEY HATTON | | 2545 TABOR ST | | | | LAKEWOOD CO | 80215-1165 | |
| COLLEEN D GREENE | | 6622 RIVER RD | | | | FLUSHING MI | 48433-2512 | |
| COLLEEN D HAGERTY | | 1257 CRYSTAL POINTE CIRCLE | | | | FENTON MI | 48430 | |
| COLLEEN D KOSMAL | | 18939 RIVER WAY COURT | | | | MT CLEMONS MI | 48038-1389 | |
| COLLEEN D RENAUDIN | | 2009 RIVER ROAD | | | | NINE MILE POINT LA | 70094-3031 | |
| COLLEEN D ROSE | | 8020 LESOURDESVILLE / WEST CHESTER | | | | WEST CHESTER OH | 45069 | |
| COLLEEN E COLBERT | | 84 HARMEN STREET | | | | JERSEY CITY NJ | 07304 | |
| COLLEEN E QUINN | | 25 TAILOR ST | | | | MARKHAM ON  L3P 6M8 | | CANADA |
| COLLEEN F GODWIN | | 5409 ENDICOTT PLACE | | | | OVIEDO FL | 32765 | |
| COLLEEN F PUSHIES | | 222 PROSPECT | | | | HOWELL MI | 48843-1435 | |
| COLLEEN F THOMPSON | | 6301 WHEATON RD | | | | JACKSON MI | 49201-9221 | |
| COLLEEN FORTUNE | CUST COLIN | RICHARD FORTUNE UGMA TX | 6809 HITCHING POST CIRC | | | AUSTIN TX | 78749-2315 | |
| COLLEEN GRIFFIN & | BYRON R COOK JT TEN | 3239 BROAD ST | APT 2A | | | DEXTER MI | 48130-1018 | |
| COLLEEN HELFER | | 3700 S OCEAN BLVD APT 1202 | | | | HIGHLAND BEACH FL | 33487-3374 | |
| COLLEEN I JACKSON | | 4701 S DUCK CRK RD | | | | N JACKSON OH | 44451-9736 | |
| COLLEEN J KANE | | 1125 RAINBOW CRT | | | | MUKWONAGO WI | 53149 | |
| COLLEEN J LEBOLT | TR U/A | DTD 01/07/94 COLLEEN J | LEBOLT REVOCABLE TRUST | 2820 E WILDWOOD RD | | SPRINGFIELD MO | 65804-5241 | |
| COLLEEN J MATA | | 5110 BERNEDA DR | | | | FLINT MI | 48506-1588 | |
| COLLEEN J PROCTOR | BOX 213 | 9813 OAK ST | | | | CHIPPEWA LAKE MI | 49320-0213 | |
| COLLEEN JON MURPHY | | 517 WYCLIFF WAY | | | | ALEX LA | 71303-2943 | |
| COLLEEN K DINNING | | 7575 SHARPE RD | | | | FOWLERVILLE MI | 48836-8149 | |
| COLLEEN K ERNST | CUST MAX ERNST RADL | UTMA IA | 414 3RD AVENUE | | | IOWA CITY IA | 52245-4611 | |
| COLLEEN K GILES | TR UNDER AGREEMENT 06/01/73 | COLLEEN K GILES TRUST | ATTN GILES & LUCAS PC | 17800 KINROSS | | BIRMINGHAM MI | 48025-4141 | |
| COLLEEN K GILES | | 17800 KINROSS | | | | BIRMINGHAM MI | 48025-4141 | |
| COLLEEN K PATE | CUST BENJAMIN | A PATE UGMA VA | 398 COLONY PL | | | COLUMBUS OH | 43230-2134 | |
| COLLEEN KANDRA | | 7310 MADDOX RIDGE RD | | | | TURNERS STATION KY | 40075-7210 | |
| COLLEEN KASTELIC | | 100 CLUB DR | | | | FAIRHOPE AL | 36532 | |
| COLLEEN KAY NAUAVVE READER | | 311 E LIBERTY | | | | MILFORD MI | 48381-1952 | |
| COLLEEN KN READER & | RUSSELL B READER JT TEN | 311 E LIBERTY | | | | MILFORD MI | 48381-1952 | |
| COLLEEN L MABE | | 250 E PORTAGE ST | PO BOX 825 | | | PINCKNEY MI | 48169 | |
| COLLEEN L MALONE | | 308 WOODMONT DR | | | | CRANBERRY TWP PA | 16066-2728 | |
| COLLEEN L RESH | | 347 CONSTITUTION DR | | | | PITTSBURGH PA | 15236 | |
| COLLEEN LAMPRON | | 24 HARD HILL RD S | | | | BETHLEHEM CT | 06751 | |
| COLLEEN M ABRAHAMS | | BOX 281 | | | | GRANT MI | 49327-0281 | |
| COLLEEN M BECKER | ROUTE 19 | BOYCE ROAD | | | | PITTSBUGH PA | 15241 | |
| COLLEEN M BRAINARD | | 9574 WATERWAY ST | | | | GROSSE ILE MI | 48138-1648 | |
| COLLEEN M DOBOS | TR UA 04/22/97 DOBOS FAMILY | REVOCABLE | TRUST | 14016 HERITAGE DRIVE | | RIVERVIEW MI | 48192 | |
| COLLEEN M DUGAN | | 3903 JEANETTE S E | | | | WARREN OH | 44484-2774 | |
| COLLEEN M FITZPATRICK | | 6295 CARPATHIAN CT | | | | WEST BLOOMFIELD MI | 48324-1303 | |
| COLLEEN M FITZPATRICK & | KEVIN M FITZPATRICK JT TEN | 6295 CARPATHIAN CT | | | | WEST BLOOMFIELD MI | 48324-1303 | |
| COLLEEN M GALLAGHER | | 14609 PHILPOT ROAD | | | | PHOENIX MD | 21131 | |
| COLLEEN M GRADY | | 1001 CLIFTON LN | | | | NASHVILLE TN | 37204 | |
| COLLEEN M HUSON | TR | HUSON FAMILY SURVIVING SPOUSE'S | U/A DTD 10/26/93 | 5812 N CAMELLIA AVE | | TEMPLE CITY CA | 91780 | |
| COLLEEN M KENNEDY | | 74 TUDOR PL | | | | KENILWORTH IL | 60043-1225 | |
| COLLEEN M LOOMIS | | 1005 SPRINGFIELD CT | | | | CLAYTON NC | 27520-8177 | |
| COLLEEN M MCGOWAN | | 316 W RIVER TRAIL DRIVE | | | | EAGLE ID | 83616 | |
| COLLEEN M MILLER | | 5657 RAWLINGS AVE | | | | WOODLAND CA | 91367 | |
| COLLEEN M PAINTER | | 121 TREEHAVEN ROAD | | | | WEST SENECA NY | 14224-3638 | |
| COLLEEN M PHILLIPS | | 172 PLEASANT STREET | | | | COLCHESTER CT | 06415 | |
| COLLEEN M PIERCE JOHNSON | | 4520 W 7TH ST | | | | DULUTH MN | 55807-1437 | |
| COLLEEN M SPARLING | | 47090 LIBERTY BELL RD E | | | | MACOMB TOWNSHIP MI | 48044-2572 | |
| COLLEEN M WALES | | 4622 VALLEY VIEW RD | | | | PRAIRIE GROVE IL | 60012-2118 | |
| COLLEEN MARGARET RYAN | | 100 CLUB DR | | | | FAIRHOPE AL | 36532 | |
| COLLEEN MARIE DIAS | | 1001 DOUGLAS AVE | | | | MODESTO CA | 95350-5257 | |
| COLLEEN MARIE WUTKE | | 5503 SILVERTON DR | | | | GRAND BLANC MI | 48439 | |
| COLLEEN MARTINEAU & | CATHERINE ANN MARTINEAU EX | EST CHARLES OMER MARTINEAU | 996 EXETER ST | | | OSHAWA ON  L1G 7E9 | | CANADA |
| COLLEEN MARY ROOTH | | 27 CHARLES ST | | | | CHELTENHAM VIC 3192 | | AUSTRALIA |
| COLLEEN MESSANA | | 7537 CAMERON CIRCLE | | | | FT MYERS FL | 33912 | |
| COLLEEN MICHELS | | 1590 REDBUD | | | | TROY MI | 48098-1919 | |
| COLLEEN MORRIS GILL | | 8 FORMAT LA | | | | SMITHTOWN NY | 11787 | |
| COLLEEN MURPHY TAULBEE | | 205 RENEE AVENUE | | | | LAFAYETTE LA | 70503 | |
| COLLEEN O'CALLAGHAN | | 2680 OREGON CITY BLVD | | | | WEST LINN OR | 97068 | |
| COLLEEN P DWENGER | | 11895 AMHERST CT | | | | PLYMOUTH MI | 48170-5229 | |
| COLLEEN P LOUGHLIN | | 10710 SHORE FRONT PK 2E | | | | ROCKAWAY PARK NY | 11694-2637 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| COLLEEN P RODGERS | | 59B BETHANY DR | | | | PITTSBURGH PA | 15215-1207 | |
| COLLEEN P TABACKMAN & | MANNY TABACKMAN JT TEN | 12753 CORTE CIERNA | | | | SAN DIEGO CA | 92128-1713 | |
| COLLEEN PHELPS | ATTN COLLEEN MCCANN | 1805 N ENGLISH | | | | SANTA ANA CA | 92706-2337 | |
| COLLEEN Q MC NAMEE | | 118 TAVERN ROAD | | | | MARTINSBURG WV | 25401-2842 | |
| COLLEEN QUINN | | 25 TAILOR ST | | | | MARKHAM ON  L3P 6M8 | | CANADA |
| COLLEEN R EBERSOLE | | 1725 NANTUCKETT | | | | PLYMOUTH MI | 48170-1055 | |
| COLLEEN R FIORE | | 228 3RD AV | | | | MANISTEE MI | 49660-1206 | |
| COLLEEN R QUINLAN | | 70 BERNHARDT DR | | | | SNYDER NY | 14226 | |
| COLLEEN RODRIGUEZ | TR COLLEEN RODRIGUEZ LIVING TRU | UA 07/11/00 | 148 CHERRY STONE DR | | | CANTON MI | 48188 | |
| COLLEEN S PHIPPS & | DAVID G PHIPPS JT TEN | 3613 MACON AVE | | | | SCHERTZ TX | 78154 | |
| COLLEEN SANTORA CAIN | | 108 DANIKA DR | | | | HUNTSVILLE AL | 35806-2274 | |
| COLLEEN SHIPMAN | | 920 FERNWOOD RD | | | | MOORESTOWN NJ | 08057 | |
| COLLEEN SLATE | | 3973 DAY RD | | | | LOCKPORT NY | 14094-9451 | |
| COLLEEN TEBEAU | | 72-795 SOMERA BLVD | | | | PALM DESERT CA | 92260-6042 | |
| COLLEEN V BEADLE ROSNER | | 4401 WILLOW GLEN CT | | | | CONCORD CA | 94521-4341 | |
| COLLEEN V LOVISKA | | 953 LAUREN DR | | | | DEXTER MI | 48130 | |
| COLLEEN W CRIDER | | 1150 FAIRFIELD SCHOOL ROAD | | | | COLUMBIANA OH | 44408-9464 | |
| COLLEEN WRIGHT | | 11453 S WASHTENAW | | | | CHICAGO IL | 60655-1921 | |
| COLLEGE OF NOTRE DAME MARYLAND | C/O LEAH BENZING | 4701 N CHARLES STREET | | | | BALTIMORE MD | 21210 | |
| COLLEN G FRIDENMAKER | | 2602 SHAWN RD SW | | | | PORT ORCHARD WA | 98367-9328 | |
| COLLENE J DELANEY | | 1842 N 51ST ST | | | | SEATTLE WA | 98103-6106 | |
| COLLENE SMITH TAYLOR | | 11401 N SCIOTO AVE | | | | TUCSON AZ | 85737-7210 | |
| COLLETTA L KOWALCZYK | | 9947 GIFFORD ROAD | | | | AMHERST OH | 44001-9679 | |
| COLLETTE BELIVEAU MONTGOMERY | | 133 ISLAND DR | | | | PONTE VEDRA BEACH FL | 32082-3639 | |
| COLLETTE C SLEMP | CUST | ANDREW THOMAS SLEMP UTMA VA | 702 CURETON ST | | | CAMDEN SC | 29020-1814 | |
| COLLIN MILLER | | 742 E PARKWAY | | | | FLINT MI | 48505-2962 | |
| COLLIN REDLEY | | 11 CLAREMONT PL | | | | MOUNT VERNON NY | 10550 | |
| COLLINS F KINDRED | TR | F/B/O COLLINS F KINDRED | TRUST U/A DTD 10/11/84 | BOX 450 | | SMITHVILLE MO | 64089-0450 | |
| COLLINS R ALLRED | | 9285 SOUTH STATE ROUTE 202 | | | | TIPP CITY OH | 45371-8307 | |
| COLLINS WHITFIELD | | 301 SPRINGLAKE AVE | | | | HINSDALE IL | 60521-4751 | |
| COLOMBIA D SARTORIS | | 233 MCCUTCHEON LANE | | | | PITTSBURGH PA | 15235 | |
| COLONIAL COURT SERVICE | STATION | 43 S RANDOLPH AVE | | | | ELKINS WV | 26241-3747 | |
| COLQUITT CAIN & | VICKI L CAIN JT TEN | 815 N GULF AVE | | | | CRYSTAL RIVER FL | 34429-7618 | |
| COLSTIN G LAWSON | | 72 BRYAN DR | | | | CORBIN KY | 40701-4181 | |
| COLSTON RUTLEDGE JR | | 578 GRAMONT AVE | | | | DAYTON OH | 45407-1521 | |
| COLUM P MAHONY | | 224 BUDDINGTON RD | | | | HUNTINGTON CT | 06484 | |
| COLUMBIA COLLEGE | ATTN R MICHAEL DESALLE | 600 S MICHIGAN AVE | | | | CHICAGO IL | 60605-1900 | |
| COLUMBIA J BOBO | | 585 NOTRE DAME | | | | YOUNGSTOWN OH | 44515-4116 | |
| COLUMBIA M KRENZER | TR LIVING TRUST 10/16/89 | U/A COLUMBIA M KRENZER | 1028 COUNTRY CLUB DR | | | ST CLAIR SHORES MI | 48082-2937 | |
| COLUMBIA METHODIST CHURCH INC | | 25453 ROYALTON RD | | | | COLUMBIA STATION OH | 44028-9404 | |
| COLUMBUS C ALLEN & | LILLIAN M ALLEN JT TEN | 664 MANOAH DR | | | | BETHEL PARK PA | 15102-1348 | |
| COLUMBUS COLLEGE | | 4225 UNIVERSITY AVE | | | | COLUMBUS GA | 31907-5679 | |
| COLUMBUS LOVE JR & | VERNA RUSS LOVE TR | UA 07/24/1999 | C & V LOVE FAMILY TRUST | 9306 S 5TH AVE | | INGLEWOOD CA | 90305-3008 | |
| COLUMBUS N WOMBLE | | 68 WATSON DRIVE | | | | FLORENCE AL | 35633-7114 | |
| COLUMBUS O GILLESPIE | | 6007 JOHNNETTE DRIVE | | | | CHARLOTTE NC | 28212-2322 | |
| COLUMBUS ROBINSON | C/O KENNETH E ROBINSON | 765 E FOSS AVE | | | | FLINT MI | 48505 | |
| COLUMBUS S WILLIAMS & | JUDITH A WILLIAMS JT TEN | 405 CLINTON RIVER DR | | | | MT CLEMENS MI | 48043-7800 | |
| COLUMBUS S WILLIAMS JR & | JUDITH A WILLIAMS JT TEN | 405 CLINTON RIVER DR | | | | MT CLEMENS MI | 48043-7800 | |
| COLVYN G MITCHELL | | 6332 MACHESTER RD | | | | PARMA OH | 44129-5008 | |
| COMER L GRUBBS | | 13101 FREUD STREET APT 307 | | | | DETROIT MI | 48215-3258 | |
| COMER L LEE | | 688 NORTH PETERMAN ROAD | | | | GREENWOOD IN | 46142-7323 | |
| COMER MARTIN & | OLGA N MARTIN JT TEN | 48755 KEYSTONE CT | | | | SHELBY TWP MI | 48315 | |
| COMERICA BANK CUST | DEWEY BEAVERS IRA | UA 10/17/95 | 24616 ALMOND | | | E DETROIT MI | 48021-4231 | |
| COMERICA BANK-DETROIT | TR SERVICE AUTOMOTIVE SUPPLY CO | PROFIT SHARING PLAN EMPLOYEE | BENEFIT PLAN | BOX 75000 INCOME UNIT MC 3454 | | DETROIT MI | 48264-0001 | |
| COMFORT CATHERINE OLSEN | | 2356 WORDEN ST | | | | SAN DIEGO CA | 92107-1614 | |
| COMMERCIAL POOL SYSTEMS INC | C/O RONALD A SABLICK | 7 IROQUOIS TRAIL | | | | ORMOND BEACH FL | 32174 | |
| COMMISSION FOR HANDICAPPED | CHILDREN | 1405 E BURNETT AVE | | | | LOUISVILLE KY | 40217-1527 | |
| COMMODORE MILLS JR | | 1559 ACADEMY PLACE | | | | DAYTON OH | 45406-4719 | |
| COMMUNITY ALCOHOL & DRUG | ABUSE CENTER INC | 209 PRENTICE ST N | | | | STEVENS POINT WI | 54481-1162 | |
| COMMUNITY CARE OF WESTERN | NEW YORK INC | C/O CAROL L MAHONEY | 1225 WEST STATE STREET | | | OLEAN NY | 14760 | |
| COMMUNITY CHURCH | | 213 W MORNING GLORY RD | | | | WILDWOOD CREST NJ | 08260-1307 | |
| COMMUNITY PRESBYTERIAN | CHURCH | 519 RODGERS ROAD | | | | NEW CASTLE DE | 19720-1323 | |
| COMMUNITY STATE BANK CUST | CAROL L BRAY IRA | UA 04/01/96 | 3335 WEIGL RD | | | SAGINAW MI | 48609-9792 | |
| COMODIE FREEMAN JR | | 6823 SARAH JANE LN | | | | RIVERDALE GA | 30296-2600 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | SECURITIES MANAGEMENT FOR | UNCLAIMED PROPERTY | 208 EAST 16TH ST | | | AUSTIN TX | 78701 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | BOX 12019 | | | | AUSTIN TX | 78711-2019 | |
| COMPTROLLER STATE OF | NEW YORK | OFFICE OF UNCLAIMED FUNDS | A E SMITH BUILDING 2ND FL | WASHINGTON AVE & S SWAN ST | | ALBANY NY | 12236-0001 | |
| COMPTROLLER STATE OF NEW | YORK | BOX 7009 | | | | ALBANY NY | 12225-0009 | |
| COMPTROLLER STATE OF NY | OFFICE OF UNCLAIMED FUNDS | CAPITAL STATION ANNEX | BOX 7009 | | | ALBANY NY | 12225-0009 | |
| CON E VIRGIN JR | | 5812 HUGHES RD | | | | LANSING MI | 48911-4716 | |
| CONAL OSCAR REEVES | | 11913 S BLOCK RD | | | | BIRCH RUN MI | 48415-9467 | |
| CONCEPCION M KIVARI | | 40 CEMETERY LANE | | | | LAWRENCEBURG TN | 38464-6914 | |
| CONCEPCION RAMIREZ | | 2207 LYRIC AVE | | | | LOS ANGELES CA | 90027-4751 | |
| CONCEPCION VIRELLA | | 302 VERMONT ST | | | | BUFFALO NY | 14213-2623 | |
| CONCETTA A ANZALONE | | 205 FIFTH ST | | | | W PITTSTON PA | 18643-2128 | |
| CONCETTA A CALI PHILIP C | CALI & | PHILIP A CALI JT TEN | BOX 138 | | | MASTIC BEACH NY | 11951-0138 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONCETTA A GEEHAN | | 313 FISKE ST | | | | HOLLISTON MA | 01746-2048 | |
| CONCETTA ANGELA RANIERI | | 34 CROMWELL CI | | | | STATEN ISLAND NY | 10304-1102 | |
| CONCETTA CASELLA | | 155 MAPLEHURST AVE | | | | SYRACUSE NY | 13208 | |
| CONCETTA CENTRILLO | | 78 STEVENS AVE | | | | YONKERS NY | 10704-3112 | |
| CONCETTA DONOVAN | CUST PAUL M DONOVAN U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 8 PRESTON BEACH RD | | MARBLEHEAD MA | 01945-1725 | |
| CONCETTA DONOVAN | | 8 PRESTON BEACH RD | | | | MARBLEHEAD MA | 01945-1725 | |
| CONCETTA F BATTISTELLA | | 39 SUGNET AVE | | | | CHEEKTOWAGA NY | 14215-2031 | |
| CONCETTA F OLIVER | | 2640 MARISSA WAY | | | | SHELBY TWP MI | 48216 | |
| CONCETTA LEDBETTER | | 23025 NEWBERRY ST | | | | CLAIR SHORES MI | 48080-3437 | |
| CONCETTA M FRIDAY | | 152 CROWN ST | | | | BRISTOL CT | 06010-6159 | |
| CONCETTA M LEARY | | 336 SHARON DR | | | | PITTSBURGH PA | 15221-4030 | |
| CONCETTA MARIE COFSKY | | 566 8 ST | | | | WEST HEMPSTEAD NY | 11552-1132 | |
| CONCETTA MARTINELLI | | 7119 PHOEBE PLACE | | | | PHILADELPHIA PA | 19153-3009 | |
| CONCETTA OAKES | | 6479 CLOVER LEAF DR | | | | LOCKPORT NY | 14094-6120 | |
| CONCETTA P MORTON & | ROY A MORTON JT TEN | 1195 WYCHWOOD RD | | | | MOUNTAINSIDE NJ | 07092-2711 | |
| CONCETTA PESALE | | 2552 43RD STREET | | | | ASTORIA NY | 11103-2539 | |
| CONCETTA R SOMMA | CUST JODI J | SOMMA UGMA NJ | 402 COVE COURT | | | ORTLEY BEACH NJ | 08751-1105 | |
| CONCETTA R SOMMA | CUST KERRI M SOMMA UGMA NJ | 402 COVE CT | | | | ORTLEY BEACH NJ | 08751 | |
| CONCETTINA FERRELLI & | BRUCE D FERRELLI JT TEN | 89 WAUSHAKUM ST | | | | FRAMINGHAM MA | 01702-8736 | |
| CONCEZIO DILORENZO | | 30 DEPOT STREET | | | | MILFORD MA | 01757-3613 | |
| CONDE ECHELBARGER | | 329 MEADOWS DR | | | | GREENTOWN IN | 46936 | |
| CONDIE PONTIAC BUICK LTD | BOX 130 | STATION A | | | | KINGSTON ON  K7M 6P9 | | CANADA |
| CONEALIOUS TILLMAN | | 261 BONDALE | | | | PONTIAC MI | 48341-2721 | |
| CONECCETTA GADECKI | TR CONCETTA GADECKI TRUST | UA 02/10/97 | 3201 TRENTON PL SW | | | DECATUR AL | 35603-1291 | |
| CONGETTA SCHUR | | 6 PILGRIM RD | | | | BRISTOL CT | 06010-3126 | |
| CONGREGATION FOR | RECONCILIATION | C/O LOUISE GEORGE | BOX 123 | DAYTON VIEW STA | | DAYTON OH | 45406-0123 | |
| CONIA HALTERMAN JR & | PATTY J HALTERMAN JT TEN | 18712 EVERGREEN LN | | | | COUNCIL BLUFFS IA | 51503-8172 | |
| CONLEY C CULBERT | | BOX 493 | | | | DECATUR TN | 37322-0493 | |
| CONLEY N COLLINS | | 5674 BRANDT PIKE | | | | HUBER HEIGHTS OH | 45424-4304 | |
| CONLEY SMITH | | 2417 E GALBRAITH RD | | | | CINCINNATI OH | 45237-1629 | |
| CONMY F OAMEK & | CAROLE L OAMEK JT TEN | 606 VALLEY VIEW DRIVE | | | | REDLANDS CA | 92373 | |
| CONNIE A BARROW | | 3941 E FAIRBROOK CIR | | | | MESA AZ | 85205-5100 | |
| CONNIE A BRYS & | DOUGLAS A BRYS JT TEN | 10415 PROUTY RD | | | | PAINESVILLE OH | 44077-2204 | |
| CONNIE A DANIELS | | 328 S MAIN ST | | | | RIDGEWAY OH | 43345 | |
| CONNIE A EWING | | 403 RIVERBEND BLVD | | | | LONGWOOD FL | 32779-2333 | |
| CONNIE A GREEN | | 13201 S CORK RD | | | | PERRY MI | 48872-8530 | |
| CONNIE A KNOBLOCK | ATTN CONNIE A BROWN | 601 E LINDEN AVE | | | | MIAMISBURG OH | 45342-2407 | |
| CONNIE A ROWE | | 3954 JOHNSVILLE-BROOKVILL RD | | | | BROOKVILLE OH | 45309-8773 | |
| CONNIE A VANCE & | DONALD E VANCE JT TEN | 14032 BARGER RD | | | | LEESBURG OH | 45135-9685 | |
| CONNIE ANN GOSSETT | ATTN CONNIE ANN VROOMAN | 4024 VALLEY DR | | | | PUEBLO CO | 81008-1752 | |
| CONNIE ANN KINNSON | | 4485 A MONTECITO AVE | | | | SANTA ROSA CA | 95404-1931 | |
| CONNIE ANN SHEFFIELD | | 6930 FOUR MILE RD | | | | MARYVILLE TN | 37803-0709 | |
| CONNIE B ALFES | | 2629 GRANITE RD | | | | FITCHBURG WI | 53711-4931 | |
| CONNIE B SCOTT | | 1606 TIMBER LANE DR | | | | MONTGOMERY IL | 60538 | |
| CONNIE BACHMAN | | 359 CATOCTIN AVE | | | | FREDERICK MD | 21701-6307 | |
| CONNIE BARBER | | 2918 W BERWIN AVE #2 | | | | CHICAGO IL | 60625 | |
| CONNIE BARGER | | 2196 STATE RT 222 | | | | BETHEL OH | 45106-9436 | |
| CONNIE BARR | | 5430 E COLDWATER RD | | | | FUNT MI | 48506 | |
| CONNIE BOLTON | | 22 HUDSON AVE | | | | WALDWICK NJ | 07463-2311 | |
| CONNIE BOWER | | 3818 RAVENWOOD DR SE | | | | WARREN OH | 44484-3756 | |
| CONNIE BRAMMER | | 3194 S LEAVITT RD | | | | WARREN OH | 44481-9114 | |
| CONNIE BROWN & | JIM W BROWN JT TEN | 424 N EVANS ST | | | | TECUMSEA MI | 49286-1454 | |
| CONNIE C LINDSTROM | | 234 EAST ELM | | | | FREMONT MI | 49412-1242 | |
| CONNIE COE | | 1511 N SHARON AVE | | | | INDIANAPOLIS IN | 46222-3053 | |
| CONNIE CRAWFORD | CUST KALEE CRAWFORD | UTMA CA | 1939 CROWNE OAK LN | | | SIMI VALLEY CA | 93065-7443 | |
| CONNIE CRAWFORD | | 1939 CROWNE OAK LN | | | | SIMI VALLEY CA | 93065-7443 | |
| CONNIE D BEZANIS & | LEO S BEZANIS JT TEN | 8050 N KILDARE | | | | SKOKIE IL | 60076-3240 | |
| CONNIE D COUNTS | | 2905 SMOKETREE CIRCLE NE | | | | HUNTSVILLE AL | 35811 | |
| CONNIE D GOODLOW | | BOX 156 | | | | HILLSBORO AL | 35643-0156 | |
| CONNIE D PASLEY | | PO BOX 841732 | | | | PEARLAND TX | 77584-0022 | |
| CONNIE DI ELSI | | 25 HICKORY PL APT G-22 | | | | CHATHAM NJ | 07928-3010 | |
| CONNIE E ANDERSON | | 930 OLD HWY 431 | | | | WEDOWEE AL | 36278 | |
| CONNIE E CARETTI-GAWEL | | 29337 CAMPBELL DR | | | | WARREN MI | 48093-5232 | |
| CONNIE E GOULD | STONEYBROOK | 11958 PEBBLE LN | BOX 368 | | | ZANESVILLE IN | 46799 | |
| CONNIE E HELMS & | WILLIAM J HELMS JT TEN | 2340 PEBBLE BEACH | | | | KOKMO IN | 46902-3122 | |
| CONNIE ELLEN MALTBIE | | 3 LAUREL LANE | | | | BAYVILLE NJ | 08721-3066 | |
| CONNIE F ERNSKE | | 493 S WILHELM ST | | | | HOLGATE OH | 43527-9746 | |
| CONNIE F GUTHRIE | | 2049 S 600 E | | | | MARION IN | 46953-9545 | |
| CONNIE G HARDEN & | PATRICK A HARDEN JT TEN | 8202 EXCALIBUR CT | | | | ANNANDALE VA | 22003-1343 | |
| CONNIE G WEAVER | | 300 HOPEWELL RD | | | | DANVILLE AL | 35619-6804 | |
| CONNIE GEISLER | | 404 CHANTICLEER TRAIL | | | | LANSING MI | 48917-3011 | |
| CONNIE H EVETT | | 205 GERANIUM DR | | | | O FALLON MO | 63366-4315 | |
| CONNIE HAGLE | | 328 EAGLES NEST RD | | | | MARQUETTE MI | 49855 | |
| CONNIE HOLLAND | | 854 GROVE RD | | | | NAPLES FL | 34120-1421 | |
| CONNIE ILENE FRAZER ANDERSON | | 20904 NE 83RD ST | | | | VANCOUVER WA | 98682 | |
| CONNIE J CARRIERO | | 114 ST MARGARET CIR | | | | COLUMBIA TN | 38401-6817 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONNIE J DECHER | | 2900 ORR ROAD | | | | HEMLOCK MI | 48626 | |
| CONNIE J DERSHAW | | PO BOX 27 | | | | COLUMBUS MT | 59019-0027 | |
| CONNIE J DIGGS | | 9390 N TURNER ROAD | | | | GULFPORT MS | 39503-8907 | |
| CONNIE J DUKES | | 2709 E BLUEWATER HW | | | | IONIA MI | 48846-9729 | |
| CONNIE J FARVER | | 31 BELLWOOD DR | | | | SWARTZ CREEK MI | 48473-8283 | |
| CONNIE J FAUL | | 6597 SUN RIDGE DR | | | | WAYNESVILLE OH | 45068 | |
| CONNIE J JOHNSON JR & | CRUSETTA JOHNSON JT TEN | BOX 308 | | | | BETHLEHEM GA | 30620-0308 | |
| CONNIE J KLEMM | | 4433 BURCHDALE ST | | | | KETTERING OH | 45440-1446 | |
| CONNIE J MILLIKEN | | 2137 NIAGARA DR | | | | TROY MI | 48083 | |
| CONNIE J PEACOCK | | 2586 CORVUS ST | | | | HENDERSON NV | 89044-1594 | |
| CONNIE J SCHEIDEL | | 4636 SIXTEEN MILE ROAD | | | | KENT CITY MI | 49330-9454 | |
| CONNIE J SCHNEIDER & | JEROME G SCHNEIDER JT TEN | 12524 WILSON ST | | | | LEAVENWORTH WA | 98826 | |
| CONNIE J WRIGHT | | 11 FILBERT AVE | | | | BROWNS MILLS NJ | 08015-4228 | |
| CONNIE J YANICK | | 389 ROSEWAE AVE | | | | CORTLAND OH | 44410-1268 | |
| CONNIE JANE GUESS | | 3737 MASON RD | | | | JAMESTOWN OH | 45335-9522 | |
| CONNIE JO BOVINGDON | | 1633 MAGNOLIA ST | | | | SLIDELL LA | 70460-8874 | |
| CONNIE JO WOOD | | 1211 GARY LANE | | | | RICHMOND IN | 47374 | |
| CONNIE K ADAMS | | 2145 OVERLAND AVE | | | | WARREN OH | 44483 | |
| CONNIE K ARNETT | | 5002 ARROWHEAD BLVD | | | | KOKOMO IN | 46902-5315 | |
| CONNIE K SOVEY & | GARY R SOVEY JT TEN | 6473 MARBLE LN | | | | FLUSHING MI | 48433-2587 | |
| CONNIE K TWOMEY | | 17173 ORCHARD RIDGE RD | | | | NORTHVILLE MI | 48167-4370 | |
| CONNIE L BARTLETT | | 75 E HOWELL RD | | | | MASON MI | 48854-9641 | |
| CONNIE L BURKET | | 1138 DRY POWDER CIRCLE | | | | MERCHANICSBURG PA | 17050 | |
| CONNIE L CRENSHAW | | 140 BARTO DR | | | | FERGUSON MO | 63135-1005 | |
| CONNIE L CUTHBERTSON | | 351 SPEIGHT BOULEVARD | | | | LONDON ON N5V 3J8 | | CANADA |
| CONNIE L FINK | | 3236 VISTA DRIVE | | | | DANVILLE IL | 61832-1301 | |
| CONNIE L FOX | C/O CONNIE L LANGDON | 696 SHAWHAN RD | | | | MORROW OH | 45152-9562 | |
| CONNIE L GRAHAM & | KENNETH MCNEIL JT TEN | BOX 128 | | | | STERLING HEIGHTS MI | 48311-0128 | |
| CONNIE L GREEN | | 119 S 3RD ST | | | | STERLING KS | 67579-2118 | |
| CONNIE L HALL | | 4516 KAY CT | | | | GROVE CITY OH | 43123-3200 | |
| CONNIE L HISS | | 22049 NEWBRIDGE DR | | | | LAKE FOREST CA | 92630-6512 | |
| CONNIE L HOOD | | 56091 SUMMIT DR | | | | SHELBY TOWNSHIP MI | 48316 | |
| CONNIE L HYNES | | BOX 6506 | | | | SEVIERVILLE TN | 37864-6506 | |
| CONNIE L KEARNEY | CUST NICHOLAS A KEARNEY A MINOR | UNDER LAWS OF GA | 2157 PARK AVE | | | SMYRNA GA | 30080-6941 | |
| CONNIE L KEENE | | 18703 WOODINGHAM | | | | DETROIT MI | 48221-4110 | |
| CONNIE L KEENE & | EMMA H KEENE JT TEN | 18703 WOODINGHAM | | | | DETROIT MI | 48221-4110 | |
| CONNIE L KIRKLAND | | 8571 MIDDLETON POINT LN | | | | EDISTO ISLAND SC | 29438-6614 | |
| CONNIE L KYES | | 6078 W CUTLER RD | | | | DEWITT MI | 48820-9196 | |
| CONNIE L LOOTS | | 108 LANDIS CT | | | | MOCKSVILLE NC | 27028-4768 | |
| CONNIE L MILLER | | 6547 N HAMPSHIRE DR | | | | HOLLY MI | 48442-8740 | |
| CONNIE L OWENS | | 2131 FAIRVIEW ST | | | | OSHKOSH WI | 54901-2409 | |
| CONNIE L PADDEN | | 1565 CLUB VIEW DRIVE | | | | LOS ANGELES CA | 90024 | |
| CONNIE L PEDERI & | LOUIS A PEDERI JR JT TEN | 1461 PAGE RD | | | | AURORA OH | 44202-6604 | |
| CONNIE L REED | | 10125 BEYER RD | | | | BIRCH RUN MI | 48415-8427 | |
| CONNIE L TURLEY | | 8203 W 200 S | | | | RUSSIAVILLE IN | 46979-9166 | |
| CONNIE L WERNER | | 935 WEST OAK STREET | | | | FT COLLINS CO | 80521-2515 | |
| CONNIE L WHITLOCK EX | UW WILLIAM H WHITLOCK | 1604 NEW HAVEN RD | | | | PIQUA OH | 45356-2738 | |
| CONNIE L WILMOT | | 10385 MILLIMAN RD | | | | MILLINGTON MI | 48746-9749 | |
| CONNIE LEA ROBERTSON & | FRANCES LEE ROBERTSON JT TEN | 212 VICTORIA LANE | | | | HAPEVILLE GA | 30354 | |
| CONNIE LOUISE GALDIERI | | 299 N 957 ST JAMES | | | | WAUKESHA WI | 53188 | |
| CONNIE LYNN RIPLEY | | BOX 206 | | | | BATTLE MOUNTAIN NV | 89820-0206 | |
| CONNIE LYNN TAYLOR PACE | | 538 ORACLE DR | | | | SAN ANTONIO TX | 78258-5315 | |
| CONNIE M ALVAREZ | | 548 POMONA STREET | | | | SAN LORENZO CA | 94580-1048 | |
| CONNIE M CIGNETTI | | 920 ROSEHILL DR | | | | ALTOONA PA | 16602-6704 | |
| CONNIE M DEMSKO | | 671 E CEDAR DR | | | | BAYFIELD CO | 81122 | |
| CONNIE M FLORIAN | | 642 SAMANTHA ST | | | | LANSING MI | 48910-5408 | |
| CONNIE M KNIGHT & | DONALD H KNIGHT JT TEN | 1022 CAMPO CT | | | | WEIDMAN MI | 48893-9334 | |
| CONNIE M LEE | | 1402 ROANOAK DR | | | | ABILENE TX | 79603-4141 | |
| CONNIE M LONG | | 11515 FOX HILL DRIVE | | | | CHARLOTTE NC | 28269 | |
| CONNIE M MICHAELIS | | 1950 2ND ST | APT H104 | | | SPRINGFIELD OR | 97477-7111 | |
| CONNIE M WHIPPLE | WELBES | 8204 CASTINANGO ST | | | | ORLANDO FL | 32817-2474 | |
| CONNIE M WU | | 3024 DARTMOUTH DR | | | | JANESVILLE WI | 53545-6704 | |
| CONNIE MITCHELL KOINIS | CUST KATHERINE ALICIA KOINIS | UTMA AL | 5507 SPELLMAN | | | HOUSTON TX | 77096-6147 | |
| CONNIE MOBILIO | | 721 FRANKLIN DR | | | | PERTH AMBOY NJ | 08861-1815 | |
| CONNIE MUSTARDO | CUST ALEXANDER CARAPEZZA UGMA | 7808 FOXGROVE DRIVE | | | | LAND O LAKES FL | 34637 | |
| CONNIE MUSTARDO | CUST CHRISTINA HONAN UGMA NY | 3515 5TH W AVE | | | | PALMETTO FL | 34221-9786 | |
| CONNIE MUSTARDO | CUST OMAR K | MUSTARDO UGMA DC | BOX 164 | | | PITTSTOWN NJ | 08867-0164 | |
| CONNIE MUSTARDO | | 493-3 STOWELL DR | | | | ROCHESTER NY | 14616 | |
| CONNIE O DOBRANSKY | | 7929 BROOKWOOD NE | | | | WARREN OH | 44484 | |
| CONNIE P HENDRIX | | 3801 ZINGARA RD | | | | CONYERS GA | 30012 | |
| CONNIE POWERS | | 11100 PANSING RD | | | | BROOKVILLE OH | 45309-9640 | |
| CONNIE R BESS | C/O CONNIE R MARTIN | BOX 174 | | | | SANDIA PARK NM | 87047-0174 | |
| CONNIE R COLEMAN | | 6386 N CR 930E | | | | FOREST IN | 46039 | |
| CONNIE R FELTON | | 1039 BARBER LANE | | | | CHETEK WI | 54728 | |
| CONNIE R HENDERSON | | 4902 DOVE DR | | | | ZEPHYRHILLS FL | 33541-7184 | |
| CONNIE R WROBEL | | 6853 TERNES ST | | | | DEARBORN MI | 48126-1712 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CONNIE RIGDON | | 340 COTTONWOOD LANE | | | | HURST TX | 76054-2202 | |
| CONNIE ROSE DUNCAN | | 497 WALLACE ST | | | | NORTHUMBERLAND PA | 17857-1146 | |
| CONNIE S ARNOLD | | PO BOX 574 | | | | BLANCHARD OK | 73010-0574 | |
| CONNIE S BARNES | | 4679 UNION RD | | | | CHEEKTOWAGA NY | 14225-1803 | |
| CONNIE S BRINKMAN | | BOX 706 | | | | INDEPENDENCE KY | 41051 | |
| CONNIE S GARRETT | | 7701 W CR 550S | | | | DALEVILLE IN | 47334 | |
| CONNIE S GROVE | | 4025 S OAK DR | | | | BEAVERTON MI | 48612-8813 | |
| CONNIE S JOHNSON | | 3148 BROOKS STREET | | | | DAYTON OH | 45420-1958 | |
| CONNIE S MESSICK | | 598 HORNETTOWN RD | | | | MORGANTOWN IN | 46160-8629 | |
| CONNIE S REINHART | | 20922 115TH ST | | | | CRESCO IA | 52136-8279 | |
| CONNIE S TINUCCI | C/O CONNIE S DZIUBEK | 615 CHIPPEWA | | | | DARIEN IL | 60561-4807 | |
| CONNIE S WRIGHT | | 2366 HOLTON ROAD | | | | GROVE CITY OH | 43123 | |
| CONNIE SCHINDLER | | 3205 EMMONS AVE | APT 3D | | | BROOKLYN NY | 11235-1147 | |
| CONNIE SROGI & | ROBERT D SROGI JT TEN | 6683 PLUM | | | | CLARKSTON MI | 48346-2150 | |
| CONNIE STAVROS | | 194 SPRINGDALE LANE | | | | BLOOMINGDALE IL | 60108-3025 | |
| CONNIE STEARNS | | 2104 LAKESIDE DR | | | | MCCALLA AL | 35111-3732 | |
| CONNIE STEVENS | | 3100 MORNING PARK COURT | | | | LOUISVILLE KY | 40220 | |
| CONNIE STOVER | | 21596 CR 37491 | | | | CLEVELAND TX | 77327 | |
| CONNIE SUE KAINES | ATTN CONNIE S AULSEYBROOK | 6369 DELLWOOD | | | | WATERFORD MI | 48329-3129 | |
| CONNIE SUE SHARTLE | CUST ROBERT MICHAEL SHARTLE UGMA PA | | 21829 SHARTLE ROAD | | | MEADVILLE PA | 16335-9801 | |
| CONNIE THOMAS & | PATRICIA STRAW JT TEN | HC 1 BOX 1A 202 | | | | LACKAWAXEN PA | 18435 | |
| CONNIE VALERDE | | 25394 NORMANDY | | | | ROSEVILLE MI | 48066-5750 | |
| CONNIE W AGEE | | 518 WOODBINE AVE 14619 | | | | ROCHESTER NY | 14619-1724 | |
| CONNIE W COWAN | | 3032 OAKCROFT DR | | | | MATTHEWS NC | 28105-1148 | |
| CONNIE WAITS | | 6 E CRESCENT AVE | | | | NEWPORT KY | 41071-2517 | |
| CONNIE WASSERMAN | | 533 CHALMERS ST | | | | FLINT MI | 48503 | |
| CONNIE WHITAKER | C/O CONNIE REDING | 4245 GUN BARN ROAD | | | | ANDERSON IN | 46011-8795 | |
| CONNOR BRIDGER EGLIN | | 5035 WHITEHAVEN ST | | | | BATON ROUGE LA | 70808-8670 | |
| CONNOR T FORD | | 24791 LOBO DR | | | | LAKE FOREST CA | 92630-4526 | |
| CONOL M LAHRING & | PATRICIA A LAHRING | TR LAHRING FAM LIV TRUST | UA 06/09/00 | 4065 COUNTY ROAD 489 | | ONAWAY MI | 49765-9584 | |
| CONOR F HANDLEY & | MICHAEL L HANDLEY JT TEN | 6 S 201 MARBLEHEAD CT | | | | NAPERVILLE IL | 60540-3640 | |
| CONRAD A STAUDACHER | | 916 SUNNYSIDE DR | | | | THORNTON IL | 60476-1043 | |
| CONRAD B SKORC | | 840 VIENNA RD | | | | PALMYRA NY | 14522-9718 | |
| CONRAD BARLOW | TR U/D/T DTD | 09/11/81 CONRAD BARLOW AS | TRUSTOR | 103 VIA MESA GRANDE | | REDONDO BEACH CA | 90277 | |
| CONRAD BEICKLER | ATTN JOACHIM M BEICKLER | FLORASTR 11 | | | | D40667 MEERBUSCH | | GERMANY |
| CONRAD BERNARD | | 14 SUCKERBROOK ROAD | | | | WINSTED CT | 06098-2917 | |
| CONRAD BUYOFSKY | CUST | JOAKIM MICHAEL KRELL UGMA NJ | 445 CHARLES RD | | | FREEHOLD NJ | 07728-3403 | |
| CONRAD BUYOFSKY | | 445 CHARLES PL | | | | FREEHOLD NJ | 07728-3403 | |
| CONRAD C BISHOP JR & | CONRAD C BISHOP III JT TEN | 411 N WASHINGTON | | | | PERRY FL | 32347-2732 | |
| CONRAD CHRISTIANO | | 622 HIGHLAND AVE NW | | | | WASHINGTON DC | 20012-2412 | |
| CONRAD DILOLLO | | 131 JUPITOR AVE | | | | CLARK NJ | 07066-3020 | |
| CONRAD DOUGLAS WILHELM | | 1108 ORIOLE CIRCLE | | | | FILLMORE CA | 93015-1601 | |
| CONRAD E GERNT | | 1257 PONDVIEW CIRCLE | | | | COOKEVILLE TN | 38506-7344 | |
| CONRAD E PYTLIK | | 3358 S FELDSPAR AV | | | | TUCSON AZ | 85735-9080 | |
| CONRAD F HORNING | | 306 BAY VILLAGE DR | | | | ROCHESTER NY | 14609-1926 | |
| CONRAD F ORLOFF | TR U/A DTD | 07/08/94 ORLOFF REVOCABLE | LIVING TRUST | 1842 MULLETT LAKE ROAD | | MULLETT LAKE MI | 49761 | |
| CONRAD G VORWERCK | | 68 SALZBURG RD | | | | BAY CITY M | 48706-3455 | |
| CONRAD GOLASKI | PROFIT SHARING TRUST | UA 01/01/93 | 22 WINTER ST 204 | | | HOLBROOK MA | 02343-1033 | |
| CONRAD H DOIG | | 336 NW SHOREVIEW DRIVE | | | | PORT ST LUCIE FL | 34986 | |
| CONRAD HENRY DAUM | | 3005 BURNLEIGH RD SW | | | | ROANOKE VA | 24014-4203 | |
| CONRAD J BARNAS | | 96 BRENTWOOD DR | | | | CHEEKTOWAGA TN | 14227-3248 | |
| CONRAD J JAGER | | 2366 SCRIBNERS MILL RD | | | | CULLEOKA TN | 38451-2170 | |
| CONRAD JAMES KLEINFELD | | 10294 WEALE RD | | | | BAY PORT MI | 48720-9705 | |
| CONRAD L PARKER | | 2399 SE CYPRESS POINT RD | | | | KINARD FL | 32449 | |
| CONRAD M OSBORN | | 1021 WESTMORE MEYERS RD APT 105 | | | | LOMBARD IL | 60148-3744 | |
| CONRAD M TOTH | | 25514 FARRO CT | | | | WARREN MI | 48089-1011 | |
| CONRAD MONTALTO & | MARY KATHERINE MONTALTO JT TEN | 1560 N SANDBURG TER APT 2402 | | | | CHICAGO IL | 60610-7721 | |
| CONRAD N WEBER | | 921 LINWOOD PLACE | | | | MANSFIELD OH | 44906-2955 | |
| CONRAD POHLMANN | | 15 HIGHWOOD DR | | | | NORTHPORT NY | 11768 | |
| CONRAD R COLEMAN | | 7301 E COLONY RD | | | | ELSIE MI | 48831 | |
| CONRAD R HUSS | | 3 HILLSIDE PL | | | | CARMEL NY | 10512-2003 | |
| CONRAD R STRANDBERG JR | | 105 POTEAU TRACE | | | | LOUDON TN | 37774-2803 | |
| CONRAD S POPRAWA | | 29160 GERTRUDE COURT | | | | INKSTER MI | 48141-1102 | |
| CONRAD S TRUMP | | 11 HAGEMAN ST | | | | BERKELEY SPRINGS WV | 25411-3244 | |
| CONRAD SHERMAN | | 5925-319TH STREET | | | | TOLEDO OH | 43611-2453 | |
| CONRAD SZAMBELAN | | 1106 SUE LN | | | | MILTON WI | 53563-1793 | |
| CONRAD T E PAPPAS | | 218 HATHAWAY CT | | | | SACRAMENTO CA | 95864-5718 | |
| CONRAD T SCHMIDT | | 341 CLAYTON MANOR DR | | | | MIDDLETOWN DE | 19709 | |
| CONRAD W BIXBY | | BOX 55 | | | | NEWFANE NY | 14108-0055 | |
| CONRAD W HOFFMAN & | ANNA L HOFFMAN & | KEVIN W HOFFMAN JT TEN | 402 MORNINGSIDE DR | | | RICHMOND MO | 64085-1938 | |
| CONRAD W KOZLO & | DELPHINE J KOZLO JT TEN | 15715 CHAMPAIGN | | | | ALLEN PARK MI | 48101-1729 | |
| CONRAD W SUCHARSKI | | 2326 BEACHWOOD DRIVE | | | | LAKEVIEW NY | 14085-9747 | |
| CONRAD W TRAUGHBER | | 2400 WORTHING DR | | | | TROY OH | 45373-8455 | |
| CONRAD WEIL JR & | PATRICIA E WEIL | TR UA 03/01/91 CONRAD WEIL JR & | PATRICIA E WEIL REV | LIV TR | 5632 SPUD FARM | GRAYLING MI | 49738-6338 | |
| CONRADO L CUESTA | | 26 CUCUMBER ST | | VALLE VERDE 5 PASIG | | METRO MANILA | | PHILIPPINE |
| CONRADO M PADILLA | RITA PEREZ DEMERENO | | 40 SAN JUAN DE LOS LAGOS | | | JAL | | MEXICO |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CONRADO MALDONADO | | 1004 E TRINITY ST | | | | VICTORIA TX | 77901-5439 | |
| CONRADO T RAMOS & | RENIE A RAMOS JT TEN | 1461 CARLOS WAY | | | | UPLAND CA | 91786-2463 | |
| CONSEPCION N VILLA | | 296 ROCKWELL | | | | PONTIAC MI | 48341 | |
| CONSETTA BOLES & | CHARLES J BOLES JT TEN | 7362 CR 219 RT 4 | | | | BELLEVUE OH | 44811 | |
| CONSIGLIA A MILLER | | 3380 E CO RD 150 N | | | | KOKOMO IN | 46901 | |
| CONSILEA ZUCARO | | 299 TAFT RD | | | | RIVER EDGE NJ | 07661 | |
| CONSTANCE M HOADLEY | | PO BOX 861 | | | | LEWISTON MI | 49756-0861 | |
| CONSTANCE A BOHN | | 1814 RIDGESIDE COURT | | | | ARLINGTON TX | 76013-4209 | |
| CONSTANCE A BONGARD & | HARLAN M BONGARD JT TEN | 650287 SO RANCHO SANTA FE RD | | | | SAN MARCOS CA | 92069 | |
| CONSTANCE A BUCHER | | 1409 REED PLACE | | | | BRONX NY | 10465-1222 | |
| CONSTANCE A EVANS | HC71 BOX 46A | TAOS NH | | | | TAOS NM | 87571-6059 | |
| CONSTANCE A FRONCZEK | | 4817 EDDY DRIVE EAST | | | | LEWISTON NY | 14092-1135 | |
| CONSTANCE A JASINSKI | | 2O | 2411 BRANDENBERRY | | | ARLINGTON HEIGHTS IL | 60004-5181 | |
| CONSTANCE A KASHAY | | 8848 KINGS-GRAVE RD N E | | | | WARREN OH | 44484-1119 | |
| CONSTANCE A KELLEY | | 656 HARRIS HILL ROAD | | | | LANCASTER NY | 14086-9759 | |
| CONSTANCE A LAHMAN | | 56424 CHERRY TREE RD | BOX 124 | | | ASTOR FL | 32102-3735 | |
| CONSTANCE A LITZEL | | 2632 N DAKOTA AVE | | | | AMES IA | 50014-9000 | |
| CONSTANCE A MCGEE | | 12656 COUNTY HWY 6 | | | | LAMBERTON MN | 56152-1200 | |
| CONSTANCE A MOSHER & | AMY L MOORE JT TEN | 12255 MOORISH RD | | | | BIRCH RUN MI | 48415-8790 | |
| CONSTANCE A MOTZ | | 1186 S 200 E | | | | KOKOMO IN | 46902-4138 | |
| CONSTANCE A MRACNA | | 3647 OAKMONTE BLVD | | | | ROCHESTER MI | 48306-4791 | |
| CONSTANCE A MULHERIN | | 58 HAWTHORNE CT | | | | CUMBERLAND FORESID ME | 04021-9362 | |
| CONSTANCE A ROCKE | | PO BOX 648 | | | | TOWNSEND DE | 19734-0648 | |
| CONSTANCE A WOOD | | 1331 CAMINITO SEPTIMC | | | | CARDIFF CA | 92007-1043 | |
| CONSTANCE A ZALEWSKI & | MICHAEL G ZALEWSKI JT TEN | 8400 ENGLEMAN 241 | | | | CENTER LINE MI | 48015 | |
| CONSTANCE ALIMONTE GAYDORUS TR | UA 12/18/1991 | CONSTANCE ALIMONTE GAYDORUS F | TRUST | PO BOX 5619 | | ENDICOTT NY | 13763 | |
| CONSTANCE ANGELA KARAGIAS | | 1505 FORREST TRAIL CIR | | | | TOMS RIVER NJ | 08753-2880 | |
| CONSTANCE B AMER | | 3 CRESTVIEW AVE | | | | DALY CITY CA | 94015-4502 | |
| CONSTANCE B CASELLA | APT 111 | 200 GLENNES LN | | | | DUNEDIN FL | 34698-5921 | |
| CONSTANCE B DELUGA & | ROBERT H DELUGA JT TEN | 4795 BRANDYWINE DR | | | | BOCA RATON FL | 33487 | |
| CONSTANCE B DETUERK | TR CONSTANCE B DETUERK FAM TRU | UA 03/9/95 | 10150 N OCEAN DR | | | CITRUS SPRGS FL | 34434-3157 | |
| CONSTANCE B FLOYD | | 24650 MANISTEE | | | | OAK PARK MI | 48237-1712 | |
| CONSTANCE B HRYNKOW | | 1056 TRUMAN ST | | | | NOKOMIS FL | 34275-4401 | |
| CONSTANCE B M KORZUCH | | 1608 BARKWOOD DR | | | | OREFIELD PA | 18069-8923 | |
| CONSTANCE B MC CLURE | | 2491 COUNTRY VIEW LANE | APT 1123 | | | MCKINNEY TX | 75069 | |
| CONSTANCE B MILLSAP & | CARL A MILLSAP JT TEN | 526 KIPLING CT | | | | CLEVELAND OH | 44143-2719 | |
| CONSTANCE B PRICE | TR | UW OF HELEN A BARTH | APT 320 | 4615 NORTH PARK AVENUE | | CHEVY CHASE MD | 20815-4512 | |
| CONSTANCE BEVINS | | 4 SAXER AVE | | | | SPRINGFIELD PA | 19064-2331 | |
| CONSTANCE BROCKWELL | C/O WALTER BOZIMOWSKI & ASSOC | 42657 GARFIELD STE 211 | | | | CLINTON TOWNSHIP MI | 48038 | |
| CONSTANCE BROWN BERKLEY | | 5609 MAIDSON ST | | | | BETHESDA MD | 20817-3727 | |
| CONSTANCE BURKE | | 196 WILLIAM ST | | | | RED BANK NJ | 07701-2405 | |
| CONSTANCE C ANDERSON | | 9 EAST 14TH ST | | | | NORTH BEACH HAVEN NJ | 08008-2213 | |
| CONSTANCE C DERK | | R R 2 BOX 141 | | | | SELINSGROVE PA | 17870-9653 | |
| CONSTANCE C KOVAC | | 1791 E BEECHER HILL RD | | | | OWEGO NY | 13827-3814 | |
| CONSTANCE C SAUNDERS | | 4041 TREE CHOP CIRCLE | | | | VIRGINIA BEACH VA | 23455-5647 | |
| CONSTANCE C TRAVERS | | 1512 VICTOR AVE | | | | LANSING MI | 48910-2565 | |
| CONSTANCE CAMBRELENG | | 3370 SW MERCER TERRACE | | | | BEAVERTON OR | 97005 | |
| CONSTANCE CARR LUETKEMEYER | | 13807 VALLEY COUNTRY DRIVE | | | | CHANTILLY VA | 20151-3640 | |
| CONSTANCE CHRISTIAN | | 13795 CHARDON WINDSOR ROAD | | | | CHARDON OH | 44024-8980 | |
| CONSTANCE COE MILLER | | 6353 THORNHILLS SE CT | | | | GRAND RAPIDS MI | 49546-7115 | |
| CONSTANCE CUPPY | | BOX 96 | | | | HUMBOLDT IL | 61931-0096 | |
| CONSTANCE CUTTING | | 3261 WITHERBEE | | | | TROY MI | 48084-2716 | |
| CONSTANCE D COLCORD | | 313 SOUTHMORELAND PL | | | | DECATUR IL | 62521-3737 | |
| CONSTANCE D LEADBETTER | | 359 DAVISON RD | APT 8 | | | LOCKPORT NY | 14094 | |
| CONSTANCE D NIKOKIRAKIS | | 24604 HILLIARD | | | | WESTLAKE OH | 44145-3519 | |
| CONSTANCE D NIKOKIRAKIS & | TONY E NIKOKIRAKIS JT TEN | 24604 HILLARD ROAD | | | | WESTLAKE OH | 44145-3519 | |
| CONSTANCE D SCHOBY | | 4906 PAVALION DRIVE | | | | KOKOMO IN | 46901 | |
| CONSTANCE D STIEFEL | | 6 BROOKMONT DR | | | | WILBRAHAM MA | 01095-1737 | |
| CONSTANCE DANIELL | | 120 BERKLEY PL | | | | MASSAPEQUA NY | 11758-6311 | |
| CONSTANCE DE ZELLER & | DALE E DE ZELLER JT TEN | 1086 35TH AVE NE | | | | SAUK RAPIDS MN | 56379-9654 | |
| CONSTANCE DERSHAW | | PO BOX 27 | | | | COLUMBUS MT | 59019-0827 | |
| CONSTANCE DUNN | | 3117 N 72ND | | | | HART MI | 49420-8371 | |
| CONSTANCE E BURROWS | TR UA 06/12/90 UNDER | DECLARATION OF TRUST | 3625 E WASHINGTON AVE | | | FRESNO CA | 93702-2154 | |
| CONSTANCE E DOBSON | | 1853 SPRINGFIELD ST | | | | FLINT MI | 48503-4579 | |
| CONSTANCE E DOBSON & | BERLIN W DOBSON JT TEN | 1853 SPRINGFIELD ST | | | | FLINT MI | 48503-4579 | |
| CONSTANCE E GUNDERSON | | 3232-46TH AVE S | | | | MINNEAPOLIS MN | 55406-2329 | |
| CONSTANCE E HILL | | 21 POTTERSVILLE ROAD | | | | LITTLE COMPTON RI | 02837-1931 | |
| CONSTANCE E JOHNSON | TR UA 02/27/85 CONSTANCE | E JOHNSON TRUST FBO | CONSTANCE E JOHNSON | 9124 37TH ST N | | PINELLAS PARK FL | 33782-5917 | |
| CONSTANCE E JOHNSON | | 19975 GREENWALD DR | | | | SOUTHFIELD MI | 48075-3956 | |
| CONSTANCE E KONTYKO & | GAIL L HALE JT TEN | 4040 N WASHBURN RD | | | | DAVISON MI | 48423-8024 | |
| CONSTANCE E MILLER | | 60 E MAIN ST | | | | CORFU NY | 14036-9603 | |
| CONSTANCE E PLESE | | 4565 LIONS PAW ST | | | | CASTLE ROCK CO | 80104-7780 | |
| CONSTANCE E SALERNO | TR UA 02/27/85 CONSTANCE E | JOHNSON TRUST | 9124 37TH ST N | | | PINELLAS PARK FL | 33782-5917 | |
| CONSTANCE E SCHABITZER & | DIANE L KEEFER JT TEN | THE GARDENS AT WESTLAKE | 27569 DETROIT RD | APT 304 | | WESTLAKE OH | 44145 | |
| CONSTANCE F LOMONTE | | 52 RANDALL RD | | | | WADING RIVER NY | 11792 | |
| CONSTANCE FAY SATOVSKY | CUST HOWARD MARK | SATOVSKY U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 4320 FIORPOINTE | | WEST BLOOMFIELD MI | 48323-2617 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONSTANCE FAY SATOVSKY | CUST STEVEN J SATOVSKY | U/THE MICH UNIFORM GIFTS TC | MINORS ACT | 4320 FOXPOINTE | | WEST BLOOMFIELD MI | 48323-2617 | |
| CONSTANCE FAYE | | 447 NORWOOD AVE SE | | | | GRAND RAPIDS MI | 49506 | |
| CONSTANCE FISH | | 5858 NW 26TH CT | | | | BOCA RATON FL | 33496-2228 | |
| CONSTANCE FISH | | 1145 OAK RIDGE | | | | GLENCOE IL | 60022-1134 | |
| CONSTANCE G HAGADORN & | LEON G HAGADORN JT TEN | 4465 W FRANCES RD | | | | CLIO MI | 48420-8516 | |
| CONSTANCE G HERMAN & | RUBIN HERMAN JT TEN | 21 MOJAVE DR | | | | SHAWNEE OK | 74801-5527 | |
| CONSTANCE G IVES | | 351 SKYCREST RD | | | | LAHABRA HTS CA | 90631-8327 | |
| CONSTANCE G KELLUM | | 323 HAWKS NEST DR 25 | | | | EAST CHINA MI | 48054-2227 | |
| CONSTANCE G NOWAKOWSKI | | 86 KNOB HILL RD | | | | SOUTH MERIDEN CT | 06451-4977 | |
| CONSTANCE G THIBAULT | | 12 AMBER RD | | | | HINGHAM MA | 02043-3402 | |
| CONSTANCE GAULT GLASERMAN | | 1131 BATTERY AVE | | | | BALTIMORE MD | 21230-4111 | |
| CONSTANCE GOLDSMITH | | 2875 LAKELAND DR | APT A | | | TOCCOA GA | 30577-9345 | |
| CONSTANCE GREENBERG | | 17940 3RD AVE N | | | | PLYMOUTH MN | 55447-3475 | |
| CONSTANCE H EIKNER | | SUNRISE HILL RD | | | | FISHKILL NY | 12524 | |
| CONSTANCE H LITTELL | | 2248 OVERLAND N E | | | | WARREN OH | 44483-2815 | |
| CONSTANCE H LUEHMAN | | 9707 OLD GEORGETOWN RD | APT 1317 | | | BETHESDA MD | 20814-1749 | |
| CONSTANCE H NORWOOD | | 12704 ENCINCO DR | | | | MANACHCA TX | 78652-5611 | |
| CONSTANCE H PLATT & | DAVID PLATT JT TEN | 102 SWANHILL CT | | | | BALT MD | 21208-1607 | |
| CONSTANCE H WALKER | | 25 WILLIAMSBURG CIRCLE | | | | MADISON CT | 06443 | |
| CONSTANCE HISLE | C/O CONSTANCE D MATTHEWS | RR 1 BOX 141 | | | | JACKSONVILLE MO | 65260-9735 | |
| CONSTANCE HOLKO QUALLS | | 4150 MEADOW WOOD DR | | | | EL DORADO HILLS CA | 95762-7527 | |
| CONSTANCE I SAVITSKY | | 9858 BIG PINE ST | | | | ATLANTA MI | 49709-9234 | |
| CONSTANCE I WARD & | KAREN L REYMANN JT TEN | 300 BEACH RD APT 306 | | | | TEQUESTA FL | 33469 | |
| CONSTANCE J BISNAW | | 20 ELM ST | | | | CANTON MA | 02021 | |
| CONSTANCE J CORLISS | | 1308 FAIRWAY DR | | | | CAMARILLO CA | 93010-8455 | |
| CONSTANCE J DAGOSTINO | | 94 COLONY STREET | | | | DEPEW NY | 14043-1710 | |
| CONSTANCE J DELANEY | | 940 S WESTCHESTER PK DRIVE | | | | YORKTOWN IN | 47396-9320 | |
| CONSTANCE J DUPUIS | | 16400 DIX TOLEDO RD 611 | | | | SOUTHGATE MI | 48195-6810 | |
| CONSTANCE J FINNEY | | 5027 RIDGE RD | | | | CORTLAND OH | 44410-9759 | |
| CONSTANCE J GREENLEE & | WILLIAM PAUL GREENLEE JT TEN | 5647 HIDDEN RIDGE LN | | | | BATON ROUGE LA | 70816-6363 | |
| CONSTANCE J HYDE | | 4418 WINTERS DRIVE | | | | FLINT MI | 48506-2001 | |
| CONSTANCE J KELLY | | 1116 BARKSDALE AVE | | | | PERU IN | 46970 | |
| CONSTANCE J KOROSEC & | KENNETH D KOROSEC JT TEN | 11919 CAVES RD | | | | CHESTERLAND OH | 44026-1711 | |
| CONSTANCE J MARTIN | | 27 MEINZER ST | | | | AVENEL NJ | 07001-1718 | |
| CONSTANCE J MASTRO & | FRANK MASTRO JT TEN | 6 SPRUCEWOOD LA | | | | ROCHESTER NY | 14624 | |
| CONSTANCE J MILLER | | 6866 CO RD 338 | | | | PALMYRA MO | 63461-2211 | |
| CONSTANCE J NITSCH | | 1565 LAKE RD | | | | WEBSTER NY | 14580-8514 | |
| CONSTANCE J NUNN | | 121 AUTUMN POINTE DR | | | | MADISON AL | 35757-7314 | |
| CONSTANCE J OWEN & | LLOYD J OWEN JT TEN | 4158 LUTZ RD | | | | LUPTON MI | 48635-9735 | |
| CONSTANCE J THERN | | 6061 WESTBOURGH DR | | | | NAPLES FL | 34112-8802 | |
| CONSTANCE J WALTZ | CUST ROSS | ELWOOD WALTZ UGMA CA | 669 CAUGHLIN GLEN | | | RENO NV | 89509-0643 | |
| CONSTANCE J YOUNG | | 124 STONE GATE DR | | | | SPEARFISH SD | 57783-9470 | |
| CONSTANCE JOHNSON & | DOUGLAS R MERKLE JT TEN | 9124 37TH ST NORTH | | | | PINELLAS PARK FL | 33782-5917 | |
| CONSTANCE JOHNSTON | TR | CONSTANCE JOHNSTON TR DTD | | 4/24/1978 | 2522 CROFTON COURT | BLOOMFIELD HILLS MI | 48304-1809 | |
| CONSTANCE JOY VALENTINE | | 232 HILLSIDE AVE | | | | LIVINGSTON NJ | 07039-3646 | |
| CONSTANCE K FOULKES | | BOX 920 | | | | NEW LONDON NH | 03257-0920 | |
| CONSTANCE K FOWLE | | 4719 CRESTMONT CT | | | | OCEANSIDE CA | 92056-6625 | |
| CONSTANCE K HILLER & | DONALD R HILLER JT TEN | 102 JAVELIN COURT | | | | CARY NC | 27513-5110 | |
| CONSTANCE K KOSTOWSKI & | RICHARD KOSTOWSKI JT TEN | BOX 56 | | | | MIKADO MI | 48745-0056 | |
| CONSTANCE KAY GILLETTE | | 1593 FRANKLIN STREET | | | | HASLETT MI | 48840-8470 | |
| CONSTANCE KELLY FLETCHER | | 121 ASHLAND RD | | | | SUMMMIT NJ | 07901-3239 | |
| CONSTANCE L ATKINS | WILLSON | 129 MAPLE CREST DR | | | | CARMEL IN | 46033-1938 | |
| CONSTANCE L BENNETT | | 263 SAN GABRIEL DR | | | | ROCHESTER NY | 14610-2949 | |
| CONSTANCE L BOONE | | RR 4 BOX 401 CREENY RD | | | | BELOIT WI | 53511-9804 | |
| CONSTANCE L CHRISTIAN | | 7153 CATLIN RD | | | | MECHANICSVILLE VA | 23111-1909 | |
| CONSTANCE L COADY & | ETHEL M LEDEL JT TEN | 239 PARK AVE | | | | HEBRON NE | 68370-2020 | |
| CONSTANCE L DEVRIES | CUST JOHN KYLE DEVRIES UGMA MI | 3135 WEST SIERRA | | | | WESTLAKE VILLAGE CA | 91362-3539 | |
| CONSTANCE L DINNER & | JEFFRY W DINNER JT TEN | 2038 MAPLE GROVE RD | | | | CHEBOYGAN MI | 49721-9018 | |
| CONSTANCE L ESSENMACHER | | 57027 WILLOW CT | | | | WASHINGTON MI | 48094-4204 | |
| CONSTANCE L GIST | | 6805 DARYLL DR | | | | FLINT MI | 48505-1967 | |
| CONSTANCE L GLOVER | | 40 MARTIN CIR | | | | PADUCAH KY | 42001-5410 | |
| CONSTANCE L GUERIN | TR | JEREMY A GUERIN TR U/A DTD | | 12/3/1976 | 9710 SPRING RIDGE LANE | VIENNA VA | 22182-1449 | |
| CONSTANCE L KONE | TR JOHN P KONE & CONSTANCE L KONE | TRUS | UA 01/22/86 | 2033 TANGLEWOOD DR NE | | ST PETERSBURG FL | 33702 | |
| CONSTANCE L MILLER & | JAMIE WILLIAM CARL JT TEN | 437 W SCHLEIER STREET APT 8 | | | | FRANKENMUTH MI | 48734 | |
| CONSTANCE L PENNINGTON | | 3111 S REED RD | | | | KOKOMO IN | 46902 | |
| CONSTANCE L PRATT | | 211 8TH ST | | | | FRANKLIN PA | 16323-1140 | |
| CONSTANCE L RITTENBURY | TR UA 01/12/93 CONSTANCE | L RITTENBURY TRUST | BOX 408 | 11296 RUNYAN LAKE RD | | FENTON MI | 48430-0408 | |
| CONSTANCE L ROACH | | 11730 STRASBURG RD | | | | ERIE MI | 48133-9798 | |
| CONSTANCE L SHOEMAKER | | 96 SENTRY DRIVE | | | | BRIDGETON NJ | 08302-4128 | |
| CONSTANCE L SMITH | | 816 CLOVER SW LN | | | | ROCHESTER MN | 55902-3457 | |
| CONSTANCE L SULLIVAN & | SALLY SULLIVAN JT TEN | 126 WYLIE CT | | | | SAGINAW MI | 48602-3001 | |
| CONSTANCE L TROTTIER | | 4503 HAMLETS GROVE DR | | | | SARASOTA FL | 34235-2233 | |
| CONSTANCE L TURPIN | CUST JANET C TURPIN UGMA NJ | 2908 BENTE WAY | | | | VIRGINIA BCH VA | 23451-1239 | |
| CONSTANCE L VANBELLEGHEM | | 4181 BRIDGEPORT RD | | | | SANTA MARIA CA | 93455-3498 | |
| CONSTANCE L WELLMAN | | 1352 N VAN VLEET RD | | | | FLUSHING MI | 48433-9732 | |
| CONSTANCE L WILLIAMS | | 4601 S CO RD 500 EAST | | | | PLAINFIELD IN | 46168-8609 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CONSTANCE LEE JERMAN | | 20020 PACIFIC COAST HGWY | | | | MALIBU CA | 90265 | |
| CONSTANCE LOUISE WELLS & | VICTOR J WELLS JT TEN | BOX 44 | | | | NAPOLEON MI | 49261-0044 | |
| CONSTANCE M ACKLEN | | 18071 WOODINGHAM | | | | DETROIT MI | 48221-2560 | |
| CONSTANCE M ANDERSON | | 5641 MAPLE GROVE RD | | | | NASHVILLE MI | 49073-9543 | |
| CONSTANCE M BACH | | 6385 AIKEN RD | | | | LOCKPORT NY | 14094 | |
| CONSTANCE M BAUER | | 103 CHATHAM DR | | | | KETTERING OH | 45429-1405 | |
| CONSTANCE M BROTHERS | | 3948 GREENCASTLE AVE SW | BOX 60 | | | OXFORD IA | 52322-9344 | |
| CONSTANCE M BROWN | | 4 7707 BROADWAY | | | | SAN ANTONIO TX | 78209-3247 | |
| CONSTANCE M BURGHARDT | | 3608 W LE MONT BLVD 99-N | | | | MEQUON WI | 53092-5223 | |
| CONSTANCE M CHESMORE | | 9 WILDFLOWER LN | | | | YARMOUTH PORT MA | 02675-1474 | |
| CONSTANCE M CIRESI | | 3261 ALPINE WARWAW RD | | | | CINCINNATI OH | 45211-3528 | |
| CONSTANCE M COSTANZO & | DEREK A COSTANZO JT TEN | 29 SMITH STREET | | | | HAVERHILL MA | 01832-3729 | |
| CONSTANCE M ELLSWOOD | | 39291 AVONDALE | | | | WESTLAND MI | 48186-3756 | |
| CONSTANCE M FEIGHTNER | | 1617 HAYNES AVE | | | | KOKOMO IN | 46901-5238 | |
| CONSTANCE M FLETCHER | | 10101 SPRINGTIME CIR | | | | CLARKSTON MI | 48348-1645 | |
| CONSTANCE M FOSTER | | 511 CROSSMAN STREET | | | | WILLIAMSTON MI | 48895-1521 | |
| CONSTANCE M FREY | | 19 CAROLINE COURT | | | | IOWA CITY IA | 52245-5609 | |
| CONSTANCE M GARBUS | | 116 BEECH AVE | | | | FANWOOD NJ | 07023-1332 | |
| CONSTANCE M HARRIS | | 5405 DON SHENK | | | | SWARTZ CREEK MI | 48473-1105 | |
| CONSTANCE M JONES | | 4091 GLENMONT PL | | | | COLUMBUS OH | 43214-3213 | |
| CONSTANCE M KUGI | | 1217 SOUTH 120TH ST | | | | WEST ALLIS WI | 53214-2144 | |
| CONSTANCE M LITTLE | | 32625 BOCK | | | | GARDEN CITY MI | 48135-1266 | |
| CONSTANCE M MAC KAY | | 2991 E 4505 S | | | | SALT LAKE CITY UT | 84117-4654 | |
| CONSTANCE M MAYER | | 7311 PINEY BRANCH RD | | | | TAKOMA PARK MD | 20912-4208 | |
| CONSTANCE M MC GOWAN | C/O NOREEN KEATING | 361 N ETON ST 7A | | | | BIRMINGHAM MI | 48009-5945 | |
| CONSTANCE M NORMAN | | 1064 CRESCENT LK RD | | | | WATERFORD MI | 48327-2408 | |
| CONSTANCE M PAISLEY | | 3015 VILLAGE DR | | | | CENTER VALLEY PA | 18034-8446 | |
| CONSTANCE M PELTIER | | 130 CHURCH | | | | MT CLEMENS MI | 48043-2214 | |
| CONSTANCE M POTTER | | 401 DORRANCE ST | | | | BRISTOL PA | 19007-3902 | |
| CONSTANCE M POWELL & | RICHARD A POWELL JT TEN | 10440 CENTER RD | | | | FENTON MI | 48430-9439 | |
| CONSTANCE M QUAILL TR | UA 01/28/2008 | CONSTANCE M QUAILL LIVING TRUST | | 2008 8916 N HILDRETH LN | | STOCKTON CA | 95212 | |
| CONSTANCE M ROMANINI | | 6702 KAREN DR | | | | SEVEN HILLS OH | 44131-3711 | |
| CONSTANCE M SCIABUCCHI | | 177 LEWIS ST | | | | PITTSTON PA | 18640-3453 | |
| CONSTANCE M SMITH & | MARSHALL N SMITH JT TEN | 16376 KIPKER | | | | THREE RIVERS MI | 49093-9667 | |
| CONSTANCE M TOOLE | | 177 LEWIS ST | | | | PITTSTON PA | 18640-3453 | |
| CONSTANCE M TURNER | | 600 SW FOUR ST | 502 | | | ROCHESTER MN | 55902 | |
| CONSTANCE M WEIGLE & | SUSANNE A BRZAKOWSKI JT TEN | 970 E M-55 | | | | WEST BRANCH MI | 48661-9036 | |
| CONSTANCE M WILSON | | 401 CUMBERLAND AVE | APT 702 | | | PORTLAND ME | 04101-2874 | |
| CONSTANCE M WRIGHT | | 6682 W 600 N | | | | FRANKTON IN | 46044-9545 | |
| CONSTANCE MAE GERRARD | | 417-1ST ST SE | | | | WASH DC | 20003-1827 | |
| CONSTANCE MAE THOMAS | | 544 WEKIVA COVE RD | | | | LONGWOOD FL | 32779-5652 | |
| CONSTANCE MARTYNUSKA | | 16205 MUNN RD | | | | CLEVELAND OH | 44111-2010 | |
| CONSTANCE MARY SARAR | | 2 SHELBOURNE WOOD CT | | | | ST CHARLES MO | 63304-0306 | |
| CONSTANCE MCGILLICUDDY | | HILL TOP PL | | | | RYE NY | 10580 | |
| CONSTANCE MEANEY PRADO | | 201 CHERRYWOOD LANE | | | | MEDIA PA | 19063 | |
| CONSTANCE MEURER WOOD | | 4550 S CALAROGA DR | | | | WEST LINN OR | 97068-1021 | |
| CONSTANCE MOISA | BOX 815 | WESTVIEW DRIVE | | | | MATTITUCK NY | 11952-0815 | |
| CONSTANCE O HARDING | | 2726 TEN MILE RD | | | | MELBOURNE KY | 41059-9332 | |
| CONSTANCE O HOPSON | | 348 SOUTHEND RD | | | | KNOTTS ISLAND NC | 27950 | |
| CONSTANCE P FRANCIS | | 5148 EDENHURST ROAD | | | | LYNDHURST OH | 44124-1217 | |
| CONSTANCE P HOJNACKI | TR UA 02/22/91 CONSTANCE P | HOJNACKI TRUST | 11154 PINE COURT | | | WASHINGTON TOWNSHIP | 48094 | |
| CONSTANCE PANZERI | | CORSO GALILEO GALILEI 34 | | | | TORINO 10126 | | ITALY |
| CONSTANCE PAWLACZYK | | 31544 SCONE | | | | LIVONIA MI | 48154-4234 | |
| CONSTANCE PHILLIPS | | 16899 SE 94TH SUNNYBROOK CL | | | | THE VILLAGES FL | 32162-1833 | |
| CONSTANCE PLATE | | 1209 HOLY CROSS DR | | | | MONROEVILLE PA | 15146-4849 | |
| CONSTANCE POWELL | | 12961 WOODMONT | | | | DETROIT MI | 48227-1217 | |
| CONSTANCE PRATILLO-STOUGHTON | | PO BOX 1152 | | | | LITCHFIELD CT | 06759-1152 | |
| CONSTANCE Q DOW EX | UW MARY R QUIRK | 1641 ACOBIN ST NW | | | | PALM BAY FL | 32907 | |
| CONSTANCE R ABRAMS | | 20 HOPEWELL TRAIL | | | | CHAGRIN FALLS OH | 44022-2543 | |
| CONSTANCE R BLANCHARD | | 8700 CARSON CITY RD | | | | CARSON CITY MI | 48811 | |
| CONSTANCE R FUNSTEN | | 582-P WEST HUNTINGTON DRIVE | | | | ARCADIA CA | 91007-3450 | |
| CONSTANCE R MILLER | | 514 WOODBINE AVE | | | | ROCHESTER NY | 14619-1724 | |
| CONSTANCE R OSBORN & | WAYNE R WITHERS JT TEN | 9347 STATE RD | | | | MILLINGTON MI | 48746-9426 | |
| CONSTANCE R POWELL | | 124 LEDBURY CT | | | | ROSEVILLE CA | 95747-4500 | |
| CONSTANCE REID COLLEY | | 318 KNIPP RD | | | | HOUSTON TX | 77024-5023 | |
| CONSTANCE RICE GRAY | | 27 COOPER AVE | | | | WALLINGFORD CT | 06492-3962 | |
| CONSTANCE S DAVIS | | 130 LEE'S OVERLOOK | | | | FAYETTEVILLE GA | 30214-3527 | |
| CONSTANCE S DEMETER & | STEPHEN W DEMETER JT TEN | 45 PUTNAM AVE | | | | TARRYTOWN NY | 10591-3817 | |
| CONSTANCE S ELLIS | TR CONSTANCE S ELLIS TRUST | UAD 11/7/79 AS AMENDED | 2003 CORONADO DRIVE SE | | | EAST GRAND RAPIDS MI | 49506-3478 | |
| CONSTANCE S ELLIS | TR UA 11/07/79 CONSTANCE S | ELLIS TRUST | 2003 CORONADO DRIVE SE | | | GRAND RAPIDS MI | 49506-3478 | |
| CONSTANCE S PATTON | | 425 DROZDYK DRIVE 203 | | | | GROTON CT | 06340-4252 | |
| CONSTANCE S RAMSEY | | 12 SUPAWNA RD | | | | PENNSVILLE NJ | 08070 | |
| CONSTANCE S WAGSTER GOENAGA | | 10015 GANNON LANE | | | | ORLANDO FL | 32821 | |
| CONSTANCE S WILLIAMS | | 156 N LIPKEY RD | | | | NORTH JACKSON OH | 44451-9787 | |
| CONSTANCE SAUVE | | 4912 HEPBURN | | | | SAGINAW MI | 48603-2927 | |
| CONSTANCE SCHWARTZ | | 7324 BEACON HILL DR | | | | PITTSBURGH PA | 15221-2567 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CONSTANCE SCHWINGHAMER | | 7314 MARTHA DR | | | | HUNTSVILLE AL | 35802-2414 | |
| CONSTANCE SCIOLI | | 160 HOWE ST | | | | MARLBORO MA | 01752-2866 | |
| CONSTANCE SEMANIC | | 15741 REVINIA AVE | UNIT 2E | | | ORLAND PARK IL | 60462-4501 | |
| CONSTANCE SKLAR | | 4320 FOXPOINTE | | | | W BLOOMFIELD MI | 48323-2617 | |
| CONSTANCE STURGIS WHITE | | 576 SOLON RD | | | | CHAGRIN FALLS OH | 44022-3331 | |
| CONSTANCE SULLIVAN | | 96 LINCOLN PARK RD | | | | PEQUANNOCK NJ | 07440 | |
| CONSTANCE T AEBERSOLD | | 241 HIDE-A-WAY LN E | | | | LINDALE TX | 75771-5027 | |
| CONSTANCE T RANDAZZO | | 4015 HIGHGATE DR | | | | VALRICO FL | 33594-5311 | |
| CONSTANCE TITKA | | 21 SOUTH TERRACE | | | | FISHKILL NY | 12524-2412 | |
| CONSTANCE TRAUTWEIN | CUST AMANDA TRAUTWEIN | UGMA NY | 729 ST LAWRENCE AVE | | | BUFFALO NY | 14216-1616 | |
| CONSTANCE U ARONSON | | 3748 CRESTWAY PLACE | | | | LOS ANGELES CA | 90043 | |
| CONSTANCE V MATTSON | | 2921 CUMBERLAND BLVD | | | | CAMP HILL PA | 17011-2821 | |
| CONSTANCE V MC CAUSLAND | | 45 HIGH ST | | | | IPSWICH MA | 01938-1905 | |
| CONSTANCE V POWER | | 8523 THACKERY APT 1105 | | | | DALLAS TX | 75225 | |
| CONSTANCE W & DAVID W SCOBEE | TR CONSTANCE W SCOBEE LIVING TRUST UA 11/24/93 | | 21696 PIKE 9110 | | | LOUISIANA MO | 63353-3219 | |
| CONSTANCE W CHOW | | 6787 MCALPINE STREET | | | | LYONS FALLS NY | 13368 | |
| CONSTANCE WEAVER SUTTLES | ATTN CONSTANCE WEAVER SUTTLES | STEIN | 623 DEVONSHIRE | | | STATE COLLEGE PA | 16803-1218 | |
| CONSTANCE WILSON | | 12441 RAY RD | | | | ORTONVILLE MI | 48462-8704 | |
| CONSTANCE Y HILL | | 52 FRANKLIN CT | | | | SPRING VALLEY NY | 10977-5037 | |
| CONSTANCE ZOLA | | 3756 CALIFORNIA AVENUE | | | | PITTSBURGH PA | 15212-1860 | |
| CONSTANT F SKALUBA | | 332 STAFFORD AVE | | | | SCRANTON PA | 18505 | |
| CONSTANT H HAUSBECK | | 988 GERMAN RD | | | | BAY CITY M | 48708-9642 | |
| CONSTANT P LUSSIER | | 3800 GARDEN LAKES ESTATES DRIVE | | | | BRADENTON FL | 34203 | |
| CONSTANTIN A PAPADOPOULOS | | 511 FOUR SEASONS DR | | | | WAYNE NJ | 07470 | |
| CONSTANTIN T GOGOS | | 313 TACOMA AVE | | | | BUFFALO NY | 14216-2325 | |
| CONSTANTINA EVANS | | 15700 GULF BLVD | | | | REDINGTON BEACH FL | 33708-1732 | |
| CONSTANTINA L SPANO | | RT 2 BOX 600 | | | | CUMBERLAND MD | 21502-9239 | |
| CONSTANTINE G ALIKES TOD | CHARLES G ALIKES | SUBJECT TO STA TOD RULES | 33 PEPPERMINT DR | | | ROCHESTER NY | 14615 | |
| CONSTANTINE G GLYPTIS & | ANGELO G GLYPTIS JT TEN | 501 CHERRY ST | | | | CLIFTON HEIGHTS PA | 19018-2506 | |
| CONSTANTINE J HARVALIS | | 721 N 1ST APT B | | | | DEKALB IL | 60115 | |
| CONSTANTINE J SMYTH | | 3833 S BANANA RIVER BLVD APT | | 105 | | COCOA BEACH FL | 32931-3443 | |
| CONSTANTINE J SMYTH | | 3833 SOUTH BANANA RIVER BLVD 105 | | | | COCOA BEACH FL | 32931-3443 | |
| CONSTANTINE KYTHAS | | 1218 POINSETT HIGHWAY | | | | GREENVILLE SC | 29609-3630 | |
| CONSTANTINE PRAPOPULOS | | 17 RADCLIFFE DR | | | | SPARTA NJ | 07871-3500 | |
| CONSTANTINE V MELLINA | | 49 HAVEMEYER LANE | | | | COMMACK NY | 11725-2033 | |
| CONSTANTINE V PAPOUTSIS | | 541 IRVINGTON RD | | | | DREXEL HILL PA | 19026-1322 | |
| CONSTANTINO DASILVA | CUST ALAN ROBERT DASILVA | UGMA RI | 60 LAFAYETTE DR | | | BRISTOL RI | 02809-5013 | |
| CONSTANTINO IACOBONI & | CARLA IACOBONI JT TEN | 8403 WESLEY DR | | | | FLUSHING MI | 48433-1164 | |
| CONSTANTINO L DEMOS | C/O SALVADOR LAMBROS | PRADO DE LOS LAURELES | 270 COL PRADOS TEPEYAC | | | ZAPOPAN JALISCO C P 45050 | | MEXICO |
| CONSTANTINO SCARINCI & | STELLA SCARINCI JT TEN | 21 HAROLD STREET | | | | NANUET NY | 10954-3749 | |
| CONSTANTINOS A KOROMILAS | | 43994 STONEY LN | | | | STERLING HEIGHTS MI | 48313-2270 | |
| CONSTANTINOS A PAPADOPOULOS | CUST ANDREAS CONSTANTINE PAVL | UTMA IL | 511 FOUR SEASONS DR | | | WAYNE NJ | 07470-1945 | |
| CONSTANTINOS A PHILLIPS & | JEAN M PHILLIPS JT TEN | 58 EUGENE BLVD | | | | S AMBOY NJ | 08879-1969 | |
| CONSTANTINOS BELDEKAS | | 255 COMMON ST | | | | BELMONT MA | 02478-2944 | |
| CONSTANTINOS LALOS & | FROSO LALOS JT TEN | 3 LANTERN LANE | | | | WORCESTER MA | 01609-1158 | |
| CONSTANTINOS V VASILIADES | | 5133 WESTBARD AVE | | | | BETHESDA MD | 20816 | |
| CONSUELA M LITZA | | 503 BEAR LAKE LANE | | | | HATLEY WI | 54440-9411 | |
| CONSUELO CALDERON | | 9976 VENA AVE | | | | ARLETA CA | 91331-4547 | |
| CONSUELO MENDOZA GONZALEZ | | 5530 KATHERINE CT | | | | SAGINAW MI | 48603-3623 | |
| CONSUELO TY ANCOG | | 20391 MANSARD LANE | | | | HUNTINGTON BEACH CA | 92646 | |
| CONTINENTAL LODGE NO 287 F & | A M TEN COM | BOX 90 | 71 WEST 23RD ST | | | NEW YORK NY | 10010-4102 | |
| CONWAY LONGSON | | 2706 E MICHIGAN AVE | | | | LANSING MI | 48912-4015 | |
| CONWAY T MAGEE & | JOYCE A MAGEE JT TEN | 4263 WEST AVE | | | | ELBA NY | 14058-9769 | |
| COOLEY O BUTLER JR | | 320 DEER STREET | | | | SHERIDAN WY | 82801-4615 | |
| COOLIDGE W ISBELL | | BOX 217 | | | | GERALDINE AL | 35974-0217 | |
| COOPER P REDMOND | | 822 CONOWINGO CI | | | | OXFORD PA | 19363-1490 | |
| COOPER R MC QUILKIN | | 6433 MARTINSBURG PI | | | | SHEPHERDSTOWN WV | 25443-4658 | |
| COOPER W DELOACH JR | | 1701 GREENSPRING DR | | | | LUTHERVILLE MD | 21093-4909 | |
| CO'ORDINATION GROUP PENSION | C/O JACK A FISHER | 1440 N LAKE SHORE DR 22A | | | | CHICAGO IL | 60610 | |
| COPE MCWHINNEY CRAVEN | | 8 WOODLAND AVE | | | | POUGHKEEPSIE NY | 12603-4110 | |
| CORA A COOPER & | GERALD N COOPER JT TEN | 1003 BEMBRIDGE | | | | ROCHESTER MI | 48307-5713 | |
| CORA A DELANO & | CHARLES RICHARD DELANO JT TEN | 6655 JACKSON ROAD 648 | | | | ANN ARBOR MI | 48103-9676 | |
| CORA A JONES | | 147 NICOLE CIR | | | | ROCKMART GA | 30153 | |
| CORA A WILLIAMS | | 645 BERG AVE | | | | TRENTON NJ | 08610-5005 | |
| CORA B NUNN | | BOX 294926 | | | | KERRVILLE TX | 78029-4926 | |
| CORA CECCONI | | 180 CHISHOLM ST | | | | OAKVILLE ON  L6K 3J5 | | CANADA |
| CORA DAVIS & | CAROL DAVIS ST CLAIR JT TEN | RR 2 BOX 2142 | | | | NICHOLSON PA | 18446-9621 | |
| CORA DIEPSTRA | | 1515 LOGAN SE | | | | GRAND RAPIDS MI | 49506-2708 | |
| CORA DUDLEY | | 1291 PEACHTREE DRIVE | | | | MOUNT MORRIS MI | 48458-2846 | |
| CORA E COULTER | | 625 E MC CLELLAN | BOX 5530 | | | FLINT MI | 48505-0530 | |
| CORA E MC ADAM | | 152 TREMONT ST | | | | MANSFIELD MA | 02048 | |
| CORA E ROBERTS & | TINA SPECK JT TEN | 26724 OAK | | | | ROSEVILLE MI | 48066-3564 | |
| CORA F DAVIS | | PO BOX 163 | | | | VANDALIA MI | 49095 | |
| CORA FULTON | | 5800 FENWICK ROAD | | | | BRYANS ROAD MD | 20616-3136 | |
| CORA GEISEL & | PATRICIA GEISEL JT TEN | RR 1 BOX 3547 | | | | PITTSFIELD NH | 03263 | |
| CORA HALL RILEY | | BOX 53 | | | | SULPHUR SPG IN | 47388-0053 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CORA J BRIDGES | | 15863 WISCONSIN | | | | DETROIT MI | 48238-1121 | |
| CORA J METCALF | TR CORA J METCALF REVOCABLE TR | UA 11/1/97 | 13018 MORNINGSIDE LANE | | | SILVER SPRING MD | 20904-3156 | |
| CORA JEAN STARR | | 902 FAULKNER ST | | | | NEW SMYRNA BEACH FL | 32168-6203 | |
| CORA K MCCARTY | | 4712 BROOKWOOD NE | | | | ALBUQUERQUE NM | 87109-2806 | |
| CORA K SAY & | CALVIN SAY TEN ENT | 1822 10TH AVE | | | | HONOLULU HI | 96816-2908 | |
| CORA L BOZMAN | CUST ABBY BOZMAN | UTMA MD | 4607 EMBASSY CIR APT 301 | | | OWINGS MILLS MD | 21117-6932 | |
| CORA L BOZMAN | CUST ROBERT W BOZMAN IV | UTMA MD | 1404 HIDDEN MEADOW LANE | | | SALISBURY MD | 21801 | |
| CORA L BUTLER | | 19241 LYNDON | | | | DETROIT MI | 48223-2254 | |
| CORA L GORDON | | 10702 LEE AVE | | | | CLEVELAND OH | 44106-1231 | |
| CORA L LEMEN | | 4756 W WOODS EDGE LN | | | | MUNCIE IN | 47304-6076 | |
| CORA L MCCLURE & | MARYMARTHA I MCCLURE JT TEN | 1326 SANTA BARBARA | | | | MOUNT MORRIS MI | 48458-1323 | |
| CORA L MUNSEY & | KENDRIC RICHARD MUNSEY JT TEN | RR 2 BOX 942 | | | | CANAAN NH | 03741-9316 | |
| CORA L RICHARDSON | | 570 LAKE SHORE DR | | | | MONTICELLO GA | 31064-3414 | |
| CORA L SNYDER | | 1520 SUNSET PLAZA | | | | SANDUSKY OH | 44870-6267 | |
| CORA M AMADOR | | 12937 FALCON PLACE | | | | CHINO CA | 91710-3807 | |
| CORA M BAILOR & | PAUL L BAILOR & | GARY L BAILOR & | GORDON E BAILOR & | JOANNE K HIATT JT TEN | 855 W JEFFERSON | GRAND LEDGE MI | 48837-6400 | |
| CORA M GIBSON | | 3499 ADALINE DR | | | | STOW OH | 44224-3957 | |
| CORA N GATES | | 2 WOODLAND AV | | | | FLORENCE KY | 41042-2306 | |
| CORA N SIDWELL | APT D | 533 WILTSHIRE BLVD | | | | KETTERING OH | 45419-1446 | |
| CORA P ROBERTS | C/O SHARLENE MAJESKE POA | 15601 HUFF ST | | | | LIVONIA MI | 48154-1510 | |
| CORA S GRAHAM | TR U/T/A DTD | 03/18/87 F-B-O CORA S GRAHAM | 5810 WHETHERSFIELD LANE | APT B | | BLOOMFIELD HILLS MI | 48301-1831 | |
| CORA S MARSHALL | | 6219 W APACHE COURT | | | | INDIANAPOLIS IN | 46254 | |
| CORA S TRICE | | 4248 SUNSET AVENUE | | | | INDIANAPOLIS IN | 46208-3766 | |
| CORA S YEE | | 11130 CONCORD RIVER COURT | | | | RANCHO CORDOVA CA | 95670-2835 | |
| CORA T SHRUM | | 3 MILL BRIDGE DR | | | | SAINT PETERS MO | 63376-7005 | |
| CORA TAYLOR | | 154 GREENTREE CIR | | | | JUPITER FL | 33458-5563 | |
| CORA V MC DONALD | | 9 BUTTERMILK HILL R | | | | PITTSFORD NY | 14534-2113 | |
| CORA VIRGINIA STIFF | | 11328 WOODBRIDGE DR | | | | GRAND BLANC MI | 48439 | |
| CORA W ROBERTS GEORGE E | ROBERTS & | ROSS L ROBERTS JT TEN | CAPITAL HILL | | | FAIR HAVEN VT | 05743-1104 | |
| CORA WALL BRADY | | 8103 SAN FERNANDO WAY | | | | DALLAS TX | 75218 | |
| CORAINE P MC ARTHUR | | 514 KENILWORTH AVE | | | | KENILWORTH IL | 60043-1026 | |
| CORAL C GOSNELL | | 24 POWER HORN RD | | | | NORWALK CT | 06850-4428 | |
| CORAL CARON HILLIARD | | 12040 SAMOLINE LANE | | | | DOWNEY CA | 90242-2316 | |
| CORAL E CHAPMAN | | 276 CHESTNUT ST | | | | PAINESVILLE OH | 44077-2719 | |
| CORALENE K ROBINSON | | 193 ROUND HILL RD | | | | BRISTOL CT | 06010-2645 | |
| CORALIE B ROBERTS | | BOX 201 | | | | DONA ANA NM | 88032-0201 | |
| CORALIE E MAGOON | | 1015 MAIN STREET | | | | COLCHESTER VT | 05446-7658 | |
| CORAM ACUFF STINER | | 3566 BROCK DR | | | | TOLEDO OH | 43623-1306 | |
| CORBET E CRADDOCK | ATTN ERNEST J MILLER | 830 VALLEY DRIVE | | | | DUNBAR WV | 25064-1130 | |
| CORBETT N CASTLE | | 4421 ARDONNA LANE | | | | DAYTON OH | 45432-1809 | |
| CORBETT THORNTON | | 40 HILLERY COURT | APT B12 | | | YORK PA | 17402 | |
| CORBIN BERTRAM & | ELEANOR BERTRAM JT TEN | 4806 SHANNON WAY | | | | MIDDLETOWN OH | 45042-3091 | |
| CORBIN J GILLIAM | | 12920 PERCIVAL RD | | | | WALTON KY | 41094-8785 | |
| CORBIN R IMAI | | 1029 CORVETTE DRIVE | | | | SAN JOSE CA | 95129-2904 | |
| CORBIN REAM & | ALICE H REAM JT TEN | 620 DEER RUN BLVD | | | | PRUDENVILLE MI | 48651-9551 | |
| CORBITT D SIGMON | | 1124 N TOWNE COMMONS BLVD | | | | FENTON MI | 48430-2690 | |
| CORBY LOGAN | | 3781 BUSHNELL CAMPBELL RD | | | | FOWLER OH | 44418-9715 | |
| CORDA H PULLINS | TR | CORDA H PULLINS TRUST U/A DTD 10/ | 500 HILLCLIFF DR | | | WATERFORD MI | 48328-2518 | |
| CORDELIA E HAYES & | DOROTHY HAYES HOFFMAN JT TEN | 965 LANTERN LANE | | | | VERO BEACH FL | 32963 | |
| CORDELIA H BROWN & | PHILLIP S BROWN & | BEVERLY E BROWN JT TEN | 1365 JOLIET | | | DETROIT MI | 48207-2833 | |
| CORDELIA L FANT | | 401 9TH ST NW | SUITE 450 | | | WASHINGTON DC | 20004 | |
| CORDELIA M FIGG | | 3561 LA MANNA | | | | STERLING HEIGHTS MI | 48310-6147 | |
| CORDELIA MACKLIN | | 12953 MONTBATTEN CT | | | | STERLING HTS MI | 48313-4149 | |
| CORDELL A KRAUSS | CUST NATALIE B KRAUSS UGMA MI | 4952 SHADY OAK DR | | | | HILLIARD OH | 43026-9349 | |
| CORDELL A KRAUSS | CUST NICHOLAS A KRAUSS UGMA MI | 4952 SHADY OAK DR | | | | HILLIARD OH | 43026-9349 | |
| CORDELL A KRAUSS & | ELIZABETH B KRAUSS JT TEN | 4952 SHADY OAK DR | | | | HILLIARD OH | 43026-9349 | |
| CORDELL E GORDON | | 4917 W KENMORE AVE | | | | CHICAGO IL | 60640 | |
| CORDELL LAVON GIBSON TR | UA 12/21/2000 | CORDELL L GIBSON REV LIV TRUST | 186 PINE CREST DRIVE | | | DAYTON TN | 37321 | |
| CORDELL SPURLIN JR | | 9081 S DRY RUN RD | | | | LEAVENWORTH IN | 47137-8300 | |
| COREANE SCARBER & | JEROME SCARBER JT TEN | 14655 INDIANA | | | | DETROIT MI | 48238-1772 | |
| COREN A SCHWARTZ | | 531 MAIN ST 1502 | | | | ROOSEVELT ISLAND NY | 10044-0162 | |
| CORENE HENAGE | CUST CAMERON LOUIS HENAGE UTM | 7207 S GARRISON CT | | | | LITTLETON CO | 80128-4106 | |
| CORENE WILLIAMS | | 1816 N E 51 ST | | | | OKLAHOMA CITY OK | 73111-7006 | |
| CORETA BENNETT OSBORNE | | 11932 LEDGEROCK COURT | | | | POTOMAC MD | 20854-2155 | |
| COREY A POWELL & | DEBRA L PIORNACK JT TEN | 4477 BRIAR LANE | | | | BURTON MI | 48509-1226 | |
| COREY COLE LINTHICUM | | 15201 CLEAR SPRING RD | | | | WILLIAMSPORT MD | 21795-3060 | |
| COREY E ROWE | | 707 KELLY DR | | | | LEBANON TN | 37087-9078 | |
| COREY G LALIBERTE | | BOX 708 | | | | EMBRUN ON  K0A 1W0 | | CANADA |
| COREY HEATH MITCHELL | | 893 S MAIN ST #391 | | | | ENGLEWOOD OH | 45322 | |
| COREY J SANGSTER | | 1008 12TH ST NE | | | | EAST WENATCHEE WA | 98802-4500 | |
| COREY J WONG | | 86 ALTA VISTA WAY | | | | DALY CITY CA | 94014-1401 | |
| COREY L GRAHAM | | 65706 STATE ROAD 15 | | | | GOSHEN IN | 46526-5481 | |
| COREY M SCHEPMAN & | DANA M MAIBERGER & | MICHAEL R SCHEPMAN JT TEN | 42688 LILLEY POINTE DR | | | CANTON MI | 48187 | |
| COREY MIMS | | 1316 GILDAY DR | | | | ARLINGTON TX | 76002-3701 | |
| COREY PORCH & | JUDITH SUE PORCH JT TEN | 301 EAST 16TH ST | | | | RUPERT ID | 83350-1104 | |
| CORIENA E HAYNES | | 1571 BERKLEY DR | | | | HOLT MI | 48842-1878 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CORIENE PARSON | | 1227 HEMLOCK DRIVE | | | | FAIRBORN OH | 45324-3641 | |
| CORINDA L COTTOM | | 1542 HUNTSHIRE DR | | | | HOLT MI | 48842-2020 | |
| CORINE B FITCHETT | | 341 FAIRWOOD DR | | | | RICHMOND VA | 23235-5111 | |
| CORINE F CONTANT | | BOX 294 | | | | VENICE FL | 34284-0294 | |
| CORINE HESLIN & | ENES CARLAFTES JT TEN | APT 6P | 2900 OCEAN AVE | | | BROOKLYN NY | 11235-3284 | |
| CORINE IRVIN | | 14 BORCHARD ST | | | | ROCHESTER NY | 14621-3314 | |
| CORINE J PERU | | 118 SURREY HTS | | | | WESTLAND MI | 48186-3732 | |
| CORINE PICKETT | | 15458 APPOLINE | | | | DETROIT MI | 48227-4008 | |
| CORINNA BLACK | | 1631 EAGLE BEND | | | | WESTON FL | 33327 | |
| CORINNE J JARRETT | | 818 E LAKESHORE CT | | | | JONESBORO AR | 72401-4378 | |
| CORINNE A CICHON AS GUARDIAN | FOR PAMELA D CICHON U/THE | FLORIDA GIFTS TO MINORS ACT | 3161 12 TH STREET NORTH | | | ST PETERSBURGE FL | 33713 | |
| CORINNE A GRISWOLD | TR TOD JAMES G GRISWOLD SPECIAL | NEEDS | TRUST UA 11/08/02 | SUBJECT TO STA TOD RUL | 3609 SOUTH 95TH | MILWAUKEE WI | 53228 | |
| CORINNE A GRISWOLD TOD | JOHN J GRISWOLD | SUBJECT TO STA TOD RULES | 3609 SOUTH 95TH ST | | | MILWAUKEE WI | 53228 | |
| CORINNE A MILLER | | 204 WELLS AVE W | | | | NORTH SYRACUSE NY | 13212-2244 | |
| CORINNE ALENE WILSON | | 1725 FALCON LANE | | | | LOVELAND OH | 45140-9315 | |
| CORINNE ANN JOHNSON & | ANNA MARIE JOHNSON JT TEN | 5005 17TH ROAD | | | | ESCARABA MI | 49829-9428 | |
| CORINNE BOND DENT & | LYLE BOND DENT JT TEN | PO BOX 789 | | | | BAY AR | 72411-0789 | |
| CORINNE CARELIN KELLY & | CORINNE CARELIN FRANK JT TEN | 207 E OLIVE AVENUE | | | | PROSPECT HEIGHTS IL | 60070-1554 | |
| CORINNE D MINHINNICK | | 4345 MEIGS AVE | STE A1 | | | WATERFORD MI | 48329-1877 | |
| CORINNE E CALLAHAN & | EUGENE H CALLAHAN JT TEN | 8100 HALTON RD | | | | TOWSON MD | 21204-1817 | |
| CORINNE E MACHEN | | 11916 GROVEDALE DR | | | | WHITTIER CA | 90604-3752 | |
| CORINNE F MITCHELL | | 109 HILLSIDE AVE | | | | WOLLASTON MA | 02170-3203 | |
| CORINNE F PATTON & | GEORGE D PATTON JT TEN | 1 CALVIN CIR | | | | EVANSTON IL | 60201-1940 | |
| CORINNE G WARNICA | | 507 HAMPTON HT LANE | | | | FRANKLIN TN | 37064-5334 | |
| CORINNE GUDDAL | | 4465 VICKSBURG LANE | | | | PLYMOUTH MN | 55446-2509 | |
| CORINNE H CAMPBELL | | 306 SHORECREST DR | | | | SENECA SC | 29672-2139 | |
| CORINNE H VILES | | 10243 S 95TH EAST AVE | | | | TULSA OK | 74133-6104 | |
| CORINNE L KURICA | CUST CORINNE C KURICA UGMA NJ | 294 W 27TH ST | | | | SHIP BOTTOM NJ | 08008-4216 | |
| CORINNE M BENT | | 10162 VANCOUVER ROAD | | | | SPRING HILL FL | 34608-6576 | |
| CORINNE M ROME | | 3103 WILLOW POND DR | | | | RIVERHEAD NY | 11901-7207 | |
| CORINNE MARCUS | | 180 EAST END AVE | | | | NEW YORK NY | 10128-7763 | |
| CORINNE R RIDOLPHI | | 1011 ISLAND PARK DR | | | | MEMPHIS TN | 38103 | |
| CORINNE S COLLINS | | 310 GOLDEN WEST AVENUE | | | | OJAI CA | 93023-3029 | |
| CORINNE TUPPER & | DWIGHT E TUPPER JT TEN | 2092 MORGAN AVE | | | | LOGAN IA | 51546-6037 | |
| CORINNE WESTPHAL | | BOX 426 | | | | YORKTOWN TX | 78164-0426 | |
| CORKY R SMITH & | HELEN M SMITH JT TEN | 9601 E CATALINA DR | | | | PRESCOTT VLY AZ | 86314-7605 | |
| CORLIS D JACKSON | | 4024 BURTON | | | | FT WORTH TX | 76105-4903 | |
| CORLYN F SMITH & | PATRICIA S SANDERS JT TEN | 154 HIGHLAND | | | | ROCHESTER MI | 48307-1511 | |
| CORNEAL D MORGAN | | 9274 W ONTARIO DR | | | | LITTLETON CO | 80128-4030 | |
| CORNEILIOUS K BUNDY JR | | 10240 AGAVE ROAD | | | | JACKSONVILLE FL | 32246-8622 | |
| CORNEL IONEL | | 21950 CASS RD | | | | FARMINGTON HILLS MI | 48335-4742 | |
| CORNEL PARKER & | GERRIE B PARKER JT TEN | 109 CHIEFTIAN WAY | | | | GADSDEN AL | 35903-3615 | |
| CORNELIA A COMEDY | | 1996 GREENWAY N | | | | COLUMBUS OH | 43219-2916 | |
| CORNELIA A DRUMM | | 551 COUNTY RD 2909 | | | | HUGHES SPRINGS TX | 75656 | |
| CORNELIA A HANKINS | | 6008 STUART AVE | | | | BALTIMORE MD | 21209-4020 | |
| CORNELIA A WALKER | | 16969 E STATE ROUTE 114 | | | | MOMENCE IL | 60954-3815 | |
| CORNELIA B COLLINS | | 7775 E MARQUISE DR | | | | TUCSON AZ | 85715-3777 | |
| CORNELIA B GIVENS | | 83 HARBOR GREEN CIRCLE | | | | RED BANK NJ | 07701-5624 | |
| CORNELIA C ALLEN | | 257 OAK TREE RD | | | | MOUNTAINSIDE NJ | 07092-1856 | |
| CORNELIA C BORELLI | | 231 HIGHLAND ST | | | | WALLINGFORD CT | 06492-2134 | |
| CORNELIA D COOPER | | BOX 183 | | | | SOMERSET KY | 42502-0183 | |
| CORNELIA E COLEMAN | | 8912 ROCKY CREEK DR | | | | TAMPA FL | 33615-4308 | |
| CORNELIA F BRADLEY | | 1 BRADLEY RD | STE 600 | | | WOODBRIDGE CT | 06525-2235 | |
| CORNELIA G WEST | | BOX 683 | | | | WAVELAND MS | 39576-0037 | |
| CORNELIA G ZELENUK | | 1104 COKE DRIVE | | | | ARLINGTON TX | 76010-1908 | |
| CORNELIA H JOHNSON | | BOX 459 | | | | WASHINGTON GA | 30673-0459 | |
| CORNELIA HANEY PARKES | | 17 ALBAN ST | # 1 | | | DORCHESTR CTR MA | 02124-3762 | |
| CORNELIA J KEYMEL | | 2015 NEW ST | BOX 86 | | | ONTARIO NY | 14519-8842 | |
| CORNELIA L AVERY | | 603 S GASKINS ROAD | | | | RICHMOND VA | 23233-5901 | |
| CORNELIA MADELINE YOUNG | | 10727 LOCUST COURT | | | | CARMEL CA | 93923 | |
| CORNELIA O BALOGH | | 303 GRAND AVENUE | | | | SOUTH PASADENA CA | 91030 | |
| CORNELIA O MOORE | | 4100 JACKSON AVE | APT 525 | | | AUSTIN TX | 78731 | |
| CORNELIA RECTOR | CREVELING CUST DIANA RECTOR | CREVELING UNIF GIFT MIN ACT | MD | 9912 WILDWOOD ROAD | | KENSINGTON MD | 20895-4231 | |
| CORNELIA RECTOR CREVELING | CUST VICTORIA ANNE CREVELING | UGMA MD | ATTN VICTORIA C MARIANC | 9609 SPLENDID VIEW CT | | ELLICOTT CITY MC | 21042-2356 | |
| CORNELIA S EICHOLTZ | | 11 MAJOR STREET | DONCASTER EAST | | | MELBOURNE VICTORIA 3109 | | AUSTRALIA |
| CORNELIA S SOWERS | | 7323 COVINGTON ROAD | | | | FORT WAYNE IN | 46804-1509 | |
| CORNELIA V V VAN ALLMEN | | 2871 S 2870 E | | | | SALT LAKE CITY UT | 84109-2027 | |
| CORNELIA WOODS | | 10 S LASALLE ST SUITE 3700 | | | | CHICAGO IL | 60603 | |
| CORNELIOUS MARTIN | | 482 THORS | | | | PONTIAC MI | 48342-1967 | |
| CORNELIS HUISZOON | | 3126 ALBANS AVE | | | | HOUSTON TX | 77005-2148 | |
| CORNELIS J VENDEL | | BOX 254 | | | | THAMESFORD ON  N0M 2M0 | | CANADA |
| CORNELIUS A BENSON & | MARILYN H BENSON JT TEN | 8048 MONROE | | | | ST LOUIS MO | 63114-6318 | |
| CORNELIUS BRAAT | | 27 FLOYD ST SW | | | | WYOMING MI | 49548-3119 | |
| CORNELIUS BRAAT & | LORRAINE D BRAAT JT TEN | 27 FLOYD ST SW | | | | GRAND RAPIDS MI | 49548-3119 | |
| CORNELIUS BROWN JR | | 16041 PEBBLEWOOD ST | | | | DUMFRIES VA | 22026-1246 | |
| CORNELIUS BROWN JR | | 4032 W JACKSON BL 1 | | | | CHICAGO IL | 60624-2756 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CORNELIUS C CROSLEY & | THERESA CROSLEY JT TEN | 13 NORGE AVE | | | | NANUET NY | 10954-1726 | |
| CORNELIUS C FOXWELL | | 12 SECRETARIAT CIR | | | | MEDIA PA | 19063-5261 | |
| CORNELIUS C JOHNSON JR | | 2030 WILLISTON RD | | | | AIKEN SC | 29803-2325 | |
| CORNELIUS C KERKSTRA | | 7083 WESTWOOD DR | | | | JENISON MI | 49428-7104 | |
| CORNELIUS CARVIN & | DIANE CARVIN JT TEN | 2022 HARMAN ST | | | | RIDGEWOOD NY | 11385-1924 | |
| CORNELIUS D JUPREE | | 609 W ALMA | | | | FLINT MI | 48505-2021 | |
| CORNELIUS DE KOKER | | 32932 OUTLAND TRL | | | | BINGHAM FARMS MI | 48025 | |
| CORNELIUS E GEIGER & | CAROLYN A GEIGER JT TEN | 5385 N GALE RD | | | | DAVISON MI | 48423 | |
| CORNELIUS E NICELY | | 143 POWELL VALLEY SHORES | | | | SPEEDWELL TN | 37870-8246 | |
| CORNELIUS E REINHOUT | | 225 W HAMLIN RD | | | | ROCHESTER HLS MI | 48307-3837 | |
| CORNELIUS E REINHOUT & | JEAN M REINHOUT JT TEN | 4730 HOLMES | | | | WARREN MI | 48092-1799 | |
| CORNELIUS EDWARD FREEMAN | | 8513 HEATHERWOOD DR | | | | SAVANNAH GA | 31406-6238 | |
| CORNELIUS FRANCIS ROCHE JR | | 6165 CASE AVE | | | | GRAND BLANC MI | 48439-8153 | |
| CORNELIUS FRENCH | | 22 GUNNING LN | | | | LANGHORNE PA | 19047-8513 | |
| CORNELIUS GIVENS | | 111 PRISCILLA DR | | | | LINCROFT NJ | 07738-1239 | |
| CORNELIUS GRIFFIN | | 19694 RIVERVIEW | | | | DETROIT MI | 48219-1649 | |
| CORNELIUS H BEGEROW JR & | GAIL F BEGEROW | TR THE | BEGEROW LIVING TR DTD | 2/27/1979 | 604 ADELYN | SAN GABRIEL CA | 91775-2802 | |
| CORNELIUS H SULLIVAN | CUST | MISS CATHERINE ANN SULLIVAN A | MINOR U/P L 55 CHAPTER 139 O | THE LAWS OF NEW JERSE | 58 WASHINGTON | PITTSFORD NY | 14534-1446 | |
| CORNELIUS H SULLIVAN | | 235 NORTH ADDISON | | | | ELMHURST IL | 60126 | |
| CORNELIUS HANRAHAN | | BOX 5 MAIDEN LANE | | | | MAHOPAC FALLS NY | 10542-0005 | |
| CORNELIUS INGRAM | | 621 E BALTIMORE BLVD | | | | FLINT MI | 48505-6404 | |
| CORNELIUS J ERICKSON | | 392 BRIAR LANE | | | | NEWARK DE | 19711-3612 | |
| CORNELIUS J KENNEY & | EILEEN M KENNEY JT TEN | RD 2 31 DOGWOOD DR | | | | KENNETT SQUARE PA | 19348-2306 | |
| CORNELIUS J PEEL & | HELEN A PEEL JT TEN | 1310 CLAIRWOOD DR | | | | BURTON MI | 48509-1508 | |
| CORNELIUS J PEEL JR & | HELEN A PEEL JT TEN | 1310 CLAIRWOOD DRIVE | | | | BURTON MI | 48509-1508 | |
| CORNELIUS J VAESSEN | TR | CORNELIUS J VAESSEN | REV TRUST UA 8/17/94 | 200 HALLE ST BOX 169 | | SUBLETTE IL | 61367-0169 | |
| CORNELIUS J VAN COTT | | 16 ALLEN ROAD | | | | CLINTON CT | 06413 | |
| CORNELIUS L GLOTH TOD | RUSSELL C GLOTH & | MELISSA L SCHULTE | 107 STEALEY RD | | | WENTZVILLE MO | 63385-6313 | |
| CORNELIUS M MANUEL | | 332 ELDRIDGE AVE | | | | ST LOUIS MO | 63119-1651 | |
| CORNELIUS M MORIARTY | | 1924 GLENRIDGE RD | | | | EUCLID OH | 44117-2212 | |
| CORNELIUS M MORIARTY & | PAULINE A MORIARTY JT TEN | 1924 GLENRIDGE ROAD | | | | EUCLID OH | 44117-2212 | |
| CORNELIUS MORROW | | 100 CARNINE AVE | | | | TRENTON NJ | 08638-2304 | |
| CORNELIUS N HUNTER | | 2324 HAVARD OAK | | | | PLANO TX | 75074-3149 | |
| CORNELIUS N HUNTER JR | | 2324 HAVARD OAK | | | | PLANO TX | 75074-3149 | |
| CORNELIUS N NATHANIEL | | 314 W RUSSELL AVE | | | | FLINT MI | 48505-2660 | |
| CORNELIUS NANTZ & | LILLIAN M NANTZ JT TEN | 707 S DUNSTAN CT | | | | WEST CARROLLTON OH | 45449 | |
| CORNELIUS O'REILLY & | BARBARA O'REILLY JT TEN | 414 14TH AVE N | | | | SURFSIDE SC | 29575-4216 | |
| CORNELIUS P BROWN | | 7531 MACKENZIE | | | | DETROIT MI | 48204-3353 | |
| CORNELIUS P SOCHAY | | 2000 BOSTON BLVD | APT 1 | | | LANSING MI | 48910-2475 | |
| CORNELIUS SCUDDER BOGMAN | | 169 BUDLONG STREET | | | | ADRIAN MI | 49221-1941 | |
| CORNELIUS T PARKES | | 16605 COLINA CT | | | | WINTER GARDEN FL | 34787-9348 | |
| CORNELIUS V HANNAN | | 6600 KENNEDY E BL 9J | | | | WEST NEW YORK NJ | 07093-4232 | |
| CORNELIUS V KILBANE | | 33 OAK RIDGE LANE | | | | ALBERTSON NY | 11507-1415 | |
| CORNELIUS W LEONARD IV | | 10121 LINDEN RD | | | | FENTON MI | 48430 | |
| CORNELIUS WHITTHORNE | | 9222 MORRISH RD | | | | MONTROSE MI | 48457-9134 | |
| CORNELIUS WILLIAMS | | 1282 ARROWHEAD DR | | | | BURTON MI | 48509-1424 | |
| CORNELL B PERRY | | 15817 GLYNN ROAD | | | | CLEVELAND OH | 44112-3530 | |
| CORNELL C MITCHELL | | 3569 DEACON | | | | DETROIT MI | 48217-1527 | |
| CORNELL COLEMAN | | 15674 LENORE | | | | REDFORD TWP MI | 48239-3573 | |
| CORNELL FOSTER | | 2539 HOOD AVE N W | | | | ATLANTA GA | 30318-6143 | |
| CORNELL HOLDING CORP | C/O ISRAELOFF TRATTNER & CO PC | 350 FIFTH AVE SUITE 1000 | | | | NEW YORK NY | 10118 | |
| CORNELL M FLORINKI | | 490 E MCARTHUR ST | | | | CORUNNA MI | 48817-1738 | |
| CORNELL N PFOHL 3RD | | 169 DERRICK ROAD | | | | BRADFORD PA | 16701-3366 | |
| CORNELL SASS | | 3829 SOUTHWOOD DR S E | | | | WARREN OH | 44484-2653 | |
| CORNELL SECOSAN | TR CORNELL SECOSAN TRUST | UA 04/09/91 | 154 TSISDU COURT | | | BREVARD NC | 28712 | |
| CORNELL TABBS | | 8136 GARDNER LANE | | | | BERKELEY MO | 63134-1508 | |
| CORNELLA D BACON | C/O CORNELLA D MULHERN | 3919 MARY ST | | | | DREXEL HILL PA | 19026 | |
| CORNETT L FERRELL & | MINDER G FERRELL JT TEN | 11100 NE 10TH AVE | | | | VANCOUVER WA | 98685-5516 | |
| CORNIAL H CRUM | | 9665 CAPRICE DR | | | | WHITE LAKE MI | 48386-3923 | |
| CORONA M JOHNSON | | 6234 POLLARD AVE | | | | E LANSING MI | 48823-6200 | |
| CORPUS CHRISTI CHURCH | | 369 GEORGETOWN RD | | | | CARNEYS POINT NJ | 08069-2507 | |
| CORPUS CHRISTIC CHURCH | | 430 NO 8TH ST | | | | FORT DODGE IA | 50501 | |
| CORRADO MAGNI | CUST RICCARDO | MAGNI UGMA NY | 946 BRIARCLIFF DR | | | SANTA MARIA CA | 93455-4153 | |
| CORRALL RUTH MEEKER & | GARY M MEEKER JT TEN | 4676 CR 318 RD | | | | BONO AR | 72416-7568 | |
| CORREAN JOHNSON | | 5005 17TH ROAD | | | | ESCARABA MI | 49829-9428 | |
| CORRELL R PARSON | | 4505 N SHERMAN DR | | | | INDIANAPOLIS IN | 46226-3084 | |
| CORRIE H YOUNG | | 1607 E MORGAN | | | | KOKOMO IN | 46901-2549 | |
| CORRIE S WALKER | CUST SKYLER | T COSGROVE UTMA UT | 8232 E MONTECITO AVE | | | SCOTTSDALE AZ | 85251-2719 | |
| CORRINA CHRISTIANSEN | | 2 DUET COURT | | | | NEWARK DE | 19713-1943 | |
| CORRINA M HALL | | 5320 W HERBISON RD | | | | DEWITT MI | 48820-9213 | |
| CORRINE A BOONE | | 317 GLENDALE DRIVE | | | | SHIREMANSTOWN PA | 17011-6514 | |
| CORRINE A JOHNSON | | 317 GLENDALE DRIVE | | | | SHIREMANSTOWN PA | 17011-6514 | |
| CORRINE A WINBIGLER | | 12836 TAKOMA | | | | STERLING HEIGHTS MI | 48313-3374 | |
| CORRINE E AUMANN | TR CORRINE E AUMANN TRUST | UA 2/23/99 | 3633 BEDFORD ST | | | NEW PORT RICHEY FL | 34652-6278 | |
| CORRINE EMMA ONUSKANICH TR | UA 1/25/2008 | CORRINE EMMA ONUSKANICH TRUST | 22270 QUAIL RUN CIRCLE APT 5 | | | SOUTH LYON MI | 48178 | |
| CORRINE M SCHNEBLE | | 2366 ST JOSEPH DR | | | | SCHENECTADY NY | 12309-2215 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CORRINE MORSE PER REP EST | MARTHA SUSAN MORSE | 9070 LANGWORTHY DR | | | | BROOKSVILLE FL | 34613-4361 | |
| CORRINE S ASTRUP | | 19058 BURR OAK DR | | | | AUSTIN MN | 55912-2933 | |
| CORRINE S CRAWFORD | | 10604 TROUT ST | | | | GRAYLING MI | 49738 | |
| CORRINE THOMAS & | VALERIE C SAVANAH JT TEN | 90 KIBBEE ST | | | | MT CLEMENS MI | 48043-2443 | |
| CORRINE UNDERWOOD | | 4249 CORTLAND | | | | DETROIT MI | 48204-1507 | |
| CORRINE V PRIDAY & | RICHARD M PRIDAY JT TEN | 2667 WOLFSPRING RD | | | | SCIO NY | 14880-9731 | |
| CORRINNE W DICKEY | | 9250 KIMBERLEY WAY | | | | BATON ROUGE LA | 70814-2862 | |
| CORSTIAAN ANNE VOOGT | | 1004 WEST MAIN | | | | BROWNSVILLE TN | 38012-2433 | |
| CORTEZ N KELLY | | 592 NEVADA | | | | PONTIAC MI | 48341-2553 | |
| CORTEZ S SMITH | | 6738 BRITTANY CHASE CT | | | | ORLANDO FL | 32810-3613 | |
| CORTIS AMYX | | 3259 RAVENWOOD ROAD | | | | FAIRBORN OH | 45324-2227 | |
| CORTLAND GLASS CO INC | ATTN GERALD A POLLOCK | BOX 90 | | | | CORTLAND NY | 13045-0090 | |
| CORTLAND R SHIELDS | | 3206 OAK ST | | | | YOUNGSTOWN OH | 44505-4619 | |
| CORTLEY CHRIS FRITTER | | BOX 1832 | | | | GILROY CA | 95021-1832 | |
| CORULI INC | | 2401 MCDONALD STREET | | | | SIOUX CITY IA | 51104 | |
| CORWIN C BIEHL | | 1100 ALAKEA ST | STE 2300 | | | HONOLULU HI | 96813-2826 | |
| CORWIN C BIEHL & | KATHRYN J BIEHL JT TEN | 1100 ALAKEA ST | STE 2300 | | | HONOLULU HI | 96813-2826 | |
| CORWIN H MOORE & | S NADINE MOORE JT TEN | 5303 CRISP | | | | RAYTOWN MO | 64133-2909 | |
| CORY D COOK | | 15416 INDIANAPOLIS RD | | | | YODER IN | 46798-9720 | |
| CORY DEAN PETTY & | SCOTT ALLEN PETTY JT TEN | 3156 RISEDORPH AVE | | | | FLINT MI | 48506 | |
| CORY E CLIFFORD | | 4081 COLONY RD | | | | SO EUCLID OH | 44121-2619 | |
| CORY E COOKINGHAM & | HELEN L COOKINGHAM JT TEN | 912 EASTGATE DRIVE | | | | FRANKENMUTH MI | 48734-1249 | |
| CORY FERDING | | 120 1/2 W PLEASANT DR | | | | PIERRE SD | 57501-2404 | |
| CORY IRENE SULLIVAN | CUST JANETTE G SULLIVAN UGMA CT | 249 FIELD ST | | | | NEWINGTON CT | 06111-5408 | |
| COSBY E SNOW | | 396 LINCOLN STREET | | | | DANVILLE IN | 46122-1661 | |
| COSIMA MASTROSIMONE | | 284 WAHL RD | | | | ROCHESTER NY | 14609-1865 | |
| COSIMO VITALE | | 41855 HAYES RD | | | | STERLING HTS MI | 48313-3647 | |
| COSIMO VIVINETTO | | 36 MERCER AVE | | | | ROCHESTER NY | 14606-4120 | |
| COSME CASTANON | | 7070 CROSSWINDS DR | | | | SWARTZ CREEK MI | 48473-9778 | |
| COSMELIA A PITCHER | | 4 ROYAL CREST RD E1 | | | | HYDE PARK NY | 12538-1354 | |
| COSMO D SALAMIDO | | 5030 WESTMINSTER DR | | | | FORT MYERS FL | 33919-1923 | |
| COSMO J RECUPARO JR | | 8070 N HOBBY HORSE CT | | | | TUCSON AZ | 85741-4013 | |
| COSMO VIVINETTO | | 36 MERCER AVE | | | | ROCHESTER NY | 14606-4120 | |
| COSSIE M MARTIN | | 338 FAIRFIELD DR | | | | JACKSON MS | 39206-2607 | |
| COSTANTINA C COSCIONE | | 30253 NEWPORT | | | | WARREN MI | 48093-3112 | |
| COSTANTINO IACOBONI & | CARLA IACOBONI JT TEN | 8403 WESLEY DR | | | | FLUSHING MI | 48433-1164 | |
| COSTANTINO SCARPULLA | | 3433 YORKWAY | | | | BALTIMORE MD | 21222-6050 | |
| COSTAS H BASDEKIS | TR UA 09/07/90 F/B/O THE | COSTAS H BASDEKIS TRUST | 57 WARWICK RD | | | LONGMEADOW MA | 01106-1046 | |
| COSTELLO VILLALPANDO | | 278 BROWN CITY RD | | | | IMLAY CITY M | 48444-9410 | |
| COTIE MARIE JACKSON | | 606 E RIDGEWAY AVE | | | | FLINT MI | 48505-2964 | |
| COTTON W S BOWEN & | JUDITH A BOWEN JT TEN | 401 DREW CRT | | | | STERLING VA | 20165-5833 | |
| COTY M ETHRIDGE | | 1968 TUXEDO | | | | DETROIT MI | 48206-1219 | |
| COUNTRY CLUB INC | ATT J A BAGGOTT | 309 RUMSTICK RD | | | | BARRINGTON RI | 02806-4920 | |
| COURTLAND B COX | | 2900 MADISON AVE | APT D-11 | | | FULLERTON CA | 92831-2251 | |
| COURTLAND M JAMES JR | | 109 W FERGUSON RD | | | | FORT WAYNE IN | 46819-2601 | |
| COURTLAND M RIZER JR | | 218 AZALEA RD | | | | WALTERBORO SC | 29488-2607 | |
| COURTLAND T KELLEY | | 1920 BRIARCLIFF DRIVE | | | | OWOSSO MI | 48867-9084 | |
| COURTLAND T SMYTHE | | 7928 SHALLOWMEADE LN | | | | CHATTANOOGA TN | 37421 | |
| COURTNEY ANN JOHNSTON CYPHER | | 75 ORCHARD LANE | | | | RYE NY | 10580-3620 | |
| COURTNEY ARONSTEIN KLEBOWSKI & | ADRIENNE P ARONSTEIN JT TEN | 3502 VININGS N TRAIL | | | | SMYRNA GA | 30080 | |
| COURTNEY BEDELL | | 4728 E CENTER | APT A BOX 16 | | | MILLINGTON MI | 48746 | |
| COURTNEY D AVERY | | 591 STRAUB RD W | | | | MANSFIELD OH | 44904-1837 | |
| COURTNEY E NICHOLSON | | 15000 HIGHLAND ROAD | | | | BATON ROUGE LA | 70810-5523 | |
| COURTNEY F NELSON | | 8129 CEDAR ST | | | | OMAHA NE | 68124-2205 | |
| COURTNEY G JONES | | 1946 N SIGNAL HILLS DR | | | | SAINT LOUIS MO | 63122-6821 | |
| COURTNEY J CAINE | | 53 APPLEWOOD | | | | CHILLICOTHE OH | 45601-1906 | |
| COURTNEY K ELY | ATTN COURTNEY K CATALANC | 1142 E JOEL ST | | | | CARSON CA | 90745-3524 | |
| COURTNEY L DENNIS | | 2505 BROWNSBORO RD APT A5 | | | | LOUISVILLE KY | 40206-2345 | |
| COURTNEY L GEBHART | | 1165 E EL ALAMEDA | | | | PALM SPRINGS CA | 92262-5817 | |
| COURTNEY L HINES | | 1187 ALNETTA DR | | | | CINCINNATI OH | 45230-4013 | |
| COURTNEY L MINER & | MARILYN S MINER JT TEN | 8350 W HILL ROAD | | | | SWARTZ CREEK MI | 48473-7603 | |
| COURTNEY N MILLER & | KAREN M MILLER JT TEN | 6541 FAIRLANE | | | | BOSTON NY | 14025-9637 | |
| COURTNEY T DON | C/O COURTNEY TAYLOR HYDE | 5506 JOHNSON AVE | | | | BETHESDA MD | 20817-3518 | |
| COURTNEY V ROCKWELL | | 5129 MIRROR LAKES DRIVE | | | | EDINA MN | 55436-1341 | |
| COURTNEY W ANDERSON | TR COURTNEY W ANDERSON TRUST | UA 12/23/93 | 521 SANDPIPER TRL | | | SIOUX FALLS SD | 57108-2915 | |
| COURTNIE G ROBINSON | | 2240 SOUTH CLOVER DR | | | | FAYETTEVILLE AR | 72701 | |
| COVENTRYVILLE METHODIST | CHURCH | 1521 OLD RIDGE RD | | | | POTTSTOWN PA | 19465-8509 | |
| COVERT G FRANZEN | | 7858 W REDFIELD | | | | PEORIA AZ | 85381 | |
| COY D ANDERSON | | 2955 HAINES RD | | | | LAPEER MI | 48446-8307 | |
| COY F BLACKBURN | | 297 PARISH AVE | | | | HUBBARD OH | 44425-1956 | |
| COY H LEDBETTER | | ROUTE 1 | | | | ALLONS TN | 38541-9801 | |
| COY J MARSHALL | | 3886 15 MILE ROAD | | | | MARION MI | 49665-8117 | |
| COY J RAMSEY JR | | 2022 ERICKMAN LANE | | | | XENIA OH | 45385-8917 | |
| COY L THOMASON & | RUTH K THOMASON JT TEN | 4426 ASHLAWN DR | | | | FLINT MI | 48507-5656 | |
| COY L WHITTEN | | 711 S GRANT AVE | | | | THREE RIVERS MI | 49093-1953 | |
| COY LEWIS | | 6 BOOKER ST | | | | SALEM NJ | 08079 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COY R DOCKERY | | 325 HADLEY RD | | | | ORTONVILLE MI | 48462 | |
| COY R PERKINS | | 128 HIGH AVE | | | | NYACK NY | 10960-2527 | |
| COY W BURGESS | | 26325 NORTHGATE CROSSING BL 1423 | | | | SPRING TX | 77373-5660 | |
| COY WARD JR | | 15469 FAWN MEADOW DR | | | | NOBLESVILLE IN | 46060 | |
| COYE T CARVER | | BOX 2180 | | | | FARMINGTON HILLS MI | 48333-2180 | |
| COZETTA J VAN DOLSEN & | CLARENCE W VAN DOLSEN TR | UA 12/17/1998 | COZETTA J VAN DOLSEN REVOC | TRUST | 1132 W RED OAK | SPRINGFIELD MO | 65803-6011 | |
| COZETTA LONG | | 6663 ROBERT STREET | | | | DETROIT MI | 48213-2747 | |
| COZETTE MICHELLE TREVOR | | 23001 SATICOY ST | | | | CANOGA PARK CA | 91304-4541 | |
| COZZIE T STEELE | | 1319E PARISH ST | | | | SANDUSKY OH | 44870-4361 | |
| CRAIG A ASHER | | 705 MURRAY DR | | | | COLUMBIA TN | 38401-6000 | |
| CRAIG A CALL | | 816 BROOKMERE AVE | | | | TIPP CITY OH | 45371-2766 | |
| CRAIG A CAMPBELL | | 6605 HAMBURG RD | | | | BRIGHTON TOWNSHIP MI | 48116-5102 | |
| CRAIG A COLE | | 4700 OLD HICKORY PL | | | | DAYTON OH | 45426-2102 | |
| CRAIG A CONNELL | | 1471 MOLLY CT | | | | MANSFIELD OH | 44905 | |
| CRAIG A DOVE | | 7 DAVIS COURT | RR 1 | | | HAMPTON ON  L0B 1J0 | | CANADA |
| CRAIG A EWERS | ATTN NED EWERS | 12320 DOHONEY RD | | | | DEFIANCE JUNCTION OH | 43512-8842 | |
| CRAIG A FIEHLER | | 2363 BIRCH TRACE | | | | AUSTINTOWN OH | 44515-4914 | |
| CRAIG A FREEMAN | | 4407 THUNDERMUG RD | | | | GRAYLING MI | 49738 | |
| CRAIG A GARBARINI | | 20 PUCKEY DRIVE | | | | CORTLANDT MANOR NY | 10567-6206 | |
| CRAIG A GOLDEN | | 5315 O'CONNOR PASS | | | | SWARTZ CREEK MI | 48473 | |
| CRAIG A GUTOWSKI | | 26335 SIMS DR | | | | DEARBORN HGTS MI | 48127-4122 | |
| CRAIG A GUTOWSKI & | CINDY A GUTOWSKI JT TEN | 26335 SIMS DR | | | | DEARBORN HGTS MI | 48127-4122 | |
| CRAIG A HAGGADONE | | 4579 MIDDLE ST | | | | COLUMBIAVILLE MI | 48421-9132 | |
| CRAIG A HEBER & | CHERYL A HEBER JT TEN | 111 ARDSDALE CT | | | | LONGWOOD FL | 32750-3921 | |
| CRAIG A HENDRICH | | 24215 VIEJAS GRADE RD | | | | DESCANSO CA | 91916 | |
| CRAIG A HUMPHREYS | | 2096 N STATE LOT 72 | | | | IONIA MI | 48846-9508 | |
| CRAIG A JOHNSON | | 1496 EAGLE RIDGE RD | | | | PRESCOTT AZ | 86301-5414 | |
| CRAIG A KASTER | | 15638 RIVER BIRCH RD | | | | WESTFIEL IN | 46074-8049 | |
| CRAIG A KINSMAN | | 1310 CARR STREET | | | | OWOSSO MI | 48867-4006 | |
| CRAIG A LAMBERT | | 6 SHADY LANE | | | | COLCHESTER VT | 05446-1254 | |
| CRAIG A LATSA | | 1012 PROSPECT AVE APT 1106 | | | | CLEVELAND OH | 44115 | |
| CRAIG A MALONE | SHERWOOD PARK II | 19 FOUNTAIN COURT | | | | WILMINGTON DE | 19808-3012 | |
| CRAIG A MARKS | | 23965 ARROYO PARK DR #93 | | | | VALENCIA CA | 91355 | |
| CRAIG A MCMANUS & | TERRI A MCMANUS JT TEN | 2760 JEWELL | | | | TOPEKA KS | 66611-1614 | |
| CRAIG A MITCHELL | | 26212 SUNBURST CT | | | | WARREN MI | 48091-4084 | |
| CRAIG A MOELLER | CUST CATHERINE A MOELLER | UGMA MI | 15325 KNOLSON STREET | | | LIVONIA MI | 48154-1301 | |
| CRAIG A MOELLER | CUST CHRISTOPHER M MOELLER | UGMA MI | 15325 KNOLSON STREET | | | LIVONIA MI | 48154-1301 | |
| CRAIG A MOELLER | CUST ERIN E MOELLER | UGMA MI | 1535 KNOLSON ST | | | LIVONIA MI | 48154 | |
| CRAIG A NELSON | | 5501 AVON LIMA RD | | | | AVON NY | 14414 | |
| CRAIG A OAKES | | 8314 N CO RD 400W | | | | MIDDLETOWN IN | 47356 | |
| CRAIG A OATTEN | | 1645 MAPLERIDGE RD | | | | SAGINAW MI | 48604-1717 | |
| CRAIG A POLLOCK | | 17795 VAN BUREN ST | | | | DECATUR MI | 49045 | |
| CRAIG A RICHARDS | CUST BRAD RICHARDS UGMA WA | 34444 8TH AVE S W | | | | FEDERAL WAY WA | 98023-8400 | |
| CRAIG A ROGERS | | 139 CLINMAR | | | | CENTRALIA IL | 62801-5414 | |
| CRAIG A SHIMKO | | BOX 141 | | | | NEW ALEXANDRIA PA | 15670 | |
| CRAIG A SMITH | | 1456 JACOBI RD | | | | GREENFIELD IN | 46140 | |
| CRAIG A STOUGH & | BARBARA H STOUGH JT TEN | 4416 VICKSBURG DR | | | | SYLVANIA OH | 43560-3210 | |
| CRAIG A STUBEUSZ | | 407 ALBERTA DR | | | | AMHERST NY | 14226-1302 | |
| CRAIG A SUCHANEK | | 1398 MORRISH | | | | FLINT MI | 48532 | |
| CRAIG A TAYLOR | | 21 BAYBERRY PLACE | | | | SALEM CT | 06420 | |
| CRAIG A TOLLEY | | 515 MARLIN FARM RD | | | | STEWARTSVILLE NJ | 08886-3251 | |
| CRAIG A WADE | | 4200 HARDY RIDGE DRV | | | | WOOD BRIDGE VA | 22192 | |
| CRAIG A WHITE | | 23254 HARRELSON | | | | MOUNT CLEMENS MI | 48042-5461 | |
| CRAIG A WOLFE | | 220 HARRISONVILLE RD | | | | MULLICA HILL NJ | 08062-2828 | |
| CRAIG A WOODFORD | | 1307 HARVEY RD | | | | KNOXVILLE TN | 37922 | |
| CRAIG ALAN BROOKS | | 513 S MCQUEEN ST | | | | FLORENCE SC | 29501-5119 | |
| CRAIG ALAN JOHNSON | | 424 270TH S ST | | | | HAWLEY MN | 56549 | |
| CRAIG ALLEN RATLIFF | | 6334 OXWYNN LN | | | | CHARLOTTE NC | 28270-1734 | |
| CRAIG B CORE | | 6511 WOODRIDGE WAY SW | | | | WARREN OH | 44481-9626 | |
| CRAIG B FISHER | | 6470 THORNHILL DR | | | | OAKLAND CA | 94611-1225 | |
| CRAIG B TYSON | | 706 SUMMERFORD RD | | | | DANVILLE AL | 35619-6953 | |
| CRAIG BARANOWSKI | | BOX 172 | | | | LONG LAKE MI | 48743-0172 | |
| CRAIG BARGDILL | | 1169 OVERLOOK DR | | | | ALLIANCE OH | 44601-3729 | |
| CRAIG BLAIR & | JENNIFER BLAIR JT TEN | 14 HARROWGATE WY | | | | LATHAM NY | 12110-1952 | |
| CRAIG BLANCHARD | | 3567 FRONT ST APT 1 | | | | SAN DIEGO CA | 92103-4881 | |
| CRAIG BOULDIN | | 18166 KESWICK | | | | RESEDA CA | 91335-2041 | |
| CRAIG C BARLOW | | 7035 LOW CT | | | | WARRENTON VA | 20187-2682 | |
| CRAIG C ECKERT | | 63 CAPE COD WAY | | | | ROCHESTER NY | 14623-5401 | |
| CRAIG C MC SURDY | | 4315 SHIRELANDING RD | | | | HILLIARD OH | 43026 | |
| CRAIG C MOORE | | 1550 HART ROAD | | | | PISGAH FOREST NC | 28768 | |
| CRAIG C PRATT & | DONNA E PRATT JT TEN | 1550 W SAN ANNETTA | | | | TUCSON AZ | 85704-1973 | |
| CRAIG C YOUNG | | 1093 CEDARVIEW LANE | | | | FRANKLIN TN | 37067-4074 | |
| CRAIG COLLINS | | 13912 W STARDUST BLVD SUITE 100 | | | | SUN CITY WEST AZ | 85375 | |
| CRAIG COLLINS & | JOY COLLINS JT TEN | 132 SAGEMORE RD | | | | MOORESVILLE NC | 28117-8455 | |
| CRAIG CUMMINGS | CUST MARK | STEVEN CUMMINGS UTMA CA | 6502 SHERBOURNE DR | | | LOS ANGELES CA | 90056-2122 | |
| CRAIG D ALLAN | | 14174 SEMINOLE | | | | REDFORD MI | 48239-3036 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CRAIG D AUSTIN | | 2596 COOMER ROAD | | | | BURT NY | 14028-9738 | |
| CRAIG D BISHOP | | 6750 US HIGHWAY 27 N | APT I2 | | | SEBRING FL | 33870-1266 | |
| CRAIG D DRONCHEFF | | 48670 E HILLCREST CT | | | | PLYMOUTH MI | 48170 | |
| CRAIG D HOTMANN | | PO BOX 1509 | | | | WIMBERLEY TX | 78676 | |
| CRAIG D MILLIKEN | | 27 MEADOW DRIVE | | | | WHEELING WV | 26003 | |
| CRAIG D PETTINGER | | 6272 W MT HOPE HWY | | | | GRAND LEDGE MI | 48837 | |
| CRAIG D SCHWIEFERT | | 4768 SANDHILL RD | | | | BELLEVUE OH | 44811-9797 | |
| CRAIG D SHANTZ SR | | 54059 BIRCHFIELD DRIVE W | | | | SHELBY TWP MI | 48316 | |
| CRAIG D WHITMAN | | 1237 LORI LANE | | | | FENTON MI | 48430-3402 | |
| CRAIG D WOODS | | | | | | RR 1 NEWTONVILLE ON CAN | | CANADA |
| CRAIG D ZLOTNICK | | 126 PINES BRIDGE RD | | | | KATONAH NY | 10536-3602 | |
| CRAIG E CORBIN | | 4230 EASLEY ROAD | | | | GOLDEN CO | 80403-1661 | |
| CRAIG E ERVIN | | 3261 PARTAIN RD | | | | MONROE GA | 30656-8808 | |
| CRAIG E HANLON | | 13 MANOR HOUSE ROAD | | | | BUDD LAKE NJ | 07828 | |
| CRAIG E HEATHCO | | 1816 FOXCLIFF N | | | | MARTINSVILLE IN | 46151-8010 | |
| CRAIG E KELLY | | 11 N JEFFREY RD APT D5 | | | | ALDAN PA | 19018-3007 | |
| CRAIG E KIRSHMAN | | BOX 737 | | | | LINDEN MI | 48451-0737 | |
| CRAIG E MATSON & | DEBORAH A MATSON JT TEN | 150 GORDON BLVD | | | | FLORAL PARK NY | 11001-3721 | |
| CRAIG E ROBERTSON | | 15 LEHIGH AVENUE | | | | ROCHESTER NY | 14619-1624 | |
| CRAIG E SHINNERS | | 1530 KINER AV | | | | SAN JOSE CA | 95125-4846 | |
| CRAIG E SLOCUM | | 4848 KNIGHT HW | | | | ADRIAN MI | 49221-8517 | |
| CRAIG E WADE | | 520 E MONTROSE ST | | | | YOUNGSTOWN OH | 44505-1521 | |
| CRAIG E WALKER | | 3635 PINGREE AVE | | | | FLINT MI | 48503-4594 | |
| CRAIG F BOLTON | BOX 925 | GALL AVE | | | | BELINGTON WV | 26250-0925 | |
| CRAIG F BRUZZONE | | 3177 SOMERSET DR | | | | LAFAYETTE CA | 94549-5540 | |
| CRAIG F PIERCE & | SUSAN K PIERCE JT TEN | BOX 61 | | | | BUSHNELL IL | 61422-0061 | |
| CRAIG F RILEY | | 10718 W CHERYL DRIVE | | | | SUN CITY AZ | 85351-4367 | |
| CRAIG F WALKER | | 3504 RIDGEFIELD RD | | | | LANSING MI | 48906-3547 | |
| CRAIG F WARDLE & | MARGARET R GEARY JT TEN | 246 HILL FARM RD | | | | COVENTRY RI | 02816-4833 | |
| CRAIG FATTIBENE & | PAMELA TICE JT TEN | 33 BLUE MOUNTAIN RD | | | | NORWALK CT | 06851-2202 | |
| CRAIG FINESILVER | | 1051 S HIGHSCHOOL RD | | | | INDIANAPOLIS IN | 46241-3119 | |
| CRAIG FREDERICK CARR | | 5803 W 10TH ST | | | | INDPLS IN | 46224-6112 | |
| CRAIG FRITZ & | BRIAN FRITZ JT TEN | 15885 FOREST SIDE DR DR | | | | GRAND HAVEN MI | 49417-9487 | |
| CRAIG G BRIGGS | | 15510 LILLIE RD | | | | BYRON MI | 48418-9514 | |
| CRAIG G COLLINS | | 935 LAURELWOOD | | | | LANSING MI | 48917 | |
| CRAIG G KOHNLE | | 15439 S WYANDOTTE DRIVE | | | | OLATHE KS | 66062-7015 | |
| CRAIG G STILWELL | | 12 BRITTANY WOODS | | | | CHARLESTON WV | 25314-1502 | |
| CRAIG G TRAUTMAN | | 4967 HATTRICK ROAD | | | | RAVENNA OH | 44266-8868 | |
| CRAIG G TUCKER | | 34451 HARROUN | | | | WAYNE MI | 48184-2318 | |
| CRAIG G ZAHARES | | 980 ALEWIVE RD | | | | KENNEBUNK ME | 04043-6026 | |
| CRAIG GEISEL LOKAY | | 1441 ELEPHANT ROAD | | | | PERKASIE PA | 18944-3809 | |
| CRAIG GONCI | | 509 SO FIVE POINT ROAD | | | | WESTCHESTER PA | 19382 | |
| CRAIG GORANSON & | LOLITA GORANSON JT TEN | 7321 74TH WAY N | | | | BROOKLYN PARK MN | 55428-1253 | |
| CRAIG GRANBERG EX EST | CATHERINE I GRANBERG | 1304 WOODHILL DRIVE | | | | GIBSONIA PA | 15044 | |
| CRAIG H BIVINS | OIL AND GAS PRODUCTION | 4925 GREENVILLE AVE | SUITE 814 | | | DALLAS TX | 75206 | |
| CRAIG H BROWN | | 4193 STONY LN | | | | DOYLESTOWN PA | 18902-1160 | |
| CRAIG H BROWN & | FREDA L BROWN JT TEN | 3010 WALDHEIM DR | | | | PORT HURON MI | 48060-2318 | |
| CRAIG H CAMPBELL | | 3578 ROCHFORT BRIDGE DRIVE | | | | COLUMBUS OH | 43221-4579 | |
| CRAIG H CROSBY | | PO BOX 27690 | | | | SAN DIEGO CA | 92198 | |
| CRAIG H HATCH | | 2932 CORUNNA RD | | | | FLINT MI | 48503-3256 | |
| CRAIG H RICE | | 4245 ROLAND RD | | | | INDIANAPOLIS IN | 46228-3236 | |
| CRAIG H RICE & | SUE S RICE JT TEN | 4245 ROLAND RD | | | | INDIANAPOLIS IN | 46228-3236 | |
| CRAIG H SAULS | | 1029 WEST KENDALL RD | | | | KENDALL NY | 14476-9720 | |
| CRAIG H SMITH | | 5330 CHERLANE | | | | CLARKSTON MI | 48346-3507 | |
| CRAIG H SMYSER | | 2224 N 1ST AVE | | | | UPLAND CA | 91784-1349 | |
| CRAIG HARRIS | | 77338 SIOUX DR | | | | INDIAN WELLS CA | 92210-9066 | |
| CRAIG HUDSON HOLBROKK | CUST BRIAN ANTHONY HOLBROOK | UTMA CA | | | | YORBA LINDA CA | 92887-3323 | |
| CRAIG HUDSON HOLBROOK | CUST ALISON CLARE HOLBROOK UTN | 20752 IVY CIRCLE | 20752 IVY CIRCLE | | | YORBA LINDA CA | 92887-3323 | |
| CRAIG IRA POLISKY | | 29360 CASTELHILL DRIVE | | | | AGOURA HILLS CA | 91301-4431 | |
| CRAIG J BRADANINI | | 161 MILLBROOK RD | | | | MIDDLETOWN CT | 06457 | |
| CRAIG J CHARLAND | | 3950 FINK ST | | | | MUSKEGON MI | 49444 | |
| CRAIG J DOBRY | | 618 VOUGHT ST | | | | YPSILANTI MI | 48198-3845 | |
| CRAIG J HARNISCHFEGER | | 25 GILEAD HILL | | | | NORTH CHILI NY | 14514-1239 | |
| CRAIG J LAYMAN | | 10222 RICHFIELD RD | | | | DAVISON MI | 48423-8404 | |
| CRAIG J LEWIS | TR EMILY DORIS LEWIS TRUST | UA 09/14/92 | 2725 26TH AVE SW | | | FARGO ND | 58103 | |
| CRAIG J STEARN & | JEAN T STEARN JT TEN | 362 RICHLAND DR | | | | LANCASTER PA | 17601-3645 | |
| CRAIG J STUDER | | 3297 MYERS RD | | | | SHELBY OH | 44875-9497 | |
| CRAIG JAYNES | | 154 EILEEN DR | | | | BLOOMFIELD HILLS MI | 48302-0424 | |
| CRAIG JEROME OPPERMAN & | MARGENE C OPPERMAN JT TEN | 9558 A STATE RT 125 | | | | W PORTSMOUTH OH | 45663 | |
| CRAIG K RATHBUN | | 145 S ROSLYN | | | | WATERFORD MI | 48328-3554 | |
| CRAIG KALISZEWSKI | | 5204 W CLEVELAND AVE | | | | MILWAUKEE WI | 53219-3238 | |
| CRAIG KAZIN | | 217 PALOS VERDES BL 14 | | | | REDONDO BEACH CA | 90277-5820 | |
| CRAIG KROLL | APT 6E | 25 GRAND AVENUE | | | | HACKENSACK NJ | 07601-4645 | |
| CRAIG L BEHLKE | | 2109 SHAWNEE DRIVE | | | | DEFIANCE OH | 43512-3332 | |
| CRAIG L BYRON | | 6430 HACKETT ROAD | | | | FREELAND MI | 48623-8616 | |
| CRAIG L CHENEY | | 6326 DUTCH RD | | | | GOODRICH MI | 48438-9759 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CRAIG L DOLDER | | 2620 N FALCON DR | | | | INDIANAPOLIS IN | 46222-1444 | |
| CRAIG L DORN | | 1597 APPLEWOOD DR | | | | DAYTON OH | 45434-6900 | |
| CRAIG L DYMOND | | 6838 S KREPPS RD | | | | ST JOHNS MI | 48879 | |
| CRAIG L EGAN | | 6225 LOCKHILL RD | | | | SAN ANTONIO TX | 78240-2016 | |
| CRAIG L GROSVENOR | TR U/A | DTD 08/25/89 CRAIG L | GROSVENOR TRUST | 1155 CAMINO DEL MAR 461 | | DEL MAR CA | 92014 | |
| CRAIG L GUSTAFSON | | 1334 HAYWARD COURT | | | | CINCINATTI OH | 45208-4210 | |
| CRAIG L POSA | | 7657 E MEADOWBROOK AVE | | | | SCOTTSDAEL AZ | 85251 | |
| CRAIG L SCHIEVE | | 4058 MARINE AVE | | | | LAWNDALE CA | 90260 | |
| CRAIG L SHENKMAN | | 3739 ABERDEEN WAY | | | | HOUSTON TX | 77025 | |
| CRAIG L SMITH | | 2306 LAKE PARK DR | | | | ANACORTES WA | 98221-8732 | |
| CRAIG L STEFANKO | | 4171 ATLAS RD | | | | DAVISON MI | 48423-8635 | |
| CRAIG LAMOREAUX | | 1221 TURRILL ROAD | | | | LAPEER MI | 48446-3722 | |
| CRAIG LAVELLE WATERS | | 14 SPINET RD | | | | NEWARK DE | 19713-3512 | |
| CRAIG LEE GILLIKIN | | 7420 N E 30TH ST | | | | HIGH SPRINGS FL | 32643 | |
| CRAIG LEE WHITE | | 426 HIGHWAY 457 | | | | LECOMPTE LA | 71346-8762 | |
| CRAIG LUTTERMOSER | | 7956 BRIGHTON ROAD | | | | BRIGHTON MI | 48116-1308 | |
| CRAIG M ANDERSON | | 5218 QUEENSBRIDGE RD | | | | MADISON WI | 53714-3430 | |
| CRAIG M BALLEW | | 151-1 TALSMAN DR | | | | CANFIELD OH | 44406-1238 | |
| CRAIG M COMEAUX | | 2809 ROCKY RIDGE DR | | | | EL PASO TX | 79904-2418 | |
| CRAIG M ELLIOTT & | GLADYS M ELLIOTT JT TEN | 2763 KINGSTON AVE | | | | GROVE CITY OH | 43123-3327 | |
| CRAIG M GIBSON | | 215 N CANAL LOT 160 | | | | LANSING MI | 48917-8673 | |
| CRAIG M GIES & | HELEN GIES JT TEN | 7215 LATHERS ST 33 | | | | WESTLAND MI | 48185-2639 | |
| CRAIG M GRAY | | 5163 WOODCLIFF | | | | FLINT MI | 48504-1256 | |
| CRAIG M MARTENS | | 1818 FILMORE ST | | | | ESSEXVILLE MI | 48732-1707 | |
| CRAIG M MATAKIEWICZ | C/O BERTHA J JOHNS | 226 N JANE ST | | | | MIDDLETON MI | 48856 | |
| CRAIG M MCKOWN | | 512 BRET HARTE DR | | | | COPPERUPOLIS CA | 95228-9763 | |
| CRAIG M RICHARDS | | 24616 MCDONALD | | | | DEARBORN HEIGHTS MI | 48125-1810 | |
| CRAIG M STEFFEN | | 3258 N NEWHALL STREET | | | | MILWAUKEE WI | 53211-3042 | |
| CRAIG M WEST | | 666 MAYER RD | | | | COLUMBUS MI | 48063-2101 | |
| CRAIG MALLOZZI | | 104 DEWOLF AVE | | | | BRISTOL RI | 02809-3620 | |
| CRAIG MARKS | | 174 KIRKWOOD COURT | | | | BLOOMFIELD HILLS MI | 48304-2926 | |
| CRAIG MICHAEL CHUHRAN | | 2719 FIDDLERS GREEN RD | | | | LANCASTER PA | 17601-3461 | |
| CRAIG MOCKBEE | | 2761 NE 53RD ST | | | | LIGHTHOUSE POINT FL | 33064-7847 | |
| CRAIG N SHAPIRO | | 630 LORING ST | | | | SAN DIEGO CA | 92109-1754 | |
| CRAIG NEITZEL | | 5115 3 MILE RD | | | | BAY CITY MI | 48706-9004 | |
| CRAIG NELSON TALBERT | | 902 W STATE AV | | | | PHOENIX AZ | 85021-8087 | |
| CRAIG NEMITZ | | 1511 SUNSET PLZ | | | | SANDUSKY OH | 44870-6266 | |
| CRAIG NEWMAN | CUST ALYCE | JENAE NEWMAN UGMA NY | 705 PINE AVE | | | HERKEMER NY | 13350-1542 | |
| CRAIG OLIVER | | 7534 ARBORCREST | | | | PORTAGE MI | 49024-5002 | |
| CRAIG P HEURING | CUST DANI J HEURING UTMA IN | 68 S 350 W | | | | VALPARAISO IN | 46385-9649 | |
| CRAIG P HEURING | CUST SAM P HEURING UTMA IN | 68 S 350 W | | | | VALPARAISO IN | 46385-9649 | |
| CRAIG P MARQUIS | | 1688 SULLIVAN DRIVE | | | | SAGINAW MI | 48603-4547 | |
| CRAIG P MCGLONE | | 1261 S PACKARD AVE | | | | BURTON MI | 48509 | |
| CRAIG P PEARCE & | TROY W PEARCE JT TEN | 20320 BALLANTRAE DR | | | | MACOMB MI | 48044-5908 | |
| CRAIG R DEAN | | 1212 KIMBALL CT | | | | NAPERVILLE IL | 60540 | |
| CRAIG R FROST | | 418 GUSRYAN ST | | | | BALTIMORE MD | 21224-2919 | |
| CRAIG R KAULUM | | 4931 PINE LAKE ROAD | | | | RHINELANDER WI | 54501-8974 | |
| CRAIG R MILLS | | 1654 PRATT LAKE RD | | | | GLADWIN MI | 48624-9623 | |
| CRAIG R MURRAY | | 300 N SEYMOUR RD | | | | FLUSHING MI | 48433-1535 | |
| CRAIG R REEVES | | 55146 JACKSON DR | | | | SHELBY TWP MI | 48316-1124 | |
| CRAIG R SHANKWITZ | | 3113 HUMBOLDT AVE S | | | | MINNEAPOLIS MN | 55408-2559 | |
| CRAIG R SIMKINS | | 6189 N GENESEE RD | | | | FLINT MI | 48506-1121 | |
| CRAIG R SIMS | | 22151 GARDNER | | | | OAK PARK MI | 48237-2685 | |
| CRAIG R STECYK | | 2620 ARMACOST AVE | | | | LOS ANGELES CA | 90064-3502 | |
| CRAIG REILLY | | 9456 WEEPING WILLOW DR | | | | MANASSAS VA | 20110-7906 | |
| CRAIG RITCHIE | | 200 BEACON HILL DR | APT 8K | | | DOBBS FERRY NY | 10522-7040 | |
| CRAIG S ALFRED | | 122 S ALICE | | | | ROCHESTER MI | 48307-2500 | |
| CRAIG S BOLLMANN AS | | 6875 KLONDIKE RD | | | | HILLSBORO MO | 63050-2215 | |
| CRAIG S CHAPIN | | 82 BARNES RD | | | | FOSTORIA MI | 48435 | |
| CRAIG S FREDENBURG | | 380 FREDERICK DRIVE | | | | WAYLAND MI | 49348-9026 | |
| CRAIG S GOLDBERG | | 824 LILAC WY | | | | LOS GATOS CA | 95032-3527 | |
| CRAIG S JENNINGS | | 19785 WEST 12 MILE RD | APT 548 | SOUTHFEILD | | SOUTHFIELD MI | 48076 | |
| CRAIG S LANDRY | | 806 FARMINGTON DR | | | | LAFAYETTE LA | 70503-8427 | |
| CRAIG S MALEK | | 24 EMILY LN | | | | LEMONT IL | 60439-6403 | |
| CRAIG S MARTIN | | 15574 GALEMORE DR | | | | CLEVELAND OH | 44130-3535 | |
| CRAIG S MYERS | | 3529 BERKSHIRE ST | | | | NEW PORT RICHEY FL | 34652 | |
| CRAIG S NASH | | 10023 SKY VIEW WAY | APT 1205 | | | FORT MYERS FL | 33913-6620 | |
| CRAIG S NASH & | BETTY ANN NASH JT TEN | 10023 SKY VIEW WAY | APT 1205 | | | FORT MYERS FL | 33913-6620 | |
| CRAIG S NECKERS | | 3901 CLEARING WAY N E | | | | GRAND RAPIDS MI | 49525 | |
| CRAIG S REYNOLDS | | 966 17TH PL SW | | | | VERO BEACH FL | 32962-6906 | |
| CRAIG S ROCKAFELLOW | | 23819 WILMARTH | | | | FARMINGTON MI | 48335-3476 | |
| CRAIG S ROCKOFELLOW & | RAE ROCKOFELLOW JT TEN | 4714 PORT AUSTIN RD | | | | CASEVILLE MI | 48725-9668 | |
| CRAIG S TUTHILL | | BOX 5012 | | | | MONTAUK NY | 11954-4012 | |
| CRAIG S WEINBURGER | | 860 OAKGROVE ROAD | | | | HIGHLAND MI | 48356-1648 | |
| CRAIG SIMON | | 7600 ELLIE ST | | | | SAGINAW MI | 48609-4965 | |
| CRAIG SKUPNY | | 28605 GRATIOT | | | | ROSEVILLE MI | 48066-4212 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CRAIG STEPHEN CARTER & | KATHY D CARTER JT TEN | 870 E MCMURRY RD | | | | VENETIA PA | 15367-1003 | |
| CRAIG STEPHEN HARRISON | | 6008 GOLF VILLAS DRIVE | | | | BOYNTON BEACH FL | 33437 | |
| CRAIG STEVEN NAGDEMAN & | JUDITH MILLUS JT TEN | 10686 NORTH D DR | | | | KENDALLVILLE IN | 46755-9727 | |
| CRAIG T BATTEY | | 35 CROWN ST 4I | | | | BROOKLYN NY | 11225-1825 | |
| CRAIG T CUDEN | | 10172 HERONWOOD LANE | | | | WEST PALM BCH FL | 33412-1521 | |
| CRAIG T FOSTER | | 4931 4TH AVENUE | | | | GRANDVILLE MI | 49418-9403 | |
| CRAIG T IWASE | CUST DAVIN H | IWASE UTMA HI | 94-1131 POLINAHE PL | | | WAIPAHU HI | 96797-4035 | |
| CRAIG T NOTEBAERT | | 13510 HILLTOP DR W | | | | PLYMOUTH MI | 48170-5318 | |
| CRAIG T OLIVER | | 3529 GLENBROOK RD | | | | FAIRFAX VA | 22031-3208 | |
| CRAIG THOMAS HEENAN | | 3123 CIRCLE DRIVE | | | | FLINT MI | 48507-4316 | |
| CRAIG TODD PAPPIN | | 800 N WISNER | | | | JACKSON MI | 49202-3141 | |
| CRAIG TREES | | 1654 WESTWOOD DR | | | | ANDERSON IN | 46011-1177 | |
| CRAIG TURNER & | MARILYN TURNER JT TEN | 4177 N LINCOLN RD | | | | LUDINGTON MI | 49431-9573 | |
| CRAIG V PFLUMM | | 289 OLDE HARBBOUR TRAIL | | | | ROCHESTER NY | 14612-2936 | |
| CRAIG W ALBERTSON | | 42764 ELIZABETH CIRCLE | | | | CLINTON TWP MI | 48038-1724 | |
| CRAIG W AYERS | | 5586 MELLOWOOD WAY | | | | PARADISE CA | 95969-6105 | |
| CRAIG W BUTKO & | MILDRED T BUTKO JT TEN | 6236 W 66TH AVE | | | | ARVADA CO | 80003-4638 | |
| CRAIG W FENELEY | | 58 ELLWOOD | | | | PONTIAC MI | 48342-2409 | |
| CRAIG W FOBEAR | | 5401 EASTMAN AVE | | | | MIDLAND MI | 48640-2513 | |
| CRAIG W FUNCK | | 250 LITTLE FARMS | | | | RIVER RIDGE LA | 70123-1306 | |
| CRAIG W GRANTZ | | 6512 PONTIAC LAKE ROAD | | | | WATERFORD MI | 48327-1753 | |
| CRAIG W LACROSS | | 2491 LAKE STREET | | | | ST HELEN MI | 48656 | |
| CRAIG W PARKER | | 1800 FIELDWEST CT | | | | BEL AIR MD | 21015-2006 | |
| CRAIG W SEAMAN | | 724 LAKESHORE DR | | | | TUSCOLA IL | 61953-9244 | |
| CRAIG W SEARIGHT | | 640 N ADELAIDE ST | | | | FENTON MI | 48430-1829 | |
| CRAIG W SMITH | | 410 LAMB ST | | | | PERRY MI | 48872-8521 | |
| CRAIG W VAN VALKENBURGH & | NANCY A VAN VALKENBURGH JT TEN | 701 LEE AVE | | | | FREDERICKSBURG VA | 22401-5727 | |
| CRAIG W VOUGHT SR & | LINDA HORN REED JT TEN | 367 THISELDO LN | | | | SEBRING FL | 33875-6349 | |
| CRAIG W WALLACE | | 19875 JOLIET RD | | | | SHERIDAN IN | 46069-9115 | |
| CRAIG WALTERS SR | | 144 OWL CREEK RD | | | | TAMAQUA PA | 18252-4226 | |
| CRAIG WILLIAM SHUMAN | | 6807 E JACKSON ST | | | | MUNCIE IN | 47303-9273 | |
| CRAIG WINTER | | 5336 BROOKBANK ROAD | | | | DOWNERS GROVE IL | 60515-4508 | |
| CRAIGE P KEEN | | 3150 LANSDOWNE | | | | WATERFORD MI | 48329-2957 | |
| CRAIGE P KEEN & | ILENE KEEN JT TEN | 3150 LANSDOWNE | | | | WATERFORD MI | 48329-2957 | |
| CRAN R BOYCE | | 3584 OAKLEY AVE | | | | MEMPHIS TN | 38111-6142 | |
| CRANDELL S SUTTON & | CARRIE E SUTTON & | LINDA KILBURN & | RICK C SUTTON & | MARY E SUTTON JT TEN | 120 LANGE ST | TROY MI | 48098-4667 | |
| CRANE AND CO | | 12101 216TH AVE | | | | BRISTOL WI | 53104-9318 | |
| CRANNEL E LOUALLEN | | 3491 DRY RUN RD | | | | SOUTH LEBANON OH | 45065-1110 | |
| CRANSTON G JONES | CUST WILLIAM LAWRENCE BROGGER | UGMA MI | 15000 MARSHFIELD | | | HICKORY CORNERS MI | 49060-9534 | |
| CRANSTON L WILLIS | | 1187 HOWE RD | | | | BURTON MI | 48509-1702 | |
| CRAS M MC NEAL | | 1047 W 124 ST | | | | LOS ANGELES CA | 90044-2931 | |
| CRAWFORD A STEPHENS | | 50 MILLMANOR PL | BOX 237 | | | DELAWARE ON  N0L 1E0 | | CANADA |
| CRAWFORD C WESTBROOK | TR L C WESTBROOK TRUST | UA 09/01/95 | 50 KNOLLWOOD RD | | | E HARTFORD CT | 06118-1732 | |
| CRAWFORD C WESTBROOK | | 50 KNOLLWOOD RD | | | | E HARTFORD CT | 06118-1732 | |
| CRAWFORD COWART | | 519 W PEACH ST | | | | COMPTON CA | 90222-3544 | |
| CRAWFORD JACKSON | | 1167 BELLEVUE AVE | | | | AKRON OH | 44320-3501 | |
| CRAWFORD SPRINKLER CO INC | ATTN DAVID MCKINNON | BOX 1430 | | | | HICKORY NC | 28603-1430 | |
| CRAWFORD W MCDANIEL | | 6241 JOSEPHINE RD | | | | DORABILLE GA | 30340-1630 | |
| CRAYTON QUEEN | | 1333 BUCKHORN TRAIL | | | | MT STERLING KY | 40353-9057 | |
| CRECENSIO O VASQUEZ | | 2817 LYONS RD | | | | LYONS MI | 48851-9708 | |
| CREED HALL | | 574 E MANSFIELD AVE | | | | PONTIAC MI | 48340-2942 | |
| CREIGHTON A SMTIH | | 18211 MUIRLAND | | | | DETROIT MI | 48221 | |
| CREIGHTON GILBERT | ATTN YALE UNIVERSITY | DEPT OF THE HISTORY OF ART | BOX 208272 YALE STATION | | | NEW HAVEN CT | 06520-8272 | |
| CREIGHTON L LYTLE | APT 6 | 13775 SW SCHOLLS FERRY RD | | | | BEAVERTON OR | 97008 | |
| CREIGHTON M CALFEE | | 550 HICKORY LANE | | | | SAINT LOUIS MO | 63131-4737 | |
| CREIGHTON WESLEY SLOAN | | 102 INDIAN CREEK TRAIL | | | | AIKEN SC | 29803-9284 | |
| CREOLA SIBERT | | 21036 WESTVIEW | | | | FERNDALE MI | 48220-2255 | |
| CRESCENCIA RAMOS | | 62 NO BROADWAY | | | | YONKERS NY | 10701-2727 | |
| CRESENCIO VALDEZ | | 241-50TH SW | | | | WYOMING MI | 49548-5624 | |
| CRESSMAN L WILLIAMS | | 4847 N CR 700E | | | | UNION CITY IN | 47390 | |
| CRESSONA TRUCKING COMPANY | | BOX 5 | | | | CRESSONA PA | 17929-0005 | |
| CRESTON F OTTEMILLER JR | | 822 SOUTHERN RD | | | | YORK PA | 17403-4138 | |
| CRESTON L DISHON | | 206 DIVISION ST | | | | ERLANGER KY | 41018-1725 | |
| CRESTON M SMITH JR & | R ELLEN SMITH TEN ENT | 310 GLENRAE DRIVE | | | | BALTIMORE MD | 21228-5850 | |
| CRICKETT KERSENS | | 259 TEAKWOOD DR | | | | BAYVILLE NJ | 08721-3122 | |
| CRIS W MAY | | 2510 S COUNTY LINE RD W | | | | YODER IN | 46798-9703 | |
| CRISPULO LOPEZ-FLORES | | 7430 GRANDVILLE | | | | DETROIT MI | 48228-4505 | |
| CRISTA LYNN COLES | | 112 RIDGEVIEW DR | | | | MONROEVILLE PA | 15146-4738 | |
| CRISTA MARDENE STOCKWELL | | 263 CUMBERLAND DRIVE | 112 CLARICE CT | | | STATESVILLE NC | 28625 | |
| CRISTA MARDENE STOCKWELL & | JOHN H STOCKWELL JT TEN | 263 CUMBERLAND DRIVE | 112 CLARICE CT | | | STATESVILLE NC | 28625 | |
| CRISTELO G RESENDEZ | | 151 W SHEFFIELD | | | | PONTIAC MI | 48340-1851 | |
| CRISTINA FALCO | CUST | VINCENZO E FALCO U/THE | NEW YORK UNIFORM GIFTS TO MINORS ACT | | 4536 RIDGE ROAD | ROCHESTER NY | 14626-3533 | |
| CRISTINA FALCO | CUST PAOLINA L FALCO UGMA NY | C/O PAOLINA L STRINGER | 276 STRAUB RD | | | ROCHESTER NY | 14626-4262 | |
| CRISTINA L HSIAO | | 23 AUDEN AVE | | | | MELVILLE NY | 11747 | |
| CRISTINA M MEINARDI | TR CRISTINA M MEINARDI TRUST | UA 06/19/98 | 322 QUINCY ST | | | HANCOCK MI | 49930-1802 | |
| CRISTINA SMYTH | | BOX 322 | | | | GURABO 00658 PR | 00778-0322 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CRISTINA TREVINO & | JAIME TREVINO JT TEN | 2109 NORMA LN | | | | EDINBURG TX | 78539-6910 | |
| CRISTOBAL S HERNANDEZ | | 10343 LYNX CROSSING | | | | SAN ANTONIO TX | 78251 | |
| CRISTY DOCKTER | | #9 COUNTY RD 1738 | | | | FARMINGTON NM | 87401 | |
| CRIT S FORD | | 20 UHL RD | | | | COLD SPRINGS KY | 41076-9076 | |
| CROCE J LA MATTINA & | LOUISE LA MATTINA JT TEN | 138 LOUISE ST | | | | CLIFTON NJ | 07011-1020 | |
| CROCHEN H RIVERS | | BOX 17032 | | | | EUCLID OH | 44117-0032 | |
| CROCKETT BAILEY | | 28906 KING RD | | | | ROMULUS MI | 48174-9448 | |
| CROFTS K GORSLINE | | 3380 MONROE AVE | | | | ROCHESTER NY | 14618 | |
| CROSBY L FLAKES JR | | 1223 VERNON DRIVE | | | | DAYTON OH | 45407-1715 | |
| CROSS J SANSONE & | LEAH M SANSONE JT TEN | 29 KING GEORGE DRIVE | | | | BOXFORD MA | 01921-1707 | |
| CRUZ A MORADO | | 1997 GRANGE HALL RD | | | | FENTON MI | 48430-1625 | |
| CRUZ C VELASQUEZ & | DANIEL S VELASQUEZ JT TEN | 506 SOUTH JACKSON STREET | | | | BAY CITY M | 48708-7369 | |
| CRUZ F RAMOS | | 7722 E YOUNG AVE | | | | SO SAN GABRIE CA | 91770-3440 | |
| CRUZ J CARDENAS | | 3016 S CLEGERN | | | | OKLAHOMA CITY OK | 73109-2325 | |
| CRUZ M GUZMAN | | L-17 ZARAGOZA VILLA ESPANA | | | | BAYAMON PR | 00961 | |
| CRUZ M HERNANDEZ | | 67 CANDLELITE LN | | | | PONTIAC MI | 48340-1604 | |
| CRUZ OQUENDO | | 21 UNION ST | | | | MERIDEN CT | 06451-3140 | |
| CRUZ TONCHE | | 4805 S HUGHES RD | | | | LANSING MI | 48910-5126 | |
| CRUZ ZARAZUA | | 14410 BANNER | | | | TAYLOR MI | 48180-4651 | |
| CRYSTAL A FISHER | | 451 E MAPLEHURST | | | | FERNDALE MI | 48220 | |
| CRYSTAL A POLLACK | | 890 MINNESOTA DRIVE | | | | TROY MI | 48083-4435 | |
| CRYSTAL C WRIGHT | | 1622 CLEAR LAKE RD | | | | W BRANCH MI | 48661 | |
| CRYSTAL CALLAWAY | | 1117 MISTY MEADOWS LN | | | | HAMPTON GA | 30228-6304 | |
| CRYSTAL D WOLFF | CUST GORDON | 755 WOOD CT | | | | ZIONSVILLE IN | 46077-2029 | |
| CRYSTAL HAMILL & | KEITH VOGEL JT TEN | 10420 WINDYHILL RD | | | | MCKEAN PA | 16426-2148 | |
| CRYSTAL L HUGHES | | 3338 S CLARKSON ST | | | | ENGLEWOOD CO | 80110-2873 | |
| CRYSTAL LEE COLBURN | | 7815 HOBGOOD ROAD | | | | FAIRBURN GA | 30213-2673 | |
| CRYSTAL M MERCER | | 20458 PINE LAKE RD | | | | BATTLE MI | 49014-8114 | |
| CRYSTAL M SILVERI | | 7840 SABAL LAKE DR | | | | PORT ST LUCIE FL | 34986 | |
| CUBIE HADLEY SELBY | | 711 W 38TH ST | | | | ANDERSON IN | 46013-4025 | |
| CUC T STEVENS | | BOX 252 | | | | BATH OH | 44210-0252 | |
| CUCECIL E BANKS | | 241 S AIRPORT ROAD | | | | SAGINAW MI | 48601-9459 | |
| CULA B MELLON | 8 | 450 LIBERTY ST | | | | SAN FRANCISCO CA | 94114-2954 | |
| CULLEN B MCGLOIN | | 37 GARNET RD | | | | BUFFALO NY | 14226-2550 | |
| CULLEN CRIGGER | | 14883 BAUMHART RD | | | | OBERLIN OH | 44074-9679 | |
| CULLEN G REEVES & | CULLEN G REEVES JR JT TEN | 4409 AUDUBON PARK DR | | | | JACKSON MIS | 39211-6136 | |
| CULLEN MCKINNEY | | 2601 DEACON | | | | DETROIT MI | 48217-1549 | |
| CULTUS CAMPBELL | | 501 J-H DEMPS RD | | | | SPARTA TN | 38583 | |
| CUONG V NGO | | 1504 SW 93RD STREET | | | | OKLAHOMA CITY OK | 73159-7110 | |
| CUONG X NGHIEM | | 30270 ROSEMOND DR | | | | FRANKLIN MI | 48025-1476 | |
| CURLEY TURNER | | 721 ELLSWORTH DR | | | | DAYTON OH | 45426-2515 | |
| CURMIT C CASEY | | 6104 MISSION RD | | | | SHAWNEE MIS N KS | 66205-3250 | |
| CURNETUS OWENS | | 1401 N ROMINE | | | | URBANA IL | 61801-1335 | |
| CURRAN & CO | ATTN FIRST CHICAGO TR CO OF NY | BOX 2731 | | | | JERSEY CITY NJ | 07303-2731 | |
| CURT A MENDENHALL | | 606 S ARMSTRONG ST | | | | KOKOMO IN | 46901-5371 | |
| CURT A SHIRLEY | | 2228 HARLAN | | | | INDIANAPOLIS IN | 46203-4442 | |
| CURT ALVIN CEDERLEAF | | 1026 GALWAY LN | | | | CLOVER SC | 29710-9341 | |
| CURT ALVIN CEDERLEAF & | CLIFFORD A CEDERLEAF JT TEN | 1026 GALWAY LN | | | | CLOVER SC | 29710-9341 | |
| CURT ANTHONY RODGERS | | 25 DAVALOS CT | | | | SAN RAMON CA | 94583-2133 | |
| CURT CLAFLIN & | CYNTHIA CRANE JT TEN | 2421 CREEK VIEW COURT | | | | LEXINGTON KY | 40514-1417 | |
| CURT D BOWERS | | 2158 GREER | | | | SLVAN LAKE MI | 48320-1467 | |
| CURT DIEFENBACH & | BRENT DIEFENBACH JT TEN | 42 CLARENDON ROAD | | | | SAVANNAH GA | 31410-4105 | |
| CURT E WISE | | 2707 HARVARD DR | | | | WARRINGTON PA | 18976 | |
| CURT G LANG JR | | 410 LORUP | | | | FORT WRIGHT KY | 41011-3624 | |
| CURT J CAMERUCI | | 10647 EAST DE AVE | | | | RICHLAND MI | 49083-9605 | |
| CURT J HOTEN | | 17737 CORUNNA RD | | | | CHESANING MI | 48616-9708 | |
| CURT J STASZUK | | 6750 S KREPPS RD | | | | SAINT JOHNS MI | 48879-9118 | |
| CURT KREDO & | IRIS KREDO JT TEN | 538 PEBBLE RIDGE COURT | | | | LANGHORNE PA | 19053-1936 | |
| CURT L BRETZMAN & | KIMBERLY L BRETZMAN JT TEN | 1078 HORNADAY ROAD | | | | BROWNSBURG IN | 46112 | |
| CURT L MASTOS | | 61315 TIMBERLANE DRIVE | | | | JONES MI | 49061-9701 | |
| CURT M RAIN | | 5568 SEYBOLD RD | | | | BROOKVILLE OH | 45309-8241 | |
| CURT P CROWTHER & | MARY C CROWTHER JT TEN | 1354 STRATFORD AVE | | | | SALT LAKE CITY UT | 84106-3165 | |
| CURT R FREED | | 9080 E JEWELL CI | | | | DENVER CO | 80231-3471 | |
| CURT RITTER | | 130 WOODLAWN ROAD | | | | WATERLOO IL | 50701 | |
| CURTIS A BALDWIN | | 7625 HONNEN S DR | | | | INDIANAPOLIS IN | 46256-3233 | |
| CURTIS A BOLLING | | 65 SESAME DRIVE | | | | SPRINGBORO OH | 45066-1074 | |
| CURTIS A BUTTERFIELD | | 402 S FRANKLIN | | | | FLINT MI | 48503-5326 | |
| CURTIS A CULLEN | | PO BOX 499 | | | | YOUNGWOOD PA | 15697-0499 | |
| CURTIS A DELAGARDELLE | CUST LAURA K DELAGARDELLE | UTMA IA | 2625 KILDEERE AVE | | | DENVER IA | 50622 | |
| CURTIS A DUBIN | | 5930 MCMILLAN | | | | DEARBORN HGTS MI | 48127-2434 | |
| CURTIS A GOBER | | 1902 WINEWOOD | | | | ARLINGTON TX | 76013-4843 | |
| CURTIS A GREENE | | 3254 MACDONALD ROAD | | | | PARKTON NC | 28371 | |
| CURTIS A HALL & | DEBRA S HALL TEN COM | 1066 W 43RD RD | | | | HOUSTON TX | 77018-4302 | |
| CURTIS A HARRISON | | 3552 WEDGEWOOD DRIVE | | | | ROCHESTER HILLS MI | 48306 | |
| CURTIS A MITCHELL & | ELEANOR U MITCHELL | TR UA 04/07/94 | CURTIS & ELEANOR MITCHELL | 289 DEL MESA CARMEL | | CARMEL CA | 93923-7959 | |
| CURTIS A OLSON | | 5413 SUGARMAPLE | | | | TOLEDO OH | 43623-1658 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CURTIS A SEALE | | 626 EAST SPRINGDALE LANE | | | | GRAND PRAIRIE TX | 75052-5254 | |
| CURTIS A SMITH | | 2411 HERRINGTON ST | | | | WICHITA KS | 67210-1819 | |
| CURTIS A VOHWINKLE | | 12077 HOGAN ROAD | | | | GAINES MI | 48436-9745 | |
| CURTIS A YAPCHAI | | 2180 LOST OAK COURT | | | | GRAND BLANC MI | 48439 | |
| CURTIS ARTHUR ERMER | | BOX 1552 | | | | EAST GREENWICH RI | 02818-0661 | |
| CURTIS ARTHUR WONG | | 46285 SHOAL DRIVE | | | | MACOMB MI | 48044 | |
| CURTIS ASHBY | | 34 FAIRWAY DRIVE | | | | POPLAR BLUFF MO | 63901 | |
| CURTIS B ALLIAUME JR | | 2006 WALTON CT | | | | NAPERVILLE IL | 60565-2231 | |
| CURTIS B BROOKSHIRE JR | | 121 GOOSE CREEK DRIVE | | | | WASHINGTON NC | 27889 | |
| CURTIS B JAY & | COLLEEN M JAY JT TEN | 622 N THIRD ST | | | | ISHPEMING MI | 49849-1706 | |
| CURTIS B MOPPIN | | 1179 63RD ST APT A | | | | OAKLAND CA | 94608 | |
| CURTIS B PARHAM | | 28399 IDENSBROOK CT | | | | SOUTHFIELD MI | 48034-5625 | |
| CURTIS BARNES | | 670 CHINA GROVE RD | | | | JAYESS MS | 39641-3700 | |
| CURTIS BARNES | | 67515 EAST END ST | | | | CHICAGO IL | 60649-1021 | |
| CURTIS BEDWELL & | MARK BEDWELL & THOMAS BEDWELL TR | | CURTIS T BEDWELL & SONS INC | PR SH PLAN U/A 8/1/79 | BOX 690 1380 WIL | WEST CHESTER PA | 19382-8264 | |
| CURTIS BOYER | | 4809 ASHBURY LN | | | | VIRGINIA BCH VA | 23462-7223 | |
| CURTIS BRASWELL | | 3975 MONTCLAIR | | | | DETROIT MI | 48214-1602 | |
| CURTIS BROOKS ROBERTS | | 40812 N CONGRESSIONAL DR | | | | PHOENIX AZ | 85086-1801 | |
| CURTIS BROUGHTON | | 8399 SPRING VALLEY CT APT 101 | | | | WEST CHESTER OH | 45069-6789 | |
| CURTIS BROWN | | 800 PORTER AVE | | | | OCEAN SPRINGS MS | 39564 | |
| CURTIS BROWN | | 304 WILMA AVE BOX 250 | | | | LOUISVILLE KY | 40229-6634 | |
| CURTIS C DEARDORFF | | 3201 brittany pointe | | | | lansdale PA | 19446 | |
| CURTIS C J BLOSS | | 1955 BONNIE BRAE NE | | | | WARREN OH | 44483-3515 | |
| CURTIS C KNIGHT | | 1337 BLUFF | | | | BELOIT WI | 53511-4201 | |
| CURTIS C MCCLURE | | 13401 MARLOWE | | | | DETROIT MI | 48227-2880 | |
| CURTIS C NEAL | | 55 DIEHL DR | | | | MOUNT CLEMENS MI | 48043-2319 | |
| CURTIS C WHITE JR | | 1504 WALNUT ST | | | | GREENVILLE TX | 75401-2545 | |
| CURTIS C WILLIAMS | | 19131 BERKELEY | | | | DETROIT MI | 48221-1801 | |
| CURTIS C WINTERS | | 6900 HERZOG RD | | | | BRIDGEPORT MI | 48722-9791 | |
| CURTIS CALHOUN | | 16 PADEREWSKI DR | | | | BUFFALO NY | 14212-1041 | |
| CURTIS CLEMENS | CUST ALEXIS F CLEMENS | UGMA MI | 1874 PERKINS NE | | | GRAND RAPIDS MI | 49505-5606 | |
| CURTIS COLEMAN | | 201 POWELL RD | | | | RIDGELAND MS | 39157-5072 | |
| CURTIS CONRADE | | 1300 BLOOR ST E | SUB PENTHOUSE 7 | | | MISSISSAUGA ON  L4Y 3Z2 | | CANADA |
| CURTIS D BLAKE & | LEONA M BLAKE JT TEN | 2714 S OLIVE AVE | | | | WEST PALM BEACH FL | 33405-1249 | |
| CURTIS D BROWN | | 428 HEATHER ST | | | | ENGLEWOOD OH | 45322-1134 | |
| CURTIS D LAUBE | | 5916 F41 | | | | SPRUCE MI | 48762-9569 | |
| CURTIS D MARSCHNER | | 1424 HAWTHORNE | | | | GROSSE POINTE WOOD MI | 48236-1467 | |
| CURTIS D OWENS | | 4783 PETIBONE | | | | SAGINAW MI | 48601-6666 | |
| CURTIS DANIELS | | 1038 WIDDICOMB NW | | | | GRAND RAPIDS MI | 49504 | |
| CURTIS DANIELS & | GERALDINE DANIELS JT TEN | 332 WALDEN AVE | | | | BUFFALO NY | 14211-2354 | |
| CURTIS DUANE BELL | | 24794 LORNA DR | | | | MORENO VALLEY CA | 92553-5881 | |
| CURTIS DWORKEN | TR DEVON DWORKEN A MINOR U/DEC | OF TRUST DTD 12/23/57 | 10724 STAPEEFORD DRIVE | | | POTOMAC MD | 20854 | |
| CURTIS DWORKEN CUST | DUDLEY DWORKEN U/THE | MARYLAND UNIFORM GIFTS TC | MINORS ACT | 7824 CADBURY AVE | | POTOMAC MD | 20854 | |
| CURTIS DWORKEN TR | UA 12/23/57 | DUDLEY DWORKEN TRUST | 7824 CADBURY AVE | | | POTOMAC MD | 20854 | |
| CURTIS E BARLOW | | 506 E POMPEII DR | | | | BEAR DE | 19701-2529 | |
| CURTIS E BOOKER | | 15371 MARK TWAIN | | | | DETROIT MI | 48227-2919 | |
| CURTIS E DAVIS | | 2320 GULF CITY RD | LOT 142 | | | RUSKIN FL | 33570-2719 | |
| CURTIS E GILLEYLEN | | 1118 BARRINGTON DR | | | | FLINT MI | 48503-2949 | |
| CURTIS E GOODMAN | | 4375 E COURT | | | | BURTON MI | 48509-1815 | |
| CURTIS E GROCE | | 136 BRADFORD PLACE | | | | STOCKBRIDGE GA | 30281-6506 | |
| CURTIS E HAWKINS | | 1007 KOEHN DRIVE | | | | DANVILLE IL | 61832-3462 | |
| CURTIS E LOAFMAN | | 9435 PATRICIA DR | | | | OTISVILLE MI | 48463-9406 | |
| CURTIS E NOE | | 1140 DUBOIS RD | | | | CARLISLE OH | 45005-3793 | |
| CURTIS E NOLTE & | KAREN R NOLTE JT TEN | 6181 SANDSHORES DR | | | | TROY MI | 48098-1341 | |
| CURTIS E PINNER | | 4554 CHATHAM PL | | | | INDIANAPOLIS IN | 46226-3281 | |
| CURTIS E RUSH | | 1565 N STIRLING | | | | PONTIAC MI | 48340-1335 | |
| CURTIS E SHADDAY | TR U/D/T DTD 11/8/ | CURTIS E SHADDAY REVOCABLE LIVIN | TRUST | 5310 N 625 W | | BARGERSVILLE IN | 46106 | |
| CURTIS E WILBANKS | | 4476 SUNDERLAND PL | | | | FLINT MI | 48507 | |
| CURTIS EUGENE THOMPSON | | 14885 HOUSTON WHITTIER | | | | DETROIT MI | 48205-4124 | |
| CURTIS EVANS | | 4521 THISTLE DR | | | | DAYTON OH | 45427-2837 | |
| CURTIS F DAVIS JR | | BOX 92 | | | | FRANKTON IN | 46044-0092 | |
| CURTIS F JOHNSON | | 8649 HART DRIVE | | | | WINDLAKE WI | 53185-1361 | |
| CURTIS F JOHNSON | | 865 CORNISH DR | | | | ENCINITAS CA | 92024-4517 | |
| CURTIS F LEWIS | | 4700 CREEKSIDE PKWY | | | | NIAGARA FALLS NY | 14305-1308 | |
| CURTIS G CAMPBELL | | 421 SOUTHLAWN | | | | AUBURN MI | 48611-9451 | |
| CURTIS G CLEMENS | | 330 WILLINGHAM DR | | | | LENOIR CITY TN | 37771 | |
| CURTIS G GOLDING | | 12405 S 44TH CT | | | | ALSIP IL | 60803-2654 | |
| CURTIS G SIMON | | 21 NURSERY RD | | | | TITUSVILLE NJ | 08560-1222 | |
| CURTIS G ZODY | | 2100 LARITA LANE | | | | ANDERSON IN | 46017-9522 | |
| CURTIS H BARKER | | 303 VISTA AVE | | | | VANDALIA OH | 45377-1841 | |
| CURTIS H BLUHM | | 9022 OYSTER ROAD | | | | NORTH BENTON OH | 44449-9611 | |
| CURTIS H EDWARDS | | 11115 HILL RD | | | | SWARTZ CREEK MI | 48473-7604 | |
| CURTIS H KELLY | TR CURTIS H KELLY 2005 TRUST | UA 07/15/05 | 1363 W ESTES AVE APT 24 | | | CHICAGO IL | 60626-5465 | |
| CURTIS H TOLLIVER | | 4757 GRAFTON RD | | | | BRUNSWICK OH | 44212-2027 | |
| CURTIS HALL & | SUSAN A HALL JT TEN | 8231 EDGEWOOD | | | | DETROIT MI | 48213-2169 | |
| CURTIS HAYDEN | | 612 BRITTANY DR | | | | CHAMPAIGN IL | 61822-8521 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CURTIS HELTON | | 752 HARRISON ST | | | | DEFIANCE OH | 43512-2024 | |
| CURTIS HENDERSON | | 553 WEST HIGHLAND AVE | WOOSTER | | | WHITING ME | 04691 | |
| CURTIS HILL | | 2255 ADAMS AVE | | | | NORWOOD OH | 45212-3232 | |
| CURTIS HOLMES | | 110 BLACK OAK TRAIL | | | | WARNER ROBINS GA | 31088 | |
| CURTIS HULSLANDER | | 12216 SE 212 PL | | | | KENT WA | 98031-2221 | |
| CURTIS HUTCHINGS & | WINIFRED D HUTCHINGS JT TEN | 1278 SHOECRAFT ROAD | | | | WEBSTER NY | 14580-8954 | |
| CURTIS I SMITH | | 1001 W 7TH STREET | | | | WILMINGTON DE | 19805-3217 | |
| CURTIS J JENISON | | 10210 60TH AVE | | | | ALLENDALE MI | 49401-9312 | |
| CURTIS J LOCKE | | 617 WRIGHT LANE R R 1 | | | | BELLERIVER ON  N0R 1A0 | | CANADA |
| CURTIS J NYBERG | CUST TERA | LYNN UTMA WI | | | | DEER PARK WI | 54007-9706 | |
| CURTIS J NYBERG & | LON KAREN NYBERG JT TEN | 400 MAIN ST SOUTH | 400 MAIN ST SOUTH | | | DEER PARK WI | 54007-9706 | |
| CURTIS J SWANSON & | SHERYL E SWANSON JT TEN | 2770 COURVILLE DR | | | | BLOOMFIELD HLS MI | 48302 | |
| CURTIS J WEIDNER | | 301 LIMERICK RD | | | | WEXFORD PA | 15090 | |
| CURTIS JAMES SHORE | | 121 PECOCK LANE | | | | LINN CREEK MO | 65052-9734 | |
| CURTIS JAY RAMSEY | | 98028 S 150 W | | | | BUNKER HILL IN | 46914 | |
| CURTIS K PENNELL | | 6323 STATE RD | | | | VASSAR MI | 48768 | |
| CURTIS KAWALLEK | | RR 1 BOX 25-D | | | | PRESTON MO | 65732 | |
| CURTIS L ANDRESKI | | 5404 BRISTOL PARKE DR | | | | CLARKSTON MI | 48348 | |
| CURTIS L ASHFORD | | BOX 362 | | | | COURTLAND AL | 35618-0362 | |
| CURTIS L BLACK | | 1003 STONE COURT | | | | JOPPA MD | 21085 | |
| CURTIS L BROWN | | 4020 CARROLL RD | | | | FORT WAYNE IN | 46818-9528 | |
| CURTIS L CARTER | | 5581 SAVOY DR | | | | WATERFORD MI | 48327-2772 | |
| CURTIS L CHRISTNER | | 4413 PARK PL | APT 1 | | | FLINT MI | 48532-4245 | |
| CURTIS L EDWARDS | | PO BOX 1960 | | | | BENTONVILLE AR | 72712-1960 | |
| CURTIS L GREATHOUSE | | 3103 JACK PINE DR | | | | LIBRARY PA | 15129-9201 | |
| CURTIS L GRUENEBERG | | 1445 AINTREE | | | | FLORISSANT MO | 63033-3116 | |
| CURTIS L HALL | | 4610 N HAVEN AVE | | | | TOLEDO OH | 43612-2826 | |
| CURTIS L HOLBROOK & | SHEILA S HOLBROOK JT TEN | 6112 TIFFIN AVENUE | | | | CASTALIA OH | 44824-0164 | |
| CURTIS L HUTCHINGS & | WINIFRED D HUTCHINGS JT TEN | 1278 SHOECRAFT RD | | | | WEBSTER NY | 14580-8954 | |
| CURTIS L JOHNSON | | 510 OLD BRIDGE RD | | | | GRAND BLANC MI | 48439-1156 | |
| CURTIS L KENYON | | 13801 HINMAN RD | | | | EAGLE MI | 48822-9657 | |
| CURTIS L KENYON & | MARTHA J KENYON JT TEN | 13801 HINMAN RD | | | | EAGLE MI | 48822-9657 | |
| CURTIS L KOETH | | 726 EAST 266TH ST | | | | EUCLID OH | 44132-1912 | |
| CURTIS L MILLS | | 4455 COOK RD | | | | SWARTZ CREEK MI | 48473-9105 | |
| CURTIS L NEALY | | 6206 RED BIRD COURT | | | | DALLAS TX | 75232-2734 | |
| CURTIS L PETERSON | | 10000 WINTHROP | | | | DETROIT MI | 48227-1687 | |
| CURTIS L POSEY | | 1518 ALPINE DR | | | | AIKER SC | 29803-5741 | |
| CURTIS L POSTLETHWAIT | ATTN BARBARA L THOMPSON | 206 DAVIS ST | | | | BRIDGEPORT WV | 26330-1704 | |
| CURTIS L ROE | | 517 WESTMOUNT ST | | | | ROCHESTER NY | 14615-3219 | |
| CURTIS L SHEPARD & | GISELA L SHEPARD JT TEN | C/O K SHEPARD | 933 VIRGIN LAKE DR | | | STOUGHTON WI | 53589-5445 | |
| CURTIS L SMITH | | 1427 LAKEMIST LN | | | | CLERMONT FL | 34711-5378 | |
| CURTIS L TAYLOR | | 203 HAPPY DAY RD | | | | BARBOURVILLE KY | 40906 | |
| CURTIS L VAUGHAN | | 242 E SANTEE HWY | | | | CHARLOTTE MI | 48813-7603 | |
| CURTIS L WALKER | | 2203 N 68TH ST | | | | KANSAS CITY KS | 66109-2605 | |
| CURTIS LANDS | | PO BOX 128737 | | | | CINCINNATI OH | 45212-8737 | |
| CURTIS LAWSON | | 902 HOIT AVE | | | | SAGINAW MI | 48607-1718 | |
| CURTIS LEWIS & | FRANCES LEWIS JT TEN | 18246 SAN JUAN | | | | DETROIT MI | 48221-2140 | |
| CURTIS LUCAS | | 4650 NEWCASTLE CIRCLE | | | | LITHONIA GA | 30038-3517 | |
| CURTIS M CRANDALL | | 260 OAKRIDGE AVE | | | | KENMORE NY | 14217-1165 | |
| CURTIS M FIELD | | 22 RONALD LANE | | | | SYOSSET NY | 11791-3517 | |
| CURTIS M GARNER | | 2996 HWY 101 SOUTH | | | | VILLA RICA GA | 30180-3583 | |
| CURTIS M GRANT | | PO BOX 8 | | | | KENDALL WI | 54638-0008 | |
| CURTIS M GRECH | | 5056 PLEASANT HILL DR | | | | FENTON MI | 48430 | |
| CURTIS M KITADA | | 4385 LAMPLIGHTER LN | | | | PINCKNEY MI | 48169-8501 | |
| CURTIS M STANDLEY | | PO BOX 324 | | | | MARINE CITY M | 48039 | |
| CURTIS M TOLMAN & | PHYLLIS C TOLMAN JT TEN | 326 MAPLE AVE | | | | OLD SAYBROOK CT | 06475-2846 | |
| CURTIS MANGRUM | | 108 W 19TH ST | | | | LOMBARD IL | 60148-4971 | |
| CURTIS MARTIN JR | | 3051 TULLY PLACE | | | | OAKLAND CA | 94605-3508 | |
| CURTIS MILNER WARREN | | 6765 LANDOVER CIRCLE | | | | TALLAHASSEE FL | 32311-8493 | |
| CURTIS MORGAN | | 1149 RANSOM DR | | | | FLINT MI | 48507-4217 | |
| CURTIS N HARRIS | | 8130 CHRISTIAN LANE | | | | INDIANAPOLIS IN | 46217-4409 | |
| CURTIS N RUSSELL | | 4879 LIVE OAK DR | | | | DAYTON OH | 45427-3233 | |
| CURTIS N SWINEHART JR | CUST SHARON DARLENE | SWINEHART U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 507 CHARING CROSS DR | | GRAND BLANC MI | 48439-1539 | |
| CURTIS N WILSON | | 6122 SINGING HILLS DR | | | | DALLAS TX | 75241-2629 | |
| CURTIS O CHAMBERLAIN | | 3816 LEE STREET | | | | ANDERSON IN | 46011-5037 | |
| CURTIS O FLETCHER | | 2110 CARLETON DR SW | | | | DECATUR AL | 35603-1856 | |
| CURTIS O WEST | | 14151 HANNA WAY | | | | SOUTH BELOIT IL | 61080 | |
| CURTIS O WILSON | | 1939 COLONY CT 3 | | | | BELOIT WI | 53511-1868 | |
| CURTIS ODNEAL | | 375 WARREN | | | | FLINT MI | 48505-4349 | |
| CURTIS P HESTER | | 1717 CULLASAJA DR | | | | HIGHLANDS NC | 28741-8219 | |
| CURTIS P KELLEY | | 633 TALLY ROAD | | | | LEXINGTON KY | 40502-2726 | |
| CURTIS PARKER | | 1872 S 870 W | | | | RUSSIAVILLE IN | 46979-9781 | |
| CURTIS R BURCH & | DUBERT DENNIS TR | UA 08/20/1975 | THOMAS J HORSLEY TRUST | BOX 1316 | | WEWOKA OK | 74884-1316 | |
| CURTIS R BURCH & | DUBERT DENNIS TR | UW THOS J HORSLEY | BOX 1316 | | | WEWOKA OK | 74884-1316 | |
| CURTIS R DALTON | | 1493 FAIRWAY | | | | WEST MEMPHIS AR | 72301-3826 | |
| CURTIS R DALTON & | JANE ELLEN DALTON JT TEN | 1493 FAIRWAY | | | | WEST MEMPHIS AR | 72301-3826 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CURTIS R DIXON | | 16565 N SR 63 | | | | COVINGTON IN | 47932 | |
| CURTIS R DONAHUE & | JOY J DONAHUE | TR | CURTIS R DONAHUE & JOY J | DONAHUE TRUST UA 06/15 | 736 LOUWEN DR | ST LOUIS MO | 63124-1802 | |
| CURTIS R GIBBS | | 3192 W ANDERSON DR | | | | LITHIA SPRING GA | 30122-2534 | |
| CURTIS R JOHNSON | | 246 STATION CIRCLE N | | | | HUDSON WI | 54016-9557 | |
| CURTIS R RITENOUR | | 10601 SEVEN MILE | | | | NORTHVILLE MI | 48167-9116 | |
| CURTIS R SAUER | | 9850 E BOYD ST | | | | NORMAN OK | 73026 | |
| CURTIS R SHOPE | | PO BOX 1524 | | | | RAYMORE MO | 64083 | |
| CURTIS R STANKE | | 2494 OAKRIDGE ROAD | | | | FLINT MI | 48507-6211 | |
| CURTIS R STONE | | 9333 NORTH CHURCH DR 813 | | | | PARMA HTS OH | 44130-4720 | |
| CURTIS REED | | 945 BROOKWOOD RUN DR SW | | | | LILBURN GA | 30047-7626 | |
| CURTIS RICHARDSON | | 1925 BADER SW AV | | | | ATLANTA GA | 30310-5027 | |
| CURTIS ROMEY SAWYERS | | 1686 PARK DRIVE | | | | MOUNT AIRY NC | 27030-8580 | |
| CURTIS S FLOYD | | BOX B | | | | LYNDHURST VA | 22952 | |
| CURTIS S READ | | 36 PROSPECT ST | | | | FOXBORO MA | 02035-1724 | |
| CURTIS S READ & | BEVERLY S READ JT TEN | 36 PROSPECT ST | | | | FOXBORO MA | 02035-1724 | |
| CURTIS S WALKER | | BOX 80 | | | | GRAIN VALLEY MO | 64029-0080 | |
| CURTIS SHORT | | 10314 BRUCE DR | | | | FLORENCE KY | 41042-4527 | |
| CURTIS SKUPNY | | 1226 SW 51ST ST | | | | CAPE CORAL FL | 33914-7052 | |
| CURTIS STEPHEN GIBSON | | 2609 TRENTHAM WAY | | | | RENO NV | 89509-2355 | |
| CURTIS STOKES | | 6676 IRIS AVE | | | | CINCINNATI OH | 45213-1161 | |
| CURTIS T BEDWELL & SONS INC | | BOX 690 | | | | WEST CHESTER PA | 19381-0690 | |
| CURTIS T MOY | | 23019 AVALON | | | | ST CLAIRSHS MI | 48080-2481 | |
| CURTIS T MOY & | ANNA MOY JT TEN | 23019 AVALON | | | | ST CLAIR SHORES MI | 48080-2481 | |
| CURTIS V ARMSTRONG | | 1031 PERSIMMON CREEK DR | | | | BISHOP GA | 30621-1372 | |
| CURTIS V CARLOUGH | | 229 REA AVE EXTENSION | | | | HAWTHORNE NJ | 07506-3323 | |
| CURTIS V DALL | | 470 SALEM DRIVE | | | | LANCASTER PA | 17601 | |
| CURTIS V MCNAMEE | | BOX 437 | | | | FRANKTON IN | 46044-0437 | |
| CURTIS V REINAN | | 3637 SADDLE CREEK CT | | | | LAS VEGAS NV | 89147-3829 | |
| CURTIS W BAUERLE | | 2737 ROCKINGTON DR | | | | LA VEGAS NV | 89120 | |
| CURTIS W HELWICK & | BARBARA J HELWICK JT TEN | BOX 50345 | | | | CASPER WY | 82605-0345 | |
| CURTIS W HOLBROOK | | BOX 549 | | | | VIRGIE KY | 41572-0549 | |
| CURTIS W JOHNSON | | 19 WEST MAIN ST | | | | NEWTON FALLS OH | 44444-1107 | |
| CURTIS W LOWE | | 4411 TANBARK | | | | BLOOMFIELD HILLS MI | 48302-1652 | |
| CURTIS W MCFARLING JR | | BOX 98538 | | | | LUBBOCK TX | 79499-8538 | |
| CURTIS W NODOLF & | KAY F E NODOLF JT TEN | 164 EAST MANOGUE ROAD | | | | JANESVILLE WI | 53545-9657 | |
| CURTIS W REEVE | CUST DAVID A | REEVE UTMA CA | 627 4TH AVE W 306 | | | SEATTLE WA | 98119-4443 | |
| CURTIS W SAUVAGE | | 7680 DAVIS RD | | | | SAGINAW MI | 48604-9259 | |
| CURTIS W SEAY & | TERESA F SEAY JT TEN | 1117 ELLINGWOOD DR | | | | ACCOKEEK MD | 20607-9486 | |
| CURTIS W SIEGEL & | PAMELA S SIEGEL JT TEN | 219 S CEDAR STREET | | | | PALATINE IL | 60067-6062 | |
| CURTIS W SMITH | | 1760 BARCLEY | | | | ST PAUL MN | 55109-4504 | |
| CURTIS W THOMPSON | | 2355 SE HEATHWOOD CIRCLE | | | | PORT SAINT LUCIE FL | 34952 | |
| CURTIS W VAN DE MARK | | 485 KIMBERLY | | | | BIRMINGHAM MI | 48009-1114 | |
| CURTIS WATTS | | 16 N STREET RD 129 | | | | MILAN IN | 47031 | |
| CURTIS WATTS | | 125 TERRACE PARK | | | | ROCHESTER NY | 14619-2418 | |
| CURTIS WHITE | C/O PEARLIE M WHITE | 12415 WYOMING | | | | DETROIT MI | 48204-5435 | |
| CURTIS WILLIAMS | | 685 GORDON PLACE S W | | | | ATLANTA GA | 30310-2739 | |
| CURTISS L DAVIS | | 2586 E COUNTY RD | 1100 S | | | CLOVERDALE IN | 46120 | |
| CURTISS PILON | | 1450 THEODORE ST | | | | JOLIET IL | 60435-2050 | |
| CURTISS S MILLER | | 1928 S SHILOH | | | | WICHITA KS | 67207-5797 | |
| CURTISS V STELLA | | 201 RIDGE RD | | | | BRISTOL CT | 06010-7363 | |
| CURTISTINE GIBBS | | 6114 PALOMINO CT | | | | WEST BLOOMFIELD MI | 48322-1265 | |
| CURWOOD A DONNELLY | | 12962 STAMFORD AVE | | | | WARREN MI | 48089-1331 | |
| CUSTODIA I FEIJC | | 725 S OLDS BLVD | | | | FAIRLESS HILL PA | 19030-2415 | |
| CUSTOM TYPOGRAPHERS INC | | 7344 NORTH 122 AVE | | | | OMAHA NE | 68142 | |
| CUSTY A BRALSKI | | 251 LOCUST AVENUE | | | | WILMINGTON DE | 19805-2520 | |
| CUTHBERT A HEYLIGER & | MONICA HEYLIGER JT TEN | SHARYK UPTON | | | | ST MICHAEL ZZZZZ | | BARBADOS |
| CUTHBERT R CHARLES | | 3510 MOUNTAIN VIEW AVE | | | | PASADENA CA | 91107-4616 | |
| CVETA SEKULOVSKA | | 6019 GLEN EAGLES DR | | | | WEST BLOOMFIELD MI | 48323-2211 | |
| CWO-GEE LIANG | | 3630 BURNING TREE DR | | | | BLOOMFIELD HILLS MI | 48302-1511 | |
| CYD PAULINE ESSOCK | | 5376 106TH ST N | | | | ST PETERSBURG FL | 33708 | |
| CYDE E RANKIN III | | 10 WEST 66TH ST | | | | NEW YORK NY | 10023-6206 | |
| CYLINA M GARRITY & | TARRANCE M GARRITY JT TEN | 714 N KANSAS ST | | | | HASTINGS NE | 68901-4445 | |
| CYNA COHEN | CUST MIA | FAITH COHEN UGMA MD | 10950 MARTINGALE COURT | | | POTOMAC MD | 20854-1560 | |
| CYNDI J PAVEGLIO | | 1818 3 RD ST | | | | BAY CITY M | 48708-6213 | |
| CYNETTE A SCHUCKER | ATTN CYNETTE S CAVALIERE | 5 SPLIT RAIL RUN | | | | PENFIELD NY | 14526 | |
| CYNETTE S CAVALIERE & | THOMAS M CAVALIERE JR JT TEN | 5 SPLIT RAIL RUN ROAD | | | | PENSFIELD NY | 14526 | |
| CYNNETTA B MORRIS | TR CYNNETTA B MORRIS LIVING TRU | UA 04/28/95 | 5 BURLEY STREET | | | DANVERS MA | 01923 | |
| CYNTHA HVAMB | | 5216 3RD AVE S | | | | MINNEAPOLIS MN | 55419-1416 | |
| CYNTHANEE R GREEN | | 20776 STAHELIN | | | | SOUTHFIELD MI | 48075-4142 | |
| CYNTHIA  GERMANIS-HOEFS | EST HERMINA GERMANIS | 68 WHITBURN ST | | | | WHITBY ON  L1R 1R4 | | CANADA |
| CYNTHIA A ALEVAS | | 166 GROVE AVENUE | | | | PATCHOGUE NY | 11772-4134 | |
| CYNTHIA A BEDORE | | 818 ODA ST | | | | DAVISON MI | 48423-1067 | |
| CYNTHIA A BORON | | 31608 JUNIPER LN | | | | WARREN MI | 48093-7904 | |
| CYNTHIA A BOWERS | | 31 TICHENOR PL | | | | MONTCLAIR NJ | 07042-2428 | |
| CYNTHIA A CASSADAY | | 1810 BEAVER CREEK CT | | | | DUNCANVILLE TX | 75137-3709 | |
| CYNTHIA A COX | | 1556 HIGH RIDGE | | | | WESTCHESTER IL | 60154-3429 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CYNTHIA A CRONIN | | 45 A JORDAN AVE | | | | WAKEFIELD MA | 01880-2629 | |
| CYNTHIA A DEJULES | | 12364 BERLIN RD | | | | S ROCKWOOD MI | 48179-9748 | |
| CYNTHIA A DIETRICH | | 1319 WESTWOOD CT | | | | FLINT MI | 48532-2660 | |
| CYNTHIA A FAIRBANKS | | 8023 NORTH OAK ROAD | | | | DAVISON MI | 48423-9346 | |
| CYNTHIA A GARCIA | | 2408 S E 51ST | | | | OKLAHOMA CITY OK | 73129-8922 | |
| CYNTHIA A GERSTLER | ATTN CYNTHIA SCHAEDIG | 8854 WATERLOO MUNITH RD | | | | GRASS LAKE MI | 49240-9251 | |
| CYNTHIA A GOMEZ | | 3575 KAREN PKWY | APT 304 | | | WATERFORD MI | 48328 | |
| CYNTHIA A HACK & | DALE L HACK JT TEN | 2419 GILLHAM | | | | WEST BLOOMFIELD MI | 48324-3627 | |
| CYNTHIA A HARRIS | | 3641 102ND PL | | | | CLEARWATER FL | 33762-5481 | |
| CYNTHIA A HAYNES | | 5679 S TRANSIT RD 514 | | | | LOCKPORT NY | 14094-5842 | |
| CYNTHIA A HOHN | | 7361 S VASSAR RD | | | | GRAND BLANC MI | 48439-7406 | |
| CYNTHIA A HOLBUS | | 8495 MOUNTAIN BELL DR | | | | ELK GROVE CA | 95624 | |
| CYNTHIA A HORTOLA | | 20811 N NUNNELEY | | | | CLINTON TOWNSHIP MI | 48036 | |
| CYNTHIA A HUDSON & | KENNETH W HUDSON JT TEN | 7877 MCCREERY DR | | | | PRESQUE ISLE MI | 49777-8393 | |
| CYNTHIA A JACOBSON | | 26222 STOCKDICK SCHOOL RD | | | | KATY TX | 77493-6400 | |
| CYNTHIA A JAMES | | 2653 COUNTY STREET 2960 | | | | ALEX OK | 73002-2225 | |
| CYNTHIA A KEMPER & | KENNETH W KEMPER TEN COM | TRS CYNTHIA A KEMPER REVOCABLE | TRUST U/A DTD 05/08/00 | 1263 CASSANDRA CT | | CINCINNATI OH | 45238-4201 | |
| CYNTHIA A KOLIS | | 25615 LARAMIE DR | | | | NOVI MI | 48374-2365 | |
| CYNTHIA A KREBS | | 1704 DUNRAVEN DRIVE | | | | KNOXVILLE TN | 37922-6236 | |
| CYNTHIA A KROLL | | 16476 WALTER | | | | SOUTHGATE MI | 48195-2920 | |
| CYNTHIA A LAVAN | | 2093 LAHACIENDA DR | | | | SPARKS NV | 89434-3424 | |
| CYNTHIA A LOCKHART | | 1900 SPENCER RD | | | | NEW LENOX IL | 60451-2638 | |
| CYNTHIA A LOWE | | 1810 BEAVER CREEK CT | | | | DUNCANVILLE TX | 75137-3709 | |
| CYNTHIA A MAC KEAN | | 1732 N GEORGE ST | | | | ROME NY | 13440-2434 | |
| CYNTHIA A MAHER | | 45 A JORDAN AVE | | | | WAKEFIELD MA | 01880 | |
| CYNTHIA A MERLO | | 203 S 8TH ST | | | | BANGOR PA | 18013-2305 | |
| CYNTHIA A MEYETTE & | TAMMY L KOWALSKI JT TEN | PO BOX 741 | 325 THIRD STREET | | | PINCONNING MI | 48650 | |
| CYNTHIA A MILLER | ATTN CYNTHIA A BROWN | 8732 DEER RUN DR | | | | BELVIDERE IL | 61008-9049 | |
| CYNTHIA A NAWOSCHIK | | 151 BREWERY ROAD | | | | NEW CITY NY | 10956-6033 | |
| CYNTHIA A NOTTOLI | | 2042 OSCEOLA ST | | | | DENVER CO | 80212-1147 | |
| CYNTHIA A PEASE | | 48 COLONIAL RD | | | | STAMFORD CT | 06906-1621 | |
| CYNTHIA A PLANT | | 22 MOHAWK STREET | | | | WEBSTER NY | 14580-3515 | |
| CYNTHIA A PRESTON | | 1041 PALOMINO DR | | | | FAIRBORN OH | 45324-9745 | |
| CYNTHIA A RAYMOND | | 2978 ALPER | | | | LINCOLN PK MI | 48146-3251 | |
| CYNTHIA A REAUX | | 274 CR 494 SOUTH | | | | CHILTON TX | 76632 | |
| CYNTHIA A RICKETTS ADMIN | EST ROBERT A RICKETTS | 581 WIND SPIRIT CIR | | | | PRESCOTT AZ | 86303-6703 | |
| CYNTHIA A RILEY GLASSBURN | | 2060 E WILKINSON RD | | | | OWOSSO MI | 48867 | |
| CYNTHIA A RINGELBERG | | 6520 SUMMER SHORES DR SE | | | | GRAND RAPIDS MI | 49548-6992 | |
| CYNTHIA A RODDY | | 3607 ARCHWOOD AVE | | | | CLEVELAND OH | 44109-2541 | |
| CYNTHIA A SCHUL | | 72 INDIAN TRAIL | | | | LAKE ORION MI | 48362-1258 | |
| CYNTHIA A SIGLINSKY | | 2202 W VAN BECK AVE | | | | MILWAUKEE WI | 53221-1949 | |
| CYNTHIA A SIWULEC | | 181 RUMSON RD | | | | RUMSON NJ | 07760-1032 | |
| CYNTHIA A SLOWIK | | 28643 HENNEPIN ST | | | | GARDEN CITY MI | 48135-2877 | |
| CYNTHIA A SLUTZKER | | 2 CASTLE HILL CLOSE | | | | DOBBS FERRY NY | 10522-2422 | |
| CYNTHIA A SMALLEY & | FREDERIC C SMALLEY JT TEN | 841 MILFORD RD | | | | HOLLY MI | 48442-1663 | |
| CYNTHIA A SREDZINSKI | | 1064 CHEMUNG | | | | HOWELL MI | 48843-9136 | |
| CYNTHIA A STANISCH | | 7502 VOSS PARKWAY | | | | MIDDLETON WI | 53562-3662 | |
| CYNTHIA A SUTTMAN | | 5372 LYTLE RD | | | | WAYNESVILLE OH | 45068-9147 | |
| CYNTHIA A SUTTON | | 6 FOX RUN ROAD | | | | DOVER MA | 02030-1707 | |
| CYNTHIA A TAYLOR | | 894 FAIRWAY DR | | | | BOONE NC | 28607-8941 | |
| CYNTHIA A TISHKOWSKI | C/O CYNTHIA LEEMON | 2660 MANDALE TERRACE | | | | WEST BLOOMFIELD MI | 48324-2250 | |
| CYNTHIA A TONKAVICH | | 819 RAMBLING DR | | | | SAGINAW MI | 48609-4961 | |
| CYNTHIA A VICTORSON & | JERRY VICTORSON JT TEN | 5732 BELLSHIRE LN | | | | CLARKSTON MI | 48346 | |
| CYNTHIA A WERNIG | | PO BOX 310 | | | | FENTON MI | 48430-0310 | |
| CYNTHIA A YARBRO | | 4017 ROSE GARDEN DR | | | | TOLEDO OH | 43623-3416 | |
| CYNTHIA A ZINK | | 43801 PINOT NOIR DRIVE | | | | STERLING HEIGHTS MI | 48314-1801 | |
| CYNTHIA ADEN SIMMONS | | 2545 YESTER OAKS DRIVE | | | | GERMANTOWN TN | 38139-6421 | |
| CYNTHIA ADER | CUST | RICHARD ADER UGMA NY | 16553 S WHITE OAKS DR | | | STRONGSVILLE OH | 44136-7444 | |
| CYNTHIA ALLISON CHASE | | 260 RACE ST | | | | DENVER CO | 80206-4652 | |
| CYNTHIA ANDREWS JENNINGS | | 5305 CARNEIA COURT | | | | CARMICHAEL CA | 95608-5009 | |
| CYNTHIA ANN BOWMAN | | 816 E LANESFIELD ST | | | | GARDNER KS | 66030 | |
| CYNTHIA ANN CARSON | | 3402 SYRACUSE DR | | | | GARLAND TX | 75043-2232 | |
| CYNTHIA ANN CARTER | | 126 SWEETGRASS LN | | | | FOREST CITY IA | 50436-1050 | |
| CYNTHIA ANN HUMPHREY | | 3885 ATHERTON LN | | | | GREENWOOD IN | 46143-8363 | |
| CYNTHIA ANN KARNS | | 4983 SCHEUNER'S WAY | | | | HOWELL MI | 48843 | |
| CYNTHIA ANN KUENZI & | ROBERT SAMUEL KUENZI JT TEN | 8203 HASKINS | | | | LENEXA KS | 66215-2538 | |
| CYNTHIA ANN MERIVIRTA | | 9372 SHARP RD | | | | SWARTZ CREEK MI | 48473-9178 | |
| CYNTHIA ANN MITCHELL | | 3010 N ROOSEVELT ST | | | | ARLINGTON VA | 22207-1131 | |
| CYNTHIA ANN MOORE | | 25020 S MAGDALENA | | | | HARRISON TWP MI | 48045 | |
| CYNTHIA ANN MORGAN | | 71 SOUTH DEEPLANDS | | | | GROSSE POINTE SHOR MI | 48236-2643 | |
| CYNTHIA ANN NICKELL | | 51 E 208TH ST | | | | EUCLID OH | 44123-1013 | |
| CYNTHIA ANN STALLWORTH | | 14280 WINDING POND LN 107 | | | | BELLEVILLE MI | 48111-7106 | |
| CYNTHIA ANN SUTTER | | 111 ADENA HILLS RD | | | | JEFFERSONVILLE KY | 40337-9371 | |
| CYNTHIA ANN SUTTER | | 111 ADENA HILLS RD | | | | JEFFERSONVILLE KY | 40337-9371 | |
| CYNTHIA ANN THOMAS | | PO BOX 372 | | | | WINDHAM OH | 44288 | |
| CYNTHIA ANN WESEMANN | | 1790 HOLLYWOOD AVE | | | | HONOVER PARK IL | 60103-3380 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA ANN YOUNG | | 26 E 7TH ST | | | | HINSDALE IL | 60521-4409 | |
| CYNTHIA ANNE HOUPT | C/O CYNTHIA ANNE WHITE | 327 BALTIMORE ANNAPOLIS BLVD | | | | SEVERNA PARK MD | 21146-1371 | |
| CYNTHIA ANNE MITCHELL | CUST KATHRYN RENEE MITCHELL UT | VA | 103 MALLARD WAY | | | PIEDMONT SC | 29673-8395 | |
| CYNTHIA ANNE MITCHELL | CUST MICHAEL AARON MITCHELL UT | VA | 103 MALLARD WAY | | | PIEDMONT SC | 29673-8395 | |
| CYNTHIA ARLENE KOPPELMAN | | 69 E STEVENSON DR | | | | GLENDALE HEIGHTS IL | 60139-2070 | |
| CYNTHIA B DEASON | | 190 CARTER RD | | | | GRIFFIN GA | 30224-7383 | |
| CYNTHIA B GIGANTINC | | 2787 W CANYON AV 223 | | | | SAN DIEGO CA | 92123-4725 | |
| CYNTHIA B HAIGH | | 42 FORGE ROAD | | | | KINGSTON MA | 02364-1091 | |
| CYNTHIA B KARUBA | | 1715 NEST PL | | | | PLANO TX | 75093-6032 | |
| CYNTHIA B ROBERTSON | | 7920 N COLLEGE | | | | INDIANAPOLIS IN | 46240-2506 | |
| CYNTHIA B SHREVE | | 918 SHOW DRIVE | | | | MARTINEZ CA | 94553-4716 | |
| CYNTHIA B WALKER | | 1180 HILLARY LN | | | | LAWRENCEVILLE GA | 30043-7180 | |
| CYNTHIA B WEATHERS | | 333 NE 21ST AV 620 | | | | DEERFIELD BEACH FL | 33441-3874 | |
| CYNTHIA BECHER STROUT | CUST SARA ELIZABETH STROUT | UGMA IN | 1168 HOLLY BEND DR | | | MOUNT PLEASANT SC | 29466-7957 | |
| CYNTHIA BOYLE | C/O ALLEN INVESTMENTS | BOX 131346 | | | | TYLER TX | 75713-1346 | |
| CYNTHIA BRIDGES | | 3617 PROVIDENCE | | | | FLINT MI | 48503 | |
| CYNTHIA C BRACKEN | | 3503 SENATE COURT | | | | VALENCIA PA | 16059 | |
| CYNTHIA C MERCADO | C/O CYNTHIA C MERCADO | 1708 FANTASIA CIRCLE | | | | HERNDON VA | 20170-2937 | |
| CYNTHIA C NELSON | | 5024 HUDDERSFIELD DR | | | | HARRISBURG NC | 28075-6659 | |
| CYNTHIA C RAHN & | JOYCE B CROSBY JT TEN | 210 1/2 BRANDY WINE RD | | | | SAVANNAH GA | 31405-5317 | |
| CYNTHIA C WALKER | | BOX 359 | | | | WARETOWN NJ | 08758-0359 | |
| CYNTHIA C ZYWICKI | | 47288 RED OAK DR | | | | NORTHVILLE MI | 48167-1864 | |
| CYNTHIA CAMBIAS FURNISH | | 8715 STARCREST DR 24 | | | | SAN ANTONIO TX | 78217-4708 | |
| CYNTHIA CECIL | | 801 ROSEGILL RD | | | | RICHMOND VA | 23236-3844 | |
| CYNTHIA CLARE SPENCER | C/O CYNTHIA S TRACEY | PO BOX 160 | | | | LA CONNER WA | 98257-0160 | |
| CYNTHIA CORT NICKEL | | BOX 1268 | | | | OROVILLE CA | 95965-1268 | |
| CYNTHIA COUCH | | 36693 MELTON | | | | WESTLAND MI | 48186-4045 | |
| CYNTHIA COWAN WARD | | 5778 WHISPERING WOODS DR | | | | PACE FL | 32571-8352 | |
| CYNTHIA COX GENTRY | TR CYNTHIA COX GENTRY LIVING TR | UA 11/10/94 | 112 KINGS MILL DR | | | LOGANSPORT IN | 46947-2436 | |
| CYNTHIA CRAGO | | 631 ANCHORAGE LANE | | | | HOUSTON TX | 77079-2535 | |
| CYNTHIA D BLANE | | 11365 WEST 93RD ST BOX 341 | | | | ST JOHN IN | 46373-9715 | |
| CYNTHIA D BOND | LOT 107 | 51300 MICHIGAN AVE | | | | BELLEVILLE MI | 48111-1089 | |
| CYNTHIA D BOWLING | | 31 OAKWOOD | | | | VILONIA AR | 72173-9485 | |
| CYNTHIA D BRAGER | | 1508 W RAMSEY AV | | | | MILWAUKEE WI | 53221-5031 | |
| CYNTHIA D BRIDGES | | 6275 PETTIFORD DRIVE EAST | | | | JACKSONVILLE FL | 32209-1825 | |
| CYNTHIA D BYBERNEIT & | SANDRA K BYBERNEIT JT TEN | 1467 SUN TERRACE DR | | | | FLINT MI | 48532 | |
| CYNTHIA D GAMES | CUST JUSTIN CHASE GAMES | UTMA TN | 625 POST OAK CIR | | | BRENTWOOD TN | 37027-5188 | |
| CYNTHIA D GAMES | CUST TYLER BENJAMIN GAMES | UTMA TN | 625 POST OAK CIR | | | BRENTWOOD TN | 37027-5188 | |
| CYNTHIA D GLOVER | | 5344 CARTER RD | | | | LAKE MARY FL | 32746-4036 | |
| CYNTHIA D JOHNSON | | 412 WELLS AV A | | | | ALBANY GA | 31701-4065 | |
| CYNTHIA D JONES | | 1758 GALES ST NE | | | | WASHINGTON DC | 20002-7206 | |
| CYNTHIA D KALUZNY & | ROBERT J KALUZNY JT TEN | 8389 EMERALD W LN | | | | WESTLAND MI | 48185-7660 | |
| CYNTHIA D MARTIN | | 1848 E WEBB RD | | | | DEWITT MI | 48820-8366 | |
| CYNTHIA D MIELKE | | 22502 FOXCROFT ST | | | | WOODHAVEN MI | 48183 | |
| CYNTHIA D MOY & | ANNA MOY JT TEN | 277 MARYKNOLL RD EAST | ROCHESTER HILL | | | ROCHESTER MI | 48309 | |
| CYNTHIA D SHELTON | | 9509 COUNTY RD 434 | | | | TRINITY AL | 35673-3026 | |
| CYNTHIA D SILJESTROM | | 2697 CHERRY LANE | | | | WALNUT CREEK CA | 94596-2155 | |
| CYNTHIA D SMITH | | 67 MARNE RD | | | | CHEEKTAWAGA NY | 14215-3611 | |
| CYNTHIA D STAHL | ATTN CYNTHIA D GAMES | 625 POST OAK CIRCLE | | | | BRENTWOOD TN | 37027-5188 | |
| CYNTHIA D WASHINGTON | | 12 IZLAR ST | | | | BLACKVILLE SC | 29817 | |
| CYNTHIA DEVINE | | 31 GARFIELD | | | | GENEVA IL | 60134-2309 | |
| CYNTHIA DICLAUDIO | | 191 CHARLES NE | | | | WARREN OH | 44483 | |
| CYNTHIA DIRCKS | | 2902 VOORHEIS RD | | | | WATERFORD MI | 48328-3257 | |
| CYNTHIA DOLSON | | 1032 SUTTON | | | | SAGINAW MI | 48602-2947 | |
| CYNTHIA DOOLITTLE TR | UA 12/09/1991 | MAXINE R CRIDER & CYNTHIA DOOLIT | TRUST | 8 OAK BLUFF ROAD | | KENNEBUNK ME | 04043 | |
| CYNTHIA DORSEY | | 5124 ROYALWOOD RD | | | | NORTH ROYALTON OH | 44133-4020 | |
| CYNTHIA DUFOUR | | 4220 BEN GUNN RD | | | | VIRGINIA BCH VA | 23455-2120 | |
| CYNTHIA DUN HALEGUA | | 13834 PACKARD TERRACE | | | | DELRAY BEACH FL | 33484 | |
| CYNTHIA E BOHUN | | 20906 BENJAMIN | | | | ST CLAIR SHORES MI | 48081-2183 | |
| CYNTHIA E BOYLE ALLEN | | BOX 131346 | | | | TYLER TX | 75713-1346 | |
| CYNTHIA E CANADY | | 5928 KENSINGTON | | | | KANSAS CITY MO | 64130-4642 | |
| CYNTHIA E CHOPE | | 4208 W SCHIMMER DRIVE | | | | GRAND ISLAND NE | 68803-9627 | |
| CYNTHIA E EDWARDS | | 1020 WEST MAIN ST | | | | LOVELAND OH | 45140-2409 | |
| CYNTHIA E HENRY | | 2712 RAINWATER TRAIL | | | | CONYERS GA | 30094 | |
| CYNTHIA E HODGES | | 2613 LANDON | | | | FLINT MI | 48504-2789 | |
| CYNTHIA E KELLEY | | 300 TAKOMA AV | | | | GREENEVILLE TN | 37743-4630 | |
| CYNTHIA E MARTIN | | 1717 N PARKER DRIVE | | | | JANESVILLE WI | 53545-0769 | |
| CYNTHIA E MASON | | PO BOX 401262 | | | | REDFORD MI | 48239 | |
| CYNTHIA E MCINTYRE | | 309 THIRD ST | | | | HAZARD KY | 41701-2163 | |
| CYNTHIA E OCHS | | 785 KACHINA DRIVE | | | | SEDONA AZ | 86336-4304 | |
| CYNTHIA E OTTEWELL & | WILLIAM A OTTEWELL JT TEN | 10 MCGREGOR WAY | | | | BEL AIR MD | 21014-5631 | |
| CYNTHIA E PEIRCE | | 7 UPLAND RD | | | | NEWBURYPORT MA | 01950-1925 | |
| CYNTHIA E WILLIAMS | | 150 HOGAN LN | | | | WARREN OH | 44484-5545 | |
| CYNTHIA ELAINE LEVI | | 207 WHITE AVE | | | | FAIRHOPE AL | 36532-1522 | |
| CYNTHIA ELLEN NIXON | | 169 W 78TH ST APT 2 | | | | NEW YORK NY | 10024 | |
| CYNTHIA ENGLEFIELD | ATTN CYNTHIA ENGLEFIELD LIPA, | 3326 FOXCROFT DR | | | | LEWES CENTER OH | 43035-9270 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA EVANS | | 1929 CIVIETOWN RD SW | | | | SUPPLY NC | 28462-3175 | |
| CYNTHIA F FLORES | | 23844 EDWARD | | | | DEARBORN MI | 48128-1224 | |
| CYNTHIA F WOLF | | 3600 W BOWLES RD | | | | LITTLETON CO | 80123-7916 | |
| CYNTHIA FIELD | | 178 HALL DR | | | | ORINDA CA | 94563-3655 | |
| CYNTHIA FRANK | APT 1912 | 1560 N SANDBURG TER | | | | CHICAGO IL | 60610-7716 | |
| CYNTHIA FREDICK NORRIS | | 106 WEST BUTTONWOOD STREET | | | | WENONAH NJ | 08090 | |
| CYNTHIA FREEMAN CALLAHAN | | 750 CEMETERY LANE | | | | ASPEN CO | 81611-1191 | |
| CYNTHIA FRENCH | | 3655 SULLIVAN RD | | | | MARLETTE MI | 48453-8980 | |
| CYNTHIA FULLER | | 120 NORTH CONRAD STREET | | | | BENTON AR | 72015 | |
| CYNTHIA G ALLRED | | 2100 CHERRYVILLE RD | | | | LITTLETON CO | 80121-1572 | |
| CYNTHIA G HAYES | | 2455 ARCHWOOD STREET | | | | DAYTON OH | 45406-1402 | |
| CYNTHIA G HENSEL | | BOX 65 | | | | ORCAS WA | 98280-0065 | |
| CYNTHIA G KNEISLEY | | 6644 KINGS HWY S | | | | ZIONSVILLE PA | 18092-2065 | |
| CYNTHIA G LEE-FONG & | GLENICE J LEE JT TEN | 134 EL CERRITO AVE | | | | PIEDMONT CA | 94611 | |
| CYNTHIA G NEWBERRY | | 1764 S 750 E | | | | GREENTOWN IN | 46936 | |
| CYNTHIA G NEWBERRY | | 1764 S 750 E | | | | GREENTOWN IN | 46936-9133 | |
| CYNTHIA G PRICE | | 46 HARLEY CIRCLE | | | | FAIRFIELD GLADE TN | 38558 | |
| CYNTHIA G SLAVIN | | 4140 E AURORA RD | | | | TWINSBURG OH | 44087-2416 | |
| CYNTHIA G WINTERSTEEN | | PO BOX E | | | | APALACHIN NY | 13732 | |
| CYNTHIA GAIL TAYLOR | CUST MICHAEL ANDREW TAYLOR JR | UTMA NC | 108 WELDON DR | | | CLAYTON NC | 27520-4991 | |
| CYNTHIA GAIL TAYLOR | CUST SANDRA BROOKE TAYLOR | UTMA NC | 108 WELDON DR | | | CLAYTON NC | 27520-4991 | |
| CYNTHIA GARVIN | | 9725 S BEVERLY | | | | CHICAGO IL | 60643-1339 | |
| CYNTHIA GILBERT & | VERLE B GILBERT JR JT TEN | 9051 SEYMOUR RD | | | | SWARTZ CREEK MI | 48473-9161 | |
| CYNTHIA GITCHEL | | 403 S PINE | | | | PIERCE CITY MO | 65723 | |
| CYNTHIA GOLD | CUST ROBYN | ELIZABETH GOLD UTMA FL | 2461 NE 199 STREET | | | MIAMI FL | 33180-1829 | |
| CYNTHIA GOULD | | PO BOX 2657 | | | | GEARHART OR | 97138 | |
| CYNTHIA GUERRIERI | | 7571 MONTE VERDE LA | | | | WEST PALM BEACH FL | 33412 | |
| CYNTHIA H BACHELDER | | 105 GRANBY RD | | | | SOUTH PORTLAND ME | 04106-4015 | |
| CYNTHIA H COTTEN | | 51334 ELLY DR 9 | | | | CHESTERFIELD MI | 48051-1964 | |
| CYNTHIA H DOWNS | | 21507 HYERWOOD | | | | SAN ANTONIO TX | 78259 | |
| CYNTHIA H HARRIS | | 3523 MORNING DOVE RD | | | | ROANOKE VA | 24018 | |
| CYNTHIA H MANGUM | | 3724 SAWGRASS DR | | | | TITUSVILLE FL | 32780-5487 | |
| CYNTHIA H WHITE | | 1120 E 31ST | | | | ANDERSON IN | 46016-5618 | |
| CYNTHIA HALES CARRAN | ATTN CYNTHIA CARRAN O NEILL | 462 HONERENG TRAIL | | | | ANNAPOLIS MD | 21401-6628 | |
| CYNTHIA HALPERN RUSE | | 23 WEBSTER PLACE | | | | BROOKLYN NY | 11215 | |
| CYNTHIA HARE | | PO BOX 1070 | | | | SANDUSKY OH | 44871 | |
| CYNTHIA HENDEL | | BOX 670310 | | | | CHUGIAK AK | 99567-0310 | |
| CYNTHIA HOFFMAN | | 264 DUNDEE ROAD | | | | STAMFORD CT | 06903-3619 | |
| CYNTHIA HORNSTEIN RONEY & | GARY C RONEY JT TEN | 938 E 14TH STREET | | | | HOUSTON TX | 77009 | |
| CYNTHIA HUMES BRANCH | | 7611 NW 41ST AVE | | | | GAINESVILLE FL | 32606-4115 | |
| CYNTHIA HUNT CLARK JACKSON | | 667 DELL ST | | | | SOLANA BEACH CA | 92075-1417 | |
| CYNTHIA HYMOWITZ | APT 1H | 2520 BATCHELDER ST | | | | BROOKLYN NY | 11235-1535 | |
| CYNTHIA I TURNER | | 83 FOX HOLLOW DRIVE | | | | CROSSVILLE TN | 38571-3244 | |
| CYNTHIA J BENNETT | | 4784 S 400W | | | | ANDERSON IN | 46011-9302 | |
| CYNTHIA J BLANKENSHIP | | 915 WHITE OAK CI | | | | MEDINA OH | 44256-3207 | |
| CYNTHIA J BRONNER | ATTN CYNTHIA J KAWKA | 8370 CHESTERTON DR | | | | BYRON CENTER MI | 49315-9063 | |
| CYNTHIA J CERVA & | JOSEPH C CERVA JR | TR CERVA FAMILY TRUST | UA 10/11/99 | 205 KELLY RD | | STROUDSBURG PA | 18360-8737 | |
| CYNTHIA J CLOUSE | | 15433 BREWSTER ROAD | | | | CLEVELAND OH | 44112 | |
| CYNTHIA J COPE | | 2769 WESTON PL | | | | FAYETTEVILLE AR | 72703-6580 | |
| CYNTHIA J DANIELS KOSLOSKI | | 33 WILLOW ST | | | | W HARWICH MA | 02671-1322 | |
| CYNTHIA J GILLIS | | 851 COUNTRY CLUB DR | | | | PRESCOTT AZ | 86303-4022 | |
| CYNTHIA J GRAVLIN & | THOMAS G GRAVLIN JT TEN | 1701 E N BOUTELL RD | | | | LINWOOD MI | 48634-9554 | |
| CYNTHIA J HAWKINS | | 115 N 600 E | | | | GREENTOWN IN | 46936-9709 | |
| CYNTHIA J HULLINGS | | 314 N ARMOUR ST | | | | WICHITA KS | 67206-2031 | |
| CYNTHIA J JENKS | | 1672 DUGGIN SWITCH RD | | | | VINE GROVE KY | 40175 | |
| CYNTHIA J KALINSKI & | RANDALL E KALINSKI JT TEN | 203 WEST LAKE | | | | SOUTH LYON MI | 48178-1305 | |
| CYNTHIA J KARAS | C/O CYNTHIA J KARAS MAGNESS | 500 FOUNTAIN OAKS NE WA | | | | ATLANTA GA | 30342-2576 | |
| CYNTHIA J KARAS-MAGNESS | | 500 FOUNTAIN OAKS NE WA | | | | ATLANTA GA | 30342-2576 | |
| CYNTHIA J LANGHURST GUARDIAN | FOR KATHERINE J LANGHURST | 140 HILLSIDE LANE | | | | SHAWANO WI | 54166-3714 | |
| CYNTHIA J MIDDLETON | | 13127 66TH AVE S | | | | SEATTLE WA | 98178-5004 | |
| CYNTHIA J MISAMORE | | 25841 ARCADIA DR | | | | NOVI MI | 48374-2446 | |
| CYNTHIA J NEWTON | | 3025 CODY HILL RD | | | | NASHVILLE TN | 37211-7903 | |
| CYNTHIA J OLSON | | 5008 BUCKEYE RD | | | | MADISON WI | 53716-2224 | |
| CYNTHIA J PANKE | TR U/A | DTD 05/29/92 CYNTHIA J PANKE | TRUST | 27613 LARRY | | ROSEVILLE MI | 48066-2723 | |
| CYNTHIA J PHELPS | | 1377 HOMESTEAD CT | | | | FLINT MI | 48507-0501 | |
| CYNTHIA J POTOCKI | | 129 GREYSTONE AVE | | | | BRISTOL CT | 06010-7233 | |
| CYNTHIA J SCHMID | | 48331 CENTRAL PARK DR | | | | CANTON MI | 48188-1494 | |
| CYNTHIA J SEALS | | 3432 W 1400 S | | | | KOKOMO IN | 46901 | |
| CYNTHIA J SHERRILL | | 275 LINCOLN ST | | | | BUNKER HILL IN | 46914-9800 | |
| CYNTHIA J SMITH & | CHARLES D SMITH JT TEN | 2980 FIFTH BOX 46 | | | | TWIN LAKE MI | 49457-9348 | |
| CYNTHIA J SOLOMON & | MICHAEL G SOLOMON JT TEN | 2503 DEWBERRY CT | | | | MELISSA TX | 75454-3023 | |
| CYNTHIA J STEINBERG | | 45 INDIAN HILL ROAD | | | | MOUNT KISCO NY | 10549 | |
| CYNTHIA J STULTS | ATTN CYNTHIA J MILLER | 3489 E 600 N | | | | ANDERSON IN | 46012-9529 | |
| CYNTHIA J VITTERS | CUST HOLLY | 15 LAUREL CREEK DR | | | | HENDERSONVILLE NC | 28792-7100 | |
| CYNTHIA J WEISS | | 8037 CORBIN CT | | | | MOUNT MORRIS MI | 48458 | |
| CYNTHIA J YOUNG | ATTN CYNTHIA J TYLER | BOX 1242 | | | | CAMDENTON MO | 65020-1242 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA JANE KNEISLER | | 5330 LEE AVE | | | | DOWNERS GROVE IL | 60515-4449 | |
| CYNTHIA JEAN BADER | | 4091 GARDNER ROAD | | | | METAMORA MI | 48455-9782 | |
| CYNTHIA JEAN HANCOCK | | 1118 LINDEN CT | | | | DECATUR IL | 62522-1332 | |
| CYNTHIA JEAN LITTLE | | 4444 SEMINOLE | | | | ROYAL OAK MI | 48073 | |
| CYNTHIA JEANNE CAMLIN | | 921 N HICKORY ST | | | | SCOTTDALE PA | 15683-1049 | |
| CYNTHIA JO SHRYOCK | | 8263 YUKON CT | | | | ARVADA CO | 80005-2535 | |
| CYNTHIA JOHNS | | 8035 CASTLE ROCK DR NE | | | | WARREN OH | 44484-1415 | |
| CYNTHIA JOHNSON | | 12 BRANDON STREET | | | | LEXINGTON MA | 02420-2904 | |
| CYNTHIA K ACKERMAN | CUST SCOTT EDWARD ACKERMAN U | 456 ARLINGTON DR | | | | ROCHESTER MI | 48307-2808 | |
| CYNTHIA K CARPENTER | | 2385 S VASSAR | | | | DAVISON MI | 48423-2301 | |
| CYNTHIA K FORSYTHE | | 10658 E HENDERSON RD | | | | CORUNNA MI | 48817-9791 | |
| CYNTHIA K HANSON | | 287 SOUTH 14TH STREET | | | | MIDDLETOWN IN | 47356 | |
| CYNTHIA K HEATH | | 2035 FAIRFAX AVE | | | | LAS CRUCES NM | 88001 | |
| CYNTHIA K HETLER | | 173 WOOD LANE | | | | FORD CITY PA | 16226 | |
| CYNTHIA K HICKOK | | 523 BRIAR PATH | | | | HOUSTON TX | 77079-6551 | |
| CYNTHIA K HYDE | | 470 S ACOMA | #215 | | | LAKE HAVASU CITY AZ | 86406 | |
| CYNTHIA K KORCZAK | | 23956 S LAKEVIEW DRIVE | | | | MINOOKA IL | 60447-9234 | |
| CYNTHIA K KORCZAK & | NICHOLAS A KORCZAK JT TEN | 23956 S LAKEVIEW DRIVE | | | | MINOOKA IL | 60447-9234 | |
| CYNTHIA K LEAHY | | 1033 DARRELL NE DR | | | | NEW PHILADELPHIA OH | 44663 | |
| CYNTHIA K LOWE | | BOX 620841 | | | | ORLANDO FL | 32862-0841 | |
| CYNTHIA K MAWSON | | 253 ATHENS BLVD | | | | BUFFALO NY | 14223-1603 | |
| CYNTHIA K MAZENKO | | 2 TEAROSE LN | | | | LEVITTOWN PA | 19054-2210 | |
| CYNTHIA K OVERALL | | 540 HOLLOW BRIDGE RD | | | | ELIZABETHTOWN KY | 42701 | |
| CYNTHIA K TAYLOR & | SIDNEY L TAYLOR JT TEN | 1004 ABERCORN PLACE | | | | SHERWOOD AR | 72120-6502 | |
| CYNTHIA K ZENAS | | 2532 EATON GATE | | | | LAKE ORION MI | 48360-1849 | |
| CYNTHIA KAY LAWRENCE HESTON | | 215 PHILOSOPHERS TERR | | | | CHESTERTOWN MD | 21620-1613 | |
| CYNTHIA KAY RECTOR | | 2726 SHELTER IS DR 309 | | | | SAN DIEGO CA | 92106 | |
| CYNTHIA KAY SPARKS | | 6032 DEEPWOOD DR | | | | SYLVANIA OH | 43560-1093 | |
| CYNTHIA KAY SPARKS | | 6032 DEEPWOOD DRIVE | | | | SYLVANIA OH | 43560-1093 | |
| CYNTHIA KAYE ACKERMAN | CUST DEBBIE LYNN ACKERMAN UGM | 456 ARLINGTON DR | | | | ROCHESTER MI | 48307-2808 | |
| CYNTHIA KIM DIXON | | 44980 W 11 MILE RD | | | | NOVI MI | 48375-1504 | |
| CYNTHIA KOTSIS | | 3641 TREMONTE CIRCLE SOUTH | | | | OAKLAND TOWNSHIP MI | 48036 | |
| CYNTHIA L ALPERN | | 3497 AVENIDA LADERA | | | | THOUSAND OAKS CA | 91362-1133 | |
| CYNTHIA L ARMSTRONG & | THOMAS A DORRANCE JT TEN | 1529 ALLEHGNY | | | | SUN CITY CTR FL | 33573 | |
| CYNTHIA L BARR | | 3101 WEST MAIN STREET | | | | MUNCIE IN | 47304 | |
| CYNTHIA L BOND | | 7630 COUNY ROAD 50 | | | | CARVER MN | 55315 | |
| CYNTHIA L BRADY | | 7624 LINWOOD | | | | DALLAS TX | 75209-3826 | |
| CYNTHIA L BRANCH & | ELGIN M BRANCH JT TEN | 7611 NW 41ST AVE | | | | GAINESVILLE FL | 32606-4115 | |
| CYNTHIA L BURROWS HICKMAN | | 11512 FLINT GROVE LANE | | | | GAITHERSBURG MD | 20878-2469 | |
| CYNTHIA L CAMPBELL | | 18705 MTN PLOVER CIR | | | | ANCHORAGE AK | 99516-6124 | |
| CYNTHIA L CARR | CUST MELISSA | CARR UTMA OH | 31475 CREEKSIDE DR | | | PEPPER PIKE OH | 44124-5201 | |
| CYNTHIA L CARROLL | | 922 SAYBROOK DR | | | | WATERFORD MI | 48327 | |
| CYNTHIA L COOKINGHAM & | HELEN L COOKINGHAM JT TEN | 6498 PHELAN | | | | CLARKSTON MI | 48346-1278 | |
| CYNTHIA L CRAWFORD | ATTN CYNTHIA L HIGGINS | 968 31ST TERR NE | | | | ST PETERSBURG FL | 33704-2331 | |
| CYNTHIA L CRAWFORD | C/O EDWARD JONES | ATTN SECURITY REC DEPT A/C 1520886744 REILLY DRIVE | | | | GREGORY MI | 48137-9653 | |
| CYNTHIA L DARBY | | 3577 COMPTON PKWY | | | | SAINT CHARLES MO | 63301-4078 | |
| CYNTHIA L DREWS | | 1410 BRADLEY CT | | | | DOWNERS GROVE IL | 60516-3200 | |
| CYNTHIA L DYER | | 1642 SCOTTSDALE RD | | | | BEAUMONT CA | 92223-8552 | |
| CYNTHIA L FERGUSON | | 1421 MANCHESTER DR | | | | EUGENE OR | 97401-4400 | |
| CYNTHIA L FINKE-LEACH | | 7667 QUETZAL DR | | | | DUBLIN OH | 43017 | |
| CYNTHIA L FULMER & | JAMES A FULMER JT TEN | 159 BELMONT STREET | | | | NORTH HUNTINGDON PA | 15642-2522 | |
| CYNTHIA L GIBSON | | 16211 S DOWNEY AVE 88 | | | | PARAMOUNT CA | 90723-5584 | |
| CYNTHIA L GILLESPIE | | 1 W BROADWAY 2B | | | | TRENTON IL | 62293-1303 | |
| CYNTHIA L GLASER | ATTN CYNTHIA L TAGESON | 4912 E 775 S | | | | HAMILTON IN | 46742-9603 | |
| CYNTHIA L HILL | | 8145 N LINDEN RD | | | | MOUNT MORRIS MI | 48458-9488 | |
| CYNTHIA L HOFFMANN | | 220 AL DON DRIVE | | | | PINCKNEY MI | 48169-9169 | |
| CYNTHIA L HOLT | | 4650 TIFFANY WOOD CIRCLE | | | | OVIEDO FL | 32765-7570 | |
| CYNTHIA L HURLEY | | 1307 LOGAN RD | | | | WANAMASSA NJ | 07712-4565 | |
| CYNTHIA L J SHEPHERD | | 642 HIGH ST | | | | HANSON MA | 02341-1640 | |
| CYNTHIA L KALSON | | 625 N WRIGHT RD | | | | JANESVILLE WI | 53546-1957 | |
| CYNTHIA L LENTZ | | 25988 BYRON DR | | | | NORTH OLMSTED OH | 44070-1911 | |
| CYNTHIA L LEONE | | 1130 COUNTRY DR | | | | TROY MI | 48098-2099 | |
| CYNTHIA L LEONE & | DAVID M LEONE JT TEN | 1130 COUNTRY DR | | | | TROY MI | 48098-2099 | |
| CYNTHIA L LISTER | | 60 S WEST ST | | | | BELLBROOK OH | 45305-1919 | |
| CYNTHIA L LUMLEY & | WILLIAM L LUMLEY JT TEN | UNITED STATES | 40317 WORTHINGTON COURT | | | CANTON MI | 48188-1510 | |
| CYNTHIA L MASON | | 1495 VANSTONE DR | | | | COMMERCE TOWNSHIP MI | 48382-1982 | |
| CYNTHIA L MUELLER | | 4240 BARTH LN | | | | DAYTON OH | 45429 | |
| CYNTHIA L OGDEN EX EST | HUGH OGDEN | 3603 UNDERWOOD STREET | | | | CHEVY CHASE MD | 20815 | |
| CYNTHIA L PAVLITSA | | 1416 BANAVIE TERR E | | | | BEL AIR MD | 21015-5778 | |
| CYNTHIA L PEARSON | | 50 LINCOLN AVENUE | | | | WHITE PLAINS NY | 10606-1608 | |
| CYNTHIA L PELLETIER | | 21 HIDE A WAY LANE | | | | FALMOUTH ME | 04105 | |
| CYNTHIA L REXIUS | | 1111 STONE ROWE RD | | | | MILFORD MI | 48380-1529 | |
| CYNTHIA L REXIUS & | FRED J REXIUS JT TEN | 1111 STONE ROWE RD | | | | MILFORD MI | 48380-1529 | |
| CYNTHIA L ROLLA | | 966 UNION STREET | | | | MANCHESTER NH | 03104-2541 | |
| CYNTHIA L ROWLES | | 4655 HATTRICK RD | | | | RAVENNA OH | 44266-8802 | |
| CYNTHIA L SHINKLE | CUST CLINTON D CALFEE UTMA CA | BOX 1625 | | | | PLACERVILLE CA | 95667-1625 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CYNTHIA L STEPHANUS | | 42 DEERFIELD ROAD | | | | WEST CALDWELL NJ | 07006-8030 | |
| CYNTHIA L WADE | | 4679 TREVOR CIR | | | | ROCKFORD IL | 61109-3352 | |
| CYNTHIA L WALDNER | | 3202 HOMEWOOD RD | | | | DAVIDSONVILLE MD | 21035-1268 | |
| CYNTHIA L WHEELER & | EDWARD G WHEELER JT TEN | 2588 HAVANA TRL | | | | THE VILLAGES FL | 32162-5065 | |
| CYNTHIA L WOODROW | | 32630 OLD POST RD | | | | BEVERLY HILLS MI | 48025-2843 | |
| CYNTHIA LAGGIS | | 55 SCHOOL ST | | | | SOUTHBOROUGH MA | 01772-1219 | |
| CYNTHIA LAMARRE | | 60 N MAIN ST | | | | TERRYVILLE CT | 06786-5318 | |
| CYNTHIA LAPINSKI | | 25242 W CHIAGO | | | | REDFORD MI | 48239-2043 | |
| CYNTHIA LAWRENCE DROTLEFF | | 1534 HARDING AVE | | | | ASHLAND OH | 44805-3552 | |
| CYNTHIA LEE BERTONI | | 3401 SANDY SHORE DRIVE | | | | METAMORA MI | 48455-8974 | |
| CYNTHIA LEE GLICKMAN | | 295 PINE BROOK BLVD | | | | NEW ROCHELLE NY | 10804-3908 | |
| CYNTHIA LEE RIESENBERG | | 51819 GRAPE ROAD | | | | GRANGER IN | 46530-8531 | |
| CYNTHIA LEE SMITH | | 737 SHORE DRIVE | | | | JOPPA MD | 21085-4544 | |
| CYNTHIA LENTZ FREER | | 408 SHORT ST SE | | | | HARTSELLE AL | 35640-2524 | |
| CYNTHIA LEVESQUE | | 2025 PALA VISTA | | | | CAMARILLO CA | 93012 | |
| CYNTHIA LINT TAFT | | HIGHWAY 90 E BOX 102A | | | | DEL RIO TX | 78840 | |
| CYNTHIA LO MINOR | | 2607 CREEK BEND | | | | TROY MI | 48098-2321 | |
| CYNTHIA LOUISE CARRIER & | RICHARD T CARRIER JT TEN | 2748 SALEM HILLS CT | | | | PICKERINGTON OH | 43147-9517 | |
| CYNTHIA LOUISE HOWARD | | 119 CHERRY TREE | | | | FRIENDSWOOD TX | 77546-2001 | |
| CYNTHIA LOUISE PERRY FISHER | | PO BOX 1177 | | | | NANTUCKET MA | 02554-1177 | |
| CYNTHIA LOUISE TURUNEN | C/O CYNTHIA T GOODMAN | 8680 JACOT LANE | | | | MISSOULA MT | 59808-9449 | |
| CYNTHIA LUISE WHITE | | 7370 LOCUST LAKE WEST DRIVE | | | | SPENCER IN | 47460 | |
| CYNTHIA LUISE WHITE & | ROBERT L WHITE JT TEN | 7370 LOCUST LAKE WEST DRIVE | | | | SPENCER IN | 47460 | |
| CYNTHIA LYNN POWE | | 314 MCDOWELL DRIVE | | | | WINCHESTER KY | 40391-2418 | |
| CYNTHIA LYNN SMITH | | 1737 AVENIDA SEVILLA | | | | OCEANSIDE CA | 92056-6205 | |
| CYNTHIA LYNNE FINCHUM | | 9873 N JUDSON DR | | | | MOORESVILLE IN | 46158-7021 | |
| CYNTHIA M ALEXANDER | | 10 CHEVAUX COURT | | | | ATLANTA GA | 30342-1944 | |
| CYNTHIA M ARNOLD | | 1003 TREE TRAILS | | | | FENTON MO | 63026-3641 | |
| CYNTHIA M ATHYA | | 619 BONNIE BRAE NE | | | | WARREN OH | 44483-5238 | |
| CYNTHIA M BROWN | | 6330 W CO RD 5505 | | | | KNIGHTSTOWN IN | 46148 | |
| CYNTHIA M CALCAGNO | | 29882 VAN HORN | | | | NEW BOSTON MI | 48164-9720 | |
| CYNTHIA M CHESTON | | 1 TIMBER FARE | | | | SPRING HOUSE PA | 19477-1108 | |
| CYNTHIA M CLEVES | | 211 WATCH HILL RD | | | | FT MITCHELL KY | 41011-1822 | |
| CYNTHIA M DRUMSTA | ATTN CYNTHIA M LAFRINERE | 835 WITTER GULCH RD | | | | EVERGREEN CO | 80439-4331 | |
| CYNTHIA M EDGETT | CUST | ZACHARY PRAIN UTMA MI | 1332 SAWDUST CORNERS | | | LAPEER MI | 48446 | |
| CYNTHIA M HALL | | 3675 MCLAIN | | | | NORTH STREET MI | 48049-3614 | |
| CYNTHIA M HANUS | | 6333 WADSWORTH RD | | | | MEDINA OH | 44256-9797 | |
| CYNTHIA M JACOBSON | | 611 E CHURCH ST | | | | ORFORDVILLE WI | 53576-9622 | |
| CYNTHIA M JOHNSON | | 9635 TERRY | | | | DETROIT MI | 48227-2474 | |
| CYNTHIA M KEEZER | | 2350 KANELL BL 2 | | | | POPLAR BLUFF MO | 63901-4036 | |
| CYNTHIA M LEAVY | | 106 KATHY DRIVE | | | | HUNKER PA | 15639-9742 | |
| CYNTHIA M LEE | CUST SAMANTHA | R LEE UGMA NJ | 830 APACHE RD | | | FRANKLIN LAKES NJ | 07417-2802 | |
| CYNTHIA M LENSINK | TR ALEXANDER T GERONIME TRUST | UA 10/25/92 | 5626 SMALLER ROAD | | | JOHNSTOWN OH | 43031-9514 | |
| CYNTHIA M LENSINK | TR MORGAN L GERONIME TRUST | UA 10/25/92 | 5626 SMALLER ROAD | | | JOHNSTOWN OH | 43031-9514 | |
| CYNTHIA M LENSINK & | BRIAN L LENSINK JT TEN | 5626 SMALLER ROAD | | | | JOHNSTOWN OH | 43031-9514 | |
| CYNTHIA M MAXEY TOD | KENNETH F JOHNSON | 546 FLAME TREE DR | | | | APOLLO BEACH FL | 33572-2516 | |
| CYNTHIA M MEGREY | | 9171 GREGORY COURT | | | | MENTOR OH | 44060-4455 | |
| CYNTHIA M NELSON | | 115 WALNUT LANE | | | | MORRISVILLE PA | 19067-2027 | |
| CYNTHIA M NORTON | | 459 W WINDSOR | | | | MONTPELIER IN | 47359 | |
| CYNTHIA M O'CONNELL | | 3334 KIRKWALL RD | | | | TOLEDO OH | 43606-2454 | |
| CYNTHIA M PEARSON | | 5213 W RAY RD | | | | LINEDEN MI | 48451-9400 | |
| CYNTHIA M PERRY | | 11705 BRADEN RD | | | | BYRON MI | 48418-8832 | |
| CYNTHIA M PETERS | | 9832 NOTTINGHAM 18 | | | | CHICAGO RIDGE IL | 60415-2501 | |
| CYNTHIA M RUDOLF | | 2855 ROCK CREEK CIR 101 | | | | SUPERIOR CO | 80027 | |
| CYNTHIA M SCHMIDT | | 22031 PROVIDENCIA ST | | | | WOODLAND HILLS CA | 91364-4132 | |
| CYNTHIA M SCOTT | | 38248 FIARMOUNT BLVD | | | | CHAGRIN FALLS OH | 44022 | |
| CYNTHIA M SEU | CUST NICOLE W K SEU UGMA HI | 2040 KUHIO AVE PH C | | | | HONOLULU HI | 96815-2101 | |
| CYNTHIA M SHAFFER | | 1806 MAUMEE DR | | | | DEFIANCE OH | 43512-2523 | |
| CYNTHIA M SIMON | | 1819 27TH AVE S | | | | FARGO ND | 58103-6621 | |
| CYNTHIA M STOKER | | 505 WESTAGE AT THE HB | | | | ROCHESTER NY | 14617-1003 | |
| CYNTHIA M STRAUGHN & | ROBERT D STRAUGHN JT TEN | 20286 PIERSON | | | | DETROIT MI | 48219-1311 | |
| CYNTHIA M SURRATT | | 609 WENDOVER WA | | | | RIDGELAND MS | 39157 | |
| CYNTHIA M SURRATT | | 609 WENDOVER WAY | | | | RIDGELAND MS | 39157-4186 | |
| CYNTHIA M SWENSON | | 3454 N BARRON | | | | MESA AZ | 85207-1887 | |
| CYNTHIA M TERWILLIGER | | 16430 PARK LAKE | LOT 221 | | | E LANSING MI | 48823-9473 | |
| CYNTHIA M TRUDELL | GM CORP RM 3-220 VAUXHALL | 1507 RUDDER LN | | | | KNOXVILLE TN | 37919-8437 | |
| CYNTHIA M TRUDELL | SEA RAY BOATS | 2600 SEA RAY BLVD | | | | KNOXVILLE TN | 37914 | |
| CYNTHIA M VILLAIRE & | SCOTT E VILLAIRE JT TEN | 8423 WARWICK GROVES CT | | | | GRAND BLANC MI | 48439-7426 | |
| CYNTHIA M WATSON | | 17587 ARDMORE | | | | DETROIT MI | 48235-2604 | |
| CYNTHIA M WHITFIELD | | 525 OVERBROOK LN SE | | | | GRAND RAPIDS MI | 49507-3521 | |
| CYNTHIA M YOUNG | | 60 OLD BOLTON RD | | | | HUDSON MA | 01749 | |
| CYNTHIA M ZDANOWICZ | | 711 HEMINGWAY RD | | | | LAKE ORION MI | 48362-2634 | |
| CYNTHIA MARC AURELE & | R DREW MARC AURELE JT TEN | MILL RD | | | | IPSWICH MA | 01938 | |
| CYNTHIA MARGOT | CUST VANESSA | MARGOT UTMA FL | 4299 E SHELBY RD | | | MEDINA NY | 14103-9713 | |
| CYNTHIA MARIE JORDAN | | 373 KENYON DR | | | | WILMINGTON OH | 45177-1108 | |
| CYNTHIA MARIE NELMS | | 693 BLUEROCK RD | | | | GARDNERVILLE NV | 89410-8408 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA MARIE SCHMID1 | | 22031 PROVIDENCIA ST | | | | WOODLAND HILLS CA | 91364-4132 | |
| CYNTHIA MAU SEU | C/O WAIKIKI BUSINESS PLAZA BLDG | 3663 DIAMOND HEAD CIRCLE | | | | HONOLULU HI | 96815-4430 | |
| CYNTHIA MAY HAGUE | | 7463 EARLY DR | | | | MECHANICSVILLE VA | 23111-1605 | |
| CYNTHIA MC CARTHY | CUST DANIEL PATRICK MC CARTHY | UGMA VA | 2834 JERMANTOWN ROAD | | | OAKTON VA | 22124-2512 | |
| CYNTHIA MC CLURE | | 587 ROSEDALE CT | | | | DETROIT MI | 48202 | |
| CYNTHIA MC CULLOUGH HAYS | | 524 ACADEMY AVE | | | | SEWICKLEY PA | 15143-1170 | |
| CYNTHIA MCCARTHY | CUST DANIEL | PATRICK MCCARTHY UTMA VA | 2834 JERMANTOWN RD | | | OAKTON VA | 22124-2512 | |
| CYNTHIA MCCARTHY | CUST MARILYN ELAINE MCCARTHY | UTMA VA | 2834 JERMANTOWN ROAD | | | OAKTON VA | 22124-2512 | |
| CYNTHIA MCCULLEY THEBAUD | | 44 HOWARD RUN RD | | | | GREENWICH CT | 06831 | |
| CYNTHIA MILLER | | 450 CANE RUN RD | | | | LEXINGTON KY | 40505-1406 | |
| CYNTHIA MUDRA | | 3459 WHITETAIL DR EAST | | | | LEXINGTON OH | 44904-9225 | |
| CYNTHIA N AUER | CUST AMY LYNN AUER UGMA CC | 2445 S MILWAUKEE ST | | | | DENVER CO | 80210-5513 | |
| CYNTHIA NOVISKIE | | 1802 ASH FOREST DRIVE | | | | KATY TX | 77450-5826 | |
| CYNTHIA ODDI | | 111 GRANT ST | | | | LOCKPORT NY | 14094-5032 | |
| CYNTHIA ORR MORSE | | PO BOX 371213 | | | | DENVER CO | 80237 | |
| CYNTHIA P FORRESTER | | 1112 COUNTRY LN | | | | ORLANDO FL | 32804-6934 | |
| CYNTHIA P HOFFMAN | | 90 SHORE DR | | | | BREWSTER NY | 10509 | |
| CYNTHIA P HOLLENBECK | | 276 HIGHLAND RD | | | | ANDOVER MA | 01810-1918 | |
| CYNTHIA P JONES | | 120 HANA HIGHWAY 9-112 | | | | PAIA HI | 96779 | |
| CYNTHIA P MCELWEE | CUST KAREN L MCELWEE | UGMA DE | 517 ARSTRONG AVE | | | WILMINGTON DE | 19805-1003 | |
| CYNTHIA P MUELLER | | 4240 BARTH LN | | | | DAYTON OH | 45429 | |
| CYNTHIA P NOCON | | 5396 N MOCCASIN TRL | | | | TUCSON AZ | 85750-7000 | |
| CYNTHIA P ROBBINS | | PO BOX 232 | | | | CABOT VT | 05647-0232 | |
| CYNTHIA P ROSEDALE | CUST KATHERINE ROSEDALE UGMA ( | 1133 LORRAIN ROAD | | | | SAN MARINO CA | 91108-2405 | |
| CYNTHIA P ROSEDALE | | 1133 LORAIN ROAD | | | | SAN MARINO CA | 91108-2405 | |
| CYNTHIA P SHADY | | 126 BRADLEY ST | | | | SCOTTSBORO AL | 35769-6207 | |
| CYNTHIA P STEWART | | 2977 EAGLE DR | | | | ROCHESTER HILLS MI | 48309-2852 | |
| CYNTHIA PATTILLO WHITE & | THOMAS JACOB PATTILLO JT TEN | 65 VICTOR DR | | | | BUFORD GA | 30518 | |
| CYNTHIA PAWLAK SACKO & | TERRY SACKO JT TEN | 10212 FORESTWOOD LANE | | | | NORTH ROYALTON OH | 44133-3372 | |
| CYNTHIA POCHOMIS | CUST NATHAN E POCHOMIS UGMA DE | 30 E MILL STATION DRIVE | | | | NEWARD DE | 19711-7472 | |
| CYNTHIA PUSZKA | | 28 N 2ND ST | | | | MERIDEN CT | 06451-4021 | |
| CYNTHIA PYCH | | 301 NORTH RD | | | | KINNELON NJ | 07405-2243 | |
| CYNTHIA QUAM-PATTERSON | CUST | ALEXANDER JACOB PATTERSON | UGMA WA | 12508 NE 163RD ST | | WOODINVILLE WA | 98072-7972 | |
| CYNTHIA R BECKER | | 3201 VILLAGE OAK DR | | | | ARLINGTON TX | 76017 | |
| CYNTHIA R BILLEADEAUX & | EVANN KILCHERMANN JT TEN | 2126 BOSTON BLVD | | | | LANSING MI | 48910-2458 | |
| CYNTHIA R BOYER | | 1250 SOUTH WASHINGTON ST | UNIT 817 | | | ALEXANDRIA VA | 22314-4455 | |
| CYNTHIA R CARTER | | 540 TURKEY TRL | | | | SHREVEPORT LA | 71115-9537 | |
| CYNTHIA R GOUDILOCK | | 627 QUAIL HOLLOW DR | | | | ORLANDO FL | 32825-7847 | |
| CYNTHIA R GRASSL | | 307 SHORE DR E | | | | OLDSMAR FL | 34677-3915 | |
| CYNTHIA R KOLKIN & | PHYLLIS Z KOLKIN JT TEN | 28314 S ROTHROCK DR | | | | RANCHO PALOS VERDE CA | 90275-3041 | |
| CYNTHIA R MILSTEAD | | 245 93RD ST | APT 4-H | | | NEW YORK NY | 10128-3963 | |
| CYNTHIA R OSBORNE | | 2641 OSPREY CIRCLE N | | | | FLAGLER BEACH FL | 32136-2758 | |
| CYNTHIA R SHAW | BOX 130 | 3686 JOY LANE | | | | PETOSKEY MI | 49770-0130 | |
| CYNTHIA R SWAIN | | 39 EVANS AVE | | | | AUSTINTOWN OH | 44515-1622 | |
| CYNTHIA R TIPPING | | 4095 ANGUSTA AVE | | | | COOPER CITY FL | 33026-4967 | |
| CYNTHIA R TREMBLAY | | CASA MARIA | | | | GREENWOOD VA | 22943 | |
| CYNTHIA REENE CUMMINS | | 724 SHAFTSBURY RD | | | | TROY OH | 45373-6704 | |
| CYNTHIA RICHARDSON | | 4142 W ADAMS | | | | CHICAGO IL | 60624-2701 | |
| CYNTHIA RINGELBERG | | 6520 SUMMER SHORES | | | | GRAND RAPIDS MI | 49548-6992 | |
| CYNTHIA ROBERTS CAPP | TR CAPP LIVING TRUST UA 5/16/89 | BOX 270774 | | | | SAN DIEGO CA | 92198 | |
| CYNTHIA ROGOFF | | 28436 SHRIKE DRIVE | | | | LAGUNA NIGUEL CA | 92677-1348 | |
| CYNTHIA ROSS & | ZACHARY ROSS JT TEN | TARA ROSS JT TEN | 34925 WEST SIX MILE | | | LIVONIA MI | 48152-2991 | |
| CYNTHIA S BINDOO | | 3008 SOUTHWEST DR | | | | INDIANAPOLIS IN | 46241-6200 | |
| CYNTHIA S BOYD | | 679 HWY 30 | | | | LARAMIE WY | 82072-9520 | |
| CYNTHIA S BURLIN | | 7207 HIGHWAY 71 | | | | GARWOOD TX | 77442-4185 | |
| CYNTHIA S CLEMINSHAW | | 4455 GILES RD | | | | CHAGRIN FALLS OH | 44022-2006 | |
| CYNTHIA S ESTERLINE | | 8671 HUNTERS CREEK DR | | | | CLARKSTON MI | 48348-2881 | |
| CYNTHIA S FLINT | | BOX 1133 BOUGHTONVILLE RD | | | | GREENWICH OH | 44837-9415 | |
| CYNTHIA S HUBBARD | | 8586 GROGER RD | | | | ONSTED MI | 49265-9443 | |
| CYNTHIA S KELLY | | 30453 ADAMS DR | | | | ROCKWOOD MI | 48173-9500 | |
| CYNTHIA S KING | ATTN CYNTHIA KING ESTERLINE | 8671 HUNTERS CREEK DR | | | | CLARKSTON MI | 48348-2881 | |
| CYNTHIA S LATTER | | 7982 WOODVIEW DR | | | | CLARKSTON MI | 48348 | |
| CYNTHIA S LYTTLE | | 1400 WOODNOLL DRIVE | | | | FLINT MI | 48507-4718 | |
| CYNTHIA S MARTIN | | 1205 E 101ST ST | | | | KANSAS CITY MO | 64131-3313 | |
| CYNTHIA S METTLEN | | 14390 EWING DR | | | | HARLINGEN TX | 78552-2167 | |
| CYNTHIA S PETERSON | | 4431 HICKORY WAY | | | | ROHNERT PARK CA | 94928-1451 | |
| CYNTHIA S PORTER | | 4748 N BEACON | | | | CHICAGO IL | 60640-4802 | |
| CYNTHIA S REBOUCHE | | 1238 COUNTY ROAD 125 LOT 14 | | | | ELMENDORF TX | 78112-5538 | |
| CYNTHIA S SIGLINSKY | | 2202 W VAN BECK AVE | | | | MILWAUKEE WI | 53221-1949 | |
| CYNTHIA S SNOW | | 5711 LAKE MANOR | | | | FAIRFIELD OH | 45014-4413 | |
| CYNTHIA S SOMMERVILLE & | RONALD SOMMERVILLE JT TEN | 33506 SHAWN DR | | | | WARREN MI | 48088-1457 | |
| CYNTHIA S STAHL | | 42284 PARKSIDE CIR | APT 202 | | | STERLING HEIGHTS MI | 48314 | |
| CYNTHIA S STREAM | CUST RACHEL | ANNE STREAMS UTMA AL | 3009 HAMPTON COVE WAY | | | HAMPTON COVE AL | 35763-9390 | |
| CYNTHIA S STREAMS | CUST GRANT | W STREAMS UTMA AL | 3009 HAMPTON COVE WAY | | | HAMPTON COVE AL | 35763-9390 | |
| CYNTHIA S STREAMS | CUST RACHEL STREAMS UTMA AL | 3009 HAMPTON COVE WAY | | | | HAMPTON COVE AL | 35763-9390 | |
| CYNTHIA S TILLMAN | | 14301 GLASTONBURY STREET | | | | DETROIT MI | 48223-2925 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA S WILSTED | | 1817 S OREGON AV | | | | PROVO UT | 84606-5502 | |
| CYNTHIA S WOELFLIN & | AMY L MIKEL & | ELIZABETH S MIKEL JT TEN | 1536 CARSON DR | | | HOMEWOOD IL | 60430 | |
| CYNTHIA S ZERVAS | | 10 LONGWOOD DR | APT 301 | | | WESTWOOD MA | 02090-1141 | |
| CYNTHIA SALSCHEIDER | | 319 EAST J ST | | | | CHULA VISTA CA | 91910 | |
| CYNTHIA SINGER | | 300 WINSTON DR 2402 | | | | CLIFFSIDE PARK NJ | 07010-3227 | |
| CYNTHIA SMITH | | 3618 CONNOR CT | | | | HAMILTON OH | 45011 | |
| CYNTHIA SPECIALE | | 3 DENISE DR | | | | MACEDON NY | 14502-8927 | |
| CYNTHIA SPENCER & | BRUCE SPENCER JT TEN | 9331 MARION CRESENT | | | | REDFORD MI | 48239-1754 | |
| CYNTHIA SPODEN | | 6002 MERKLE AVE | | | | PARMA OH | 44129-1519 | |
| CYNTHIA SUE EMBRY | | 2911 BUNTEN RD | | | | DULUTH GA | 30096-3606 | |
| CYNTHIA SUE GERSCH | CUST SCOTT D GERSCH UTMA NJ | 39 SCUDDER RD | | | | WESTFIELD NJ | 07090-1929 | |
| CYNTHIA SUE HUNTER & | JUDITH L WILLIAMSON JT TEN | 7240 FOWLER ROAD | | | | HORTON MI | 49246-9543 | |
| CYNTHIA SUE WRIGHT | | 17140 WOODSON VIEW LN | | | | RAMONA CA | 92065-6813 | |
| CYNTHIA T DONALDSON | TR UA 12/16/83 F/B/O HELEN | C DONALDSON | 9 MARTINS COVE LANE | | | LAMOINE | 04605 | |
| CYNTHIA T DONALDSON | TR UA 12/17/83 F/B/O | BENJAMIN D DONALDSON | R D 2 BOX 45 | | | ELLSWORTH ME | 04605-9802 | |
| CYNTHIA T LIEBERMAN | CUST JONATHAN LIEBERMAN UGMA | 130 BURR FARMS RD | | | | WESTPORT CT | 06880-3817 | |
| CYNTHIA T SHANAHAN | | 8435 TWISTED OAKS | | | | SAN ANTONIO TX | 78266-2765 | |
| CYNTHIA T TEGEL | | 53540 JEWELL RD | | | | SHELBY TWP MI | 48315-1727 | |
| CYNTHIA TERRY TYNAN | | BOX 438 | | | | WEST FALMOUTH MA | 02574 | |
| CYNTHIA THOMAS | | 12888 HAVERSORD RD EAST #3 | | | | JACKSONVILLE FL | 32218 | |
| CYNTHIA TINSLEY | CUST REED | FORREST TINSLEY UNDER ME U-T-M-A | 450 PORTER RD | | | WEST PARIS ME | 04289-5213 | |
| CYNTHIA TRINGER | CUST NICOLE | MICHELE TRINGER UGMA MI | 50813 SHENANDOAH DR | | | MACOMB MI | 48044-1353 | |
| CYNTHIA TROMBLEY BLAZOK | | 19415 WHITBY | | | | LIVONIA MI | 48152-1248 | |
| CYNTHIA TRUMAN-REYNOLDS | | 209 SANDHURST | | | | LAPEER MI | 48446-8718 | |
| CYNTHIA TURNER | | 22815 VASSAR | | | | DETROIT MI | 48219-1717 | |
| CYNTHIA V PARRISH | HAMILTON COMMUNITY FDN | 319 N 3RD ST | | | | HAMILTON OH | 45011-1624 | |
| CYNTHIA v URIBE | | 1419 CRUCERO CT | | | | SAN JOSE CA | 95122-2802 | |
| CYNTHIA VAN DER BRUG | | 32630 OLD POST RD | | | | FRANKLIN MI | 48025 | |
| CYNTHIA VANBURKLEO | TR UA 09/27/88 SHARON | VANBURKLEO | 741 MONETTE DR | | | CORPUS CHRISTI TX | 78412-3026 | |
| CYNTHIA VARIAN | | 5705 CORONADA BLVD | | | | PENSACOLA FL | 32507-8408 | |
| CYNTHIA W HUPPER | | 59 CHAPEL ST | | | | YALESVILLE CT | 06492 | |
| CYNTHIA W NOEL | | 11655 FALL CREEK RD | | | | INDIANAPOLIS IN | 46256-9423 | |
| CYNTHIA W THOMPSON & | JOHN W THOMPSON III & | CYNTHIA C THOMPSON JT TEN | 75 AVISTA CIRCLE | | | ST AUGUSTINE FL | 32080-3806 | |
| CYNTHIA WAGNER | CUST DANIEL | RODNEY WAGNER UGMA WA | 3415 SW 44TH | | | PORTLAND OR | 97221-3119 | |
| CYNTHIA WAGNER | CUST PATRICK | LAWRENCE WAGNER UGMA WA | 3415 SW 44TH | | | PORTLAND OR | 97221-3119 | |
| CYNTHIA WALKER | | 1196 CLEARVIEW ST NW | | | | WARREN OH | 44485-2423 | |
| CYNTHIA WELDON | | BOX 2416 | | | | RAINSVILLE AL | 35986-2416 | |
| CYNTHIA WHITE HENGES | | 818 WHISPERING MEADOWS | | | | BALLWIN MO | 63021-7177 | |
| CYNTHIA WICKLEIN | | 331 MAPLE ST | | | | WEST BOYLSTON MA | 01583 | |
| CYNTHIA WILCOX NEILL | | 509 EAST AMHERST | | | | TYLER TX | 75701-8821 | |
| CYNTHIA WINKELSAS | | 9118 POTTER HILL ROAD | | | | CATTARAUGUS NY | 14719 | |
| CYNTHIA WOODS WEINAND | TR CYNTHIA WOODS WEINAND TRUS | UA 04/13/06 | 906 N HARLEM AVE | | | RIVER FOREST IL | 60305 | |
| CYRIAKI LIALIOS | | 21250 OLIVE GREEN CT | | | | ASHBURN VA | 20147-4875 | |
| CYRIL A AKPOM | | 1305 AUTUMN WIND WA | | | | HENDERSON NV | 89052-3007 | |
| CYRIL C CLEMENTS | | 4322 LINDER BAY LANE | | | | MADISON LAKE MN | 56063 | |
| CYRIL C THOMAS | PO BOX 401 | 724 5TH AVE | | | | PORT MCNICOLL ON  L0K 1R0 | | CANADA |
| CYRIL D PATRICK | | 114 SAINT ANDREWS CI | | | | MC KEESPORT PA | 15135-2136 | |
| CYRIL D TANGEMAN | R R 1 | BOX 53 | | | | SENECA KS | 66538-9726 | |
| CYRIL FINESTONE & | JOYCE FINESTONE | TR | THE CYRIL FINESTONE & JOYCE | FINESTONE TRUST UA 05/15 | 526 VIA LA MEAS | LAGUNA HILLS CA | 92653-6907 | |
| CYRIL HESTON | | 166 CHERRY LN | | | | MEDFORD NY | 11763-4022 | |
| CYRIL J LEHNHARDT | | 6 FOREST VIEW DR | | | | COAL VALLEY IL | 61240-9411 | |
| CYRIL J MILLS | | 138 CUTENHOE ROAD | LUTON BEDFORDSHIRE | | | LU1 B4D | | UNITED KIN |
| CYRIL J MURPHY II | | 517 WYCLIFF WAY | | | | ALEX LA | 71303-2943 | |
| CYRIL K HARRIS JR | | S 5584 STATE RD 35 | | | | GENOA WI | 54632 | |
| CYRIL L GREENSTEIN | CUST | RANDY GREENSTEIN A MINOR U/P L | 55 CHAP 139 OF THE LAWS OF N | APT 6D | 19500 TURNBERR | NORTH MIAMI BEACH FL | 33180-2511 | |
| CYRIL L GREENSTEIN | CUST | SCOTT H GREENSTEIN A MINOR U/P L | 55 CHAP 139 OF THE LAWS OF N | 19500 TURNBERRYWAY | APT 6D | NORTH MIAMI BEACH FL | 33180-2511 | |
| CYRIL L WILSON | | 11096 MAIN ROAD | | | | FENTON MI | 48430-9717 | |
| CYRIL M KINANE & | JOSEPHINE M KINANE JT TEN | 10218 S SNOW IRIS WY | | | | SANDY UT | 84092-4392 | |
| CYRIL S KONDEL & | REBECCA A KONDEL JT TEN | 12455 TELLING RD | | | | BYRON MI | 48418-9028 | |
| CYRIL STOKMANIS & | BIRGIT STOKMANIS JT TEN | 1040 APPOLLO WAY | | | | SACRAMENTO CA | 95822-1709 | |
| CYRIL T KROCHMAL & | MARTHA KROCHMAL JT TEN | 7258 EMERSON DR | | | | CANTON MI | 48187-2402 | |
| CYRIL UBELHOR | | 3130 SCHENK RD | | | | EVANSVILLE IN | 47720-7126 | |
| CYRILL H MOORE JR | | 308 SKIFF MOUNTAIN RD | | | | KENT CT | 06757-1110 | |
| CYRILLA V RAIBLE | | 2304 ST MARY'S MTN RD | | | | ALTUS AR | 72821 | |
| CYRISSE R HEARD | | 3302 GLENDALE | | | | DETROIT MI | 48238-3350 | |
| CYRUS A RICHESON | TR U/A | DTD 05/09/90 CYRUS A | RICHESON & DOROTHY M | RICHESON LIVING TRUST | 17155 VILLAGE DR | REDFORD MI | 48240 | |
| CYRUS ABRAHAM & | NORMA J ABRAHAM JT TEN | 2358 MELODY LANE | | | | BURTON MI | 48509-1158 | |
| CYRUS E SIPES | | BOX 474 | | | | MEDORA IN | 47260-0474 | |
| CYRUS ERVIN TRENT | | 4426 EASTWOOD DRIVE | | | | SWARTZ CREEK MI | 48473-8802 | |
| CYRUS GAETA & | BARBARA GAETA JT TEN | 168 CONCORD DR | | | | MADISON CT | 06443-1860 | |
| CYRUS H FLIPPO | | 1581 COUNTY RD 48 | | | | LEXINGTON AL | 35648-3428 | |
| CYRUS H GLOVER | | 13478 KERR | | | | SOUTHGATE MI | 48195-1115 | |
| CYRUS J SEARS | | BOX 1131 | | | | FRANKLIN VA | 23851-1131 | |
| CYRUS L HARRIS | | 6889 ROBIN DRIVE | | | | CHATTANOOGA TN | 37421-1752 | |
| CYRUS MARK ZALUSKE | | 1286 ROUTE 40 | | | | PILESGROVE NJ | 08098 | |
| CYRUS WILLIAM JARRETT | | 32145 HUNTLY CIR | | | | SALISBURY MD | 21804-1471 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| CZESLAWA M BRAUN | | 909 NEWKIRK AVE | | | | BROOKLYN NY | 11230-1404 | |
| D & D ENTERPRISES | LIMITED PARTNERSHIP | 401 SAN DOMINGO WAY | | | | LOS ALTOS CA | 94022-2144 | |
| D A CRAWFORD | LOT 5 | TIMBERLAND ESTATE | | | | WARRENTON MO | 63383 | |
| D A MEDLOCK | | 240 S SHIRLEY | | | | PONTIAC MI | 48342-3155 | |
| D A ROOS | | 21206 LITTLE SIERRA | | | | BOYDS MD | 20841-9037 | |
| D A SHEETS | | 10113 CYCLONE AVE | | | | YUMA AZ | 85365 | |
| D A SHINAVER | | 42366 DEQUINDRE | | | | STERLING HTS MI | 48314-2711 | |
| D A WARNER | | 5238 SHERMAN | | | | ZILWAUKEE MI | 48604-1147 | |
| D A ZIMMERMAN | | 14502 FIRETHORNE PA | | | | FORT WAYNE IN | 46814-8910 | |
| D ALEXANDER GUY | | 120-55 232ND STREET | | | | NEW YORK NY | 11411-2225 | |
| D ANNE C CHRABOWSKI | | 10105 CLARK ROAD | | | | DAVISBURG MI | 48350-2710 | |
| D ANNE LOMBARDO | CUST ALEXANDER TROSTORFF JR U | TLA | 1414 ELEONORE ST | | | NEW ORLEANS LA | 70115-4318 | |
| D ANNETTE CLINE | TR UW | ROBERT W CLINE | BOX 1987 | | | PONCA CITY OK | 74602-1987 | |
| D B STARNES JR | | 216 RIVERSIDE DRIVE 2 | | | | MOUNT CLEMENS MI | 48043-2515 | |
| D B VAN ARSDALL JR | | 2025 HILLCREST ST | | | | LANSING MI | 48910-0315 | |
| D B WINSLOW | | 41 C ST | | | | ATHOL MA | 01331-2052 | |
| D BLAIR FAIRBROTHER | | 1145 MONTVIEW LN | | | | FOREST VA | 24551 | |
| D BOYCE BRYCE & | MARILYN M BRYCE JT TEN | 1202 E SUNFLOWER WAY | | | | PRESCOTT AZ | 86305-3797 | |
| D BRADFORD ARMSTRONG | | 501 DELMAR ST | | | | STERLING CO | 80751-3807 | |
| D BRADFORD WETHERELL JR | | 221 MOUNT AUBURN ST | | | | CAMBRIDGE MA | 02138-4874 | |
| D BRENNER BROWN | | 1114 N SHERIDAN AVE | | | | PITTSBURGH PA | 15206-1756 | |
| D BRENT MC CULLOUGH | | 12512 SE 53RD ST | | | | BELLEVUE WA | 98006-2913 | |
| D BROOK MIDDLETON | TR LEESBURG ROCK SPRING TRUST | UA 09/22/04 | 121 NORTH HATHER AVE | | | PURCELLVILLE VA | 20132 | |
| D BRUCE GALLAND & LINDA L GALLAND | U/A DTD 8/18/99 | D BRUCE GALLAND REVOCABLE TRUS | 569 TOURNAMENT CIRCLE | | | MUSKEGON MI | 49444 | |
| D BRUCE MATHIASON | | 11400 4TH ST N | APT D204 | | | MINNETONKA MN | 55343 | |
| D BRUCE MORRIS & | ELAIN MATHIASON JT TEN | 10785 VALLEY VIEW RD 201 | | | | EDEN PRAIRIE MN | 55344-3555 | |
| D BRYAN WILLIAMS | JANET L BETZ TEN COM | 1125 DALTON AVE | | | | PITTSFIELD MA | 01201-2914 | |
| D BRYAN WILLIAMS | CUST D | SEAN WILLIAMS UGMA PA | 222 KAREN DR | | | ELIZABETH PA | 15037-2407 | |
| D BRYAN WILLIAMS & | CANDICE C WILLIAMS JT TEN | 222 KAREN DRIVE | | | | ELIZABETH PA | 15037-2407 | |
| D C BANKS | | 4815 WHIPPLE LAKE RD | | | | CLARKSTON MI | 48348-2253 | |
| D C BULLARD | | 262 BASIN SPRINGS RD | | | | SADLER TX | 76264-3714 | |
| D C DIFFIE | | 2455 JANIN WAY | | | | SOLVANG CA | 93463-9427 | |
| D C DYER | | 4773 W RUNYON LAKE DRIVE | | | | GREENWOOD IN | 46143-9005 | |
| D C PATELLA | | 4881 RIDGLEA AVENUE | | | | BUENA PARK CA | 90621-1434 | |
| D CARRATURO | | 13 COONLEY COURT | | | | STATEN ISLAND NY | 10303-2216 | |
| D D ROMICK | | 5158 CENTRAL CHURCH RD | | | | DOUGLASVILLE GA | 30135-4114 | |
| D DAVID WEIKERT III | CUST MELLISSA LYNNE WEIKERT UG | NJ | 19 BLOOMFIELD DRIVE | | | WESTAMPTON NJ | 08060-2474 | |
| D DEBORAH FAVORS & | DARRELL FAVORS JT TEN | 2559 TREASURE CT | | | | DECATUR GA | 30034-2267 | |
| D E & CO A PARTNERSHIP | | 7765 WADSWORTH | BOX 740012 | | | ARVADA CO | 80006-0012 | |
| D E MALINOFF | TR UW A C | HUMBARGER | BOX 1208 | | | GILROY CA | 95021-1208 | |
| D E PACHOLSKI | | 35556 GLENWOOD | | | | WESTLAND MI | 48186-5426 | |
| D E PENTECOST & | NILA M PENTECOST | TR UA 8/29/00 PENTECOST LIVING | TRUST | 1222 VALLEY STREAM DR | | ROCHESTER HILLS MI | 48309-1732 | |
| D EASTER | | 3419 SALEM COVE SE TR | | | | CONYERS GA | 30013-5320 | |
| D ELAINE BURROUGHS JANICE E | HINDMAN & | JEANNE M BURROUGHS JT TEN | 805 BAKER STREET | LOT1 | | PLYMOUTH IN | 46563-1870 | |
| D F ACKER | | BOX 834 | | | | DESOTO TX | 75123-0834 | |
| D F LUDWICK JR | | 11805 BEL TERRACE | | | | LOS ANGELES CA | 90049-1601 | |
| D FRED MILLER | | 1450 5TH AVENUE | | | | CORAOPOLIS PA | 15108-2026 | |
| D G KRUSKA | | 4065 WOODMAN | | | | SHERMAN OAKS CA | 91423-4738 | |
| D G STOCK GROUP | C/O CECERE | 51 MAC DOUGAL ST | | | | N Y NY | 10012-2921 | |
| D GARY BOGGS | | 30521 E RUSTIC DR | | | | SALISBURY MD | 21804-2736 | |
| D GAVIN TACKNEY | | 315 ROYAL OAK CIR | | | | CALGARY AB  T3G 5L9 | | CANADA |
| D GENE JERNIGAN | | 309 E CONCORD ST | | | | ORLANDO FL | 32801-1311 | |
| D GERALDINE PARSONS | | 178 BAKER ST | | | | WALPOLE MA | 02081-4122 | |
| D GOODLOE LOVE & | MARY JOYCE LOVE JT TEN | 315 TRI HILL RD | | | | YORK PA | 17403-3838 | |
| D GREGORY KOLBE | | 1257 HUDSON AVE | | | | ROCHESTER NY | 14621-2529 | |
| D GROSS & | A GROSS & | J GROSS & | K GROSS EX | EST EMERICK GROSS | 2086 WEST 5TH S | BROOKLYN NY | 11223 | |
| D H COBURN | | 359 1ST NH TPKE | | | | NORTHWOOD NH | 03261-3409 | |
| D H MEYLER | | 15 LE VALLEY DR | | | | MANALAPAN NJ | 07726-8040 | |
| D H MINSON | | 1731 SPRING LAKE DR | | | | ARLINGTON TX | 76012-2316 | |
| D H ROEHRIG | | 701 NORTH STREET | | | | DEFIANCE OH | 43512-2317 | |
| D HANSEN & J HANSENS | TR HANSEN FAMILY TRUST | 3543 S 100 W | | | | BOUNTIFUL UT | 84010-6637 | |
| D HENRY SULLIVAN | | 80 CROOKED SPRING RD | | | | NORTH CHELMSFORD MA | 01863 | |
| D HUNT SCHUSTER | | 6813 FALLEN LEAF CIRCLE | | | | LOUISVILLE KY | 40241-6231 | |
| D J BYINGTON | | 116 PETERSON ST | | | | LEADINGTON MO | 63601-4443 | |
| D J BZDYL | | 138 FLAMINGO | | | | BEECHER IL | 60401-9723 | |
| D J GILMORE SR | | 6906 E 125TH ST | | | | GRANDVIEW MO | 64030-1822 | |
| D J HOMNICK | | 11 QUAID AVENUE | | | | SAYREVILLE NJ | 08872-1258 | |
| D J HORSTEMEYER & | V SHERLENE HORSTEMEYER JT TEN | 351 CENTRY CLUB VLVD | | | | WEIRTON WV | 26062-9675 | |
| D J LUNDBERG & C J LUNDBERG | TR LUNDBERG FAMILY | TRUST AGREEMENT U/A DTD | | 11/20/1987 | 18655 WEST BERNARDO DR 353 | SAN DIEGO CA | 92127-3019 | |
| D J SMITH | | 10306 DRIVER AVE | | | | OVERLAND MO | 63114-2234 | |
| D J VONA | | 1784 WILLIAM ST | | | | BUFFALO NY | 14206-1447 | |
| D JANE HENKHAUS | TR U/A DTD | 03/18/83 F/B/O D JANE | HENKHAUS | APT 36 A | 3021 COUNTRYSI | CLEARWATER FL | 33761-2724 | |
| D JEAN DAVIES | | 510 VALLEY HALL DR | | | | ATLANTA GA | 30350-4631 | |
| D JEAN WILSON | | 5016 DELTA DR | | | | FLINT MI | 48506-1845 | |
| D JOAN COYER | | 2329 COCONUT PALM DR N E | | | | PALM BAY FL | 32905-3340 | |
| D JOAN NEFF | TR D JOAN NEFF REVOCABLE TRUST | UA 5/18/99 | 14035 WEST 91ST TERRACE | | | LENEXA KS | 66215-3209 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| D JOHANNA DERRICK | | 2612 BONNIE CT | | | | MISSOULA MT | 59803-2543 | |
| D JOSEPH BASSO | | 20 BROCKDEN DR | | | | MENDHAM NJ | 07945 | |
| D JOSEPH PERRONE & | SUSAN J PERRONE JT TEN | 664 PO BOX | | | | LUDINGTON MI | 49431 | |
| D JOSEPH SPARKS | CUST SALLY ANN SPARKS UGMA KY | 817 SQUIRE HILL DR | | | | CRESCENT SPRINGS KY | 41017-1335 | |
| D JUNE DYKE | | 3216 E RANDAL DR | | | | MUNCIE IN | 47303-9554 | |
| D K BINKHOELTER | | 508 PINE ST | | | | ROSEBUD MO | 63091-1023 | |
| D K STEWART | | 10442 N FRONTAGE RD 394 | | | | YUMA AZ | 85365 | |
| D KEAT LEXA | CUST COLIN R LEXA UTMA NJ | 459 PHEASANT LANE | | | | SANTA ROSA CA | 95403-1372 | |
| D KEAT LEXA | CUST KATRINA W LEXA UTMA NJ | 459 PHEASANT LANE | | | | SANTA ROSA CA | 95403-1372 | |
| D KEVIN HUTCHINSON | | 14304 W ST MORITZ LN | | | | SURPRISE AZ | 85379-5784 | |
| D KIMBERLY HARRISON | | 9309 CROCKETT FARM RD | | | | SOUTH LYON MI | 48178-9660 | |
| D KRINGAS | | 147 WEBBER AVE | | | | NORTH TARRYTOWN NY | 10591-2012 | |
| D L DILL | | 13620 S DEER CREEK AVENUE | | | | KOKOMO IN | 46901 | |
| D L NOLAM | | 4404 DAYTON LIBERTY RD | | | | DAYTON OH | 45418-1904 | |
| D L NOLAN | | 4404 DAYTON LIBERTY ROD | | | | DAYTON OH | 45418-1904 | |
| D L TRIGG | | 720 CINCINNATI ST | | | | DAYTON OH | 45408-2060 | |
| D L WELLS | | 3190 S LAPEER | | | | METAMORA MI | 48455-8903 | |
| D L WILSON | | 492 CLEVELAND ST | | | | ELYRIA OH | 44035-4058 | |
| D L YOUNG | | 12141 OAK LEAF DR | | | | ROSSMOOR CA | 90720-4623 | |
| D LEE MATTHEWS | | 6522 TAMARACK DRIVE | | | | TROY MI | 48098-1900 | |
| D LEROY GEPHART | | 10786 MILE RD | | | | NEW LEBANON OH | 45345-9669 | |
| D LESLIE CARVER | | 228 ELLERSLIE RD | | | | LONDON ON  N6M 1B6 | | CANADA |
| D LYLE JARRETT 3RD | | PO BOX 36 | | | | QUANTICO MD | 21856-2029 | |
| D M DORIA | | 12 WOODBERRY WAY | | | | GREENVILLE SC | 29609-1548 | |
| D MAINES | | 2173 CLEARVIEW AVE NW | | | | WARREN OH | 44483-1331 | |
| D MARK UPHAM | TR 05/08/95 | D MARK UPHAM TRUST | 7171 U S 23 SOUTH | | | OSSINEKE MI | 49766 | |
| D MATTHEW JURUSIK & | WENDY LYN JURUSIK JT TEN | 121 OAKWOOD AVE | | | | ELMIRA HGTS NY | 14903 | |
| D MICHAEL CROW | TR ELIZABETH DAVIS CROW TRUST | UA 06/26/89 | BOX 12307 | | | DALLAS TX | 75225-0307 | |
| D MICHAEL CROW | TR U/A DTD | 08/30/82 FBO STEVEN MICHAEL | BENNETT & JOHN CHRISTOPHE | BENNETT & ELIZABETH BE | BOX 12307 | DALLAS TX | 75225-0307 | |
| D MICHAEL DENBOW | | 4725 PRESTON FOREST DRIVE | | | | BLACKSBURG VA | 24060-8957 | |
| D MICHAEL FORESTER & | PATRICIA P FORESTER JT TEN | 1606 CLEVELAND AVE | | | | WYOMISSING PA | 19610-2310 | |
| D MICHAEL O'LEARY TR | UA 08/30/2006 | DANIEL E O'LEARY REVOCABLE TRUS | 2543 FRISCO DRIVE | | | CLEARWATER FL | 33761 | |
| D MICHAEL ROBERTS | | 2981 WHEAT RIDGE ROAD | | | | WEST UNION OH | 45693 | |
| D MILDRED PEKRUL & | MARLENE MARIE CRADIT JT TEN | 303 SPRING ST | | | | BESSEMER MI | 49911 | |
| D MOTTA | | 225 ELMWOOD TERRACE | | | | LINDEN NJ | 07036-4937 | |
| D MUNN STEELMAN & | MARY P STEELMAN JT TEN | 230 HOLMECREST RD | | | | JENKINTOWN PA | 19046-3818 | |
| D NEIL JOHNSON & | PHYLLIS ANN JOHNSON | TR | JOHNSON FAM REVOCABLE LIV | UA 02/02/93 | 57 ROSLYN BEND | SPRING TX | 77382-1361 | |
| D O C INC | ATTN MERCEDES FERNANDEZ | 5161 RIVER RD | | | | BETHESDA MD | 20816-1507 | |
| D OGDEN & R ENGELKEN EX | EST PHYLLIS J HUGHES | 401 E MAIN ST | | | | MANCHESTER IA | 52057-1717 | |
| D P KUDLAWIEC & | NANCY KUDLAWIEC JT TEN | 215 DARRYL ST | | | | LIVINGSTON AL | 35470-9801 | |
| D PAMELA KIME | | 1160 GILSTRAP | | | | GRIDLEY CA | 95948-9712 | |
| D PARISI | | 3209 BERRY BROW DR | | | | CHALFONT PA | 18914-1066 | |
| D PATRICIA FUREY | | 304 PENNSYLVANIA AVE | | | | SPRING LAKE NJ | 07762 | |
| D PAUL BABIN III | | 1551 NE 48 COURT | | | | OAKLAND PARK FL | 33334-4240 | |
| D PAUL RITTMASTER | | 911 PARK AVE | | | | NEW YORK NY | 10021-0337 | |
| D PAUL TUCKER | TR DONALD PAUL TUCKER TRUST | UA 01/31/96 | 23 W 530 TRAILS END RD | | | WHEATON IL | 60188-2866 | |
| D PETER DROTMAN & | CAROLYN N ARAKAKI JT TEN | BOX 15593 | | | | ATLANTA GA | 30333-0593 | |
| D R BERLIN | | 6382 WAGNER AVE | | | | GRAND BLANC MI | 48439 | |
| D R HUNSINGER | | 93 HAGAMAN STREET | | | | CARTERET NJ | 07008-2036 | |
| D R MEANS | TR UA 05/29/80 MEANS FAMILY TRUST | FOR DORIS R MEANS | 80 COREY RD | | | SALINAS CA | 93908-8727 | |
| D R MORTON | | 736 QUARTERSTAFF RD | | | | WINSTON SALEM NC | 27104-1641 | |
| D R SCOTT | | 12 EXETER DRIVE | | | | AUBURN MA | 01501-2517 | |
| D R VERONDA | | 1644 FAIRGREEN DR | | | | FULLERTON CA | 92833-1514 | |
| D REED | | 165 VERNON PLACE | | | | CARLISLE OH | 45005-3779 | |
| D REED | | 1440 FARIS | | | | ST LOUIS MO | 63130-1803 | |
| D REID BARTON | | 2115 LAWSON RD | | | | MARION IN | 46952-9283 | |
| D RENEE CROSS | | 1955 BALL ST NE | | | | GRAND RAPIDS MI | 49505 | |
| D RICHARD LA BARBERA | CUST JOHN FRANCIS LA BARBERA UGN | NJ | 100 VERDIN PLACE | | | RENO NV | 89502-4625 | |
| D RITA NEVEROUCK & | DIANE M NEVEROUCK JT TEN | 2287 S LAKESHORE | | | | APPLEGATE MI | 48401-9631 | |
| D ROBERT CAMPBELL JR & | JILL A COMAPBELL JT TEN | 1719 THOMAS CIRCLE | | | | MANHATTAN KS | 66502 | |
| D ROBERT FULTON & | HELENE H FULTON TEN ENT | 713 E MAIN ST | | | | MIDDLETOWN MD | 21769-7802 | |
| D ROBERT HEAL | | 105 E 11TH AVENUE | | | | NORTH WILDWOOD NJ | 08260-5601 | |
| D ROGER SUNNQUIST & | E CATHERINE SUNNQUIST JT TEN | BOX 101 | | | | OKAWVILLE IL | 62271-0101 | |
| D SCOTT HARMON | | 19100 WOODHILL RD | | | | FREDERICKTOWN OH | 43019 | |
| D SCOTT MITCHELL | | 1379 DORSTONE PL | | | | BLOOMFIELD HILLS MI | 48301-2317 | |
| D SCOTT RICHARDSON | | 2640 MANOR DRIVE S E | | | | EAST GRAND RAPIDS MI | 49506-3524 | |
| D SCOTT RIZER | CUST EMMA HALLMAN RIZER UGMA S | 113 CAMELIA DR | | | | WALTERBORO SC | 29488-3901 | |
| D STACY ALLEN | | 308 ISABELLA AVE | | | | N CHARLEROI PA | 15022-2307 | |
| D STEPHEN KILEY & | JANE B KILEY JT TEN | 705 JAMES AVENUE | | | | ROCKFORD IL | 61107-3358 | |
| D THOMAS TERWILLIGER | TR UA 7/6/00 | TERWILLIGER FAMILY TRUST | 7202 W ARACOMA DR | | | CINCINNATI OH | 45237 | |
| D VICTORIA ALMQUIST | | 1302 COMMONWEALTH AVE | | | | ALEXANDRIA VA | 22301 | |
| D W BORING | | 4865 WARREN SHARON RD | | | | VIENNA OH | 44473-9635 | |
| D WAYNE A CLARK | | 20136 SHEFFIELD RD | | | | DETROIT MI | 48221-1314 | |
| D WAYNE FLEMING | | 205 THE PARKWAY | | | | ITHACA NY | 14850-2246 | |
| D WAYNE FUNKHOUSER | | BOX 37 | | | | SOMERSET VA | 22972-0037 | |
| D WILLIAM FAKE & | ALICE E FAKE JT TEN | 8 OAK ST | | | | DOLGEVILLE NY | 13329-1208 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| D WILLIAM RAFFENSPERGER & | KAY J RAFFENSPERGER TEN ENT | 115 CRESTVIEW AVE | | | | NEW HOLLAND PA | 17557-1523 | |
| D WILLIAMS THERNES & | SHIRLIE THERNES JT TEN | 130 WOODCUTTER LANE | | | | PALM HARBOR FL | 34683-3744 | |
| DONALD L PITTMAN | | 1 RICHARDS AVE A | | | | NORWALK OH | 44857 | |
| DA & JA INVESTMENTS | C/O DAVID C PUFF | 2044 CARTER RD | | | | DUBUQUE IA | 52001-0835 | |
| DA JANG JEFFERSON YANG & | MA LING CHIOU JT TEN | 1271 MATTERHORN DR | | | | SAN JOSE CA | 95132-2734 | |
| DACIA FAHLER SPECIAL | ACCOUNT | 919 HOLLY COURT | | | | DEERFIELD IL | 60015-2846 | |
| DAEL B LINDSAY | | 7165 SIERRA TRAIL | | | | SAN ANGELO TX | 76905 | |
| DAFNA YANOVICH | | 11742 GAINSBOROUGH ROAD | | | | POTOMAC MD | 20854 | |
| DAGABERTO A CANALES | | 6612 KELLY DR | | | | MILLERSBURG MI | 49759-9574 | |
| DAGMAR E DILLNER | | 11150 KILARNEY DR | | | | WASHINGTON MI | 48095-2509 | |
| DAGMAR M MALSTROM | | 2375 LEXINGTON S CI 54 | | | | CANTON MI | 48188 | |
| DAGMAR TOMLINSON | TR UA TOMLINSON FAMILY TRUST | | 8/3/1988 | 1325 CHAUTAUQUA BLVD | | PACIFIC PALISADES CA | 90272-2607 | |
| DAGNY SWIGERT WETHERILL | | 301 NORRISTOWN RD | APT C204 | | | AMBLER PA | 19002-2770 | |
| DAHL R MCCORMICK | | BOX 81 | | | | HANNAWA FALLS NY | 13647-0081 | |
| DAH-LAIN TANG | | 1337 GREEN TRAILS | | | | NAPER VILLE IL | 60540-7032 | |
| DAHLENE BROWNING | CUST LAUREN | C BROWNING UTMA CA | 24174 ZANCON STREET | | | MISSION VIEJO CA | 92692-2222 | |
| DAHLENE BROWNING | CUST LINDSEY K BROWNING UTMA C | 24174 ZANCON STREET | | | | MISSION VIEJO CA | 92692-2222 | |
| DAHLIA D MILLER | | 1372 BROWN RD | | | | HEPHZIBAH GA | 30815-4527 | |
| DAHLIA GABERT | | 5318 DARNELL | | | | HOUSTON TX | 77096-1202 | |
| DAHLIA M ROOP & | JAMES DAVID ROOP JT TEN | 1237 S GRAHAM RD | | | | FLINT MI | 48532-3536 | |
| DAHN E BJORKMAN & | JOYCE E BJORKMAN JT TEN | BOX 553 | | | | LAKE CITY MI | 49651-0553 | |
| DAHN E BJORKMAN & | JOYCE E BJORKMAN TR | UA 10/30/1990 | BJORKMAN FAMILY LOVING TRU | BOX 553 | | LAKE CITY MI | 49651-0553 | |
| DAHYABHAI M PATEL & | CHANDRIKA D PATEL JT TEN | RTE 9 COUNTRY SIDE MOTEL | | | | COLD SPRING NY | 10516 | |
| DAIKIN CLUTCH USA INC | | 8601 HAGGERTY ROAD | | | | SOUTH BELLEVILLE MI | 48111-1607 | |
| DAILEEN L S ANKER | CUST SARAH LESLIE ANKER | UGMA MI | 500 W INDIANA | | | BAY CITY M | 48706-4309 | |
| DAIMON C POWERS | | 4541 COBBLESTONE CI | | | | KNOXVILLE TN | 37938-3206 | |
| DAIN RAUSCHER INC IRA FBO | ARTHUR J ROUSSEAU | 14253 N BRAY RD | | | | CLIO MI | 48420 | |
| DAIN RAUSCHER IRA FBO | GEORGE L SHEAFFER | 930 DAYLILY DR | | | | LANGHORNE PA | 19047 | |
| DAISY A BATTLE | TR | HOWARD L BATTLE & DAISY A BATTLE | LIVING TRUST U/A DTD 06/17/96 | ACCOUNT B | 821 CAHABA RD | LEXINGTON KY | 40502 | |
| DAISY A KATTIC | | 2127 NAOMI AVE | | | | GLASSPORT PA | 15045-1217 | |
| DAISY BONNAFON | | 500 N CALUMET | | | | KOKOMO IN | 46901-4923 | |
| DAISY BROWN | | 3750 W CERMAK | | | | CHICAGO IL | 60623-3013 | |
| DAISY CHENG | | 1001 LAKE CAROLYN PKWY | APT 224 | | | IRVING TX | 75039 | |
| DAISY E COLLINS | | BOX 674 | | | | HEPPNER OR | 97836-0674 | |
| DAISY E LAMBERTON | | 129 FRANCES DR | | | | BATTLE CREEK MI | 49015-3973 | |
| DAISY H SOMMERS | TR U/A | 225 BUCKINGHAM WA 901 | | | | SAN FRANCISCO CA | 94132-1843 | |
| DAISY J MARLIN & | DONALD H MARLIN JT TEN | 5850 MERIDIAN ROAD APT 402C | | | | GIBSONIA PA | 15044-9692 | |
| DAISY JANE GRZEJKA & | MARGARET A RAUMIKAITIS JT TEN | 44 MILLVILLE STREET BLD 2 APT 10 | | | | SALEM NH | 03079 | |
| DAISY KARKOSKI | | 5453 TIPPERARY LANE | | | | FLINT MI | 48506-2264 | |
| DAISY L COTTON | TR | DAISY L COTTON REVOCABLE LIVING | U/A DTD 01/10/05 | 36425 CARTER RD | | NEW LONDON NC | 28127-9512 | |
| DAISY L ENGLISH | | 445 NO MONTGOMERY ST | | | | TRENTON NJ | 08618-3914 | |
| DAISY L WARNER | | 1221 W 11TH ST | | | | ANDERSON IN | 46016-2921 | |
| DAISY M BROWN | | 3808 FISHER RD | | | | MIDDLETOWN OH | 45042-2822 | |
| DAISY M BROYLES | | 4810 BABYLON ST | | | | KETTERING OH | 45439-2906 | |
| DAISY M DAVIS | | 1622 WEST 30TH ST | | | | RIVIERA BEACH FL | 33404-3522 | |
| DAISY M FREDERICKS TOD | WENDELL K FREDERICKS | 30096 SPRING RIVER DR | | | | SOUTHFIELD MI | 48076-1045 | |
| DAISY M HALL | | 25016 ELMIRA | | | | REDFORD MI | 48239-1631 | |
| DAISY M HARVILL | | 24319 LEEWIN | | | | DETROIT MI | 48219-4504 | |
| DAISY M HINCHMAN | | 2338 MALIBU CT | | | | ANDERSON IN | 46012-4718 | |
| DAISY M WILSON | | 6233 HAAG ROAD | | | | LANSING MI | 48911-5453 | |
| DAISY MAY D'AMBROSIC | TR DAISY MAY D'AMBROSIO TRUST | UA 1/27/87 | 1100 PEMBRIDGE DR UNIT 230 | | | LAKE FOREST IL | 60045-4216 | |
| DAISY MORDEN | | 174 AVENIDA MENENDEZ | | | | ST AUGUSTINE FL | 32084 | |
| DAISY PAYNE | | 622 LINDA VISTA | | | | PONTIAC MI | 48342-1649 | |
| DAISY PENICK POTTER | | 8009 CHESTERSHIRE DR | | | | CINCINNATI OH | 45241-3664 | |
| DAISY R BARKER | | 3 HOKE SMITH BL C112 | | | | GREENVILLE SC | 29615-5359 | |
| DAISY S MCCOLLUM | | 8290 HUNLEY RIDGE RD | | | | MATTHEWS NC | 28104-2946 | |
| DAISY THOMPSON | | 826 MAYFAIR BLVD | | | | TOLEDO OH | 43612 | |
| DAKSHA W BHAGAT & | WILBUR W BHAGAT JT TEN | PO BOX 11612 | | | | WESTMINSTER CA | 92685-1612 | |
| DAL H CHO | | 2700 ELIZABETH LAKE RD APT 336 | | | | WATERFORD MI | 48328-3284 | |
| DAL L BURTON | | BOX 1054 | | | | ROCKAWAY BEACH MO | 65740-1054 | |
| DALBERT G BUTTERFIELD & | MARILYN M BUTTERFIELD JT TEN | 48 ROBINDALE DR | | | | PLANTSVILLE CT | 06479-1338 | |
| DALDEN BLACKWELL | | 6583 BAIRD COVE | | | | BARTLETT TN | 38135 | |
| DALE A BEARD | | 8800 ULERY RD | | | | NEW CARLISLE OH | 45344-9134 | |
| DALE A BENWAY | | 4436 E CARPENTER RD | | | | FLINT MI | 48506-1048 | |
| DALE A BETTS & | SHIRLEY A BETTS JT TEN | 4280 SE 20TH PLACE | APT 703 | | | CAPE CORAL FL | 33904 | |
| DALE A BINGLEY | | 8134 BRISTOL RD | | | | DAVISON MI | 48423-8716 | |
| DALE A BLASER | | 138 BUTEN ST | | | | MILTON WI | 53563-1272 | |
| DALE A CAABE | | 2614 TIFFIN AVE 95 | | | | SANDUSKY OH | 44870-5380 | |
| DALE A CALL & | BARBARA L CALL TEN COM | HUSBAND & WIFE COMMUNITY | PROPERTY | 18713 HATTERAS ST 12 | | TARZANA CA | 91356-1444 | |
| DALE A CLEMENTS | | 4544 N CANDLEWOOD DR | | | | BEVERLY HILLS FL | 34465 | |
| DALE A CLEMENTS & | THOMAS J CLEMENTS JT TEN | 4544 N CANDLEWOOD DR | | | | BEVERLY HILLS FL | 34465 | |
| DALE A CLINE | | 3850 ORCHARD GROVE RD | | | | SABINA OH | 45169-9160 | |
| DALE A CRISPINO | | 5701 FAIROAKS AVENUE | | | | BALTMORE MD | 21214-1631 | |
| DALE A FOLKS | | 18717 SAVAGE RD | | | | BELLEVILLE MI | 48111-9673 | |
| DALE A FOSTER | | 124 STOVER ROAD | | | | ROCHESTER NY | 14624-4452 | |
| DALE A GACKSTATTER | | 338 SUNSET DR | | | | JANESVILLE WI | 53545-3251 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DALE A GRAY | | 6520 NORTHLAND AVE NE | | | | ALBUQUERQUE NM | 87109-2763 | |
| DALE A GREEN | | 2143 BELLE MEADE DRIVE | | | | DAVISON MI | 48423-2059 | |
| DALE A GURZYNSKI | | 59 WEST LOGAN | | | | LEMONT IL | 60439-3852 | |
| DALE A HAMMOND & | ELSA H HAMMOND JT TEN | 3781 LINCOLNSHIRE ROAD | | | | WATERFORD MI | 48328-3540 | |
| DALE A HARNER | | 1887 HILLTOP RD | | | | XENIA OH | 45385-8572 | |
| DALE A HARPER | | 165 EAST BOOT ROAD APT A-304 | | | | WEST CHESTER PA | 19380 | |
| DALE A HENDERSON | | 1008 MIMOSA ST | | | | LAKE PLACID FL | 33852-8695 | |
| DALE A HOBERMAN | | 14956 CREEK EDGE DR | | | | HOLLAND MI | 49424 | |
| DALE A HOYT | | 10 ORCHARD KNOLL DR | | | | CINCINNATI OH | 45215-3966 | |
| DALE A IRISH | | 759 FIVE LAKES RD | | | | ATTICA MI | 48412 | |
| DALE A LEWIS | | 4545 BLOMINGGROVE RD | | | | MANSFIELD OH | 44906 | |
| DALE A LYNCH | | 3974 WHISPER OAK DR | | | | EDMOND OK | 73034-2100 | |
| DALE A MANN | | 594 KEELER DR | | | | AVON IN | 46123-9689 | |
| DALE A MASTERS | | 1010 BALDWIN AVE | | | | JENISON MI | 49428-9716 | |
| DALE A MILLER | | 13021 BRENNAN RD | | | | CHESANING MI | 48616-9534 | |
| DALE A MILNER | | 5907 E GROSS DR | | | | TERRE HAUTE IN | 47802-9576 | |
| DALE A MOORE & | THERESA K MOORE | TR MOORE FAM TRUST | UA 05/31/96 | 74 FALCON HILLS DR | | HIGHLANDS RANCH CO | 80126-2901 | |
| DALE A NELSON | | 14927 E DESERT WILLOW DR UNIT 1 | | | | FOUNTAIN HLS AZ | 85268 | |
| DALE A PERRY | | BOX 141 | | | | WILKESON WA 98396-01 | 41414 | |
| DALE A POWELL | | 1140 M15 RD 24 | | | | ORTONVILLE MI | 48462-8813 | |
| DALE A PRINGLE | | 9600 BIRCH RUN RD | | | | MILLINGTON MI | 48746-9549 | |
| DALE A ROGERS | | 5925 CHAUNCEY DR NE | | | | BELMONT MI | 49306-9195 | |
| DALE A ROULEAU & | SHARON A ROULEAU | TR UA 01/19/95 | DALE A & SHARON A ROULEAU | 299 TELU CRT | | LINWOOD MI | 48634-9406 | |
| DALE A SCHMIDT & | ROBERTA G MERTZ JT TEN | 833 E MAPLE | | | | HOLLY MI | 48442 | |
| DALE A SEELEY | | 7541 SWAN CREEK | | | | SAGINAW MI | 48609-5392 | |
| DALE A SIEB | | 8601 STATE RD | | | | BANCROFT MI | 48414-9744 | |
| DALE A SMITH | | BOX 1 | | | | BLYTHESWOOD ON  N0P 1B0 | | CANADA |
| DALE A STEELE | | 8501 DILLON RD | | | | CHARLESTOWN IN | 47111-9666 | |
| DALE A STUART | | 7336 MUSTANG DRIVE | | | | CLARKSTON MI | 48346-2624 | |
| DALE A THOMAS JR | | 1134 CARMEL RD N | | | | HAMPDEN ME | 04444-3208 | |
| DALE A TRINKLEIN | | 5512 S IVA | | | | SAINT CHARLES MI | 48655-8737 | |
| DALE A VERONESI | | 4361 SE SCOTLAND CAY WAY | | | | STUART FL | 34997-8280 | |
| DALE A WELLS | | 3389 AQUARIOUS CIR | | | | OAKLAND MI | 48363-2714 | |
| DALE A WITTMANN | | 108 GRANT STREET | | | | LINDEN NJ | 07036-1737 | |
| DALE A WORM | | 1843 ELM AVE | | | | SO MILW WI | 53172-1442 | |
| DALE A YOCUM | | 2268 SAWYER RD | | | | KENT NY | 14477-9763 | |
| DALE ABERNATHY | | 252 ZANDALE DR | | | | LEXINGTON KY | 40503-2645 | |
| DALE ADAMIC | | 30375 OVERLOOK DRIVE | | | | WICKLIFFE OH | 44092-1146 | |
| DALE ALAN ZESKIND | | BOX 278 | | | | WAYLAND MA | 01778-0278 | |
| DALE ALLAN WILLIS | | 3026 KETZLER DR | | | | FLINT MI | 48507-1222 | |
| DALE ANDERSON & | ALICE LOUISE ANDERSON JT TEN | 4339 STOCKDALE | | | | SAN ANTONIO TX | 78233-6816 | |
| DALE ANN FRANKEL | | 700 ARDMOOR | | | | BLOOMFIELD TWP MI | 48301-2416 | |
| DALE ANNA DAPPRICH | | 2567 N HUGHES RD | | | | HOWELL MI | 48843-9749 | |
| DALE ANNA DEAN | | 25 REVERE ST | | | | BOSTON MA | 02114-3769 | |
| DALE B FOX | | 6270 BURNING TREE DR | | | | BURTON MI | 48509-2609 | |
| DALE B HENDLER | CUST ERIC D | HENDLER UTMA CA | 524 ARBALLO DR | | | SAN FRNACISCO CA | 94132-2163 | |
| DALE B HENDLER | CUST STEPHEN | J HENDLER UTMA CA | 524 ARBALLO DR | | | SAN FRANCISCO CA | 94132-2163 | |
| DALE B JETT | | 910 BERKLEY ST | | | | CARPENTERSVLE IL | 60110-1570 | |
| DALE B LANCASTER | | 320 S CORL ST | | | | STATE COLLEGE PA | 16801-4178 | |
| DALE B LEIDIG & | VIRGINIA T LEIDIG TR | UA 10/19/1990 | LEIDIG FAMILY TRUST | BOX 546 | | CARMEL CA | 93921-0546 | |
| DALE B MCMILLIN | | 145 MILLCREEK LN | | | | CHAGRIN FALLS OH | 44022-1266 | |
| DALE B PRESTON JR | | 4670 DEWEY DRIVE | | | | LEBANON OH | 45036-8408 | |
| DALE B ROBB | ATTN EVELYN ROBB | 11810 CARDWELL | | | | LIVONIA MI | 48150-5308 | |
| DALE B SIMON | | 14080 W CENTERLINE RD | | | | PEWAMO MI | 48873-9642 | |
| DALE B THOMA | | 792 LAKESHORE DR | | | | LEXINGTON KY | 40502-3119 | |
| DALE BALIS | | W 14275 CO HWY D | | | | WEYERHAEUSER WI | 54895 | |
| DALE BASIL LEE | | 2737 BROADWAY | | | | HUNTINGTON PARK CA | 90255-6347 | |
| DALE BERNARD WYCKOFF | | 12 LENNECKE LANE | | | | EAST BRUNSWICK NJ | 08816-2426 | |
| DALE BOURNE | | 2052 SWENSBERG NE | | | | GRAND RAPIDS MI | 49505-6259 | |
| DALE BOURQUE & | BEVERLY S BOURQUE TR | UA 04/26/1994 | DALE BOURQUE & BEVERLY S BTRUST | | 380 WOODCROFT | ROCHESTER NY | 14616-1427 | |
| DALE BRADWAY | | 1124 CTY RD 39 NE | | | | MONTICELLO MN | 55362-3277 | |
| DALE C ALLEN | | 1155 PAUL ST | | | | MT MORRIS MI | 48458-1104 | |
| DALE C BECK & | DANA K SHIMROCK JT TEN | 1585 PIGS EAR RD | | | | GRANTSVILLE MD | 21536 | |
| DALE C BERLAU | | PO BOX 8154 | | | | PRAIRIE VLG KS | 66208 | |
| DALE C BOYCE | | 7811 SOUTH FORTY-ONE RD | BOX 206 | | | CADILLAC MI | 49601-9703 | |
| DALE C BUTZIN | | 13570 APPLE ST | | | | CARLETON MI | 48117-9470 | |
| DALE C ERRICO & | DONNA ERRICO JT TEN | 20 DERFIELD TRAIL | | | | MONMONTH JCT NJ | 08852 | |
| DALE C FLOWNEY & | MICHELLE K FLOWNEY JT TEN | 3512 BRENTWOOD DRIVE | | | | YOUNGSTOWN OH | 44511 | |
| DALE C GREIG | | 35900 EDDY ROAD | | | | WILLOUGHBY OH | 44094-8411 | |
| DALE C GRIEB | TR DALE C GRIEB TRUST | UA 11/17/98 | 2027 FALLSGROVE WAY | | | FALLSTON MD | 21047-1509 | |
| DALE C GUETZLOFF | | 152 DOROTHY LANE | | | | CAMDENTON MO | 65020 | |
| DALE C HACKER | | 97 INDIAN RD | | | | CHEEKTOWAGA NY | 14227-1633 | |
| DALE C HAYNES | | 121 NORTH FOURTH ST | | | | ZANESVILLIE OH | 43702 | |
| DALE C MARTENS | | PO BOX 986 | | | | SEABECK WA | 98380 | |
| DALE C MILLIKEN | | 10364 S BRAMBLEWOOD | | | | PERRYSBURG OH | 43551-3630 | |
| DALE C OSMUNDSON | | 3102 MONTANA | | | | FLINT MI | 48506-2540 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DALE C PULLEN JR | | 693E 500S | | | | CUTLER IN | 46920-9698 | |
| DALE C SAUNDERS | | 11800 MEIS AVE | | | | MIDLOTHIAN VA | 23112-3615 | |
| DALE C SMITH | | 9246 BAKEWAY DR | | | | INDIANAPOLIS IN | 46231 | |
| DALE C SPENCER | | 1546 JOSLYN | | | | PONTIAC MI | 48340-1313 | |
| DALE CHAPMAN | | 1306 DUNBAR ST | | | | ESSEXVILLE MI | 48732-1316 | |
| DALE CHARLES MATZNICK | | 4146 MITCHELL RD | | | | LAPEER MI | 48446-9782 | |
| DALE CUSHMAN & | JOYCE CUSHMAN JT TEN | 1327 SEMORE | | | | KALAMAZOO MI | 49048-7403 | |
| DALE D BELL | | 4709 JAMM RD | | | | ORION MI | 48359-2221 | |
| DALE D BRETERNITZ | | 3340 WESTBROOK | | | | SAGINAW MI | 48601-6985 | |
| DALE D COLLINS | | 4367 WATSON RD | | | | BEAVERTON MI | 48612-8350 | |
| DALE D DEMARAY JR | | PO BOX 81 | | | | BENICIA CA | 94510-0081 | |
| DALE D DONELSON | | 10140 BROOKS RD | | | | LENNON MI | 48449-9640 | |
| DALE D DYSON | | 1535 SW 9ST | | | | MIAMI FL | 33535 | |
| DALE D ELLIS & | DARLENE F ELLIS JT TEN | BOX 24 | | | | STANLEY ND | 58784-0024 | |
| DALE D EMERY | | G 3437 E CARPENTER RD | | | | FLINT MI | 48506 | |
| DALE D JONES | | 1043 KIMBERLY | | | | LANSING MI | 48912-4834 | |
| DALE D LATHER | | PO BOX 653 | | | | DEFIANCE OH | 43512-0653 | |
| DALE D NORWICH | | 178 CONTINENTAL DR | | | | LOCKPORT NY | 14094-5224 | |
| DALE D SPEAR | | 8023 S JENNINGS | | | | SWARTZ CREEK MI | 48473-9147 | |
| DALE D STEWART | | 7816 JUNIOR ST | | | | HOUSTON TX | 77012-3262 | |
| DALE D TURSO | | 3877 RIVER OAK CIRCLE | | | | VIRGINIA BEACH VA | 23456-8143 | |
| DALE D VAUGHAN & | ROSE M VAUGHAN JT TEN | 52 VAUNHOLM ROAD | | | | MCVEYTOWN PA | 17051-8998 | |
| DALE D VERMILLION | | PO BOX 6 | | | | ALBA MI | 49611-0006 | |
| DALE D WHITE | | 421 W WITHERBEE | | | | FLINT MI | 48503-1083 | |
| DALE E ANDERSON | CUST ANDREA J ANDERSON UGMA O | 3179 MEADOW LANE N E | | | | WARREN OH | 44483-2633 | |
| DALE E ANDERSON | CUST KEVIN J ANDERSON UGMA OH | 3179 MEADOW LANE N E | | | | WARREN OH | 44483-2633 | |
| DALE E ANDERSON | | 12389 MEANDERLINE | | | | CHARLEVOIX MI | 49720-1072 | |
| DALE E ARTZ & | ELEANOR E ARTZ | TR ARTZ FAM TRUST | UA 03/31/95 | 2222 N REVERE RD | | AKRON OH | 44333-1954 | |
| DALE E ATHERTON | | 10271 RAY RD | | | | GAINES MI | 48436-9756 | |
| DALE E BARR & | JUDY S BARR JT TEN | 2960 MILLER HWY | | | | OLIVET MI | 49076-8653 | |
| DALE E BAXTER | | 10358 IRISH RD | | | | GOODRICH MI | 48438-9094 | |
| DALE E BEARDSLEE | | 7428 RORY ST | | | | GRAND BLANC MI | 48439-9349 | |
| DALE E BECKETT | | 1357 TAFT PLACE 3 | | | | HAMILTON OH | 45013 | |
| DALE E BENEDICT | | 3255 TROY-SIDNEY ROAD | | | | TROY OH | 45373-9799 | |
| DALE E BISHOP | CUST THOMAS L BISHOP UGMA OH | 4711 GULF AVE | | | | NORTH FORT MYERS FL | 33903 | |
| DALE E BUCHKO & | PENNY L BUCHKO JT TEN | 5959 OAKFORGE LN | | | | INDIANAPOLIS IN | 46254-1269 | |
| DALE E BURNETT & | NANCY O BURNETT JT TEN | 6263 HATHAWAY ROAD | | | | LEBANON OH | 45036-9725 | |
| DALE E BURNEY | | 53420 MARIAN DR | | | | SHELBY TWP MI | 48315-1912 | |
| DALE E BUTCHER & | AGATHA T BUTCHER JT TEN | 5193 OXBOW RD SMOKE RISE | | | | STONE MOUNTAIN GA | 30087-1220 | |
| DALE E CAMP & | JUDITH L CAMP JT TEN | 1495 JENNINGS AVE | | | | COUNCIL BLUFFS IA | 51503-8759 | |
| DALE E CANNADAY | | 17555 N GRAY RD | | | | NOBLESVILLE IN | 46060-9263 | |
| DALE E CAVANAUGH | | 21593 STANTON RD | | | | PEIERSON MI | 49339-9676 | |
| DALE E CONFER | TR UA 02/23/90 | 5280 ELDORADO DR | | | | BRIDGEPORT MI | 48722-9590 | |
| DALE E CONFER | TR UA 2/23/90 DALE E CONFER TRUST | 5280 ELDORADO DR | | | | BRIDGEPORT MI | 48722 | |
| DALE E CORSAUT | | 3125 SANDLEWOOD DRIVE | | | | DEFIANCE OH | 43512-9664 | |
| DALE E DRESSEL | | 906 FERNWAY LANE | | | | ST LOUIS MO | 63141-6144 | |
| DALE E EBERSOLE | | 21267 137TH DR | | | | O BREIN FL | 32071-1947 | |
| DALE E ELOWSKI | | 10201 W BENNINGTON | | | | LAINGSBURG MI | 48848-9617 | |
| DALE E FALB | | 53 W EIGHTH ST | | | | NEWTON FALLS OH | 44444-1551 | |
| DALE E FISHER TOD AARON J GORMAN | SUBJECT TO STA TOD RULES | 31531 LONNIE | | | | WESTLAND MI | 48185 | |
| DALE E FOLSOM | | 11203 BLYTHVILLE RD | | | | SPRING HILL FL | 34608-2036 | |
| DALE E FULKERSON | | 5455 WEST LAKE ROAD | | | | CLIO MI | 48420-8237 | |
| DALE E GILLIM | | 22014 KOTHS | | | | TAYLOR MI | 48180-3644 | |
| DALE E GOODALL | | 609 GREENWICH LN | | | | GRAND BLANC MI | 48439-1078 | |
| DALE E GRIESMEYER & | MARIE F GRIESMEYER JT TEN | 4809 ALGOOD PL | | | | KETTERING OH | 45429-5523 | |
| DALE E HAMILTON JR & | ELLEN H HAMILTON JT TEN | 216 W GRANDVIEW AVE | | | | ZELIENOPLE PA | 16063-1137 | |
| DALE E HANKA & | CAROLYN J HANKA JT TEN | 4848 135TH AVE | | | | CLEAR LAKE MN | 55319-9433 | |
| DALE E HENDERSON | | 106 YALE AVE | | | | DAYTON OH | 45406-5021 | |
| DALE E HERBST | | 117 7TH ST N UNIT 22 | | | | BRADENTON BCH FL | 34217 | |
| DALE E HERTZ | | 1062 AMELITH | | | | BAY CITY MI | 48706-9335 | |
| DALE E HINTERMEIER | | 2626 SW 47TH TER | | | | CAPE CORAL FL | 33914-6186 | |
| DALE E HISSONG | TR UA 6/12/02 DALE E HISSONG | REVOCABLE | TRUST | 726 HALL BLVD | | MASON MI | 48854 | |
| DALE E HUNTER | | BOX 732 | | | | DOWNIEVILLE CA | 95936-0732 | |
| DALE E JOHNSON | | 10512 MOWHAWK LANE | | | | SHAWNEE MISSION KS | 66206-2553 | |
| DALE E JONES & | JUNE W JONES JT TEN | 1457 CANTERBURY DR | | | | SALT LAKE CITY UT | 84108-2830 | |
| DALE E LANGE | | 4500 HERITAGE DRIVE | | | | STEVENS POINT WI | 54481-5073 | |
| DALE E LOCK | | 3150 CRAWFORD RD | | | | BROOKVILLE OH | 45309-9753 | |
| DALE E LUETTKE | | 4651 MAYBEE RD | | | | CLARKSTON MI | 48348-5124 | |
| DALE E MASON | | 2830 W DESHONG DRIVE | | | | PENDLETON IN | 46064-9529 | |
| DALE E MC MULLEN | | 3908 N LAPEER RD | | | | LAPEER MI | 48446-8775 | |
| DALE E NELSON | | 8627 W 130TH ST | | | | PALOS PARK IL | 60464-1801 | |
| DALE E NORMAN | | 7157 ADELLE ST | | | | FLUSHING MI | 48433-8818 | |
| DALE E PALKA & | LILLIAN E PALKA JT TEN | 864 S VALLEY LANE | | | | PALATINE IL | 60067-7185 | |
| DALE E PETERSON | | 9407 FARRAND RD | | | | OTISVILLE MI | 48463-9776 | |
| DALE E PETERSON & | KENNETH D PETERSON JT TEN | 2649 BULLARD RD | | | | HARTLAND MI | 48353-3005 | |
| DALE E PIOTROWSKI | | 6265 EAST ROAD | | | | SAGINAW MI | 48601-9771 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DALE E RAPCAN | | 224 EAST 4TH ST | | | | LOCKPORT IL | 60441-2920 | |
| DALE E REASON | | PO BOX 63 | | | | WAVELAND IN | 47989-0063 | |
| DALE E RITTER | | 5356 BALDWIN LANE | | | | OREFIELD PA | 18069-9523 | |
| DALE E ROPER | | 1071 GREEN PINE CIR | | | | ORANGE PARK FL | 32065-2568 | |
| DALE E ROSENGARTEN | | 12799 RD 10-L RR 3 | | | | OTTAWA OH | 45875 | |
| DALE E ROZEMA | | 295 7 MILE RD | | | | COMSTOCK PARK MI | 49321 | |
| DALE E SCHMOLINSKY | | 520 FITZOOTH DRIVE | | | | MIAMISBURG OH | 45342-5904 | |
| DALE E SIDERS | | 909 PARKVIEW DRIVE | | | | RUSHVILLE IN | 46173-1050 | |
| DALE E SKELTON | | 1232 HEYDEN | | | | WATERFORD MI | 48328-1218 | |
| DALE E SPROUT & | IVA SPROUT JT TEN | 4791 UPPER RIVER RD | | | | GRANTS PASS OR | 97526-7272 | |
| DALE E SYKES | | 1960 SECNIC HWY | | | | BABSON PARK FL | 33827 | |
| DALE E TALCOTT | | BOX 87 | | | | SOUTH BRANCH MI | 48761-0087 | |
| DALE E THOMAS | | 6097 N IRISH RD | | | | DAVISON MI | 48423-8929 | |
| DALE E TONEY | | 5557 DEBRA | | | | SHELBY TOWNSHIP MI | 48316-2467 | |
| DALE E TONEY & | JEAN M TONEY JT TEN | 5557 DEBRA | | | | SHELBY TOWNSHIP MI | 48316-2467 | |
| DALE E VAILLANCOURT | | 7375 MAGNOLIA SW | | | | JENISON MI | 49428-8714 | |
| DALE E WEHRLEY & | MAGALI A WEHRLEY JT TEN | 1922 ROUND LAKE DR | | | | HOUSTON TX | 77077-5908 | |
| DALE E WEINZIERL | | 2030 MURPHY LAKE RD BOX 276 | | | | MILLINGTON MI | 48746-9675 | |
| DALE E WELLS | | 3766 CRESTON DR | | | | INDIANAPOLIS IN | 46222 | |
| DALE E WIGHT | | R 2 | | | | BELLEVUE MI | 49021-9802 | |
| DALE E WILCOX & | LILLIAN O WILCOX & | DAVID D WILCOX JT TEN | 6235 BALMY LANE | | | ZEPHYSHILLS FL | 33540-6472 | |
| DALE E WISEHART | RD 234 | 11689 E ST | | | | SHIRLEY IN | 47384 | |
| DALE E WOLFE | TR | JANET F WOLFE RESIDUARY CREDIT | SHELTER TRUST U/A DTD 01/09/ | 2520 VIRGINIA DR | | NEW KENSINGTON PA | 15068 | |
| DALE E WOLFROM | | 9703 GARRISON ROAD | | | | LAINGSBURG MI | 48848-9645 | |
| DALE E WYLIE | | 1647 LIBERTY RD | | | | NEW CARLISLE OH | 45344-8526 | |
| DALE EDWARD WILLIAMS & | GERALDINE FLORENCE WILLIAMS JT | 6845 QUEENS FERRY RD | | | | BALTO MD | 21239-1243 | |
| DALE ELAINE MILLER | | BOX 112 | | | | STARKE FL | 32091-0112 | |
| DALE ELLISON WILSON | | 4078 BUCKLEIGH WY | | | | DAYTON OH | 45426-2314 | |
| DALE EUGENE CARMEL & | THERESA J CARMEL JT TEN | 4807 KNIGHT RD | | | | HURON OH | 44839-9732 | |
| DALE EUGENE SMITH | | RR 2 BOX 232 | | | | ADRIAN MO | 64720-9802 | |
| DALE F BICKFORD JR | | 539 N MAIN ST | BOX 621 | | | PERRY MI | 48872-9703 | |
| DALE F BOUNDS | | 385 EAST 3600 SOUTH | | | | SALT LAKE CITY UT | 84115-4650 | |
| DALE F BRENNAN | | 3605 BRICKER RD | | | | AVOCA MI | 48006-4001 | |
| DALE F BROWN | | 3773 WESTLYN DR | | | | LAKE ORION MI | 48359-1459 | |
| DALE F DEEMER | | PO BOX 51 | | | | PORTAGE MI | 49081-0051 | |
| DALE F FITZGERALD | | 391 WALNUT ST 1 | | | | LOCKPORT NY | 14094-3819 | |
| DALE F HARVEY | | 5550 ADRIAN | | | | SAGINAW MI | 48603-3659 | |
| DALE F KREGOSKI | | 3349 READY RD | | | | SOUTH ROCKWOOD MI | 48179-9315 | |
| DALE F MARTIN | | 11522 KATHERINE ST | | | | TAYLOR MI | 48180-4225 | |
| DALE F RIGGS | | BOX 502 | | | | BUCKHANNON WV | 26201-0502 | |
| DALE F SMITH | | 71 BURGESS ROAD | | | | SOMERSET MA | 02726-3559 | |
| DALE F SPIEKERMAN | | 7735 N MASON | | | | MERRILL MI | 48637-9620 | |
| DALE FALLSCHEER | | 2847 HUNTINGTON PARK DR | | | | WATERFORD MI | 48329-4526 | |
| DALE FERRIBY | CUST | SCOTT DOUGLAS FERRIBY | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 36700 HOWARD R | FARMINGTON HILLS MI | 48331-3516 | |
| DALE G BROWN | | 3233 POWHATTAN PLACE | | | | KETTERING OH | 45420-1242 | |
| DALE G HUNT | | 2334 KINGS LAKE BLVD | | | | NAPLES FL | 34112 | |
| DALE G KLOFTA | | BOX 204 | | | | S ROCKWOOD MI | 48179-0204 | |
| DALE G KRATSCH | | 1021 MANCHESTER DR | | | | RALEIGH NC | 27609-5152 | |
| DALE G NUSZ | | 1571 DOYLE RD | LOT 166 | | | DELTONA FL | 32725-8552 | |
| DALE G PARMENTIER | | 216 VALLEY DRIVE | | | | WASHINGTON MO | 63090-5234 | |
| DALE G RUNKLE | | 10455 SE JEFF RD | | | | MONTPELIER IN | 47359-9521 | |
| DALE G WILLIAMSON | | 5265 SEQUOIA COURT | | | | GRAND BLANC MI | 48439 | |
| DALE GAUVIN | | 371 GRANDA VISTA DR | | | | MILFORD MI | 48380-3405 | |
| DALE GILCHREST ERVIN & | ROBERT L ERVIN JT TEN | 613 NE ROUTE 137 | | | | HARRISVILLE NH | 03450 | |
| DALE GOLDBERG & | TERRY GOLDBERG JT TEN | 11 CARLETON PLACE | | | | MORGANVILLE NJ | 07751-1356 | |
| DALE H BROWN | | 1970 LORAINE | | | | WINDSOR ON  N8W 1P4 | | CANADA |
| DALE H BROWN | | 1970 LORAINE AVE | | | | WINDSOR ON  N8W 1P4 | | CANADA |
| DALE H CHAPMAN | | 5592 STANLEY | | | | COLUMBIAVILLE MI | 48421-8912 | |
| DALE H EDLUND & | KATHERINE EDLUND JT TEN | 15957 XENIA ST NW | | | | ANOKA MN | 55304-2347 | |
| DALE H HEISER | | 4427 WINDIATE PK DR | | | | WATERFORD MI | 48329-1268 | |
| DALE H JONES & | MEREDITH L JONES JT TEN | 6890 BRIAR ROSE TR | | | | LITTLETON CO | 80125-9752 | |
| DALE H KIETZMAN | | 5370 PINNNACLE DR SW | | | | WYOMING MI | 49509-9648 | |
| DALE H KINGSBURY & | SHARON G KINGSBURY JT TEN | 23907 S SUNCREST CT | | | | SUN LAKES AZ | 85248-5907 | |
| DALE H MINDEL | | PO BOX 461 | | | | BOWLING GREEN KY | 42102-0461 | |
| DALE H MOORE | | 18030 CRYSTAL RIVER DR | | | | MACOMB MI | 48042-6177 | |
| DALE H NICHOLAS | | 4 EAST MONROE DR | | | | LEBANON OH | 45036-1436 | |
| DALE H NOBIS | | 4605 VILLA FRANCE DR | | | | BRIGHTON MI | 48116-4701 | |
| DALE H ROSE | | 1898 WEST ST RD 46 | | | | NASHVILLE IN | 47448-8025 | |
| DALE H SPENCER | | 1120 NORTH BALL | | | | OWOSSO MI | 48867-1710 | |
| DALE H TECHENTIEN & | RUTH W TECHENTIEN JT TEN | 2305 LIBERTY ROAD | | | | SAGINAW MI | 48604-9221 | |
| DALE H VANBARG & | DOROTHY G VAN BARG JT TEN | 5902 DEANE DR | | | | TOLEDO OH | 43613-1124 | |
| DALE H WALKER | | 376 HELENA DRIVE | | | | TALLMADGE OH | 44278-2671 | |
| DALE H WALKER & | MARJORIE WALKER JT TEN | 376 HELENA DRIVE | | | | TALLMADGE OH | 44278-2671 | |
| DALE H YEASTER | LOT 103 | 2692 NE HWY 70 | | | | ARCADIA FL | 34266-9762 | |
| DALE H YEASTER & | JEAN L YEASTER JT TEN | 2692 NE HWY 70 | UNIT 103 | | | ARCADIA FL | 34266-9762 | |
| DALE HAUGAN | | 4616 CANTER LN | | | | WARRENTON VA | 20187-8915 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DALE HOGGATT | | 5290 67TH ST | | | | VERO BEACH FL | 32967-5310 | |
| DALE I MULLENIX | | 33 FORD AVE | | | | TIPP CITY OH | 45371-1924 | |
| DALE IRVIN ZIMMERMAN | | 8704 BROWER LAKE DR NE | | | | ROCKFORD MI | 49341-8321 | |
| DALE J BISHOP | | 3453 RIDGECLIFFE DR | | | | FLINT MI | 48532-3764 | |
| DALE J BLACK | | 1447 FAIRWAYS EAST | | | | FLUSHING MI | 48433-2273 | |
| DALE J CRAIG | | 3232 MCCLUSKEY | | | | PINCKNEY MI | 48169-9317 | |
| DALE J DUCOMMUN | | 1905 BROOKFIELD DR | | | | MIDLAND MI | 48642-3282 | |
| DALE J GIERTHY | | 3045 E HILLCREST DR | | | | THOUSAND OAKS CA | 91362-3161 | |
| DALE J HILLEBRAND | | 5956 CONSEAR ROAD | | | | OTTAWA LAKE MI | 49267-9718 | |
| DALE J KOENIGSKNECHT | | R 2 13677 TOWNSEND RD | | | | FOWLER MI | 48835-9265 | |
| DALE J MAGATO | | 2310 CARA DRIVE | | | | TROY OH | 45373-8446 | |
| DALE J MIDDLETON JR | | 2415 EAGLE RIDGE DR | | | | DAYTON OH | 45459-7907 | |
| DALE J MOHN | | 239 N 22ND ST | | | | KENILWORTH NJ | 07033-1227 | |
| DALE J PARNAPY | | RT 1 TRIPPANY RD | | | | NORTH BANGOR NY | 12966-9804 | |
| DALE J REED | | 11289 SUMMERFIELD RD | | | | PETERSBURG MI | 49270-9310 | |
| DALE J SATKOWIAK | | 514 HESS | | | | SAGINAW MI | 48601-3702 | |
| DALE J SCHNEIDER & | CHERYL L SCHNEIDER JT TEN | 2355 BOXFORD | | | | TRENTON MI | 48183 | |
| DALE J SMITH | | 4 DRESSER ROAD | | | | SPENCER PORT NY | 14559-9546 | |
| DALE J TROLLMAN | | 3955 KEHOE DR NE | | | | ADA MI | 49301-9641 | |
| DALE J WAWRZON & | BETTY WAWRZON JT TEN | 3015 HANNAH ST | | | | MARINETTE WI | 54143-1409 | |
| DALE J WEARY & ROBERT K WEARY | TR T DALE J WEARY TRUST | UA 7/6/99 | PO BOX 145 | | | JUNCTION CITY KS | 66441-0145 | |
| DALE J WEIMER | | 1400 E RACINE ST | | | | JANESVILLE WI | 53545-4268 | |
| DALE J WIESMORE | | 1128 HERKIMER RD | | | | DARIEN CENTER NY | 14040-9750 | |
| DALE JOHN BOSETTI | | 19233 BRODY | | | | ALLEN PARK MI | 48101-3441 | |
| DALE JUNKIN | | 205 ATHABASCA ST | | | | OSHAWA ON  L1H 7J2 | | CANADA |
| DALE K BOUGHNER & | JUDITH A BOUGHNER JT TEN | 8735 W SAPPHIRE AVENUE | | | | LAKE CITY MI | 49651-8637 | |
| DALE K JUNE | | 141 DAVIS LAKE RD | | | | OXFORD MI | 48446-1468 | |
| DALE K LEDGER | | BOX 31 | | | | GAASTRA MI | 49927-0031 | |
| DALE K MCMILLAN | | 16592 S 2ND STREET | | | | SCHOOLCRAFT MI | 49087-9730 | |
| DALE KING | | ROUTE 1 BOX 42A | | | | MENDON IL | 62351-9704 | |
| DALE KLEMBECKI | TR DALE KLEMBECKI TRUST | UA 01/09/06 | 829 SYLVIA NW | | | GRAND RAPIDS MI | 49504 | |
| DALE L AUSTIN | | 4105 SOUTH STATE RD | | | | DURAND MI | 48429-9121 | |
| DALE L BALDAUF | | 44 SHARA PL | | | | PITTSFORD NY | 14534 | |
| DALE L BARATH & | CONSTANCE J BARATH JT TEN | 14472 SAVANNAH CT | | | | STRONGSVILLE OH | 44136-8182 | |
| DALE L BITELY | | 134 SNOWDEN LN | | | | BLUE EYE MO | 65611-5623 | |
| DALE L CADDICK | | 631 JOHNSON DR | | | | LAKE ORION MI | 48362-1653 | |
| DALE L CARSTENSEN | TR | DALE & DELORES CARSTENSEN | TRUST UA 01/17/95 | 10176 BEECHER RD | | FLUSHING MI | 48433-9728 | |
| DALE L CHRISTENSEN | | 6346 WEST MAPLE AVE | | | | SWARTZ CREEK MI | 48473-8230 | |
| DALE L FLATER | | 5900 N CR 375 E | | | | PITTSBORO IN | 46167 | |
| DALE L FLESHER | | 130 LAKEWAY DR | | | | OXFORD MS | 38655-9666 | |
| DALE L FOX & | FAYE J FOX JT TEN | 4752 WALTAN ROAD | | | | VASSAR MI | 48768-8904 | |
| DALE L GERDING | | 541 S MAIN ST | | | | CHESANING MI | 48616-1709 | |
| DALE L GILLETTE | | 1205 SW PACIFIC DR | | | | LEES SUMMIT MO | 64081-3227 | |
| DALE L GREEN | | 1309 FAIRWAY CT | | | | MIAMISBURG OH | 45342-3319 | |
| DALE L HAMILTON | | 1815 RANDOLPH ROAD | | | | JANESVILLE WI | 53545-0925 | |
| DALE L HOLLAND & | MARIE B HOLLAND | TR HOLLAND FAM TRUST | UA 12/15/93 | 1509 SAN ANTONIO CREEK RD | | SANTA BARBARA CA | 93111-1319 | |
| DALE L HOSTETLER | | 5454 CORAL RIDGE DR | | | | GRAND BLANC MI | 48439-9526 | |
| DALE L HURSH | | 7786 GAYLE DRIVE | | | | FRANKLIN OH | 45005-3869 | |
| DALE L JASPER & | JOAN R JASPER JT TEN | 6123 NILES RD | | | | ST JOSEPH MI | 49085-9681 | |
| DALE L JONES & | JUDITH M JONES JT TEN | 6020 BEAVER DAM LN | | | | CHARLOTTE NC | 28227-5214 | |
| DALE L JORAE | | 1107 S OAKLAND ST | | | | SAINT JOHNS MI | 48879-2307 | |
| DALE L JUDD | | 305 WATERWAY DR | | | | HOUGHTON LAKE MI | 48629-9577 | |
| DALE L JUHL | | 16129 HILLSIDE RD | | | | SPAULDING MI | 49886 | |
| DALE L LEY & | TREVA E LEY JT TEN | 44 ROUNDSTONE TERRACE | | | | CROSSVILLE TN | 38558 | |
| DALE L LISTER | | 8482 S BRENNAN | | | | ST CHARLES MI | 48655-9740 | |
| DALE L LOMASON | | 329 N FORCE RD | | | | ATTICA MI | 48412-9741 | |
| DALE L MARTELL & | BEVERLY K MARTELL JT TEN | 8 RYAN LN | | | | WEAVERVILLE NC | 28787-9022 | |
| DALE L MAYES & | DEBRA G MAYES JT TEN | 163 COWARD ROAD | | | | AIKEN SC | 39803 | |
| DALE L MC CLEERY | | 3811 MAPLELEAF RD | | | | WATERFORD MI | 48328-4056 | |
| DALE L MUSKE | | 9284 65TH ST SE | | | | LAMOURE ND | 58431-9647 | |
| DALE L RAMSEY | | 4806 E 775 S | | | | PERU IN | 46970-7896 | |
| DALE L REECE | | 3520 ALEXANDER CIRCLE | | | | CUMMING GA | 30041-8220 | |
| DALE L REICHERT | | 86 LAKESHORE DR | | | | EMMETSBURG IA | 50536-1424 | |
| DALE L ROGERS & | D LYNN ROGERS JT TEN | 332 LINE RD | | | | LEVANT ME | 04456-4141 | |
| DALE L SHRADER | | 420 ASHLAND RD | | | | MANSFIELD OH | 44905-2406 | |
| DALE L SMITH | | 132 BRADSTREET RD | | | | CENTERVILLE OH | 45459-4551 | |
| DALE L SPICKLER | | 5077 SW 158TH AV | | | | BEAVERTON OR | 97007-2620 | |
| DALE L TRIBFELNER & | DONNA J TRIBFELNER & | DALE L TRIBFELNER JR JT TEN | 124 E WALNUT ST | | | SAINT CHARLES MI | 48655-1312 | |
| DALE L TRIBFELNER & | DONNA J TRIBFELNER & | SUSAN K WALKER JT TEN | 124 E WALNUT ST | | | ST CHARLES MI | 48655-1312 | |
| DALE L VANPATTEN | | 6632 REDHAWK DR | | | | KALAMAZOO MI | 49048-6116 | |
| DALE L WAGNER | | 502 FULTON LANE | | | | MIDDLETOWN MI | 45044-5023 | |
| DALE L WIBERT | | 8635 W BEARD RD | | | | PERRY MI | 48872-8114 | |
| DALE L WOLFORD | | 1904 N OHIO ST | | | | KOKOMO IN | 46901 | |
| DALE L ZABEL | | 9221 S SCOTT CABIN RD | | | | WARREN IN | 46792-9453 | |
| DALE LEE KOTCH | | BOX 532 | | | | HALLETTSVILLE TX | 77964-0532 | |
| DALE LEROY GAYLOR | | 210 SOUTHLAND STATION DR APT 137 | | | | WARNER ROBINS GA | 31088 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DALE LOHR MITCHELL | | 893 S MAIN ST #391 | | | | ENGLEWOOD OH | 45322 | |
| DALE M AMUNDSON | | 10706 S SMYTHE SCHOOL ROAD | | | | BELOIT WI | 53511-9666 | |
| DALE M CHELLEVOLD | | 4048 STATE RD 23 | | | | DODGEVILLE WI | 53533-8907 | |
| DALE M CHERNEY & | NANCY L CHERNEY JT TEN | 1133 WHITTIER AVE | | | | HOWARD GROVE WI | 53083-1345 | |
| DALE M COHOON | | 11240 WEST BALDWIN ROAD | | | | GAINES MI | 48436-9755 | |
| DALE M CONE | | 1109 S 70TH ST | | | | MESA AZ | 85208-2603 | |
| DALE M DIEDRICK | | 351 NAPLES DRIVE | | | | ELYRIA OH | 44035-1524 | |
| DALE M DIETDERICH | | 2503 DERBY ROAD | | | | TROY MI | 48084-2664 | |
| DALE M DOSS | | 3034 PARTRIDGE | | | | WIXOM MI | 48393 | |
| DALE M ELEK | | 12641 DURKEE RD | | | | GRAFTON OH | 44044-9120 | |
| DALE M EVILSIZER | | 500 2ND ST | | | | TAWAS CITY MI | 48763-9770 | |
| DALE M FEENEY | | 2801 BARBARA DRIVE | | | | HIGH RIDGE MO | 63049 | |
| DALE M LANCASTER | | 2193 E LONG LAKE RD | | | | TROY MI | 48098-3575 | |
| DALE M LARSON & | MARION A LARSON | TR DALE M LARSON TRUST | UA 04/18/95 | 15401 W ENCANTADA DR | | SURPRISE AZ | 85374-5479 | |
| DALE M LARSON & | MARION A LARSON | TR MARION A LARSON TRUST | UA 04/18/95 | 15401 W ENCANTADA DR | | SURPRISE AZ | 85374-5479 | |
| DALE M LOHONE | | 3840 E SNAVELY PL | | | | KINGMAN AZ | 86409-0802 | |
| DALE M PALMER | | 5095 KENDALL DR | | | | BURTON MI | 48509-1907 | |
| DALE M TAFLER | | 2121 SHORE PKWY | 5D | | | BROOKLYN NY | 11214-7229 | |
| DALE M WALTER | | 5376 HILLCREST ST | | | | GLADWIN MI | 48624-8930 | |
| DALE M WHEELER | | 31025 BIRCHWOOD ST | | | | WESTLAND MI | 48186-5082 | |
| DALE M WORMSTADT | | 12777 BLACK FOREST ROAD | | | | RAPID CITY SD | 57702-6045 | |
| DALE MCKEE | | 1232 HOLLY HILL DRIVE | | | | MIAMISBURG OH | 45342-1937 | |
| DALE MILLER | | 4054 HERNER COUNTY LINE RD | | | | SOUTHINGTON OH | 44470-9551 | |
| DALE MOORE | | 1111 SUNSET PLAZA DR | | | | SANDUSKY OH | 44870-6298 | |
| DALE N BIGGER | | PO BOX 4066 | | | | HUMBLE TX | 72347 | |
| DALE N HONOLD | | 4157 S BADOUR | | | | MERRILL MI | 48637-9311 | |
| DALE N KNOTTS | | 3024 S GRANT STREET | | | | MUNCIE IN | 47302-5367 | |
| DALE NEWMAN | | 318 LENNOX AVE | | | | COLUMBUS OH | 43228-6108 | |
| DALE O DALLMAN | | 1221 DRAKE ST | | | | JANESVILLE WI | 53546-5310 | |
| DALE O GARLAND | | 2358 HIGH ST NW | | | | WARREN OH | 44483-1290 | |
| DALE O HARGRAVES | | 107 W ARDMORE | | | | PHOENIX AZ | 85041-8410 | |
| DALE O HARTEN | | 715 N CATHERINE STREET | | | | BAY CITY M | 48706-4766 | |
| DALE O KOWITZ | | 2580 W BARNES RD | | | | MILLINGTON MI | 48746-9024 | |
| DALE O PALMER | | 1316 ANTHONY CT | | | | ADRIAN MI | 49221-3106 | |
| DALE OTT | | 57537 WINDHAM COURT | | | | WASHINGTON MI | 48094 | |
| DALE P LATTY | | 2935 REPPUHN DR | | | | SAGINAW MI | 48603-3179 | |
| DALE P MASON | | 505 WALBRIDGE AVENUE | | | | TOLEDO OH | 43609-2846 | |
| DALE P MCCURLEY | CUST REBECCA G MCCURLEY UGMA | BOX 868 | | | | MIDLOTHIAN TX | 76065-0868 | |
| DALE P MURRAY | | 23 GARDNER ST | | | | SALISBURY MA | 01952-1919 | |
| DALE P VISH & | CEAL ADAMS VISH JT TEN | 2922 MEADOWVIEW CIR | | | | LOUISVILLE KY | 40220-1484 | |
| DALE PATRICK ORNAT | | 29 MICHAEL ANTHONY LN | | | | DEPEW NY | 14043-4921 | |
| DALE PITTARD | | 205 TRANQUIL DRIVE | | | | OXFORD NC | 27565 | |
| DALE R BARRETT | | 6532 EDGEWOOD | | | | CANTON MI | 48187 | |
| DALE R BEAN | | 1552 DIAMOND BLVD | | | | VALPARAISO IN | 46385-2880 | |
| DALE R BEBB | | 1010 HARIDING RD | | | | ESSEXVILLE MI | 48732-1754 | |
| DALE R BENSINGER | | 955 BOWERS RD | | | | MANSFIELD OH | 44903-8657 | |
| DALE R BIRCH | | 2199 SULLIVAN | | | | OXFORD MI | 48371-3445 | |
| DALE R BROWN | | 2070 LYCAN DRIVE | | | | YORK PA | 17404-4216 | |
| DALE R BROWN & | JONI M BROWN JT TEN | 2070 LYCAN DRIVE | | | | YORK PA | 17404-4216 | |
| DALE R BYERS & | AUDREY L BYERS TEN ENT | RD 6 BOX 614 | | | | UNIONTOWN PA | 15401-9057 | |
| DALE R CHAPMAN & | CATHERINE A CHAPMAN JT TEN | 598 N 17TH ST | | | | SAN JOSE CA | 95112-1734 | |
| DALE R COLOVIN | | 201 CASTELLAN DR | | | | GREER SC | 29650-4253 | |
| DALE R COOPER | | 797 NAVAHOE | | | | DETROIT MI | 48215-2940 | |
| DALE R DANCY | | 1436 ROE HUNT RD | | | | LAUREL SPGS NC | 28644-8657 | |
| DALE R DELLOSSO | | BOX 468 | | | | EUREKA CA | 95502-0468 | |
| DALE R DOGGETT & | KAREN A DOGGETT JT TEN | 542 E PEARL ST | | | | MIAMISBURG OH | 45342-2366 | |
| DALE R EISERMAN & | JERI E EISERMAN JT TEN | BOX 892649 | | | | TEMECULA CA | 92589-2649 | |
| DALE R GILBERTSON | | 10755 LINCOLN | | | | HUNTINGTON WOODS MI | 48070-1532 | |
| DALE R GILBERTSON & | BARBARA W GILBERTSON JT TEN | 10755 LINCOLN | | | | HUNTINGTON WOODS MI | 48070-1532 | |
| DALE R GILMER | | 10915 E GOODALL RD | UNIT 35 | | | DURAND MI | 48429-9774 | |
| DALE R GILMORE | | 5975 RILEY RD | | | | DEFORD MI | 48729-9615 | |
| DALE R GOLOMBISKY | | 9295 14 MILE RD | | | | EVART MI | 49631-8331 | |
| DALE R GOUBEAUX | | 5580 ENON XENIA ROAD | | | | FAIRBORN OH | 45324 | |
| DALE R GRABOW | | 9363 WEST DELPHI PIKE | | | | CONVERSE IN | 46919-9592 | |
| DALE R HUGHES | | BOX 1621 | | | | CICERO NY | 13039 | |
| DALE R HUGHES & | BARBARA L HUGHES JT TEN | BOX 1621 | | | | CICERO NY | 13039 | |
| DALE R JENRICH | | 3169 S 24TH ST | | | | MILWAUKEE WI | 53215-4412 | |
| DALE R KITTS | | 8620 RIVER ROAD | | | | FREELAND MI | 48623-8716 | |
| DALE R LABEAU & ALICE M LABEAU | TR DALE & ALICE LABEAU LIVING TRU | UA 02/26/02 | 6187 COUNTRY WAY N | | | SAGINAW MI | 48603 | |
| DALE R LEVY | | 2406 MIDWOOD | | | | LANSING MI | 48911-3416 | |
| DALE R LUND | | 130 ROUGE RD | | | | ROCHESTER NY | 14623-4141 | |
| DALE R LYON | | 2404 BARNES RD | | | | MILLINGTON MI | 48746-9023 | |
| DALE R MANSSUR | | 455 WINDY BLF | | | | FLUSHING MI | 48433-2613 | |
| DALE R MAY | | 1706 DONORA ST | | | | LANSING MI | 48910-1700 | |
| DALE R MC DOWELL | | 6270 PONTIAC LAKE RD | | | | WATERFORD MI | 48327-1865 | |
| DALE R MCMINN | | 415 WILLOW DR SE | | | | WARREN OH | 44484 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DALE R MROSKO | | 2725 KEITH RD | | | | BRETHREN MI | 49619-9773 | |
| DALE R NEUMANN | | 5129 GLENWOOD DR | | | | HARRISON MI | 48625-9659 | |
| DALE R OSBAHR | | 46901 BRAIR TOWNE | | | | CHESTERFIELD MI | 48051-3201 | |
| DALE R RIZZO | | 86 CRESTFIELD DR | | | | ROCHESTER NY | 14617-1904 | |
| DALE R ROE | | 21371 S M-129 | | | | PICKFORD MI | 49774-9209 | |
| DALE R SCHILDKNECHT | | 17751 PANAMA CITY BEACH PKWY | UNIT 5F | | | P C BEACH FL | 32413-2028 | |
| DALE R SCHLESSMAN | CUST ALEX D SCHLESSMAN | UTMA OH | 8519 CAMP RD | | | HURON OH | 44839-9389 | |
| DALE R SCHROEDER | | 680 OUR ROAD | | | | ARNOLD MO | 63010 | |
| DALE R SCHUETTE | | 7235 A FRANKLIN STREET | | | | FOREST PARK IL | 60130-1103 | |
| DALE R SHAMPO & | LUCY D SHAMPO JT TEN | 1001 KIMBERLY AVE | | | | IRON MOUNTAIN MI | 49801-3919 | |
| DALE R SIGMAN | | 14 GOULD ST | | | | NORTH ATTLEBORO MA | 02760-1602 | |
| DALE R SMITH | | 4139 W COUNTY RAOD 900 S | | | | STILESVILLE IN | 46180 | |
| DALE R STELMACH | | 557 BERRIDGE CIR | | | | LAKE ORION MI | 48360 | |
| DALE R SWISHER & | BETTY LOU SWISHER | TR DALE R SWISHER REV LIV TRUST | UA 05/21/99 | 66841 M 152 W | | DOWAGIAC MI | 49047-8995 | |
| DALE R TRAEGER | | 876 STATE ROUTE 61 | APT 2 | | | MARENGO OH | 43334-9215 | |
| DALE R TRASK | | 3827 EUNICE AVENUE | | | | WILMINGTON DE | 19808-4614 | |
| DALE R WEST | | 660 E EDGEWOOD DR | | | | DANVILLE IN | 46122-8446 | |
| DALE R WHEELER | | 2430 RIVERSIDE DR | | | | TRENTON MI | 48183-2734 | |
| DALE R WILLIAMSON | | 324 OLD NATIONAL PIKE | APT 3 | | | BROWNSVILLE PA | 15417-9335 | |
| DALE RICHARD HAFER | | 22848 POPLAR BEACH | | | | ST CLAIR SHORES MI | 48081-1320 | |
| DALE RICHARD SCHUMACHER | | BOX 293 | | | | METAMORA IL | 61548-0293 | |
| DALE RIZZO | | 86 CRESTFIELD DR | | | | ROCHESTER NY | 14617-1904 | |
| DALE R ROHRER & | NANCY ROHRER JT TEN | 84 FERGUSON VALLEY RD | | | | MOUNT UNION PA | 17066-9120 | |
| DALE ROSS SURINCK | | 8467 BENT CREEK WA | | | | NAPLES FL | 34114-9423 | |
| DALE S BOGUS | | 7911 HEATHER ROAD | | | | ELKINS PARK PA | 19027-1207 | |
| DALE S ELLIOTT | | 999 E KINNEY RD | | | | MUNGER MI | 48747-9772 | |
| DALE S HERSCH | | 192 E JOHNSTONE RD | | | | OAKLEY MI | 48649-9607 | |
| DALE S LOOMIS | | 188 CASSANDRA DR | | | | NILES OH | 44446-2035 | |
| DALE S PETO | | 4183 COLUMBIA RD APT 223 | | | | NORTH OLMSTED OH | 44070-2008 | |
| DALE S SCHULTZ | | PO BOX 1273 | | | | JANESVILLE WI | 53547-1273 | |
| DALE S URCHECK | | 26816 FORD RD | | | | DEARBORN HGTS MI | 48127-2855 | |
| DALE SAKCRISKA | | 1835 S LINVILLE | | | | WESTLAND MI | 48186-4262 | |
| DALE SALMIN | | 1135 S KINGSLEY DR | | | | LOS ANGELES CA | 90006-2419 | |
| DALE SCHMIDT | | E 3811 21ST AVE | | | | SPOKANE WA | 99223-5419 | |
| DALE SCHMITZ | | 3410 HOGBACK RD | | | | FOWLERVILLE MI | 48836-8543 | |
| DALE SIKORSKI | C/O SIKORSKI FINANCIAL | 4402 S 68TH ST 100 | | | | MILWAUKEE WI | 53220-3479 | |
| DALE SKOOG | | BOX 701345 | | | | SAINT CLOUD FL | 34770-1345 | |
| DALE SLAGLE & | LORRAINE SLAGLE JT TEN | 6840 SWAN CREEK RD | | | | SAGINAW MI | 48609-7075 | |
| DALE SMITH | | RR 1 1222 GLADSTONE DR | | | | MOSSLEY ON  N0L 1V0 | | CANADA |
| DALE SMITH | | 1222 GLADSTONE DRIVE RR 1 | | | | MOSSLEY ONTARIO ON  N0L 1V0 | | CANADA |
| DALE STORMS | | 322 ELM STREET | | | | WINDSOR LOCKS CT | 06096-2101 | |
| DALE T FLUENT | | 921 FLORIDA AVE | | | | MCDONALD PA | 44437-1611 | |
| DALE T FLUENT & | IRENE W FLUENT JT TEN | TOD ROGER A HOSTUTLER | SUBJECT TO STA TOD RULES | 921 FLORIDA AV | | MC DONALD OH | 44437-1611 | |
| DALE T KREBSBACH | | 145 SOMERSET | | | | SWARTZ CREEK MI | 48473-1161 | |
| DALE T LEHMANN | CUST ASHLEY JAN DESHETLER | UTMA OH | 414 DOWNING DRIVE | | | CHARDON OH | 44024-1028 | |
| DALE T LEHMANN | CUST CASSANDRA MAY GRUBER UTMA | 113 S RIDGE E | | | | GENEVA OH | 44041-9301 | |
| DALE T LEHMANN | CUST JACOB ALAN GRUBER | UTMA OH | 113 S RIDGE E | | | GENEVA OH | 44041-9301 | |
| DALE T LEHMANN | CUST RACHEL | JO GRUBER UTMA OH | 113 S RIDGE E | | | GENEVA OH | 44041-9301 | |
| DALE T MARSHALL | CUST HEATHER L MARSHALL | UGMA MI | 861 NORTH OXFORD | | | GROSSE POINTE WDS MI | 48236-1860 | |
| DALE T RAPSON | | 2050 E FOX DR | | | | COLUMBIA CITY IN | 46725-8932 | |
| DALE T SULLIVAN | | 48 COZUMEL PL | | | | SIMI VALLEY CA | 93065 | |
| DALE T TUCKER | | 2110 HERON DRIVE | | | | LAKE WALES FL | 33859 | |
| DALE T ZWISLER | | 6075 SHADY OAK STREET | | | | HUBER HEIGHTS OH | 45424-4030 | |
| DALE THOMPSON | | 2527 REDWOOD DRIVE | | | | FLUSHING MI | 48433-2443 | |
| DALE THOMPSON | | 2015 LONGHORN | | | | HOUSTON TX | 77080-6310 | |
| DALE UNITED METHODIST CHURCH | | BOX 292 | | | | DALE IN | 47523-0292 | |
| DALE V BUZZARD & | RUTH E BUZZARD JT TEN | BOX 578 | | | | LINWOOD MI | 48634 | |
| DALE V CLARK | | 706 SPARKS AVE | | | | AUSTIN TX | 78705-3103 | |
| DALE V HUBER | | 1438 EDGEWATER DR | | | | FENTOM MI | 48430 | |
| DALE V KIBLIN | | 38 ALBERT AVE | | | | BUFFALO NY | 14207-2120 | |
| DALE V LEATCH & | MARY A LEATCH JT TEN | 4405 14TH AVE EAST | | | | BRADENTON FL | 34208-5811 | |
| DALE V SHERMAN | | 5441 SUNNYCREST | | | | WEST BLOOMFIELD MI | 48323-3862 | |
| DALE VAN SCIVER MACK | TR VAN SCIVER FAMILY TRUST | UA 04/20/87 | COLIN B MACK | 4663 S E CHEERIO WAY | | STUART FL | 34997-6949 | |
| DALE VAN SICKLE | | 2659 ASHTON | | | | SAGINAW MI | 48603-2903 | |
| DALE VERNON KRAMER | CUST BRINLEE KRAMER UGMA IL | 7720 SW 174TH PL | | | | BEAVERTON OR | 97007-6768 | |
| DALE W ANDERSON | | 48710 N GROSSE PT | | | | HANCOCK MI | 49930 | |
| DALE W BRUCKNER | CUST JUSTIN | BRUCKNER UTMA IL | 2 N 730 ANDERSEN CT | | | WEST CHICAGO IL | 60185-1581 | |
| DALE W COOK | | 930 N MAIN | | | | NASHVILLE MI | 49073-9786 | |
| DALE W DONLEY | | 3207 ELORA LN | | | | HAMILTON OH | 45011-0577 | |
| DALE W DREXLER & | KAREN L DREXLER JT TEN | 2689 PEET RD | | | | NEW LOTHROP MI | 48460-9619 | |
| DALE W GIFFIN | | 2115 REINHARDT | | | | SAGINAW MI | 48604-2431 | |
| DALE W HEARTH | | 17221 WESTGROVE DRIVE | | | | MACOMB MI | 48042-3530 | |
| DALE W JENSEN | | 9404 ARBOR CT | | | | GOODRICH MI | 48438-8714 | |
| DALE W KARL | | 4512 LARAMIE ST | | | | CHEYENNE WY | 82001-2138 | |
| DALE W KJENSRUD | | 1073 CHRISTOPHER CT | | | | OCONOMOWOC WI | 53066-2317 | |
| DALE W KLEMBECKI | | 829 SYLVIA ST NW | | | | GRAND RAPIDS MI | 49504-2844 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DALE W KOPITZKE & | SANDRA L KOPITZKE | TR UA 03/22/94 KOPITZKE LIVING | TRUST | 5164 WALNUT PARK DR | | SANTA BARBARA CA | 93111-1739 | |
| DALE W LAWTON | | HC 73 BOX 685 | | | | CABLE WI | 54821-9576 | |
| DALE W LEMMON | | 801 S MCCLELLAND | | | | W FRANKFORT IL | 62896-2835 | |
| DALE W MIEKIS | | 2017 MARYLAND | | | | NORTHWOOD OH | 43619-1213 | |
| DALE W MILLER | | 6302 GUNNELL RD | | | | MILLINGTON MI | 48746-9767 | |
| DALE W MOLESWORTH | | PO BOX 415 | | | | SWARTZ CREEK MI | 48473-0415 | |
| DALE W RADKA | | 1067 S 9TH ST | | | | AU GRES MI | 48703-9560 | |
| DALE W ROBBINS | | 1528 VERMONT ST | | | | LANSING MI | 48906-4635 | |
| DALE W ROGERS | | 821 FAULKNER PL | | | | RALEIGH NC | 27609-5943 | |
| DALE W SMITH | | 11201 N VIRGINIA AVE | | | | ALEXANDRIA IN | 46001-8164 | |
| DALE W SOBER | | RFD 2 | | | | PERRY MI | 48872-9802 | |
| DALE W SPEER | | 5729 COUNTY ROAD 402 | | | | GRANDVIEW TX | 76050 | |
| DALE W STRATTON | | 15336 WEXFORD LN | | | | ORLAND PARK IL | 60462-6710 | |
| DALE W THOE | | 240 CRESTWOOD DR | | | | WOODLAND PARK CO | 80863-8389 | |
| DALE W TROUT | | 31 FAIRWAY LANE RR3 | | | | MATTOON IL | 61938-9015 | |
| DALE W WAGNER | | 4540 IDYLWOOD | | | | VIDOR TX | 77662-8242 | |
| DALE W ZATTAU | | 848 LOTUS DRIVE | | | | ERIE MI | 48133-9634 | |
| DALE WAYNE CROCKETT | | 855 GREENS RD 242 | | | | HOUSTON TX | 77060-1440 | |
| DALE WILLIAM KING | | 1250 PEACH ST D | | | | SAN LUIS OBISPO CA | 93401-2872 | |
| DALE WILLIAM RENKE | | 3725 CULLEN CT | | | | NEWBURY PARK CA | 91320-5334 | |
| DALE WINSTON BARNHART | | 141 WOODCREEK COURT | | | | COMMERCE TWP MI | 48390 | |
| DALE WOODBURN | | 1401 N 12TH CT APT 11B | | | | HOLLYWOOD FL | 33019 | |
| DALENE J SMITH | | 5317 S BODINE DR | | | | OKLAHOMA CITY OK | 73135-1409 | |
| DALIA VIVAS STERN | TR UA 03/22/89 U/W OF | LESTER MARVIN STERN TRUST | 865 CENTRAL AVE | APT K-308 | | NEEDHAM MA | 02492 | |
| DALICE T CORDY | | 144 POST ROAD | | | | RISING SUN MD | 21911-2420 | |
| DALISAY M MCGRAW | | 8003 BOCA GRANDE AVE | | | | NORTH PORT FL | 34287-1625 | |
| DALLAS A LOGAN | | 11645 WASHBORN | | | | DETROIT MI | 48204-1947 | |
| DALLAS A MCMANES | | 7139 SR 56 E | | | | CIRCLEVILLE OH | 43113 | |
| DALLAS B MULLINS | | 1217 NEW JASPER PAINTERSVLLE | | | | XENIA OH | 45385 | |
| DALLAS BRANHAM | | 1735 CIMMARON LN | | | | DEFIANCE OH | 43512-3676 | |
| DALLAS BUCKNER JR | | 4605 US 19 HWY | | | | MARS HILL NC | 28754-7054 | |
| DALLAS C HAHN | | 8445 ILENE DR | | | | CLIO MI | 48420-8552 | |
| DALLAS C SEABOLT | | 35 PATRICK MILL RD SW | | | | WINDER GA | 30680-3884 | |
| DALLAS C SHULTS JR | | 1600 JESSAMINE ROAD | | | | LEXINGTON SC | 29073-9103 | |
| DALLAS D FOSTER | | 2734 WEST MAPLE ST | | | | ANDERSON IN | 46013-9766 | |
| DALLAS D MCKONE | | 105 N CLARK ST | | | | CHESANING MI | 48616-1222 | |
| DALLAS E HOLLAND & | DOROTHY S HOLLAND TR | UA 05/17/1990 | DALLAS E & DOROTHY S HOLLA | REVOCABLE FAMILY TRUS | 1119 JENNA DRIV | DAVISON MI | 48423 | |
| DALLAS E LEWIS | | 1127 W 27TH ST | | | | INDEPENDENCE MO | 64052-3221 | |
| DALLAS E MCKINLEY | | 8238 VENICE DR SE | | | | WARREN OH | 44484-1516 | |
| DALLAS G GRITTON | | 2819 SILVERWOOD LANE | | | | GREENWOOD IN | 46143-9296 | |
| DALLAS H GIFFORD | | 987 SIMPSON AVE | | | | SALT LAKE CITY UT | 84106-2310 | |
| DALLAS I HESS | | 670 S CANFIELD-NILES | | | | YOUNGSTOWN OH | 44515-4026 | |
| DALLAS J DUKES | | 724 W 60TH ST | | | | ANDERSON IN | 46013-3322 | |
| DALLAS J NICHOLS & | CHARLOTTE E NICHOLS JT TEN | 150 OAKWOOD LANE | | | | O FALLON MO | 63366 | |
| DALLAS J NICHOLS JR & | JERRY JOLLY JT TEN | 1015 LANGDON ST | | | | ALTON IL | 62002 | |
| DALLAS K BANGHART | | 7127 NICHOLS RD | | | | SWARTZ CREEK MI | 48473-8517 | |
| DALLAS L BERSACK | TR DALLAS L BERSACK LIVING TRUST | UA 10/22/98 | 9604 ALTA VISTA TERRACE | | | BETHESDA MD | 20814-6701 | |
| DALLAS L CARTRIGHT | | 1918 FT BLOUNT FERRY | | | | GAINESBORO TN | 38562-6139 | |
| DALLAS L HESTER | | 18319 ATLANTIC RD | | | | NOBLESVILLE IN | 46060-9461 | |
| DALLAS L MILLS & | CARROL A MILLS JT TEN | 1049 FOXGLOVE LANE | | | | DAVISON MI | 48423 | |
| DALLAS LEE TURNAGE | | 1900 REDD RD | | | | ALPHARETTA GA | 30004-6916 | |
| DALLAS M ADKINS | | 6604 E GLADWIN RD | | | | HARRISON MI | 48625-9379 | |
| DALLAS M JOHNSON | | 507 WEST OLSON DR | | | | GRANTSBURG WI | 54840-7803 | |
| DALLAS MCKINLEY & | JANICE D MCKINLEY JT TEN | 8238 VENICE DR NE | | | | WARREN OH | 44484-1516 | |
| DALLAS O PRINCE | | 1612 CASTLEBERG AVE | | | | CHATTANOOGA TN | 37412-3812 | |
| DALLAS R HOWELL | | 42 EAGLE DR | | | | MINSTER OH | 45865-9714 | |
| DALLAS R JONES & | JO ANNE JONES JT TEN | 23957 VIA BOCINA | | | | VALENCIA CA | 91355-3118 | |
| DALLAS R MC KINNEY | | 9765 64TH ST | | | | CHASE MI | 49623-9786 | |
| DALLAS R PHILLIPS | | 8744 JAMAICA ROAD | | | | GERMANTOWN OH | 45327-9704 | |
| DALLAS R ROBINSON | | 1891 CTRT 38 | | | | NORFOLK NY | 13667 | |
| DALLAS R SMITH III & | AUDREY S SMITH JT TEN | PMB | 2159 SOUTH MCKENZIE STREET | #304 | | FOLEY AL | 36535 | |
| DALLAS SPARKS & | LORRAINE T SPARKS JT TEN | 9345 BRISTOL RD | | | | SWARTZ CREEK MI | 48473-8559 | |
| DALLAS T HARDING | | 6699 S COUNTY RD 350W | | | | CLAYTON IN | 46118 | |
| DALLAS TOWNSEND | | 427-25TH STREET | | | | DUNBAR WV | 25064-1613 | |
| DALLAS U LAMASTUS | | 3916 GERALDINE | | | | ST ANN MO | 63074-1937 | |
| DALLAS W HERBRUCK | | 910 OLD ERIN WAY | | | | LANSING MI | 48917-4113 | |
| DALLAS W JACKSON | | 150 LOVERS LANE | | | | WYTHEVILLE VA | 24382-5100 | |
| DALLAS W JACKSON & | ILA K JACKSON JT TEN | 150 LOVERS LANE | | | | WYTHEVILLE VA | 24382-5100 | |
| DALLAS W LANG & | KAREN R LANG JT TEN | BOX 70 | | | | ASHLEY ND | 58413-0070 | |
| DALLAS W MCKEE | | BOX 94 | | | | SULPHUR SPRGS IN | 47388-0094 | |
| DALLAS W MENZ | | 6386 N SWEDE RD | | | | RHODES MI | 48652 | |
| DALLAS W SMITH | | 712 FREE RD | | | | NEW CARLISLE OH | 45344-9205 | |
| DALLAS W SMITH & | CAROL L SMITH JT TEN | 712 FREE RD | | | | NEW CARLISLE OH | 45344-9205 | |
| DALLAS WHITE & | PAMALA WHITE JT TEN | 15750 FRAZHO | | | | ROSEVILLE MI | 48066-5031 | |
| DALLAS WILKINS & | JEFFREY WILKINS JT TEN | BOX 232 | | | | E WINTHROP ME | 04343-0232 | |
| DALLIS CHANNEL | | PO BOX 1012 | | | | MARKSVILLE LA | 71351-1012 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DALLIS L VANDYKE | | 1150 ROSEBERRY ROAD | | | | CLIO MI | 48420-1727 | |
| DALMAH H SAUNDERLIN | | 55 QUINTON-ALLOWAY RD | | | | SALEM NJ | 08079-9549 | |
| DALMAS R PHILPOTT | | 2115 DILLMAN RD | | | | MARTINSVILLE IN | 46151-9108 | |
| DALROY M WARD & | ARDITH J WARD JT TEN | 144 POLK DRIVE S E | | | | WINTER HAVEN FL | 33884-1952 | |
| DALTON HILDRETH & | AUDREY HILDRETH JT TEN | CADBURY APT 263 | 2150 RT 38 | | | CHERRY HILL NJ | 08002-4302 | |
| DALTON KAUFMAN | | 719 OLD 122 RD | | | | LEBANON OH | 45036-8634 | |
| DALTON L FLOWERS | | G6355 N BELSAY RD | | | | FLINT MI | 48506 | |
| DALTON M MOFFITT | | 28988 BARTON ST | | | | GARDEN CITY MI | 48135-2706 | |
| DALTON O MILLER | | 103 DOTSON DR | | | | MILLWOOD WV | 25262-9710 | |
| DALTON R BROOKS | | 1223 LENNOX ST | | | | ANDERSON IN | 46012-4423 | |
| DALTON R DEETER | | 23788 STATE HWY 285 | | | | COCHRANTON PA | 16314-5840 | |
| DALTON R HENDERSON | | 6194 SANDERLING DR | | | | LAKELAND FL | 33809-7308 | |
| DALTON R JENKINS | | 18491 STANSBURY ST | | | | DETROIT MI | 48235-2527 | |
| DALTON S FRENSLEY | | 3863 FAWN DR | | | | ROCHESTER MI | 48306-1030 | |
| DALTON STEELE | | 216 GUY ROBERTS RD | | | | HARTSELLE AL | 35640 | |
| DALTON VERNE BECKLEY | | G 5262 GEORGE ST | | | | FLINT MI | 48505 | |
| DALTON W HIGGS | | 50 SHEPHERD LANE | | | | MANITOU KY | 42436-9788 | |
| DALVIN E BAEHLER | | 7016 TANGLEWOOD DRIVE | | | | MUSTANG OK | 73064-9544 | |
| DAMIAN C TESLEVICH | | 12094 WATERFORD DR | | | | IRWIN PA | 15642-6348 | |
| DAMIAN GARDLEY | | 26765 ANN ARBOR TRAIL | | | | DEARBORN HTS MI | 48127 | |
| DAMIAN J KURCZEWSKI | | S4981 CLIFTON PKWY | | | | HAMBURG NY | 14075-5503 | |
| DAMIAN J KURCZEWSKI & | DEBORAH A KURCZEWSKI JT TEN | 4981 CLIFTON PKWY | | | | HAMBURG NY | 14075-5503 | |
| DAMIAN S HAMBLEY | | WINDY CREST LN | | | | BOYERS PA | 16020 | |
| DAMIANOS BALANOS | | 13762 WINDEMERE ST | | | | SOUTHGATE MI | 48195-2427 | |
| DAMIEN CURTO & | GENEVA CURTO JT TEN | 16 PILGRAM RD | | | | SPRINGFIELD MA | 01118-1414 | |
| DAMIEN P BEAN & | KAREN B BEAN JT TEN | 474 DANIELS DR | | | | BEVERLY HILLS CA | 90212-4218 | |
| DAMON A POWELL | | 13031 NW 1ST ST | APT 210 | | | PEMBROKE PNES FL | 33028-3218 | |
| DAMON BOWLIN | | RTE 3 BOX 338-1 | | | | CHELSEA OK | 74016-9803 | |
| DAMON D BRINK | | 55 ENCINAL WAY | | | | VENTURA CA | 93001-3317 | |
| DAMON D PANELS | | 6804 DUTCH HILL ROAD | | | | FAYETTEVILLE NY | 13066-1717 | |
| DAMON E ATKINSON | | 17 EL PERRO | | | | ST PETERS MO | 63376-1126 | |
| DAMON E VOGLER | | 6730 DEER BLUFF DR | | | | HUBER HGTS OH | 45424-7033 | |
| DAMON E VOGLER & | WILMA B VOGLER JT TEN | 6730 DEER BLUFF DR | | | | HUBER HEIGHTS OH | 45424-7033 | |
| DAMON E WISE | | 578 PARRY AVE | | | | MANSFIELD OH | 44905-2144 | |
| DAMON F EVENSTAD & | JOAN L EVENSTAD | TR JOAN L EVENSTAD LIVING TRUST | UA 12/29/97 | 617 MEADOW DRIVE | | GLENVIEW IL | 60025-3927 | |
| DAMON J GIRTY | | 162 OCALA DR | | | | ANTIOCH TN | 37013-4146 | |
| DAMON J NEWMAN | | 5887 BARBANNA LANE | | | | DAYTON OH | 45415-2416 | |
| DAMON L NELSON | | 313 WILSHIRE DRIVE | | | | EULESS TX | 76040 | |
| DAMON M CHAPPELL | | 125 DUTCHMAN CREEK RD | | | | ELKIN NC | 28621-3012 | |
| DAMON M KINCER | | 2602 FULLER AVE NE | | | | GRAND RAPIDS MI | 49505-3744 | |
| DAMON MICHAEL OSBOURN | | 4012 E 108TH ST | | | | TULSA OK | 74137-6707 | |
| DAMON ROY DUHON | | 3945 STRAND DR | | | | BATON ROUGE LA | 70809-2335 | |
| DAMOS E ATKINSON | | 415 EAST STEWART AVE | | | | FLINT MI | 48505-3421 | |
| DAN A ALTBACH | | 6901 N KNOX AVE | | | | LINCOLNWOOD IL | 60712 | |
| DAN A BILLMAN | | BOX 567 | | | | MARS PA | 16046-0567 | |
| DAN A CLAUDEPIERRE | CUST TYLER R CLAUDEPIERRE | UTMA OH | 4452 LAC LAMEN DR | | | CENTERVILLE OH | 45458-5402 | |
| DAN A FINDLAY | | 6798 W LOWE ROAD | | | | SAINT JOHNS MI | 48879-8527 | |
| DAN A KOMOS & | IRENE D KOMOS JT TEN | 362 HILLSIDE TERRACE | | | | MACEDONIA OH | 44056 | |
| DAN A MCCASSON | | 2084 ARTHUR AVE | | | | LAKEWOOD OH | 44107-5741 | |
| DAN A PAYSEUR & | ANITA E PAYSEUR JT TEN | 3217 SOUTHRIDGE | | | | STOCKBRIDGE GA | 30281-5668 | |
| DAN ARTHUR MC PARTLIN | | 6312 STONEGATE WAY | | | | LAS VEGAS NV | 89146-3013 | |
| DAN B KUIPER & | BETTY LOU KUIPER | TR DAN B KUIPER & BETTY LOU KUIPER TRUST | | UA 12/11/96 | 16895 LANDING LN | SPRING LAKE MI | 49456-2609 | |
| DAN B LANG | | 45 BROADRIVER RD | | | | ORMOND BEACH FL | 32174-8746 | |
| DAN B WRIGHT | | 3950 N COCHRAN | | | | CHARLOTTE MI | 48813-9704 | |
| DAN BRETTLER & | CAROLYN BRETTLER JT TEN | SPRING VALLEY RD | | | | MORRISTOWN NJ | 07960 | |
| DAN BROSSART | CUST RYAN D | BROSSART UTMA OH | 78 STRTHMORE | | | FT THOMAS KY | 41075-1314 | |
| DAN C RACH | | PO BOX 45 | | | | HEMPHILL TX | 75948-0045 | |
| DAN C RAWSON | | 1296 SOUTH BEYER | | | | SAGINAW MI | 48601-9437 | |
| DAN C STRNAD | | 7079 WILSON RD | | | | BANNISTER MI | 48807-9780 | |
| DAN C THOMPSON | | 9395 ANN HARBOR DR | | | | GAINESVILLE GA | 30506-4017 | |
| DAN C VAUGHT | | 1701 HILLSBURY DR | | | | GALLOWAY OH | 43119-9757 | |
| DAN COLLINS | | 204 W MEADOW LN SW | | | | CONYERS GA | 30012-6429 | |
| DAN CORN | | 1301 MIDDLE AV | | | | ELYRIA OH | 44035-7010 | |
| DAN D HARKINS & | MARJORIE C HARKINS TEN COM | 5523 CARNOUSTIE CT | | | | DUBLIN OH | 43017-8746 | |
| DAN D STIEFLER | | S 3660 FULLER STREET | | | | BLASDELL NY | 14219-2556 | |
| DAN DANOVITZ | | 6347 MORROWFIELD AVE | | | | PITTSBURGH PA | 15217-2504 | |
| DAN E BROWN | | 2704 LOVELLS ROAD | | | | GRAYLING MI | 49738-9397 | |
| DAN E CRISP | | 4351 SHERWOOD RD | | | | PRTONVILLE MI | 48462-9273 | |
| DAN E HUSS | | 8629 ALTHAUS RD | | | | CINCINNATI OH | 45247-2567 | |
| DAN E MILLER | | 317 E PARISH ST | | | | SANDUSKY OH | 44870 | |
| DAN E SCHENDEL & | MARY LOU SCHENDEL JT TEN | 1327 N GRANT ST | | | | WEST LAFAYETTE IN | 47906-2463 | |
| DAN E UNGER | | 7810 COOK JONES DRIVE | | | | WAYNESVILLE OH | 45068-8826 | |
| DAN E WILLIAMS | | 3944 CLUBWAY LN | | | | DALLAS TX | 75244-5415 | |
| DAN ELDRIDGE FARMS INC | | 2824 YODER RD | | | | STUTTGART AR | 72160-5015 | |
| DAN F ROCHELLE | | 850 ANGELINA PL | | | | MEMPHIS TN | 38122-5417 | |
| DAN F STEEDLY | | 5070 HUNTERS CHAPEL RD | | | | BAMBERG SC | 29003-9462 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAN FARNSWORTH | CUST CHRISTOPHER FARNSWORTH UNY | | C/O SUSAN H FARNSWORTH | 28 FENDALL AVE | | ALEXANDRIA VA | 22304-6300 | |
| DAN GALLAGHER | CUST | 25 N BUCK LN 10 | | | | HAVERFORD PA | 19041-1482 | |
| DAN GIULIANI | | 12590 HAWKINS RD | | | | BURT MI | 48417-9621 | |
| DAN H IREDELL | | 8504 DRISCOLL DRIVE | | | | BOWIE MD | 20720-4416 | |
| DAN H LOREE & | MARCIA A LOREE JT TEN | 7440 DILLEY RD | | | | DAVISBURG MI | 48350-2636 | |
| DAN H RUHL JR & | BARBARA I RUHL | TR UA 05/15/95 DAN H RUHL JR | REVOCABLE | TRUST | 1041 CHURCHILL | WATKINSVILLE GA | 30677 | |
| DAN H YATES | | 1981 WEST 300 NORTH | | | | ANDERSON IN | 46011 | |
| DAN HALL | | 18081 STEEL | | | | DETROIT MI | 48235-1449 | |
| DAN HARDY JR | | 13601 WASHBURN | | | | DETROIT MI | 48238-2370 | |
| DAN HUGHES | | 6415 WALROND | | | | KANSAS CITY MO | 64132-1259 | |
| DAN I CARLSON | | PO BOX 93 | | | | SWEET ID | 83670-0093 | |
| DAN I SUMMITT | | 3377 TIMBERBROOK CT | | | | DANVILLE IN | 46122-8515 | |
| DAN I WILLIAMS | | 7248 ST ANDREWS | | | | GLEN ECHO PARK MO | 63121-5046 | |
| DAN J BIKA | | 7533 SPRING RD | | | | BROOKFIELD OH | 44403-9671 | |
| DAN J GRUPPO & | MARLENE R GRUPPO | TR GRUPPO FAM TRUST | UA 09/29/94 | 350 VIA PALO LINDA | | FAIRFIELD CA | 94534 | |
| DAN J HELKA | | 1203 GILMAN | | | | GARDEN CITY MI | 48135-3075 | |
| DAN J RETZLOFF | | 2366 E JORDANS WA | | | | MIDLAND MI | 48640-8708 | |
| DAN JOHNSON & | JOHNSON & | PAULA JOHNSON JT TEN | 7416 OGELSBY AVE | | | LOS ANGELES CA | 90045-1359 | |
| DAN K AYERS & | CINDY J AYERS JT TEN | 1905 E SOUTHWAY BLVD | | | | KOKOMO IN | 46902-4535 | |
| DAN K MATZENBACH | | 1440 HILLSDALE | | | | DAVISON MI | 48423-2326 | |
| DAN K WOOD | | 201 MOORE AVE | | | | PENDLETON IN | 46064-1323 | |
| DAN KLEINBERG | CUST | EVAN BRETT A MINOR U/P L | 55 CHAPTER 139 OF THE LAWS | OF N J | 3 CENTENNIAL RD | LIVINGSTON NJ | 07039-1101 | |
| DAN L HUTSON | | 2669 TURNBULL BAY RD | | | | NEW SMYRNA BEACH FL | 32168-5432 | |
| DAN L IRELAND | | 7001 TELEPHONE RD 135 | | | | VENTURA CA | 93003-6354 | |
| DAN L ISAACS | | 431 WAVERLY RD | | | | TALLAHASSEE FL | 32312-2856 | |
| DAN L JONES | | G4074 NORTH CENTER ROAD | | | | FLINT MI | 48506 | |
| DAN L MOFFIT | | 2575 EATON RAPIDS RD | | | | LANSING MI | 48911-6308 | |
| DAN L O GUIN | | 32482 KATHRYN ST | | | | GARDEN CITY MI | 48135-1224 | |
| DAN L SIMPSON | | 740 LAKEVIEW DR | | | | WEST JEFFERSON OH | 43162-9682 | |
| DAN L WEITZEL | | 1263 WIGTON ROAD | | | | LUCAS OH | 44843 | |
| DAN L WHITTEN | | 58 LINWOOD PLACE | | | | EAST ORANGE NJ | 07017-1719 | |
| DAN LANDERHOLM | | 4518 WAITSFIELD CIR | | | | MATHER CA | 95655 | |
| DAN LAWSON | | 4711 E 281ST ST | | | | ATLANTA IN | 46031-9631 | |
| DAN LEBEAU | | 4091 SPRING HUE LN | | | | DAVISON MI | 48423-8900 | |
| DAN LOFTUS | | 912 W VILLAGE CT | | | | CHICAGO IL | 60608-1022 | |
| DAN M KEEFE | | 8490 ENGLEWOOD | | | | CLARKSTON MI | 48346-1160 | |
| DAN M LINTS | | 58272 RIVER MANOR BLVD | | | | ELKHART IN | 46516-6074 | |
| DAN MARINO | | 23 GRAYSTONE TERR | | | | SAN FRANCISCO CA | 94114-2113 | |
| DAN MCMILLAN | | 7532 E TORCH LAKE DR | | | | ALDEN MI | 49612-9507 | |
| DAN O'FALLON | | BOX 3124 | | | | GREAT FALLS MT | 59403-3124 | |
| DAN P FAGAN | | 40014 MCCARROL LN | | | | PONCHATOULA LA | 70454-6508 | |
| DAN P WOODARD | | 4921 NW 33RD ST | | | | OKLAHOMA CITY OK | 73122-1111 | |
| DAN P YANCEY | | 4111 YANCEY RD | | | | DOUGLASVILLE GA | 30135-4005 | |
| DAN PEARL III | | 14615 TURNER | | | | DETROIT MI | 48238-1982 | |
| DAN PEARL JR | | 14615 TURNER | | | | DETROIT MI | 48238-1982 | |
| DAN PEARSON | | 202 RITTER AVE | | | | REGINA SK  S4T 7A4 | | CANADA |
| DAN R ARGUE | | 5177 ROBERTS DRIVE | | | | FLINT MI | 48506-1592 | |
| DAN R BUCKLER | | 1208 N WILLIAMS ST | | | | JOLIET IL | 60435-4146 | |
| DAN R CHRISTIANSEN | | 800 BRENDON DRIVE | | | | SCHAUMBERG IL | 60194-2415 | |
| DAN R HUGHES | | 4615 CLAY CT LANE | | | | ARLINGTON TX | 76017-1619 | |
| DAN R RICHARDS & | STEPHANIE ANN RICHARDS TEN ENT | 2504 S DUNDEE | | | | TAMPA FL | 33629-6411 | |
| DAN RADU | | 3 CEDARVALE CRES | | | | WELLAND ON  L3C 6V2 | | CANADA |
| DAN RICHARDSON | | 8251 154TH AVE SE | | | | NEWCASTLE WA | 98059 | |
| DAN S LOO | | 2509 WILDHORSE DRIVE | | | | SAN RAMON CA | 94583-2438 | |
| DAN S LOO & | EVELYN O HOM LOO JT TEN | 2509 WILDHORSE DRIVE | | | | SAN RAMON CA | 94583-2438 | |
| DAN S SEPTIMUS | CUST ANITA SEPTIMUS UGMA NY | 1229 1ST AVE APT 10 | | | | NY NY | 10021 | |
| DAN S SOUSSA & | PENNY A SOUSSA JT TEN | 81 FRANKLIN STREET | | | | TENAFLY NJ | 07670-2006 | |
| DAN SCAROLA | TR UA 12/16/92 DAN SCAROLA TRUST | 630 HILLER DR | | | | OAKLAND CA | 94618-2353 | |
| DAN SMITH | | 1980 HAZELWOOD | | | | DETROIT MI | 48206-2237 | |
| DAN SUMMERS & | LYNN H SUMMERS JT TEN | 8 GLENVIEW KNOLL NE | | | | IOWA CITY IA | 52240-9146 | |
| DAN T JENSEN | CUST ERIC J | JENSEN UGMA WA | 4157 49TH ST SW | | | SEATTLE WA | 98116-4019 | |
| DAN T KIRKWOOD | | 2649 LINCOLN AVE NW | | | | GRAND RAPIDS MI | 49544-1850 | |
| DAN T NICHOLS & | JUDITH M NICHOLS JT TEN | 586 MINEOLA AVE | | | | AKRON OH | 44320-1936 | |
| DAN T ROWND JR | CUST JAMES H | ROWND UNDER THE WEST | VIRGINIA GIFTS TO MINORS | ACT | 3595 LYTLE RD | SHAKER HEIGHTS OH | 44122-4907 | |
| DAN V LEBENTA | | 3095 S PLATEAU DR | | | | SALT LAKE CITY UT | 84109-2360 | |
| DAN VOLLE | | BOX 170 | | | | MT PULASKI IL | 62548-0170 | |
| DAN W DURHAM | | 8043 MERCER COURT NE | | | | LACEY WA | 98516 | |
| DAN W KENNEDY | | 610 NORTHVIEW | | | | OLATHE KS | 66061-2821 | |
| DAN W KENNEDY & | SHIRLEY A KENNEDY JT TEN | 610 NORTHVIEW | | | | OLATHE KS | 66061-2821 | |
| DAN W LETSON | | 14882 MARKET | | | | MOULTON AL | 35650-1158 | |
| DAN W LYKE | | 499 ALBION ROAD | | | | EDGERTON WI | 53534-9376 | |
| DAN W PITCOCK | CUST ELAINE M PITCOCK | UTMA IN | 15120 ROMALONG LANE | | | CARMEL IN | 46032-5102 | |
| DAN W PITCOCK | CUST J B PITCOCK | UTMA IN | 15120 ROMALONG LANE | | | CARMEL IN | 46032-5102 | |
| DAN W SMITH | | 6845 ST RT 95W | | | | BUTLER OH | 44822 | |
| DAN W SMITH & | DELORES J SMITH JT TEN | 639 COUNTY RD 3462 | | | | BROADDUS TX | 75929 | |
| DAN W WINTERS | | 3781 HINTZ RD | | | | OWOSSO MI | 48867-9472 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAN WALLACE CLARK | | 16 SOUTH HAXTON PL | | | | SALT LAKE UT | 84102-1410 | |
| DANA A BROWN | | 972 MUTZ DRIVE | | | | COLUMBUS IN | 47201-5073 | |
| DANA A GRAVES | APT 123B | 24024 EVERGREEN | | | | SOUTHFIELD MI | 48075-5517 | |
| DANA A JAMES | | 4950 HAVERSTICK WAY | | | | ANDERSON IN | 46012-9560 | |
| DANA A STRICKLAND | | 5119 CROTON HARDY DR | | | | NEWAYGO MI | 49337-8263 | |
| DANA A STRICKLAND & | ALBERDEANNE STRICKLAND JT TEN | 5119 CROTON-HARDY DR | | | | NEWAYGO MI | 49337-8263 | |
| DANA B ELDER | | 207 WAYNE STREET | | | | ATHENS AL | 35611-2247 | |
| DANA BRADFORD | | CLUB 77 | | | | HAYWARD WI | 54843 | |
| DANA BRAMBLE THUMANN & | SCOTT WILLIAM THUMANN JT TEN | 86 E WALNUT ST | | | | METUCHEN NJ | 08840-2706 | |
| DANA BRANDT | ATTN DANA REBELEIN | 1346 32ND AVE NW | | | | NEW BRIGHTON MN | 55112-6384 | |
| DANA C BINION | | 8908 MARSEILLES GALION RD | | | | CALEDONIA OH | 43314-9746 | |
| DANA C BISHOP | | 2048 HONEYDEW NW LN | | | | KENNESAW GA | 30152-5855 | |
| DANA C CHANCELLOR | CUST ASHLEY CHANCELLOR UTMA IN | 211 SAWGRASS DRIVE | | | | DOTHAEN AL | 36303 | |
| DANA C VERRILL | | 3419 WESTMINSTER STE 214 | | | | DALLAS TX | 75205-1387 | |
| DANA CHANCELLOR | | 211 SAWGRASS DRIVE | | | | DOTHAEN AL | 36303 | |
| DANA D GARLAND | | 10330 BURLINGAME SW | | | | BYRON CENTER MI | 49315-8603 | |
| DANA D JENISCH | | 55 RICE FARM DRIVE | | | | JEFFERSONVILLE VT | 05464-9760 | |
| DANA DANFORD COULSON | | BOX 8202 | | | | BACLIFF TX | 77518-8202 | |
| DANA DENISE JENISCH | CUST | ASHLEY ELIZABETH JENISCH | UGMA VT | 55 RICE FARM ROAD | | JEFFERSONVILLE VT | 05464-9760 | |
| DANA DENISE JENISCH | CUST | EMILY ROSE JENISCH UGMA VT | 55 RICE FARM DRIVE | | | JEFFERSONVILLE VT | 05464-9760 | |
| DANA DEPREE | | 260 E 16TH ST | | | | HOLLAND MI | 49423-4211 | |
| DANA DUMAS FIELDS & | DAVID ALAN FIELDS JT TEN | 294 S POINSETTIA TR | | | | CRYSTAL RIVER FL | 34429-8128 | |
| DANA E RYGIEWICZ | | 6708 WINDCREST DR | | | | WINDLAKE WI | 53185-2779 | |
| DANA E STRAIT | | 1916 HIGH POINT RD | | | | FOREST HILL MD | 21050-2202 | |
| DANA EDELMAN & | DAVID EDELMAN JT TEN | 129 SPRING VALLEY RD | | | | RIDGEFIELD CT | 06877-1219 | |
| DANA G CRAIG | | 5164 W COLDWATER RD | | | | FLINT MI | 48504-1037 | |
| DANA G MARTIN | TR U/A | DTD 05/28/86 F/B/O DANA G | MARTIN | PO BOX 5337 | | NAPERVILLE IL | 60567-5337 | |
| DANA G ROBINSON | TR UA 03/27/02 | THE DANA G ROBINSON TRUST | 11327 CAMBRAY CREEK LOOP | | | RIVERVIEW FL | 33579 | |
| DANA GEER DAVISON | | 1100 BRUCEMONT DR | | | | GARNER NC | 27529-4505 | |
| DANA GLESTER & | HAROLD GLESTER JT TEN | 3730 PONYTAIL PALM CT | | | | NORTH FORT MEYERS FL | 33917 | |
| DANA H ROSCOE | | 14527 MAC CLINTOCK DRIVE | | | | GLENWOOD MD | 21738-9626 | |
| DANA HALL | | BOX 619 | | | | BERWICK ME | 03901-0619 | |
| DANA HENCKE | | 537 HOWELLS CT | | | | EASTLAKE OH | 44095-1237 | |
| DANA HUTSON WOOD | | 1424 CONSTANCE AVE | | | | DAYTON OH | 45409-1806 | |
| DANA IRENE HERZSTEIN | | 679 JEAN MARIE DR | | | | SANTA ROSA CA | 95403-1489 | |
| DANA IZUMI | | 1037 IIWI ST | | | | HONOLULU HI | 96816-5110 | |
| DANA J CICCONE | | 1359 DARCANN DR | | | | COLUMBUS OH | 43220-3923 | |
| DANA J DREUTH | | 635 ADA ST | | | | OWOSSO MI | 48867-2203 | |
| DANA J GRIGGS | | 16020 CLARKSON MILLS CIRCLE | | | | CHESTERFIELD MO | 63005-7127 | |
| DANA J SCHMIDT | | 339 RAWSON AVE | | | | FREMONT OH | 43420-2329 | |
| DANA L BUDD | | 6012 PARIDISE POINT DR | | | | MIAMI FL | 33157-2634 | |
| DANA L GOWEN & | BARBARA S GOWEN JT TEN | 152 CEDAR LANE | | | | NEW HARTFORD CT | 06057-2925 | |
| DANA L MALONE | | 4166 STOCK YARD RD | | | | EDEN MD | 21822-2245 | |
| DANA L MCCUEN | | 6360 ROCHESTER ROAD | | | | ROCHESTER HILLS MI | 48306-3645 | |
| DANA L PORTER | | 5 LIVING COURT | | | | COURTICE ON  L1E 2V5 | | CANADA |
| DANA L SHICK | | 1110 TANGLEWOOD DR | | | | CHARLESTON IL | 61920 | |
| DANA LARSON | | 6054 HARKSON DR | | | | EAST LANSING MI | 48823-1513 | |
| DANA LESLIE KELLERMAN | ATTN DANA BALANDER | 1299 FOX CHAPEL ROAD | | | | PITTSBURGH PA | 15238-1800 | |
| DANA LYNN GROGAN | | 521 SOUTH WESTGATE AVE | | | | LOS ANGELES CA | 90049 | |
| DANA LYNN ZAGER | | 860 MONTROSE AVE | | | | BEXLEY OH | 43209 | |
| DANA M BENJAMIN & | KEITH BENJAMIN JT TEN | 9610 PINERIDGE AVE | | | | RIVERVIEW FL | 33569-5453 | |
| DANA M JONES | | PO BOX 93 | | | | PEEKSKILL NY | 10566-0093 | |
| DANA M MORGAN | | 248 CANTERBURY TRAIL | | | | ROCHESTER HILLS MI | 48309 | |
| DANA M PUTNAM | | 103 LEBANON ROAD | | | | NORTH BERWICK ME | 03906 | |
| DANA M THOMAS | | 10705 GLEN CT | | | | GLEN ALLEN VA | 23059-4670 | |
| DANA M WARNEZ | | 428 NORMANDY RD | | | | ROYAL OAK MI | 48073 | |
| DANA MCGLORY | | 2548 FIELD STREET | | | | DETROIT MI | 48214 | |
| DANA MERRILL MILLER | | 2303 SEATON PARK | | | | MONTGOMERY AL | 36116-7262 | |
| DANA MORISSE | | 207 HUCKLEBERRY DR | | | | LAKE JACKSON TX | 77566-4414 | |
| DANA N MORMANDO & | ROBERT V MORMANDO JT TEN | 185 CAROL JEAN WAY | | | | SOMERVILLE NJ | 08876-3301 | |
| DANA O KING | | 269 CHESTNUT KNOB ROAD | | | | MARTINSVILLE VA | 24112-0207 | |
| DANA R BLASBERG | | 2054 ALTA WEST ROAD | | | | MANSFIELD OH | 44903-8023 | |
| DANA R BRACKINS | | 7452 W DODGE RDD | | | | MONTROSE MI | 48457-9193 | |
| DANA R GREENLEE | | 33827 CLARK ST | | | | N RIDGEVILLE OH | 44039-4110 | |
| DANA R HANCOCK | | 6839 NEWCASTLE AVE | | | | RESEDA CA | 91335 | |
| DANA R HARRISON | | 321 HAMPSTEAD DR | | | | SUGAR GROVE IL | 60554 | |
| DANA R HUGHES & | IRIS F HUGHES JT TEN | 1661 OLD COUNTRY RD | LOT 224 | | | RIVERHEAD NY | 11901 | |
| DANA R LEE | | RT 3 BOX 400 | | | | BLANCHARD OK | 73010-9560 | |
| DANA R MOSELL & | PATRICIA A MOSELL JT TEN | 19473 RED HAWK RD | | | | WALNUT CA | 91789-4257 | |
| DANA R WEATHERLY | | 40340 CALLE TORCIDA | | | | TEMECULA CA | 92591-1784 | |
| DANA RAE RIGGS | | 3196 BURKLEY | | | | WILLIAMSTON MI | 48895-9765 | |
| DANA ROBERT HARRINGTON | | 446 CR 2615 | | | | RIO MEDINA TX | 78066 | |
| DANA ROBERT WHITE | | 1463 W SUMMERDALE AVE | APT 2B | | | CHICAGO IL | 60640-2150 | |
| DANA RUTH FIELD | | 1112 LAURELWOOD RD | | | | COLUMBUS GA | 31904-2000 | |
| DANA S BERTMEYER | | 180 NORTH RIVER RD 36 | | | | WARREN OH | 44483-2261 | |
| DANA S COBURN | | PINE ST | | | | NORTH SWANZEY NH | 03431 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DANA S HARDEN | | 1210 KNOX CHAPEL ROAD | | | | SOCIAL CIRCLE GA | 30025-4512 | |
| DANA S HUSTED | | RD 2 BOX 1900 | | | | MANSFIELD PA | 16933-9629 | |
| DANA SEGARS | | 723 WASHINGTON CIRCLE | | | | HARTSELLE AL | 35640 | |
| DANA STALEY | | 4 HARRINGTON AVE | | | | CORTLAND NY | 13045-1921 | |
| DANA STEELE | | 2800 CORNSTALK AVE | | | | ASHEVILLE OH | 43103 | |
| DANA T ECKHOUT | | 19445 CHALK DR | | | | MACOMB MI | 48044-1767 | |
| DANA T STEVEN | ATTN DANA T ECKHOUT | 19445 CHALK DR | | | | MACOMB MI | 48044-1767 | |
| DANA TAKES | CUST WILLIAM EDWARD TAKES | UTMA NY | 33 VARICK CT | | | ROCKVILLE CTR NY | 11570-2027 | |
| DANA VAL SAVOIE | | 1440 S ORANGE AVE | SPC 32 | | | EL CAJON CA | 92020-7465 | |
| DANA W BRECKINRIDGE | | 3582 UNIVERSITY AVE | | | | HIGHLAND PARK IL | 60035-1153 | |
| DANA W DAVIS & | ELIZABETH ANN DAVIS | TR THE DAVIS FAM TRUST | UA 06/11/93 | 3420 VISTA DEL SUR NW | | ALBUQUERQUE NM | 87120-1561 | |
| DANA W MILES | | 630 PLEASANT SE | | | | GRAND RAPIDS MI | 49503-5531 | |
| DANA W MOX & | EVELYN M MOX JT TEN | 410 WHITE OAK LN | | | | BARRINGTON IL | 60010-6224 | |
| DANA WHITE | | 1812 PRICILLA DR | | | | SILVER SPRING MD | 20904-1611 | |
| DANA Y LOPEZ | | 85 PORTER PLACE | | | | GLEN COVE NY | 11542-3521 | |
| DANAE K PROUSIS | | 321 WARWICK RD | | | | KENILWORTH IL | 60043-1143 | |
| DANAHER M DEMPSEY JR | | 9101 STEILACOOM SE RD 105 | | | | OLYMPIA WA | 98513-6135 | |
| DANCEY BRASS CO | | 537 N MORGAN | | | | DECATUR IL | 62523-1126 | |
| DANDREA PARENTE | | 24 PINEWOOD | | | | SHIRLEY NY | 11967 | |
| DANE A CARNELL II | | 10240 JUDDVILLE RD | | | | CORUNNA MI | 48817-9739 | |
| DANE CARTER | | 7232 BRAXTON DR | | | | NOBLESVILLE IN | 46062-8138 | |
| DANE COLLINS | | 4532 NEWTON ST | | | | TORRANCE CA | 90505-5536 | |
| DANE F RUMBERGER & | B JEAN RUMBERGER JT TEN | 515 REWARD RD | | | | MILLERSTOWN PA | 17062 | |
| DANE G ANDERSON | | 63601 ROMEO PLANK | | | | RAY MI | 48096-2326 | |
| DANE G LUCAS | | 3090 WEST 1100NORTH | | | | HUNTINGTON IN | 46750 | |
| DANE M WOOLSON | | BOX 66 | | | | ORWELL NY | 13426-0066 | |
| DANE PAUL ADELMAN | | 7930 NEWT PATTERSON CT | | | | MANSFIELD TX | 76063 | |
| DANE R BALDWIN | | PO BOX 18152 | | | | ROCHESTER NY | 14618 | |
| DANE R COLE | | 302 SABAEL RD | | | | INDIAN LAKE NY | 12842-1605 | |
| DANE R SMITH | | 256 HARTSHORN DRIVE | | | | VANDALIA OH | 45377-2947 | |
| DANE VUNJAK | | 11615 AVENUE H | | | | SOUTH CHICAGO IL | 60617-7470 | |
| DANEIL DELL'ANNO & | SUSANNE DELL'ANNO JT TEN | PO BOX 155 | | | | UTICA NY | 13503-0155 | |
| DANELLE L KOSMAL | | 512 W BARRY AVE | APT 503 | | | CHICAGO IL | 60657-5406 | |
| DANELLE W BELFORD | | 104 CORMORANTE COURT | | | | FERNANDINA BEACH FL | 32034-4547 | |
| DANENE J NICHOLSON | | 7795 RUSSELLHURST DRIVE | | | | WILLOUGHBY OH | 44094-9219 | |
| DANES VLAZ & | SHIRLEY A VLAZ JT TEN | 13900 HANNAN RD | | | | ROMULUS MI | 48174-1094 | |
| DANETTE ARNEECHER | | 1573 COLUSA PLACE | | | | SALINAS CA | 93906-2512 | |
| DANETTE M STOUT | | 215 DEERPATH DR | | | | OSWEGO IL | 60543-8895 | |
| DANEY J DAVIS | | 189 BEECH ST | | | | ROSLINDALE MA | 02131-2707 | |
| DANEY K JETER | | 1976 RINIEL ROAD | | | | LENNON MI | 48449-9316 | |
| DANEYSE A CASSELL | CUST MICHAEL M CASSELL JR UGMA | 458 STANWICH ROAD | | | | GREENWICH CT | 06831-3149 | |
| DANG T LU | | 1068 RIDGE CREST ST | | | | MONTERY PARK CA | 91754-4547 | |
| DANICA M KOMINE | CUST LENAE HANNA KOMINE | UNDER THE OH TRAN MIN ACT | 7540 BENDERSON DR | | | WESTERVILLE OH | 43082 | |
| DANIE J SUTKAITIS | | 2770 GLEN HEATHER DR | | | | SAN JOSE CA | 95133-1415 | |
| DANIE L TICE | | 11390 N LOOMIS RD | | | | CLARE MI | 48617-9507 | |
| DANIEL A ABRAHAMS | | 8707 S MEADOWS PK | | | | OMAHA NE | 68138-3431 | |
| DANIEL A ANDRUCZYK | | 12904 RUNDEL ROAD | | | | ALDEN NY | 14004-9630 | |
| DANIEL A ATWELL | | 987 BECKY DRIVE | | | | MANSFIELD OH | 44905-2325 | |
| DANIEL A BABCOCK | | 1284 CEDAR | | | | MASON MI | 48854-9530 | |
| DANIEL A BACH | | 4 CREHORE DRIVE | | | | NEWTON MA | 02462 | |
| DANIEL A BARTOLD | | 55586 OMNI DR | | | | SHELBY TOWNSHIP MI | 48315-6641 | |
| DANIEL A BITAR | | 624 FIFTH ST | | | | HOQUIAM WA | 98550-3548 | |
| DANIEL A BOMBERGER & | GAYLE M BOMBERGER JT TEN | BOX 316 | | | | MYERSTOWN PA | 17067-0316 | |
| DANIEL A BONIKOWSKI | | 2011 S OGEMAW TRL | | | | WEST BRANCH MI | 48661-9067 | |
| DANIEL A BURCH | | PO BOX 81602 | | | | BILLINGS MT | 59108-1602 | |
| DANIEL A CANTER | | 3029 COURTLAND AVE | | | | DAYTON OH | 45420-2152 | |
| DANIEL A CECIL JR | | 5701 KIRKWOOD HYWY | | | | WILMINGTON DE | 19808-4810 | |
| DANIEL A CLARK | | BOX 165 | | | | LAWRENCEBURG KY | 40342 | |
| DANIEL A CLENDENING | | 2387 OLD SALEM RD | | | | AUBURN HILLS MI | 48326-3431 | |
| DANIEL A CRAWFORD | | 2251 RIDGEMOOR CT | | | | BURTON MI | 48509-1391 | |
| DANIEL A D APICE | | 48 BARBERRY LANE | | | | MERIDEN CT | 06451-2602 | |
| DANIEL A DALEY & | CASSIE DALEY JT TEN | 1158 S LOMBARD AVE | | | | OAK PARK IL | 60304-2246 | |
| DANIEL A DEAL | TR | DANIEL A DEAL TRUST UA | 11/16/1998 | 1325 MARABOU LANE | | VISTA CA | 92083-3023 | |
| DANIEL A DEITSCH | | 1079 CLUB HOUSE DR 8 | | | | PONTIAC MI | 48340-1485 | |
| DANIEL A DIBBLE | | 3362 LOON LAKE SHROES | | | | WATERFORD MI | 48329 | |
| DANIEL A DIETER | | 2126 SOUTH TERR | | | | JANESVILLE WI | 53546-6120 | |
| DANIEL A DONAKOWSKI | | 4405 52ND STREET | | | | DETROIT MI | 48210-2727 | |
| DANIEL A DUHAN | | 2 WOODSPRING CRT RR 2 STN | | | | HAMILTON ON  L8N 2Z7 | | CANADA |
| DANIEL A ESKRIDGE | CUST AMANDA MICHAEL ESKRIDGE | UTMA NC | 159 CLAY DRIVE | | | WINSTON-SALEM NC | 27107 | |
| DANIEL A ESKRIDGE | CUST JENNIFER SUSAN ESKRIDGE | UTMA NC | 159 CLAY DRIVE | | | WINSTON-SALEM NC | 27107 | |
| DANIEL A FEYS | | 405 CANAL DRIVE | | | | BROOKLYN MI | 49230-9240 | |
| DANIEL A FLORES | | 760 S JACKSON AVE | | | | SAN JOSE CA | 95116-3626 | |
| DANIEL A FRANK | | 710 56TH PL | | | | CLARENDON HLS IL | 60514-1539 | |
| DANIEL A FRANK & | HILDA FRANK JT TEN | 710 56TH PL | | | | CLARENDON HILLS IL | 60514-1539 | |
| DANIEL A GALLAGHER | | 8417 RIDGE RD | | | | RICHMOND VA | 23229-7281 | |
| DANIEL A GAMBLE | | 3407 BRECKLAND COURT | | | | ANN ARBOR MI | 48108-9310 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DANIEL A GARNEAU | | 2639 BERNARD RD | | | | WINDSOR ON  N8W 4S5 | | CANADA |
| DANIEL A GLOR | | 115 THURSTON AVE | | | | KENMORE NY | 14217-1321 | |
| DANIEL A GRANGER | | 48 ORCHARD RD | | | | MASSENA NY | 13662-1141 | |
| DANIEL A HARRINGTON III | | 1935 BEECHMONT | | | | KEEGO HARBOR MI | 48320-1142 | |
| DANIEL A HARRY | | 9 WOODGATE DRIVE | | | | LANCASTER NY | 14086-3268 | |
| DANIEL A HERCULA | | 417 MARILYN CIR | | | | SPRING HILL TN | 37174 | |
| DANIEL A HUNTLEY | | 215 STALEY ROAD | | | | UNIONVILLE TN | 37180-8593 | |
| DANIEL A JANQUITTO | | 214 LAKE AVE | BOX 270 | | | ISLAND HEIGHTS NJ | 08732 | |
| DANIEL A JAROSLAW | | BOX 312 | | | | PEPIN WI | 54759 | |
| DANIEL A JOHNSON | | 799 LAKE SIDE RD | | | | ADDISON PA | 15411-2248 | |
| DANIEL A KARPIE & | MARIE C KARPIE JT TEN | RD 1 841 HOLMDEL RD | | | | HOLMDEL NJ | 07733-2067 | |
| DANIEL A KEIDAN | TR MARTIN | J KEIDAN TR U/A DTD | | 12/19/1967 | 1133 BROADMOOR PL | DEERFIELD IL | 60015-2701 | |
| DANIEL A KENDZIERSKI | | 24437 HARBORVIEW RD | LOT 101 | | | PUNTA GORDA FL | 33980-2365 | |
| DANIEL A KOLB | | 1494 WESTGATE AVE | | | | DEFIANCE OH | 43512-3251 | |
| DANIEL A KOMOS | | 362 HILLSIDE TERRACE | | | | MACEDONIA OH | 44056 | |
| DANIEL A KOWKABANY | | 2117 CAPUCHIN WAY | | | | CLAREMONT CA | 91711-1809 | |
| DANIEL A KUCHTA | CUST MICHAEL S PASTORIUS UTMA C | 1520 PATRICIA | | | | MARYSVILLE OH | 43040-8649 | |
| DANIEL A LABNON | | 10 12TH ST | | | | BERLIN NH | 03570-3842 | |
| DANIEL A MAGSIG | | 13073 APPLETREE | | | | DEWITT MI | 48820-8173 | |
| DANIEL A MC INTYRE | | 290 W RIVERGLEN DRIVE | | | | WORTHINGTON OH | 43085-3870 | |
| DANIEL A MCMILLEN | | 6521 ALLVIEW DRIVE | | | | COLUMBIA MD | 21046-1047 | |
| DANIEL A METIVA | | 11820 GEDDES RD | | | | SAGINAW MI | 48609-9496 | |
| DANIEL A MILLER | | 405 VERONA CT | | | | MILLERSVILLE MD | 21108-1918 | |
| DANIEL A MITCHELL | | 2823 MACKIN RD | | | | FLINT MI | 48504-7541 | |
| DANIEL A MULCAHEY | | 178 W 7TH ST | | | | OSWEGO NY | 13126-2537 | |
| DANIEL A NEAS | | 3247 S VASSAR RD | | | | DAVISON MI | 48423-2426 | |
| DANIEL A NEUMANN & | JEANNETTE M NEUMANN JT TEN | 6292 KELLY RD | | | | FLUSHING MI | 48433-9029 | |
| DANIEL A NOLAN & | LORRAINE NOLAN JT TEN | 131 TAYLORS TRAIL | | | | ANDERSON SC | 29621 | |
| DANIEL A NORRICK | | 20218 CONNIE DR | | | | OAK GROVE MN | 55303-8944 | |
| DANIEL A PARKER | | 1646 N 58TH ST | | | | MESA AZ | 85205-3523 | |
| DANIEL A PELCHER | | 162 SHORT TRACT ROAD | | | | HUNT NY | 14846 | |
| DANIEL A PFUHL | | 373 MEIGS ST | APT 1 | | | ROCHESTER NY | 14607-3770 | |
| DANIEL A PICCIANO | | 800 PORTION RD | | | | LK RONKONKOMA NY | 11779-1997 | |
| DANIEL A RUNKLE | | 1443 ALTON DARBY CREEK RD | | | | COLOMBUS OH | 43228-9654 | |
| DANIEL A SCHWARTZ | | 6 TYSON TER | | | | LAFAYETTE HILL PA | 19444 | |
| DANIEL A SHARRARD | | 9518 BAY SHORE DR | | | | GLADSTONE MI | 49837-8800 | |
| DANIEL A SIRIANNI | | 6538 DONLEN DR | | | | ELLICOTTVILLE NY | 14731-9713 | |
| DANIEL A SLIVINSKI & | ALICE K SLIVINSKI JT TEN | 27W431 OAK CT | | | | WINFIELD IL | 60190-1424 | |
| DANIEL A SMITH | | 4985 N OBERLIN RD | | | | GLADWIN MI | 48624-8955 | |
| DANIEL A SOLTIS | | 2065 WILLOW ST | | | | ERIE PA | 16510 | |
| DANIEL A STOCKFISH | | 9727 E PRESIDIO RD | | | | SCOTTSDALE AZ | 85260-1420 | |
| DANIEL A TOBE | | 1656 WINTERSTONE COURT | | | | DAYTON OH | 45458-9611 | |
| DANIEL A TOMCZAK & | JOANN TOMCZAK JT TEN | 1607 S KIESEL ST | | | | BAY CITY M | 48706-5296 | |
| DANIEL A TOMKIEWICZ & | DAWN TOMKIEWICZ JT TEN | 520 BARRINGTON DR W | | | | ROSWELL GA | 30076-2303 | |
| DANIEL A TOMKIEWICZ & | RENEE C TOMKIEWICZ JT TEN | 15226 LEGEND OAKS CT | | | | FORT MILL SC | 29707-5873 | |
| DANIEL A VANDERPLOEG | | 4981 SPENCER ST | | | | ATTICA MI | 48412-9322 | |
| DANIEL A WOOD & | DAVID J WOOD JT TEN | 601 RUTGERS ST | | | | VACAVILLE CA | 95687-4610 | |
| DANIEL A ZAMORA | | 2633 GORHAM | | | | SAGINAW MI | 48601-1337 | |
| DANIEL AARON MOROS | | 19 MAPLE AVENUE | | | | LARCHMONT NY | 10538 | |
| DANIEL ABRAHAM | | 5821 N WHIPPLE | | | | CHICAGO IL | 60659 | |
| DANIEL ALEXANDER | | 38 VERMONT ST | | | | WEST ROXBURY MA | 02132-2320 | |
| DANIEL ALFRED LEVEILLE | | 309 CLAYBURN | | | | WATERFORD MI | 48327-2617 | |
| DANIEL ANDRE | | 56 OAKLAND | | | | BROOKLINE MA | 02445-6743 | |
| DANIEL ANTHONY ROSES | | 40 EAGLE RIDGE DR | | | | WEST ORANGE NJ | 07052-4209 | |
| DANIEL ANTHONY ZAWADZKI | | 18910 MALLARD COVE | | | | MIDDLEBURG HTS OH | 44130-6200 | |
| DANIEL ANZURES | | 3989 AIRPORT RD | | | | WATERFORD MI | 48329-1310 | |
| DANIEL ARMIN ROZMAN | | 6 JAMES SPRING CT | | | | ROCKVILLE MD | 20850-2949 | |
| DANIEL AUGUSTINE KOWALSKI | | 108 N WASHINGTON | | | | LAKE ORION MI | 48362-3269 | |
| DANIEL AVERY III | | PO BOX 20131 | | | | INDIANAPOLIS IN | 46220 | |
| DANIEL B ABBOTT | TR DANIEL B ABBOTT LIVING TRUST | UA 09/18/97 | 2890 E HUCKLEBERRY TRAIL | | | FARWELL MI | 48622-9762 | |
| DANIEL B ADAMS JR | | 7844 GRASSLAND DR | | | | FORT WORTH TX | 76133-7924 | |
| DANIEL B ANTHONY & | BARBARA J ANTHONY JT TEN | 00799 SUNSET RIDGE DR | | | | CHARLEVOIX MI | 49720 | |
| DANIEL B BAILEY | CUST CATHERINE CLARE HAND BAILE | UTMA WY | | | | GILLETTE WY | 82718-4012 | |
| DANIEL B BENARCIK | CUST | PETER MARK BENARCIK UGMA DE | 6000 STONEPLACE AVE | | | WILMINGTON DE | 19810-4506 | |
| DANIEL B BENARCIK & | CATHERINE M BENARCIK JT TEN | 1826 MARSH RD | 1826 MARSH RD | | | WILMINGTON DE | 19810 | |
| DANIEL B BENARCIK & | CATHERINE M BENARCIK JT TEN | 1826 MARSH ROAD | | | | WILMINGTON DE | 19810-4506 | |
| DANIEL B BORK | | 544 GRANT AV | | | | LOUISVILLE CO | 80027-1909 | |
| DANIEL B BROOKS | | 3427 SANDALWOOD LANE | | | | AUSTINTOWN OH | 44511-2530 | |
| DANIEL B BUCKLEY | | 6805 THOMPSON LN | | | | WHITE LAKE MI | 48383-3073 | |
| DANIEL B CAST & | THERESA A CAST JT TEN | 407 S MAIN | | | | HOLDEN MO | 64040-1417 | |
| DANIEL B DIXON | | 112 JACKSON RD | | | | MT AIRY NC | 27030-2465 | |
| DANIEL B FROWNFELTER | | 9470 FAIR OAKS DR | | | | GOODRICH MI | 48438-9474 | |
| DANIEL B GROCHOLA | | 7356 S BELOIT AVE | | | | BRIDGEVIEW IL | 60455-1132 | |
| DANIEL B HULLS | | 8080 N COLT DR | | | | FLAGSTAFF AZ | 86004-3233 | |
| DANIEL B JACHLEWSKI | | 75 JOHNSON PARKWAY N | | | | BUFFALO NY | 14201-2349 | |
| DANIEL B JOHN | | 3574 W 65TH ST | | | | CLEVELAND OH | 44102-5410 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL B KELLEY | | 69 W GRANADA AVENUE | | | | HERSHEY PA | 17033-1441 | |
| DANIEL B LA BEFF | | 2444 HIHIWAI ST 1602 | | | | HONOLULU HI | 96826-5110 | |
| DANIEL B LEHMAN | | 724 FLORENCE ST | | | | FORT ATKINSON WI | 53538-1933 | |
| DANIEL B LEHMAN & | DONNA M LEHMAN JT TEN | 724 FLORENCE ST | | | | FORT ATKINSON WI | 53538-1933 | |
| DANIEL B MC CANN & | ELLA MARY J MC CANN JT TEN | 5 HADDINGTON RD | | | | LUTHERVILLE MD | 21093-5716 | |
| DANIEL B MC MURDY | | 2334 WESTSIDE DR | | | | ROCHESTER NY | 14624-1934 | |
| DANIEL B MCMAHON | | 10418 JEWELL RD | | | | GAINES MI | 48436-9721 | |
| DANIEL B MILLER | | ROUTE 1 BOX 301 | | | | MCLEANSBORO IL | 62859-9789 | |
| DANIEL B NOLAN & | ANNA MARIE NOLAN JT TEN | 2526 OAK VIEW DR | | | | MOBILE AL | 36606-1804 | |
| DANIEL B O'CONNOR | | 1133 FOXWORTH CT | | | | BALLWIN MO | 63011-4223 | |
| DANIEL B ORLOWSKI | | 1240 ELBRIDGE | | | | YPSILANTI MI | 48197 | |
| DANIEL B PANKIW & | MARIANNE K PANKIW JT TEN | 2073 FAIRWAY LN | | | | HARRISBURG PA | 17112-1566 | |
| DANIEL B REDD SR | | 801 HULL AVE | | | | LEWISBURG TN | 37091 | |
| DANIEL B ROBERTS | | 10315 CORTEZ ROAD WEST | LOT 9A | | | BRADENTON FL | 34210 | |
| DANIEL B SCHWARTZ | | 741 RIDGE ROAD | | | | TELFORD PA | 18969-1529 | |
| DANIEL B SPALL | | 2904 E 350 NORTH | | | | ANDERSON IN | 46012-9415 | |
| DANIEL B STIEGMAN & | SHIRLEY A STIEGMAN JT TEN | 745 DANIELS ST | | | | WOODLAND CA | 95695-3624 | |
| DANIEL B SUTHERLAND III | | 711 CAROLYN LANE | | | | GALLATIN TN | 37066-4816 | |
| DANIEL B TAIT | | 1907 E STATE RD | | | | PORT CLINTON OH | 43452 | |
| DANIEL B THORNE | | 3100 BAYSIDE DR 6 | | | | PALATINE IL | 60074-3351 | |
| DANIEL B TORRES | | 626 14TH ST | | | | BAY CITY M | 48708-7200 | |
| DANIEL B WAYSON | | 816 COACH WAY | | | | ANNAPOLIS MD | 21401-6417 | |
| DANIEL B WHARTON | | 18 FAIRVIEW HEIGHTS DR | | | | PARKERSBURG WV | 26101-2918 | |
| DANIEL B WHITE | | 710 CLINTON PLACE | | | | RIVER FOREST IL | 60305-1914 | |
| DANIEL B WOELKE | | 10048 ARCOLA | | | | LIVONIA MI | 48150-3204 | |
| DANIEL BARD | | 87-43-62ND RD | | | | REGO PARK NY | 11374 | |
| DANIEL BARNES | | 2917 MC CLELLAN | | | | DETROIT MI | 48214-2019 | |
| DANIEL BARNES | | 7047 BISSONNET | | 6 | | HOUSTON TX | 77074-6016 | |
| DANIEL BEATH | | 3457 ELDERWOOD AVE | | | | HOLLAND MI | 49424-1122 | |
| DANIEL BECKETT | | 2370 JERUSALEM DR | | | | HEMINGWAY SC | 29554 | |
| DANIEL BENDER | | 47450 AHUIMANU PL | | | | KANEOHE HI | 96744-4650 | |
| DANIEL BERNHEIMER | | 1365 CHURCH ST | | | | SAN FRANCISCO CA | 94114-3924 | |
| DANIEL BHANG & | YOSHIYE T BHANG JT TEN | 4950 ORINDA AVE | | | | LOS ANGELES CA | 90043-1654 | |
| DANIEL BIBER | CUST REBECCA | GRACE BIBER UGMA MI | 10135 LINCOLN | | | HUNTINGTON WOOD MI | 48070-1540 | |
| DANIEL BOESCH & | CHERYL BOESCH JT TEN | 12 DUSTY TRL | | | | TRABUCO CANYON CA | 92679-5344 | |
| DANIEL BORCHERT | | 3806 LAKEDALE DR | | | | HILLIARD OH | 43026-8102 | |
| DANIEL BRAY JR | | 3335 BRISTOL RD | | | | DOYLESTOWN PA | 18901-7037 | |
| DANIEL BRYAN WEISER | | 820 CHAUNCEY | | | | WEST LAFAYETTE IN | 47906-2704 | |
| DANIEL BURG | | 8003 LYONS | | | | NILES IL | 60714-1331 | |
| DANIEL BUSHONG | | 1336 RED BUD TRAIL | | | | DAYTON OH | 45409-1913 | |
| DANIEL C AKERLEY & | NANCY L AKERLEY JT TEN | 6643 SE SEVEN OAKS LN | | | | STUART FL | 34997-4703 | |
| DANIEL C ALTOBELLO | | 2530 HAYMOND | | | | RIVER GROVE IL | 60171-1724 | |
| DANIEL C ANTONSON | | 1684 PONDVIEW DR NE | | | | BOLIVAR OH | 44612 | |
| DANIEL C BARBARINO | | 1185 CARTERS CREEK | | | | COLUMBIA TN | 38401 | |
| DANIEL C BARR | | 5310 E VIA DEL CIELO | | | | PARADISE VALLEY AZ | 85253-2131 | |
| DANIEL C BAUER & | CYNTHIA L BAUER JT TEN | 102 VIRGINIA ST | | | | WHEELERSBURG OH | 45694-8793 | |
| DANIEL C BOONE | | 8478 PINE RD | | | | CINCINNATI OH | 45236-1965 | |
| DANIEL C BRACCIANO | | 72 BLAIRMOOR CT | | | | GROSSE POINTE SHS MI | 48236-1222 | |
| DANIEL C BRANIFF & | KAREN LYNN BRANIFF JT TEN | 5207 CROWFOOT | | | | TROY MI | 48098-4095 | |
| DANIEL C CLOSSEY | | 518 WILLOW AVENUE | | | | LYNDHURST NJ | 07071-2619 | |
| DANIEL C CRAMER | | 1124 WATERBURY RD | | | | HIGHLAND MI | 48356-3026 | |
| DANIEL C DUFFY | | 210 OSWALD DRIVE | | | | UNION OH | 45322-3049 | |
| DANIEL C ENGLISH | | 604 NORTHAMPTON ROAD | | | | SENECA SC | 29672-2229 | |
| DANIEL C ERICKSON | | 2735 E WINEGAR RD | | | | BANCROFT MI | 48414-9756 | |
| DANIEL C FILIPPONE | | 6955 N DURANGO DR | UNIT 2038 | | | LAS VEGAS NV | 89149-4421 | |
| DANIEL C FREITAS | | 62 REGIS ST | | | | E FALMOUTH MA | 02536-4248 | |
| DANIEL C GUTKIN & | EDITH C GUTKIN JT TEN | 2605 SUMMERSON RD | | | | BALTIMORE MD | 21209-2517 | |
| DANIEL C HARGRAVES | | 9611 JUNIPER | | | | WHITE LAKE MI | 48386-2479 | |
| DANIEL C HAUG | | 7661 ROUTE 2A | | | | ST GEORGE VT | 05495 | |
| DANIEL C HOGAN & | ELIZABETH A HOGAN JT TEN | 8690 LAKEVIEW DRIVE | | | | BARKER NY | 14012-9645 | |
| DANIEL C JACKSON | | 115 LADINO LN | | | | PENDLETON IN | 46064-9184 | |
| DANIEL C KAMINSKI | | 8306 CROMWELL PL | | | | MELBOURNE FL | 32940-2176 | |
| DANIEL C KROLL | | 436 GOLDSMITH RD | | | | PITTSBURGH PA | 15237-3766 | |
| DANIEL C LANGELAND | | 929 MAYNARD AVE NW | | | | GRAND RAPIDS MI | 49504-3658 | |
| DANIEL C LYNCH | | G 5305 W PASADENA AVENUE | | | | FLUSHING MI | 48433 | |
| DANIEL C MANDZIARA | | 43206 HILLCREST | | | | STERLING HEIGHTS MI | 48313-2361 | |
| DANIEL C MARTIN | | 26059 ROGELL RD | | | | NEW BOSTON MI | 48164-9211 | |
| DANIEL C MARTINEZ | | 3332 E AVENUE Q | | | | PALMDALE CA | 93550-4253 | |
| DANIEL C MARTINEZ | | PO BOX 157 | | | | CHUALAR CA | 93925-0157 | |
| DANIEL C MILLER & | LEANN K MILLER JT TEN | 411 MARY LANE | | | | CANONSBURG PA | 15317-2277 | |
| DANIEL C MORAN | | 2857 PINE AVENUE | | | | RONKONKOMA NY | 11779-5103 | |
| DANIEL C MORAN & | ANNA M MORAN JT TEN | 2857 PINE AVE | | | | RONKONKOMA NY | 11779-5103 | |
| DANIEL C PETERSON | | BOX 656 | | | | MAGGIE VALLEY NC | 28751-0656 | |
| DANIEL C PHILLIPS | | 5841 AKINS RD | | | | N ROYALTON OH | 44133-4961 | |
| DANIEL C PISTELLI | | 410 HI TOR DRIVE | | | | PITTSBURGH PA | 15236-4202 | |
| DANIEL C POLING | | 814 E 29TH ST | | | | MARION IN | 46953-3741 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DANIEL C PRAWUCKI | | 6549 LITCHFIELD LANE | | | | MIDDLETOWN OH | 45042-9230 | |
| DANIEL C ROBERTS | | 32 IMOGENE CRESCENT | | | | PARADISE NL  A1L 1H4 | | CANADA |
| DANIEL C SCHENNBERG | | 112 N LINCOLN AVE | | | | PARK RIDGE IL | 60068-3120 | |
| DANIEL C SCHLEICHER | | 5536 OLD MILL CREEK RD # D | | | | NUNNELLY TN | 37137-2510 | |
| DANIEL C SOULES | | PO BOX 740 | | | | ROCKFORD MI | 49341 | |
| DANIEL C SPRAUER | | 2805 PALO ALTO NE | | | | ALBUQUERQUE NM | 87112-2124 | |
| DANIEL C STIMSON | | 6 LLOYD RD | | | | TEWKSBURY MA | 01876 | |
| DANIEL C TIEBERT & | BETTY J TIEBERT JT TEN | 1982 ALTON STREET | | | | BEECH GROVE IN | 46107-1616 | |
| DANIEL C TONY | | 4348 N VASSAR ROAD | | | | FLINT MI | 48506-1741 | |
| DANIEL C URBANIK | | 951 GABBY AVE | | | | WASHINGTON PA | 15301 | |
| DANIEL C VANDERMEER | | 850 28TH N AV B | | | | SAINT PETERSBURG FL | 33704-2015 | |
| DANIEL C VILLASENOR | | 42840 PHILADELPHIA PL | | | | FREMONT CA | 94538-5531 | |
| DANIEL C WILLIAMSON | | 425 WEST 20TH PLACE | | | | GARY IN | 46407-2525 | |
| DANIEL C WOOTAN IV | | 22 FINCH ST | | | | NEW ORLEANS LA | 70124-4103 | |
| DANIEL C ZUKOWSKI | | 324 NW 105TH TER | | | | CORAL SPRINGS FL | 33071-7913 | |
| DANIEL CALVIN JENKINSON | | 6227 E JOY RD | | | | ANN ARBOR MI | 48105-9680 | |
| DANIEL CANFIELD | | 101 ROYAL N DEVON | | | | WILLIAMSBURG VA | 23188-7473 | |
| DANIEL CARTER | | 205-12 109TH AVE | | | | HOLLIS NY | 11412-1408 | |
| DANIEL CASIMER LEWANDOWSKI | | 5052 BRANDON RD | | | | TOLEDO OH | 43615-4706 | |
| DANIEL CASTAGNO | CUST CAITLIN E CASTAGNO | UTMA OH | 9946 ALLISTON DR | | | PICKERINGTON OH | 43147-9279 | |
| DANIEL CASTAGNO | CUST CHRISTOPHER J CASTAGNO | UTMA OH | 9946 ALLISTON DR | | | PICKERINGTON OH | 43147-9279 | |
| DANIEL CATALDO & | TERESA CATALDO JT TEN | 162 FARMINGDALE RD | | | | CHESTER NY | 10918-4604 | |
| DANIEL CHARLES STAMBOR | | 3806 W ARMOUR ST | | | | SEATTLE WA | 98199 | |
| DANIEL CIAMPA | | 18 ALBION AVE | | | | AMHERST NY | 14226 | |
| DANIEL CONNELLY SMITH | | 4818 TANGLEWOOD | | | | LORAIN OH | 44053-3059 | |
| DANIEL COOKE & | ALICIA A COOKE JT TEN | 4902 KELSO ST | | | | LESSBURG FL | 34748-8575 | |
| DANIEL COPPELMAN | CUST JEFFERY MARC COPPELMAN | UGMA CT | 113 SMITH AV | | | MOUNT KISCO NY | 10549-2815 | |
| DANIEL CORREA | ATTN HELEN OTTERSTETTER | 1111 MACARTHUR BLVD | | | | SAN LEANDRO CA | 94577-3901 | |
| DANIEL CUBA | | 4230 LEERDA ST | | | | FLINT MI | 48504 | |
| DANIEL CUITE & | MARION CUITE JT TEN | 5 TREVI CT | | | | MANCHESTER TOWNSHIP NJ | 08759 | |
| DANIEL CUNNINGHAM | | 98 MADISON ST | | | | ISELIN NJ | 08830-1917 | |
| DANIEL CWIEKOWSKI | | 4 BALSAM CT | | | | AVON CT | 06001-4504 | |
| DANIEL CZARNEY | | 6640 YINGER | | | | DEARBORN MI | 48126-2094 | |
| DANIEL D ANGELO | | 677 ERIE AVE | | | | NORTH TONAWANDA NY | 14120-4406 | |
| DANIEL D ARRASMITH | | 7545 PETERS PIKE | | | | DAYTON OH | 45414-1709 | |
| DANIEL D BECKETT | | 1203 MALLWOOD DRIVE | | | | EDGERTON WI | 53534-8718 | |
| DANIEL D BOUCHER | | 3803 COMMERCE ST | | | | DALLAS TX | 75226 | |
| DANIEL D CASSELS & | NATALIE I CASSELS JT TEN | 122 E CONDOT RD | | | | ST MARYS PA | 15857-3643 | |
| DANIEL D DEMMER & | MARY C DEMMER JT TEN | 159 E BISSELL AVE | | | | OIL CITY PA | 16301-1972 | |
| DANIEL D DENKINS | | 2377 MAPLELAWN DR | | | | BURTON MI | 48519-1337 | |
| DANIEL D FLECK | | BOX 546 | | | | MANCHESTER MI | 48158-0546 | |
| DANIEL D FOSLER | | 1205 STONEY POINT TRACE | | | | LOUISVILLE KY | 40223-3753 | |
| DANIEL D FRIEL | | BOX 4319 | | | | GREENVILLE DE | 19807-0319 | |
| DANIEL D HU | | 3727 MARONEAL | | | | HOUSTON TX | 77025-1219 | |
| DANIEL D JARONESKI | | 6224 N HUBBARD LAKE RD | | | | SPRUCE MI | 48762-9777 | |
| DANIEL D KILEY | | 797 WOODVIEW SOUTH DR | | | | CARMEL IN | 46032-3441 | |
| DANIEL D LARSON & | BARBARA B LARSON JT TEN | 2111 S 153 STREET | | | | OMAHA NE | 68144-1917 | |
| DANIEL D LIESTMAN | | 912 MAPLE GROVE ST | | | | TOMAH WI | 54660-1228 | |
| DANIEL D MACADAM | | 7882 E CUTLER RD | | | | BATH MI | 48808-9439 | |
| DANIEL D MCDONALD | | 601 WILLIAMS BURG DR | | | | KOKOMO IN | 46902-4959 | |
| DANIEL D MOORE JR | | 1084 TRAILS END RD | | | | PASADENA MD | 21122 | |
| DANIEL D NELLES | | 4 DON RIDGE DR | | | | NORTH YORK ON  M2P 1H4 | | CANADA |
| DANIEL D OLES | | 9299 DUFFIELD | | | | GAINES MI | 48436-9637 | |
| DANIEL D PIERCE | | 591 DAUGHDRILL ROAD | | | | MOUNT OLIVE MS | 39119 | |
| DANIEL D POPA | | 117 ALBERT HORNING RD | | | | ATWATER OH | 44201 | |
| DANIEL D QUER | | AV DE ROMA 110 6 1 | | | | 08015 BARCELONA | | SPAIN |
| DANIEL D REED | | 9760 CABLE LINE RD | | | | DIAMOND OH | 44412-9713 | |
| DANIEL D SECRIST III | | 3440 LANDON ST | | | | LYNCHBURG VA | 24503 | |
| DANIEL D SPEHAR | | 966 BECKY DRIVE | | | | MANSFIELD OH | 44905-2326 | |
| DANIEL D STAFFORD | | 7604 SUGAR MAPLE CIRCLE | | | | LANSING MI | 48917 | |
| DANIEL D STEPHENS | | 749 BUCCANEER BLVD | | | | TAVARES FL | 32778-4524 | |
| DANIEL D STUBBENDICK | | 1200 ELIDA ST | | | | JANESVILLE WI | 53545-1808 | |
| DANIEL D WEISS | | 30561 NORTHGATE DR | | | | SOUTHFIELD MI | 48076-1030 | |
| DANIEL D WILSON | | 4413 N JACKSON AVE | | | | KANSAS CITY MO | 64117-1839 | |
| DANIEL D ZABCIK | | 7019 CONTRE GROVE DRIVE | | | | HOUSTON TX | 77069 | |
| DANIEL D ZIMMERMAN & | DIANNA L ZIMMERMAN JT TEN | 5200 ERIE ST | | | | RACINE WI | 53402-2142 | |
| DANIEL DACHILLE | | 721 NEWARK POMPTON TURNPIKE | | | | POMPTON PLAINES NJ | 07444 | |
| DANIEL DACHILLE & | REBECCA DACHILLE JT TEN | 721 NEWARK POMPTON TURNPIKE | | | | POMPTON PLAINS NJ | 07444 | |
| DANIEL D'AGOSTINO | | 4211 BRICK SCHOOLHOUSE RD | | | | HAMLIN NY | 14464-9533 | |
| DANIEL DANTZIC | | 34 KRISTEN LANE | | | | RED HOOK NY | 12571 | |
| DANIEL DAVIS | | 4505 WILLOW DR | | | | KOKOMO IN | 46901-6448 | |
| DANIEL DAVISSON | | BOX 59097 | | | | PITTSBURGH PA | 15210-0097 | |
| DANIEL DAWSON | | 59 FRENCH ST | | | | BUFFALO NY | 14211-1312 | |
| DANIEL DE STEFANO & | PATRICIA DE STEFANO JT TEN | APT 3-K | 38-25 PARSON BLVD | | | FLUSHING NY | 11354-5805 | |
| DANIEL DEL PIVO & | LILLIAN DEL PIVO JT TEN | 244 BRADLEY BLVD | | | | SCHENECTADY NY | 12304-1001 | |
| DANIEL DELLAPENTA | | 115 LORNA LANE | | | | TONAWANDA NY | 14150-2806 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL DELLAPENTA & | MARIE DELLAPENTA JT TEN | 115 LORNA LANE | | | | TONAWANDA NY | 14150-2806 | |
| DANIEL DERROW | | 3313 E LEMON CREEK RD | | | | BERRIEN SPRINGS MI | 49103-9151 | |
| DANIEL DI FILIPPO | | 20 DARK LEAF DRIVE | | | | TRENTON NJ | 08610-1310 | |
| DANIEL DI FRANCESCO | | 3769 NORTHAMPTON RD | | | | CLEVELAND HEIGHTS OH | 44121-2026 | |
| DANIEL DICARLO | | 30249 WESTMORE | | | | MADISON HEIGHTS MI | 48071-2212 | |
| DANIEL DIPPOLITO | | 1563 ARTHUR NW | | | | WARREN OH | 44485-1802 | |
| DANIEL DONATY & | IRIS DONATY JT TEN | 3149 DONA SOFIA DR | | | | STUDIO CITY CA | 91604-4349 | |
| DANIEL DONOHUE & | MADELEINE DONOHUE JT TEN | 3147 SPENCER DR | | | | BRONX NY | 10465-1208 | |
| DANIEL DRISCOLL | | 250 FEMRITE DR | | | | MONONA WI | 53716-3739 | |
| DANIEL DUGGAN | | 16 THERESA DRIVE | | | | WEST NYACK NY | 10994-1918 | |
| DANIEL E ANDERSON | | 11205 N CENTER RD | | | | CLIO MI | 48420-9750 | |
| DANIEL E BALDWIN | CUST CAROLINE HUNT BALDWIN UTM | 1823 N ORLEANS | | | | CHICAGO IL | 60614-5303 | |
| DANIEL E BENDER | CUST DANIEL JOHN BENDER UTMA P/ | RD 5 | VALLEY PARK RD | | | DOYLESTOWN PA | 18901-9805 | |
| DANIEL E BENDER | CUST KATHERINE ELIZABETH BENDE | RD 5 | | VALLEY PARK RD | | DOYLESTOWN PA | 18901-9805 | |
| DANIEL E BEZDEK | | 5674 WILSON ROAD | | | | FORT WORTH TX | 76140-7610 | |
| DANIEL E BOONE | | 2011 GOLDEN MORNING DR 52 | | | | BOWIE MD | 20721-2968 | |
| DANIEL E BROWN | | 812 W MCCONNELL ST | | | | SAINT JOHNS MI | 48879-1746 | |
| DANIEL E CLARK | | 1347 DITCH ROAD | | | | NEW LOTHROP MI | 48460-9648 | |
| DANIEL E CLOUS | | 9445 HAMMIL ROAD | | | | OTISVILLE MI | 48463-9785 | |
| DANIEL E CRANE | | BOX 646 | | | | UPLAND IN | 46989-0646 | |
| DANIEL E CRANE & | SUSAN L CRANE JT TEN | BOX 646 | | | | UPLAND IN | 46989-0646 | |
| DANIEL E CROCKETT | CUST GEOFFREY MATTHEW | CROCKETT U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 8793 S SUTTON WAY | | SALT LAKE CITY UT | 84121-6103 | |
| DANIEL E DAWSON | | 10146 N 650 E | | | | BROWNSBURG IN | 46112 | |
| DANIEL E DORTMAN | | 709 AXFORD ST 2 | | | | FLINT MI | 48503-3765 | |
| DANIEL E DOWD & | BETTY J DOWD JT TEN | 5291 WILSON MILL RD | | | | RICHMOND HGTS OH | 44143-3028 | |
| DANIEL E EDLINGER | | 1750 JORDAN | | | | SAGINAW MI | 48602-1117 | |
| DANIEL E EDLINGER & | NANCY A EDLINGER JT TEN | 1750 JORDAN ST | | | | SAGINAW MI | 48602-1117 | |
| DANIEL E EMERSON | | 7700 FOREST HILL DR LOT 60 | | | | FT WORTH TX | 76140-2619 | |
| DANIEL E ESTEP | | 3306 W FOX ROAD | | | | SANDUSKY OH | 44870-9658 | |
| DANIEL E FELIX | | 5416 FERN RD | | | | FENTON MI | 48430-9374 | |
| DANIEL E FULTON | | BOX 70 | | | | DEKALB MS | 39328-0070 | |
| DANIEL E GARRY | | 52380 ROYAL FOREST | | | | SHELBY TOWNSHIP MI | 48315-2422 | |
| DANIEL E GEROW JR | | BOX 8252 | | | | NEW FAIRFIELD CT | 06812-8252 | |
| DANIEL E GINGELL | | 2210 BROKER ROAD | | | | LAPEER MI | 48446-9415 | |
| DANIEL E GRIFFIN JR | | 5130 SILVER SPRING ROAD | | | | PERRY HALL MD | 21128-9013 | |
| DANIEL E GRIFFIN JR & | MARY M GRIFFIN JT TEN | 5130 SILVER SPRING ROAD | | | | PERRY HALL MD | 21128-9013 | |
| DANIEL E HAHN | | 5909 61ST AVE | | | | RIVERDALE MD | 20737-2556 | |
| DANIEL E HAHN & | FERN L HAHN JT TEN | UNITED STATES | 5909 61 ST AVE | | | RIVERDALE MD | 20737-2556 | |
| DANIEL E HARRINGTON JR | | 24 FOREST STREET | | | | ROWLEY MA | 01969 | |
| DANIEL E HAYWARD | | 404 LUCE AVE | | | | FLUSHING MI | 48433-1717 | |
| DANIEL E HECHT | | 765 KING STREET | | | | CHAPPAQUA NY | 10514-3810 | |
| DANIEL E HEREK | | 2310 S LINCOLN | | | | BAY CITY M | 48708-3814 | |
| DANIEL E HORVATH | | 934 RED HILL DR | | | | LORAIN OH | 44052-5229 | |
| DANIEL E INLOW | | 2706 LORRIE CT | | | | BEAVER CREEK OH | 45434-6438 | |
| DANIEL E JENNINGS | | 400 JAMES CIRCLE | | | | ROYAL OAK MI | 48067-4545 | |
| DANIEL E KNISKA | TR UA 03/11/91 | DANIEL E KNISKA | 711 BRISCOE RD | | | PARKERSBURG WV | 26104-1027 | |
| DANIEL E KODRIC | | 38335 DOLORES DR | | | | EASTLAKE OH | 44095-1252 | |
| DANIEL E KOWALLEK | | 6401 NW REGAL CIRCLE | | | | PORT ST LUCIE FL | 34983 | |
| DANIEL E LAUB | | 238 SENECA AVE | | | | DIX HILLS NY | 11746-8028 | |
| DANIEL E LEWIS JR | TR UA 8/28/84 | 916 LINCOLNWAY | BOX 1816 | | | LA PORTE IN | 46352-1816 | |
| DANIEL E LOEBER | | 1736 WESTOVER LN | | | | MANSFIELD OH | 44906-3369 | |
| DANIEL E LOVELL | | 662 SUGAR VALLEY RD NW | | | | CALHOUN GA | 30701-9418 | |
| DANIEL E MAGHRAN | | 58 W SUFFOLK DR | | | | TUCSON AZ | 85704-7139 | |
| DANIEL E MARTYN | | 18 BRIARCLIFF LANE | | | | GLEN COVE NY | 11542-3100 | |
| DANIEL E MC AMOIL | | RT 1 BOX 154 | | | | PENOKEE KS | 67659-9706 | |
| DANIEL E MC LEOD | | BOX 265 | | | | OTISVILLE MI | 48463-0265 | |
| DANIEL E MIEKOWSKI | | 14120 LA CHENE AVE | | | | WARREN MI | 48088-5845 | |
| DANIEL E MOHR | | 3380 CROOKED TREE DR | | | | MISON OH | 05040 | |
| DANIEL E MOMBER | | 2728 13 MILE ROAD | | | | SPARTA MI | 49345-8705 | |
| DANIEL E MYERS | TR THE MYERS FAMILY REVOCABLE | LIVING | TRUST | UA 4/15/00 | 6001 OAKHILL DR | WEST FARMINGTON OH | 44491 | |
| DANIEL E MYERS & | MARJORIE L MYERS | TR | MYERS FAM REVOCABLE LIVING | 7/21/1992 | 6001 OAK HILL DR | WEST FARMINGTON OH | 44491-9751 | |
| DANIEL E PAULINO | | 601 W 136TH ST APT 3 | | | | NEW YORK NY | 10031-8130 | |
| DANIEL E POBUDA | | 5 FURMAN HEIGHTS RD | | | | FAIRFORT NY | 14450-9151 | |
| DANIEL E POIRIER JR | | 300 INGONISH CT | | | | CONWAY SC | 29527-6974 | |
| DANIEL E ROLLINS | | 36 UNION PARK | # 3 | | | BOSTON MA | 02118-3700 | |
| DANIEL E ROSAS | | 9415 SHERIDAN | | | | BURT MI | 48417-9601 | |
| DANIEL E SCHWASS | | 18283 SW LOTHLORIEN WAY | | | | LAKE OSWEGO OR | 97034-7337 | |
| DANIEL E SHAUGHNESSY | | 874 UPPER RAVEN CREEK RD | | | | BENTON PA | 17814-7838 | |
| DANIEL E SIROW & | JOANN SIROW JT TEN | 40 FOXHUNT CRESCENT | | | | SYOSSET NY | 11791-1704 | |
| DANIEL E SMITH | | 10020 E 700 S | | | | UPLAND IN | 46989-9775 | |
| DANIEL E STRECKER & | DANA J F STRECKER JT TEN | 134 LINCOLN CIRCLE | | | | MARIETTA OH | 45750-9429 | |
| DANIEL E TABOR | | 2040 WALNUT CREEK DR | | | | FLINT MI | 48532-2255 | |
| DANIEL E TITUS | | 8070 W WEST POINTE DR | | | | COLUMBUS IN | 47201-3832 | |
| DANIEL E TUMIDANSKI & | MARY TUMIDANS | TR UA 01/30/02 | DANIEL E TUMIDANSKI & MARY | REVOCABLE TRUST | 11320 BERWICK | LIVONIA MI | 48150 | |
| DANIEL E VAISE | | 826 UMBRA STREET | | | | BALTIMORE MD | 21224-4611 | |
| DANIEL E WALKER & | JULIA L WALKER JT TEN | 9884 BLOOM HILL DRIVE | | | | HOLLY MI | 48442-8532 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL E WALSH | | 30 DUNSMERE DR | | | | ROCHESTER NY | 14615-2116 | |
| DANIEL E WARD & | LAURIE M MCLAUGHLIN JT TEN | 4317 NO OLD GLEBE ROAD | | | | ARLINGTON VA | 22207-4502 | |
| DANIEL E WILLIAMS | | 758 OAK HILLS DR | | | | BROOKLYN MI | 49230-9018 | |
| DANIEL E WILSON | | 13 LEIGHS WAY | | | | REHOBOTH BEACH DE | 19971 | |
| DANIEL EDWARD KUEBRICH | | 939 ARDEN AVE SW | | | | ATLANTA GA | 30310-4111 | |
| DANIEL EDWARD VERRAL | | 3903 LUCILLE DRIVE | | | | LAMBERTVILLE MI | 48144-9503 | |
| DANIEL EDWARD WADDLE | | 40 N WHITTIER PL | | | | INDIANAPOLIS IN | 46219-5714 | |
| DANIEL ERNEST DALTON | | 1109 W TILMORE DR | | | | MUNCIE IN | 47303-1714 | |
| DANIEL EUGENE WHITE & | JOANNE R WHITE JT TEN | 2865 BONNEVILLE COURT NE | | | | GRAND RAPIDS MI | 49525-1319 | |
| DANIEL F ALVAREZ | | 759 RUE VIMY | | | | SHERBROOKE QC  J1J 3N8 | | CANADA |
| DANIEL F ARNOLD | | 4367 WATSON RD | | | | BEAVERTON MI | 48612-8350 | |
| DANIEL F BANDY | | 895 TOLEDO ST | | | | DUBUQUE IA | 52001-8611 | |
| DANIEL F BENDIG | | 950 S EVERETT RD | | | | HARRISVILLE MI | 48740-9404 | |
| DANIEL F BOURNE | | 1908 MAC ARTHUR LANE | | | | INDIANAPOLIS IN | 46224-6353 | |
| DANIEL F BRENNAN | CUST ANNETTE BRENNAN | UTMA NJ | 366 AVE E | | | BAYONNE NJ | 07002-4611 | |
| DANIEL F BUKOWSKI | | 310 S LINCOLN RD | | | | BAY CITY M | 48708-9195 | |
| DANIEL F CALEF | | 4115 WOODRUFF AVE | | | | OAKLAND CA | 94602-1309 | |
| DANIEL F CESENE | | 156 HAGER ST | | | | HUBBARD OH | 44425-2028 | |
| DANIEL F CLEARY | | 10319 NORTH TRACEY AVE | | | | KANSAS CITY MO | 64155 | |
| DANIEL F CLEARY & | BARBARA A CLEARY JT TEN | 10319 NORTH TRACY AVE | | | | KANSAS CITY MO | 64155 | |
| DANIEL F COLE & | MARLENE A BIELEK JT TEN | 8325 DALEPOINT RD | | | | INDEPENDENCE OH | 44131-6656 | |
| DANIEL F COLE & | THOMAS J COLE JT TEN | 8325 DALEPOINT RD | | | | INDEPENDENCE OH | 44131-6656 | |
| DANIEL F CROWLEY & | LOIS A CROWLEY JT TEN | 14444 TANAGER WOOD TRAIL | | | | MIDLOTHIAN VA | 23114 | |
| DANIEL F CUSICK | | 1413 TERRACE DR | | | | PITTSBURGH PA | 15228-1608 | |
| DANIEL F DE BLOIS & | MAUREEN J DE BLOIS JT TEN | 20 GREEN PASTURES RD | | | | BETHEL CT | 06801-1258 | |
| DANIEL F FULTON & | ROBERTA L FULTON JT TEN | 1303 E 36TH AVE | | | | SPOKANE WA | 99203-3061 | |
| DANIEL F GILLARD | | 901 E CENTER | | | | ESSEXVILLE MI | 48732-9769 | |
| DANIEL F GREBA | | 2360 HAWLEY | | | | MASON MI | 48854 | |
| DANIEL F GREGORY | | 3242 NORTH 44TH STREET | | | | MILWAUKEE WI | 53216-3542 | |
| DANIEL F HELPAP | | 10635 SWAN CREEK | | | | SAGINAW MI | 48609-9783 | |
| DANIEL F HESS | | 14953 LINCOLN LAKE | | | | GOWEN MI | 49326-9569 | |
| DANIEL F HILD | TR U/A | DTD 11/07/90 DANIEL F HILD | LIVING TRUST | 733 LAKENGREN COVE | | EATON OH | 45320-2515 | |
| DANIEL F KABASIN | | 2288 RIDGEWAY AVE | | | | ROCHESTER NY | 14626-4110 | |
| DANIEL F KEHOE | | 9030 S CHICAGO CT | | | | OAK CREEK WI | 53154 | |
| DANIEL F KERSHNER & | ALMA L KERSHNER JT TEN | 3230 GRADE RD | | | | FALLING WTRS WV | 25419 | |
| DANIEL F KERSHNER JR | | 3230 GRADE RD | | | | FALLING WTRS WV | 25419 | |
| DANIEL F KOWITZ | | 10345 SHERIDAN CT | | | | MILLINGTON MI | 48746-9339 | |
| DANIEL F LARKIN | | 1042 CARMEN ROAD | | | | BARKER NY | 14012-9663 | |
| DANIEL F LAST | | 11090 KILARNEY | | | | WASHINGTON MI | 48095-2508 | |
| DANIEL F LAST & | SUE A LAST JT TEN | 11090 KILARNEY | | | | WASHINGTON MI | 48095-2508 | |
| DANIEL F LAZOWSKI | | 12798 SEYMOUR ROAD | | | | BURT MI | 48417-9775 | |
| DANIEL F LOFFT | | 110 FORBES TERRACE | | | | N TONAWANDA NY | 14120-1855 | |
| DANIEL F LUCIANO & | BEVERLY P LUCIANO JT TEN | 50 EDGEWOOD AVE | | | | OAKDALE NY | 11769-2016 | |
| DANIEL F MARTIN | | 520 JAMES P CASEY RD | | | | BRISTOL CT | 06010-2942 | |
| DANIEL F MCNALLY | | 1245 VALLEY VIEW DR | | | | YOUNGSTOWN OH | 44512-3745 | |
| DANIEL F NELSON | | 4305 ALMOND LN | | | | DAVIS CA | 95618 | |
| DANIEL F NIX | | 3389 MONTSFORD COVE ROAD | | | | MARION NC | 28752-9024 | |
| DANIEL F OBRYANT & | PHYLLIS J O BRYANT JT TEN | 14399 WARNER ROAD | | | | HASLETT MI | 48840-9218 | |
| DANIEL F PELAK | | 4770 CORDES NW | | | | COMSTOCK PARK MI | 49321-9702 | |
| DANIEL F POLUS & | CLARA V POLUS JT TEN | 26723 RIDGEFIELD AVE | | | | WARREN MI | 48089-4570 | |
| DANIEL F ROSATO | | 16 HARVEY ST | | | | CLOSTER NJ | 07624-1132 | |
| DANIEL F SAUCEMAN | | 30517 GLENWOOD CIRCLE | | | | WARREN MI | 48093-3371 | |
| DANIEL F SAUCEMAN & | ELAINE P SAUCEMAN JT TEN | 30517 GLENWOOD CIR | | | | WARREN MI | 48093-3371 | |
| DANIEL F SLAYDEN | | BOX 302 | | | | LINCOLN MI | 48742-0302 | |
| DANIEL F STANLEY & | KAREN A STANLEY JT TEN | 4280 FARM MEADOWS COURT | | | | OKEMOS MI | 48864-2956 | |
| DANIEL F STASA | | 6591 HUNTERS CREEK RD | | | | IMLAY CITY M | 48444-9723 | |
| DANIEL F SULLIVAN | | 56 GROVE AVE | | | | WILMINGTON MA | 01887-2036 | |
| DANIEL F TRIPP | CUST | MEGAN N TRIPP UNDER THE | FLORIDA GIFTS TO MINORS ACT | 2060 21ST STREET S W | | NAPLES FL | 34117-4610 | |
| DANIEL F WALLACE | | 27 SENTRY WAY | | | | MERRIMACK NH | 03054-4410 | |
| DANIEL F WARRAS | | 222 NORTH 5TH ST | | | | PALMYRA WI 53156 53156 | 53156 | |
| DANIEL F WIELKOPOLAN | | 865 SHADOWLAWN | | | | INKSTER MI | 48141-1332 | |
| DANIEL FAGAN | TR UA 10/28/78 DANIEL FAGAN TRUST | | 309 9558 GROSS POINT RD | | | SKOKIE IL | 60076-1379 | |
| DANIEL FANTONI & | VIRGINIA EVA FANTONI TR | UA 09/05/2002 | DANIEL FANTONI & VIRGINIA EV | REVOCABLE TRUST | 2520 SOUTH DOW | DENVER CO | 80210 | |
| DANIEL FEBRES | | 44 S WASHINGTON ST | | | | TARRYTOWN HEIGHTS NY | 10591-3924 | |
| DANIEL FERGUSON & | DONA M FERGUSON JT TEN | 45906 HILLSBORO DR | | | | MACOMB MI | 48044-3568 | |
| DANIEL FITZPATRICK | CUST DANIEL FITZPATRICK JR UGMA | 33-57-162ND ST | | | | FLUSHING NY | 11358-1326 | |
| DANIEL FITZPATRICK | CUST SINEAD FITZPATRICK UGMA NY | 33-57-162ND ST | | | | FLUSHING NY | 11358-1326 | |
| DANIEL FITZPATRICK | CUST SUSAN FITZPATRICK UGMA NY | 33-57-162ND ST | | | | FLUSHING NY | 11358-1326 | |
| DANIEL FITZPATRICK | CUST TERRENCE FITZPATRICK UGMA | 33-57-162ND ST | | | | FLUSHING NY | 11358-1326 | |
| DANIEL FORD JR | | 33 CAROLINA AVENUE | | | | NEWARK NJ | 07106-2079 | |
| DANIEL FOWLER | | PO BOX 1505 | | | | BAY CITY M | 48706-0505 | |
| DANIEL FRANK SPECHT | | 3811 COMMODORE DR | | | | BROOKLYNCENTER MN | 55429-2405 | |
| DANIEL FREITAS | | 122 CHURCH ST | | | | BRISTOL RI | 02809 | |
| DANIEL FRIED & | DENISE FRIED JT TEN | 41 JAMES ST | | | | HUDSON NY | 12534-1309 | |
| DANIEL G ALYEA | | 3024 W OLIVE BRANCH RD | | | | GREENWOOD IN | 46143-8798 | |
| DANIEL G ANDRESS | | 310 IONA AVE | | | | EGG HBR TWP NJ | 08234-1731 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DANIEL G ARNDT | | 6167 WILSON ST | | | | WATERFORD MI | 48329-3170 | |
| DANIEL G BRENNAN | | 2939 NOVIK LANE | | | | BRIGHTON MI | 48114-8173 | |
| DANIEL G BURNS | | C/O LEO BURNS DR | | | | DALLAS TX | 75287 | |
| DANIEL G CHENAULT | | 2208 APOLLO LN | | | | DECATUR AL | 35601-4430 | |
| DANIEL G DEC | | 1531 ARROW WOOD LANE | | | | DOWNERS GROVE IL | 60515-1337 | |
| DANIEL G DOWNARD | | 8278 MADRID BLVD | | | | WAYNESVILLE OH | 45068 | |
| DANIEL G DUCHAM | | 9180 EASTON | | | | NEW LOTHRUP MI | 48460-9709 | |
| DANIEL G DULOHERY | | 17618 EMERALD VIEW DR | | | | RAYMORE MO | 64083 | |
| DANIEL G FOWLER | | 562 HERALD | | | | PLYMOUTH MI | 48170-1537 | |
| DANIEL G GEORGE | | 3042 WESSEX CT | | | | COLUMBUS OH | 43232-5549 | |
| DANIEL G GOBLE | | 4383 BRIDGEFIELD EAST DR | | | | PLAINFIELD IN | 46168-7003 | |
| DANIEL G GRUDZINSKI | | 67887 WOLCOTT RD | | | | RAY MI | 48096-1237 | |
| DANIEL G HARRINGTON & | ELEANOR M HARRINGTON JT TEN | 655 FELLSWAY | | | | MEDFORD MA | 02155-4903 | |
| DANIEL G HOLMES | | 2020 QUEEN ST 57 | | | | NORTH FORT MYERS FL | 33917-2953 | |
| DANIEL G HUHN | | 27044 GROVELAND | | | | MADISON HEIGHTS MI | 48071-3304 | |
| DANIEL G KERNAGHAN | | BOX 129 | | | | BLUFF DALE TX | 76433-0129 | |
| DANIEL G LUBINSKI | | 4872 CHARLES RD | | | | NORTH RIDGEVL OH | 44039-1704 | |
| DANIEL G MCNICHOLL | | 4897 MOONGLOW | | | | TROY MI | 48098-4147 | |
| DANIEL G MEAD & | NORMA JEAN MEAD JT TEN | 2129 SUPERIOR AVE | | | | SOUTH CHARLESTON WV | 25303-2037 | |
| DANIEL G MILLER | | 555 HOLMES RD | | | | ROCHESTER NY | 14626-3645 | |
| DANIEL G MINIER | | 3193 CREEKSIDE DR | | | | NORTON OH | 44203 | |
| DANIEL G MORGAN | | 2 LUKE STREET | | | | SO AMBOY NJ | 08879-2236 | |
| DANIEL G MULLINS | | 4605 W CURTIS RD | | | | COLEMAN MI | 48618-9347 | |
| DANIEL G RUDE | | 5106 E WILSON RD | | | | CLIO MI | 48420-9712 | |
| DANIEL G THARP | | 1716 CONTI LANE | | | | KOKOMO IN | 46902-6117 | |
| DANIEL G TOBIN | | 10338 W KINGSWOOD CI | | | | SUN CITY AZ | 85351-1941 | |
| DANIEL G VASILASH & | VIOLA J VASILASH TR | UA 08/06/1996 | DANIEL G VASILASH JOINT TEN TRUST | | 15218 HOUGHTON | LIVONIA MI | 48154-4819 | |
| DANIEL G VERKERKE & | KAREN M VERKERK | TR UA 01/15/07 DANIEL & KAREN | VERKERKE TRUST | 1104 PRIEBE AVE | | PETOSKEY MI | 49770 | |
| DANIEL G VOORHEES | | 11 MUCHMORE LN | | | | EAST HAMPTON NY | 11937-2464 | |
| DANIEL G WALTMAN | | 1563 SQUIRREL HILL RD | | | | GLENCOE AR | 72539 | |
| DANIEL GALLAGHER & | ROSEMARY GALLAGHER JT TEN | 2479 BONNIE LANE | | | | PALMER TOWNSHIP PA | 18045-2157 | |
| DANIEL GAUTHIER | | 2945 GARFIELD | | | | WATERFORD MI | 48329-3135 | |
| DANIEL GELET | | 5317 COPELAND AVE NW | | | | WARREN OH | 44483-1200 | |
| DANIEL GENSLER | | 85 CAMPBELL ST | | | | NEW HYDE PARK NY | 11040-1758 | |
| DANIEL GINAL | | 2527 KOPER DR | | | | STERLING HGTS MI | 48310-5238 | |
| DANIEL GLEN FEENSTRA | | 16803 SHREWSBURY CT | | | | LIVONIA MI | 48154-3155 | |
| DANIEL GM ROBERTS | | 10 WINTERSET DRIVE | | | | ROBBINSVILLE NJ | 08690-1116 | |
| DANIEL GOERSS | | 150 STENZIL STREET | | | | NORTH TONAWANDA NY | 14120-2610 | |
| DANIEL GOLDFINGER | CUST MICHELLE L GOLDFINGER UGMA | 14 MEADOWLARK CT | | | | NOVATO CA | 94947-3750 | |
| DANIEL GOODWIN | | 2393 CHAMPION TRL | | | | TWINSBURG OH | 44087-3213 | |
| DANIEL GUTIERREZ | | 142 EDWARD LN | | | | PITI GU | 96925-4553 | |
| DANIEL H BAUER & | KATHRYN BAUER JT TEN | 1201 RIPLEY | | | | PHILADELPHIA PA | 19111-2641 | |
| DANIEL H BONNER | | 4815 COPAS ROAD | | | | CORUNNA MI | 48817-9410 | |
| DANIEL H BOOKWALTER | | 411 N 6TH STREET 147 | | | | EMERY SD | 57332 | |
| DANIEL H CANNON | | 1103 E ELM ST | | | | NEW ALBANY IN | 47150-3057 | |
| DANIEL H COMSTOCK | | 2418 AURELIUS ROAD | | | | ONONDAGA MI | 49264-9724 | |
| DANIEL H DEATON & | LOIS Y DEATON JT TEN | 3106 MUSE LANE | | | | MC KEESPORT PA | 15131-2743 | |
| DANIEL H DRISCOLL & | HARRIET M DRISCOLL JT TEN | 466 AYRES PL | | | | OCEANSIDE NY | 11572-2606 | |
| DANIEL H ELEY | | 1932 CEDAR POINT DR | | | | JANESVILLE WI | 53546-5364 | |
| DANIEL H FEIL | | 2131 SUNSET HWY | | | | EAST WENATCHEE WA | 98802-4141 | |
| DANIEL H HASSELBECK & | CYNTHIA M OLDENDICK | HASSELBECK JT TEN | 6006 CLEVES WARSAW | | | CINCINNATI OH | 45233-4935 | |
| DANIEL H HEIN | N74W22094 | VALLEY VIEW RD | | | | SUSSEX WI | 53089 | |
| DANIEL H HOPPER | | 10428 E CR 450 S | | | | WALTON IN | 46994 | |
| DANIEL H HURST | | 864 BOWMAN ST | | | | NILES OH | 44446-2712 | |
| DANIEL H JONES | | 196 FROST RD | | | | CAMDEN SC | 29020-9528 | |
| DANIEL H KAZMIERCZAK | | 5222 W SILVER LAKE LOOP | | | | LAONA WI | 54541-9223 | |
| DANIEL H LONG | | 80 S SOUTHAMPTON AVE | | | | COLUMBUS OH | 43204-1934 | |
| DANIEL H LOPEZ | | 544 STORRS SE | | | | GRAND RAPIDS MI | 49507-2638 | |
| DANIEL H MC INDOO | | 12200 TAYLOR RD | | | | LAWTONS NY | 14091-9610 | |
| DANIEL H OTTO & | C KAY OTTO JT TEN | 16330 E CRYSTAL POINT DRIVE | | | | FOUNTAIN HILLS AZ | 85268-8419 | |
| DANIEL H PECKHAM & | JOHN MARK PECKHAM JT TEN | 413 DEER LAKE DR | | | | FORT WORTH TX | 76140-6500 | |
| DANIEL H PROULX | | 1112 E BAY SHORE DRIVE | | | | VIRGINIA BEACH VA | 23451-3868 | |
| DANIEL H REYES | | 9200 W VERNON HWY | 126 | | | DETROIT MI | 48209-1410 | |
| DANIEL H SIMON | | 2844 APACHE PASS | | | | WAUKESHA WI | 53188-5400 | |
| DANIEL H STEPHENSON JR | | 271 W BROADWAY ST | | | | GREENWOOD IN | 46142-3515 | |
| DANIEL H STEPPKE | | 3268 W 50TH ST | | | | CLEVELAND OH | 44102-5838 | |
| DANIEL H SUNG | | 8612 CREEKWOOD LN | | | | COTTONDALE AL | 35453-3348 | |
| DANIEL H TACEY | | 4126 E LAKE ROAD | | | | CLIO MI | 48420-9121 | |
| DANIEL H WHEELER | | RTE 2 BOX 12 | | | | NEBO WV | 25141 | |
| DANIEL H WINTER | | 4850 TONAWANDA CRK RD | | | | NORTH TONAWANDA NY | 14120-9528 | |
| DANIEL HAMPEL | | 196 HERITAGE COURT | | | | LITTLE SILVER NJ | 07739-1817 | |
| DANIEL HARRELD BANCHIU & | GEORGE BANCHIU JT TEN | 1900 ALASKAN WAY | UNIT 316 | | | SEATTLE WA | 98101 | |
| DANIEL HARRIS KREVIT | | BOX 9433 | | | | NEW HAVEN CT | 06534-0433 | |
| DANIEL HARVEY | | 2801 SEPULVEDA BLVD UNIT 11 | | | | TORRANCE CA | 90505-2842 | |
| DANIEL HAYDEN | | 5037 S STATE RD 75 | | | | JAMESTOWN IN | 46147 | |
| DANIEL HENNESSY | | 7332 CARLYLE CROSSING | | | | WEST BLOOMFIELD MI | 48322 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL HERNANDEZ | | 8306 PARK AVE | | | | ALLEN PK MI | 48101-1736 | |
| DANIEL HERRELL | | 13657 S 500 W | | | | KOKOMO IN | 46901-7802 | |
| DANIEL HIBEN | | BOX 3344 | | | | CENTERLINE MI | 48015-0344 | |
| DANIEL HILL | | 970 CLARKE LANE | | | | DES PLAINES IL | 60016-6043 | |
| DANIEL HILMER & | CINDY HILMER | TR EDNA M BIAS TRUST | UA 10/26/95 | 2129 MCGREGOR DRIVE | | RANCHO CORDOVA CA | 95670-2418 | |
| DANIEL HOGAN JR | | 195-10-104TH AVE | | | | HOLLIS NY | 11412-1102 | |
| DANIEL HOLBROOK | | 923 SOMERSET LANE | | | | FLINT MI | 48503-2941 | |
| DANIEL HOLBROOK & | LUCY D HOLBROOK JT TEN | 923 SOMERSET LANE | | | | FLINT MI | 48503-2941 | |
| DANIEL HORODYSKY | | 2213 ACTON | | | | BERKELEY CA | 94702-1914 | |
| DANIEL HUFFMAN & | ELFRIEDE HUFFMAN JT TEN | 46572 DONAHUE | | | | MT CLEMENS MI | 48044-3426 | |
| DANIEL HURTADO | | 2937 E WALTON | | | | AUBURN HILLS MI | 48326-2561 | |
| DANIEL I HOLLIDAY | | 146 WOODS NE DR | | | | MARIETTA GA | 30060-1785 | |
| DANIEL I KING | | 21101 RIDGEVIEW RD | | | | LAGO VISTA TX | 78645-4617 | |
| DANIEL I PILLITIERE | | 295 CANOVA DR | | | | AKRON OH | 44319-1601 | |
| DANIEL IRA ROSS | | 1359 DEERFIELD DR | | | | ALLENTOWN PA | 18104-2034 | |
| DANIEL J ALBANESE | | 419 W SENEACQUOTEEN RD | | | | PRIEST RIVER ID | 83856-9464 | |
| DANIEL J ARMSTRONG | | 323 PARK AVE | | | | LAKE ORION MI | 48362-2346 | |
| DANIEL J ARNOLD | | 3815 S CLAYBRIDGE DR | | | | BLOOMINGTON IN | 47401-4789 | |
| DANIEL J AVERILL & | PATRICIA M AVERILL & | DANIEL P AVERILL JT TEN | 3711 GREENWAY AVE | | | ROYAL OAK MI | 48073-2290 | |
| DANIEL J AVERILL & | PATRICIA M AVERILL & | DIANE A AVERILL JT TEN | 3711 GREENWAY AVE | | | ROYAL OAK MI | 48073-2290 | |
| DANIEL J AVERILL & | PATRICIA M AVERILL & | DORIS A AVERILL JT TEN | 3711 GREENWAY AVE | | | ROYAL OAK MI | 48073-2290 | |
| DANIEL J B BIERMAN & | IRMA BIERMAN JT TEN | 701 KING FARM BLVD | APT 336 | | | ROCKVILLE MD | 20850-6175 | |
| DANIEL J B SEGEL | | 134 OAKVIEW AVENUE | | | | MAPLEWOOD NJ | 07040 | |
| DANIEL J BAILEY | | UTMA IA | | 1408 N B ST | | INDIANOLA IA | 50125-1122 | |
| DANIEL J BAILEY & | CAROL A BAILEY JT TEN | 1408 N B ST | | | | INDIANOLA IA | 50125-1122 | |
| DANIEL J BARNES JR | | 18477 KENTUCKY | | | | DETROIT MI | 48221-2029 | |
| DANIEL J BATISTE | | 9101 WHITESTONE CT | | | | CULPEPER VA | 22701-8187 | |
| DANIEL J BAUDER | | 2301 SMITHS LN | | | | WILMINGTON DE | 19810-2360 | |
| DANIEL J BEACHNER | | 3407 DEWEY AVE | | | | ROCHESTER NY | 14616-3240 | |
| DANIEL J BEARD | | 407 S RIDGE ROAD | | | | MUNCIE IN | 47304-4253 | |
| DANIEL J BEDNARSKI | | 5607 FAIRWAY DR | | | | VASSAR MI | 48768-8705 | |
| DANIEL J BENEFIEL | | 603 GREENLEE DR | | | | INDIANAPOLIS IN | 46234-2236 | |
| DANIEL J BIRCH | | BOX 463172 | | | | MOUNT CLEMENS MI | 48046-3172 | |
| DANIEL J BIRCHFIELD | | 1796 E HIGHLAND ST | | | | AURORA MO | 65605 | |
| DANIEL J BLACK | | 671 BRANDON | | | | WESTLAND MI | 48185-3208 | |
| DANIEL J BOCKLAGE | | 6616 GRAND RIDGE DR | | | | EL PASO TX | 79912-7463 | |
| DANIEL J BONNETTE & | PATRICIA A BONNETTE JT TEN | 12 DOUGLAS RD | | | | WEBSTER MA | 01570-3200 | |
| DANIEL J BOULT | | 3724 HUBAL SW | | | | WYOMING MI 49519 49519 | 49519 | |
| DANIEL J BOWEN | | 843 HEMLOCK | | | | SLEEPY HOLLOW IL | 60118-2607 | |
| DANIEL J BRAMLAGE | | 7223 WILSON DR | | | | DEXTER MI | 48130-9227 | |
| DANIEL J BRANTNER | | 4806 ARTHURS DR | | | | EDGERTON WI | 53534-9404 | |
| DANIEL J BRONDOS | | RD 1 BOX 18 | | | | BLOOMINGDALE OH | 43910-9801 | |
| DANIEL J BUECHEL | | 4614 ROYAL CT | | | | ALLISON PARK PA | 15101-1052 | |
| DANIEL J BUGNACKI | | 15111 OLD HAM ST | | | | TAYLOR MI | 48180-5069 | |
| DANIEL J BUNKE | | 29508 OCEAN PORT RD | | | | RANCHO PALOSVERDE CA | 90275-5702 | |
| DANIEL J BUTALA & | ELINORA M BUTALA JT TEN | 11805 LAMBERT AVE | | | | EL MONTE CA | 91732-2029 | |
| DANIEL J CAMPION | | 43-30 44TH STREET | | | | SUNNYSIDE NY | 11104-4653 | |
| DANIEL J CARRIG | | 3621 S 96TH ST | | | | OMAHA NE | 68124 | |
| DANIEL J CARTER | | 411 MAIN ST | | | | OGDENSBURG NY | 13669-1122 | |
| DANIEL J CASEY | | 216 SOMERWORTH DR | | | | ROCHESTER NY | 14626-3640 | |
| DANIEL J CASEY | | 216 SUMMERWORTH DR | | | | ROCHESTER NY | 14626-3640 | |
| DANIEL J CASEY & | MILDRED K CASEY JT TEN | 1004 MISTOVER LANE | | | | NEWARK DE | 19713-3347 | |
| DANIEL J CASTELLINI | | 7057 WOODSEDGE DR | | | | CINCINNATI OH | 45230-3908 | |
| DANIEL J CHAPMAN | | 949 WINDY MEADOW DR | | | | PLANO TX | 75023-4952 | |
| DANIEL J CHASE & | LUCILLE E CHASE JT TEN | 803 CARROLL CREEK RD | | | | JOHNSON CITY TN | 37601-2918 | |
| DANIEL J CHOJNACKI & | MARY J CHOJNACKI JT TEN | 8801 W OKLAHOMA AVE APT 207 | | | | MILWAUKEE WI | 53227 | |
| DANIEL J CIAPA | | 1487 HERTEL AV 3 | | | | BUFFALO NY | 14216-2837 | |
| DANIEL J CLARK & | ANNA MAE CLARK JT TEN | 28 GREENBURY RD | | | | POTTSVILLE PA | 17901-9127 | |
| DANIEL J CLARK & | REGINA A CLARK JT TEN | 133-59 117 STREET | | | | SO OZONE PARK NY | 11420-3126 | |
| DANIEL J CLOSE | | 12315 BIRCH RUN ROAD | | | | BIRCH RUN MI | 48415-9351 | |
| DANIEL J COFFIELD | | CUST ANDREW N COFFIELD | UGMA MI | 1336 KINGS POINTE RD | | GRAND BLANC MI | 48439-8615 | |
| DANIEL J COLLINS | | 701 BLAINE CT APT 1506 | | | | SCHAUMBURG IL | 60173-5283 | |
| DANIEL J CRADDOCK | | 7159 AKRON RD | | | | LOCKPORT NY | 14094-6238 | |
| DANIEL J CULLINAN & | MARYANNE CULLINAN JT TEN | 3 PALISADE RD | | | | ELIZABETH NJ | 07208-1211 | |
| DANIEL J DAILEY | | 2502 OAK BLUFF DR | | | | DACULA GA | 30019-6664 | |
| DANIEL J DAILEY | | 334 BURROUGHS AVE | | | | FLINT MI | 48507-2709 | |
| DANIEL J DELANEY & | CAROL A DELANEY JT TEN | 19 ISLAND POND RD | | | | ATKINSON NH | 03811-2130 | |
| DANIEL J DOBRUSE | | 1130 WENONAH | | | | OAK PARK IL | 60304-1815 | |
| DANIEL J DUCKRO | | 4395 LAC LAMEN DR | | | | DAYTON OH | 45458-5401 | |
| DANIEL J DUMAS | | C/O ARENAC COUNTY PUBLIC | 4685 E STATE RD | | | HALE MI | 48739-8101 | |
| DANIEL J EARLEY & | KELLY COX JT TEN | 818 ROSLYN AVE | | | | WEST CHESTER PA | 19382-6564 | |
| DANIEL J ELIZONDO | | 3336 S VASSAR RD | | | | BURTON MI | 48519-1673 | |
| DANIEL J ERNST | | 641 W CARSON | | | | MUSTANG OK | 73064-3545 | |
| DANIEL J FACCHIN | | 20-03 124TH ST | | | | COLLEGE POINT NY | 11356 | |
| DANIEL J FICHTER | | 2630 HONEY CREEK RD SW | | | | CONYERS GA | 30094-3457 | |
| DANIEL J FLIS | | 13719 PENNSBORO DR | | | | CHANTILLY VA | 20151-2800 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DANIEL J FOLTZ & | SUSAN D FOLTZ JT TEN | 311 W LONG LAKE DR | | | | HARRISON MI | 48625 | |
| DANIEL J FOSTER | | 44 CANYON HILLS PL | | | | SAN RAMON CA | 94583-4628 | |
| DANIEL J FOUNTAIN | | 7 BEAR ST | | | | MIDDLETOWN CT | 06457 | |
| DANIEL J FULLER | | 4484 BRADFORD DR | | | | SAGINAW MI | 48603-3040 | |
| DANIEL J FUREY | | 2726 PIERCE AVE | | | | NIAGARA FALLS NY | 14301-1426 | |
| DANIEL J GALLAGHER | | 1464 OLIVE RD | | | | HOMEWOOD IL | 60430-2412 | |
| DANIEL J GARDINER | | PO BOX 1112 | | | | RADFORD VA | 24141 | |
| DANIEL J GEBAUER & | MARY LOU GEBAUER JT TEN | 2844 ONAGON TR | | | | WATERFORD MI | 48328-3139 | |
| DANIEL J GERING | | 1531 ELECTRIC AVE | | | | LINCOLN PARK MI | 48146 | |
| DANIEL J GERSTEN | | 29636 QUAIL RUN DR | | | | AGOURA HILLS CA | 91301-4090 | |
| DANIEL J GILL | | 708 BOWEN ST | | | | LONGMONT CO | 80501-4414 | |
| DANIEL J GILL | | 25 SOUTH 21 STREET | | | | SAN JOSE CA | 95116-2220 | |
| DANIEL J GILLESPIE | | 8099 CRYSTAL COURT | | | | AVON IN | 46123-1278 | |
| DANIEL J GILSON | | 12874 ROUGET RD | | | | DEERFIELD MI | 49238-9782 | |
| DANIEL J GOLDBERG | | 601 LONGVIEW DR | | | | SUGARLAND TX | 77478-3749 | |
| DANIEL J GONZALES | | 3545 CATTERFIELD LANE | | | | SAGINAW MI | 48601-7123 | |
| DANIEL J GOUGH | | 1303 MILLSBORO RD | APT E | | | MANSFIELD OH | 44906-4119 | |
| DANIEL J HAGGERTY | | 189-14 STATION ROAD | | | | FLUSHING NY | 11358-2832 | |
| DANIEL J HALEY | | 3019 DRUVOR ST | | | | IDAHO FALLS ID | 83402 | |
| DANIEL J HARRIS | | 5617 KECK RD | | | | LOCKPORT NY | 14094-9307 | |
| DANIEL J HARRIS | | 2980 DRUM RD | | | | MIDDLEPORT NY | 14105-9732 | |
| DANIEL J HEITZMAN | | BOX 12 | | | | CONTINENTAL OH | 45831-0012 | |
| DANIEL J HENDERSON | | 30140 ANNAPOLIS TERRACE | | | | INKSTER MI | 48141-2856 | |
| DANIEL J HIGGINBOTTOM | | 5688 MCREE LN | | | | YPSILANTI MI | 48197-9381 | |
| DANIEL J HIGGINBOTTOM 8 | KITTY C HIGGINBOTTOM JT TEN | 5688 MCREE LN | | | | YPSILANTI MI | 48197-9381 | |
| DANIEL J HOFFMAN | | 4129 SW 325TH | | | | FEDERAL WAY WA | 98023-2427 | |
| DANIEL J HOGAN JR | | 895 NEW BRIDGE RD | | | | AIKEN SC | 29805-8528 | |
| DANIEL J HOLAHAN | | 212 NORTH CREEK CROSSING | | | | ROCHESTER NY | 14612-2742 | |
| DANIEL J HOLUBA | | BOX 1697 | | | | CLEARWATER FL | 33757-1697 | |
| DANIEL J HORGEA & | JEAN L HORGEA JT TEN | 24341 ROCKFORD | | | | DEARBORN MI | 48124-1329 | |
| DANIEL J HORRIGAN | | 44 NEWMAN ST | | | | LACKAWANNA NY | 14218-2610 | |
| DANIEL J HURTH | | 304 SCHOOL RD | | | | MILWAUKEE WI | 53217-4230 | |
| DANIEL J JAJKOWSKI | | 135 KETTERING DR | | | | TN OF TON NY | 14223-2228 | |
| DANIEL J JAKIMOW | | 9394 OAKMONT DR | | | | GRAND BLANC MI | 48439-9513 | |
| DANIEL J JANUS | | 15000 ROOSEVELT HWY | | | | KENT NY | 14477-9779 | |
| DANIEL J JENARAS | CUST LYDIA JENARAS | UGMA MI | 2330 LAKE ANGELUS LANE | | | LAKE ANGELUS MI | 48326 | |
| DANIEL J KAELIN | | 3258-21 VIA MARIN | | | | LA JOLLA CA | 92037-2940 | |
| DANIEL J KANE | | 615 SOUTH BLVD UNIT A | | | | OAK PARK IL | 60302-4606 | |
| DANIEL J KARWATH | | 17733 1ST ST E | | | | REDINGTON SHORES FL | 33708-1217 | |
| DANIEL J KENNEDY | | 466 W SAGINAW | | | | HEMLOCK MI | 48626-0305 | |
| DANIEL J KIMMEL | | 1140 E TIPTON ST | | | | HUNTINGTON IN | 46750-1650 | |
| DANIEL J KLOTZ | | 8995 67TH ST | | | | HODGKINS IL | 60525-7604 | |
| DANIEL J KOLA | | 1418 HIGHLAND AVE | | | | JOLIET IL | 60435-4219 | |
| DANIEL J KRENTZ | | 67-96 CLYDE ST | | | | FOREST HILLS NY | 11375-4111 | |
| DANIEL J KRZESINSKI & | DOLORES M KRZESINSKI JT TEN | 801 TINKHAM RD | | | | ATTICA NY | 14011-9546 | |
| DANIEL J LAIRD & | DIANE LAIRD JT TEN | 4784 MARIAN | | | | WARREN MI | 48092-2589 | |
| DANIEL J LANGENDERFER | | 11256 BANCORFT STREET | | | | SWANTON OH | 43558-8913 | |
| DANIEL J LAVERDIERE | | 3352 HOPCROFT DR | | | | METAMORA MI | 48455-9384 | |
| DANIEL J LAWLESS | | 890 MARSHALL ST | | | | PORTLAND MI | 48875 | |
| DANIEL J LEARY | | 518 THORNELL RD | | | | PITTSFORD NY | 14534 | |
| DANIEL J LECHOTA | | 10228 PRIMROSE DR | | | | DAVISON MI | 48423 | |
| DANIEL J LECKVARCIK | | 41177 DUNBOYNE CIR | | | | CLINTON TOWNSHIP MI | 48038-1852 | |
| DANIEL J LENNON | | 298 TROY SCHENECTADY RD | | | | LATHAM NY | 12110-3417 | |
| DANIEL J LYNCH | | 1360 MAPLEWOOD ST NE | | | | WARREN OH | 44483 | |
| DANIEL J MACAK | | 1468 SUNFLOWER WAY | | | | HUDSONVILLE MI | 49426-8420 | |
| DANIEL J MAHER | | 2 AMBUSH LA | | | | CHURCHVILLE NY | 14428-9222 | |
| DANIEL J MARCINKO | | 12037 JUNIPER WA 502 | | | | GRAND BLANC MI | 48439-1788 | |
| DANIEL J MAREK | | 5702 W 82ND PL | | | | BURBANK IL | 60459-2021 | |
| DANIEL J MARKU | | BOX 38 | | | | CHURUBUSCO IN | 46723-0038 | |
| DANIEL J MARSH | | 7348 MILHOUSE ROAD | | | | INDIANAPOLIS IN | 46221 | |
| DANIEL J MARTIN | | 4570 LOYOLA DR | | | | MCHERRY IL | 60050 | |
| DANIEL J MARTINEK | | BOX 85 | | | | HAWK POINT MO | 63349-0085 | |
| DANIEL J MARTINEZ | | 3027 STEVENSON ST | | | | SANTA CLARA CA | 95051-5506 | |
| DANIEL J MASTA | | A 6527 142ND AVE | | | | HOLLAND MI | 49423-9746 | |
| DANIEL J MATTES | | 1687 LOCUST DR | | | | WILLIAMSBURG IA | 52361 | |
| DANIEL J MC CUE & | VIRGINIA K MC CUE JT TEN | 97 REIST ST | | | | BUFFALO NY | 14221-5321 | |
| DANIEL J MC CUSKER | | 717 ARNOLD ST | | | | PHILA PA | 19111-1326 | |
| DANIEL J MC GEVERAN | | 66 WAVE ST | | | | BEACHWOOD NJ | 08722 | |
| DANIEL J MC GLASHAN | | 20651 S ACORN RIDGE DR | | | | FRANKFORT IL | 60423-9541 | |
| DANIEL J MC MORROW & | NORMA J MC MORROW | TR DANIEL J MC MORROW LIVING TRUUA 10/09/97 | | 13123 APPLEGROVE LN | | HERNDON VA | 20171-3944 | |
| DANIEL J MCINTYRE | | 199 KILBURN RD SO | | | | GARDEN CITY SO NY | 11530-5628 | |
| DANIEL J MCMILLEN | | 12 WINDSOR DR | | | | GREENVILLE PA | 16125-9767 | |
| DANIEL J MCQUEEN | | 4159 MUIRFIELD LO | | | | LAKE WALES FL | 33859-5723 | |
| DANIEL J MEIER | CUST MOLLY CATHERINE MEIER | UTMA IN | 3918 KNOBWOOD OVERLOOK | | | INDIANAPOLIS IN | 46234 | |
| DANIEL J MIHOCES | | 1026 MARIPAT DR | | | | SOUTH PARK PA | 15129 | |
| DANIEL J MOLLOY | | 125 HARNESS TRAIL | | | | ROSWELL GA | 30076-1056 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DANIEL J MONVILLE SR | | 4155 W ELMWOOD RD | | | | AKRON MI | 48701-9703 | |
| DANIEL J MORRISSEY | | 5174 S PEACH WILLOW LANE | | | | GILBERT AZ | 85297 | |
| DANIEL J MULLANE & | ANNA MAY MULLANE JT TEN | 7441 DULANY DR | | | | MC LEAN VA | 22101-2716 | |
| DANIEL J MURPHY | | 65 WALNUT ST | | | | OAKLAND NJ | 07436-2615 | |
| DANIEL J MURRAY & | BETSY J MURRAY JT TEN | 98 MACKERLEY RD | | | | NEWTON NJ | 07860-5456 | |
| DANIEL J NICELY | | 5186 WEAVER DR | | | | COLORADO SPRINGS CO | 80922 | |
| DANIEL J NIEC | | 11416 N VASSAR RD | | | | OTISVILLE MI | 48463-9427 | |
| DANIEL J NYQUIST | | 2594 WABASH NE DR | | | | GRAND RAPIDS MI | 49525-1142 | |
| DANIEL J O'BRIEN | | 1818 ARGOSY COURT | | | | BLOOMFIELD HILLS MI | 48302-2500 | |
| DANIEL J O'BRIEN & | ELEANOR M O'BRIEN JT TEN | 48 HALF HOLLOW RD | | | | COMMACK NY | 11725-1108 | |
| DANIEL J O'CONNOR | | 124 LIBERTY LA | | | | WEST SENECA NY | 14224 | |
| DANIEL J OHEA | | 7 OPAL ST | | | | HOLBROOK NY | 11741-4709 | |
| DANIEL J OLSON | | 18750 HEATHWAY LANE | | | | BROOKFIELD WI | 53045-7420 | |
| DANIEL J OROURKE & | BARBARA ANN OROURKE JT TEN | 19676 TELEGRAPH RD | | | | DETROIT MI | 48219-1624 | |
| DANIEL J PAHL | | 28489 BOWMAN RD | | | | DEFIANCE OH | 43512-8975 | |
| DANIEL J PANTALIANO | | 611 IVYDALE ROAD | CARRCROFT CREST | | | WILMINGTON DE | 19803-4331 | |
| DANIEL J POLIDAN | | 12169 JEFFERS LANE | | | | FENTON MI | 48430-2434 | |
| DANIEL J POZAREK & | SUDIE K POZAREK JT TEN | 503 GREENWAY DR | | | | DAVISON MI | 48423-1232 | |
| DANIEL J PURMAN | | 3190 JULIE DRIVE | | | | REESE MI | 48757-9556 | |
| DANIEL J QUEEN | | 233 PARKER HOLLOW ROAD | | | | ROCK ISLAND TN | 38581 | |
| DANIEL J RACETTE | | 1565 N CHEVROLETE AVE | | | | FLINT MI | 48504-3166 | |
| DANIEL J REED | | 9222 SHARP RD | | | | SWARTZ CREEK MI | 48473-9177 | |
| DANIEL J REID & | MARGARET C REID JT TEN | 1873 COUNTRY PL | | | | OJAI CA | 93023-4144 | |
| DANIEL J REINSMITH | | 1240 VERLENE DR | | | | FLORISSANT MO | 63031-3355 | |
| DANIEL J RICHTER | | 7060 S LINDEN ROAD | | | | FENTON MI | 48430-9324 | |
| DANIEL J RIZZONELLI | | 2730 FIELD POST CT | | | | HILLIARD OH | 43026-9501 | |
| DANIEL J ROCKMAN | | 3305 SPRINGBROOK CT | | | | WEST BLOOMFIELD MI | 48324 | |
| DANIEL J ROSSI JR & | RUBY M ROSSI | TR UA 11/4/04 THE ROSSI LIVING | TRUST | 41 OVERLOOK ROAD | | BASKING RIDGE NJ | 07920 | |
| DANIEL J ROTHWELL | | 193 HIGHLAND DR | | | | ROCKFORD MI | 49341-1121 | |
| DANIEL J RUSSO | | 334 ALLENVIEW DR | | | | MECHANICSBURG PA | 17055-6149 | |
| DANIEL J RYBSKI | | 5257 S MC VICKER AVE | | | | CHICAGO IL | 60638-1424 | |
| DANIEL J SAILOR | | 60138 S US HIGHWAY 131 | | | | THREE RIVERS MI | 49093-9250 | |
| DANIEL J SALAK | | RFD 1 BOX 191 | | | | WAYMART PA | 18472-9801 | |
| DANIEL J SAVAGE | | 907 SO 16TH ST | | | | ELWOOD IN | 46036-2408 | |
| DANIEL J SCHILL & | EVELYN M SCHILL JT TEN | 210 CINEMA CT | | | | VERMILLION OH | 44089-3627 | |
| DANIEL J SEIGHMAN | | 6024 FOREST RIDGE | | | | NORTH OLMSTED OH | 44070-4120 | |
| DANIEL J SEWELL | | 10366 ANDERSONVILLE RD | | | | DAVISBURG MI | 48350-3101 | |
| DANIEL J SHANK | | 1000 ARROYO VISTA LN | | | | MATTHEWS NC | 28104-7288 | |
| DANIEL J SHARP | | 6932 W CRANDALL | | | | WORTH IL | 60482-1431 | |
| DANIEL J SHUGRUE | | 37 SUNNY VALLEY ROAD | | | | NEW MILFORD CT | 06776-3334 | |
| DANIEL J SHUGRUE JR & | JUDITH B SHUGRUE JT TEN | 37 SUNNY VALLEY RD | | | | NEW MILFORD CT | 06776-3334 | |
| DANIEL J SIMMONDS | | 467 SIMMONDS DR | | | | OTISVILLE MI | 48463-9749 | |
| DANIEL J SLANCO | | 414 VILLAGE HALL PLACE | | | | NASHVILLE TN | 37215-3452 | |
| DANIEL J SMITH | | 605 33RD ST NE | | | | CEDAR RAPIDS IA | 52402-4213 | |
| DANIEL J STAINTON | | 7255 S FORK DR | | | | SWARTZ CREEK MI | 48473-9759 | |
| DANIEL J STREITFERDT | | 4363 RAMBLER AVENUE | | | | NEWTON FALLS OH | 44444-1131 | |
| DANIEL J SULLIVAN | | 155 WARD PLACE | | | | SO ORANGE NJ | 07079-2516 | |
| DANIEL J SULLIVAN | | 415 MEADOW RD | | | | SYRACUSE NY | 13219-2309 | |
| DANIEL J TALBOT | | 1290 S CHESTNUT STREET | | | | OWOSSO MI | 48867-4083 | |
| DANIEL J TARANTO | | 397 BUTLER STREET | | | | BROOKLYN NY | 11217-3104 | |
| DANIEL J THELEN | | 13200 SHADYBROOK LANE | | | | DE WITT MI | 48820-9292 | |
| DANIEL J THIBAUT | | BOX 1002 | | | | HOUSTON TX | 77251-1002 | |
| DANIEL J TIMM & | ANITA M TIMM JT TEN | 2740 COLGATE SW CT | | | | WYOMING MI | 49509-3168 | |
| DANIEL J TINDOL JR | | 2700 ELIZABETH DRIVE | | | | BROWNWOOD TX | 76801-5724 | |
| DANIEL J TOBIN | | BOX 192 | | | | MOSCOW MILLS MO | 63362-0192 | |
| DANIEL J TOPPINS & | SANDRA J TOPPINS JT TEN | N2247 FALLING WING LN | | | | HORTONVILLE WI | 54944 | |
| DANIEL J TRUHAN | | 7841 BROOKWOOD S E | | | | WARREN OH | 44484 | |
| DANIEL J URECHE | | 18550 45TH AV | | | | BARRYTON MI | 49305-9732 | |
| DANIEL J VALKO & | MARIE VALKO JT TEN | 699 DE SOTA PL | | | | PONTIAC MI | 48342-1619 | |
| DANIEL J VENZUCH | | 4264 ELDER RD | | | | MANCELONA MI | 49659-7838 | |
| DANIEL J WALLS | | 808 MAIN ST | | | | OCONTO WI | 54153-1748 | |
| DANIEL J WIESE | | 4106 BENSON RD | | | | CADILLAC MI | 49601-9306 | |
| DANIEL J WILLIAMS | | 5801 78TH PL NE | | | | MARYSVILLE WA | 98270-3937 | |
| DANIEL J WINQUIST & | DEBRA WINQUIST JT TEN | 36870 N JAMES DR | | | | LAKE VILLA IL | 60046-9369 | |
| DANIEL J ZELASKO | | 119 BRONX DR | | | | CHEEKTOWAGA NY | 14227-3268 | |
| DANIEL J ZEMITES | | 610 PARKSIDE N W | | | | GRAND RAPIDS MI | 49544-3413 | |
| DANIEL JAKOVICH | | 2796 320TH AVE NW | | | | CAMBRIDGE MN | 55008-7016 | |
| DANIEL JAMES CALLAN | | 34 CALLINGWOOD DR | | | | ROCHESTER NY | 14621-1013 | |
| DANIEL JAMES GUTTMAN | | 2737 DEVONSHIRE PLACE N W | | | | WASHINGTON DC | 20008-3479 | |
| DANIEL JAMES HURRY | | 2084 DELANEY STREET | | | | BURTON MI | 48509-1023 | |
| DANIEL JAMES ROGERS | | 10045 INDIGO TRAIL NORTH | | | | GRANT MN | 55115 | |
| DANIEL JASON WIBERT | | 8635 W BEARD RD | | | | PERRY MI | 48872-8114 | |
| DANIEL JOE POLLETT | | 2208 N OLD TOWNE LN | | | | MUNCIE IN | 47304 | |
| DANIEL JOHN ABRASHOFF | | 6464 S ROUTT ST | | | | LITTLETON CO | 80127-5852 | |
| DANIEL JOHN AMBROZY | | 821 GEORGE ST | | | | BELPRE OH | 45714-1225 | |
| DANIEL JOHN MC NAMARA | | 100 LOGAN LN | | | | WYCKOFF NJ | 07481-3430 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DANIEL JOHN WNEK | | 417 STUART CIRCLE | | | | ANDERSON IN | 46012-3860 | |
| DANIEL JOHNSON | | 2277 N BLOCK RD | | | | REESE MI | 48757-9347 | |
| DANIEL JONAS | CUST SCOTT A | JONAS UTMA NJ | 18 WADDINGTON AVE | | | WEST ORANGE NJ | 07052-2619 | |
| DANIEL JOSEPH GAFFKA | TR | DANIEL JOSEPH GAFFKA | TRUST NO 1UA 10/08/92 | 1422 E HIBMA RD | | MARION MI | 49665 | |
| DANIEL JOSEPH KINGSBURY | TR U-DECL TR 06/04/84 | 22011 VILLAGE PINES DR NE | | | | BEVERLY HILLS MI | 48025-3564 | |
| DANIEL JOSEPH LABELLE | | 214 S WEBSTER AVE 1 | | | | GREEN BAY WI | 54301-4440 | |
| DANIEL JOSEPH MEDICH & | PATRICIA JUNE MEDICH TR | UA 06/14/1982 | DANIEL JOSEPH MEDICH & PATI | JUNE MEDICH TRUST | 745 JOY RD | BATTLE CREEK MI | 49014-8450 | |
| DANIEL JOSEPH MILLER | | 4879 YELLOW PINE LN | | | | KALAMAZOO MI | 49004-3726 | |
| DANIEL JOSEPH TOREK | | 319 GOLF DR | | | | CORTLAND OH | 44410 | |
| DANIEL JOSEPH VANDERLOOP | | 317 W 13TH ST | | | | KAUKAUNA WI | 54130-3159 | |
| DANIEL JURY & | ANNE J JURY | TR | 352 RIDGEWOOD RD | | | OAKLAND TWP MI | 48306 | |
| DANIEL K BENNETT | | 125 TANGLEWOOD DRIVE | | | | ANDERSON IN | 46012-1056 | |
| DANIEL K BURKE | | 10 WILSON AVE | | | | MASSENA NY | 13662-2516 | |
| DANIEL K DORRITY | | 7707 NW 2ND AVE | | | | MIAMI FL | 33150-2901 | |
| DANIEL K FISHER | | 1104 COUNTY ROUTE 23 | | | | CONSTANTIA NY | 13044-3714 | |
| DANIEL K FOX & | LINDA FOX JT TEN | 919 COLUMBIA AVE | | | | FORT WAYNE IN | 46805-4307 | |
| DANIEL K GERSLEY | | 18 MONTCALM DRIVE | | | | ROCHESTER NY | 14617-1718 | |
| DANIEL K HELTON | | 806 BROOKWOOD DRIVE | | | | TRENTON OH | 45067-1810 | |
| DANIEL K HENDERSON | | 1867 COUNTY ROAD 1564 | | | | BAILEYTON AL | 35019 | |
| DANIEL K JAMISON | | 88 CHARBONIER BLUFFS DR | | | | FLORISSANT MO | 63031-5659 | |
| DANIEL K KUK | | 10315 TITTABAWASSEE | | | | FREELAND MI | 48623-9257 | |
| DANIEL K LOWERY | | 8555 COBBLESTONE CT | | | | PORTLAND MI | 48875-1885 | |
| DANIEL K MARTIN | | PO BOX 273 | | | | WHEATLAND MO | 65779-0273 | |
| DANIEL K PHELPS | | 24548 HAMPTON HILL | | | | NOVI MI | 48375-2617 | |
| DANIEL K PICKRELL | | 524 WHITE OAK TRL | | | | SPRING HILL TN | 37174-7540 | |
| DANIEL K SIKTBERG | | 829 S 500 WEST | | | | ANDERSON IN | 46011-9064 | |
| DANIEL K SMITH | TR DANIEL K SMITH REVOCABLE TRU | UA 09/10/98 | 7715 BURR OAK DR | | | MCHENRY IL | 60050 | |
| DANIEL K STEINWAY | | 73 WOOD AVENUE | | | | RUTLAND VT | 05701-3136 | |
| DANIEL K WARD | | 779 HUNTERS TRAIL | | | | KOKOMO IN | 46901-3839 | |
| DANIEL K WARD & | MARSHA L WARD JT TEN | 779 HUNTERS TRAIL | | | | KOKOMO IN | 46901-3839 | |
| DANIEL KAZMIERSKI | | 414 CAMBRIDGE ST | | | | BAY CITY M | 48708-6919 | |
| DANIEL KEENA | | 1166 BIRDIE DR | | | | WALKER MI | 49544-7339 | |
| DANIEL KENNETH GUDAZ | | 7949 105TH AVE SW | | | | OLYMPIA WA | 98512-9390 | |
| DANIEL KENNETH NELSON | | 62 WENDOVER RD | | | | YONKERS NY | 10705-2547 | |
| DANIEL KENNY | | 3499 W BURT RD | | | | BURT MI | 48417-2049 | |
| DANIEL KESTENBAUM | CUST RICHARD STEVEN | KESTENBAUM U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 210 E BROADWAY H-1106 | | NEW YORK NY | 10002-5551 | |
| DANIEL KING | | 1001 EASTON ST | APT M511 | WILLOWGROVE | | WILLOW GROVE PA | 19090 | |
| DANIEL KLINE | | 1404 N RICHMOND AV | | | | HANFORD CA | 93230-2735 | |
| DANIEL KNERR | | 244 WEDGEWOOD | | | | WILLIAMSVILLE NY | 14221-1401 | |
| DANIEL KOKIEL | | 13295 BISCAYNE BAY DRIVE | | | | NORTH MIAMI FL | 33181-2239 | |
| DANIEL KOLIDES | | 1628 CHOCTAW DR | | | | MESQUITE TX | 75149-1868 | |
| DANIEL KONDEJ | | 10 CIDER MILL RD | | | | BURLINGTON CT | 06013-1622 | |
| DANIEL KURTIS REID | | 60 LORA LN | | | | HAMILTON OH | 45013 | |
| DANIEL KURZ | | 11 DOVER TERR | | | | MONSEY NY | 10952-2108 | |
| DANIEL L ADAMS | | 4612 VANBUREN | | | | HUDSONVILLE MI | 49426-8949 | |
| DANIEL L AGEE | | RR 3 BOX 142 | | | | NEVADA MO | 64772-9423 | |
| DANIEL L AGEE & | VERSA L AGEE JT TEN | RR 3 BOX 142 | | | | NEVADA MO | 64772-9423 | |
| DANIEL L AHEARN | | 514 N SE BOUTELL RD | | | | BAY CITY M | 48708 | |
| DANIEL L ALEXANDER | | 1403 FRANKLIN ST | | | | NEWTON NC | 28658-9297 | |
| DANIEL L ALLEN JR | | 206 MILLER ST | | | | GREER SC | 29650-1928 | |
| DANIEL L BARBIERI & | JOSEPHINE BARBIERI JT TEN | 18849 MAPLE CIR N | | | | CLINTON TOWNSHIP MI | 48036-2159 | |
| DANIEL L BARTLEY | | 5194 TANGENT | | | | WATERFORD MI | 48327-2484 | |
| DANIEL L BAXTER | | 7031 BRAY RD | | | | VASSAR MI | 48768-9637 | |
| DANIEL L BEAUCHAMP | | 13970 NW 62ND CT | | | | KANSAS CITY MO | 64152-5248 | |
| DANIEL L BIA | | 6538 SETTLEMENT SQ | | | | CLARKSTON MI | 48348-4632 | |
| DANIEL L BISHOP | | 12640 S M-52 | | | | ST CHARLES MI | 48655-9655 | |
| DANIEL L BLANDFORD | | 8060 FARMERSVILLE-W CARROLLT | | | | GERMANTOWN OH | 45327-9644 | |
| DANIEL L BLAZEJEWSKI | | 210 COMANCHE AVE | | | | HOUGHTON LAKE MI | 48629-9363 | |
| DANIEL L BROCK | | 8605 W 550N | | | | SHARPSVILLE IN | 46068-8934 | |
| DANIEL L BUTLER | CUST NICHOLAS L BUTLER UTMA GA | 1814 DURAND MILL DR NE | | | | ATLANTA GA | 30307-1170 | |
| DANIEL L CARMICHAEL & | MILDRED C CARMICHAEL JT TEN | 168 OTTAWA DR | | | | PONTIAC MI | 48341-2042 | |
| DANIEL L CHANDLER | TR | MIRIAM L CHANDLER | UA 01/05/98 | JAMES BLDG | 735 BROAD ST SU | CHATTANOOGA TN | 37402-2940 | |
| DANIEL L CHAPA | | 132 W BROOKLYN AVE | | | | PONTIAC MI | 48340 | |
| DANIEL L COMEGYS JR | | 5560 SHEPHERDESS CT | | | | COLUMBIA MO | 21045-2423 | |
| DANIEL L COOK | | 3263 S KLIPSCH DR | | | | NEW CASTLE IN | 47362-9695 | |
| DANIEL L COPPINS & | ELLEN L COPPINS JT TEN | 8955 DELLWOOD DR | | | | ELMIRA MI | 49730-9366 | |
| DANIEL L CORBET | CUST PATRICK D CORBET UGMA PA | 99 TREASURE LANE | | | | DUBOIS PA | 15801-9002 | |
| DANIEL L CORK | | 2727 GLENEAGLES CT | | | | NAPERVILLE IL | 60565-5384 | |
| DANIEL L COSTELLO | | 30103 COLDWATER AVE | | | | HONEY CREEK IA | 51542-4189 | |
| DANIEL L COURTNEY | | 19020 GILLMAN | | | | LIVONIA MI | 48152-3738 | |
| DANIEL L CUNNINGHAM | | 8420 ELMHURST CIR | APT 3 | | | BIRCH RUN MI | 48415-9273 | |
| DANIEL L DANIELSON | | 2024 PARK AVE | | | | WEST BEND WI | 53090 | |
| DANIEL L DATHE | | 1019 COLUMBIA NE DR | | | | ALBUQUERQUE NM | 87106-2626 | |
| DANIEL L DEHRING | | 31771 STRICKER | | | | WARREN MI | 48093-2994 | |
| DANIEL L DRIVER | | 2303 N LEXINGTON DRIVE | | | | JANESVILLE WI | 53545-0537 | |
| DANIEL L DUDLEY | | 5805 FOLKSTONE | | | | TROY MI | 48098-3148 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DANIEL L EDELMAN & | JEAN S EDELMAN | TR EDELMAN FAM TRUST | UA 09/06/96 | 207 N WAUSAU RD | | MIDDLEBURG PA | 17842-1129 | |
| DANIEL L FOSTER | CUST JONATHAN Z FOSTER UGMA M | 9167 PEER RD | | | | SOUTH LYON MI | 48178-8120 | |
| DANIEL L GESTON | | 1418 THISTLEDOWN WAY | | | | FORT MYERS FL | 33901-9624 | |
| DANIEL L GOODRICH | | 411 WALLACE STREET | | | | ASHLEY MI | 48806 | |
| DANIEL L GORTHY | | 55 SALISBURY | | | | BLASDELL NY | 14219-1629 | |
| DANIEL L GREEN | | 301 RIPPY RD | | | | WEATHERFORD TX | 76088-1006 | |
| DANIEL L HALE | | 9082 SAYLES RR 2 | | | | SARANAC MI | 48881-9410 | |
| DANIEL L HANSON | | 287 S 14TH ST | | | | MIDDLETOWN IN | 47356-9342 | |
| DANIEL L HAYES | CUST | CLAIRE ANN HAYES UGMA MD | 16733 CAPON TREC LN | | | WOODBRIDGE VA | 22191-5149 | |
| DANIEL L HEDRICK & | MARY LOU HEDRICK TR | UA 05/09/1984 | DANIEL L HEDRICK & MARY LOU | TRUST | 24648 CORDILLER | CALABASAS CA | 91302-2511 | |
| DANIEL L HESS | | 1309 NORTH FORTY | | | | WICKENBURG AZ | 85390 | |
| DANIEL L HOWELL | | 286 CARRIAGE CT | | | | WASHINGTON MO | 63090-4617 | |
| DANIEL L HUBERT | | 10 ELGIN AVE | | | | MASSENA NY | 13662-1025 | |
| DANIEL L HYATT | | 407 DOGWOOD LANE | | | | CAREY OH | 43316 | |
| DANIEL L IMES | | 335 S 19TH ST | | | | NEWARK NJ | 07103-1320 | |
| DANIEL L KEITH | | 10427 POTTER RD | | | | FLUSHING MI | 48433 | |
| DANIEL L KELLY | | 4400 TULIP DR N | | | | MARTINSVILLE IN | 46151 | |
| DANIEL L KILLION | CUST BROOKE R KILLION | UGMA MI | 7065 HICKORY ST | | | FLUSHING MI | 48433-9023 | |
| DANIEL L KING | | 14015 STRATHMORE DRIVE | | | | SHELBY TWP MI | 48315-5403 | |
| DANIEL L KINTNER | | 2903 PORT SHELDON ST | | | | HUDSONVILLE MI | 49426 | |
| DANIEL L KLINGLER | | 3063 PRATT RD | | | | METAMORA MI | 48455-9710 | |
| DANIEL L KURZ | CUST ARYEH | YEHUDA KURZ UGMA NY | 11 DOVER TER | | | MONSEY NY | 10952-2108 | |
| DANIEL L LAGUNA & | LEONA B LAGUNA JT TEN | 13421 N 43RD AVE APT 2014 | | | | PHOENIX AZ | 85029 | |
| DANIEL L LANDWERLEN | | 1906 S TALBOT | | | | INDIANAPOLIS IN | 46225-1743 | |
| DANIEL L LAWRENCE | | 4387 HALLOCK YOUNG RD | | | | NEWTON FALLS OH | 44444-8719 | |
| DANIEL L LONGMIRE | | 9372 SHERMAN LN | | | | CLEVELAND OH | 44133-2800 | |
| DANIEL L MANEKIN | CUST | THEODORE L MANEKIN U/THE | MARYLAND U-G-M-A | BOX 616 | | GETZVILLE NY | 14068-0616 | |
| DANIEL L MARTIN | | 3205 PEACHTREE ROAD N E | | | | ATLANTA GA | 30305-2401 | |
| DANIEL L MCCARTY | | 2344 HARVARD AVE E | | | | SEATTLE WA | 98102-4069 | |
| DANIEL L MCCOY | | 2204 REEVER ST | | | | ARLINGTON TX | 76010-8108 | |
| DANIEL L MEDINA | | 7603 N 25TH ST | | | | MCALLEN TX | 78504-5519 | |
| DANIEL L MILLER | LOT 378 | 8775 20TH ST | | | | VERO BEACH FL | 32966-6914 | |
| DANIEL L MILLER & | BETTY L MILLER JT TEN | 8775 20TH ST | LOT 378 | | | VERO BEACH FL | 32966-6914 | |
| DANIEL L MOODY JR | | 368 KENDERTON TR | | | | DAYTON OH | 45430-2087 | |
| DANIEL L MURPHY & | DONNA M MURPHY JT TEN | 23415 THORNTON | | | | CLINTON TWP MI | 48035-1965 | |
| DANIEL L NAVARRE | | 6990 LEMON RD | | | | BANCROFT MI | 48414-9723 | |
| DANIEL L NIESE | | 11946 SR 613 | | | | OTTAWA OH | 45875 | |
| DANIEL L O'MARA | | 5543 W ISABELLA | | | | MT PLEASANT MI | 48858-9302 | |
| DANIEL L PERKINS | | 710 LOUISA ST | | | | LANSING MI | 48911-5143 | |
| DANIEL L PILLSBURY | | 5841 SINROLL RD | | | | ORTONVILLE MI | 48462-9509 | |
| DANIEL L PORTER | | 5808 SE RIVERBOAT DR UNIT 302 | | | | STUART FL | 34997-1507 | |
| DANIEL L POZSGAY | | 925 COLUMBIAVILLE RD | | | | COLUMBIAVILLE MI | 48421-9701 | |
| DANIEL L PRATER | | 1811 S 700 W | | | | ANDERSON IN | 46011-9492 | |
| DANIEL L RAGLIN | | 6825 TEXTILE | | | | YPSILANTI MI | 48197-8991 | |
| DANIEL L RANSOM | | 118 W 109TH ST APT 3R | | | | NEW YORK NY | 10025-9800 | |
| DANIEL L RICE | | 318 NORTH DR | | | | DAVISON MI | 48423-1627 | |
| DANIEL L ROBERTSON | | 1159 EAST SOUTH STREET | | | | FRANKFORT IN | 46041-2619 | |
| DANIEL L RODKEY & | MARTHA N RODKEY JT TEN | 2040 W 550 N | | | | FRANKFORT IN | 46041 | |
| DANIEL L SCHARETT | | 3360 CAMBIER RD | | | | MARION NY | 14505-9516 | |
| DANIEL L SCHUYLER | | 9616 WEST 100 SOUTH | | | | LAPEL IN | 46051-9623 | |
| DANIEL L SHEARER | | 2265 HOUSEL CRAFT RD | | | | BRISTOLVILLE OH | 44402-9649 | |
| DANIEL L SNOW | | 10127 MILLIMAN RD | | | | MILLINGTON MI | 48746-9747 | |
| DANIEL L STEVENS | | 1704 DOWNEY | | | | LANSING MI | 48906-2821 | |
| DANIEL L TAPP | | 4178 DILLINGHAM | | | | TECUMSEH MI | 49286-9689 | |
| DANIEL L TATU | | 8164 ELLIS CREEK CT | | | | CLARKSTON MI | 48348-2620 | |
| DANIEL L TAYLOR | | 13352 N JENNINGS RD | | | | CLIO MI | 48420-8854 | |
| DANIEL L THEISEN | | BOX 647 | | | | LAKE ORION MI | 48361-0647 | |
| DANIEL L WALTER & | PEGGY WALTER JT TEN | 9311 ROUND HILL CT | | | | GRAND BLANC MI | 48439-9527 | |
| DANIEL L WARD | | 85 HARRY AVE | | | | MUNROE FALLS OH | 44262-1401 | |
| DANIEL L WARREN | | 49725 VALLEY DRIVE | | | | SHELBY TOWNSHP MI | 48317-1580 | |
| DANIEL L WILHELM | | 904 CANNON RD | | | | SILVER SPRING MD | 20904-3326 | |
| DANIEL L WILSON & | LAURA H WILSON JT TEN | 1495 GAINESBORO COURT | | | | WHEATON IL | 60187-7514 | |
| DANIEL L WRIGHT | | 410 W STATE ST | | | | ST JOHNS MI | 48879-1448 | |
| DANIEL L YOUNG | | 1365 INVERNESS FARMS ROAD | | | | MARTINSVILLE IN | 46151-6725 | |
| DANIEL L ZOLLER | | 544 MILL FARM RD | | | | NOBLESVILLE IN | 46062-9705 | |
| DANIEL LAINO & | EDDA LAINO JT TEN | 2512 DITAS CRT | | | | VIRGINIA BCH VA | 23456 | |
| DANIEL LARAY GOODWIN | | PO BOX 75693 | | | | WASHINGTON DC | 20013-0693 | |
| DANIEL LEE KURZ | CUST JEREMY | KURZ UGMA NY | 11 DOVER TER | | | MONSEY NY | 10952-2108 | |
| DANIEL LEE WIJAS | | 3400 HORNICK LANE | | | | ABRAMS WI | 54101-9741 | |
| DANIEL LEROY NEELEY | | 728 RIDGE RD APT 29 | | | | LANTANA FL | 33462 | |
| DANIEL LEUNG | TR UA 05/19/95 | YANNIE LEUNG TRUST | 3809 WINDWARD DR | | | THE COLONY TX | 75056 | |
| DANIEL LEUSSING | | 2412 N QUEBEC ST | | | | ARLINGTON VA | 22207 | |
| DANIEL LEWIS KALO | | 7642 TOURNAMENT DR | | | | WATERVILLE OH | 43566-8702 | |
| DANIEL LINSCOTT CZERKAWSKI | | 57 OLD COACH RD | | | | COHASSET MA | 02025-1135 | |
| DANIEL LOCKETT | | 601 E 8TH ST | | | | OCILLA GA | 31774-1303 | |
| DANIEL LYNN TYNER | | 1385 N SR S | | | | LARWILL IN | 46764 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DANIEL M ADAMSKI | | 2691 22ND ST | | | | BAY CITY MI | 48708-7662 | |
| DANIEL M ARNOLD | | 7 CLIFFMONT DR | | | | BLOOMFIELD CT | 06002-2225 | |
| DANIEL M BASSO | | 7 FREEDOM RD | | | | NO WHITE PLAINS NY | 10603-2503 | |
| DANIEL M BROWN | CUST ROBERT | HOWARD BROWN U/THE ILLINOIS | U-G-M-A | APT 3817 | 2800 N LAKE SHO | CHICAGO IL | 60657-6254 | |
| DANIEL M CADDELL | | 714 CHARLES ST | | | | CHESTERFIELD IN | 46017-1571 | |
| DANIEL M CLAREY | | 3915 HILL CIRCLE | | | | COLORADO SPRINGS CO | 80904 | |
| DANIEL M CLARK | | 515 MEADOW LN | | | | OSSIAN IN | 46777-9001 | |
| DANIEL M CLAYCOMB | | 2493 CARMEN RD | | | | MIDDLEPORT NY | 14105 | |
| DANIEL M CLOOGMAN & | DOROTHY W CLOOGMAN JT TEN | 20191 E COUNTRY CLUB DRIVE | APT 1106 | | | AVENTURA FL | 33180 | |
| DANIEL M DIOMEDES | | 12 HILLSIDE CT | | | | WENTZVILLE MO | 63385-3021 | |
| DANIEL M DUNKLE & | GERALDINE A DUNKL | TR UA 11/19/01 DANIEL M DUNKLE | LIVING | TRUST | 2171 PEMBROKE | BIRMINGHAM MI | 48009 | |
| DANIEL M ENOS | | 2683 BELLWOOD | | | | ANN ARBOR MI | 48104-6613 | |
| DANIEL M GENOVESE | | 429 TERRIE DR | | | | PEMBROKE NH | 03275-3125 | |
| DANIEL M GOLDFARB | | 1 IRVING PL | GRAMERCY TOWER 16F | | | NEW YORK NY | 10003-9701 | |
| DANIEL M HANCOCK | | 7729 S BELMONT | | | | INDIANAPOLIS IN | 46217-9794 | |
| DANIEL M HERMAN | | 9294 PARK CT | | | | SWARTZ CREEK MI | 48473-8537 | |
| DANIEL M HERMAN & | LINDA F HERMAN JT TEN | 9294 PARK CT | | | | SWARTZ CREEK MI | 48473-8537 | |
| DANIEL M HURLEY | | 1106 BARNEGAT LN | | | | MANTOLOKING NJ | 08738-1602 | |
| DANIEL M JOHNSON | | 504 N CLEMENS AVE | | | | LANSING MI | 48912-3106 | |
| DANIEL M JONES & | CAROLYN IRENE HAHN JONES TR | JONES FAMILY TRUST | 237 PORTOLA AVE | | | EXETER CA | 93221-1229 | |
| DANIEL M KING & | JUDITH M KING JT TEN | 2898 BEEBE RD | | | | NEWFANE NY | 14108-9630 | |
| DANIEL M KINNEE | | 199 HURD RD | | | | OXFORD MI | 48371-2825 | |
| DANIEL M KOWALCZYK | | 1223 MOLL ST | | | | NORTH TONAWANDA NY | 14120-2254 | |
| DANIEL M KWIATKOWSKI | | 12851 RIVERDALE | | | | DETROIT MI | 48223-3044 | |
| DANIEL M LEAMAN | | 4320 NORTH STEELE | | | | MERRILL MI | 48637-9516 | |
| DANIEL M LEE & | TRUDY L LEE JT TEN | 1125 DICKENS ST | | | | BOWLING GREEN KY | 42101-8600 | |
| DANIEL M LOZIER | | 826 WASHINGTON ROAD | | | | TERRYVILLE CT | 06786 | |
| DANIEL M MACEK & | MARION E MACEK JT TEN | RRT 2 BOX 152A | | | | FRENCH CREEK WV | 26218-9630 | |
| DANIEL M MCCONVILLE | | 19 LAURELTON AVE | | | | JACKSON NJ | 08527-2435 | |
| DANIEL M MCMAHON & | LINDA M MCMAHON JT TEN | 3 MAHOPAC AVE | | | | AMAWALK NY | 10501 | |
| DANIEL M MICHALSKY | | 1641 KAISER TOWER ROAD | | | | PINCONNING MI | 48650-7451 | |
| DANIEL M MOORE | | 7311 S COLLEGE PL | | | | TULSA OK | 74136-5606 | |
| DANIEL M PATCHIN | | 4215 S E REGNER RD | | | | GRESHAM OR | 97080-9464 | |
| DANIEL M PATER III | | 212 E SPRINGS RD | | | | COLUMBIA SC | 29223-7052 | |
| DANIEL M PEYTON | | 178 GLENVIEW RD | | | | SOUTH ORANGE NJ | 07079-1135 | |
| DANIEL M PFUNDT | | 2383 H MORRISH RD | | | | FLUSHING MI | 48433-9410 | |
| DANIEL M PHILLIPS | | 161 FOREST ST | | | | NEW LENOX IL | 60451-1123 | |
| DANIEL M PIERCE | | 2 RUPPRECHT CT | | | | FRANKENMUTH MI | 48734-9778 | |
| DANIEL M RAMIREZ | | 6705 BASSWOOD DR | | | | FORT WORTH TX | 76135-1527 | |
| DANIEL M ROSE | | 7893 RAMPART | | | | WATERFORD MI | 48327-4148 | |
| DANIEL M SCOTT | | 311 DOVER RD | | | | WATERFORD MI | 48328-3573 | |
| DANIEL M SHAPIRO & | SHIRLEY A SHAPIRO JT TEN | 495 EAST LAKE ROAD | | | | HAMLIN NY | 14464 | |
| DANIEL M SHIENTAG | | 1056 PEBBLE BCH CIR E | | | | WINTER SPGS FL | 32708-4232 | |
| DANIEL M SHINE | | 127 IRVING PL | | | | RUTHERFORD NJ | 07070-1608 | |
| DANIEL M SPOHN JR | | BOX 28 | | | | SWARTZ CREEK MI | 48473-0028 | |
| DANIEL M STACY | | 5480 N MCKINLEY ROAD | | | | FLUSHING MI | 48433-1128 | |
| DANIEL M SWEENEY | | 16 HARLOQUIN DRIVE | | | | SMITHTOWN NY | 11787-3310 | |
| DANIEL M TAYLOR | | 480 FILMORE RD | | | | PITTSBURGH PA | 15221-4020 | |
| DANIEL M TEGER | | 25350 KINGSHIRE | | | | SOUTHFIELD MI | 48075-2016 | |
| DANIEL M THOMAS & | BETTY J THOMAS JT TEN | 7760 S 300 E | | | | BROWNSBURG IN | 46112 | |
| DANIEL M TIERI | | 7907 COMMODORE CT | | | | SPOTSLYVANIA VA | 22553-2546 | |
| DANIEL M WALKER | | RT 4 BOX 121 | | | | CHARLESTON WV | 25312-9317 | |
| DANIEL M WATSON | | 9376 RUBY RD | | | | HOLLY MI | 48442-9305 | |
| DANIEL M WENDROW | | 4624 LANSING RD | | | | LANSING MI | 48917-4458 | |
| DANIEL M WHITLER | | 1807 BRANDON | | | | JOLIET IL | 60436-9507 | |
| DANIEL M WOODWORTH | | BOX 1406 | | | | WAYNESBORO VA | 22980-1337 | |
| DANIEL M ZANG & | BARBARA D ZANG JT TEN | 38050 CONNAUGHT | | | | NORTHVILLE MI | 48167-9090 | |
| DANIEL MARGOLIS | CUST | MICHAEL MARGOLIS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 163 EASTERN PAR | BROOKLYN NY | 11238-6061 | |
| DANIEL MARK OUIMET | | E4577 SHERWOOD DRIVE | | | | SPRING GREEN WI | 53588 | |
| DANIEL MARTIN BERGMAN | | 6317 MURDOCK AVENUE | | | | ST LOUIS MO | 63109-2707 | |
| DANIEL MARTINEZ | | 10781 RD 87 | | | | PAULDING OH | 45879-9164 | |
| DANIEL MATUSZEWSKI | | 11447 S LAWLER | | | | ALSIP IL | 60803 | |
| DANIEL MAXEMOW | | 284 JACKSON MILLS RD | | | | FREEHOLD NJ | 07728-8060 | |
| DANIEL MCLAUGHLIN | | 2920 NORTH BAYVIEW LN | | | | SANDUSKY OH | 44870 | |
| DANIEL MELLA & | KATHRYN MELLA JT TEN | 1344 SIOUX RD | | | | NORTH BRUNSWICK NJ | 08902-1522 | |
| DANIEL MICHALEC | | 1475 ROYAL OAK TRAIL | | | | MANSFIELD OH | 44906 | |
| DANIEL MILING | CUST HILARY EILIS MILING | UGMA MI | 2155 CHURCHILL | | | ANN ARBOR MI | 48103-6008 | |
| DANIEL MILLNER & | AGNES MILLNER JT TEN | 126 W 59TH ST | | | | WILLOWBROOK IL | 60527-1718 | |
| DANIEL MOHNEY | | 6710 STEWART-SHARON RD | | | | BROOKFIELD OH | 44403-9788 | |
| DANIEL MONDEAU | | 10221 E RICHFEILD RD | | | | DAVISON MI | 48423 | |
| DANIEL MONTI | BOX 20 | WESTTOWN NY | | | | GREENWOOD LAKE NY | 10998 | |
| DANIEL MORAN | | 1604 WILLOUGHBY PARK CT F | | | | WILMINGTON NC | 28412-6103 | |
| DANIEL MORGAN | | 20 FOSNOT DR | | | | ANDERSON IN | 46012-3116 | |
| DANIEL MORNINGSTAR JR | | 565 N MIDLAND ST BOX 167 | | | | MERRILL MI | 48637-9414 | |
| DANIEL MORRISSEY | | 8104 26TH AVENUE NORTH | | | | ST PETERSBURG FL | 33710 | |
| DANIEL MOSS & | KRISTIN MOSS JT TEN | 17875 WINDSOR DRIVE | | | | SILWELL KS | 66085 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DANIEL MULHOLLAND | | 15 KEMP AVE | | | | RUMSON NJ | 07760-1043 | |
| DANIEL MUNCIE | | 110 FOREST BROOK DR | | | | APEX NC | 27502-5835 | |
| DANIEL MURRAY JONES & | JULIE MELPOLDER JONES JT TEN | 7301 SADDLEWOOD DR | | | | WESTERVILLE OH | 43082 | |
| DANIEL MUSTILLO JR | | BOX 94496 | | | | LAS VEGAS NV | 89193-4496 | |
| DANIEL N CAMPBELL | | 3152 HARDWOOD HEIGHTS RD R | | | | PRESCOTT MI | 48756-9306 | |
| DANIEL N CONDER | | 4201 E BAKERSFIELD RD | | | | ENOSBURG FALLS VT | 05450-5710 | |
| DANIEL N DIETRICH | | 9840 KISTLER VALLEY RD | | | | KEMPTON PA | 19529-9194 | |
| DANIEL N GARY | | 3282 E 128TH ST | | | | GRANT MI | 49327 | |
| DANIEL N GOOD | | 19 PENTON RIDGE COURT | | | | GREENSBORO NC | 27455 | |
| DANIEL N HOFFENBERG | | 5251 JOAQUIN DRIVE | | | | SANTA ROSA CA | 95409-2843 | |
| DANIEL N MUSTILLO | CUST LINDA MUSTILLO UGMA NY | C/O LINDA DELVECCHIO | 31 SOUTHGATE | | | FAIRPORT NY | 14450-8779 | |
| DANIEL N OSABEN | | 2610 N ILLINOIS ST | | | | SWANSEA IL | 62226 | |
| DANIEL N PARIS JR | | 2036 EASTRIDGE DR | | | | ANCHORAGE AK | 99501-5720 | |
| DANIEL N PEVOS | CUST HARRY PEVOS UGMA MI | 5327 HIGH CT WAY | | | | WEST BLOOMFIELD MI | 48323-2515 | |
| DANIEL N ROBERGE | | 512 UPSALL DRIVE | | | | ANTIOCH TN | 37013 | |
| DANIEL N SCALIA & | MARY LOUISE SCALIA JT TEN | 3857 W 83RD ST | | | | CHICAGO IL | 60652-2439 | |
| DANIEL N STADLER & | MARY D STADLER JT TEN | 1013 COUNTRYSIDE DR | | | | WEBB CITY MO | 64870 | |
| DANIEL N ZELAZNY | | 234 W ANN ARBOR TRL APT 4 | | | | PLYMOUTH MI | 48170 | |
| DANIEL NEAVERTH JR | | 130 CURLEY | | | | ORCHARD PARK NY | 14127-3447 | |
| DANIEL NEFF JR & | CONNIE S NEFF JT TEN | 11 MAYS AVE | | | | MIAMISBURG OH | 45342-3128 | |
| DANIEL NEWMAN & | ANNE NEWMAN & | GERALD W NEWMAN JT TEN | 6235 N RICHMOND ST | | | CHICAGO IL | 60659-1603 | |
| DANIEL NIMETZ | | BOX 90 | | | | HARRIMAN NY | 10926-0090 | |
| DANIEL NOLAN | | 8605 BENTON DR | | | | PORT RICHEY FL | 34668-3001 | |
| DANIEL NORDHEIM | | 5610 NEW VIENNA RD | | | | NEW VIENNA OH | 45159-9611 | |
| DANIEL NORDHEIM & | MARY KAY NORDHEIM JT TEN | 5610 NEW VIENNA RD | | | | NEW VIENA OH | 45159 | |
| DANIEL NORMAN MAIBAUM | | 3830 CONNORS COVE | | | | MELBOURNE FL | 32934-8413 | |
| DANIEL O ALLEN | | 19 JANA DR | | | | MONROE LA | 71203-2737 | |
| DANIEL O GEARY JR | | 8909 CALUMET BLVD | | | | PORT CHARLOTTE FL | 33981-3357 | |
| DANIEL O LEWIS & | MAXINE L LEWIS | TR LEWIS FAM TRUST | UA 02/23/95 | 16081 JEREVE CIR | | HUNTINGTON BCH CA | 92647-3356 | |
| DANIEL O MORGANTI | | 29 PINE HILL ROAD | | | | SPENCERPORT NY | 14559-1032 | |
| DANIEL O SCHWARTZ | | 8662 E BAY DR | | | | TREASURE ISLAND FL | 33706-3338 | |
| DANIEL OBERST | | 338 RANDOLPH RD | | | | ROCHESTER HILLS MI | 48309-1933 | |
| DANIEL OC RISNER | | 1529 SALEM AVE | | | | EDMOND OK | 73003-6122 | |
| DANIEL ORTEGA | | 685 1/2 NORTH CENTER ROAD | | | | SAGINAW MI | 48603-5854 | |
| DANIEL P ALDRICH | | 2191 AVONDALE | | | | SYLVAN LAKE MI | 48320-1711 | |
| DANIEL P BEJIN | | 3 DEER PATH | | | | LONG VALLEY NJ | 07853 | |
| DANIEL P BOTTI JR | | BOX 2447 | | | | FLEMINGTON NJ | 08822-2447 | |
| DANIEL P BRANOFF | | 6828 GULLEY | | | | DEARBORN HTS MI | 48127-2035 | |
| DANIEL P BURROWS | | 5349 N IRISH RD | | | | DAVISON MI | 48423-8972 | |
| DANIEL P C ALDRICH & | KATHERINE E ALDRICH JT TEN | 2191 AVONDALE | | | | SYLVAN LAKE MI | 48320-1711 | |
| DANIEL P CASSIDY | | 625 RANIER COURT | | | | HIGHLAND VILLAGE TX | 75077-7068 | |
| DANIEL P COSTIGAN & | THOMAS S COSTIGAN JR JT TEN | 6000 STONEY POINT DR | | | | LANSING MI | 48917-1261 | |
| DANIEL P COTCHER & | ELLEN R CRAWFORD COTCHER TN | UA 07/22/1991 | DANIEL P COTCHER & ELLEN R | COTCHER TRUST | 713 BEACH BUGG | LINDEN MI | 48451-9663 | |
| DANIEL P COYLE | | 145 CHIROC RD | | | | HENDERSONVILLE TN | 37075-3847 | |
| DANIEL P DANISH | | 1945 BUCK DANIEL RD | | | | CULLEOKA TN | 38451-2701 | |
| DANIEL P DUGGAN & | RICHARD J DUGGAN JT TEN | 3800 WALDO AVE | APT 7G | | | BRONX NY | 10463-2118 | |
| DANIEL P ELSTON | CUST DANIEL ELSTON UGMA MI | 10326 DUFFIELD ROAD | | | | MONTROSE MI | 48457-9032 | |
| DANIEL P GARZA | | 4128 W ROLLING MEADOWS BLV | | | | DEFIANCE OH | 43512-9662 | |
| DANIEL P GOGGINS | | 7831 E HAMPSHIRE RD | | | | ORANGE CA | 92867-1504 | |
| DANIEL P GOLDMAN | TR JENNIFER R MILLER CE TRUST | 2611 CRESCENT RIDGE RD | | | | MINNETONKA MN | 55305-2805 | |
| DANIEL P HAYES PER REP | EST JOHN P HAYES | 3449 BURLINGTON DRIVE | | | | ORLANDO FL | 32837 | |
| DANIEL P KARDASZ & | SUZANNE KARDASZ JT TEN | 14412 EDSHIRE DR | | | | STERLING HTS MI | 48312-4348 | |
| DANIEL P KELLEY | | 504 S KENSINGTON AVE | | | | LA GRANGE IL | 60525-2703 | |
| DANIEL P KENNEDY | | 251 PATTERSON RD LOT C39 | | | | HAINES CITY FL | 33844-6279 | |
| DANIEL P LUNDBERG | | 817 NORTH AV | | | | BATAVIA IL | 60510-1103 | |
| DANIEL P MARSH & | GERDA MARSH JT TEN | 3827 TURKEY FOOT ROAD | | | | WESTMINSTER MD | 21158-2008 | |
| DANIEL P MC CARTY JR | | 171 RIVERWIND DR | | | | MARYSVILLE OH | 43040-9361 | |
| DANIEL P MC CULLOCH & | DOROTHY G MC CULLOCH JT TEN | 1411 W ANN ARBOR TRAIL | | | | PLYMOUTH MI | 48170-1505 | |
| DANIEL P MC GRATH | | 8553 SHORTCUT RD | | | | FAIR HAVEN MI | 48023-2009 | |
| DANIEL P MC NULTY & | JOYCE A MC NULTY JT TEN | 50 MAPLE WAY | | | | SAN CARLOS CA | 94070-4336 | |
| DANIEL P MCCANTS | | 1357 RAILFENCE DRIVE | | | | COLUMBIA SC | 29212-1542 | |
| DANIEL P MCCARTHY | | 4509 SHARON DR | | | | LOCKPORT NY | 14094-1313 | |
| DANIEL P O CONNELL & | JILL M OCONNELL JT TEN | 3952 STONEHAVEN DR | | | | TROY MI | 48084-1510 | |
| DANIEL P OLECHOWSKI & | ROSE M OLECHOWSKI TEN ENT | 89 STANLEY DR | | | | BAY CITY M | 48708-9118 | |
| DANIEL P PANOSIAN | | 113 NOTTINGHAM WAY | | | | ELMIRA HEIGHTS NY | 14903-1034 | |
| DANIEL P REILLY | ST PAUL CATHEDRAL RECTORY | 38 HIGH STREET | | | | WORCESTER MA | 01609 | |
| DANIEL P REVETTE | | 2203 SCHAUMAN CT | | | | BAY CITY M | 48706-9494 | |
| DANIEL P ROUNDS | | 580 N ROYSTON RD | | | | CHARLOTTE MI | 48813-7612 | |
| DANIEL P RUSSELL | | 333 W ST JOE HWY | | | | GRAND LEDGE MI | 48837-9714 | |
| DANIEL P SCHWABEROW | | 4948 TIMBERVIEW DR | | | | DAYTON OH | 45424 | |
| DANIEL P SECHRIST | | RR 1 BOX 143-G | | | | MCVEYTOWN PA | 17051-9734 | |
| DANIEL P TENCZA | | 736 BUCKHORN DRIVE | | | | LAKE ORION MI | 48362-2822 | |
| DANIEL P TICE | | 231 HILLSWICK CT NE | | | | ATLANTA GA | 30328-1230 | |
| DANIEL P TOTH | | 16991 105TH AVENUE | | | | SURREY BC  V4N 4S5 | | CANADA |
| DANIEL P TRAVERS | | 112 DORNOCK DR | ST CHARLES | | | SAINT CHARLES MO | 63301 | |
| DANIEL P TYSZKIEWICZ | | 2419 W 52ND ST | | | | CHICAGO IL | 60632-1521 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DANIEL P VOS | | 21769 VOS DR | | | | PIERSON MI | 49339-9651 | |
| DANIEL P WOLFE | | 2958 CANFIELD RD | | | | YOUNGSTOWN OH | 44511-2805 | |
| DANIEL P ZAENGLEIN | | 75 ANCHOR LN | | | | SPRINGBORO OH | 45066-8173 | |
| DANIEL PASQUALUCCI & | SUSAN PASQUALUCCI JT TEN | 427 CLOVERDALE DR | | | | WEXFORD PA | 15090-8360 | |
| DANIEL PATRICK CRONIN | | 7516 FOXGLOVE PLACE | | | | MACUNGIE PA | 18062-9340 | |
| DANIEL PATRICK CRONIN & | GAIL L CRONIN JT TEN | 7516 FOXGLOVE PL | | | | MACUNGIE PA | 18062 | |
| DANIEL PATRICK MACMILLAN | | 5673 MARSH RD | | | | CHINATOWNSHIP MI | 48054-4509 | |
| DANIEL PATRICK O'CONNOR | | 4516 GULLFOOT CIRCLE | | | | MISSISSAUGA ON  L4Z 2J8 | | CANADA |
| DANIEL PATTERSON | | 100 28B ELGAR PL BLDG 35 | | | | BRONX NY | 10475 | |
| DANIEL PAUL COMLY JR | | 690 BEVERLY RD | | | | HOLLAND PA | 18966-2102 | |
| DANIEL PAUL NEELON | | 325 COTUIT ROAD | | | | MARSTONS MILLS MA | 02648 | |
| DANIEL PAUL O'HEREN | | 4108 NAPOLI DR | | | | METAIRIE LA | 70002-4448 | |
| DANIEL PEIXOTTO | | 241 KNIGHT DR | | | | SAN RAFAEL CA | 94901-1429 | |
| DANIEL PHILLIP BETTIS | | 234 MORELOCK DR | | | | BLOUNTVILLE TN | 37617-6016 | |
| DANIEL PILACHOWSKI | | 6850 N GULLEY RD | | | | DEARBORN HTS MI | 48127-2035 | |
| DANIEL PLAPUS | | 13 VINE ST | | | | BATAVIA NY | 14020-2428 | |
| DANIEL POLGLAZE | | 16820-25TH AVE N | | | | PLYMOUTH MN | 55447 | |
| DANIEL POLIS | | APT 8B 120 WEST 86TH ST | | | | NEW YORK NY | 10024-4016 | |
| DANIEL PUCHNATYJ | | RR 3 | | | | COMBER ON  N0P 1J0 | | CANADA |
| DANIEL QUINN DUFFY | | 788 HEATHER LANE | | | | BARTLETT IL | 60103-5746 | |
| DANIEL QUINTANILLA | | 9019 HEMPHILL DR | | | | FORT WAYNE IN | 46819-2321 | |
| DANIEL R ABBATOY | | 4018 S PIPESTONE ROAD | | | | SODUS MI | 49126-9762 | |
| DANIEL R ADAMICK & | MARIE S ADAMICK TEN ENT | 2400 S OCEAN DR APT 4224 | | | | FORT PIERCE FL | 34949-8002 | |
| DANIEL R ALBRECHT | | 7534 W PALATINE | | | | CHICAGO IL | 60631-1823 | |
| DANIEL R BAIN | | 4790 LONSBERRY ROAD | | | | COLUMBIAVILLE MI | 48421-9152 | |
| DANIEL R BATES | | 10841 HASTINGS AVE | | | | WESTCHESTER IL | 60154-5039 | |
| DANIEL R BEYER EX EST | ELOISE B BEYER | 30952 PRESTWICK CROSSING | | | | WESTLAKE OH | 44145 | |
| DANIEL R BIERER | | 624 TAYLOR RD | | | | BRIGHTON MI | 48114-7613 | |
| DANIEL R BLAKE | | RR 6 BOX 608 | | | | SPENCER IN | 47460-8623 | |
| DANIEL R BOWMAN | | 706 PLEASANT DRIVE | | | | GREENSBORO NC | 27410-5336 | |
| DANIEL R BRADLEY | | O-13724 NORTHPOINTE NW DR | | | | GRAND RAPIDS MI | 49534-1063 | |
| DANIEL R BRONCHETTI | | 11 PINE ST | | | | MASSENA NY | 13662-1140 | |
| DANIEL R CHAPMAN | | 5923 SHADOW OAK DR | | | | CITRUS HTS CA | 95621-6337 | |
| DANIEL R COLLINS | | 11653 NORTH HILD RD | | | | MANTON MI | 49663-9381 | |
| DANIEL R CUMPER | | 5125 W WILSON RD | | | | CLIO MI | 48420-9461 | |
| DANIEL R CZAJKOWSKI | | 311 PAMELA CIR | | | | BROOKLYN MI | 49230-8908 | |
| DANIEL R DEMAREE | | 9655 OLDE GEORGETOWN | | | | DAYTON OH | 45458-6095 | |
| DANIEL R DILTS | | 1207 SUNSET ROAD KENTON HILLS | | | | COVINGTON KY | 41011-1129 | |
| DANIEL R DOUBLEDAY | | 812 SENTINEL DRIVE | | | | JANESVILLE WI | 53546-3710 | |
| DANIEL R ELLABARGER | | 11095 HUNTINGTON CT | | | | CARMEL IN | 46033-5946 | |
| DANIEL R ELLABARGER & | THERESA L ELLABARGER JT TEN | 11095 HUNTINGTON COURT | | | | CARMEL IN | 46033-5946 | |
| DANIEL R FISCHER | CUST GRANT W FISCHER | UTMA IN | 1304 RICHARDS ST | | | LAFAYETTE IN | 47904-2659 | |
| DANIEL R FLEMING & | BERYL J FLEMING JT TEN | 5 S WESTWOOD AVE | | | | BURLINGTON NJ | 53105-7946 | |
| DANIEL R GFROERER | | 540 VICTORIA TERRACE | | | | FORT LAUDERDALE FL | 33301-3758 | |
| DANIEL R GROPPER & | GAYLE GROPPER JT TEN | 9908 DALE RIDGE COURT | | | | VIENNA VA | 22181-5348 | |
| DANIEL R HACKEL & | JOSEPH F HACKEL JT TEN | 2121 S AUSTIN BLVD | | | | CICERO IL | 60804-2013 | |
| DANIEL R HANSEN | CUST LORI | JEAN HANSEN UGMA WI | 6466 SAIPAN | | | CYPRESS CA | 90630-5621 | |
| DANIEL R HARKINS & | KATHLEEN M HARKINS | TR UA 05/01/92 | DANIEL R HARKINS & KATHLEEN | HARKINS LIV TR | | ST PETERSBURG FL | 33709-7073 | |
| DANIEL R HERTZ & | JACQUELINE HERTZ JT TEN | 1200 SW 4TH AVE | | | | POMPANO BEACH FL | 33060-8744 | |
| DANIEL R HERTZ & | JACUELINE HERTZ JT TEN | 1200 SW 4TH AVE | | | 8162 TER GARDEN | POMPANO BEACH FL | 33060-8744 | |
| DANIEL R HINKLE | | 8963 NEW LOTHROP RD | | | | DURAND MI | 48429-9447 | |
| DANIEL R HOBBINS | | 726 BANGHART ST | | | | LANSING MI | 48906-4236 | |
| DANIEL R HUBBERT | | 1251 EDMUNDTON DR | | | | GROSSE POINTE WOOD MI | 48236-1232 | |
| DANIEL R HUPP | | 7006 SAN FELIPE RD | | | | SAN JOSE CA | 95135-1610 | |
| DANIEL R HYDE | | 2950 HUMMERLAKE RD BOX 43 | | | | ORTONVILLE MI | 48462-9789 | |
| DANIEL R JUDSON | | 32 BISSON ST | | | | BEVERLY MA | 01915-4607 | |
| DANIEL R KISTLER | | 4361 SW TERWILLIGER | | | | PORTLAND OR | 97201-2874 | |
| DANIEL R KLEIN | | 9519 CLYDE ST | | | | HUDSON FL | 34693-3855 | |
| DANIEL R LERITZ & | RETTA LERITZ JT TEN | 1 CRICKET LANE | | | | ST LOUIS MO | 63144-1021 | |
| DANIEL R LUMB | | 55W COOKINGHAM DR | | | | STAATSBURG NY | 12580-5649 | |
| DANIEL R LUTEY & | KATHERINE A LUTEY JT TEN | 55 RANDOLPH | | | | ROCHESTER MI | 48309-1928 | |
| DANIEL R MAC DONALD | | BOX 269 | | | | BRIDGTON ME | 04009-0269 | |
| DANIEL R MACK | | 329 KENILWORTH SE | | | | WARREN OH | 44483-6015 | |
| DANIEL R MANN | | 1201 PARK AVE | | | | EATON OH | 45320-9690 | |
| DANIEL R MELORE & | MARGARET J MELORE JT TEN | 109 HILLCREST RD | | | | RENFREW PA | 16053-1209 | |
| DANIEL R MOSS | | 2978 WARREN-BURTON RD | | | | SOUTHINGTON OH | 44470-9501 | |
| DANIEL R MOTTRAM | | 5653 VILLA MARIE RD | | | | LOWELLVILLE OH | 44436 | |
| DANIEL R MUNSON | | PO BOX 13 | | | | MOSELEY VA | 23120 | |
| DANIEL R MURPHY | | 1748 N US HIGHWAY 23 | | | | EAST TAWAS MI | 48730-9445 | |
| DANIEL R NEWLAND | | BOX 59218 | | | | LOS ANGELES CA | 90059-0218 | |
| DANIEL R NEYMAN | | 4607 NOWAK AVE | | | | HUBER HEIGHTS OH | 45424-5820 | |
| DANIEL R O'CONNELL | | 128 LYELLWOOD PK B | | | | ROCHESTER NY | 14606-4519 | |
| DANIEL R O'CONNOR JR | | 5165 BILLY BLAIR LANE | | | | CRISFIELD MD | 21817-2653 | |
| DANIEL R OLDHAM & | ELEANOR R OLDHAM JT TEN | 3 DALE CT | | | | WILMINGTON DE | 19810-1510 | |
| DANIEL R ORSINI | | 41 EMERY LN | | | | INWOOD WV | 25428-4029 | |
| DANIEL R PAGEL | | 5024 HARBOR OAKS | | | | WATERFORD MI | 48329-1724 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DANIEL R PERRY | | 10450 BEARD RD | | | | BYRON MI | 48418-9737 | |
| DANIEL R PETSCH | | 15151 FORD RD APT 213 | | | | DEARBORN MI | 48126-5026 | |
| DANIEL R PUNG | | 9175 STONE RD | | | | FOWLER MI | 48835-8701 | |
| DANIEL R RANEY | | 6321 E 14 RD | | | | MANTON MI | 49663-9645 | |
| DANIEL R SCHWEITZER | | 470 W COYOTE DR | | | | SILVERTHORNE CO | 80498 | |
| DANIEL R SEBALD | | 2229 WHITEMORE PL | | | | SAGINAW MI | 48602-3528 | |
| DANIEL R SMUDSKI | | 2548 NYE DR | | | | MINDEN NV | 89423 | |
| DANIEL R SOMALSKI & | LOUISE A SOMALSKI JT TEN | 1014 NEBOBISH | | | | ESSEXVILLE MI | 48732-9688 | |
| DANIEL R STANFORD | | 294 FLORENCEWOOD DRIVE | | | | COLLIERVILLE TN | 38017 | |
| DANIEL R TAGGART | | 59 SMITHTOWN RD | | | | PITTSTON ME | 04345 | |
| DANIEL R THOMAS | | 1290 CRANWOOD SQUARE NORTH | | | | COLUMBUS OH | 43229-1341 | |
| DANIEL R THOMAS & | JOANNE P THOMAS TEN ENT | 1 HURON RD | | | | ACTON MA | 01720-2309 | |
| DANIEL R TOTH | | 1009 PARK DRIVE | | | | NEW BERN NC | 28562 | |
| DANIEL R WARTH | | 4482 SHELDON LN | | | | FLINT MI | 48507-3561 | |
| DANIEL R WERVEY & | BARBARA J WERVEY JT TEN | 5811 GROVEWOOD DR | | | | MENTOR OH | 44060-2049 | |
| DANIEL R WHITE | | 1775 BRALEY RD | | | | YOUNGSTOWN NY | 14174-9733 | |
| DANIEL R WILLIAMS | | 2023 WEST 9TH STREET | | | | CHESTER PA | 19013-2720 | |
| DANIEL R WITHUN | | 916 DAVISON LAKE RD | | | | OXFORD MI | 48371-1120 | |
| DANIEL RALPH ROBERTS | | 4351 HIDDEN BROOK CT | | | | HENDERSON NV | 89015 | |
| DANIEL REILERT | | BOX 402 | | | | SIMSBURY CT | 06070-0402 | |
| DANIEL REINBOLD | | 161 HIDDEN MEADOW TRAIL | | | | BEULAH MI | 49617-9114 | |
| DANIEL RINEHART | | 28611 RANCHO DEL SOL | | | | LAGUNA NIGUEL CA | 92677-7416 | |
| DANIEL ROBBINS JR & | IRENEA ROBBINS JT TEN | PO BOX 193 | | | | OXFORD MA | 01540 | |
| DANIEL ROBERT SOUCH | | 861 ROYAL ORCHARD DR | | | | OSHAWA ON  L1K 2A1 | | CANADA |
| DANIEL ROSS BIERER AS | CUSTODIAN FOR MICHAEL BIERER | U/THE MICH UNIFORM GIFTS TC | MINORS ACT | 624 TAYLOR | | BRIGHTON MI | 48114-7613 | |
| DANIEL ROY GROPPER | | 9908 DALE RIDGE COURT | | | | VIENNA VA | 22181-5348 | |
| DANIEL ROYCE KRANTZ | | 43 HICKORY LANE | | | | STOW MA | 01775 | |
| DANIEL RUSH EX | EST YVONNE M RUSH | 602 S SANDUSKY | | | | CATLIN IL | 61817 | |
| DANIEL RYAN | | 218 JOHNS DR | | | | CLEARFIELD PA | 16830-1016 | |
| DANIEL S CASO | | 886 WOODMERE DRIVE | | | | CLIFFWOOD BCH NJ | 07735-5542 | |
| DANIEL S CUSHMAN | | 2444 TRANSIT ROAD | | | | NEWFANE NY | 14108-9507 | |
| DANIEL S DALY | | 3235 HULL AVENUE APT 1-E | | | | BRONX NY | 10467-4315 | |
| DANIEL S DISTER | | 3405 NW HAROLD CT | | | | TOPEKA KS | 66618-1451 | |
| DANIEL S GAMEZ | | 1904 ROYAL RIDGE DR | | | | EAGLE PASS TX | 78852-3832 | |
| DANIEL S GEIGER | | 897 S 900 W | | | | ANGOLA IN | 46703-9621 | |
| DANIEL S GOBLE | | 4383 BRIDGEFIELD EAST DR | | | | PLAINFIELD IN | 46168-7003 | |
| DANIEL S GONCALVES | | 8 ALLEN RD | | | | MILFORD MA | 01757-1802 | |
| DANIEL S HARPER | | 109 MEADOW COVE | | | | CLINTON MS | 39056-5805 | |
| DANIEL S HARRETT | TR UA 09/07/95 | 11356 GRAND OAK DR | | | | GRAND BLANC MI | 48439-1219 | |
| DANIEL S KORDICH | | BOX 429 | | | | PERRYOPOLIS PA | 15473-0429 | |
| DANIEL S KOWALCZEWSKI JR | | 28 GABRIELLE DRIVE | | | | CHEEKTOWAGA NY | 14227-3410 | |
| DANIEL S LANDMAN | | 29747 ENGLISH WY | | | | NOVI MI | 48377-2034 | |
| DANIEL S MAY | | 2620 NASSAU CIR | | | | MODESTO CA | 95355-4624 | |
| DANIEL S MEDBURY JR & | HENRIETTA D MEDBURY JT TEN | 42623 STEEPLEVIEW ST | | | | NORTHVILLE MI | 48168 | |
| DANIEL S NELLIST | | 38 S MAIN ST | BOX 97 | | | LYNDONVILLE NY | 14098-9771 | |
| DANIEL S NOWAK | | 4259 FLAJOLE RD | | | | MIDLAND MI | 48642-9245 | |
| DANIEL S OCONNOR | | 8441 TRADEWIND CIR | | | | HUNTINGTON BEACH CA | 92646-1642 | |
| DANIEL S PIANO | | 142 SUMMIT AVE | | | | CLIFFSIDE PARK NJ | 07010-1026 | |
| DANIEL S RETHMEIER | | 4125 6TH STREET S | | | | ST CLOUD MN | 56303 | |
| DANIEL S SIEGEL | S | 504 ASHFORD LN | | | | ARLINGTON HEIGHTS IL | 60004-7905 | |
| DANIEL S SMITH | | 1023 WEST MAIN ST | | | | EATON OH | 45320 | |
| DANIEL S SMITH & | SHARON D SMITH JT TEN | 1023 WEST MAIN ST | | | | EATON OH | 45320 | |
| DANIEL S STOKES | | 2701 REYNOLDS DRIVE | | | | WINSTON-SALEM NC | 27104-1901 | |
| DANIEL S TURNER | TR U/A DTD | 12/28/71 ALICE G TURNER ET | AL | 218 FISHER RD | | JENKINTOWN PA | 19046-3812 | |
| DANIEL S URAM | | 51989 MONACO DRIVE | | | | MACOMB MI | 48042 | |
| DANIEL S URAM & | EILEEN V URAM JT TEN | 51989 MONACO DRIVE | | | | MACOMB MI | 48042 | |
| DANIEL S WOZNIAK | | 16 HEMLOCK LN | | | | LANCASTER NY | 14086-3403 | |
| DANIEL S ZAMBORSKY & | FLORENCE S ZAMBORSKY JT TEN | 8853 FALLS LANE | | | | BROADVIEW HEIGHTS OH | 44147-1713 | |
| DANIEL SALINAS | | 1681 BAIRD AVE | | | | GALESBURG IL | 61401-6303 | |
| DANIEL SAMPSON KOPLOWITZ | | 468 MAGELLAN | | | | SAN FRANCISCO CA | 94116-1921 | |
| DANIEL SAVAGE | | 2004 GRAND CAYMAN WAY | | | | MESQUITE TX | 75149-5447 | |
| DANIEL SHIPPEE | | 19065 HERRICK | | | | ALLEN PARK MI | 48101-1466 | |
| DANIEL SMITH | | 16523 INDIANA | | | | DETROIT MI | 48221-2903 | |
| DANIEL STACHOW | | 33952 FOUNTAIN BLVD | | | | WESTLAND MI | 48185-9423 | |
| DANIEL STAMOS & | MARGARET A STAMOS JT TEN | 1836 GOLFVIEW DR | | | | TARPON SPRINGS FL | 34689-6124 | |
| DANIEL STAMOS & | MARGARET ANN STAMOS JT TEN | 1836 GOLFVIEW DR | | | | TARPON SPRINGS FL | 34689-6124 | |
| DANIEL STANLEY SZYBALA | | 43 PULASKI ST | | | | BUFFALO NY | 14206-3223 | |
| DANIEL STEVEN ALDERMAN | | 7210 TOM CRESSWELL RD | | | | SAGINAW MI | 48601 | |
| DANIEL STONE | | 1202 AVE U | | | | BROOKLYN NY | 11229-4107 | |
| DANIEL SWEITZER GILLETTE | | 309 NEWBURN DR | | | | PITTSBURGH PA | 15216-1215 | |
| DANIEL SWIFT | | 709 MEADE ST | | | | DUNMORE PA | 18512-3038 | |
| DANIEL SZENDREY & | JULIE SZENDREY JT TEN | 1316 COLLEGE ST SE | | | | NORTH CANTON OH | 44720-3347 | |
| DANIEL T ADAMS | | 4495 ST CLAIRE AVE | | | | NORTH FORT MYERS FL | 33903-5832 | |
| DANIEL T BOSY | | 1893 CLINTON AVE NO | | | | ROCHESTER NY | 14621-1451 | |
| DANIEL T BROWN | | 2891 E TOWNSEND RD | | | | ST JOHNS MI | 48879-8004 | |
| DANIEL T BUDNIK | | 656 COPY STREET | | | | LAKEWOOD CO | 80215 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DANIEL T BURNS | | BOX 712 | | | | SANDOVAL IL | 62882-0712 | |
| DANIEL T CASADY | | 505 THEO AV | | | | LANSING MI | 48917-2651 | |
| DANIEL T CASADY & | WENDY J CASADY JT TEN | 505 THEO AV | | | | LANSING MI | 48917-2651 | |
| DANIEL T CRUSE | | 275 MT MORIAH RD | | | | AUBURN GA | 30011-2944 | |
| DANIEL T DRAPER & | JANICE L DRAPER JT TEN | 1603 JONES PL | | | | PORT HURON MI | 48060-8800 | |
| DANIEL T GIAFSKI | | LUTHER TOWERS | | | | WILMINGTON DE | 19805-3534 | |
| DANIEL T HAMILTON | | 708 TOURNAMENT CIR | | | | MUSKEGON MI | 49444-8745 | |
| DANIEL T JACOBS | | 2440 DEWYSE RD | | | | BAY CITY M | 48708-9125 | |
| DANIEL T JOHNSON JR | | 601 WILHELM RD #159A | | | | HARRISBURG PA | 17111-2155 | |
| DANIEL T KACZMAREK | | 2000 THOMAS ROAD | | | | VARYSBURG NY | 14167-9772 | |
| DANIEL T KESTEN | | 5234 LIPPINCOTT BLVD | | | | BURTON MI | 48519-1254 | |
| DANIEL T KOENIG & | MARILYNB KOENIG JT TEN | 8531 LAKE CYPRESS ROAD | | | | LAKE WORTH FL | 33467-2455 | |
| DANIEL T KUCERA | | 391 FAIRWAYS LN | | | | CHELSEA MI | 48118-2122 | |
| DANIEL T KUZUPAS | | 30344 PINTO DR | | | | WARREN MI | 48093-5022 | |
| DANIEL T LIU | | 1564 EDDINGTON PL | | | | SAN JOSE CA | 95129-3728 | |
| DANIEL T MACZIK | | 2613 THISTLEWOOD DRIVE | | | | HOWELL MI | 48843-7276 | |
| DANIEL T MUNSON & | VIRGINIA M MUNSON | TR MUNSON REVOCABLE LIVING TRUSUA 03/27/00 | | 14377 MERRIMAN RD | | LIVONIA MI | 48154 | |
| DANIEL T O'ROURKE | | 2215 WYNNEWOOD CIR | | | | LOUISVILLE KY | 40222-6341 | |
| DANIEL T ROUGHTON | | 4625 SALINE-WATERWORKS RD | | | | SALINE MI | 48176-8808 | |
| DANIEL T SEIBER | | 5813 MEMORY LANE | | | | BELLEVILLE IL | 62226-5015 | |
| DANIEL T SELVEY | | 1000 BARCLAY DR | | | | GALLOWAY OH | 43119-9511 | |
| DANIEL T SIDDOCK | | 24315 S MORRICE RD | | | | OWOSSO MI | 48867 | |
| DANIEL T SWANSON | | 24700 WINONA | | | | DEARBORN MI | 48124-1589 | |
| DANIEL T ZOLTON | | 7045 HOSPITAL RD | | | | FREELAND MI | 48623-8648 | |
| DANIEL THURMER | | PO BOX 696 | | | | TAOS NM | 87571-0696 | |
| DANIEL TIJERINA | | 4444 ROBINDALE DR | | | | BURTON MI | 48519-1266 | |
| DANIEL TORNO | | 2250-CORNER STONE DR | | | | CORTLAND OH | 44410 | |
| DANIEL TRIPP | CUST AMANDA | TRIPP UGMA MI | 2060 21ST ST SW | | | NAPLES FL | 34117-4610 | |
| DANIEL TULLY | | 9628 ROCKY BRANCH | | | | DALLAS TX | 75243-7529 | |
| DANIEL U GOMEZ | | BOX 580 | | | | EAST DETROIT MI | 48021-0580 | |
| DANIEL ULLMAN & | SYLVIA ULLMAN JT TEN | APT 806 E | 1890 S OCEAN DR | | | HALLANDALE FL | 33009-7623 | |
| DANIEL V BROW | | PO BOX 1804 | | | | RICHMOND VILL IL | 31324-1804 | |
| DANIEL V CHASZAR | | 25790 PINEVIEW | | | | WARREN MI | 48091-3891 | |
| DANIEL V FRUGGIERO & | ROSE M FRUGGIERO JT TEN | 527-3 AVE | | | | NEW YORK NY | 10016 | |
| DANIEL V ISAACSON | | 2419 W MOUNT MORRIS RD APT 8 | | | | MOUNT MORRIS MI | 48458-8233 | |
| DANIEL V MC FALL | | 21795 MCPHALL ROAD | | | | ARMADA MI | 48005-1326 | |
| DANIEL V REVUELTA | | 173 AMITY ST | | | | BROOKLYN NY | 11201-6273 | |
| DANIEL V TAYLOR | | 37 N EIFEET | | | | MASON MI | 48854-9550 | |
| DANIEL VARBLE | | 28 SOUTHERN HILL CIRCLE | | | | HENRIETTA NY | 14467-9712 | |
| DANIEL VASQUEZ | | 9704 AVE L | | | | CHICAGO IL | 60617-5513 | |
| DANIEL VAUGHN | | 4974 HENNESSEE BRIDGE RD | | | | ROCK ISLAND TN | 38581-3653 | |
| DANIEL VIOLANTE | | 607 PLANK RD | | | | WEBSTER NY | 14580-2225 | |
| DANIEL W ARGUE | | 1220 SUMNER ST | | | | KISSIMMEE FL | 34741-4830 | |
| DANIEL W BATTISTA | | 2791 HIGHLAND AVE | | | | BROOMALL PA | 19008-1709 | |
| DANIEL W BAUMAN | | 15395 SPARTA AVENUE | | | | KENT CITY MI | 49330-9763 | |
| DANIEL W BRODERICK | | 15 WILSHIRE DRIVE | | | | DELMAR NY | 12054-3914 | |
| DANIEL W CAMPBELL | | 1153 WEST ANDERSON ROAD | | | | LINWOOD MI | 48634-9730 | |
| DANIEL W CARTER & | ELIZABETH A CARTER JT TEN | 8436 W 500 S | | | | RUSSIAVILLE IN | 46979-9110 | |
| DANIEL W CURTISS | | 1173 INDIAN RD | | | | LAPEER MI | 48446-8050 | |
| DANIEL W DEAN & | HELEN KENTON & THOMAS DEAN | TR ARTHUR DEAN & LOUISE DEAN TRUUA 09/16/96 | | 2981 VESTER AVE | APT 10E | SPRINGFIELD OH | 45503-1568 | |
| DANIEL W ENSIGN | | 119 HOWE ST APT B | | | | LODI OH | 44254-1017 | |
| DANIEL W ERNSBERGER & | BARBARA J ERNSBERGER JT TEN | 5116 BAYARD ST | | | | PITTSBURGH PA | 15232-1417 | |
| DANIEL W FABISZEWSKI | | 18179 MARQUETTE | | | | ROSEVILLE MI | 48066-3400 | |
| DANIEL W FAVA JR | | 4251 ROLLING HILLS | | | | BRUNSWICK OH | 44212 | |
| DANIEL W FENN | CUST NICKOLAS | DANIEL FENN UTMA WI | 2302 2ND AVE WEST | | | MONROE WI | 53566-2708 | |
| DANIEL W FOLAN | | 9 AMHERST WAY | | | | ANDOVER MA | 01810 | |
| DANIEL W GOODENOUGH JR | | BOX 748 | | | | BIG HORN WY | 82833 | |
| DANIEL W GRMELA | | 2808 DOGWOOD PARK | | | | FT WORTH TX | 76118-6429 | |
| DANIEL W GROSSO | | 26069 W BLACKMORE RD | | | | MAYVILLE MI | 48744 | |
| DANIEL W HALL | | 407 BINSTEAD AVE | | | | WILMINGTON DE | 19804-3605 | |
| DANIEL W HARRIS | | 1611 HAZELWOOD DR | | | | YOUNGSTOWN OH | 44505-1417 | |
| DANIEL W HAZELTON | | 28 EAST DERRY ROAD | | | | CHESTER NH | 03036-4317 | |
| DANIEL W HOLMES JR | TR UNDER DECLARATION TRUST | 2/22/1991 | 16900 WATERLOO ROAD | | | CLEVELAND OH | 44110-3808 | |
| DANIEL W KELLER & | JOSIE A KELLER JT TEN | 35 MCKENNA TR | | | | PENFIELD NY | 14526-1179 | |
| DANIEL W KONKOLY & | SHARON E KONKOLY JT TEN | 13597 ROYALTON RD | | | | STRONGSVILLE OH | 44136-4645 | |
| DANIEL W LOEHR | | 817 E 14 STREET | | | | OAK GROVE MO | 64075-9551 | |
| DANIEL W MARINKOVICH | | BOX 472 | | | | ANACONDA MT | 59711-0472 | |
| DANIEL W MARINKOVICH & | COLLEEN MARINKOVICH | TR MARINKOVICH TRUST UA 06/11/98 | BOX 472 | | | ANACONDA MT | 59711-0472 | |
| DANIEL W MARSH | | BOX 212 | | | | GEORGETOWN DE | 19947-0212 | |
| DANIEL W MC KENZIE | | 202 N 58TH ST | | | | SUPERIOR WI | 54880-6206 | |
| DANIEL W MCCOLL | | 18 CANADIAN OAKS DRIVE | | | | WHITBY ON  L1N 6W8 | | CANADA |
| DANIEL W MEYERS | | 4271 EDGEWATER DR | | | | VERMILION OH | 44089-2122 | |
| DANIEL W NAGALSKI | | 14519 COLPAERT | | | | WARREN MI | 48093-2914 | |
| DANIEL W NOVAK & | SYLVIA A NOVAK | TR TEN COM | DANIEL W & SYLVIA A NOVAK | FAMILY TRUST UA 01/27/99 | 1238 PORT AUSTI | PORT AUSTIN MI | 48467-9633 | |
| DANIEL W OBRIEN | | 40 HOLCOMB ST | | | | ROCHESTER NY | 14612-5418 | |
| DANIEL W ORRILL | | 6852 PARK VISTA | | | | ENGLEWOOD OH | 45322-3717 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL W OYER | | 1367 CITY PARK AVE | | | | COLUMBUS OH | 43207-1015 | |
| DANIEL W PANGBURN & | DONNA L PANGBURN JT TEN | 5641 W SPUR DR | | | | PHOENIX AZ | 85083-1264 | |
| DANIEL W PANTALEO & | NANCY M PANTALEO JT TEN | 607 DELSEA DR | BOX 27 | | | MALAGA NJ | 08328-4269 | |
| DANIEL W PASKA & | DAISY F PASKA JT TEN | 3807 CEDARBROOKE PL | | | | NOTTINGHAM MD | 21236-5002 | |
| DANIEL W PATTAN | CUST | AUSTIN J PATTAN UGMA M | 5473 GREENBACK DR | | | GRAND BLANC MI | 48439 | |
| DANIEL W PAVLICEK | | 9293 MARSHALL ROAD | | | | BIRCH RUN MI | 48415-8729 | |
| DANIEL W PAXTON | | 433 PAXTON POND RD | | | | GILBERT SC | 29054-8731 | |
| DANIEL W RIFFLE | | 2697 TEMPLETON RD | | | | LEAVITTSBURG OH | 44430-9430 | |
| DANIEL W RISNER | | 7315 CHEYENNE | | | | WESTLAND MI | 48185-5654 | |
| DANIEL W SCHMIDT | | 516 W HIGH ST | | | | FENTON MI | 48430-2261 | |
| DANIEL W SEIFERT | | 32602 GRINSELL | | | | WARREN MI | 48092-3104 | |
| DANIEL W SHADRICK | | 21125 TYEE COURT | | | | CASTRO VALLEY CA | 94546-5716 | |
| DANIEL W SLOT & | STEVEN D SLOT JT TEN | 18000 COVE ST | | | | SPRING LAKE MI | 49456-1200 | |
| DANIEL W SNYDER JR | | 4308 FIREBROOK DR | | | | PLANO TX | 75074-1615 | |
| DANIEL W SNYDER JR & | ANNA JANE SNYDER JT TEN | 4308 FIREBROOK DR | | | | PLANO TX | 75074-1615 | |
| DANIEL W SPINDLER | | 1033 PEALE | | | | PARK RIDGE IL | 60068-4974 | |
| DANIEL W STEELE | | 3 SHERWOOD CIRCLE | | | | CLAY NY | 13041-9608 | |
| DANIEL W STOICU | | 628 OAK CREST LANE | | | | WHITE LAKE MI | 48386-3140 | |
| DANIEL W SULLIVAN & | LU ANN SULLIVAN JT TEN | 1333 BLOSSOM LANE | | | | ASHLAND OH | 44805-4400 | |
| DANIEL W SWEENEY | | 7521 INDIANA AVE | | | | DEARBORN MI | 48126-1675 | |
| DANIEL W THOMAS | | 3796 ABBEY RD | | | | SYRACUSE NY | 13215-9715 | |
| DANIEL W THYBERG | | 12037 DISTANT THUNDER TR | | | | CLARKSVILLE MD | 21029-1690 | |
| DANIEL W WADDELL | | 16712 HELEN STREET | | | | SOUTHGATE MI | 48195-2173 | |
| DANIEL W ZEMKO | | BOX 163 | | | | VAN VOORHIS PA | 15366-0163 | |
| DANIEL W ZIEGFELD III | | 701 IVY HILL ROAD | | | | COCKEYSVILLE MD | 21030-1508 | |
| DANIEL W ZIEGFELD III & | CONSTANCE L ZIEGFELD JT TEN | 701 IVY HILL ROAD | | | | COCKEYSVILLE MD | 21030-1508 | |
| DANIEL WALCZAK | | 284 VAN BUREN | | | | DAVISON MI | 48423-8569 | |
| DANIEL WALTER NEDUZAK | | W7337 HIGHWAY 80 | | | | NEW LISBON WI | 53950 | |
| DANIEL WARZALA & | JONI WARZALA JT TEN | 20824 GREYSTONE AVE N | | | | FOREST LAKE MN | 55025 | |
| DANIEL WAYNE WILLIAMS & | MARY WILLIAMS JT TEN | 245 CLEVENGER CIR | | | | FALLING WATERS WV | 25419-7014 | |
| DANIEL WEBB | | 476 EAST 114 ST | | | | CLEVELAND OH | 44108-1465 | |
| DANIEL WEISBERGER | | 3614 D ENGLISH ROAD | | | | LAKEWORTH FL | 33467 | |
| DANIEL WEISDORF | | 110 BANK SE ST 2101 | | | | MINNEAPOLIS MN | 55414-3905 | |
| DANIEL WESCOTT & | LINDA A WESCOT JT TEN | 15 WINDY HILL | | | | EQUINUNK PA | 18417 | |
| DANIEL WESLEY NOVAK & | DANIEL WILLIAM NOVAK JT TEN | 34069 DRYDEN | | | | STERLING HEIGHTS MI | 48312-5001 | |
| DANIEL WILLIAM SHERWOOD | | 57 LEICESTER RD | | | | MARBLEHEAD MA | 01945-1837 | |
| DANIEL WILLIAMS | | 22382 BLACK GUM ST | | | | MORENO VALLEY CA | 92553 | |
| DANIEL WITKOFF | | 4270 CONRAD AVE | | | | SAN DIEGO CA | 92117-1963 | |
| DANIEL WRONEK | | 3925 HEREFORD RD | | | | ERIE PA | 16510-2461 | |
| DANIEL YANCHISIN | | 8000 CARRIAGE LANE | | | | RICHMOND VA | 23229-6546 | |
| DANIEL YEATER | | 8221 OPOSSUM RUN RD | | | | LONDON OH | 43140-9117 | |
| DANIEL ZAKOVIC | | 37621 LEGGETT LN | | | | LADY LAKE FL | 32159-4713 | |
| DANIEL ZAWLOCKI | | 75 CHATEAUX DU LAC DRIVE | | | | FENTON MI | 48430 | |
| DANIEL ZUCKER | | 1754 E 22ND ST | | | | BROOKLYN NY | 11229-1525 | |
| DANIELA HAISCHT | | 250 DANFORTH RD | | | | SCARBOROUGH ON | M1L 3X4 | CANADA |
| DANIELL LEWIS MATTERN | | BOX 1256 | | | | UNIVERSITY MS | 38677-1256 | |
| DANIELLA WILLIAMS | | 16842 FERGUSON | | | | DETROIT MI | 48235-3358 | |
| DANIELLE A PENNINGTON | | 2332 FAIR LN | | | | BURTON MI | 48509-1308 | |
| DANIELLE A SEAMAN | ATTN DANIELLE A ALLPORT | 21 GROVE ST | | | | HILTON NY | 14468-1222 | |
| DANIELLE A TIVY HOLT | | 813 S T10TH | | | | ST CLAIR MI | 48054 | |
| DANIELLE BLAIR HERSHMAN | | 200 E 66TH ST | | | | NEW YORK NY | 10021-9175 | |
| DANIELLE BURNS THOMPSON | | 2044 SABLE LN NE | | | | OLYMPIA WA | 98506 | |
| DANIELLE D ALLMANN | | 83 TAHLULAH LANE | | | | WEST ISLIP NY | 11795-5220 | |
| DANIELLE D HAWKINS | | 5840 CAVANAUGH DR | | | | RALEIGH NC | 27614-7243 | |
| DANIELLE E DEEG | | 2957 WEST DEEG ROAD | | | | AMERICAN FALLS ID | 83211-5554 | |
| DANIELLE ELIZABETH TODD | | 3151 SMUGGLERS RIDGE DR | | | | COMMERCE TWP MI | 48390-1286 | |
| DANIELLE HESTER | | 411 PARKWOOD LN | | | | COPPELL TX | 75019-6026 | |
| DANIELLE L ARCHDALE & | DOLORES A ARCHDALE JT TEN | 10175 WEST OLYMPIA DRIVE | | | | GRASS VALLEY CA | 95945-5132 | |
| DANIELLE L MILKIEWICZ | | 9232 MORRISH RD | | | | SWARTZ CREEK MI | 48473-9198 | |
| DANIELLE MARIE BUNKE | | 29508 OCEANPORT RD | | | | RANCHO PALOS VERDE CA | 90275-5702 | |
| DANIELLE MORGAN | | 7474 BELLFLOWER RD | | | | MENTOR OH | 44060-4827 | |
| DANIELLE N CATO | | 6144 SENECA | | | | DETROIT MI | 48213-2614 | |
| DANIELLE RICE | ATTN DANIELLE BAUER | 2425 ORCHARD DR | | | | UPPR ST CLAIR PA | 15241-2305 | |
| DANIELLE SCHMITTLE | | 42245 OBERLIN RD | | | | ELYRIA OH | 44035-7413 | |
| DANIELLE STEIN | | 4755 WHITE BLOSSOM BLVD | | | | MASON OH | 45040 | |
| DANIELM HARTZOG III & | SHARON G HARTZOG JT TEN | 4009 ROYAL OAK CT | | | | BIRMINGHAM AL | 35243-5819 | |
| DANILO C SALAZAR | | 4149 MARLWOOD DR | | | | W BLOOMFIELD MI | 48323 | |
| DANILO FANTIN | | 2133 NORTH BRANCH RD | | | | NORTH BRANCH MI | 48461-9340 | |
| DANIT BEN-ZVI | | 29 CLERMONT | | | | NEWPORT COAST CA | 92657-1069 | |
| DANITA K DAVIS | | 4176 RHINEHART DR | | | | AUSTELL GA | 30106-1878 | |
| DANN D HART | | 4486 S SHORE STREET | | | | WATERFORD MI | 48328-1160 | |
| DANN L FRENCH & | ELIZABETH FRENCH TR | UA 07/11/1991 | DANN & ELIZABETH FRENCH TR | 11703 REYNOLDS RD | | LACHINE MI | 49753-9769 | |
| DANN P VESSELL | | 9680 BOUCHER DRIVE | | | | OTTER LAKE MI | 48464-9415 | |
| DANNA ALEXANDER | | 47274 WHIPPOORWILL DR | | | | MACOMB TOWNSHIP MI | 48044 | |
| DANNA K ISAAC | | 101 DEETER DR | | | | CLAYTON OH | 45315-8832 | |
| DANNA LOVE | | 9242 S EUCLID | | | | CHICAGO IL | 60617-3750 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DANNA LYNN TALBOTT | | 9357 EAGLE HILL | | | | CLARKSTON MI | 48346-1827 | |
| D'ANNE C VAN HOOSER | | 10105 CLARK ROAD | | | | DAVISBURG MI | 48350-2710 | |
| DANNE T WINARSKE | | 2450 SOUTH AV | | | | NIAGARA FALLS NY | 14305-3120 | |
| DANNES BLAINE MUELLER | | 3251 DEL MAR DRIVE | | | | STOW OH | 44224 | |
| DANNEY L BENEFIEL | | 3079 HIGHWAY M | | | | CABOOL MO | 65689 | |
| DANNIE BARNES | | BOX 6301 | | | | GRAND RAPIDS MI | 49516-6301 | |
| DANNIE D BLOOM | | 16945 SUNSET LANE | | | | THREE RIVERS MI | 49093-9008 | |
| DANNIE E CALHOON | | 7920 ROWLAND | | | | KANSAS CITY KS | 66109-2256 | |
| DANNIE E CALHOON & | DEANNA CALHOON JT TEN | 7920 ROWLAND | | | | KANSAS CITY KS | 66109-2256 | |
| DANNIE E CAMERON | | 498 ALLISON AVE | BOX 5440 | | | MANSFIELD OH | 44903-1002 | |
| DANNIE E SHROUT | | 1334 SHEFFIELD DR | | | | DANVILLE IN | 46122-8063 | |
| DANNIE F CROYLE | | 6134 WASHINGTON AVE S E | | | | HUBBARD OH | 44425-1844 | |
| DANNIE J HUMMEL | | 23929 26 MILE RD | | | | CHARLOTTE MI | 48813-9003 | |
| DANNIE J SMITH | | 1762 REGENE ST | | | | WESTLAND MI | 48186-9726 | |
| DANNIE L SANDERS | | 1362 GRASSLAND ROAD | | | | BROWNSVILLE KY | 42210 | |
| DANNIE M MADDEN | | PO BOX 120840 | | | | CLERMONT FL | 34712-0840 | |
| DANNIELLE KRAMER | | BOX 214294 | | | | AUBURN HILLS MI | 48321-4294 | |
| DANNY A CASEY | | 1841 WATERFIELD LANE | | | | BLUE SPRINGS MO | 64014-1825 | |
| DANNY A GOOD | | 17495 FOGG RD BOX 203 | | | | LAKE ANN MI | 49650-9613 | |
| DANNY A HAZELL | | 4633 HANOVER | | | | KALAMAZOO MI | 49002-2237 | |
| DANNY A KINNEY | | 12126 BLACK RIVER SCHOOL RD | | | | HOMER OH | 44235-9746 | |
| DANNY A PEMBERTON | | 592 DIXIE HWY | | | | MITCHELL IN | 47446 | |
| DANNY A SMITH | | 6321 S E 57TH | | | | OKLAHOMA CITY OK | 73135-5509 | |
| DANNY ALEXANDER | | 7563 E VILLANUEVA DR | | | | ORANGE CA | 92867-6426 | |
| DANNY ALLAN SPURLOCK | | 19 S CLIFFWOOD CIR | | | | BELTON TX | 76513-6328 | |
| DANNY B CABINE & | RITA F CABINE JT TEN | 1942 LAUREL OAK DR | | | | FLINT MI | 48507-6039 | |
| DANNY B EX | | 29341 MARK | | | | MADISON HTS MI | 48071 | |
| DANNY B MONTGOMERY | | 33 CARL CEDAR HILL RD | | | | WINDER GA | 30680-7248 | |
| DANNY BAKER | | 5832 SHIPP DR | | | | WATAUGA TX | 76148-3528 | |
| DANNY BARBUCCI | | 1995 ETIENNE BRULE | | | | MONTREAL 360 QC  H2B 1Z1 | | CANADA |
| DANNY BARBUCCI | | 1997 AVE ETIENNE BRULE | | | | MONTREAL QC  H2B 1Z1 | | CANADA |
| DANNY BERENS | | 1918 138TH | | | | DORR MI | 49323-9494 | |
| DANNY C BOEHM | | 2863 NEW GERMANY TREBINE RD | | | | BEAVERCREEK OH | 45431-8530 | |
| DANNY C BROCK & | TERESA G BROCK JT TEN | 596 LAKEWOOD PL | | | | GREENTOWN IN | 46936-9704 | |
| DANNY C FOLDS | | 200 VALLEY DR | | | | COLUMBIA TN | 38401-4960 | |
| DANNY C GRAVIET | | 27554 GATLIN RD | | | | ARDMORE AL | 35739-7706 | |
| DANNY C HOUSEHOLDER | | 1308 SW 105TH PL | | | | OKLAHOMA CITY OK | 73170-4201 | |
| DANNY C LUDLAM | | 308 NW 400 | | | | WARRENSBURG MO | 64093-7656 | |
| DANNY C MEAD | | 3909 HIGGIN RD | | | | VASSAR MI | 48768-9781 | |
| DANNY C SHELTON | | 624 WINDING WAY | | | | WEST MILTON OH | 45383-1335 | |
| DANNY CALDWELL & | PAMELA CALDWELL JT TEN | 1067 CORA DR | | | | FLINT MI | 48532-2721 | |
| DANNY CASTELLON | | 3346 W JEFFERSON RD | | | | ALMA MI | 48801-9310 | |
| DANNY CROUCH | | 275 ORCHARD HILL DRIVE | | | | WEST CARROLLTON OH | 45449-2232 | |
| DANNY D BENASSI | | 103 DEER CREEK HLS | | | | GREENCASTLE IN | 46135 | |
| DANNY D BRANDOW | | 2745 ELKTON RD | | | | OWENDALE MI | 48754-9762 | |
| DANNY D DANFORD III | | 1597 RACE TRACK RD | | | | ALEXANDRIA KY | 41001-7715 | |
| DANNY D GREGORY & | ROBERTA L GREGORY JT TEN | 1306 E ISLANDVIEW DR | | | | WARSAW IN | 46580-5078 | |
| DANNY D REDMAN | | 2935 PLEASANT VALLEY | | | | BRIGHTON MI | 48114-9217 | |
| DANNY D SCHUYLER | | BOX 967 | | | | W MONROE LA | 71294-0967 | |
| DANNY D SCHUYLER & | MARY D SCHUYLER JT TEN | 14 RANCH OAK DR | | | | WEST MONROE LA | 71291-7809 | |
| DANNY D VAUGHN | | 6576 EAST A-B AVE | | | | RICHLAND MI | 49083-9521 | |
| DANNY DALLAS | | 621 E 29TH ST | | | | BALTIMORE MD | 21218-4227 | |
| DANNY E AKERS | | 1432 HILLSIDE DR | | | | FLINT MI | 48532-2411 | |
| DANNY E KYLE | | 429 CHESTNUT | | | | JACKSON MI | 49202-3907 | |
| DANNY E MAINES | | 7425 HOFFMAN ROAD | | | | APPLETON NY | 14008-9616 | |
| DANNY E MARTIN | | 9881 SELTZER | | | | LIVONIA MI | 48150-3253 | |
| DANNY E MCDIRMIT | | 227 KEY LARGO AVE | | | | DAVENPORT FL | 33897 | |
| DANNY E NESTER | CUST ELIZABETH A NESTOR | UTMA IN | 8119 COLT DR | | | PLAINFIELD IN | 46168 | |
| DANNY E PATTERSON | | 9951 N GIRDLE RD | | | | MIDDLEFIELD OH | 44062-9537 | |
| DANNY E PLICHOTA | | 27943 SUTHERLAND | | | | WARREN MI | 48093-4850 | |
| DANNY E TROUT | | 57 HIDDEN BAY | | | | CICERO IN | 46034-9342 | |
| DANNY EDWARD CAREY | | 3816 E 1000 N | | | | ALEXANDRIA IN | 46001-8476 | |
| DANNY F BIGGS | | 125 GARDEN LN | | | | ERWIN TN | 37650 | |
| DANNY FRANKLIN | | 3314 EUCLID HTS BLVD | | | | CLEVELAND HTS OH | 44118-1822 | |
| DANNY FUSON | | 303 NEWPINE DR | | | | CLEVES OH | 45002 | |
| DANNY G GEORGE | | 370 COUNTY RD 156 | | | | ANDERSON AL | 35610 | |
| DANNY G HAYDEN | | 4049 S CR 800E | | | | SELMA IN | 47383 | |
| DANNY G MARTIN | | 5113 BONNY BRIDGE DR | | | | INDIANAPOLIS IN | 46241-9206 | |
| DANNY G O'NEIL & | SANDRA P O'NEIL JT TEN | 2904 CHEW STREET | | | | ALLENTOWN PA | 18104-5314 | |
| DANNY G ROWE | | 17546 BEACH LANE | | | | LAKE MILTON OH | 44429-9741 | |
| DANNY G TAYLOR | | 28576 DUNEVANT DR | | | | WEST HARRISON IN | 47060-9201 | |
| DANNY GENE HAYDEN | | 4049 S CR 800 E | | | | SELMA IN | 47383 | |
| DANNY H ALVAREZ | | 35253 MUDD LN | | | | ASTORIA OR | 97103-8337 | |
| DANNY H BAGGETT | | 4229 AMBASSADOR WAY | | | | BALCH SPRINGS TX | 75180-2911 | |
| DANNY H HARRIS | | 79-1100 BYRON BASELINE RD | | | | LONDON ON  N6K 4M3 | | CANADA |
| DANNY H RIFENBARK | | 5242 NORTH HURON ROAD | | | | PINCONNING MI | 48650-6401 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DANNY H TAYLOR | | PO BOX 18 | | | | KOKOMO IN | 46903-0018 | |
| DANNY HARDY & | JULIANNA E HARDY JT TEN | 24698 MURRAY DR | | | | MT CLEMENS MI | 48045-3352 | |
| DANNY HATFIELD | | 10212 STANLEY RD | | | | FLUSHING MI | 48433-9259 | |
| DANNY HAYES | | 1101 SAVANNAH TR | | | | TALLAHASSEE FL | 32312-3136 | |
| DANNY J BLEVINS | | 175 CO RD 180 | | | | ATHENS TN | 37303-7711 | |
| DANNY J BOYKINS & | DIANNE M BOYKINS TEN COM | DANNY J BOYKINS & DIANNE M | BOYKINS LIVING TRUST U/A | DTD 12/8/04 | 5118 MCHENRY LN | INDIANAPOLIS IN | 46228 | |
| DANNY J CORNELL | | 1309 PINEHURST AVE | | | | FLINT MI | 48507-2365 | |
| DANNY J DATWEILER | | 15708 E 42ND PLACE | | | | INDEPENEDENCE MO | 64055-5008 | |
| DANNY J DENISON | | 220 MILL OAK LN | | | | HOLLY MI | 48442-8999 | |
| DANNY J KELLERMEYER | | 610 N ORTONVILLE ROAD | | | | ORTONVILLE MI | 48462-8576 | |
| DANNY J KELLERMEYER & | MICHAELLE L KELLERMEYER JT TEN | 610 N ORTONVILLE ROAD | | | | ORTONVILLE MI | 48462-8576 | |
| DANNY J KINCZKOWSKI & | SUSAN E KINCZKOWSKI JT TEN | 1047 WOODRUFF LAKE DRIVE | | | | HIGHLAND MI | 48357-2633 | |
| DANNY J LAWRENCE | | 4061 PRINGLE ST | | | | BURTON SOUTHEAST MI | 48529-2319 | |
| DANNY J MARTIN | | 585 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC MI | 48342-1624 | |
| DANNY J MATZKE | | 12933 CIMARRON DR | | | | BIRCH RUN MI | 48415-9300 | |
| DANNY J ONEY | CUST CHAD M | ONEY UGMA OH | 2170 SPRINGMILL RD | | | KETERING OH | 45440-2854 | |
| DANNY J ONEY | CUST DANA M | ONEY UGMA OH | 2938 DWIGHT AVE | | | DAYTON OH | 45420-2610 | |
| DANNY J ONEY | | 2170 SPRINGMILL RD | | | | KETTERING OH | 45440-2854 | |
| DANNY J PLOEG | | 829 BASSETT LK | | | | MIDDLEVILLE MI | 49333-9106 | |
| DANNY J SELF | | 7872 HICKORY RIDGE LN | | | | MOORESVILLE IN | 46158-8567 | |
| DANNY J SEYMOUR | | 42862 NEWPORT DR | | | | FREMONT CA | 94538-5530 | |
| DANNY J TAYLOR | | 7401 CAMBY RD | | | | CAMBY IN | 46113-9252 | |
| DANNY J WON | | 293 ANTHONY | | | | GLEN ELLYN IL | 60137-4454 | |
| DANNY JERGENS | | 36 WOODS DRIVE | | | | WESTMILTON OH | 45383-1136 | |
| DANNY JOE BARRETT | | 6316 ADEL RD | | | | SPENCER IN | 47460-5207 | |
| DANNY JONES | | 2989 ALEXANDRIA PIKE | | | | ANDERSON IN | 46012-9206 | |
| DANNY JUDY | | 931 SEMINOLE RD | | | | FREDERICK MD | 21701-4640 | |
| DANNY K COOPER | | 1030 MAYBERRY COURT | | | | COPPER CANYON TX | 75077-8552 | |
| DANNY K HALL | | 809 MEADOWRIDGE DR | | | | MIDWEST CITY OK | 73110-7008 | |
| DANNY K MUSIC | | 6605 AGENBROAD RD | | | | PIPP CITY OH | 45371 | |
| DANNY KING | | 7689 E 50 N | | | | GREENTOWN IN | 46936-1090 | |
| DANNY L BIRD & | JANE M BIRD JT TEN | 13835 SE 97TH AVE | | | | SUMMERFIELD FL | 34491-9304 | |
| DANNY L BRAGG | | 4840 SALINE WATERWORKS RD | | | | SALINE MI | 48176-8807 | |
| DANNY L BRAHAM | | 9677 BEAR HOLLOW DR | | | | DEERFIELD OH | 44411-9775 | |
| DANNY L BRENNER | | 4787 SKYLINE DRIVE | | | | PERRINTON MI | 48871-9757 | |
| DANNY L BRIGGS | | 7331 REDRIFF | | | | WEST BLOOMFIELD MI | 48323-1060 | |
| DANNY L FANNING | CUST JAYSON | L FANNING UTMA CA | 3632 PORTSMOUTH CT | | | PLEASANTON CA | 94588-3594 | |
| DANNY L FIELDS | | 1734 TOWNSHIP ROAD 156 | | | | CHESAPEAKE OH | 45619-8903 | |
| DANNY L GARRISON | | 435 BENTON BLVD | | | | K C MO | 64124-1966 | |
| DANNY L HALL | | 200 HARTMAN LANE | | | | GRANTS PASS OR | 97527-7718 | |
| DANNY L HUBEK | | 59 LAKEVIEW STREET | | | | LAKE MILTON OH | 44429-9614 | |
| DANNY L JACKSON | | 1947 KIMBELL RD | | | | TERRY MS | 39170 | |
| DANNY L JOHNSON | | 11296 N 200 E | | | | ALEXANDRIA IN | 46001-9052 | |
| DANNY L JOHNSON | | 16244 COVE DRIVE | | | | LINDEN MI | 48451-8717 | |
| DANNY L KELLY | | 9486 FAIRGROVE RD | | | | FAIRGROVE MI | 48733-9719 | |
| DANNY L KLOPFENSTEIN | | N2573 HWY GG | | | | BRODHEAD WI | 53520 | |
| DANNY L MCCLOSKEY | | 2605 S NIAGARA ST | | | | SAGINAW MI | 48602 | |
| DANNY L NELMS | | 106 STRATFORD DR | | | | FITZGERALD GA | 31750 | |
| DANNY L NIMMO | | 2477 400 E | | | | KOKOMO IN | 46902-9343 | |
| DANNY L PHILLIPS | | BOX 52 | | | | MUSTANG OK | 73064-0052 | |
| DANNY L PIWOWARCZYK | | BOX 50892 | | | | PHOENIX AZ | 85076-0892 | |
| DANNY L SARADPON | | 5114 S ROLLING RD | | | | BALTIMORE MD | 21227-4943 | |
| DANNY L SHEPHERD | | 4210 RYBOLT RD | | | | CINCINNATI OH | 45248 | |
| DANNY L WILSON | | 301 SW 32ND ST | | | | MOORE OK | 73160-7554 | |
| DANNY L WOOD | | 2742 DOUGLAS LN | | | | THOMPSONS STATION TN | 37179-5001 | |
| DANNY LEE DICKERSON | | 4098 SQUIRE HILL DR | | | | FLUSHING MI | 48433-3105 | |
| DANNY LEE DUNLAP | | 192 LAKEWOOD DR | | | | MINSTER OH | 45865-1332 | |
| DANNY LOPEZ | | 35031 LIDO BLVD | | | | NEWARK CA | 94560-1115 | |
| DANNY M BAILEY | | 609 PROSPECT ROAD | | | | ROCKMART GA | 30153-3534 | |
| DANNY M BRIGMAN | | 485 BARLOW RD | | | | PARKTON NC | 28371 | |
| DANNY M DAVIS | | 1225 SUGARBUSH DR | | | | LAPEER MI | 48446-9425 | |
| DANNY M DEBARR | | 6502 DUFFIELD RD | | | | SWARTZ CREEK MI | 48473-8582 | |
| DANNY M TURPEN | | 2104 N HAWTHORN CT | | | | AVON IN | 46123-8205 | |
| DANNY M TURPEN & | LINDA F TURPEN JT TEN | 2104 N HAWTHORN CT | | | | AVIB IN | 46123-8205 | |
| DANNY MARTIN | | 309 AUBURN DR SW | | | | BOGUE CHITTO MS | 39629-8920 | |
| DANNY MCKIBBIN | | 16212 PINE LAKE FOREST DR | | | | LINDEN MI | 48451-9092 | |
| DANNY MIKI YAMAMURA | | BOX 433 | | | | HAIKU HI | 96708-0433 | |
| DANNY N ANDERSON | | 107 ELLIOTT CT | | | | COLUMBIA TN | 38401-5500 | |
| DANNY N MYERS | | 6425 THORNAPPLE RIVER SE DR | | | | ALTO MI | 49302-9131 | |
| DANNY N SHAFFER | | 21295 RD 82 | | | | OAKWOOD OH | 45873-9403 | |
| DANNY N URTON | | 471 BROADWAY | | | | MAINEVILLE OH | 45039-9653 | |
| DANNY O BARRETT | | 230 JANE STREET | | | | TAYLORSVILLE MS | 39168-9520 | |
| DANNY O CLINE | | BOX 457 | | | | SUTTON WV | 26601-0457 | |
| DANNY O ELKINS | | 1383 LAKE FRONT DRIVE | | | | DANDRIDGE TN | 37725-6620 | |
| DANNY O EVERETT | | 6637 S MINERVA AVE | | | | CHICAGO IL | 60637 | |
| DANNY O ROSE | | 15800 COUNTY RD 400 | | | | HILLSBORO AL | 35643-3928 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANNY O SHELTON | | 4285 ROSE LN | | | | GLADWIN MI | 48624-7215 | |
| DANNY P DIMAURO | | 10810 E 34TH ST S | | | | INDEPENDENCE MO | 64052-2627 | |
| DANNY POON & | BETTY C POON JT TEN | 1801 TRUMBULL DR | | | | DUNWOODY GA | 30338-4330 | |
| DANNY POWELL & | DORIS M POWELL JT TEN | 9535 BURNING TREE DR | | | | GRAND BLANC MI | 48439-9594 | |
| DANNY R ARMSTRONG | | 10480 ALABAMA HIGHWAY 33 | | | | MOULTON AL | 35650 | |
| DANNY R BRANHAM | | 19664 POWERS RD | | | | DEFIANCE JUNCTION OH | 43512-8055 | |
| DANNY R COLFLESH | | 1646 BURNS LINE RD | | | | CROSWELL MI | 48422-9749 | |
| DANNY R COLLINS | | 7924 THISTLEWOOD CT | | | | HUBER HEIGHTS OH | 45424-1930 | |
| DANNY R DAVIS | | 315 E FREMONT RD | | | | SHEPHERD MI | 48883-9532 | |
| DANNY R DICKERSON | | 280 RAINBOW CIRCLE | | | | SCOTTSVILLE KY | 42164 | |
| DANNY R ELLIOTT | | 17252 BAUMANN LN | | | | WARRENTON MO | 63383-7347 | |
| DANNY R FELTON | | 793 SLATER RD | | | | SALEM OH | 44460-9731 | |
| DANNY R FULTZ | | 104 MAURI COVE | | | | CLINTON MS | 39056 | |
| DANNY R MORRIS | | 804 HWY 61 | | | | CARTERSVILLE GA | 30120-6725 | |
| DANNY R MULLINS | | 13123 WOODLAND DR | | | | LOCKPORT IL | 60441-8725 | |
| DANNY R PAINTER | | 127 S 5TH ST | | | | MIDDLETOWN IN | 47356-1405 | |
| DANNY R RATLIFF | | 295 7TH ST | | | | MANISTEE MI | 49660-1943 | |
| DANNY R SCHULTZ | | 1437 ZUIDER RD | | | | HOLT MI | 48842-9558 | |
| DANNY R TAYLOR | | 2487 DEPOT ST | | | | SPRING HILL TN | 37174-2423 | |
| DANNY R VAUGHN | | 1705 W CHRISTI LN | | | | RAYMORE MO | 64083-8117 | |
| DANNY RANDALL | | 119 CYPRESS LAKE BLVD | | | | MADISON MS | 39110-7316 | |
| DANNY RAY HARNER | | 2191 W WHITEHALL RD | | | | STATE COLLEGE PA | 16801-2332 | |
| DANNY RILEY RAY | | 6862 WRIGHT CT | | | | ARVADA CO | 80004-2355 | |
| DANNY S MALLINSON | | 1157 BAY RIDGE | | | | HIGHLAND MI | 48356-1105 | |
| DANNY S MALLINSON & | KATHLEEN M MALLINSON JT TEN | 1157 BAY RIDGE | | | | HIGHLAND MI | 48356-1105 | |
| DANNY S SINE | | 5856 WILLOW DALE ROAD | | | | SPRINGFIELD OH | 45502-8912 | |
| DANNY SEATON | | 1355 FOX HOLLOW LOOP | | | | SAVANNAH TN | 38372-6822 | |
| DANNY SHELTON | | 1855 W CR 200 S | | | | NEW CASTLE IN | 47362-9688 | |
| DANNY SMITH | | 134 MARINA CIR | | | | JACKSON GA | 30233 | |
| DANNY T THOMAN | | RR 2 BOX 226 | | | | HIGGINSVILLE MO | 64037-9420 | |
| DANNY W ADAMS | | 200 IDAHO | | | | YOUNGSTOWN OH | 44515-3702 | |
| DANNY W BOOS | | 548 OAKDALE DR | | | | HASLETT MI | 48840-9718 | |
| DANNY W BROITZMAN | | 1518 E MILWAUKEE | | | | JANESVILLE WI | 53545-2638 | |
| DANNY W BURTON | | 536 DES CONIFERS CR | | | | ORLEANS ON  N4A 3E2 | | CANADA |
| DANNY W CALDWELL | | 104 BELL GROVE DR | | | | COLUMBIA TN | 38401-5286 | |
| DANNY W COLE | | 1843 LES ROBINSON RD | | | | COLUMBIA TN | 38401-1329 | |
| DANNY W JERGENS | CUST | JENNIFER L JERGENS UTMA OH | 36 WOODS DR | | | W MILTON OH | 45383-1136 | |
| DANNY W SEXTON | | 299 INAH | | | | COLUMBUS OH | 43228-1709 | |
| DANNY W TATUM | | 8300 S HILLCREST DR | | | | OKLAHOMA CITY OK | 73159-4831 | |
| DANNY W WESTBROOK | | 13220 PROVIDENCE RD | | | | ALPHARETTA GA | 30004 | |
| DANNY WALTKE & | DIANE WALTKE JT TEN | 39415 JASMINE CIR | | | | NORTHVILLE MI | 48168 | |
| DANNY YOOK ENG & | LILY BIG FONG ENG JT TEN | 110 14 SAULTELL AVE | | | | CORONA NY | 11368-4010 | |
| DANOLA POE | | 1029 MAGIC AVE | | | | FAIRFIELD OH | 45014-1821 | |
| DANREL KERRY DEMPSEY | ATTN GENE A DEMPSEY | 1050 CORNER KETCH RD | | | | NEWARK DE | 19711-2305 | |
| DANTE ANDREANA TOD DAN | ANDREANA SUBJECT TO STA TOD RU | 10777 W SAMPLE RD 1108 | | | | CORAL SPRINGS FL | 33065 | |
| DANTE ANDREANA TOD JEANNE | ANDREANA SUBJECT TO STA TOD RU | 10777 W SAMPLE RD 1108 | | | | CORAL SPRINGS FL | 33065 | |
| DANTE ANDREANA TOD KAREN | LEFFLER SUBJECT TO STA TOD RULE | 10777 W SAMPLE RD APT 1108 | | | | CORAL SPRINGS FL | 33065 | |
| DANTE ANDREANA TOD LAURENA | LIGHTOWLER SUBJECT TO STA TOD | RULES | 10777 W SAMPLE RD 1108 | | | CORAL SPRINGS FL | 33065 | |
| DANTE E GUAZZO | TR DANTE E GUAZZO LIVING TRUST | UA 03/17/95 | 3212 WAMATH DR | | | CHARLOTTE NC | 28210-4861 | |
| DANTE F RANKART | CUST NATALIE RANKART | UTMA GA | 1054 WINDERMERE CROSSING | | | CUMMING GA | 30041 | |
| DANTE J AMOROSO | APT 13 | 1263 ROBINSON AVE | | | | SAN DIEGO CA | 92103-4464 | |
| DANTE J ANTONINI | | 16 MAURICE AVE | | | | OSSINING NY | 11562-5205 | |
| DANTE J CALDERA & | DOROTHY S CALDERA JT TEN | 8850 EAST ROSEMONT ST | | | | INVERNESS FL | 34450-7372 | |
| DANTE LATTE | | 13 LIBERTY ST | | | | STAMFORD CT | 06902-4706 | |
| DANTE M SCACCIA | | 159 BROOKSIDE LANE | | | | FAYETTVILLE NY | 13066 | |
| DANTE PIAIA | | PO BOX 792 | | | | CONYERS GA | 30012-0792 | |
| DANTE RAVETTI JR | | 3630 IRWIN AVE | | | | BRONX NY | 10463-2214 | |
| DANUTA BIELSKI | | 70 PALMER RD | | | | YONKERS NY | 10701-5817 | |
| DANUTA C GARBINSKI | CUST | MARK GARBINSKI UGMA MI | 9360 PARK LANE | | | COMMERCE MI | 48382-4367 | |
| DANUTA RASMUSSEN & | ALLAN R RASMUSSEN JT TEN | 7549 KENSINGTON WAY | | | | FRANKLIN WI | 53132-8254 | |
| DANY M POIRIER | | 409 POINTE-AUX ANGLAIS | | | | SAINT-PLACIDE QC  J0V 2B0 | | CANADA |
| DANYELE VOGUS | | 17025 EMERALD GREEN CIR | | | | WESTFIELD IN | 46074 | |
| DANYETTE R HAMLIN | | 24941 COUNTY RD 48 | | | | ANGLETON TX | 77515 | |
| DAPHENE E MULLINS | | HCR 65 BOX 316 | | | | DUNLAP TN | 37327-9331 | |
| DAPHENE SROFE | | 301 S HIGH STREET | | | | MOUNT ORAB OH | 45154 | |
| DAPHNA M CHANDLER | | 2796 E HARDY LN | | | | FAYETTEVILLE AR | 72703-4344 | |
| DAPHNA MCKINNEY | | 4507 JOHN STOCKBAUER DR | TRLR 4 | | | VICTORIA TX | 77904 | |
| DAPHNE D SOCARIDES | C/O DAPHNE D STORLOROW | 12611 W SUNSET BLVD | | | | LOS ANGELES CA | 90049-3832 | |
| DAPHNE F HENDERSON JR | | 159 SUNSET ROAD | | | | CARLISLE MA | 01741 | |
| DAPHNE L STONEBRAKER & | EDWARD C LIDDELL JT TEN | 102 W ADAMS ST | | | | HOMER MI | 49245-1002 | |
| DAPHNE M BROOKS | | 505 OEMLER LOOP | | | | SAVANAH GA | 31410 | |
| DAPHNE M MORAITIS | | 24342 THATCHER CT | | | | NOVI MI | 48375 | |
| DAPHNE O CRAWFORD | | 505 E FRANKLIN ST | | | | FAYETTEVILLE NY | 13066-2348 | |
| DAPHNE REED ALCOCK | | PO BOX 1223 | | | | ROUND MOUNTAIN NV | 89045-1223 | |
| DARA KLEIMAN SCHWARTZ | | 4581 VILLAGE OAKS CT | | | | DUNWOODY GA | 30338-5707 | |
| DARA L HOUSER | CUST DAVID G FISHER | UGMA MI | BOX 814 | | | ALMA MI | 48801-0814 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DARA L HOUSER | CUST MEGHAN R NELSON | UGMA MI | BOX 814 | | | ALMA MI | 48801-0814 | |
| DARA L HOUSER | | BOX 814 | | | | ALMA MI | 48801-0814 | |
| DARA L NELSON | CUST | DAVID G FISHER UGMA MI | BOX 814 | | | ALMA MI | 48801-0814 | |
| DARA L NELSON | CUST | MEGHAN R NELSON UNDER THE MI | UNFIORM GIFTS TO MINORS AC | BOX 814 | | ALMA MI | 48801-0814 | |
| DARA L NELSON | | BOX 814 | | | | ALMA MI | 48801-0814 | |
| DARA P MC KEOWN | | 200 LIONS HILL RD | APT E212 | | | STATE COLLEGE PA | 16803-1695 | |
| DARA S ESFANDIARY | | 4401 SEDGWICK ST NW | | | | WASHINGTON DC | 20016-2713 | |
| DARALA WHITE EXECUTRIX U/W | ALAN G WHITE | 647 MIDDLE DR | | | | INDPLS IN | 46201-1929 | |
| DARALD FAIRBROTHER | | 432 CLOVER LN | | | | FT ATKINSON WI | 53538-1204 | |
| DARALD H SHRIDER | | 3653 N MILFORD RD | | | | HIGHLAND TOWNSHIP MI | 48357-2838 | |
| DARALENE M NERO | | 14368 GRANDVILLE AVE | | | | DETROIT MI | 48223-2943 | |
| DARAN R SHINN | | 7714 CROWN PARK | | | | BELTON MO | 64012-3081 | |
| DARAYUS R ELAVIA & | ARNAVAZ D ELAVIA JT TEN | 1314 IVY COURT | | | | WESTMONT IL | 60559-2825 | |
| DARBA S BOWERS | | 5401 COUNTRY LANE | | | | MILFORD OH | 45150 | |
| DARBY L F KURLAND | | 196 EAST STREET | | | | SHARON CT | 06069 | |
| DARBY WOLF | | 48 STONEYBROOK DRIVE | | | | BROWNSBURG IN | 46112-1092 | |
| DARCELLE Y RANDOLPH | | 418 BETHUNE DRIVE | | | | WILMINGTON DE | 19801-5721 | |
| DARCEY HERNANDEZ | | 8454 E CARPENTER RD | | | | DAVISON MI | 48423-8915 | |
| DARCEY WINN CORY | CUST SAMUEL LYLE CORY | UTMA FL | 9683 CAMINO CAPISTRANO LN | | | LAS VEGAS NV | 89147-8048 | |
| DARCHELLE MANGUM | | 1302 ARCH ST | | | | NORRISTOWN PA | 19401-3504 | |
| DARCHELLE R MANGUM U/GDNSHP | OF EARLENE YOUNG & WILLA M | MANGUM | 1302 ARCH | | | NORRISTOWN PA | 19401-3504 | |
| DARCI AMES | | 1060 SPANISH LAKE DR | | | | AVON IN | 46123-8752 | |
| DARCIA D BEHRENS | | 653 N 75TH ST | | | | WAUWATOSA WI | 53213-3503 | |
| DARCIA JANE TURNER | ATTN DARCIA MUNRO | 108 SHEPPARD RD NW | | | | LAKE PLACID FL | 33852-8804 | |
| DARCIE H SCHLOTT | | 16 NEW STREET | PO BOX 545 | | | GREAT RIVER NY | 11739 | |
| DARCIE SHERWOOD | | 784 E 266TH ST | | | | EUCLID OH | 44132-2336 | |
| DARCY A MORRISON | | 7209 PRESCOTT POND LN | | | | CHARLOTTE NC | 28270-0392 | |
| DARCY BENEDICT | | 764 CORALTREE LN | APT 253 | | | OAK PARK CA | 91377-5450 | |
| DARCY L DOYLE | | 2 SKYVIEW CIRCLE | | | | KEENE NH | 03431 | |
| DARCY L PHELAN | | 1040 SENTRY LN | | | | GLADWYNE PA | 19035-1009 | |
| DARCY M DROTLEFF & | MICHAEL J DROTLEFF JT TEN | 7988 RAGLAN DR NE | | | | WARREN OH | 44484-1439 | |
| DARCY R DANIELSON | | 9440 E CONARD DR | | | | BLOOMINGTON IN | 47401-9145 | |
| DARCY RHODE | CUST MARK RHODE UTMA WI | BOX 895 | | | | EAST TROY WI | 53120-0895 | |
| DARDA G HULS & | BARBARA L HULS JT TEN | 265 GRENWOOD DR | | | | HOLLAND MI | 49424-2675 | |
| DARDEN R RODDEN | | 614 LOVEVILLE RD APT B-4-I | | | | HOCKESSIN DE | 19707-1604 | |
| DAREL GREEN | | 1025 N BUCHANAN ST | | | | OLATHE KS | 66061-2965 | |
| DAREL L AMAKER | | 184 WOODWARD AVE | | | | BUFFALO NY | 14214-2312 | |
| DARELL R KECSKES | | 24930 CARLYSLE | | | | DEERBOURNE MI | 48124-4435 | |
| DARELLE J DESOTELL | | 2441 ORCHARD LN | | | | WHITE LAKE MI | 48386-1550 | |
| DAREN A RATHKOPF | | 149 TURKEY LANE | | | | COLD SPRING HARBOR NY | 11724-1712 | |
| DAREN E BREEDLOVE | | 460 RUSHING RIDGE RD | | | | HARRISON AR | 72601-5693 | |
| DARIA C OSIFCHIN | | 75 SOUTH BLVD | | | | SPRINGLAKE NJ | 07762 | |
| DARIA DUNIVAN | | 160 THATCHING LN | | | | ALPHARETTA GA | 30022 | |
| DARIA G BALDYGA | | 112 SPRING GLN | | | | SHELTON CT | 06484-3874 | |
| DARIA L BULLOCK | | 3315 NW 44TH PLACE | | | | GAINESVILLE FL | 32605 | |
| DARIA M HEBEN & | MAUREEN E HEBEN JT TEN | 10081 HOBART RD | | | | KIRTLAND OH | 44094 | |
| DARIA PONCIC & | ANDREW PONCIC JT TEN | BOX 3082 STEINWAY STATION | | | | LONG ISLAND CITY NY | 11103-3802 | |
| DARIA Y CELEBREZZE | | 8750 AVERY RD | | | | BROADVIEW HEIGHTS OH | 44147-2502 | |
| DARIAN K RICH | C/O THE COCA-COLA COMPANY | BOX 1734 | P-JAPAN | | | ATLANTA GA | 30301-1734 | |
| DARIAN WILLIAM DIXON | | 1972 HYDE PARK | | | | DETROIT MI | 48207-3820 | |
| DARIEN E ROBERTSON | | 1489 CHELSEA DOWNS DRIVE | | | | CONYERS GA | 30013-5715 | |
| DARILYN TRUBEE | | 118 RIVER DR | | | | ANNAPOLIS MD | 21403-4425 | |
| DARIN DAVID BRANDT | | 7256 HOLCOMB RD | | | | CLARKSTON MI | 48346-1318 | |
| DARIN J EPPICH & | RICHARD J EPPICH JT TEN | 1616 E WINDJAMMER WAY | | | | TEMPE AZ | 85283-5501 | |
| DARIN K SUNDERMAN & | CONNIE E SUNDERMAN JT TEN | 3007 260TH ST | | | | CLARINDA IA | 51632-5549 | |
| DARINA LUMAR & | SAM LUMAR JT TEN | 5379 CROWN CT | | | | SWARTZ CREEK MI | 48473-8927 | |
| DARING WADE | | 6039 KELLY RD | | | | FLUSHING MI | 48433-9037 | |
| DARINKA MEDVED | | 2797 TRABAR DRIVE | | | | WICKLIFFE OH | 44092-2619 | |
| DARIO BENEDETTI | | 18115 KINROSS AVE | | | | BEVERLY HILLS MI | 48025-3152 | |
| DARIO E LOPEZ | | 2719 CEDAR KEY DRIVE | | | | LAKE ORION MI | 48360-1894 | |
| DARIO SALAZAR | | 10938 HWY 227 | BOX 385 | | | CROSSVILLE AL | 35962 | |
| DARIS METHENEY JR | | 127 MYERS ST | | | | CRESTON OH | 44217-9428 | |
| DARIS W GATRELL | | 4770 BEDELL RD | | | | BERLIN CENTER OH | 44401-9729 | |
| DARIUS C MATONIS | | 5501 LILAC LN | | | | CAROL STREAM IL | 60188-3370 | |
| DARIUS M PATERKOWSKI | | 398 WESTWOOD RD | | | | NANAIMO BC  V9R 6S5 | | CANADA |
| DARIUS R LITTLEJOHN | | 1007 GLENTANA RD 11 | | | | ROSSVILLE GA | 30741-1143 | |
| DARIUS SCHWARTZ | | 2 LYNNE CT | | | | SUFFERN NY | 10901-4306 | |
| DARIVS S WADE | | 1588 FOUNTAIN SQUARE DR | | | | YOUNGSTOWN OH | 44515-4600 | |
| DARKO BUJAN | | 12 LYTON CRT | | | | STONEY CREEK ON  L8J 2C9 | | CANADA |
| DARL A ROHAS | | 25260 DOGWOOD DR | SEAFORD DELAWARE | | | SEAFORD DE | 19973 | |
| DARL E MOURY | | 1352 E FREDERICK STREET | | | | LANCASTER OH | 43130-2755 | |
| DARL F GRANT | | 21844 RD B | | | | CONTINENTAL OH | 45831-9402 | |
| DARL L BROWN | | 51543 SHELDON CREEK ROAD | | | | MARCELLUS MI | 49067-8760 | |
| DARL L SMITH | | 11835 KADER DR | | | | PARMA OH | 44130-7258 | |
| DARL O MILLER | | 209 GREEN LEAF DR | | | | CROSS JNCT VA | 22625-2563 | |
| DARL T CHENOWETH | CUST | ELEANOR J CHENOWETH UGMA WV | PO BOX 1977 | | | HARRISONBURG VA | 22801-1977 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DARLA A STEFFES | CUST KEVIN M | 1903 BURRY CIRCLE DR | | | | CRESTHILL IL | 60043-2003 | |
| DARLA A STEFFES | CUST KIMBERLY H STEFFES UGMA IL | 1903 BURRY CIRCLE | | | | CREST HILL IL | 60435-2003 | |
| DARLA BENDER FOUSEK | | 2840 GENTILE RD | | | | FORT PIERCE FL | 34945-2211 | |
| DARLA BLUM FENT | | PO BOX 1636 | | | | STEPHENVILLE TX | 76401-6013 | |
| DARLA BURCHFIELD | | 7234 KINGS WAY | | | | FLUSHING MI | 48433 | |
| DARLA D BARTOLIN | | 692 GROVER ST N E | | | | MASURY OH | 44438-9720 | |
| DARLA D BENEDICT | | 1705 LAFAYETTE BLVD | | | | LINCOLN PARK MI | 48146-1719 | |
| DARLA J BEAKE | | 34925 N CEMETARY ROAD | | | | GURNEE IL | 60031-2465 | |
| DARLA J ELLIOTT-MIRTO | | 3189 WOODLAND TRL UNIT A | | | | CORTLAND OH | 44410-9244 | |
| DARLA J SNYDER & | RICHARD A SNYDER JT TEN | 1810 WALNUT GROVE DR | | | | STATE COLLEGE PA | 16801-8440 | |
| DARLA JEAN LEWIS | | 10460 BEERS ROAD | | | | SWARTZ CREEK MI | 48473 | |
| DARLA JEAN STRONG | | 4382 EATON RD | | | | HAMILTON OH | 45013-9682 | |
| DARLA JOHNSON | | 2765E 3300N | | | | TWIN FALLS ID | 83301 | |
| DARLA K BOYER | | 6181 SENATE CIRCLE | | | | EAST AMHERST NY | 14051-1979 | |
| DARLA LOT RICK | | 1618 WELLINGTON AVE | | | | YOUNGSTOWN OH | 44509-1147 | |
| DARLA O HOOVER | | 5121 ST RT 45 N W | | | | BRISTOLVILLE OH | 44402-9608 | |
| DARLA R CRADDOCK | | 21 WILLOW BEND | | | | MANSFIELD TX | 76063-2799 | |
| DARLA S DAY | DARLA S BROCKER | 3992 S CANFIELD NILES | | | | CANFIELD OH | 44406-8696 | |
| DARLA VAN HOEY | CUST CHRISTINA M VAN HOEY | UGMA MI | 23886 BEECH RD | | | SOUTHFIELD MI | 48034-2829 | |
| DARLA VAN HOEY | CUST STEPHANIE C VAN HOEY | UGMA MI | 23886 BEECH RD | | | SOUTHFIELD MI | 48034-2829 | |
| DARLE JEANNE SEBALD | | 6218 PETUNIA RD | | | | DELRAY BEACH FL | 33484 | |
| DARLEA MATTHEW | | BOX 188 | | | | WALLOON LAKE MI | 49796-0188 | |
| DARLEAN TORBERT | | G6175 DETROIT | | | | MT MORRIS MI | 48458 | |
| DARLEEN AMOBI | | 514 CABOT DR | | | | HOCKESSIN DE | 19707-1137 | |
| DARLEEN BLAIR | | 900 N 12TH ST | BOX 437 | | | MIAMISBURG OH | 45342-1968 | |
| DARLEEN DELK | | 1750 ADAMS SE ST | | | | GRAND RAPIDS MI | 49506-3977 | |
| DARLEEN EUKEN & | VICKI EUKEN JT TEN | 327 49TH | | | | DES MOINES IA | 50312-2507 | |
| DARLEEN HIGGINS | | 722 CAMPBELL ST | | | | FLINT MI | 48507-2423 | |
| DARLEEN M BOOZER | | 1563 HALIFAX DR | | | | SPRING HILL TN | 37174-9280 | |
| DARLEEN M SPURLIN & | ROBERT L SPURLIN JT TEN | 51 RANSOM STREET | | | | N TONAWANDA NY | 14120 | |
| DARLEEN S WESTENDORF | | 1133 HOLLY DR | | | | CARROLLTON TX | 75010-1073 | |
| DARLENE A BANACH | | 606 SHERMAN AVE | | | | SOUTH MILWAUKEE WI | 53172-3908 | |
| DARLENE A BANACH & | DIANE S BANACH JT TEN | 606 SHERMAN AVENUE | | | | S MILWAUKEE WI | 53172-3908 | |
| DARLENE A BANACH & | RICHARD J BANACH JR JT TEN | 606 SHERMAN AVENUE | | | | S MILWAUKEE WI | 53172-3908 | |
| DARLENE A BANACH & | RICHARD J BANACH SR JT TEN | 606 SHERMAN AVENUE | | | | S MILWAUKEE WI | 53172-3908 | |
| DARLENE A BROWN | | 1239 JEROME AVE | | | | JANESVILLE WI | 53546-2510 | |
| DARLENE A COOK & | KENNETH COOK JT TEN | 615 CLEMENT | | | | LANSING MI | 48917-3650 | |
| DARLENE A CZYZYK | | 216 MAGELLAN ST | | | | FORT MYERS FL | 33913-7557 | |
| DARLENE A HEATH & | WILLIAM R HEATH JT TEN | 9117 W REDBUD LN | | | | MUNCIE IN | 47304-8909 | |
| DARLENE A JOHNSTON & | JAMES R JOHNSTON JT TEN | 1100 CRYSTALWOOD CLUB CT | | | | DAVISON MI | 48423 | |
| DARLENE A LINDBLOM | ATTN DARLENE A HENWOOD | 3411 NORTH MAIN ST | | | | ROYAL OAK MI | 48073-2603 | |
| DARLENE A MATTHEWS | | 2823 N ATLANTIC AVE | | | | DAYTONA BEACH FL | 32118-3054 | |
| DARLENE A NORRIS | | 809 CHEVROLET AVE | | | | FLINT MI | 48504-4803 | |
| DARLENE ANN OKEEFE | | 224 LAKE ST | | | | NORTHVILLE MI | 48167 | |
| DARLENE ANN STIEBER | | 7975 PEPPER RD | | | | HOLLY MI | 48442-8566 | |
| DARLENE APICELLA OR | THOMAS S APICELLA TR | DARLENE APICELLA LIVING TRUST | UA 10/15/96 | 202 W BAILEY | | NAPERVILLE IL | 60565-4125 | |
| DARLENE B FALL | | 4364 W ROUNDHOUSE RD | | | | SWARTZ CREEK MI | 48473 | |
| DARLENE B LEFEVRE | | 249 ALDBOURNE DR | | | | BRISTOL CT | 06010 | |
| DARLENE B NILES | | 2002 CEDARCREST CT | | | | LAS VEGAS NV | 89134-6209 | |
| DARLENE B OSTROWSKI | | 150 HEATHER LANE | | | | CORTLAND OH | 44410-1218 | |
| DARLENE BRAMBLE | | 1308 E BOISE AVE | | | | BOISE ID | 83706 | |
| DARLENE BUSH | | 1380 140TH STREET R R 1 | | | | WAYLAND MI | 49348-9745 | |
| DARLENE C INOUYE & | ROBERT H INOUYE JT TEN | 2014 ASH COURT | | | | YUBA CITY CA | 95993-8323 | |
| DARLENE C MONG | | 6373 E HADLEY RD | | | | MOORESVILLE IN | 46158-9438 | |
| DARLENE C RODRIGUEZ | TR | DARLENE C RODRIGUEZ | TRUST U/A DTD 11/16/92 | 413 5TH ST N | | CLAIRTON PA | 15025-2006 | |
| DARLENE C WEATHERBY | | PO BOX 6324 | | | | BRADENTON FL | 34281 | |
| DARLENE C WOODMAN | | 523 ORCHARD AVE | | | | CLARE MI | 48617-9712 | |
| DARLENE CARDWELL | | 4216 W DETROIT ST | | | | BROKEN ARROW OK | 74012 | |
| DARLENE CECELIA SLEDZIONA | | 7 CHESTERBROOK LANE | | | | PITTSFORD NY | 14534-4723 | |
| DARLENE CRAVER | TR | RUTH S GRODE TRUST A | U/A DTD 04/22/03 | 309 EAST ROBINWOOD DR | | SIDNEY OH | 45365 | |
| DARLENE CROFT | | 2898 WARREN ST | | | | LAKE STATION IN | 46405-2751 | |
| DARLENE D CASE & | DEETTE HAYENGA JT TEN | 1218 E OLIVE ST | | | | ARLINGTON HEIGHTS IL | 60004-5019 | |
| DARLENE D HARPER | | 14481 NORTHFIELD | | | | OAK PARK MI | 48237-1522 | |
| DARLENE D TAYLOR | | 5944 DOWNS RD | | | | WARREN OH | 44481-9417 | |
| DARLENE DANIELAK | | 15805 GARDENIA CT | | | | MACOMB MI | 48042-2855 | |
| DARLENE DORGAN | | 240 CARLETTA CT | | | | PARAMUS NJ | 07652-4716 | |
| DARLENE E ADAMS | | BOX 274 | | | | MORGANTOWN IN | 46160-0274 | |
| DARLENE E GREIN | TR U/A DTD | 12/17/93 DARLENE E GREIN | LIVING TRUST | 6627 W 1000 N | | FOUNTAINTOWN IN | 46130 | |
| DARLENE E HEREFORD | | 24740 TIOGA DRIVE | | | | SOUTHFIELD MI | 48034-7040 | |
| DARLENE E LEWIS | | 27564 HILL RD | | | | SPOONER WI | 54801-9015 | |
| DARLENE E LEWIS & | JAMES W LEWIS JT TEN | 27564 HILL RD | | | | SPOONER WI | 54801-9015 | |
| DARLENE E LITTLE | | 6048 ROBERTA ST | | | | BURTON MI | 48509-2221 | |
| DARLENE E SLEMMER | | 55 BLACKS LN | | | | FREDONIA PA | 16124-1201 | |
| DARLENE E SMITH | | 805 SR 165 | | | | EAST PALESTINE OH | 44413 | |
| DARLENE E WALLACE | | 4196 COUNTY RD 28 | | | | CARDINGTON OH | 43315-9578 | |
| DARLENE F MOLNAR | | 539 WENDEL AVENUE | | | | TN TONAWANDA NY | 14223-2213 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DARLENE F MURCKO | | 718 VERNON RD | | | | GREENVILLE PA | 16125-8642 | |
| DARLENE F MURCKO & | EDWARD M MURCKO JT TEN | 718 VERNON RD | | | | GREENVILLE PA | 16125-8642 | |
| DARLENE F WELLS | | 6 SETTLERS PATH | | | | PORT JEFFERSON NY | 11777-1414 | |
| DARLENE G JESSE | | 857 N LASALLE #1 | | | | CHICAGO IL | 60610 | |
| DARLENE GAIL JESSE | | 1150 N LAKE SHORE DR #16E | | | | CHICAGO IL | 60611 | |
| DARLENE GLAUSE | | PO BOX 566 | | | | VIENNA OH | 44473-0566 | |
| DARLENE GOFF & | DONALD GOFF | TR DARLENE M GOFF LIVING TRUST | UA 09/16/94 | 930 DOMINION DR | | KATY TX | 77450-2910 | |
| DARLENE H DOZIER | CUST MARY E | DOZIER UTMA VA | BOX 306 | | | TOANO VA | 23168-0306 | |
| DARLENE H KACZYNSKI | | 6352 ROUNDS ROAD | | | | NEWFANE NY | 14108-9771 | |
| DARLENE H KALFAHS | | 751 MILLBROOK DRIVE | | | | NEENAH WI | 54956-1250 | |
| DARLENE HAGEN | | 21470 CLOVER PL | | | | PIEDMONT SD | 57169-7242 | |
| DARLENE HERNDEN | | 5461 SANDHILL | | | | ALMONT MI | 48003-9741 | |
| DARLENE I LOONEY | APT B6 | 6505 HWY 301 | | | | ELLENTON FL | 34222 | |
| DARLENE I MORRISON | | 239 LAUREL ST | | | | YOUNGSTOWN OH | 44505-1923 | |
| DARLENE J DEILY | | 4424 SMOKERISE DR | | | | STOW OH | 44224-2834 | |
| DARLENE J DURCH | | 5240 SABRINA LN NW | | | | WARREN OH | 44483 | |
| DARLENE J JONES | | 599 ORPHANS RD | | | | EATON OH | 45320-9721 | |
| DARLENE J OBRIEN | C/O DARLENE J REYNOLDS | BOX 7277 | | | | BIG BEAR LAKE CA | 92315-7277 | |
| DARLENE J RYNKOWSKI | | 9892 FREEPORT AVE | | | | ALTO MI | 49302-9616 | |
| DARLENE J SHAVER | | 3801 S CLARE AVE | | | | CLARE MI | 48617-8603 | |
| DARLENE JACKSON | | 9507 EASTERN AVE | | | | KANSAS CITY MO | 64134 | |
| DARLENE JACKSON | | 96 CEMETARY RD | | | | HARWICH MA | 02645-2127 | |
| DARLENE JOHNSON-GILMORE | | 5940 AUGUSTA LN | | | | GRAND BLANC MI | 48439-9473 | |
| DARLENE K BROWN | | 1626 PINGREE AVE | | | | LINCOLN PARK MI | 48146-2147 | |
| DARLENE K COVER | | 1232 BARLEY CORN SQUARE | | | | HARRISBURG PA | 17112-3401 | |
| DARLENE K HARTLOFF | TR LIVING TRUST 04/17/87 | U-A DARLENE K HARTLOFF | 7748 N HENDERSON FORD ROAD | | | MOORESVILLE IN | 46158-9255 | |
| DARLENE K HEILNER | | 9590 ALLEN RD W | | | | FOWLERVILLE MI | 48836-8789 | |
| DARLENE K LOOMIS | ATTN DARLENE MILLER | 2605 TARPON ROAD | | | | NAPLES FL | 34102-1558 | |
| DARLENE K MC SOLEY | | 2126 PARK AVE | | | | BEDFORD IN | 47421-4045 | |
| DARLENE K PRESTON | | 4702 SUMMIT AVE | | | | SIMI VALLEY CA | 93063-1415 | |
| DARLENE K STUART | | 5969 EVERETT HULL RD | | | | FOWLER OH | 44418-9750 | |
| DARLENE K VASSER | | 32801 GATEWAY DR | | | | ROMULUS MI | 48174-6379 | |
| DARLENE K WEITZ | | 130 MACARTHUR DRIVE | | | | WILLIAMSVILLE NY | 14221-3762 | |
| DARLENE KLEINER | | 158 LARCH ST | | | | HOLLIDAYSBURG PA | 16648-2715 | |
| DARLENE KOWALKOWSKI | | 3226 RAINIER AVE | | | | COLUMBUS OH | 43231-3152 | |
| DARLENE L BINDER | | 26270 WOODMONT | | | | ROSEVILLE MI | 48066 | |
| DARLENE L BOOTH | | 4079-A VIA ZORRO | | | | SANTA BARBARA CA | 93110-1812 | |
| DARLENE L BROWN | | R R 1 BOX 344 | | | | ALTAMONT MO | 64620-9635 | |
| DARLENE L BUDZISZEWSKI | | 127 ROOSEVELT DR | | | | LOCKPORT NY | 14694 | |
| DARLENE L DAWOOD | | 19183 CANNONSVILLE NW | | | | PIERSON MI | 49339-9775 | |
| DARLENE L ESTELA | CUST KEVIN J ESTELA UGMA CT | 94 BELLEVUE AVENUE | | | | BRISTOL CT | 06010-5816 | |
| DARLENE L ESTELA | CUST WENDY M ESTELA UGMA CT | 94 BELLEVUE AVENUE | | | | BRISTOL CT | 06010-5816 | |
| DARLENE L FRAZIER | | 8023 SILVER SPRINGS PL | | | | FT WAYNE IN | 46825-6551 | |
| DARLENE L GAYDOS | | 7 BRIAR HILL RD | | | | MONTCLAIR NJ | 07042-1602 | |
| DARLENE L HEWITT | | 41 SOUTHAMPTON DR | | | | ROCHESTER NY | 14616-5205 | |
| DARLENE L HUNTER | | 12497 PALOMINO PLACE | | | | WOODBRIDGE VA | 22192-6265 | |
| DARLENE L KOTTERMAN | | BOX 62 | | | | DANVILLE OH | 43014-0062 | |
| DARLENE L MARTIN | TR | DARLENE LAURA MARTIN LIVING TRUS | UA 05/26/95 | 6044 HAYTER AVE | | LAKEWOOD CA | 90712 | |
| DARLENE L SEIVERS | | 600 N HARDING | | | | HARRISON MI | 48625-7403 | |
| DARLENE L TAYLOR | | 53302 RGRD 261 30 LAKESHOR | | | | SPRUCE GROVE AB  T7Y 1A7 | | CANADA |
| DARLENE LAMMERS | | 2439 ST RT 7 | | | | FOWLER OH | 44418 | |
| DARLENE M ALOOT | | 585-45TH AVENUE | | | | SAN FRANCISCO CA | 94121-2420 | |
| DARLENE M DEWITT | | RT 1 BOX 563 | | | | HARRAH OK | 73045-8998 | |
| DARLENE M FIGLEY | | 13425 SAN RAFAEL DR | | | | LARGO FL | 33774-4636 | |
| DARLENE M KEEN | | 5455 KING ARTHUR CIR | | | | ROSEDALE MD | 21237-4018 | |
| DARLENE M MARLAIRE | | 9395 HARRITT RD 85 | | | | LAKESIDE CA | 92040-3530 | |
| DARLENE M MCFARLANE | | 737 S 76TH PL | | | | MESA AZ | 85208-6023 | |
| DARLENE M OSIPUK | | 420 BOULEVARD | | | | MOUNTAIN LAKES NJ | 07046-1733 | |
| DARLENE M PAYTON | | 14324 170TH STREET | | | | BONNER SPRINGS KS | 66012-7823 | |
| DARLENE M PHILLIPS | | 8543 SQUIRES LANE | | | | WARREN OH | 44484-1645 | |
| DARLENE M REININGER | | 9595 RAVINIA DR | | | | OLMSTED FALLS OH | 44138-3277 | |
| DARLENE M SCHERRET & | WILLIAM H SCHERRET JT TEN | 3970 DUTTON ROAD | | | | ROCHESTER HILLS MI | 48306-2232 | |
| DARLENE M SHENK | | 37660 KNOWLL DR | | | | WAYNE MI | 48184 | |
| DARLENE M STEINES | | 1149 BON AIR DR | | | | SHARON PA | 16146-3515 | |
| DARLENE M VALLEY | | 2010 BIRCH DR | | | | LUPTON MI | 48635-9616 | |
| DARLENE M VAN NORMAN | | 7429 GRANDWOOD DRIVE | | | | SWARTZ CREEK MI | 48473-9454 | |
| DARLENE M WRIGHT & | RHONDA RAMBERG JT TEN | 4347 S DYE RD | | | | SWARTZ CREEK MI | 48473 | |
| DARLENE MACK | | 851 B FAIRDALE ROAD | | | | SALINA KS | 67401-8430 | |
| DARLENE MAE MANELI | | 14631 BISHOP | | | | OAK PARK MI | 48237-1985 | |
| DARLENE MARGARET KOWAL | | 123 WILLIAM PENN | | | | PENNSVILLE NJ | 08070-1852 | |
| DARLENE MARIE STECKER | | 507 PALMER STREET | | | | STEWARTSVILLE NJ | 08886-2130 | |
| DARLENE MOORE | | 95 KINGSGATE ROAD | | | | ROCHESTER NY | 14617 | |
| DARLENE MUZILA | | 2068 WYANDOTTE AVE | | | | LAKEWOOD OH | 44107 | |
| DARLENE N HADDAD | | 1870 BERRY LANE | | | | DES PLAINES IL | 60018-1646 | |
| DARLENE N TISCH | | 4530 EAGLE DR | | | | JACKSON MI | 49201 | |
| DARLENE NEAL | | 4755 CIRCLE SHORE DR SE | | | | GRAND RAPIDS MI | 49508-5174 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DARLENE P JAMROZ | | 24845 GREENBRIAR | | | | EAST POINTE MI | 48021-1474 | |
| DARLENE PADNOS | CUST MITCHELL | PADNOS UGMA IL | 2739 KAREN LANE | | | GLENVIEW IL | 60025-4658 | |
| DARLENE R BEEBE | | 783 LESLIE LN | | | | THE VILLAGES FL | 32162-6604 | |
| DARLENE R BLAIR | | 9532 150 AVE NW | | | | EDMONTON AB  T5E 3X5 | | CANADA |
| DARLENE R BLAIR | | 802-420 CARNARVON ST | | | | NEW WESTMINSTER BC  V3L 5P1 | | CANADA |
| DARLENE R CHAPPELEAR | | 4188 UNITY LINE RD | | | | NEW WATERFORD OH | 44445 | |
| DARLENE R FARINA | | 53 TERRACE HILL DR | | | | PENFIELD NY | 14526-9566 | |
| DARLENE R FINK & | DAVID E DUGUAY JT TEN | G3100 MILLER ROAD APT 24A | | | | FLINT MI | 48507 | |
| DARLENE R GAAL | | 4807 SHERIDAN RD | | | | YOUNGSTOWN OH | 44514-1132 | |
| DARLENE R KOLTER & | JOSEPH R KOLTER JT TEN | 617 INDIAN RIDGE RD | | | | FALLS OF ROUGH KY | 40119-6619 | |
| DARLENE R LEGO | | 558 HYATT AVE | | | | CAMPBELL OH | 44405-1474 | |
| DARLENE R MATEYAK | CUST LANCE | ROGER MATEYAK UGMA MI | 1175 DUCK CREEK LANE | | | ORTONVILLE MI | 48462-9049 | |
| DARLENE R MATEYAK | | 1175 DUCK CREEK LANE | | | | ORTONVILLE MI | 48462-9049 | |
| DARLENE R MATEYAK AS | CUSTODIAN FOR RODNEY W | MATEYAK U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1175 DUCK CREEK LANE | | ORTONVILLE MI | 48462-9049 | |
| DARLENE R SCOTT | | 729 S PLATE | | | | KOKOMO IN | 46901-5638 | |
| DARLENE R SMITH | | 914 COMMERCIAL ST | | | | WARSAW MO | 65355 | |
| DARLENE RICKENS | | 63 SHELBY AVE | | | | SHELBY OH | 44875-9597 | |
| DARLENE S CODDINGTON | | 5089 POLEN DRIVE | | | | KETTERING OH | 45440 | |
| DARLENE S HOLLOBAUGH | | 78 MIDLAND DRIVE | | | | NEWARK DE | 19713-1769 | |
| DARLENE S IRISH | | 106 PIERMONT RD | | | | CLOSTER NJ | 07624-1530 | |
| DARLENE S KELLEY | | BOX 286 | | | | OXFORD MI | 48371-0286 | |
| DARLENE SORUM | | 23116 PELICAN BASS LANE | | | | PELICAN RAPIDS MN | 56572 | |
| DARLENE TATGE | | 2107 LANDINGS LANE | | | | DELAVAN WI | 53115 | |
| DARLENE TONEY | | 1871 S ETHEL | | | | DETROIT MI | 48217-1652 | |
| DARLENE TUCK | | 93 OAKRIDGE CRES | | | | PORT COLBORNE ON  L3K 2T5 | | CANADA |
| DARLENE V DZUBAK | | 47436 CONCORD RD | | | | MACOMB TOWNSHIP MI | 48044-2538 | |
| DARLENE VAUGHN | | 356 S 15TH | | | | RICHMOND CA | 94804-2512 | |
| DARLENE WHITING | | 3480 AGNES ST | | | | JACKSON MI | 49203-4944 | |
| DARLENE WIRTZ | | 52 E UNION ST | | | | BORDENTOWN NJ | 08505-2073 | |
| DARLENE Y KEELEY | KALORAMA FARM | BOX 45 | | | | KINTNERSVILLE PA | 18930-0045 | |
| DARLENE Y WARGO & | BERNARD J WARGO TEN ENT | 111 E FELL ST | | | | SUMMIT HILL PA | 18250-1205 | |
| DARLETTE P HERBST HOWARD D | | 27018 KOERBER ST | | | | SAINT CLAIR SHORES MI | 48081-2422 | |
| DARLIE BALMER & | NORMA J CLEMENT JT TEN | 6836 LEIB CT | | | | CLARKSTON MI | 48346-2737 | |
| DARLIENE N STOWASSER | | 2944 LORENCITA DR | | | | SANTA MARIA CA | 93455-1912 | |
| DARLINDA VANETTEN | | 15834 ELMIRA ST | | | | LANSING MI | 48906-1107 | |
| DARLINE DOYLE | CUST | CAROLYN ELIZABETH DOYLE | U/THE IND UNIFORM GIFTS TC | MINORS ACT | 4871 HIGHLANDS | LAKELAND FL | 33813-2164 | |
| DARLINE J BERG | | 1645 WALDORF | | | | GRAND RAPIDS MI | 49544-1429 | |
| DARLINE SHULTS | | 1508 COBB ST APT 4 | | | | BARIDGEPORT TX | 76426-3800 | |
| DARLIS D GAULT & | WANDA K GAULT JT TEN | BOX 1153 | | | | DAYTON VA | 22821-1153 | |
| DARLIS J WILLIAMS | | 4458 WILLIAMSON DR | | | | DAYTON OH | 45416-2150 | |
| DARLYN J REDD | | 11306 HAZELDELL ROAD | | | | CLEVELAND OH | 44108-1518 | |
| DARLYNN CASTAGNERO & | LUCINDA KING JT TEN | 1643 RUTLEDGE RD | | | | TRANSFER PA | 16154-2529 | |
| DARLYNNE M HUDDLESTON | | 6317 HIGHLAND DR | | | | VANCOUVER WA | 98661-7634 | |
| DARLYSSE J JONES | C/O DARLYSSE SCOTT | 1 JENSEN DR | | | | WILMINGTON DE | 19802-4619 | |
| DARNAE BOBETTE REGENTHAL | | 1848 BAIRD RD | | | | PENFIELD NY | 14526-1046 | |
| DARNELL C O'TOOLE | C/O DARNELL C PIAZZA | 12498 NEFF RD | | | | CLIO MI | 48420-1823 | |
| DARNELL DAWSON SR | | 3501 N WALLACE | | | | INDIANAPOLIS IN | 46218-1660 | |
| DARNELL F MURCHISON | | 3300 RISDALE | | | | LANSING MI | 48911-2674 | |
| DARNELL J HICKS | | PO BOX 261 | | | | ROCKY POINT NC | 28457 | |
| DARNELL J SIMPSON | | 3040 DIXIE CT | | | | SAGINAW MI | 48601-5904 | |
| DARNELL MOORE | | 7115 HILL ROAD | | | | CANAL WINCHESTER OH | 43110 | |
| DARNELL R BELL | | 4733 STRATSBURG DR | | | | DAYTON OH | 45427-2701 | |
| DARNICE ADAMS | | 1225 E EDWARDS ST | | | | SPRINGFIELD IL | 62703-1330 | |
| DAROLD A SLABAUGH | | 180 HIGHLAND AVE | | | | WADSWORTH OH | 44281-2150 | |
| DAROLD G DEXTER | | 4084 BENNETT LAKE RD | | | | FENTON MI | 48430-8709 | |
| DAROLD H LUETTKE | | 4500 SPRUCE CT | | | | CLARKSTON MI | 48348-1384 | |
| DAROLD H OPPERMAN | | 3975 MILLINGTON RD RFD 2 | | | | MILLINGTON MI | 48746-9607 | |
| DAROLD RICHARDSON | CUST LOGAN D RICHARDSON | UTMA KY | 285 HARCOURT RD | | | GLENDALE KY | 42740-9779 | |
| DARRA C LA GEST | | 12405 CRAWFORD RD | | | | OTISVILLE MI | 48463-9767 | |
| DARREL A ANDERSON & | SHIRLEY M ANDERSON JT TEN | BOX 206 | | | | BROCKPORT PA | 15823 | |
| DARREL B KELSEY | | 753 DECORAH LANE | | | | SAINT PAUL MN | 55120-1619 | |
| DARREL D LIGHT & | JUANITA M LIGHT JT TEN | 829 HOLLY BUSH DR | | | | HOLLY MI | 48442-1371 | |
| DARREL D LIGHT & | JUANITA M LIGHT JT TEN | 829 HOLLY BUSH DRIVE | | | | HOLLY MI | 48442-1371 | |
| DARREL D LINDOW | | 5925 STATE RT 140 | | | | MORO IL | 62067-1905 | |
| DARREL E FROLIN | | 12204 E 48 TERR | | | | INDEPENDENCE MO | 64055-5709 | |
| DARREL E LEONARD | | 192 CONSTITIUTON BLVD | | | | WHITING NJ | 08759-1837 | |
| DARREL E MARTIN | | 713 SWALLOW LA | | | | JANESVILLE WI | 53546-2970 | |
| DARREL E MC DANIEL | | 1512 SUNVALE TERRACE | | | | OLATHE KS | 66062-2105 | |
| DARREL E MCDANIEL & | JOAN D MCDANIEL JT TEN | 1512 SUNVALE TERRACE | | | | OLATHE KS | 66062-2105 | |
| DARREL EVANS | | 149 SHERMAN STREET | | | | HIGHLAND MI | 48357-2738 | |
| DARREL G BAIRD & JEAN E BAIRD | TR | BAIRD FAMILY REVOCABLE LIVING TRU/A DTD 10/18/02 | | 3645 ASHLAND ST | | MINERAL RIDGE OH | 44440-9305 | |
| DARREL G EWALD & | DEBORAH M EWALD & | LAURA R EWALD JT TEN | 7282 NORTH LAKE RD | | | MILLINGTON MI | 48746-9017 | |
| DARREL J GROCE | | 31 ADAIR COURT | | | | MALVERNE NY | 11565-1006 | |
| DARREL J TAYLOR | | G1047 MC KINLEY BLVD | | | | FLINT MI | 48507 | |
| DARREL JAGGERS | | BOX 1179 | | | | KOLOA HI | 96756-1179 | |
| DARREL JONES & | PATRICIA JONES JT TEN TOD ESTHER | SUBJECT TO STA TOD RULES | 2310 LINWALD LN | | | DAYTON OH | 45459 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DARREL K FRASER | | 1400 HUNTCLIFF WAY | | | | CLINTON MS | 39056-3430 | |
| DARREL L KUGLER | | 3788 EVERSHOLT ST | | | | CLERMONT FL | 34711-5210 | |
| DARREL L MAYLE | | 17526 VACRI LN | | | | LIVONIA MI | 48152-3120 | |
| DARREL L RUNYON | | G 6455 N DORT | | | | MT MORRIS MI | 48458 | |
| DARREL L SCHARRER | | 12361 CREEKSIDE DR | | | | CLIO MI | 48420-8227 | |
| DARREL N WILSON | | RT 1 BOX 415A | | | | GRAFTON WV | 26354-9767 | |
| DARREL R ALDERMAN | | 707 NANTUCKET DRIVE | | | | JANESVILLE WI | 53546 | |
| DARREL R MARTIN & | RADENE MARTIN TR | UA 10/12/1995 | DARREL & RADENE MARTIN TRU | 1101 DUFFER LN | | BATESVILLE AR | 72501-7720 | |
| DARREL R SAND | | 4777 OTTAWA DRIVE | BOX 244 | | | OKEMOS MI | 48864-2057 | |
| DARREL R SHYNE | | 2889 COUNTY ROUTE 47 | | | | NORWOOD NY | 13668-4101 | |
| DARREL T ION & | LYNN ION JT TEN | 13333 APOLLO ST | | | | CIRCLE PINES MN | 55014-2033 | |
| DARREL V BLOOMER | | ROUTE 3 BOX 33 | | | | WASHINGTON WV | 26181-9305 | |
| DARREL W FLICKINGER | | 1228 SCHULTZ ST | | | | DEFIANCE OH | 43512-2916 | |
| DARREL W ONEIL | | 2131 BAYOU S DR | | | | RUSKIN FL | 33570-6124 | |
| DARREL WELDON | | 105 BRITT DRIVE | | | | ENTERPRISE AL | 36330 | |
| DARRELL A AGLER | | 1483 LA LOMA ROAD | | | | PASADENA CA | 91105-2194 | |
| DARRELL A CORDER | | 8817 RUSHSIDE DR | | | | PINCKNEY MI | 48169 | |
| DARRELL A FRANCIS | | 519 MILWAUKEE AVE | | | | S MILWAUKEE WI | 53172-2201 | |
| DARRELL A GARLOCK | | 10950 W UNION HILLS DR 1912 | | | | SUN CITY AZ | 85373-1558 | |
| DARRELL A GARLOCK & | MILDRED D GARLOCK JT TEN | 10950 W UNION HILLS DR 1912 | | | | SUN CITY AZ | 85373-1558 | |
| DARRELL A MARTIN | | 8049 W CR 950 N | | | | DALEVILLE IN | 47334 | |
| DARRELL A ROPER | | 7167 RIDGEVIEW DRIVE | | | | GENESEE MI | 48437 | |
| DARRELL A ROUSSIN | | 19781 WOODVIEW DR | | | | CLINTON TWNSH MI | 48038-4953 | |
| DARRELL A ROWE | | 311 HAMILTON | | | | PLYMOUTH MI | 48170-1670 | |
| DARRELL A SPILKER | | 881 FRANKLIN TRACE | | | | ZIONSVILLE IN | 46077-1170 | |
| DARRELL A WARD | | 6125 SANDY LANE | | | | BURTON MI | 48519-1309 | |
| DARRELL B BULVONY | | 1538 DADEYVILLE RD | | | | AUSTINBURG OH | 44010-9722 | |
| DARRELL B CHRISTOFF | | 1248 WESTBROOK PLACE | | | | LIVERMORE CA | 94550 | |
| DARRELL B JACKSON | | 945 HUBBARD | | | | FLINT MI | 48503-4937 | |
| DARRELL B LASHLEY | | BOX 89 | | | | ILWACO WA | 98624-0089 | |
| DARRELL B REDMOND | | 1310-A PATTON AVENUE | | | | ASHEVILLE NC | 28806 | |
| DARRELL B WEST | | 4136 PEPPERMILL RD | | | | ATTICA MI | 48412-9744 | |
| DARRELL BROUGHTON | | 2208 STONELICK WOODS DR | | | | BATAVIA OH | 45103-9121 | |
| DARRELL BROWN | CUST MISS SAMANTHA BROWN UGM | 240 LAWRENCE ST UNIT 34 | ALEXANDRIA | | | NSW 2015 | | AUSTRALIA |
| DARRELL BROWN | | 123 MOVERLY RD | SOUTH COOGEE | | | NSW 2034 | | AUSTRALIA |
| DARRELL BROWNLEE | | 3434 CHURCH ST | | | | SAGINAW MI | 48604-2141 | |
| DARRELL BURTON DELAVAN & | JANET RUTH DELAVAN | TR UA 05/06/92 THE DARRELL B & | JANET R DELAVAN FAMILY TRU | 1161 JACOB LANE | | CARMICHAEL CA | 95608-6202 | |
| DARRELL C COPENHAVER TOD | DARRELL EDWARD COPENHAVER | SUBJECT TO STA TOD RULES | 234 MANGO ST | | | LAKE JACKSON TX | 77566 | |
| DARRELL C DAVIS | | 1224 W 24TH ST | | | | INDEPENDENCE MO | 64052-3204 | |
| DARRELL C DURHAM & | PATRICIA M DURHAM TEN ENT | BOX 466 | | | | BUCKNER MO | 64016-0466 | |
| DARRELL C MABRY | | 2390 ALTA WEST ROAD | | | | MANSFIELD OH | 44903-8249 | |
| DARRELL C SMITH | | 319 PROSPECT STREET | | | | OVID MI | 48866-9581 | |
| DARRELL C SMITH & | NANCY M SMITH JT TEN | 319 PROSPECT STREET | | | | OVID MI | 48866-9581 | |
| DARRELL C TROUTT & | ROSALIND TROUTT | TR TROUTT REVOCABLE LIVING TRUS | UA 02/03/98 | 10636 COBB ISLAND CT | | INDIANAPOLIS IN | 46236-9003 | |
| DARRELL CRASE | | 100 HUNTERS TRAIL DR | | | | DRY RIDGE KY | 41035-7711 | |
| DARRELL D ANDRUS | | 9203 PARKE RD | | | | ALANSON MI | 49706-9621 | |
| DARRELL D MCAFEE | | 1642 WEST 186TH | | | | WESTFIELD IN | 46074-9214 | |
| DARRELL D NEWBY | | 923 N COTTONWOOD | | | | FAIRMOUNT IN | 46928-1035 | |
| DARRELL D PAWLOWSKI & | SALLY M PAWLOWSKI | TR SALLY M | PAWLOWSKI & DARRELL D PAW | LIVING TRUST UA 09/25/95 | 54018 SURFSIDE | SHELBY TWP MI | 48316-1455 | |
| DARRELL D SHEPHERD | | 2900 KINGS CORNERS RD E | | | | LEXINGTON OH | 44904-9535 | |
| DARRELL D WEIGELT | | 14525 HAMILTON RD | | | | ROANOKE IN | 46783-9604 | |
| DARRELL DONAKOWSKI | | 1315 MONROE APT 41 | | | | DEARBORN MI | 48124-2636 | |
| DARRELL E BITLER | CUST GRAHAM A BITLER | UTMA MI | 1520 EDEN GARDENS DR | | | FENTON MI | 48430-9615 | |
| DARRELL E BITLER | CUST LANCE H BITLER | UGMA MI | 1520 EDEN GARDENS DR | | | FENTON MI | 48430-9615 | |
| DARRELL E DOLLIVER | | 13030 W CR 550 S | | | | DALEVILLE IN | 47334 | |
| DARRELL E DOWDY | | 4481 MIDLAND | | | | WATERFORD MI | 48329-1834 | |
| DARRELL E ELKINS | | 17767 STATE ROUTE 15 | | | | CONTINENTAL OH | 45831-8707 | |
| DARRELL E FENT | | 257 ANDREWS ST | | | | MASSENA NY | 13662-2409 | |
| DARRELL E KENNEDY | | 12249 GRAFTON | | | | CARLETON MI | 48117-9305 | |
| DARRELL E MULLEN | | 9307 SUMTER HWY | | | | ALCOLU SC | 29001 | |
| DARRELL E OWEN | | 6471 E EDNA MILLS DR | | | | CAMBY IN | 46113-9699 | |
| DARRELL E SHOCK | | BOX 150 | | | | SANDRIDGE WV | 25234-0150 | |
| DARRELL E STATZER & | HELEN L STATZER JT TEN | 908 S ROUTE 121 | | | | MOUNT ZION IL | 62549-1779 | |
| DARRELL E THOMAS | | 1903 COTTONWOOD DRIVE | | | | JANESVILLE WI | 53545-0672 | |
| DARRELL E UPPER | | 1246 CHATWELL DR | | | | DAVISON MI | 48423 | |
| DARRELL E WILLIAMS | | 2123 COLTON DRIVE | | | | KETTERING OH | 45420-1410 | |
| DARRELL F KELLEY | | 7680 TARLTON ROAD | | | | AMANDA OH | 43102-9540 | |
| DARRELL FORSYTHE HOLMES | | 2310 WOODLAND DR | | | | REIDSVILLE NC | 27320-5925 | |
| DARRELL FORSYTHE HOLMES III | | 2310 WOODLAND DRIVE | | | | REIDSVILLE NC | 27320-5925 | |
| DARRELL FRANCIS | | 7399 JUDD ROAD | | | | YPSILANTI MI | 48197-8913 | |
| DARRELL G DINKINS | | BOX 4505 | | | | AUBURN HILLS MI | 48326 | |
| DARRELL G DINKINS & | LINDA M DINKINS JT TEN | BOX 4505 | | | | AUBURN HILLS MI | 48326 | |
| DARRELL G GRANTHAM | | 1360 N 250 E | | | | KOKOMO IN | 46901-3429 | |
| DARRELL G KNISLEY | | 9822 E MAIN ST UNIT 2 | | | | MESA AZ | 85207-8924 | |
| DARRELL G MASCHKE | | 16 CAVANAH LK RD | | | | CHELSEA MI | 48118 | |
| DARRELL G MORTON | | 800 E 600 S | | | | ANDERSON IN | 46013-9545 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DARRELL G OLWINE | | 11 SEMINOLE LANE | | | | ARCANUM OH | 45304-1349 | |
| DARRELL G ROTH & | JERRY B ROTH JT TEN | 417 AUTUMNWIND DR | | | | LEBANON OH | 45036-7748 | |
| DARRELL GILLETTE & | CAROL A GILLETTE JT TEN | 5148 N MONTEREY DR | | | | NORRIDGE IL | 60706-3246 | |
| DARRELL H BECK | | 2045 NORTH BAY DR | | | | WILLOUGHBY OH | 44094-8056 | |
| DARRELL H FRANKS | | 3613 WARREN SHARON ROAD | | | | VIENNA OH | 44473-9534 | |
| DARRELL H JONES | | 1268 BELL CT | | | | ELYRIA OH | 44035-3108 | |
| DARRELL H MOSER | CUST | JASON KYLE MAY U/THE N C | UNIFORM GIFTS TO MINORS AC | 1704 WOODLAND AVE | | BURLINGTON NC | 27215-3532 | |
| DARRELL H SHEARER | CUST MARCIA LYNN SHEARER UGMA | 1912 REGENT RD | | | | PRATTVILLE AL | 36066-7265 | |
| DARRELL HARPER | | 20615 HUNT CLUB DR | | | | HARPER WOODS MI | 48225-1741 | |
| DARRELL I ROEHL & | CARLA J ROEHL JT TEN | 10132 LYMAN LANE | | | | TWINSBURG OH | 44087-1474 | |
| DARRELL J GIDES | | 52714 OVERLOOK TRAIL | | | | NEW BALTIMORE MI | 48047-1484 | |
| DARRELL J HENSON | | 6832 SALINE | | | | WATERFORD MI | 48329-1255 | |
| DARRELL J JENKINS & | GRACE E JENKINS JT TEN | 4011 BEAVER DRIVE | | | | MICHIGAN CITY IN | 46360-7427 | |
| DARRELL JAY PATTERSON & | KYE CHOE PATTERSON JT TEN | 106 CAROLINA CIR | | | | JACKSONVILLE NC | 28546-7622 | |
| DARRELL JURY | | 216 HUBBARD ST | | | | BAD AXE MI | 48413-1504 | |
| DARRELL K AULT | | 11861 ALA HIGHWAY 9 | | | | PIEDMONT AL | 36272 | |
| DARRELL K RANDOLPH | | 1455 ANNABELLE | | | | DETROIT MI | 48217-1201 | |
| DARRELL L BAILEY | | 5324 IROQUOIS CT | | | | CLARKSTON MI | 48348-3014 | |
| DARRELL L DAHLBERG & | JOSEPHINE J DAHLBERG JT TEN | BOX 97 | | | | BROCKTON MT | 59213-0097 | |
| DARRELL L DURHAM | | 1225 DANBERRY ST | | | | BURKBURNETT TX | 76354 | |
| DARRELL L DURHAM & | ANN E DURHAM JT TEN | 1225 DANBERRY ST | | | | BURKBURNETT TX | 76354 | |
| DARRELL L FLANERY | | 6440 WIND RIVER PT | | | | COLORADO SPRINGS CO | 80923-7582 | |
| DARRELL L HENSLEY JR | | 5667 OLD WILKIE RD | | | | GAINESVILLE GA | 30506-2476 | |
| DARRELL L JERDINE | | 583 HUNTINGTON PKWY | | | | NASHVILLE TN | 37211-5961 | |
| DARRELL L NUNLEY | | 1257 SLEEPY HOLLOW RD | | | | SEVERN MD | 21144-3502 | |
| DARRELL L PATTERSON | | 339 OAK ST | | | | MT MORRIS MI | 48458-1928 | |
| DARRELL L SCHLOTTERBACK & | ADDIE B SCHLOTTERBACK JT TEN | 211 CHOCTAW DRIVE | | | | MONTGOMERY AL | 36117-4002 | |
| DARRELL L SCHULTZ & | MARCELLE M SCHULTZ JT TEN | 2100 KINGS HIGHWAY 612 | | | | PORT CHARLOTTE FL | 33980-4240 | |
| DARRELL L STEVENSON | | 2036 E 17 | | | | KANSAS CITY MO | 64127-2520 | |
| DARRELL L TIPTON | ATTN GARRELL DAVIS TIPTON | 302 COLUMBUS AVE | | | | NEW SMYRNA BEACH FL | 32169-2623 | |
| DARRELL L TREASTER | | 5601 YUCCA ROAD | | | | HUTCHINSON KS | 67502-3823 | |
| DARRELL L VANDUSEN | | 1604 LILLIAN CIRCLE | | | | COLUMBIA TN | 38401-5418 | |
| DARRELL LAMB | | 18704 STEVENS RD | | | | SHAWNEE OK | 74801-3919 | |
| DARRELL LEE AMMONS | | 4393 TOWNLINE HWY | | | | ADRIAN MI | 49221-9532 | |
| DARRELL LEE DOLIN | | 24831 ARVILLA LANE | | | | HAYWARD CA | 94544 | |
| DARRELL MONDEAU | | 1725 NEBRASKA AVE | | | | FLINT MI | 48506 | |
| DARRELL P BARLOW | | 2995 M LAKE SHORE DRIVE | | | | HARRISVILLE MI | 48740 | |
| DARRELL P JOHNSON | | 5141 N 65TH STREET | | | | MILWAUKEE WI | 53218 | |
| DARRELL P KADELSIK & | SHARON L KADELSIK JT TEN | 451 MOTORCOACH DR S | | | | POLK CITY FL | 33868 | |
| DARRELL P SPICKLER JR | | 87 CASHMERE DR | | | | MARTINSBURG WV | 25401-3677 | |
| DARRELL PEEBLES | | 2-401ST AMC LTTCFWD | | | | APO AE | 09366 | |
| DARRELL Q TEAL | | BOX 27 | | | | ATLANTA IN | 46031-0027 | |
| DARRELL R ALLEN | | 6334 LESOURDSVILLE | WESTCHESTER ROAD | | | HAMILTON OH | 45011-8416 | |
| DARRELL R BENT | | 3931 PLAINVIEW DRIVE | | | | BEAVERCREEK OH | 45431-2320 | |
| DARRELL R BIRCHETT | | 17158 PENNY DR | | | | PONCHATOULA LA | 70454-2469 | |
| DARRELL R BRILINSKI | | 740 WALDMAN | | | | FLINT MI | 48507-1768 | |
| DARRELL R DEVAULT | | 2833 IROQUOIS DR R4 | | | | GRAND LEDGE MI | 48837 | |
| DARRELL SHEPARD | | 1811 RIDGEMONT DR | | | | WICHITA FALLS TX | 76309 | |
| DARRELL T CHAFFINS | | 210 WALTER AVE | | | | MANSFIELD OH | 44903-2331 | |
| DARRELL T GREESON | | 318 VINEWOOD DR N | | | | BROWNSBURG IN | 46112-2040 | |
| DARRELL T ROBINSON | | 9551 CHEYENNE ST | | | | DETROIT MI | 48227-3703 | |
| DARRELL T TAYLOR | | 125 LAKESIDE DR | | | | COLUMBIA TN | 38401 | |
| DARRELL VIRGLE SLINKARD | | 1857 YELLOW STONE RD | | | | FULTON KS | 66738 | |
| DARRELL W COOMER & | MARIE E COOMER JT TEN | 27250 M60 | | | | MENDON MI | 49072-9727 | |
| DARRELL W FAITH | | 1279 MAIN STREET | | | | CORYDON IN | 47112-2102 | |
| DARRELL W HARGISS | | 7679 N 350 E | | | | ALEXANDRIA IN | 46001 | |
| DARRELL W KINGSTON | | 502-150 LAKESHORE RD W | | | | MISSISSAUGA ON  L5H 3R2 | | CANADA |
| DARRELL W KIRBY | | 2126 STATE ROUTE 430 | | | | MANSFIELD OH | 44903-8747 | |
| DARRELL W NICHOLS | | 180 OLD CHESAPEAKE DR | | | | WENTZVILLE MO | 63385 | |
| DARRELL W PULLEN | | PO BOX 22 | | | | MARTHASVILLE MO | 63357-0022 | |
| DARRELL W REYNOLDS | | 11475 S COUNTY LINE SE | | | | FIFE LAKE MI | 49633-9268 | |
| DARRELL W SNYDER | | 601 SMITH RD | | | | BRASHER FALLS NY | 13613-4241 | |
| DARRELL W TUFTS | PO BOX 47602 | ALTANTA | | | | ATLANTA GA | 30362 | |
| DARRELL WARNOCK & | JUANITA WARNOCK JT TEN | 6912 DUNCAN CIRCLE | | | | FORT SMITH AR | 72903-2820 | |
| DARRELL Z RADABAUGH | | 1024 OAKWOOD DR | | | | ELYRIA OH | 44035-3234 | |
| DARREN B JACOBS | | 4317 HERMLEIGH LANE | | | | MECHANICSVILLE VA | 23111 | |
| DARREN BOUTON | | 701 36 1/2 AVE NE | | | | MINNEAPOLIS MN | 55418-1226 | |
| DARREN CHMELIK | | 9255 E RIDGE RD | | | | HOBART IN | 46342-2610 | |
| DARREN E JACKSON | | 2247 VAN BRUNT | | | | KANSAS CITY MO | 64127-2928 | |
| DARREN J DREWNO | | 5015 WELCHANCE RD | | | | MURFREESBORO TN | 37127-8116 | |
| DARREN J HITZ | | 19216 RIVERSIDE DR | | | | BIRMINGHAM MI | 48025-2948 | |
| DARREN J WALKER | | 4001 GARLAND AVENUE | | | | LEAVENWORTH KS | 66048-5568 | |
| DARREN J ZYRA & | KAREN M ZYRA JT TEN | 810 TRIMMER RD | | | | SPENCERPORT NY | 14559-9574 | |
| DARREN PAUL WILLEY | | 4732 WRIGHTWIND DR SE | | | | GRAND RAPIDS MI | 49546 | |
| DARREN R RUCKER | | 1500 HAMPSHIRE PIKE APT C-1 | | | | COLUMBIA TN | 38401-5604 | |
| DARREN R WRIGHT | | 57 THORNBURY ST | | | | COURTICE ON  L1E 2C1 | | CANADA |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DARREN S HOFFMAN | | 2155 PINE POINT DR | | | | LAWRENCEVILLE GA | 30043-2494 | |
| DARREN T WHITE | | 1526 PARKSIDE TRL | | | | LEWISVILLE TX | 75077-2738 | |
| DARREN W GOULD | | 47 CHRISTIAN'S PLACE | | | | LONDON ON  N5V 4N9 | | CANADA |
| DARREN W ROBERTSON | | PO BOX 1401 | | | | SANGER TX | 76266-1401 | |
| DARREN WAYNE CHAMBERS | | 1517 GOLF CLUB RD EXT | | | | DOUGLAS GA | 31533 | |
| DARRIA ELIZABETH LONG | | 7525 SAWYER PIKE | | | | SIGNAL MOUNTAIN TN | 37377 | |
| DARRICK BROCK | | 321 W WITHERBEE | | | | FLINT MI | 48503-1071 | |
| DARRICK L BUTTERS | | 5801 NORTH 12TH STREET | | | | MCALLEN TX | 78504-4405 | |
| DARRICK R WOODS | | 70 RIDGEVIEW CIR | | | | MILAN OH | 44846-9519 | |
| DARRIK R MILLER | | 3427 SANTA CLARA CT | | | | FLINT MI | 48504-3234 | |
| DARRIL L GETTEL | | 2540 NEW COLUMBIA HWY | | | | LEWISBURG TN | 37091-6728 | |
| DARRILL B BERRY | | 2303 RIVER POINTE CI 1 | | | | MINNEAPOLIS MN | 55411-4279 | |
| DARRIN J ADKINS | | 5121 WINIFRED ST | | | | WAYNE MI | 48184-2637 | |
| DARRIN LAMONT MC CLELLAND | | 600 ADMIRAL BLVD | APT 905 | | | KANSAS CITY MO | 64106-1572 | |
| DARRIN M FLOWERS | | 5638 YOUNG RD | | | | LOCKPORT NY | 14094-1228 | |
| DARRIS P MCCORD | | 3140 MARTIN ROAD | | | | WALLED LAKE MI | 48390-1627 | |
| DARRIUS E HART | | 1450 N PEASE RD | | | | VERMONTVILLE MI | 49096-8537 | |
| DARROLD R MORRIS & | PHYLLIS H MORRIS | TR U/A DTD 11/11/ | DARROLD MORRIS & PHYLLIS M | 4107 MITCHELL DR | | BELVIDERE IL | 48506-2048 | |
| DARROW KENNEDY | | 2246 S 20TH AVE | | | | BROADVIEW IL | 60155-3912 | |
| DARROW R FISHER | | 251 E OHIO ST | STE 830 | | | INDIANAPOLIS IN | 46204 | |
| DARRY B MCDOWELL | | 119 ROOSEVELT DR | | | | POUGHQUAG NY | 12570-5233 | |
| DARYL A DELGADO | | 29520 SHARON LN | | | | SOUTHFIELD MI | 48076-5213 | |
| DARRYL C JOHNSON | | 4482 CROCUS DR | | | | SAN JOSE CA | 95136-1921 | |
| DARRYL C NORDENTOFT | | 335 S SPRING AVE | | | | LA GRANGE IL | 60525-6207 | |
| DARRYL D JOHNSON & | MARSHA J JOHNSON JT TEN | 340 SWANTE AHO RD | | | | CRYSTAL FALLS MI | 49920-9496 | |
| DARRYL D RONCONI | | BOX 5548 | | | | NAPERVILLE IL | 60567-5548 | |
| DARRYL E APPS & | LINDA ANN APPS JT TEN | 6340 HIGHLAND | | | | RDG EAST LANSING MI | 48823-9311 | |
| DARRYL E COOVERT | | 6447 HUMMINGBIRD LN | | | | EDEN PRAIRIE MN | 55346-1837 | |
| DARRYL E DAVIS | | 2176 FOX HILL DRIVE 10 | | | | GD BLANC MI | 48439-5218 | |
| DARRYL E ROCKFIELD | | 1531 MCKELVEY RD | | | | MARYLAND HEIGHTS MO | 63043-2852 | |
| DARRYL E WILSON | | 4601 SAINT JAMES AV | | | | DAYTON OH | 45406-2324 | |
| DARRYL E ZOCH | | 38647 PINEBROOK DRIVE | | | | STERLING HGTS MI | 48310-2912 | |
| DARRYL F DOBRANSKY & | ROSEMARY E DOBRANSKY JT TEN | 4606 DEOPHAM GREEN DRIVE | | | | YOUNGSTOWN OH | 44515-5339 | |
| DARRYL F WHEELER | | 107 PLANTATION TRACE | | | | WOODSTOCK GA | 30188-2270 | |
| DARRYL G CHAFIN | | 6605 AGENBROAD RD | | | | TIPP CITY OH | 45371-8756 | |
| DARRYL G SCOTT | | 1543 BEACH AVE | | | | ATLANTIC CITY NJ | 08401-1605 | |
| DARRYL G WILLIAMS | | 7605 NW 11TH AV | | | | MIAMI FL | 33150-3264 | |
| DARRYL GARRETT | | 1507 16TH STREET | | | | DETROIT MI | 48216 | |
| DARRYL H KREITZER | | 976 KENBROOK DRIVE | | | | VANDALIA OH | 45377-2639 | |
| DARRYL HANY | CUST LESLIE | HANY UTMA FL | 678 S LOSROBLES | | | PASADENA CA | 91106-3739 | |
| DARRYL J BINGNER | | 1014 FLEMING ST | | | | COLUMBIA TN | 38401-2421 | |
| DARRYL J CARTER | | 19350 FREELAND ST | | | | DETROIT MI | 48235-1903 | |
| DARRYL J ENGLISH | | 602 BELVEDERE S CT | | | | CANTON MI | 48188-6263 | |
| DARRYL J FLORKEY | | 13197 HAWK DR | | | | SHELBY TOWNSHIP MI | 48315-1392 | |
| DARRYL J FULMER | | 2008 NETHERY RD | | | | HARTSELLE AL | 35640-7353 | |
| DARRYL J GUST | | 7745 PARKLAND DRIVE | | | | COLUMBUS IN | 47201 | |
| DARRYL J PEGG | | BOX 7 | | | | MEXICO IN | 46958-0007 | |
| DARRYL JAY LAMBERTSON | | 4509 INDIANWOOD RD | | | | CLARKSTON MI | 48348 | |
| DARRYL JOHNSON | | 16603 RUTHERFORD | | | | DETROIT MI | 48235-3667 | |
| DARRYL K LEE | | 3126 BERTHA AVE | | | | FLINT MI | 48504-1817 | |
| DARRYL KENNEBREW | APT 1 | 41 ANGELL ST | | | | DORCHESTER MA | 02124-1511 | |
| DARRYL L CRANE | | 39 FAIRBANKS RD | | | | CHURCHVILLE NY | 14428-9757 | |
| DARRYL L HALE | | 352 E MAIN | | | | VERMONTVILLE MI | 49096-9302 | |
| DARRYL L WHITAKER | | 15501 MURRAY HILL | | | | DETROIT MI | 48227-1945 | |
| DARRYL M DIXSON | | 26030 REED WA | | | | LOMA LINDA CA | 92354-3889 | |
| DARRYL M SYKES | | 1543 CROSSETT DRIVE | | | | SAINT LOUIS MO | 63138-2440 | |
| DARRYL MAC DONALD & | BEATRICE MAC DONALD JT TEN | 17060 WAKENDEN | | | | REDFORD MI | 48240-2400 | |
| DARRYL P RAY | | 912 OLD COLUMBIA RD | | | | UNIONVILLE TN | 37180-8578 | |
| DARRYL PENNYWELL | | 1180 YOUNG ST | | | | MOUNT VERNON AL | 36560-5538 | |
| DARRYL R BECKTEL | | 6565 WOODCREST DRIVE | | | | AVON IN | 46123-7301 | |
| DARRYL R BROWN | | 14260 WEIR RD | | | | CLIO MI | 48420-8853 | |
| DARRYL R GRACE | | 4352 QUARRY RD | | | | AFTON MI | 49705-9731 | |
| DARRYL R WISE | | 617 BLUEBIRD AVE | | | | MCALLEN TX | 78504-2771 | |
| DARRYL S FOLDING | | 9372 LAKE CREST DRIVE | | | | WHITMORE LAKE MI | 48189-9387 | |
| DARRYL S PATTERSON | | 2424 LOMA VISTA DR | | | | SACRAMENTO CA | 95825-0310 | |
| DARRYL S PETERS | | 35414 LAKE EDWARD DR | | | | ZEPHYRHILLS FL | 33541-1911 | |
| DARRYL STALLION | | 8821 ARCADIA | | | | DETROIT MI | 48204-2375 | |
| DARRYL TURKALY | | 16 SYCAMORE PLACE | | | | COLTS NECK NJ | 07722-1133 | |
| DARRYL V CHRISTISEN | | 10507 BEAVER LAKE TRL | | | | FORISTELL MO | 63348-1460 | |
| DARRYL W DROTLEFF | | 1534 HARDING AVE | | | | ASHLAND OH | 44805-3552 | |
| DARRYL W DUHOW | | 7966 RIDGE RD | | | | GASPORT NY | 14067-9317 | |
| DARRYL WARREN HUTER & | SANDRA K HUTER JT TEN | 4805 GOLDENRAIN CT | | | | INDIANAPOLIS IN | 46237-2564 | |
| DARRYLL M PINGLETON | | 327 LANSDOWNE RD | | | | INDIANAPOLIS IN | 46234-2510 | |
| DARTON M KENNY | | 46 BRIDGEHAMPTON AVENUE | | | | SANDUSKY MI | 48471-1250 | |
| DARUS H ZEHRBACH SR & | PEARL M ZEHRBACH | TR U/A 12/13/00 ZEHRBACH FAMILY | REVOCABLE | TRUST | 623 HILLTOP DRIV | CUMBERLAND MD | 21502 | |
| DARVIN D HUDSON & | ORVILLE L HUDSON JT TEN | 1836 SANTA ROSA ST | | | | ST CHARLES MO | 63303 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DARVIN H WILLIAMS | | 1449 WEST 123RD ST | | | | LOS ANGELES CA | 90047-5314 | |
| DARWIN A HINDMAN JR | | 1223 FRANCES DRIVE | | | | COLUMBIA MO | 65203-2317 | |
| DARWIN A MORRISON JR | | BOX 546 | | | | ELLSWORTH ME | 04605-0546 | |
| DARWIN A NISSLEY | | 1219 GARFIELD RD | | | | MOUNT JOY PA | 17552-8832 | |
| DARWIN B DOSCH | | 4035 FARM DR | | | | YORK PA | 17402-4419 | |
| DARWIN B TRIPLETT | | 8437 SOUTH MAY ST | | | | CHICAGO IL | 60620-3318 | |
| DARWIN C BROENEN | | 1211 SOUTH EADS 106 | | | | ARLINGTON VA | 22202-2886 | |
| DARWIN C HUNT | | 5815 GLOBE | | | | WESTLAND MI | 48185-2250 | |
| DARWIN C JAMES | | 16230 GORDON AVE | | | | FRASER MI | 48026-3220 | |
| DARWIN C RAFFLER | | R 1 10320 CARLTON CENTER | | | | WOODLAND MI | 48897-9710 | |
| DARWIN D DIEDERICH & | NORMA J DIEDERICH JT TEN | 2825 CROWN RIDGE DR | | | | LAS VEGAS NV | 89134-8519 | |
| DARWIN D EVERMAN | | 1501 MAPLEWOOD DR | | | | SLIDELL LA | 70458-3135 | |
| DARWIN D STIER | | 507 BARK LANE | | | | MIDLAND MI | 48640-4192 | |
| DARWIN D STOUT | | 3848 THUNDERBIRD SW AVE | | | | GRANDVILLE MI | 49418-2245 | |
| DARWIN D THOMPSON | | 3418 TWO MILE ROAD | | | | BAY CITY MI | 48706-9222 | |
| DARWIN E RIGHTMIRE & | GLORIA A RIGHTMIRE | TR | DARWIN E RIGHTMIRE REVOCA | LIVING TRUST UA 02/11/97 | 1414 GRANT CRT | LAPEER MI | 48446-1278 | |
| DARWIN E SCHUSTER | | 2036 E VIENNA RD | | | | CLIO MI | 48420-7912 | |
| DARWIN E TUBBS | | 6847 FLOCK ROAD | | | | BEAVERTON MI | 48612-8403 | |
| DARWIN F CUNNINGHAM | | 3832 ALLENWOOD DR SE | | | | WARREN OH | 44484-2922 | |
| DARWIN G DORMIRE | | 8935 95TH AVE | | | | EVART MI | 49631-8486 | |
| DARWIN G GOWEN | | 9 BECKER DR | | | | ST LOUIS MO | 63135-1008 | |
| DARWIN GERVAIS | TR ST FRANCIS CHARITABLE TRUST | UA 11/10/93 | 7305 S SERENOA DR | | | SARASOTA FL | 34241-9138 | |
| DARWIN GRAHAM | | 12954 E RD 00 NS | | | | GREENTOWN IN | 46936 | |
| DARWIN H BIBLER | C/O ANCHOR LODGE | 3756 W ERIE AV 212 | | | | LORAIN OH | 44053-1291 | |
| DARWIN K PREVO | | 10218 N SEYMOUR RD | | | | MONTROSE MI | 48457-9014 | |
| DARWIN L BORROUSCH | | 5514 COLUMBIAVILLE ROAD | | | | COLUMBIAVILLE MI | 48421-8980 | |
| DARWIN L CAMPBELL | | 6414 HARTWOOD LDG | | | | FENTON MI | 48430-8939 | |
| DARWIN L DELANEY | | 987 CENTER RD | | | | ESSEXVILLE MI | 48732-2033 | |
| DARWIN L EX & | AUDREY A EX JT TEN | 3302 N IRISH RD | | | | DAVISON MI | 48423-9559 | |
| DARWIN L HULTGREN | | 2041 FRIENDSHIP LN | | | | CHAPEL HILL TN | 37034-2501 | |
| DARWIN L JAENICKE & | JOANN JAENICKE JT TEN | 1232 S WILSON AVE | | | | KANKAKEE IL | 60901-4664 | |
| DARWIN L THOMAS | | 6740 PICKETTS WAY | | | | LANSING MI | 48917-9674 | |
| DARWIN M BRADY | | 5428 MARSH | | | | CHINA MI | 48054-3914 | |
| DARWIN M MCNORTON | | BOX 708 | | | | PORTLAND IN | 47371-0708 | |
| DARWIN MONDEAU | | 5186 REMINGTON DR | | | | LAPEER MI | 48446 | |
| DARWIN O ELLIOTT | | 498 HINTZ RD | | | | OWOSSO MI | 48867-9689 | |
| DARWIN P MORTON | | 3981 DUTCHER RD | | | | AKRON MI | 48701-9502 | |
| DARWIN R SPECK | | 5097 HOLLOWAY DR | | | | COLUMBIAVILLE MI | 48421-8921 | |
| DARWIN R TUCKER & | RITA E ROHRBAUGH JT TEN | 10594 JONATHAN DR | | | | ORLANDO FL | 32825-6819 | |
| DARWIN S RENNER & | LUCILLE RENNER JT TEN | 1314 CEDAR HILL AVE | | | | DALLAS TX | 75208-2403 | |
| DARWIN SKOLNICK | | 5182 RHINE DR | | | | FLINT MI | 48507-2915 | |
| DARWIN T COLWELL | | 1430 HILLSDALE DR | | | | DAVISON MI | 48423-2326 | |
| DARWIN V HENRY & | DOROTHY F HENRY | TR UA 05/27/93 THE DARWIN | V HENRY & DOROTHY F HENRY | 645 RAMBLER RD | | MERCED CA | 95348-2561 | |
| DARWIN W SCHLAG JR & | POLLYLOU SCHLAG JT TEN | 2772 AUTUMN RUN CT | | | | WILDWOOD MO | 63005-7029 | |
| DARYEL L PECK | | 10129 FRANCIS | | | | DEWITT MI | 48820-9171 | |
| DARYL A BROWN | | 26721 BERG RD | APT 121 | | | SOUTHFIELD MI | 48033-5305 | |
| DARYL A MITTELMAN & | ANITA B MITTELMAN JT TEN | 115 ARROWWOOD DR | | | | NORTHBROOK IL | 60062 | |
| DARYL A SCHOMAKER | | 3600 S AIRPORT RD | | | | BRIDGEPORT MI | 48722-9558 | |
| DARYL A THOMPSON | | 928 W WASHINGTON ST | | | | NEW CASTLE PA | 16101-1940 | |
| DARYL C JACKSON | | 4775 PORTLAND RD | | | | SARANAC MI | 48881-9767 | |
| DARYL C STANBOROUGH | | 4500 N FEDERAL HIGHWAY | | | | LIGHTHOUSE POINT FL | 33064 | |
| DARYL D DEGRAFFENREID | | R R 2 550 W 80 S | | | | RUSSIAVILLE IN | 46979-9802 | |
| DARYL D PALLAS | | 2415 WHISPERING HILLS CT | | | | WASHINGTON MI | 48094-1040 | |
| DARYL DANYLAK | | 2271 WEST CREEK RD | | | | NEWFANE NY | 14108-9747 | |
| DARYL DENKMANN | | 9 OLDE WARWICK CT | | | | SAINT CHARLES MO | 63304-6984 | |
| DARYL E BOOZER | | 21839 HIDDEN RIVERS DR N | | | | SOUTHFIELD MI | 48075 | |
| DARYL E CASE | | 4105 WOODCROFT | | | | WHITE LAKE MI | 48383-1780 | |
| DARYL E CLEMENT | | 1046 ALHI | | | | WATERFORD MI | 48328-1500 | |
| DARYL E CRAWFORD | | 10105 E STATE ROAD 59 | | | | MILTON WI | 53563-9781 | |
| DARYL E FULLEN | | 7716 KENNETH CT | | | | BROWNSBURG IN | 46112-8404 | |
| DARYL E FULLEN & | CAROLYN S FULLEN JT TEN | 7716 KENNETH CT | | | | BROWNSBURG IN | 46112-8404 | |
| DARYL E LAPP & | PATRICIA J LAPP | TR LAPP TRUST | UA 08/25/97 | 2607 SARGON ST | | HENDERSON NV | 89044 | |
| DARYL E LAPP & | PATRICIA J LAPP | TR LAPP TRUST | UA 8/25/97 | 2607 SARGON ST | | HENDERSON NV | 89044 | |
| DARYL E LEIS | | 3611 SWISHER MILL RD | | | | LEWISBURG OH | 45338-8012 | |
| DARYL E MCELWAIN | | 804 WIX LN | | | | BUTLER MO | 64730-1846 | |
| DARYL E SHOCKEY | | 4276 RIVER RIDGE RD | | | | DAYTON OH | 45415-1647 | |
| DARYL EATON | | 9104 W 300 S | | | | RUSSIAVILLE IN | 46979-9529 | |
| DARYL ELIZABETH STONER BANK | | 130 W CHESTNUT HILL AVE | | | | PHILADELPHIA PA | 19118-3702 | |
| DARYL F BRIQUELET | | 1401 BRADY ST | | | | WAUSAU WI | 54401-2790 | |
| DARYL F COX | | 12006 WILLINGHAM DRIVE | | | | KNOXVILLE TN | 37922 | |
| DARYL F CRIST | | 161 NEIL ST | | | | SARANAC LAKE NY | 12983-1565 | |
| DARYL F DEDWYLDER | | BOX 346 | | | | QUITMAN MS | 39355-0346 | |
| DARYL F MOYER | | 41 SO 3RD ST | | | | HAMBURG PA | 19526-1803 | |
| DARYL F RODABAUGH | | 4850 SWAFFER RD | | | | MILLINGTON MI | 48746-9115 | |
| DARYL FOX | | 13311 DONNELLY AVENUE | | | | GRANDVIEW MO | 64030-3544 | |
| DARYL J MARSHALL | | PO BOX 56 | | | | WAMPSVILLE NY | 13163-0056 | |

Delphi Corporation
Registered Ltd.

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DARYL J ROCK | | 232 MAPLE DRIVE | | | | EAST TAWAS MI | 48730-9752 | |
| DARYL J WENNEMANN & | JAMES F WENNEMANN JT TEN | 526 SARAH LANE UNIT 18 | | | | ST LOUIS MO | 63141-6944 | |
| DARYL L BAKER | | 5162 MONTICELLO DR | | | | SWARTZ CREEK MI | 48473-8252 | |
| DARYL L BANAZWSKI | | 11080 FURNESS PKWY | | | | MEDINA NY | 14103-9545 | |
| DARYL L CHAPIN | | 16177 MEREDITH CT | | | | LINDEN MI | 48451-9095 | |
| DARYL L DEVEREAUX | | 5333 FERGUS RD | | | | ST CHARLES MI | 48655-9695 | |
| DARYL L DITMYER | | 9476 FERRY ROAD | | | | WAYNESVILLE OH | 45068 | |
| DARYL L GIBSON | | 4624 KAYTLAIN AVE | | | | BAKERSFIELD CA | 93313 | |
| DARYL L JOHNSON | | 5835 HELENWOOD DR | | | | DAYTON OH | 45431-2961 | |
| DARYL L JOHNSON | | 22433 GLENDALE | | | | DETROIT MI | 48223-3109 | |
| DARYL L MCGILL | | 1423 AZTEC AVE | | | | INDEPENDENCE MO | 64056-1223 | |
| DARYL L NOVOTONY | | 204 N CEDAR | | | | STOCKTON KS | 67669-1638 | |
| DARYL L PATTERSON | | 13384 MAIN RD | | | | AKRON NY | 14001-9329 | |
| DARYL L SHANK | | 3076 LINCOLNVIEW | | | | AUBURN HILLS MI | 48326-3239 | |
| DARYL L TAIMUTY | | 1105 PINERIDGE ST | | | | CONWAY SC | 29527 | |
| DARYL L TOWNSEND | | 2187 SOUTH ELECTRIC | | | | DETROIT MI | 48217-1121 | |
| DARYL L WAITS | | 2100 N HOLLOWTOWN RD | | | | LYNCHBURG OH | 45142-9696 | |
| DARYL L WOODWARD | | BOX 345 | | | | NORTH WEBSTER IN | 46555-0345 | |
| DARYL LECROY | CUST HOLLY C | 111 PUTNAM NE CI | | | | ATLANTA GA | 30342-4115 | |
| DARYL LECROY | CUST RACHAEL A | LECROY UTMA CO | 4609 WIEUCA RD | | | ATLANTA GA | 30342-3307 | |
| DARYL LYN ROTH | | 888 7TH AVE 8TH FL | | | | NEW YORK NY | 10106-0001 | |
| DARYL M MORRIS & | WENDY C MORRIS JT TEN | 3817 N SHERWOOD DR | | | | PROVO UT | 84604-5399 | |
| DARYL M PORTMAN | | 1180 S EATON CI 3C | | | | CASTLE ROCK CO | 80104-2385 | |
| DARYL R MCCUBBIN | | 804 WALDEN DR | | | | FRANKLIN TN | 37064-4254 | |
| DARYL R WEBSTER | | 621 ROYAL VALLEY RD | | | | GRAND PRAIRIE TX | 75052-6450 | |
| DARYL R WIEDMANN | | 7249 MUNGER ROAD | | | | YPSILANTI MI | 48197-9322 | |
| DARYL S BERNECKER | | 527 PLEASANT RIDGE CHURCH RD | | | | ADOLPHUS KY | 42120-6272 | |
| DARYL S SITAR | | 10233 OTTER DR | | | | SOUTH LYON MI | 48178-8868 | |
| DARYL T MITCHELL | | 1837 SPRINGFIELD | | | | FLINT MI | 48503-4579 | |
| DARYL V GOTTSCHALK | | 529 PARK AVE | | | | HOWELL MI | 48843 | |
| DARYL V SMITH | | 146 COURT ST UNIT 709 | | | | BROCKTON MA | 02302 | |
| DARYL W FREEMAN | | 48820 WOODHAM CT | | | | CANTON MI | 48187-1242 | |
| DARYL W HEBERT | | 15738 CHICKAMAUGA AVE | | | | BATON ROUGE LA | 70817-3107 | |
| DARYL W STEWART | | HC 80 BOX 88 | | | | MAYSVILLE WV | 26833 | |
| DARYL W SWINDLEHURST | | 5360 BALDWIN RD | | | | OXFORD MI | 48371-1000 | |
| DARYL WOROBOW | | 35 HIGH GATE DR | | | | AVON CT | 06001-4111 | |
| DARYLE B HORNBERGER | | 205 NEIL ST | | | | NILES OH | 44446-1750 | |
| DARYLL A JONES | | 398 MINNESOTA AVE | | | | BUFFALO NY | 14215-1032 | |
| DARYLN J REDD & | REGINALD E REDD JT TEN | 11306 HAZELDELL ROAD | | | | CLEVELAND OH | 44108-1518 | |
| DAT M NGUYEN | | 13480 WENTWORTH LANE 125C | | | | SEAL BEACH CA | 90740 | |
| DATEK SECURITIES CORP CUST | | 2439 REBECCA LYNN WAY | | | | SANTA CLARA CA | 95050-5582 | |
| DATHAN M BOOTH | | OLD KINGS HWY | | | | SALEM NJ | 08079 | |
| DAUID H FISCHER | | 3722 EAST GRAND RIVER AVENUE | | | | PORTLAND MI | 48875-8612 | |
| DAUN M MULLER | | 8914 LAMONT ST | | | | LIVONIA MI | 48150-5427 | |
| DAUPHINE P SCHUMACHER | TR DAUPHINE P SCHUMACHER TRUST | UA 5/9/89 | 4455 CHURCHWILL ST | | | SHOREVIEW MN | 55126-2252 | |
| DAUW S MEYERS JR | CUST DAUW S MEYERS III UGMA SC | 19 PITT ST | | | | PORTLAND ME | 04103-4823 | |
| DAVE A SCHENKER | | 1014 OHIO AVE | | | | MCDONALD OH | 44437-1744 | |
| DAVE A SILVERIA | | 1648 ORCHARD WAY | | | | PLEASANTON | 94566 | |
| DAVE A ZICKGRAF | | 238 MCCALL ROAD | | | | GERMANTOWN OH | 45327-8311 | |
| DAVE B CLERMONT | | 22208 EVERGREEN | | | | ST CLAIR SHORES MI | 48082-1941 | |
| DAVE BRADY | | 1364 HOLLOWAY DRIVE | | | | PETERBROUGH ON  K9J 6G2 | | CANADA |
| DAVE BURTCH | | 13400 SCHROEDER RD | | | | SAINT CHARLES MI | 48655-9524 | |
| DAVE C FARNSWORTH & | BONNIE H FARNSWORTH JT TEN | 1900 HAWAII AVE NE | | | | ST PETERSBURG FL | 33703-3418 | |
| DAVE D BLALOCK JR | | 242 PARK ST LR | | | | LITTLE RIVER SC | 29566-9254 | |
| DAVE D HOLLIS | | BOX 29596 | | | | SHREVEPORT LA | 71149-9596 | |
| DAVE DA-FENG LIANG & | YING-QIAIO BECKY HE JT TEN | 286 S ST 10E | | | | NEW YORK NY | 10002-8053 | |
| DAVE DALAL SMITH | | 7880 WEAVER DR | | | | BEAUMONT TX | 77706-5352 | |
| DAVE E ADAMS & | PATRICIA A ADAMS JT TEN | 15356 SUMMER LN | | | | MILLERSBURG MI | 49759-9653 | |
| DAVE E BAKER | | 27 FERNCLIFFE DR | | | | ROCHESTER NY | 14621-4205 | |
| DAVE E KALINGER & | HELEN F KALINGER JT TEN | 601 SUNSET BL 316 | | | | ARCADIA CA | 91007-6319 | |
| DAVE H MATAYOSHI & | NATALIE N MATAYOSHI TR | UA 07/02/1994 | DAVE H & NATALIE N MATAYOSHI | TRUST | 3985 ALBRIGHT AV | LOS ANGELES CA | 90066-5001 | |
| DAVE IVY JR | | 12504 REVERE AVE | | | | CLEVELAND OH | 44105-2954 | |
| DAVE J RUBENSTEIN | TR UA 12/29/78 CYRENE | RUBENSTEIN TRUST | 1606 QUENNS COURT D2 | | | WHEELING IL | 60090 | |
| DAVE J WILLISTON & | NANCY L WILLISTON JT TEN | 1948 N THOMAS RD | | | | BAD AXE MI | 48413 | |
| DAVE KAPL | | 1 MISKO CT | | | | LEMONT IL | 60439-4081 | |
| DAVE KOECHLE & | MARCIA KOECHLE JT TEN | PO BOX 19 | | | | NAUVOO IL | 62354 | |
| DAVE KOHLER | | 4838 ROCKWOOD DR | | | | HOUSTON TX | 77004-6616 | |
| DAVE KRANGLE | | 5 LORRAINE RD | | | | SOUTH SALEM NY | 10590-2303 | |
| DAVE L BOTKA & | JEAN C BOTKA JT TEN | 27 WALTER DR | | | | SARATOGA SPGS NY | 12866-9233 | |
| DAVE L CARPENTER & | LYNDA J CARPENTER JT TEN | 2524 HIGH RANGE DR | | | | LAS VEGAS NV | 89134-7618 | |
| DAVE L FISHER | | 16352 SHETLAND LN | | | | WARRENTON MO | 63383-7665 | |
| DAVE L MALLETT | | 1512 S KOMENSKY ST | | | | CHICAGO IL | 60623-1948 | |
| DAVE L SOUZA | | 38565 OLIVER WAY | | | | FREMONT CA | 94536-4427 | |
| DAVE P PASICHNYK | | 1040 E GENEVA DR | | | | DEWITT MI | 48820-9569 | |
| DAVE R RILEY | | 622 E 9TH ST | | | | NEW PORT KY | 41071 | |
| DAVE R WALBURN | | 9659 HEDGEVILLE RD | | | | HEDGESVILLE WV | 25427-6027 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVE RAMSDEN | | 6200 FOSTER DR | | | | MORRSIVILLE PA | 19067-5216 | |
| DAVE ROGOWSKI | | 6742 DAIRY AVE | | | | NEWARK CA | 94560-2906 | |
| DAVE ROGOWSKI & | SUZANNE M ROGOWSKI JT TEN | 6742 DAIRY AVE | | | | NEWARK CA | 94560-2906 | |
| DAVE RUBENSTEIN | TR DAVE RUBENSTEIN UA 11/2/78 | FIRST NATIONAL BANK OF CHICAGO | ONE FIRST NAT PLAZA SUITE 02 | DDA 48-49183 | | CHICAGO IL | 60670-0001 | |
| DAVE RUTKOSKI | | 5612 ADENMOOR | | | | LAKEWOOD CA | 90713-1412 | |
| DAVE S REMIAS | | 248 ELMHURST CIRCLE | | | | CRANBERRY TWP PA | 16066-2820 | |
| DAVE T HEMMINGER | | 90 HOLLOWAY RD | | | | MCDONOUGH GA | 30253 | |
| DAVE V MORANTES | | 1728 LEXINGTON | | | | MILFORD MI | 48380-3112 | |
| DAVE W FLEMING | | 1105 NE 19TH ST | | | | MOORE OK | 73160-6307 | |
| DAVE W KAUBLE | | 2342 S 300 EAST | | | | KOKOMO IN | 46902-4243 | |
| DAVEE B BASH TOD | RICHARD WATZULIK | SUBJECT TO STA TOD RULES | 3553 GLENCAIRN ROAD | | | SHAKER HEIGHES OH | 44122 | |
| DAVEE BASH | | 3553 GLENCAIRN | | | | SHAKER HTS OH | 44122-5028 | |
| DAVENPORT B COOPER | | 14863 LEICESTER CT | | | | CENTREVILLE VA | 20120 | |
| DAVENPORT FAMILY FARMS INC | | 10 KENYON CRT | | | | BLOOMINGTON IL | 61701-3320 | |
| DAVEY E MARKLEY & | ELIZABETH M MARKLEY JT TEN | 9105 MORRAINE | | | | DYER IN | 46311-2917 | |
| DAVEY G GUTHRIE | | 382 E DEXTER TRAIL | | | | MASON MI | 48854-9630 | |
| DAVEY G WHITMILL | | 2131 SE CARNATION | | | | PORT ST LUCIE FL | 34952-4924 | |
| DAVEY L BROOKS | | 4025 HAZELWOOD | | | | DETROIT MI | 48204-2409 | |
| DAVEY L SCOTT JR | | 2517 N ILLINOIS | | | | JOPLIN MO | 64801 | |
| DAVID A ACAMPORA | | 105 RICHARDS AVE UNIT 1203 | | | | NORWALK CT | 06854-1673 | |
| DAVID A ACKLEY | | 1423 DYE MEADOW LN | | | | FLINT MI | 48532-2324 | |
| DAVID A ALBARRAN | | 1604 TREE TRUNK LANE | | | | CHAPEL HILL TN | 37034-2064 | |
| DAVID A ALBRECHT | | 2270 REIDVIEW ED | | | | WHITE LAKE MI | 78383-3937 | |
| DAVID A ALLEMON JR & | VIOLA ALLEMON JT TEN | 10905 MILFORD RD | | | | HOLLY MI | 48442-8904 | |
| DAVID A AMICANGELO | | 35408 SIMON | | | | CLINTON TWSP MI | 48035-5006 | |
| DAVID A ANDERSON | | 9555 12TH ST SQ | | | | SCHOOLCRAFT MI | 49087 | |
| DAVID A ANDERSON | | 1625 CONNOR DR | | | | SOUTH PARK PA | 15129-9036 | |
| DAVID A ANDERSON | | 4023 S CEDAR LAKE ROAD | | | | SHERIDAN MI | 48884-9748 | |
| DAVID A ANDERSON | | 109 SOUTH CRESCENT DRIVE | | | | MILTON WI | 53563-1119 | |
| DAVID A ARLEN & | SUSAN J ARLEN JT TEN | PO BOX 1190 | | | | POWDER SPGS GA | 30127-7190 | |
| DAVID A AVINK | | 5356 STANTON ST | | | | HUDSONVILLE MI | 49426-8616 | |
| DAVID A BACON | | 2654 TIFT WAY | | | | KENNESAW GA | 30152-6001 | |
| DAVID A BAILEY | | 2036 BLUFF ST | | | | EAST LIVERPOOL OH | 43920-2037 | |
| DAVID A BAKER | | R 8 BX 298 ST R314 | | | | LEXINGTON OH | 44904 | |
| DAVID A BARR | | 31 MOUNTAIN ROAD | | | | LYNDEBROUGH NH | 03082 | |
| DAVID A BARR JR & | JOANNE E BARR JT TEN | P O BOX 372 | | | | CLIO MI | 48420 | |
| DAVID A BAXTER & | ANNE M BAXTER JT TEN | 3994 CAMPINITO PATRICIA | | | | SAN DIEGO CA | 92111-3040 | |
| DAVID A BEALE & | LEOLA M BEALE JT TEN | 6612 PORTLAND RD | | | | SANDUSKY OH | 44870 | |
| DAVID A BEATTY | | 11328 S CINDY DR | | | | PLAINFIELD IL | 60544-7570 | |
| DAVID A BEAUREGARD | | PO BOX 935 | | | | WENTZVILLE MO | 63385-0935 | |
| DAVID A BELL JR | | 3434 TOD AVE NW | | | | WARREN OH | 44485-1361 | |
| DAVID A BENNETT | | 2471 VELTEMA DRIVE | | | | HOLT MI | 48842-9740 | |
| DAVID A BERGER | TR DAVID A BERGER REVOCABLE TR | UA 06/23/99 | 21835 MILLERS CHURCH RD | | | HAGERSTOWN MD | 21742-1318 | |
| DAVID A BIEBERICH | | 3834 FINCHLEY CT | | | | FORT WAYNE IN | 46815-5356 | |
| DAVID A BILKO | | 1065 COLONY DR | | | | HIGHLAND HGTS OH | 44143-3121 | |
| DAVID A BINKO | | 396 ROSELAWN NE | | | | WARREN OH | 44483 | |
| DAVID A BLAUSTEIN | | 415 WEST 23RD ST 1B | | | | NEW YORK NY | 10011 | |
| DAVID A BLUMBERG | | 1655 W MARKET ST 525 | | | | AKRON OH | 44313-7025 | |
| DAVID A BOLDUC & | NATHALIE T BOLDUC JT TEN | 4660 N 107TH ST | | | | WAUWATOSA WI | 53225-4529 | |
| DAVID A BOND | | BOX 334 | | | | WASHINGTON MI | 48094-0334 | |
| DAVID A BOSCARINO | | 4 OSTROM AVE | | | | ROCHESTER NY | 14606-3338 | |
| DAVID A BOUFFARD | | 6103 INNES TRACE RD | | | | LOUISVILLE KY | 40222-6006 | |
| DAVID A BOWEN | | 11136 W COLDWATER RD | | | | FLUSHING MI | 48433-9748 | |
| DAVID A BRADLEY | | BOX 147 | | | | ROMNEY IN | 47981-0147 | |
| DAVID A BRATT | | 110 BRADDINGTON COURT | | | | DELAWARE OH | 43015 | |
| DAVID A BRATTON | | 2050 UPLAND DR | | | | FRANKLIN TN | 37067-5037 | |
| DAVID A BROOKS | | 5311 HOMELAND | | | | TOLEDO OH | 43611-1529 | |
| DAVID A BROWER | | 128 SAKONNET RIDGE DRIVE | | | | TIVERTON RI | 02878-4459 | |
| DAVID A BROWN | | 13395 WOLF RD | | | | DEFIANCE OH | 43512-8973 | |
| DAVID A BRUNS | | 3116 SOUTHERN BLVD | | | | KETTERING OH | 45409-1442 | |
| DAVID A BRYAN JR | | 5064 ROTTERDAM | | | | HOLT MI | 48842-9561 | |
| DAVID A BUBOLZ | | 4905 TRIWOOD | | | | MILFORD MI | 48382-1358 | |
| DAVID A BUBOLZ & | CHERYL M BUBOLZ JT TEN | 4905 TRIWOOD | | | | MILFORD MI | 48382-1358 | |
| DAVID A BURGESS | | 56 HARRETON RD | | | | ALLENDALE NJ | 07401-1318 | |
| DAVID A BURGNER | | 152 W HURON ST | SUITE 700 | | | CHICAGO IL | 60610 | |
| DAVID A BURGNER | | 152 W HURON SUITE 700 | | | | CHICAGO IL | 60610 | |
| DAVID A BURROLA | | 607 NORTH AVENUE C | | | | BURKBURNETT TX | 76354 | |
| DAVID A BUTTERFIELD | | 41 ROLLING RIDGE | | | | AMHERST MA | 01002-1420 | |
| DAVID A BUTTS | | 14029 KARNES RD | | | | DEFIANCE OH | 43512-8622 | |
| DAVID A CALVERT | | 4708W 850N | | | | MIDDLETOWN IN | 47356 | |
| DAVID A CALVERT | | 161 COUNTY RD 359 | | | | CRANE HILL AL | 35053-3019 | |
| DAVID A CAMARDESE | | 6465 LAKESHORE DR | | | | WEST BLOOMFIELD MI | 48323-1426 | |
| DAVID A CAMERON | | 2505 HAMILL RD | | | | HIXSON TN | 37343-4036 | |
| DAVID A CAMPBELL | | 16148 KENTUCKY 2ND | | | | DETROIT MI | 48221 | |
| DAVID A CAMPBELL | | 228 EAST ST | | | | PORTLAND MI | 48875-1525 | |
| DAVID A CAPOBIANCO & | LOLA V CAPOBIANCO JT TEN | UNIT G-3 | 11 THOMAS ST | | | SAUGUS MA | 01906-3289 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID A CAPPER & | KAREN L CAPPER JT TEN | 1238 GOLDENROD DR | | | | IOWA CITY IA | 52246-8629 | |
| DAVID A CHARCHAN | | 5484 KATHY DRIVE | | | | FLINT MI | 48506-1550 | |
| DAVID A CHARCHAN & | JANICE K CHARCHAN JT TEN | 5484 KATHY DRIVE | | | | FLINT MI | 48506-1550 | |
| DAVID A CHEVELA | | 31337 CYRIL | | | | FRASER MI | 48026 | |
| DAVID A CIFONE | | PO BOX 923 | | | | HEREFORD AZ | 85615-0923 | |
| DAVID A CIMPL & | MARIE CIMPL JT TEN | 12785 WEATHERSTONE BLVD | | | | NEW BERLIN WI | 53151-6158 | |
| DAVID A CLARK SR | | 272 ABERDEEN DR | | | | WASHINGTON NC | 27889-9103 | |
| DAVID A COON | | 9416 CHIDSEY RD | | | | NUNDA NY | 14517-9625 | |
| DAVID A COPP | | 1015 E MERIDIAN ST | | | | SHARPSVILLE IN | 46068-9294 | |
| DAVID A COPP & | DEBRA L COPP JT TEN | 1015 E MERIDIAN | | | | SHARPSVILLE IN | 46068-9294 | |
| DAVID A COX | | 9118 LARSEN DR | | | | OVERLAND PARK KS | 66214-2123 | |
| DAVID A COX & | LARRY D COX JT TEN | 327 ESSEX AVE | | | | BALTIMORE MD | 21221-4711 | |
| DAVID A CROWNER | | 6472 LAWRENCE HIGHWAY | | | | CHARLOTTE MI | 48813-9553 | |
| DAVID A CRUM | | 4857 GOTHIC HILL ROAD | | | | LOCKPORT NY | 14094-9701 | |
| DAVID A CUNNINGHAM | | 132 EAST DRIVE | | | | CENTERVILLE OH | 45458-2415 | |
| DAVID A DAMEROW | | 4615 ADDISON | | | | LANSING MI | 48917-2030 | |
| DAVID A DEBNAR | | 1820 GORDON ST | | | | LANSING MI | 48910-2428 | |
| DAVID A DERUVO & | FRANCES M DERUVO JT TEN | 46 SHORE DR BOX 871 | | | | DENNIS MA | 02638-1146 | |
| DAVID A DESCUTNER | | BOX 132 | | | | HICKORY PA | 15340-0132 | |
| DAVID A DIAS | | 821 YANKEE-RUN RD | | | | MASURY OH | 44438-8722 | |
| DAVID A DILL | | 10845 GARFIELD RD | | | | FREELAND MI | 48623 | |
| DAVID A DIMARTILE | | 79 KUNDA PARK BLVD | | | | FONTHILL ON L0S 1E7 | | CANADA |
| DAVID A DIMLER & | MARY LOU DIMLER TEN ENT | 1572 STONE CHAPEL ROAD | | | | NEW WINDSOR MD | 21776-8814 | |
| DAVID A DISHAW | | 2826 AGNES DR | | | | BAY CITY M | 48708-8476 | |
| DAVID A DIXON | | PO BOX 48 | | | | HEATERS WV | 26627-0048 | |
| DAVID A DODGE | | 207 SOUTH ST | | | | UNION CITY M | 49094-9351 | |
| DAVID A DROWNE | | 45 WILLIAMS ST | | | | REHOBOTH MA | 02769-2607 | |
| DAVID A DRUMMOND | | 4812 N TERRITORIAL E | | | | ANN ARBOR MI | 48105-9322 | |
| DAVID A DRUMMOND & | OLGA DRUMMOND JT TEN | 4812 N TERRITORIAL E | | | | ANN ARBOR MI | 48105-9322 | |
| DAVID A DU CHARME | | 2153 COVERT RD | | | | BURTON MI | 48509-1010 | |
| DAVID A DURANTI & | PAMELA DURANTI JT TEN | ROUTE 2 1941 RED CEDAR DR | | | | JANESVILLE WI | 53545-9076 | |
| DAVID A DYE | | 548 50TH STREET | | | | SANDUSKY OH | 44870-4926 | |
| DAVID A EDMONDS | CUST ANNE | MARIE EDMONDS UGMA OH | 706 SOUTH COURT ST | | | MEDINA OH | 44256-2802 | |
| DAVID A EDMONDS | CUST BRIAN J EDMONDS UGMA OH | 706 SOUTH COURT STREET | | | | MEDINA OH | 44256-2802 | |
| DAVID A ELLINGER & | SANDRA S ELLINGER JT TEN | 1154 N RIVER RD | | | | GRANVILLE PA | 17029-9720 | |
| DAVID A ELLISTON | | 28262 NORWOOD | | | | WARREN MI | 48092-5626 | |
| DAVID A ENGEL | | 5825 FIFTH AVENUE | | | | PITTSBURGH PA | 15232-2749 | |
| DAVID A ERICKSON & | CATHRYN LEE ERICKSON JT TEN | 403 BON AVENTURE ROAD | | | | SAINT SIMONS ISLAN GA | 31522-1758 | |
| DAVID A EVERHART | | 5378 E ALWARD ROAD | | | | LAINGSBURG MI | 48848-9425 | |
| DAVID A EVERTS | | 4166 LITCHFIELD DR | | | | DORR MI | 49323-9405 | |
| DAVID A FAFRAK | | 7728 ELTON | | | | CLEVELAND OH | 44102 | |
| DAVID A FEGEN | TR | DAVID A FEGEN REVOCABLE LIVING | TRUST U/A DTD 11/01/2004 | 2121 NOTTINGHAM DR | | FAIRVIEW PARK OH | 44126 | |
| DAVID A FEIGHAN & | PATRICIA A FEIGHAN JT TEN | 6173 ROBIN HILL | | | | WASHINGTON MI | 48094-2189 | |
| DAVID A FERGUS | CUST JULIE | ANNA FERGUS UNDER THE WA | UNIF GIFTDS TO MINORS ACT | 262 4TH ST | | BREMERTON WA | 98337-1813 | |
| DAVID A FERRICK | | UGMA MI | 1529 MOREWOOD DR SE | | | GRAND RAPIDS MI | 49508-3542 | |
| DAVID A FETTERS & | CECILE H FETTERS JT TEN | 5065 VALLEY VIEW RD | | | | SPRING GROVE PA | 17362 | |
| DAVID A FIELD | TR DAVID A FIELD LIVING TRUST | UA 06/17/97 | 1732 NORFOLK | | | BIRMINGHAM MI | 48009-3070 | |
| DAVID A FOLK | | 1728 PLANTERS WAY | | | | BOWLING GREEN KY | 42104-4456 | |
| DAVID A FOSTER | | 5605 DEBRA DRIVE | | | | CASTALIA OH | 44824-9721 | |
| DAVID A FOSTER & | SANDRA J FOSTER JT TEN | 5605 DEBRA DRIVE | | | | CASTALIA OH | 44824-9721 | |
| DAVID A FREDRICKSON | | 233 PORTER LANE | | | | SAN JOSE CA | 95127-2550 | |
| DAVID A FUNK | | 2400 CENTER ST EXTN | | | | WHITE OAK PA | 15131-3004 | |
| DAVID A GEBBIE | | 9414 MACHADO DR | | | | INDIAN TRAIL NC | 28079-7717 | |
| DAVID A GEORGE & | DIANA H GEORGE JT TEN | 143 SCENIC DRIVE | | | | LACKAWAXEN PA | 18435-0182 | |
| DAVID A GIBLER | | 1327 N BALDWIN ST | | | | PORTLAND OR | 97217-5503 | |
| DAVID A GILMORE & | BETH E GILMORE JT TEN | 9233 SUNSET LAKE DR | | | | SALINE MI | 48176-9460 | |
| DAVID A GIPE & | PAULA S GIPE JT TEN | 2521 PARKVIEW DR | | | | ST ALBANS WV | 25177-3435 | |
| DAVID A GLEMMING & | KAREN L GLEMMING JT TEN | 3630 PORTAGE POINT BLVD | | | | AKRON OH | 44319-2219 | |
| DAVID A GLIBBERY | | 7724 SEVILLA RD | | | | POWELL TN | 37849-3445 | |
| DAVID A GOODROW & | LAURENE K GOODROW JT TEN | 337 N COBALT DR | | | | GREEN VALLEY AZ | 85614 | |
| DAVID A GOSS | | 5058 W STANLEY RD | | | | MT MORRIS MI | 48458-9427 | |
| DAVID A GRAHAM | | 1312 N BITTERSWEET LANE | | | | MUNCIE IN | 47304 | |
| DAVID A GRANT | | 5860 BAKER DR | | | | THE COLONY TX | 75056-4447 | |
| DAVID A GREGG | | 506 BRADFORD PKWY | | | | SYRACUSE NY | 13224-1804 | |
| DAVID A GRENADER | | 4708 CAROLINE | | | | HOUSTON TX | 77004-5025 | |
| DAVID A GRENAWALT | | 12448 W BEL-NEW RD | | | | BELOIT WI | 53511 | |
| DAVID A GROTH | CUST WILLIAM P GROTH | UTMA WI | 819 RENSON RD | | | HARTLAND WI | 53029-1826 | |
| DAVID A GUDOVITZ | | PO BOX #639 | | | | ELBERTA AL | 36530 | |
| DAVID A GUILFOYLE | | 26 JADE HILL RD | | | | AUBURN MA | 01501-3215 | |
| DAVID A HANSEN | | 5986 STOW RD | | | | HUDSON OH | 44236-3536 | |
| DAVID A HASKELL | | 1315 MANOR DR | | | | DECATUR IL | 62526-9300 | |
| DAVID A HASSELWANDER | | 1013 GOLDEN MAPLE COVE | | | | LOUISVILLE KY | 40223-5615 | |
| DAVID A HASSLER | | 93 GREENLEAF AVE | | | | TONAWANDA NY | 14150-8314 | |
| DAVID A HAWKINS | | 2302 FOXFIRE CIR | | | | MECHANICSBURG PA | 17055-6184 | |
| DAVID A HAYES | | 346 MORNING CREEK CIR | | | | APOPKA FL | 32712-8145 | |
| DAVID A HAZLETT | | PO BOX 425 | | | | HESSEL MI | 49745-0425 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID A HEAD | | 1256 KERWIN LANE | | | | MANTECA CA | 95336 | |
| DAVID A HEAKINS | | 9427 E OLLA AVE | | | | MESA AZ | 85212-1407 | |
| DAVID A HEDSTROM & | MARILLYNE C HEDSTROM JT TEN | FOREST RD | | | | GREENFIELD NH | 03047 | |
| DAVID A HENRY JR | | R R 3BOX 117A | | | | CHRISMAN IL | 61924 | |
| DAVID A HERALD | | 210 PELLY RD | | | | COVINGTON KY | 41051-9329 | |
| DAVID A HICKS & | RAE ELLEN HICKS JT TEN | 3564 MAPLE SPRING DR | | | | CANFIELD OH | 44406-9261 | |
| DAVID A HIGBY & | BETTY L HIGBY JT TEN | 6538 BECK AVE | | | | NORTH HOLLYWOOD CA | 91606-2515 | |
| DAVID A HILL JR | | 2172 NW 135TH ST | | | | CLIVE IA | 50325-8521 | |
| DAVID A HILLS & | HELEN M HILLS JT TEN | 370 BAYSHORE DRIVE | | | | CICERO IN | 46034-9476 | |
| DAVID A HIRSCHBERG & | RONNIE S HIRSCHBERG JT TEN | 8620 WILD OLIVE DR | | | | POTOMAC MD | 20854-3438 | |
| DAVID A HITCHCOCK | | 1229 VIA CORONEL | | | | PALOS VERDES ESTS CA | 90274-1952 | |
| DAVID A HLAUDY | | 17397 LAKEWOOD AVE | | | | LAKE MILTON OH | 44429-9761 | |
| DAVID A HODGE | CUST GORDON | WESLEY HODGE UTMA NC | 2185 BENWICKE DR | | | PFAFFTOWN NC | 27040-9214 | |
| DAVID A HODGE | | 1132 PEACHCREEK RD | | | | CENTERVILLE OH | 45458-3261 | |
| DAVID A HOLTMAN | | 7206 RIVER WALK DR-APT E | | | | INDIANAPOLIS IN | 46214 | |
| DAVID A HOVELL | ATTN D HOVELL JR | BOX 278 | | | | RARITAN NJ | 08869-0278 | |
| DAVID A HOVELL JR | | PO BOX 309 | | | | DOVER PA | 17315-0309 | |
| DAVID A HUGHES | | 245 N GRACE ST | | | | LANSING MI | 48917-4909 | |
| DAVID A HYMAN & | JACQUELINE S HYMAN JT TEN | 302 N CHERRY ST | | | | PAULDING OH | 45879-1213 | |
| DAVID A INGBER | | 311 HARVEST COMMONS 311 | | | | WESTPORT CT | 06880-3948 | |
| DAVID A JACKSON | | 1911 SAINT NEVIS DR | | | | MANSFIELD TX | 76063-8516 | |
| DAVID A JANKOWSKI | | 16702 NEGAUNEE | | | | REDFORD TWP MI | 48240-2523 | |
| DAVID A JANZER | | 3756 STILLWATER CIRCLE | | | | WAUKESLA WI | 53189 | |
| DAVID A JEREMY | | 5101 TANGLEWOOD BLUFF | | | | GRAND BLANC MI | 48439-2082 | |
| DAVID A JOHNSON | | 412 W SEVENTH ST | | | | FLINT MI | 48503-3782 | |
| DAVID A JOLLS | | BOX 303 | | | | GRAND LEDGE MI | 48837-0303 | |
| DAVID A JONAS | | 1813 REDWOOD DR | | | | JENISON MI | 49428-8554 | |
| DAVID A KAHN | | 2 SOUTH END AVE | UNIT 7C | | | NEW YORK NY | 10280 | |
| DAVID A KAY & | LAURIE F KAY JT TEN | 2635 GOOSE CREEK BYPASS | | | | FRANKLIN TN | 37064-1203 | |
| DAVID A KEEGAN | TR CAROL L CLANCY FAM TRUST | UA 12/01/95 | 313 FERNDALE DR | | | SYRACUSE NY | 13205-2330 | |
| DAVID A KELLY | | 7921 E MADERO AV | | | | MESA AZ | 85209-5070 | |
| DAVID A KETTLER | | 900 S 7TH ST | | | | PARAGOULD AR | 72450 | |
| DAVID A KING | | 5951 OAK AVE | | | | INDIANAPOLIS IN | 46219-7220 | |
| DAVID A KING & | DIXIE L KING | TR DAVID A KING TRUST | UA 04/06/99 | 3305 HANCOCK LAKE RD | | HARSHAW WI | 54529 | |
| DAVID A KLAPINSKI | | 715 TOWNE CENTER DR | | | | JOPPA MD | 21085-4441 | |
| DAVID A KLEIN | | 6700 DONEGAL LN | | | | DELTON MI | 49046-9428 | |
| DAVID A KLEMISH | | 5391 SWAN CREEK RD | | | | SAGINAW MI | 48609-7026 | |
| DAVID A KLINE | | 1969 WEST 950 SOUTH | | | | PENDLETON IN | 46064-9365 | |
| DAVID A KLINE & | PATRICIA A KLINE JT TEN | 1969 WEST 950 SOUTH | | | | PENDLETON IN | 46064-9365 | |
| DAVID A KNAGGS | | 2582 SUMMERFIELD | | | | PETERSBURG MI | 49270-9594 | |
| DAVID A KOHN | | 102 STATE PARK DR | | | | BAY CITY M | 48706-2142 | |
| DAVID A KOPPERS | | 237 FIRST ST | | | | LAWTON MI | 49065-8724 | |
| DAVID A KOTELES | | 3826 HOLLY AVE | | | | FLINT MI | 48506-3109 | |
| DAVID A KOZAK | | 39771 SCOTTSDALE DR | | | | CANTON MI | 48188-1555 | |
| DAVID A KUHNS & | NANCY A KUHNS JT TEN | 80 PARK VILLA CT | | | | CENTERVILLE OH | 45459-4724 | |
| DAVID A KUIAWA | | 1090 E REID RD | | | | GRAND BLANC MI | 48439-8905 | |
| DAVID A KUSHNER | | 4549 GALBRAITH LINE | | | | CROSWELL MI | 48422 | |
| DAVID A KUZDEK | | 59711 PETTENGILL DR | | | | NEW HUDSON MI | 48165-9733 | |
| DAVID A LA RUE | | 3160 HODGES RD | | | | DRYDEN TOWNSHIP MI | 48428-9735 | |
| DAVID A LAMOREAUX | TR DAVID A LAMOREAUX TRUST | UA 05/04/94 | 3366 BLUETT RD | | | ANN ARBOR MI | 48105-1557 | |
| DAVID A LARKIN | | 85 HYDE PARK | | | | LOCKPORT NY | 14094-4719 | |
| DAVID A LARSON & | RUTH B LARSON JT TEN | 415 E VALBETH DR | | | | OAK CREEK WI | 53154-3222 | |
| DAVID A LEITER | | 11 BOSTON PLACE | | | | NEW CASTLE DE | 19720-4301 | |
| DAVID A LEMAR JR & ROBERT L LANEY | VIRGINIA LEE LANEY REVOCABLE TR | U/A DTD 10/25/01 | 6503 FOWLER AVE | | | TAMPA FL | 33617-2406 | |
| DAVID A LENKOWSKI | | 10 TOWER RD | | | | MIDDLEBURY CT | 06762-3124 | |
| DAVID A LEVERE & LAURI M LEVERE | TR DAVID A LEVERE LIVING TRUST U | DTD 4/10/2000 | 24W066 ST CHARLES RD | | | CORAL STREAM IL | 60188 | |
| DAVID A LEVINE | | 3486 DANVERS WALK | | | | SMYRNA GA | 30080 | |
| DAVID A LIENAU & | JANE E LIENAU JT TEN | 731 SANDRA DR | | | | DEARBORN HEIGHTS MI | 48127-4137 | |
| DAVID A LIGHTFOOT | | 205 FARMERS LANE | | | | SELLERSVILLE PA | 18960-1543 | |
| DAVID A LINDBERG & | LAVINA A LINDBERG JT TEN | 12 POND RD | | | | PANAMA NY | 14767-9731 | |
| DAVID A LINGAFELT | | 8 STATE STREET | | | | WILMINGTON DE | 19804-3220 | |
| DAVID A LOJEK CONS EST | MARGE SALAVAN | 7139 WILHELMINA DR | | | | MIDDLETOWN OH | 45044 | |
| DAVID A MAC KAY | | 47175 11 MILE RD | | | | NOVI MI | 48374-2315 | |
| DAVID A MACEJKO | | 100 E CENTRAL PKWY | STE 409 | | | CINCINNATI OH | 45202-7260 | |
| DAVID A MADRID | | 5737 W IRMA LN | | | | GLENDALE AZ | 85308-9178 | |
| DAVID A MANER | | 3550 CARNOUSTIE DR | | | | MARTINEZ GA | 30907-9504 | |
| DAVID A MANLEY | | 28918 ACORN WAY | | | | COARSEGOLD CA | 93614-9659 | |
| DAVID A MANSELL & | CAROL HANDEL MANSELL JT TEN | 11817 DIEHL RD | | | | NORTH JACKSON OH | 44451-9734 | |
| DAVID A MARGOLIS | | 109 W MAPLEWOOD CT | | | | MEQUON WI | 53092-5981 | |
| DAVID A MARKOVITCH | | 3468 MEANDERWOOD DRIVE | | | | CANFIELD OH | 44406-9616 | |
| DAVID A MAUL & | SUSAN F MAUL JT TEN | 1802 W 95TH CT | | | | CROWN POINT IN | 46307 | |
| DAVID A MAUPIN | | BOX 434 | | | | BURLINGTON KY | 41005-0434 | |
| DAVID A MAXWELL | | 505 WEST STARK | | | | BAY CITY M | 48706-3468 | |
| DAVID A MAZZA | | 25714 ARCADIA DR | | | | NOVI MI | 48374-2442 | |
| DAVID A MC CULLOUGH | | 955 EAST MERYERS | | | | HAZEL PARK MI | 48030 | |
| DAVID A MC ROREY | | 1023 LAKE DONIPHAN RD | | | | EXCELSIOR SPRINGS MO | 64024-7248 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID A MCDONALD & | MARY A MCDONALD JT TEN | 311 N PORT CRESCENT ST | | | | BAD AXE MI | 48413-1221 | |
| DAVID A MCELHINEY | | 7827 THORNCREST | | | | MOORESVILLE IN | 46158-7475 | |
| DAVID A MELLON | | 5536 SWEETFERN DR | | | | ROANOKE VA | 24019-2518 | |
| DAVID A METSKER | | 16955 HAZLE DELL ROAD | | | | NOBLESVILLE IN | 46060-6913 | |
| DAVID A MINTZ | | 237 AUDUBON BL | | | | NEW ORLEANS LA | 70125-4123 | |
| DAVID A MOODY | | 301 W STOWA TR | | | | DAYTON OH | 45430 | |
| DAVID A MOORE & | MARLAND L MOORE JT TEN | 2255 MONROE | | | | DEARBORN MI | 48124-3007 | |
| DAVID A MUIR | | 6604 MERRY LANE | | | | COLUMBUS OH | 43229-1424 | |
| DAVID A MUNSON | | 605 COUNTY ROAD 288 | | | | CLYDE OH | 43410-9771 | |
| DAVID A MURPHY & | ALICE A MURPHY JT TEN | 1608 EIGHTH AVE N W | | | | GREAT FALLS MT | 59404-2133 | |
| DAVID A MUSTART | | 318 LIBERTY STREET | | | | PETALUMA CA | 94952-2812 | |
| DAVID A MYERS | | 44140 HARRIS | | | | BELLEVILLE MI | 48111-8936 | |
| DAVID A NAGEY & | ELAINE T NAGEY TEN ENT | 3 BEACH DR | | | | SHERWOOD FOREST MD | 21405-2019 | |
| DAVID A NAUGLE | | 1271 GRANGER RD | | | | GRANGER OH | 44256-7337 | |
| DAVID A NELSON | | 211 BROOKDALE DR | | | | S MILWAUKEE WI | 53172-1216 | |
| DAVID A NEUMANN | | E 19401 CLEARWATER RD | | | | WATERSMEET MI | 49969 | |
| DAVID A NEWCOMBE | | 2482 VALLEY LN DR | | | | GRAND BLANC MI | 48439-8149 | |
| DAVID A NICHOLS | | 484 MILLS RD | | | | FRANKLIN GA | 30217-3904 | |
| DAVID A NOLTE | | 9409 SW 53RD ST | | | | COOPER CITY FL | 33328 | |
| DAVID A NOTARIANNI | | 33765 RICHARD O DR | | | | STERLING HEIGHTS MI | 48310-6122 | |
| DAVID A NURNBERG | | 17215 ROOSEVELT ROAD | | | | HEMLOCK MI | 48626-8727 | |
| DAVID A O'CONNELL | | 3138 WILLARD RD | | | | BIRCH RUN MI | 48415-9404 | |
| DAVID A OLBERDING & | CAROLINE MARY OLBERDING JT TEN | 5886 VICE LANE | | | | BURLINGTON KY | 41005-8514 | |
| DAVID A ONUFRY | | 11415 BRECKENRIDGE | | | | DAVISON MI | 48423-9335 | |
| DAVID A OSINSKI | | 320 JOHNSON APT B | | | | CALEDONIA MI | 49316-9724 | |
| DAVID A PARRY | | 3730 MAPLETON RD | | | | SANBORN NY | 14132-9290 | |
| DAVID A PAUL & | BARBARA J PAUL JT TEN | 3572 DAVISON ROAD | | | | LAPEER MI | 48446-2913 | |
| DAVID A PAYNE | | 7422 LOUISE AVE | | | | JENISON MI | 49428-9762 | |
| DAVID A PECK | | 127 SW 35TH TER | | | | CAPE CORAL FL | 33914-5039 | |
| DAVID A PENNINGTON | | 16251 BARTON LANE | | | | BAKERSFIELD CA | 93312-8902 | |
| DAVID A PERALES | | 3220 CALEB E CT | | | | MIDLOTHIAN TX | 76065-3725 | |
| DAVID A PERRY | | 30 SAFE HARBOR DR | | | | OCEAN CITY NJ | 08226-1038 | |
| DAVID A PETERS & | FAITH E PETERS JT TEN | 5701 JACKSON ST | | | | HOLLYWOOD FL | 33023-1445 | |
| DAVID A PETERSON | | 12477 BROADBENT RD | | | | LANSING MI | 48917-8816 | |
| DAVID A PFLIEGER | | 1617 N ALTADENA AVE | | | | ROYAL OAK MI | 48067-3672 | |
| DAVID A PHILLIPS | CUST DANA LYNN PHILLIPS | UTMA FL | 4609 OAK RIVER CIR | | | VALRICO FL | 33594-7229 | |
| DAVID A PHILLIPS | CUST TRISHA JO PHILLIPS | UTMA FL | 4609 OAK RIVER CIR | | | VALRICO FL | 33594-7229 | |
| DAVID A PICKERING | | 5450 BARBER RD | | | | HASTINGS MI | 49058-9400 | |
| DAVID A PIERCE | | 5190 DUFFIELD RD | | | | FLUSHING MI | 48433-9779 | |
| DAVID A PIERCE & | BETTY J PIERCE JT TEN | 5190 DUFFIELD RD | | | | FLUSHING MI | 48433-9779 | |
| DAVID A PIXLEY | TR U/A | DTD 12/15/89 DAVID A PIXLEY | TRUST | 640 N KENWOOD STREET | | BURBANK CA | 91505-3108 | |
| DAVID A POLEGA | | 75825 ROMEO PLANK | | | | ARMADA MI | 48005-2217 | |
| DAVID A POLITE | | 3707 EASTHAMPTON DR | | | | FLINT MI | 48503-2907 | |
| DAVID A POLLOK SR | | 300 O'NEILS RD | | | | PRATTS VA | 22731 | |
| DAVID A POTTER | | 383 OLD ST | | | | CARSONVILLE MI | 48419 | |
| DAVID A POWELL | | 12830 ROSEMARY | | | | DETROIT MI | 48213-1470 | |
| DAVID A PRAWDZIK | | 80 PRINCETON BOULEVARD | | | | KENMORE NY | 14217-1716 | |
| DAVID A PRAWDZIK & | NANCY P PRAWDZIK JT TEN | 80 PRINCETON BLVD | | | | KENMORE NY | 14217-1716 | |
| DAVID A PREMO | | 12175 WAHL RD | | | | SAINT CHARLES MI | 48655-8553 | |
| DAVID A PRIEST | | 7195 DORSET DR SE | | | | GRAND RAPIDS MI | 49546-7372 | |
| DAVID A PRITCHARD | | 7180 SAINT URSULA DR | | | | CANFIELD OH | 44406-0457 | |
| DAVID A PUMPHREY | | 3159 STILLWATER LN | | | | HAMILTON OH | 45011 | |
| DAVID A RADCLIFF & | NANCY E RADCLIFF JT TEN | 5832 SE WOLL POND WAY | | | | HILLSBORO OR | 97123-6970 | |
| DAVID A RADEMACHER | | 4465 DETROIT ST | | | | SPRUCE MI | 48762 | |
| DAVID A RADEMACHER & | DONNA M RADEMACHER JT TEN | 4465 DETROIT ST | | | | SPRUCE MI | 48762 | |
| DAVID A RAMIREZ | | 616 AKEHURST LANE | | | | WHITE LAKE MI | 48386 | |
| DAVID A RAVAS & NANCY H RAVAS | TR | DAVID A RAVAS & | NANCY H RAVAS LIVING TRUST | UA 04/04/95 | 2813 RIDGE TRAIL | TRAVERSE CITY MI | 49684-7572 | |
| DAVID A RAY | | 6721 W 300 N | | | | SHARPSVILLE IN | 46068-9139 | |
| DAVID A REEDY | | 6834 BOSTON AV | | | | BALTIMORE MD | 21222-1009 | |
| DAVID A REID | | 15144 PENROD | | | | DETROIT MI | 48223-2360 | |
| DAVID A REID | | 2022 ALEXANDRIA PL | | | | JANESVILLE WI | 53545-3402 | |
| DAVID A RENO | | 30039 SHARON LANE | | | | WARREN MI | 48093-3241 | |
| DAVID A REUTHER | | 45916 CORNWALL | | | | UTICA MI | 48317-4712 | |
| DAVID A RICE & MARY D RICE | TR DAVID RICE & MARY RICE 2002 | TRUST | UA 8/29/02 | 433 GARFIELD DR | | PETALUMA CA | 94954 | |
| DAVID A RITTER | | 125 NW VELIE RD | | | | LEES SUMMIT MO | 64064-1102 | |
| DAVID A ROBERT & | JEAN A ROBERT JT TEN | 20415 BOETGER | | | | MANCHESTER MI | 48158-8606 | |
| DAVID A ROESER | | 20472 ELLEN DR | | | | LIVONIA MI | 48152-1179 | |
| DAVID A RONDEAU | | 8634 E 120TH | | | | SAND LAKE MI | 49343-8902 | |
| DAVID A ROPER | | 102 SCOTTS GLEN RD | | | | LINCOLN UNIVERSITY PA | 19352-1223 | |
| DAVID A ROSENTHAL | | 700 WARREN ROAD 19-3C | | | | ITHACA NY | 14850-1226 | |
| DAVID A ROSS | | 2323 OLD HICKORY | | | | DAVISON MI | 48423-2044 | |
| DAVID A ROTZ | | 320 LAUREL LN | | | | SOUTH MILWAUKEE WI | 53172-1000 | |
| DAVID A ROWE & WARREN C ROWE JR | WARREN C ROWE | C/O ROWE CONTRACTING COMPANY | 420 BROADWAY | | | MALDEN MA | 02148 | |
| DAVID A RYLL | | 2639 N RIVERSIDE DR | APT 1105 | | | POMPANO BEACH FL | 33062 | |
| DAVID A SALADA | | 5916 SUNRIDGE CT | | | | CLARKSTON MI | 48348-4765 | |
| DAVID A SALOMON | | 216 THORNELL ROAD | | | | PITTSFORD NY | 14534-3606 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID A SCHABEL | | 9493 MC AFEE RD | | | | MONTROSE MI | 48457-9123 | |
| DAVID A SCHARRER | | 11321 BANCROFT CT | | | | FENTON MI | 48430-2485 | |
| DAVID A SCHENKE | | 30773 BAYVIEW | | | | GIBRALTAR MI | 48173-9538 | |
| DAVID A SCHINDLER | | 6455 ROSEMOOR STREET | | | | PITTSBURGH PA | 15217-3023 | |
| DAVID A SCHIRMER & | REGINA H SCHIRMER JT TEN | 241 SOUTH ST | | | | PORTSMOUTH NH | 03801-4526 | |
| DAVID A SCHNEIDER & | AUDREY K SCHNEIDER JT TEN | 116 WARPAINT LN | | | | WESTMINSTER SC | 29693-6543 | |
| DAVID A SCHWARTZ | | 1201 WINNERS CIR | | | | ANCHORAGE AK | 99518-2948 | |
| DAVID A SCITES | | 5834 TEXTILE RD | | | | YPSILANTI MI | 48197 | |
| DAVID A SCOTT | | 338 DOE MEADOW DR | | | | CHINA SPRING TX | 76633-2704 | |
| DAVID A SEELEY | | 6794 HEYDEN | | | | DETROIT MI | 48228-3970 | |
| DAVID A SEMERAD | | 3724 MORNINGVIEW DR | | | | RAPID CITY SD | 57702-5037 | |
| DAVID A SENTEL | | 370 LANE 100 A | PINE CAYON LAKE | | | ANGOLA IN | 46703 | |
| DAVID A SERECKY | | 3337 CHESTNUT | | | | DEARBORN MI | 48124-4371 | |
| DAVID A SHEPHERD | | BOX 85 | | | | SOUTHINGTON OH | 44470-0085 | |
| DAVID A SMITH | | 771 BAY RD | | | | BAY CITY M | 48706 | |
| DAVID A SMITH | | 85 OLD FARM CIRCLE | | | | WILLIAMSVILLE NY | 14221-1645 | |
| DAVID A SMITH | | 2142 HINCKLEY HILLS RD | | | | HINCKLEY OH | 44233-9786 | |
| DAVID A SMITH | | 9423 KECK COURT | | | | SAN DIEGO CA | 92129-3634 | |
| DAVID A SMITH & | PATRICIA K SMITH TOD TEN COM | RICHARD ALAN SMITH | 30911 E PINK HILL RD | | | GRAIN VALLEY MO | 64029-9268 | |
| DAVID A SNIVELY | | BOX 623 | | | | NEWBURY OH | 44065-0623 | |
| DAVID A SNYDER | | 806 INDIANA ST | | | | RACINE WI | 53405-2232 | |
| DAVID A SOCHA | | 5510 W 700 S | | | | SOUTH WHITLEY IN | 46787-9720 | |
| DAVID A SOLOMON | | 11321 E CARPENTER RD | | | | DAVISON MI | 48423-9303 | |
| DAVID A SONNTAG | CUST JESSICA DAVINA SONNTAG | UGMA MI | 46359 HAWKINS CT | | | SHELBY TWP MI | 48315-5721 | |
| DAVID A SONNTAG | CUST MARIA CHRISTINA SONNTAG | UGMA MI | 46359 HAWKINS CT | | | SHELBY TWP MI | 48315-5721 | |
| DAVID A SOOY | | 10253 EAST RIVER RD | | | | ELYRIA OH | 44035-8434 | |
| DAVID A SPINDLER | | 494 JOSLYN RD | | | | LAKE ORION MI | 48362-2223 | |
| DAVID A STACHNIK & | WALTER A STACHNIK JT TEN | 21718 VISNAW AVE | | | | SAINT CLAIR SHORES MI | 48081 | |
| DAVID A STANLEY | | 9709 E MILLER ROAD | BOX 286 | | | SELMA IN | 47383-9630 | |
| DAVID A STANLEY & | JEAN E STANLEY JT TEN | 9709 E MILLER ROAD | BOX 286 | | | SELMA IN | 47383-9630 | |
| DAVID A STEELE | | 2661 RAMBLEWOOD RD | | | | AIKEN SC | 29803-6288 | |
| DAVID A STEPHENSON | | 3920 N PINOS ALTOS RD | | | | SILVER CITY NM | 88061 | |
| DAVID A STEPIC | | 4607 TIEDEMAN RD | | | | BROOKLYN OH | 44144-2333 | |
| DAVID A STERRY | | 2104 GEORGIA DRIVE | | | | WEST LAKE OH | 44145-1845 | |
| DAVID A STERRY & | VIRGINIA C STERRY JT TEN | 2104 GEORGIA DRIVE | | | | WEST LAKE OH | 44145-1845 | |
| DAVID A STILLWAGON | | PO BOX 173 | | | | HERSHEY PA | 17033-0173 | |
| DAVID A STOCKING | | 16 BERKELEY | | | | BALLINTEMPLE CORK | | IRELAND |
| DAVID A STROMQUIST | | 1005 PINE ST | | | | NEGAUNEE MI | 49866-1056 | |
| DAVID A STROMQUIST & | BEVERLY J STROMQUIST JT TEN | 1005 PINE ST | | | | NEGAUNEE MI | 49866-1056 | |
| DAVID A STURDEVANT | | 2612 FREMBES ST | | | | WATERFORD MI | 48329-3613 | |
| DAVID A STURDEVANT & | CAROL A STURDEVANT JT TEN | 2612 FREMBES ST | | | | WATERFORD MI | 48329-3613 | |
| DAVID A SUDBERRY | | 6334 E COLDWATER ROAD | | | | FLINT MI | 48506-1214 | |
| DAVID A SUPER | | 631 N CAROLINA AVE SE 1 | | | | WASHINGTON DC | 20003-4309 | |
| DAVID A SZALLA | | 4649 IRWINDALE DR | | | | WATERFORD MI | 48328-2005 | |
| DAVID A TANG | | 46 N TELEGRAPH | | | | PONTIAC MI | 48341-1166 | |
| DAVID A THIEL | | 20 DANITA DRIVE | | | | AKRON NY | 14001-1133 | |
| DAVID A THOMPSON | | 5503 HARVARD ST | | | | LUBBOCK TX | 79416-1141 | |
| DAVID A THUDE | ATTN WELLS FARGO BK | MRA SVGS A/C 6026-627158 000 | BOX 5629 | | | POTLAND OR | 97228-5629 | |
| DAVID A THURBER | | 6161 BEACH SMITHJ RD | | | | KINSMAN OH | 44428 | |
| DAVID A TISDALE | | BOX 25 | | | | PETERSBURG IN | 47567-0025 | |
| DAVID A TOOMEY & | HELENE A LANDERS JT TEN | 8032 LOYOLA BLVD | | | | LOS ANGELES CA | 90045-2637 | |
| DAVID A TRAN | | 2000 NW 47TH ST | | | | OKLAHOMA CITY OK | 73118-1908 | |
| DAVID A TUMBLISON | | BOX 1551 | | | | MIAMISBURG OH | 45343-1551 | |
| DAVID A TURNER | | 290 PULLEY WAY | | | | BOWLING GREEN KY | 42101-9681 | |
| DAVID A TURNER & | BARBARA A TURNER JT TEN | G4493 FENTON RD LOT 31 | | | | BURTON MI | 48529-1943 | |
| DAVID A TURNER & | BARBARA J TURNER JT TEN | G-4493 FENTON RD | LOT 31 | | | BURTON MI | 48529-1943 | |
| DAVID A URQUHART | | 73-42 52ND RD | | | | MASPETH NY | 11378-1509 | |
| DAVID A UTLEY | | 383 OLD BUCKHORN RD | | | | MORGANTOWN KY | 42261-8260 | |
| DAVID A VAN DENBERGH | | 41 DUNLOP AVE | | | | TONAWANDA NY | 14150-7808 | |
| DAVID A VARDAMAN & | ELIZABETH VARDAMAN JT TEN | 2201 TALL OAK | | | | ORANGE TX | 77632-4591 | |
| DAVID A VIK | | 805 CR 237 | | | | GAINESVILLE TX | 76240-1439 | |
| DAVID A VINCENT | | 30462 WESTMORE | | | | MADISON HGTS MI | 48071-5906 | |
| DAVID A VITTUM & | JEAN V VITTUM JT TEN | 5 RESTHAVEN DR | | | | PHELPS NY | 14532 | |
| DAVID A VOLK | | 1370 WILBUR RD | | | | MEDINA OH | 44256-8438 | |
| DAVID A VOSS & | DOREEN A VOSS JT TEN | 6924 CREEKVIEW DR | | | | LOCKPORT NY | 14094-9529 | |
| DAVID A WALKER | CUST | ANTHONY J WALKER UGMA MI | 5601 WEIR | | | OSCODA MI | 48750-8924 | |
| DAVID A WALLINGA | | 1170 BARRINGTON NW | | | | GRAND RAPIDS MI | 49544 | |
| DAVID A WALSH | | 7139 KENSINGTON COURT | | | | UNIVERSITY PARK FL | 34201-2348 | |
| DAVID A WARD & | JUSTINA C WARD TEN COM | 13802 WOODED CREEK DRIVE | | | | FARMERS BRANCH TX | 75244-4753 | |
| DAVID A WATKINS | | 235 MELLON RD | | | | WINCHENDON MA | 01475-2026 | |
| DAVID A WATSON & | ROSEMARY WATSON TR | UA 02/03/1990 | EMMANUEL FAMILY PRESERVA | 117 CREEKWOOD CIRCLE | | LINDEN MI | 48541-8935 | |
| DAVID A WEEKS | | 4557 SHERBROOKE ST W 50 | | | | WESTMOUNT QC  H3Z 1E8 | | CANADA |
| DAVID A WENHAM | | 1445 NATALIE COURT | | | | N FORT MYERS FL | 33903 | |
| DAVID A WESTOVER | TR U/A | DTD 12/18/91 THE DAVID A | WESTOVER TRUST | 35420 BLUE SPRUCE DR | | FARMINGTON HILLS MI | 48335-4619 | |
| DAVID A WHITE | | 4522 BANBURY CT | | | | GLADWIN MI | 48624-8613 | |
| DAVID A WILHELM | | 8083 POTTER RD | | | | RUDOLPH OH | 43462-9752 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID A WILHOITE | | 1952 E LYNWOOD DR | | | | KOKOMO IN | 46901-1833 | |
| DAVID A WILKINS | | 209 E SOUTH ST | | | | SCHOOLCRAFT MI | 49087-9715 | |
| DAVID A WILLIAMS | | 3216 S POTTER RD | | | | ORFORDVILLE WI | 53576-8705 | |
| DAVID A WILSON | | 3697 COUNTRY CLUB RD | | | | ADRIAN MI | 49221 | |
| DAVID A WIROSTEK | | 5548 VINCIENT RD | | | | ELSIE MI | 48831-9416 | |
| DAVID A WITTMER | | 10324 SANDRIFT AVE | | | | ENGLEWOOD FL | 34224-9221 | |
| DAVID A WOLFE & | MELISSA M WOLFE JT TEN | 7505 MISHLER DR | | | | WEST MITLON OH | 45383-9728 | |
| DAVID A WOOD | | 429D WOODLAWN AVE | | | | CHULA VISTA CA | 91910-4014 | |
| DAVID A WOOD & | DEBRA M WOOD JT TEN | 1835 WEST AVON ROAD | | | | ROCHESTER MI | 48309-2561 | |
| DAVID A WORDEN | | 4180 E FRANCES RD | | | | MT MORRIS MI | 48458 | |
| DAVID A WORLOCK | | 7869 RINALDO BLVD E | | | | BRIDGEPORT NY | 13030-9499 | |
| DAVID A WORTHINGTON | | 14755 RAYMOND LN | | | | CARMEL IN | 46032 | |
| DAVID A WRIGHT & | ELIZABETH WRIGHT JT TEN | 102 7TH AVE | | | | GALION OH | 44833-3015 | |
| DAVID A YAKUM | | 5100 SE 32ND ST | | | | DES MOINES IA | 50320 | |
| DAVID A YANZ & | LORRAINE K YANZ JT TEN | 115 ELMCROFT ROAD | | | | ROCHESTER NY | 14609-7739 | |
| DAVID A YORK | | 5431 EVANS | | | | HOLLY MI | 48442-8431 | |
| DAVID A ZEPEDA | | 4590 WESWILMAR DR | | | | HOLT MI | 48842-1646 | |
| DAVID A ZGODA | | 136 LEONARD ST | | | | BUFFALO NY | 14215-2366 | |
| DAVID A ZIELKE & | JOYCE ZIELKE JT TEN | 43 EDWARD LANE | | | | SPENCERPORT NY | 14559-1502 | |
| DAVID A ZWEMKE | | 119 W GOLDEN | | | | GLENDALE HTS IL | 60139-2436 | |
| DAVID AARON NADOLNY | | 175 KENBROOK DR | | | | WORTHINGTON OH | 43085 | |
| DAVID ABBEY | | 5044 MARWOOD CT SE | | | | GRAND HAPINDS MI | 49508-4852 | |
| DAVID ABBEY II & | LAURA ABBEY JT TEN | 5044 MARWOOD CT SE | | | | KENTWOOD MI | 49508 | |
| DAVID ABOSCH & | FRANCES ABOSCH JT TEN | 1204 SAND PINE DR | | | | CARY NC | 27519-7419 | |
| DAVID ACOSTA | | 29445 ROSSLYN | | | | GARDEN CITY MI | 48135-2657 | |
| DAVID ADAMS & | MARGARET K ADAMS JT TEN | 8974 HOWARD SPRINGS RD SE | | | | WARREN OH | 44484-3128 | |
| DAVID AKBAR | | 311 E 7TH ST | | | | LELAND MS | 38756-2653 | |
| DAVID ALAN CHENEY | | 575 N SCOTT ST | | | | ADRIAN MI | 49221-1370 | |
| DAVID ALAN CIMPL | | 12785 WEATHERSTONE BLVD | | | | NEW BERLIN WI | 53151-6158 | |
| DAVID ALAN CWIRKA | | 661 ALLEN AVE | | | | MERIDEN CT | 06451-3609 | |
| DAVID ALAN FERGUS | CUST HANNAH MARIE FERGUS | UTMA WA | | | | BREMERTON WA | 98337-1813 | |
| DAVID ALAN FERGUS | CUST JONATHON ANDREW FERGUS | UTMA WA | 262 4TH ST | | | BREMERTON WA | 98337-1813 | |
| DAVID ALAN FOX | | 7327 JUNEBUG LANE | 262 4TH STREET | | | VACAVILLE CA | 95688-9311 | |
| DAVID ALAN PANASIEWICZ | | ROUTE 4 6183 LOOMIS RD | | | | ST JOHNS MI | 48879-9272 | |
| DAVID ALAN RILEY & | SUSAN EILEEN RILEY JT TEN | 14375 RED FOX DRIVE | | | | GRANGER IN | 46530 | |
| DAVID ALAN SERDYNSKI | | 1572 AUSTIN LN | | | | ST AUGUSTINE FL | 32092 | |
| DAVID ALAN TEICHLER NAKED | OWNER & JANE T TEICHTER | USUFRUCTUARY | 101 E MONROE | | | VILLA PARK IL | 60181-3255 | |
| DAVID ALAN WINKLER | | 4411 SANTA CRUZ AVE | | | | SAN DIEGO CA | 92107-3616 | |
| DAVID ALBERT | | 2 WINDSOR TER APT 5H | | | | WHITE PLAINS NY | 10601-3740 | |
| DAVID ALBERT RIDDLE | | 106 RITTER RD | | | | SEWICKLEY PA | 15143-9578 | |
| DAVID ALEXIS & | ROSE ALEXIS JT TEN | 317 PUTNAM AVE | | | | BROOKLYN NY | 11216-1732 | |
| DAVID ALLAN & | KATHY ALLAN JT TEN | 463 STONE QUARRY RD | | | | MARQUETTE MI | 49855 | |
| DAVID ALLAN DYKSTRA | | 5353-14 MILE COURT | | | | ROCKFORD MI | 49341-9719 | |
| DAVID ALLEN | | 4685 HIGHWAY 52 E | | | | LAFAYETTE TN | 37083-3968 | |
| DAVID ALLEN | | 7906 CEDAR LAKE ROAD | | | | OSCODA MI | 48750-9494 | |
| DAVID ALLEN | | 140 TIMBERLINE LANE | | | | AUBURN CA | 95603-5447 | |
| DAVID ALLEN BAUERSACHS | | 453 BUCKINGHAM BLVD | | | | GALLATIN TN | 37066-7505 | |
| DAVID ALLEN BELL | | 100 SLEEPY HOLLOW DR | | | | CANFIELD OH | 44406-1057 | |
| DAVID ALLEN KORDUS | | 5929 SOUTH 33RD STREET | | | | GREENFIELD WI | 53221-4723 | |
| DAVID ALLEN KRONE | | 1831 NE THOMPSON STREET | | | | PORTLAND OR | 97212-4211 | |
| DAVID ALLEN KULAK | | 2013 LAKE AVE | | | | WHITING IN | 46394 | |
| DAVID ALLEN MARCUS | | 3962 WOODS EDGE DRIVE | | | | DAVIDSONVILLE MD | 21035 | |
| DAVID ALLEN RICHARDSON | | 355 BLACKSTONE BLVD | UNIT 326 | | | PROVIDENCE RI | 02906 | |
| DAVID ALLEN STEWARD SR | | 437 PHINNEYVILLE ROAD | | | | RINGTOWN PA | 17967 | |
| DAVID ALLEN VANCE | | 302 OLYMPIC DR | | | | PFLUGERVILLE TX | 78660-4753 | |
| DAVID ALLEN VIDOUREK & | VERA MARIE VIDOUREK TR | UA 01/8/2002 | VIDOUREK FAMILY LIVING TRUS | 1339 NEW LONDON RD | | HAMILTON OH | 45013 | |
| DAVID ALLEN WILD | | 7700 MILLARCH ROAD | | | | ONEKAMA MI | 49675-9747 | |
| DAVID AMADOR | | 927 E BEECHER | | | | ADRIAN MI | 49221-4015 | |
| DAVID ANDERSON | | 1412 COLLEGE | | | | LINCOLN PARK MI | 48146-1510 | |
| DAVID ANDERSON | | 2139 RIDGEMONT | | | | GROSSE PT WOODS MI | 48236-1337 | |
| DAVID ANDERSON & | DIANA ANDERSON JT TEN | 3150 GARRISON RD | APT 815 | | | DENTON TX | 76210 | |
| DAVID ANDREONI & | DEBRA L ANDREONI JT TEN | 103 STAR AVE | | | | EAST WOONSOCKET RI | 02895-1655 | |
| DAVID ANDREW JOHNSON | | 411 CLAY PIKE | | | | N HUNTINGDON PA | 15642-4298 | |
| DAVID ANDREW LEACH | | 1060 WING DR | | | | ANN ARBOR MI | 48103-1467 | |
| DAVID ANDREW TODD | | 1627 ROGERS COURT | | | | WALL NJ | 07719-3863 | |
| DAVID ANDREWS MILLER | | 8521 E DESERT STEPPES DR | | | | TUCSON AZ | 85710-4209 | |
| DAVID ANDRINA & | DIANE ANDRINA JT TEN | 10971 N MURPHY RD | | | | ROSCOMMON MI | 48653 | |
| DAVID ANGELESCO | | PO BOX 1303 | | | | PORT ORFORD OR | 97465-1303 | |
| DAVID ANTHONY ENSMINGER | | 9814 BIGGS RD | | | | MIDDLE RIVER MD | 21220 | |
| DAVID ANTHONY RICCA | | 286 LOTHROP RD | | | | GROSSE POINTE FARMS MI | 48236-3406 | |
| DAVID ANTHONY ROCHE | | 4992 ESSINGTON CT | | | | HOFFMAN EST IL | 60010-5525 | |
| DAVID ANTHONY SHIRLEY | | 16 GREEN CLOVER DR | | | | HENRIETTA NY | 14467-9209 | |
| DAVID ANTHONY WARAN | | 4171 MARS WAY | | | | LA MESA CA | 91941-7249 | |
| DAVID ANTOS | | 14027 THAMES DR | | | | SHELBY TWP MI | 48315-5436 | |
| DAVID ARBOGAST | | 2337 E LOMBARD ST | | | | DAVENPORT IA | 52803 | |
| DAVID ARNE | | 804 CASS ST | APT 807 | | | LA CROSSE WI | 54601-4685 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID ARONSON | | 29 HILLTOP DRIVE | | | | MONSON MA | 01057-9731 | |
| DAVID ARTHUR KATZ | | 8875 COSTA VERDE BLVD | APT 1017 | | | SAN DIEGO CA | 92122-6663 | |
| DAVID ARTHUR MURPHY | | 303 CORBITT DR | | | | WILMORE KY | 40390-1018 | |
| DAVID ARTHUR PERRAULT | | 155 ORCHARD ROW | | | | ABITA SPRINGS LA | 70420-4025 | |
| DAVID ARVOY | | 10495 BENNINGTON RD | | | | DURAND MI | 48429 | |
| DAVID AUGE | CUST KATHRYN | MICHELLE AUGE UTMA WY | BOX 1824 | | | JACKSON WY | 83001-1824 | |
| DAVID AURIT | | 23545 CRENSHAW BLVD #106 | | | | TORRANCE CA | 90505-4424 | |
| DAVID AZAR & | GRACE AZAR JT TEN | 930 EAST 9TH STREET | | | | BROOKLYN NY | 11230-3517 | |
| DAVID B ALDRICH | | 66 MAIN STREET | BOX 266 | | | NORTH BENNINGTON VT | 05257 | |
| DAVID B BARNHART & | DEBRA L BARNHART JT TEN | 1509 ROUND HILL RD | | | | OAK HILL WV | 25901-2025 | |
| DAVID B BEACH & | SUSAN S BEACH JT TEN | 2003 WESTOVER HILLS BLVD | | | | RICHMOND VA | 23225-3121 | |
| DAVID B BEEN | | 8805 LILLINGTON CIR | | | | MONTGOMERY AL | 36117-0908 | |
| DAVID B BENHAM II | | 7801 PLEASANT OAKS DR | | | | EDMOND OK | 73034-8105 | |
| DAVID B BLACKWOOD & | MARY E BLACKWOOD | TR DAVID B | BLACKWOOD & MARY E BLACKW | REVOCABLE TRUST UA 12/ | 4119 S BARLAND | ST FRANCIS WI | 53235-5501 | |
| DAVID B BOLANOWSKI | | 1000 BEACH ST | STE 1 | | | FLINT MI | 48502-1421 | |
| DAVID B BRIGHTWELL & | EARLINE E BRIGHTWELL JT TEN | 6040 OLD BAUM CHURCH RD | | | | WATERLOO IL | 62298-6346 | |
| DAVID B BROOKS | | 5403 FLORA DR | | | | LEWISBURG OH | 45338-7723 | |
| DAVID B BRYNER | | 3209 EAST RIVER RD | | | | NEWTON FALLS OH | 44444-9791 | |
| DAVID B COX | | 1221 NW 21 ST | | | | FT LAUDERDALE FL | 33311-3650 | |
| DAVID B CROSIER & | MARY JO CROSIER TR | UA 09/25/1997 | D & M CROSIER NOMINEE TRUS | 41 WAYSIDE RD | | WESTBOROUGH MA | 01581-3622 | |
| DAVID B DOLL | | 1080 SUN VALLEY DRIVE | | | | WOODLAND PARK CO | 80863 | |
| DAVID B DORNER | | 5019 N GENESEE RD | | | | FLINT MI | 48506-1537 | |
| DAVID B DUNMIRE | | 12711 W 138TH TERR | | | | OVERLAND PARK KS | 66221-4140 | |
| DAVID B EAGAN | | 315 RICES MILL ROAD | | | | WYNCOTE PA | 19095-1706 | |
| DAVID B EHATT | | 4501 FORGE RD | | | | PERRY HALL MD | 21128-9547 | |
| DAVID B ENT | | 1503 E LYNN DR | | | | BEAVERCREEK OH | 45432-2909 | |
| DAVID B ESTEY | | 27606 HYSSOP LN | | | | SAUGUS CA | 91350-1642 | |
| DAVID B EWTON | | 2909 KENMORE RD | | | | RICHMOND VA | 23225-1429 | |
| DAVID B FERNALD & | BARBARA A FERNALD JT TEN | 57 RAYMOND ROAD | | | | NOTTINGHAM NH | 03290-5107 | |
| DAVID B FERRAIOLI | | 16941 157TH PL SE | | | | RENTON WA | 98058-8605 | |
| DAVID B FERRILL | | 3508 W GRANADA ST | | | | TAMPA FL | 33629-7053 | |
| DAVID B FITZPATRICK | | PO BOX 412 | | | | SAN GERONIMO CA | 94963-0412 | |
| DAVID B FOX | | 3316 E STONEWAY DR | | | | SANDUSKY OH | 44870-5462 | |
| DAVID B FRIED III | | 4412 NEYREY DRIVE | | | | METARIE LA | 70002-3138 | |
| DAVID B GARDNER | | 162 SOUTH LAKE DOSTERDRIVE | | | | PLANWELL MI | 49080 | |
| DAVID B GORDON & | IRENE M GORDON TR | UA 06/30/1992 | DAVID B GORDON & IRENE M G | TRUST | 501 N ADELAIDE S | FENTON MI | 48430-1826 | |
| DAVID B GRAY | | PO BOX 5415 | | | | GREENVILLE SC | 29606 | |
| DAVID B HAMPERIAN | | 180 APRIL COURT | | | | NORTH HUNTINGDON PA | 15642-1102 | |
| DAVID B HARCLEROAD | | 6639 53RD AV 1FL | | | | MASPETH NY | 11378-1412 | |
| DAVID B HASKELL | | 2000 DELTA ROAD | | | | BAY CITY M | 48706-9790 | |
| DAVID B HAYES | | 1301B NE 39TH ST | | | | KANSAS CITY MO | 64116 | |
| DAVID B HEALY | | 215 E CAVANAUGH RD | | | | LANSING MI | 48910-5398 | |
| DAVID B HECK & | JUDITH G HECK JT TEN | 1002 HARMAN ST | | | | URBANA IL | 61801-6834 | |
| DAVID B HELMS EX | EST EVANGELINE CARPENTER HELM | ONE WEST FOURTH STREET | | | | WINSTON SALEM NC | 27101 | |
| DAVID B HELMS EX | EST EVANGELINE CARPENTER HELM | PO BOX 25715 | | | | WINSTON SALEM NC | 27114 | |
| DAVID B HIEGER | | 1518 DELAINE AV | | | | DE SOTO MO | 63020-2945 | |
| DAVID B HOFFBERGER | | 1025 PLACID COURT | | | | ARNOLD MD | 21012-1637 | |
| DAVID B HOPPER & | JILL M HOPPER JT TEN | 5060 PANHANDLE ROAD | | | | NEW VIENNA OH | 45159-9408 | |
| DAVID B HOUSER | | 8357 NOBLET ROAD | | | | DAVISON MI | 48423-8791 | |
| DAVID B HUMDY | | 12438 EMPIRE PL | | | | HANSEN HILLS CA | 91331-2041 | |
| DAVID B HUMPHREY | | 6 FALMOUTH RIDGES DR | | | | FALMOUTH MA | 04105-2822 | |
| DAVID B JACOBS | | 4315 N 140TH ST | | | | OMAHA NE | 68164-5033 | |
| DAVID B JAHNKE | | 3521 SO 80TH ST | | | | MILWAUKEE WI | 53220-1015 | |
| DAVID B JANNONE | | 115 PINE CONE WAY | | | | SOUTHERN PINES NC | 28387-2305 | |
| DAVID B JOHNSON | | 4710 GLENCULLEN CT | | | | SUWANEE GA | 30024-1469 | |
| DAVID B JOHNSTON | | 6750 LOCKWOOD BLVD | | | | YOUNGSTOWN OH | 44512 | |
| DAVID B KILBOURN JR | | 10388 KENSINGTON WA | | | | INDIANAPOLIS IN | 46234-2591 | |
| DAVID B KITFIELD | | 4641 ROSWELL RD NE | | | | ATLANTA GA | 30342-3001 | |
| DAVID B KLOEHN | | 4036 XERXES AVE S | | | | MINNEAPOLIS MN | 55410-1146 | |
| DAVID B KOENIGSKNECHT | | BOX 86 | | | | WILSON NY | 14172-0086 | |
| DAVID B KOZIARA | | 21354 PARK LANE | | | | FARMINGTON HILLS MI | 48335-4217 | |
| DAVID B KRAMER | | 7200 3RD AVE | APT O402 | | | SYKESVILLE MD | 21784-5259 | |
| DAVID B KWIECINSKI | | 2 NOWLIN CT | | | | DEARBORN MI | 48124-3912 | |
| DAVID B LIXEY | | 1282 N KOBS | | | | TAWAS CITY MI | 48763-9377 | |
| DAVID B LODGE | | 5575 TUCSON COURT | | | | HAYMARKET VA | 20169 | |
| DAVID B LOTT & | JANE A LOTT JT TEN | 3041 THIRD AVE | | | | BALTIMORE MD | 21234-3205 | |
| DAVID B LOVING | | 11812 GULFSTREAM DR | | | | FISHERS IN | 46037 | |
| DAVID B MARSH | | 5040 TAHQUAMENON | | | | FLUSHING MI | 48433-1254 | |
| DAVID B MARTIN | | 2412 MEDFORD CT W | | | | FT WORTH TX | 76109-1139 | |
| DAVID B MASHNI | | 13636 DRIFTWOOD COURT | | | | PLYMOUTH TWP MI | 48170-5248 | |
| DAVID B MASHNI & | NOHAD MASHNI JT TEN | 13636 DRIFTWOOD COURT | | | | PLYMOUTH MI | 48170-5248 | |
| DAVID B MC CROBA | | PO BOX 165 | | | | BERLIN OH | 44401 | |
| DAVID B MCCALL | | 42 PATRICK DRIVE | | | | WHITBY ON  L1R 2L2 | | CANADA |
| DAVID B MCKAY | | 1749 DORIS WALTER LN | | | | SAINT CHARLES MO | 63303-4644 | |
| DAVID B MILKA | | 6320 STATE RD 158 | | | | BEDFORD IN | 47421-8578 | |
| DAVID B MILLER & | MARY M MILLER JT TEN | 22780 KYES RD | | | | HILLMAN MI | 49746-9558 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID B MOHAUPT & | DEBRA A MOHAUPT JT TEN | 13309 ARMSTEAD ST | | | | WOODBRIDGE VA | 22191 | |
| DAVID B MUNCE | | 1201 S LAKE AVE | | | | SIOUX FALLS SD | 57105-0422 | |
| DAVID B NANASI | | 108 MEDLOW COURT | | | | TIMONIUM MD | 21093 | |
| DAVID B NIEBERDING | CUST | ANDREW D NIEBERDING A | UGMA OH | 3742 REDTHORNE | | AMELIA OH | 45102-1263 | |
| DAVID B NIEBERDING & | JOY NIEBERDING JT TEN | 3742 REDTHORNE | | | | AMELIA OH | 45102-1263 | |
| DAVID B NORRIS | | 15 AVENUE OF PINES | | | | SAVANNAH GA | 31406-7553 | |
| DAVID B NUNN | | 350 IMAGINATION DR | | | | ANDERSON IN | 46013-1055 | |
| DAVID B ODIORNE | | 5344 MILLS HWY | | | | EATON RAPIDS MI | 48827-9024 | |
| DAVID B OGDEN | | 7523 NORMANDY BLVD | | | | INDIANAPOLIS IN | 46278-1551 | |
| DAVID B OGLESBY | TR DAVID B OGLESBY TRUST | UA 05/25/95 | BOX 855 | | | ROLLA MO | 65402-0855 | |
| DAVID B OLLMAN | | PO BOX 251 | | | | POINT HARBOR NC | 27964 | |
| DAVID B OWENS | | BOX 2402 | | | | FRAZIER PARK CA | 93225-2402 | |
| DAVID B PALMER | | 1342 HAWTHORNE ROAD | | | | NISKAYUNA NY | 12309-2502 | |
| DAVID B PARIS | | PO BOX 8189 | | | | SILVER SPRING MD | 20907-8189 | |
| DAVID B PAULY | | 3798 ASHWORTH DR | | | | CINCINNATI OH | 45208-1804 | |
| DAVID B PEARSON | | 2133 MEADOW CT | | | | LONGMONT CO | 80501-1523 | |
| DAVID B PEREZ | | 4005 AMBER WAY | | | | SPRING HILL TN | 37174-9268 | |
| DAVID B PERKINS | | 5980 LAKESIDE AVE | | | | TOLEDO OH | 43611-2469 | |
| DAVID B PRESSLEY | | 1912 UNION ST | | | | SPENCERPORT NY | 14559-1148 | |
| DAVID B RANDALL | | 642 FAIRFAX | | | | BIRMINGHAM MI | 48009-1291 | |
| DAVID B RANDALL | | BOX 48 | | | | BIRMINGHAM MI | 48012-0048 | |
| DAVID B RANDALL & | MARJORIE L RANDALL JT TEN | BOX 48 | | | | BIRMINGHAM MI | 48012-0048 | |
| DAVID B RATLIFF | | 2775 JAMES CT | | | | GROVE CITY OH | 43123-2852 | |
| DAVID B RAUDENBUSH | | 421 BROAD ST | | | | ELMER NJ | 08318-2270 | |
| DAVID B REEDER | CUST BRITTANY L HUFF UGMA PA | 1017 STILLWOOD CIRCLE | | | | LITITZ PA | 17543 | |
| DAVID B REEDER | CUST MATTHEW S HUFF UGMA PA | 1017 STILLWOOD CIRCLE | | | | LITITZ PA | 17543 | |
| DAVID B REEDER & | MARGARET L REEDER JT TEN | 1017 STILLWOOD CIRCLE | | | | LITITZ PA | 17543 | |
| DAVID B RENICO | | 9985 N M 18 | | | | GLADWIN MI | 48624-8840 | |
| DAVID B RICE | | 623 WINDMILL LN | | | | PLEASANTON CA | 94566-7479 | |
| DAVID B RILES | | 1415 S HILLFORD | | | | COMPTON CA | 90220-4345 | |
| DAVID B ROCKWELL | | 4851 DAWNWOOD DR | | | | DAYTON OH | 45415-1302 | |
| DAVID B ROLLA | | 360 RENFORO COURT | | | | CLARKESVILLE TN | 37043 | |
| DAVID B RUBENSTEIN | | 230 BRION DR | | | | FAIRFIELD CT | 06432-1432 | |
| DAVID B RUSSELL & | KATHLEEN A RUSSELL JT TEN | 18 GETTYSBURG CT | | | | ALLENTOWN NJ | 08501-1874 | |
| DAVID B RYDER | | IRVINE RD R R 5 | | | | NIAGARA ON THE LAKE ON | L0S 1J0 | CANADA |
| DAVID B SCHOTT | | 1209 HAVENWOOD RD | | | | BALTIMORE MD | 21218-1436 | |
| DAVID B SEELEY | | 2231 CORONET DR | | | | SAN JOSE CA | 95124-6004 | |
| DAVID B SETCHFIELD | | 6679 VALLEY HWY | | | | VERMONTVILLE MI | 49096-9535 | |
| DAVID B SHUSTER & | LORI R SHUSTER JT TEN | 549 BEAR RIDGE RD | | | | PLEASANTVILLE NY | 10570-2504 | |
| DAVID B SMALL | CUST JAIME S SMALL | UGMA NY | 22 DALE DR | | | WEST ORANGE NJ | 07052-2006 | |
| DAVID B SMITH | C/O VIOLET I SMITH | 1801 COPAS RD | | | | OWOSSO MI | 48867-9077 | |
| DAVID B SMITH | | 24 WHITE RD | | | | WAYLAND MA | 01778-2432 | |
| DAVID B SMITH | | 3939 WILLOUGHBY ROAD | | | | HOLT MI | 48842-9410 | |
| DAVID B STEVENS | | 9707 35TH AVE NE | | | | SEATTLE WA | 98115-2506 | |
| DAVID B SWANTEK & | CHRISTINE J SWANTEK JT TEN | 10115 GRAND BLANC RD | | | | GAINES MI | 48436-9775 | |
| DAVID B TANNER | | 3216 N GLENHAVEN | | | | MIDWEST CITY OK | 73110-4016 | |
| DAVID B TAYLOR & | EVE TAYLOR JT TEN | 17 EAGLE STREET | | | | CHESTNUT RIDGE NY | 10977-6102 | |
| DAVID B UNDERWOOD & | MARY K UNDERWOOD JT TEN | BOX 5401 | | | | BLUE JAY CA | 92317-5401 | |
| DAVID B WEBBER | | PO BOX 178 | | | | LENNON MI | 48449 | |
| DAVID B WESTERMAN & | DOLORES H WESTERMAN JT TEN | 2600 CHERRY RIDGE ROAD | | | | ENGLEWOOD CO | 80110-6037 | |
| DAVID B WHEATON | | 114 SUNNYSIDE COURT | | | | MILFORD CT | 06460-3434 | |
| DAVID B WHISMAN | | 1506 AUSTIN | | | | LINCOLN PARK MI | 48146-2102 | |
| DAVID B WILKES JR | | 912 EISENHOWER DR | | | | AUGUSTA GA | 30904-5910 | |
| DAVID B WOODWARD | | 5263 HARVEST LN | | | | TOLEDO OH | 43623-2222 | |
| DAVID B WRIGLEY | | 711 SUNSET BLVD | | | | WEST CAPE MAY NJ | 08204-4132 | |
| DAVID B YOUNG | | 245 SUNNYBROOKE | | | | VERNON MI | 48476 | |
| DAVID B BAGLEY & | MARY G BAGLEY JT TEN | 18 TIMBERLINE DR | | | | POUGHKEEPSIE NY | 12603-5546 | |
| DAVID BAILEY BROWN | | 683 ROZELLE | | | | MEMPHIS TN | 38104-5026 | |
| DAVID BAIRD | | 177 S 400 E | | | | ANDERSON IN | 46017-9620 | |
| DAVID BAKER CADMAN | | 1732 MCSPADDEN | | | | VANCOUVER BC  V5N 1L4 | | CANADA |
| DAVID BAKKEN | | 2903 N RAMBLER RD | | | | MERCED CA | 95348-3222 | |
| DAVID BARGOWSKI JR | | 53290 ZACHARY DR | | | | CHESTERFIELD MI | 48047 | |
| DAVID BARLOW | | 3231 RINDA LANE | | | | CINCINNATI OH | 45239-5457 | |
| DAVID BARROW III | | 1894 ELM DRIVE | | | | WEST BEND WI | 53095-9603 | |
| DAVID BARYJ | | 21550 GAFF CT | | | | SANTA CLARITA CA | 91350-1769 | |
| DAVID BATTLE | | 23300 PROVIDENCE DR | | | | SOUTHFIELD MI | 48075-3676 | |
| DAVID BEADLE | | 2951 CITADEL DR NE | | | | WARREN OH | 44483-4305 | |
| DAVID BECK | | 5647 BURNING TREE DR | | | | EL PASO TX | 79912 | |
| DAVID BEHM & ANNE BANNISTER | TR | DELBERT J BEHM & JEANNE E BEHM TRUST | U/A DTD 12/29/93 | 31 WAXWING LN | | EAST AMHERST NY | 14051-1610 | |
| DAVID BENAVIDES | | 2808 HERRICK DR | | | | LANSING MI | 48911-1845 | |
| DAVID BENJAMIN & | ELAINE E BENJAMIN JT TEN | 5029 ROSWAY DR | | | | FLINT MI | 48506-1527 | |
| DAVID BENJAMIN DUPUIS | | ROUTE 3 | | | | MALONE NY | 12953 | |
| DAVID BENNETT & | ORPHA A BENNETT JT TEN | 92 MILDRED LANE | | | | ASTON PA | 19014-2005 | |
| DAVID BENSON & | LANA S BENSON JT TEN | 806 COMANCHE TR | | | | WEST MONROE LA | 71291-8120 | |
| DAVID BERGER | CUST SHULEM BERGER | UGMA NY | 1718 60TH ST | | | BROOKLYN NY | 11204-2251 | |
| DAVID BERSCHE | | 2128 SUMMERTOWN HWY | | | | HOHENWALD TN | 38462-5730 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID BILINSKI | | 4814 WASHINGTON ST EXT | | | | WILMINGTON DE | 19809 | |
| DAVID BLANCHARD TEMPLETON | | 1892 E DANSVILLE RD | | | | DANSVILLE MI | 48819-9739 | |
| DAVID BLOM CUST AARON BLOM | | 17 GLENN TERRACE | | | | VINELAND NJ | 08360-4912 | |
| DAVID BLOM CUST MICHAEL BLOM | | 17 GLENN TERRACE | | | | VINELAND NJ | 08360-4912 | |
| DAVID BLYSTONE | | 103 CALLAHAN ROAD | | | | CANFIELD OH | 44406-1306 | |
| DAVID BOARDWINE | CUST JULIE ANNE BOARDWINE | UTMA OH | 833 E N BROADWAY ST | | | COLUMBUS OH | 43224-3930 | |
| DAVID BOIES | BOIES & SCHILLER LLP | 80 BUSINESS PARK DRIVE | | | | ARMONK NY | 10504-1710 | |
| DAVID BRABANT | | 104 BERNE STREET | | | | KIRKLAND QC  H9J 2W9 | | CANADA |
| DAVID BRACE | | 588 WASHINGTON RD | | | | GROSSE POINTE MI | 48230-1663 | |
| DAVID BRADY | | 1364 HOLLOWAY DR | | | | PETERBROUGH ON  K9J 6G2 | | CANADA |
| DAVID BRANDENBURG | | 515 LINTON COURT | | | | BEAVERCREEK OH | 45430 | |
| DAVID BRANDLE | | 6028 S 800 W | | | | LAPEL IN | 46051-9726 | |
| DAVID BRASHEAR | | 2448 LANES MILL ROAD | | | | HAMILTON OH | 45013-9181 | |
| DAVID BRATSPIS & | SELMA R BRATSPIS JT TEN | 1200 WEST AVE | APT 407 | | | MIAMI BEACH FL | 33139-4312 | |
| DAVID BREITHER & | GWEN BREITHER JT TEN | 16230 CR 4055 | | | | KEMP TX | 75143-4730 | |
| DAVID BRIAN REDMOND | | 6805 BLOOMSBURY LANE | | | | SPOTSYLVANIA VA | 22553-1919 | |
| DAVID BRIAN REDMOND & | MAUREEN REDMOND JT TEN | 6805 BLOOMSBURY LANE | | | | SPOTSYLVANIA VA | 22553-1919 | |
| DAVID BRIAN SHEETS | | 7537 BENTLEY DR APT A | | | | INDIANAPOLIS IN | 46214 | |
| DAVID BRIAN SIGMAN | | 28 LATIMORE WAY | | | | OWINGS MILLS MD | 21117-6000 | |
| DAVID BRINSON PAUL | CUST EMILY ANNE PAUL UTMA NC | 710 COTTONWOOD BEND DRIVE | | | | ALLEN TX | 75002-5202 | |
| DAVID BRINSON PAUL | CUST JENNA LYNN PAUL | UGMA TX | 710 COTTONWOOD BEND DR | | | ALLEN TX | 75002-5202 | |
| DAVID BRINSON PAUL | CUST NATHANIEL DAVID PAUL UTMA | 710 COTTONWOOD BEND DR | | | | ALLEN TX | 75002-5202 | |
| DAVID BRONSON | | 3 BUCKLEY RD | | | | SALEM CT | 06420 | |
| DAVID BROOKS | | 633 E PIPER ST | | | | FLINT MI | 48505-2875 | |
| DAVID BROOKS ACKERMAN | | 800 E SOUTH ST 304 | | | | ALVIN TX | 77511-3664 | |
| DAVID BROYAN | | 24 ORCHARD WAY | | | | YARDLEY PA | 19067-3051 | |
| DAVID BRUCE ANDREWS | | PO BOX 1191 | | | | WINNSBORO SC | 29180 | |
| DAVID BRUCE HARTLEY SR | | 1207 E POLNELL SHORE DR | | | | OAK HARBOR WA | 98277-8614 | |
| DAVID BRUCE HEGEMAN | | 109 N MERIDIAN ST | | | | NEWBERG OR | 97132-2814 | |
| DAVID BRUCE MILLIRON | | 6322 KELLY DR | | | | MILLERSBURG MI | 49759-9502 | |
| DAVID BRUCE SLOTNIK | | 7811 LINDER AVE | | | | MORTON GROVE IL | 60053 | |
| DAVID BRUCE VAUGHAN | | 10111 JENNINGS BRANCH CT | | | | MECHANICSVILLE VA | 23116 | |
| DAVID BRYAN CONNOLLY | | 848 FELLSBURG RD | | | | BELLE VERNON PA | 15012-4708 | |
| DAVID BRYAN DOWNING | | 52-510 DIAZ | | | | LA QUITA CA | 92253-3359 | |
| DAVID BRYCE & ANN T BRYCE | TR | DAVID BRYCE & | ANN T BYRCE TRUST UA 09/19/951 CIRCUT DR | | | CUMBERLAND RI | 02864-4108 | |
| DAVID BUCHINGHAM SMITH | | 11152 ADDISON RD | | | | SANTA ANA CA | 92705-2438 | |
| DAVID BUCKHAULTER | | 129 HENRY CANNON RD | | | | BRAXTON MS | 39044-9703 | |
| DAVID BUNT & | TOMMY BUNT JT TEN | BOX 818 | | | | ABERDEEN SD | 57402-0818 | |
| DAVID BURGE | | 2351 S LINDA DR | | | | BELLBROOK OH | 45305-1536 | |
| DAVID BURKA | CUST JEFFREY | BURKA UGMA MD | 1811 13TH ST NW | | | WASHINGTON DC | 20009-4423 | |
| DAVID BURSTEIN | | 11 SLEEPY LANE | | | | MELVILLE NY | 11747-3220 | |
| DAVID BURTON | | 156 S 258TH E AVE | | | | CATOOSA OK | 74015 | |
| DAVID BUSCHART | | 8118 SOUTH SPRUCE CIRCLE | | | | CENTENNIAL CO | 80112 | |
| DAVID BUSH | | 7628 GLASGOW RD | | | | SMITHS GROVE KY | 42171-9101 | |
| DAVID BUTLER | | 6120 IVEY MANOR DR | | | | CUMMING GA | 30040-6668 | |
| DAVID BUXTON CAMPBELL | | 2835 DOMINIQUE | | | | GALVESTON TX | 77551-1570 | |
| DAVID BYRD | | 1720 HAYMEADOW RD | | | | HAYS NC | 28635-8108 | |
| DAVID C ALLEN | | 389 WORTHINGTON | | | | CANTONILLE MI | 48188-1511 | |
| DAVID C ANDERSON | | 389 KARTES DR | | | | ROCHESTER NY | 14616-2126 | |
| DAVID C ANDERSON | | 6453 MAYVILLE ROAD | | | | MARLETTE MI | 48453-9759 | |
| DAVID C ANDERSON | | 111 BROADWAY ST | | | | EDGERTON WI | 53534-1803 | |
| DAVID C ARKELLS & | JOYCE M ARKELLS | TR | DAVID C ARKELLS & JOYCE M | ARKELLS FAM TRUST UA 07321 E COZY CAM | PRESCOTT VALLEY AZ | 86314 | |
| DAVID C BABIN | | 4006 TAMARACK TRAIL | | | | AUSTIN TX | 78727-2930 | |
| DAVID C BAILEY | | 725 ECONOMOU ROAD | | | | HUNTINGTON VT | 05462-9637 | |
| DAVID C BAILEY | | 1243 HIRA | | | | WATERFORD MI | 48328-1517 | |
| DAVID C BALLINGER | | 52198 RUE ABBE | | | | MATTAWAN MI | 49071-9330 | |
| DAVID C BARTZ | | 1860 TUPELO TRAIL | | | | HOLT MI | 48842-1555 | |
| DAVID C BAUMAN | | 477 VALLEY CLUB CIRCLE | | | | LITTLE ROCK AR | 72212-3450 | |
| DAVID C BLANEY | | 1418 HYDEE ST | | | | SEBRING FL | 33875-5725 | |
| DAVID C BOHLANDER & | MILDRED L BOHLANDER JT TEN | 3541 BLOCKER DRIVE | | | | KETTERING OH | 45420-1017 | |
| DAVID C BOIKE | CUST | ALLISON RAE BOIKE UGMA MI | BOX 9022 | | | WARREN MI | 48090-9022 | |
| DAVID C BOIKE | TR UA 06/18/99 DAVID C BOIKE LIVING | TRUST | 5311 ASHMONTE CT | | | ROCHESTER HILLS MI | 48306 | |
| DAVID C BONGIORNI | | 61 COLD SPRING DR | | | | WESTBROOK CT | 06498-1554 | |
| DAVID C BOSCHERT | | 3221 THRUSH | | | | ST CHARLES MO | 63301-0445 | |
| DAVID C BROOKS | | 704 PHILADELPHIA DR | | | | KOKOMO IN | 46902-4975 | |
| DAVID C BROWN | | 2470 TANDY DR | | | | FLINT MI | 48532 | |
| DAVID C BROWN | | BOX 12 | | | | CUSHING ME | 04563-0012 | |
| DAVID C BROWN | | 11 RAVENHILL RD | | | | PHOENIXVILLE PA | 19460-2931 | |
| DAVID C BUFFINGTON | | 28 BODDINGTON COURT | | | | ASHEVILLE NC | 28803 | |
| DAVID C BURTON | | 6235 WILLIS RD | | | | YPSILANTI MI | 48197-8996 | |
| DAVID C BUTTERWORTH | | 102 NOTTINGHAM RD | | | | RICHMOND VA | 23221-3113 | |
| DAVID C BUTZINE | | 13610 HANOVER CT | | | | APPLE VALLEY MN | 55124-9568 | |
| DAVID C CAREY | | 11285 URBAN RD | | | | DUNKIRK NY | 14048-9772 | |
| DAVID C CHAMBERLIN | | 77 GORSLINE ST | | | | ROCHESTER NY | 14613-1203 | |
| DAVID C CHILDERS | | 426 TAYLOR STREET | | | | CUYAHOGA FALL OH | 44221-5036 | |
| DAVID C CHUBA | | 555 PARKER AVE | | | | MERIDEN CT | 06450-5949 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID C CLARKE & | JUDITH C CLARKE JT TEN | 20250 LAKEMORE DR | | | | CANYON COUNTRY CA | 91351-1057 | |
| DAVID C COFFMAN | | 135 7279 N ST RD | | | | MORGANTOWN IN | 46160 | |
| DAVID C COLLINS JR | | 235 HAWKES CT | | | | HOCKESSIN DE | 19707-1351 | |
| DAVID C COLTON JR | | 452 LOOMIS ST | | | | WESTFIELD MA | 01085-3924 | |
| DAVID C COLVIN | | BOX 2352 | | | | GASTONIA NC | 28053-2352 | |
| DAVID C COLYER | | 604 QUAIL RIDGE DR | | | | TRAVERSE CITY MI | 49686-2047 | |
| DAVID C CREPS | | BOX 152 | | | | WHEATLAND CA | 95692-0152 | |
| DAVID C DANIELS | | 6338 VILAS RD | | | | SPENCER IN | 47460-5175 | |
| DAVID C DANIELS | | 3 N THIRD AVE | | | | MAYWOOD IL | 60153-1613 | |
| DAVID C DECATUR | | 394 UPLAND RD | | | | WATHA NC | 28478-4401 | |
| DAVID C DECKER & | DORIS N DECKER JT TEN | 507 OLYMPIA AVE | | | | CLIFFSIDE PARK NJ | 07010-1615 | |
| DAVID C DECLERCK | | 8765 INDIAN TRAIL | | | | CLARKSTON MI | 48348-2537 | |
| DAVID C DEMENT | | RTE 1 | | | | IRONTON MO | 63650-9801 | |
| DAVID C DODGE | | 4239 FOX LAKE DRIVE | | | | FAIRFAX VA | 22033-2858 | |
| DAVID C DONAKOSKI | | 7331 GREEN VALLEY DR | | | | GRAND BLANC MI | 48439-8195 | |
| DAVID C DONAKOSKI & | DIXIE N DONAKOSKI JT TEN | 7331 GREEN VALLEY DR | | | | GRAND BLANC MI | 48439-8195 | |
| DAVID C DONAVAN | | 1936 STOCKWELL DR | | | | COLUMBUS OH | 43235-7372 | |
| DAVID C DOUGLAS | | 6496 BLACKBERRY CIR | | | | HAMILTON OH | 45011-1203 | |
| DAVID C DUNSMORE | | 4657 COOPER ROAD | | | | LESLIE MI | 49251-9739 | |
| DAVID C DWYER | | 2210 W STOKER | | | | SAGINAW MI | 48604-2442 | |
| DAVID C EASTON | | 4588 HOWARD AVE | | | | WINDSOR ON  N9G 1P4 | | CANADA |
| DAVID C EGAN | TR UA 07/31/96 | DAVID C EGAN TRUST | 2012 W 12 MILE RD | | | ROYAL OAK MI | 48073 | |
| DAVID C EGAN JR | | 320 N MCKINLEY RD | | | | FLUSHING MI | 48433-1644 | |
| DAVID C ENGLAND & | BARBARA C ENGLAND TR | UA 03/04/1983 | DAVID C ENGLAND TRUST | 504 DEVEREUX ST | | RALEIGH NC | 27605-1502 | |
| DAVID C FENING | | 2134 SHEFFIELD | | | | KALAMAZOO MI | 49008 | |
| DAVID C FINLEY | | 122 FREDERICKA ST | | | | NORTH TONAWANDA NY | 14120-6532 | |
| DAVID C FISCHER | | 19 DYER ROAD | | | | LEWISTON ME | 04240-1314 | |
| DAVID C FISCHER | | 66 HURLBUT ST | | | | WESTWOOD NJ | 07675-2915 | |
| DAVID C FLIPPO | C/O TINA JEAN FLIPPO EX | 417 ATOMIC RD | | | | NORTH AUGUSTA SC | 29841-4201 | |
| DAVID C FOSS | | 8509 W 142ND ST | | | | OVERLAND PARK KS | 66223-2569 | |
| DAVID C FOX | | 1209 S WESTMINSTER DR | | | | ARCADIA OK | 73007-6906 | |
| DAVID C FRALICK | | 1915 PARK ROAD | | | | ANDERSON IN | 46011-3956 | |
| DAVID C FRESHOUR | RT 4 | 3071 DENNY RD | | | | RAVENNA OH | 44266-9442 | |
| DAVID C GARDNER | | 1159 WILDWOOD DR | | | | KOKOMO IN | 46901-1802 | |
| DAVID C GARLAND & | MARION W GARLAND JT TEN | A 321 VALLEY VIEW TERRACE | | | | BELLEVILLE PA | 17004 | |
| DAVID C GARRETSON | | 270 HICKORY HEIGHTS DR | | | | BRIDGEVILLE PA | 15017-1083 | |
| DAVID C GEIERSBACH | | 11245 ADAMS | | | | WHEELER MI | 48662-9722 | |
| DAVID C GIFFORD | | 19514 CRESCENT BEACH RD | | | | THREE RIVERS MI | 49093-8004 | |
| DAVID C GILBERT JR | | 41476 AYRSHIRE DRIVE | | | | CANTON MI | 48188-1229 | |
| DAVID C GILBERT JR & | MARGARET M GILBERT JT TEN | 41476 AYRSHIRE DRIVE | | | | CANTON MI | 48188-1229 | |
| DAVID C GLANCY | TR U/A | DTD 06/27/86 F/B/O DAVID C | GLANCY | 23025 ARDMORE PARK DR | | ST CLAIR SHORES MI | 48081-2028 | |
| DAVID C GOEBELS | | 28490 WILLET DR | | | | NORTH OLMSTED OH | 44070-3055 | |
| DAVID C GONOS | | 212 N 22ND ST | | | | KENILWORTH NJ | 07033 | |
| DAVID C GREIG | | PO BOX 126 | | | | HOMPSON OH | 44086 | |
| DAVID C GRIEP | | 9923 BERWICK ST | | | | LIVONIA MI | 48150-2815 | |
| DAVID C HALL | | 637 EARLS TR NE | | | | BROOKHAVEN MS | 39601-8070 | |
| DAVID C HELLMAN | | 937 RUFFNER AVE | | | | BIRMINGHAM MI | 48009-3658 | |
| DAVID C HELTON & | LINDA M HELTON JT TEN | 10903 KEENE RD | | | | LOUISVILLE KY | 40241 | |
| DAVID C HENDRICKSON | | 2808 LEMONS BEACH ROAD W | | | | TACOMA WA | 98466-1721 | |
| DAVID C HOCKADAY | | 2565 VARSITY LN | | | | HOLT MI | 48842-9781 | |
| DAVID C HOLLAND | | 14636 PINE LAKE ST | | | | CLERMONT FL | 34711-7170 | |
| DAVID C HOLLOWAY | | 6 PINEBARK CT | | | | BRINKLOW MD | 20862-9716 | |
| DAVID C HOLLWEDEL | | 25327 240TH CRT SE | | | | MAPLE VALLEY WA | 98038 | |
| DAVID C HOPP | | 3421 BOWERS RD | | | | ATTICA MI | 48412-9392 | |
| DAVID C HOWELL | | 334 COUNTY ROAD 402 | | | | SCOTTSBORO AL | 35768-6535 | |
| DAVID C HUBINGER | | 2636 MAJESTIC DR | | | | WILMINGTON DE | 19810-2446 | |
| DAVID C HUBINGER & | MARY E HUBINGER JT TEN | 2636 MAJESTIC DR | | | | WILMINGTON DE | 19810-2446 | |
| DAVID C JAROS | | 1531 SPRING PLACE RD | | | | LEWISBURG TN | 37091-4435 | |
| DAVID C JOHNSON | | 1213 CHESTNUT ST | | | | SAGINAW MI | 48602-1634 | |
| DAVID C JOHNSON | | 7273 VAN GOGH DR | | | | O'FALLON MO | 63366-6976 | |
| DAVID C JOHNSTON | | 8151 CAMPBELL | | | | TAYLOR MI | 48180-2556 | |
| DAVID C JONES | | 13220 LAKE POINTE PASS | | | | BELLEVILLE MI | 48111-2293 | |
| DAVID C JONES | | 11036 S JACKSON RD | | | | CEMENT CITY M | 49233-9526 | |
| DAVID C JUDSON | | 121 EXLEY RD | | | | PLAINFIELD CT | 06374-1518 | |
| DAVID C JUNGCLAUS | | 585 LASHER DR | | | | SEYMOUR IN | 47274-1981 | |
| DAVID C KALMAN | | 29705 MAGNOLIA DR | | | | FLAT ROCK MI | 48134-1377 | |
| DAVID C KARN & | JAMIE A KARN JT TEN | 6160 KINGS SCEPTER | | | | GRAND BLANC MI | 48439 | |
| DAVID C KERR | | 10013 BUSHVELD LN | | | | RALEIGH NC | 27613-6145 | |
| DAVID C KING | | 323 SHERMAN | | | | LESLIE MI | 49251-9487 | |
| DAVID C KRAK | | 7046 COLLAMER RD | | | | EAST SYRACUSE NY | 13057-9773 | |
| DAVID C KREUTZ | | 40 PRINCETON | | | | DEPEW NY | 14043-2814 | |
| DAVID C KRIMENDAHL II | | 4739 PINE HOLLOW RD | | | | HOLLAND MI | 49423 | |
| DAVID C KUBANEK & | KATHLEEN D KUBANEK JT TEN | 7331 CRYSTAL LAKE DR APT 1 | | | | FORT CREEK MI | 48473 | |
| DAVID C LANG | | 25163 MARION AVE LOT 28 | | | | PUNTA GORDA FL | 33950-4068 | |
| DAVID C LARNED | CUST DAVID C LARNED JR UGMA NY | 705 N DUPONT RD | | | | WILMINGTON DE | 19807-2917 | |
| DAVID C LASKOSKY | | 30262 N STOCKTON | | | | FARMINGTON MI | 48336-3442 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID C LIND & | JANE MARIE LIND JT TEN | 2114 EAST ROCK CREEK DR | | | | BLOOMINGTON IN | 47401-6876 | |
| DAVID C LINDBERG | | 806-178TH AVE NE | | | | BELLEVUE WA | 98008-3425 | |
| DAVID C LINDBERG & | MARGARET J LINDBERG JT TEN | 806 178TH AVENUE NE | | | | BELLEVUE WA | 98008-3425 | |
| DAVID C LINDER | | 118 6TH ST | | | | ALLEGAN MI | 49010-1644 | |
| DAVID C LINGELBACH | CDC MOSCOW OFFICE | 666 5TH AVENUE | SUITE 572 | | | NEW YORK NY | 10103-0001 | |
| DAVID C LOHMAN | | 254 LAKEWOOD DR | | | | CROSSVILLE TN | 38558-8542 | |
| DAVID C LOWE | | 53896 STEVEN LANE | | | | THREE RIVERS MI | 49093-9669 | |
| DAVID C LUCK | | 203 NORFOLK DR | | | | ALEXANDRIA IN | 46001-1227 | |
| DAVID C MACLAY JR | | 2722 LINE LEXINGTON RD | | | | HATFIELD PA | 19440-2011 | |
| DAVID C MALENFANT II | | 3738 BEECHWOOD AVE | | | | FLINT MI | 48506 | |
| DAVID C MALM | | 540 E WILSON AVE | | | | SALT LAKE CITY UT | 84105-2941 | |
| DAVID C MC FARLAN JR | | 16 WELLINGTON RD | | | | WILMINGTON DE | 19803-4131 | |
| DAVID C MESSINGER | | 2042 SE GIFFEN AVE | | | | PORT ST LUCIE FL | 34952 | |
| DAVID C MILLER | CUST JOSHUA D MILLER | UTMA OH | 8838 HOWLAND-SPRINGS RD SE | | | WARREN OH | 44484-3126 | |
| DAVID C MILLER | | 36 CLARK ST | | | | MANASQUAN NJ | 08736-3410 | |
| DAVID C MILLER | | 1209 STRAKA TERR | | | | OKLAHOMA CITY OK | 73139-2520 | |
| DAVID C MORITZ | | 5505 N MAPLE RIVER RD | | | | ELSIE MI | 48831 | |
| DAVID C MORRILL & | PATRICIA ANN MORRILL JT TEN | 7618 RANDY ST | | | | WESTLAND MI | 48185-5569 | |
| DAVID C MORRIS | TR UA 8/08/00 | DAVID C MORRIS LIVING TRUST | 12719 ONTONAGON DRIVE | | | DEWITT MI | 48820 | |
| DAVID C MOSHER | | 2833 SANDHURST | | | | ROCHESTER HLS MI | 48307-4528 | |
| DAVID C MUSCARO | | 261 WOODCREEK CT | | | | COMMERCE TWP MI | 48390-1275 | |
| DAVID C NABOZNY | | 476 DUANE DRIVE | | | | N TONAWANDA NY | 14120-4138 | |
| DAVID C NANCE & | MELISSA C NANCE JT TEN | BOX 2613 | | | | SUMTER SC | 29151-2613 | |
| DAVID C NICHOLAS | | 400 DOWNY MEADE CT | | | | FRANKLIN TN | 37064-5055 | |
| DAVID C NIXON | | 2243 TRENTON DR | | | | TUSCALOOSE AL | 35406-1622 | |
| DAVID C NOYES | | 16695 PINE DUNES CT | | | | GRAND HAVEN MI | 49417-8807 | |
| DAVID C NYQUIST & | KRYSTN D NYQUIST JT TEN | 7506 CAPRI DR | | | | CANTON MI | 48187 | |
| DAVID C O'CONNOR | | 644 NORTHLIGHT CIRCLE | | | | WEBSTER NY | 14580-9409 | |
| DAVID C OLSON & | MARGARET A OLSON JT TEN | 510 N FAIRVIEW ST | | | | BURBANK CA | 91505-3247 | |
| DAVID C OMARA | | 537 BEAHAN RD | | | | ROCHESTER NY | 14624-3403 | |
| DAVID C OTT | | BOX 596 | | | | CIMARRON NM | 87714 | |
| DAVID C PALADINO | | 7681 TAHITI LANE 202 | | | | LAKE WORTH FL | 33467-4954 | |
| DAVID C PALERMO | | 25514 ROCKY WALK COURT | | | | KATY TX | 77494 | |
| DAVID C PAPENFUSS | | 315 HAZELTON ROAD | | | | OWOSSO MI | 48867-9023 | |
| DAVID C PATTERSON | | 1601 W 3RD ST | | | | COAL VALLEY IL | 61240 | |
| DAVID C PAUL & | RISA A PAUL JT TEN | BOX 575 | | | | ST IGNATIUS MT | 59865-0575 | |
| DAVID C PELINI & | SUSAN E PELINI | TR DAVID C PELINI LIVING TRUST | UA 04/03/97 | 11402 MEMORIAL DR | | HOUSTON TX | 77024-7513 | |
| DAVID C PERKETT | | 1565 INDIAN RD | | | | LAPEER MI | 48446-8054 | |
| DAVID C PETERS | | 3419 PINEWAY | | | | TOLEDO OH | 43614-4147 | |
| DAVID C PETRAKOVITZ | CUST SONYA M PETRAKOVITZ UGMA | 150 ARBUTUS DRIVE | | | | CADILLAC MI | 49601 | |
| DAVID C PIERCE | | 2516 CALIFORNIA AVENUE | | | | DAYTON OH | 45419-2716 | |
| DAVID C PRAY & | RENNIE S PRAY TEN COM | CO-TRUSTEES PRAY FAMILY | LIVING TRUST UA DTD 12/21/89 | 201 DIVISION ST P O B 690 | | EAST JORDAN MI | 49727-9750 | |
| DAVID C PRICE | | 46 HARLEY CIRCLE | | | | FAIRFIELD GLADE TN | 38558 | |
| DAVID C PRICHARD | | 315 W FRANKLIN | | | | CLINTON MI | 49236-9744 | |
| DAVID C PUNG | | 735 IONIA ST | | | | PORTLAND MI | 48875-1028 | |
| DAVID C QUAAL | | 5660 MCGRANDY RD | | | | BRIDGEPORT MI | 48722-9781 | |
| DAVID C RADABAUGH | | 3045 HAZAROWICZ DR | | | | BAY CITY M | 48706-2142 | |
| DAVID C READ | | PO BOX 89 | | | | MILLERSPORT OH | 43046-0089 | |
| DAVID C RESPOSO | | 12230 SW 68TH CT | | | | PINECREST FL | 33156-5418 | |
| DAVID C ROY | | PO BOX 74 | | | | WALLISVILLE TX | 77597 | |
| DAVID C ROYER | TR DAVID C ROYER TRUST | UA 09/13/96 | 4 N 621 PATHFINDER DR | | | ELBURN IL | 60119-9592 | |
| DAVID C SALMI | | 2102 BEVERLY CT | | | | HAMPSTEAD MD | 21074-2545 | |
| DAVID C SCHAEFER | | 6354 KINGS COURT | | | | FLUSHING MI | 48433 | |
| DAVID C SCHANK & | NANCY J SCHANK JT TEN | 3263 DURHAM RD | | | | HAMBURG NY | 14075-2029 | |
| DAVID C SCHELL | | 2080 HIGHBURY DR | | | | TROY MI | 48085-3807 | |
| DAVID C SCHLEE | | 2369 PINCH HGWY | | | | CHARLOTTE MI | 48813-8776 | |
| DAVID C SIPSON | | 4880 KECK ROAD | | | | LOCKPORT NY | 14094-3520 | |
| DAVID C SKELLY | | 956 COUNTRY CLUB DR | | | | PITTSBURGH PA | 15228-2625 | |
| DAVID C SKINNER JR | | 3944 WONDERLAND HILL AVE | | | | BOULDER CO | 80304-1037 | |
| DAVID C SLEEPER | | BOX 21 | | | | S THOMASTON ME | 04858-0021 | |
| DAVID C SMALLWOOD TEN COM | HELEN B SMALLWOOD TEN COM | 136 E NORWOOD COURT | | | | SAN ANTONIO TX | 78212-2334 | |
| DAVID C SMITH | | 10013 COTTONWOOD RD | | | | LAUREL DE | 19956 | |
| DAVID C SMITH | | 3522 N PICDRA CIRCLE | | | | MESA AZ | 85207 | |
| DAVID C SMITH & | | BOX 3723 | | | | PINEHURST NC | 28374-3723 | |
| DAVID C SMITH JR | LADONNA S SMITH JT TEN | 25 VAN ART LN | | | | LEWISTOWN PA | 17044 | |
| DAVID C SMITH JR | | 40 ARDSLEY LANE | | | | WILLIAMSVILLE NY | 14221-1802 | |
| DAVID C SPARKS & | CYNTHIA F SPARKS JT TEN | 6367 SPARKS RD | | | | LAND O LAKES WI | 54540-9728 | |
| DAVID C STAELGRAEVE | | 11843 ZATKO DR | | | | IDA MI | 48140-9781 | |
| DAVID C STEPHENSON | | 126 S 19TH ST | | | | SAGINAW MI | 48601-1441 | |
| DAVID C STIFF | | 11328 WOODBRIDGE DR | | | | GRAND BLANC MI | 48439 | |
| DAVID C STONE | TR RICHARD J REASON IRREVOCABL | LIFE INSURANCE TRUST | FBO PETER REASON | 201 W BIG BEAVER RD SUITE 500 | | TROY MI | 48084 | |
| DAVID C STONE | TR RICHARD J REASON IRREVOCABL | LIFE INSURANCE TRUST | FBO VICTORIA ALDRICH | 201 W BIG BEAVER RD SUITE 500 | | TROY MI | 48084 | |
| DAVID C SUTHERLIN | | BOX 33481 | | | | INDIANAPOLIS IN | 46203-0481 | |
| DAVID C TARRER | | 6772 RIOCA CIR | | | | MABLETON GA | 30126-4528 | |
| DAVID C TRIPP | | 11521 U | | | | LYONS OH | 43533 | |
| DAVID C TROTTMAN | | 128 COLONIAL CIRCLE | | | | TONAWANDA NY | 14150-5207 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID C TURNER | | 1029 JASMINE LANE | | | | MIDWEST CITY OK | 73110-7320 | |
| DAVID C ULLMANN | | 171 RIVER PARK DR | | | | GREAT FALLS VA | 22066-3543 | |
| DAVID C VALENCIA | | 2416 KOPKA CT | | | | BAY CITY M | 48708-8167 | |
| DAVID C VALENCIA & | GLORIA J VALENCIA JT TEN | 2416 KOPKA CT | | | | BAY CITY M | 48708-8167 | |
| DAVID C VAN ZILE | | 2038 CAVENDALE DR | | | | ROCK HILL SC | 29732-8302 | |
| DAVID C VANDEVENTER | | 3851 EATON HWY | | | | SUNFIELD MI | 48890-9786 | |
| DAVID C VANZANDT | | 1062 CARTER DR | | | | FLINT MI | 48532-2712 | |
| DAVID C VIANO | | 265 WARRINGTON RD | | | | BLOOMFIELD HILLS MI | 48304-2952 | |
| DAVID C VICKNAIR | | PO BOX 597 | | | | LOLO MT | 59847 | |
| DAVID C VIELHABER | | 3322 SAGE CT | | | | ST LOUIS MO | 63129-2445 | |
| DAVID C VOGT | 13321 | 28 MILE RD | | | | WASHINGTON MI | 48094 | |
| DAVID C WATKINS SR | | BOX 372 | | | | CHARLOTTE CH VA | 23923-0372 | |
| DAVID C WEIGAND | | 5105 SHANKS-PHALANX RD | | | | NEWTON FALLS OH | 44444-9515 | |
| DAVID C WESSON | | 2620 WOODBERRY DR | | | | WINSTON-SALEM NC | 27106-4625 | |
| DAVID C WHITE JR | UNIT 1401 PELICAN PT | 1901 N FIRST ST | | | | JACKSONVILLE BEACH FL | 32250-8403 | |
| DAVID C WHITEAKER | | 9888 COLEDALE | | | | WHITE LAKE MI | 48386-2832 | |
| DAVID C WHITEHEAD JR | | 1103 RIDGEWOOD DR | | | | HARRISONBURG VA | 22801-3338 | |
| DAVID C WHITTEN | | 1642 HIGHLAND OAKS DR | | | | ARCADIA CA | 91006-1833 | |
| DAVID C YARGER | | 11578 HAYLOCK | | | | DAVISBURG MI | 48350-3555 | |
| DAVID CADENA | CUST GRAHAM | MATTHEW CADENA UGMA CA | 4674 CATHER AVE | | | SAN DIEGO CA | 92122-2702 | |
| DAVID CAIN | | 11273 GENESEE RDRD | | | | CLIO MI | 48420-9707 | |
| DAVID CALDWELL | | 639 E PIKE ST | | | | PONTIAC MI | 48342-2976 | |
| DAVID CALHOUN | | 2604 S 66TH ST | | | | PHILADELPHIA PA | 19142-2702 | |
| DAVID CALLIS & | CHRISTINE CALLIS JT TEN | 46449 HEATER LN | | | | CHESTERFIELD MI | 48051-2886 | |
| DAVID CAMPOS | | 1153 MC KINSTRY | | | | DETROIT MI | 48209-3813 | |
| DAVID CANDEL | CUST RITA | JUSTINE CANDEL UTMA OH | 3652 SMITH STEWART RD W | | | NILES OH | 44446-4425 | |
| DAVID CANDIB | | 14730 SW 75 AVE | | | | MIAMI FL | 33158 | |
| DAVID CAPRA | | 186 BEACON ST | | | | NEWINGTON CT | 06111-4755 | |
| DAVID CARDINAL | | 14608 WATERSIDE DR | | | | CHARLOTTE NC | 28278-7355 | |
| DAVID CARILLI | | 37 QUINDOME DRIVE | | | | NEW CASTLE DE | 19720-5173 | |
| DAVID CARLILE & | KAREN CARLILE JT TEN | 1743 CHANDLERS LNDG | | | | MESQUITE TX | 75181-4611 | |
| DAVID CARMICHAEL | CUST KYLE | CARMICHAEL UTMA AZ | 14515 E ELGIN ST | | | GILBERT AZ | 85296-6611 | |
| DAVID CARMICHAEL | | 137 RIVERSIDE DR | | | | NEW YORK NY | 10024-3702 | |
| DAVID CARR | | 16030 BEATRICE | | | | ALLEN PARK MI | 48101-2750 | |
| DAVID CARROL DADISMAN | | 10732 WYNKOOP DR | | | | GREAT FALLS VA | 22066-1607 | |
| DAVID CARTER | | 3625 N 15TH ST | | | | MILWAUKEE WI | 53206-2304 | |
| DAVID CASAPULLA | | 743 SOUTHWOOD RD | | | | HOCKESSIN DE | 19707-9256 | |
| DAVID CASEBIER | | 2820 STATE RTE 181 N | | | | GREENVILLE KY | 42345-4212 | |
| DAVID CELESTE & | MARIE CELESTE JT TEN | BOX 213-A RD 2 | | | | WYALUSING PA | 18853-0213 | |
| DAVID CEPLER | | 3070 GRAND AVE | | | | BALDWIN NY | 11510-4523 | |
| DAVID CERVENAN & | LINDA CERVENAN JT TEN | 3385 S SUNRISE LN | | | | LAKE LEELANAU MI | 49653 | |
| DAVID CHAPLIN | | 92 RAYMOND RD | | | | BRUNSWICK ME | 04011-7359 | |
| DAVID CHAPMAN II | | 5231 S 30TH ST | | | | LINCOLN NE | 68516 | |
| DAVID CHARBONNEAU | | 3600 ARAPAHOE TR | | | | BEAVERTON MI | 48612-8739 | |
| DAVID CHARLES AINSWORTH | | 27 RIVER FOREST | | | | ANDERSON IN | 46011-1918 | |
| DAVID CHARLES ALEXANDER | | BOX 2957 | | | | AUBURN AL | 36831-2957 | |
| DAVID CHARLES GLEASON SR | | 1835-38THS ST | | | | MERIDIAN MS | 39305 | |
| DAVID CHARLES LIFKA | CUST MATTHEW JOSEPH LIFKA UGM | 1251 GOLF CIR | | | | WHEATON IL | 60187-6330 | |
| DAVID CHARLES REDFIELD | | 13812 MERCADO DR | | | | DEL MAR CA | 92014-3125 | |
| DAVID CHARLES STEINHOFF | | 8309 VASSAR RD | | | | GRAND BLANC MI | 48439-9537 | |
| DAVID CHARLES TOREK | | 9601 N CAROUSEL CIR | | | | SUMMERVILLE SC | 29485-9002 | |
| DAVID CHASE BREWSTER | | 5304 RICHLAND DRIVE | | | | RALEIGH NC | 27612 | |
| DAVID CHERRY | CUST RACHEL | CHERRY UGMA NY | 12355 AREACA DR | | | WELLINGTON FL | 33414-4137 | |
| DAVID CHILDS | | 1908 RIDGE OAK | | | | FORT WORTH TX | 76112-4066 | |
| DAVID CHRISTIAN ANDERSEN | | 2236 OLD BROOKE LANE | | | | DUNWOODY GA | 30338-3171 | |
| DAVID CLARENCE MILLER | | BOX 549 | | | | ST HELEN MI | 48656-0549 | |
| DAVID CLARK | | 857 CATTERLIN ST | | | | FRANKFORT IN | 46041-1465 | |
| DAVID CLARK JR | | 63 COVINGTON | | | | BUFFALO NY | 14216-2101 | |
| DAVID CLARK SMITH | | 514 MAIN ST | | | | OLD SAYBROOK CT | 06475-2530 | |
| DAVID CLINTON BLANKENSHIP | | 370 11TH AVE | | | | BETHLEHEM PA | 18018 | |
| DAVID COAKLEY TINDALL | | BOX 4331 | | | | JEFFERSONVILLE IN | 47131-4331 | |
| DAVID COCCIA | | 55 CAMBRIDGE ST | | | | GUELPH ON  N1H 2V1 | | CANADA |
| DAVID COHEN | CUST JEFFREY | COHEN UGMA NY | 889 LANCASTER ST APT 6 | | | ALBANY NY | 12203-1730 | |
| DAVID COLE | | 12 WILD APPLE LANE | | | | OLD SAYBROOK CT | 06475-1135 | |
| DAVID COLEMAN | | 239 N JEFFERSON | | | | BAY CITY M | 48708-6430 | |
| DAVID COLEMON HUGGINS | | 307 PORTER AV 514 | | | | BUFFALO NY | 14201-1031 | |
| DAVID COLLINS | | 1062 W GLENLAKE AVE FL 3 | | | | CHICAGO IL | 60660 | |
| DAVID CONNOR | | 7 WESTBROOK DR | | | | NASHUA NH | 03060-5314 | |
| DAVID CONRAD WALTZ | | 98 ANDOVER CT | | | | FREDERICK MD | 21702-3792 | |
| DAVID CONROY | | 5190 S W 3RD ST | | | | PLANTATION FL | 33317 | |
| DAVID CONTRASCERE | | BOX 2654 | | | | MANSFIELD OH | 44906-0654 | |
| DAVID COOK | CUST ANDREA LEA | 543 BEECH LN | | | | PENDLETON IN | 46064-9013 | |
| DAVID COOK | CUST DEANN COOK UGMA IN | 604 N PENDLETON AVE | | | | PENDLETON IN | 46064-9013 | |
| DAVID COOK | CUST KIM RENEE | COOK UGMA IN | 5727 W 800TH S | | | PENDLETON IN | 46064-9771 | |
| DAVID COOPER REES | | 3 AVE DES FRENES | TROINEX | | | GENEVA 1256 | | SWITZERL |
| DAVID CORDOVA | | 33 MERANO | | | | LAGUNA NIGUEL CA | 92677-8606 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID CORNBLEET & | AILEEN CORNBLEET JT TEN | 6532 N CHRISTIANA | | | | LINCOLNWOOD IL | 60712-3812 | |
| DAVID COSMAN | | 40 FLOREN DR | | | | ROCHESTER NY | 14612-1604 | |
| DAVID COSTANZA | | 29 GASLIGHT TRAIL | | | | WILLIAMSVILLE NY | 14221-2206 | |
| DAVID COTTON | | 17150 ANNA | | | | SOUTHFIELD MI | 48075-2957 | |
| DAVID COUNTS | | 122 CATHEDRAL OAKS | | | | FOREST CITY IA | 50436-2225 | |
| DAVID CRAIG & | ANN MARIE BRYANT JT TEN | 335 POINT TO POINT RD | | | | BEL AIR MD | 21015-8945 | |
| DAVID CRAIG STONE | | 501 150TH ST | | | | BALSAM LAKE WI | 54810-7220 | |
| DAVID CRANDELL | | 1025 JOHNSON | | | | MORTON IL | 61550-2308 | |
| DAVID CRAVER | | 33 BAYLOR CIRCLE | | | | ROCHESTER NY | 14624-3753 | |
| DAVID CRUTCHER | | 921 CRESTMORE AVE | | | | DAYTON OH | 45407-1216 | |
| DAVID CURRENTI | | 430 CEDARWOOD TER | | | | ROCHESTER NY | 14609-7135 | |
| DAVID CURTICE HARTWELL | | 348 E WISCONSIN AVE | | | | LAKE FOREST IL | 60045 | |
| DAVID CURTIS | | 27 HIDDEN OAKS BLVD | | | | WILMINGTON DE | 19808 | |
| DAVID CWIEKOWSKI | CUST DANIEL CWIEKOWSKI | UTMA CT | 4 BALSAM COURT | | | AVON CT | 06001-4504 | |
| DAVID D ARMSTRONG | | BOX 10674 | | | | GREENVILLE SC | 29603-0674 | |
| DAVID D BARRONE | | ROUTE 3 | | | | LAKE ODESSA MI | 48849-9803 | |
| DAVID D BASSO | | 1309 WHITEHAVEN COURT | | | | OWOSSO MI | 48867-1948 | |
| DAVID D BASSO & | JUDY A BASSO JT TEN | 1309 WHITEHAVEN CT | | | | OWOSSO MI | 48867-1948 | |
| DAVID D BEAGAN | | 3843 BICSAK DR | | | | WARREN MI | 48092-3356 | |
| DAVID D BEYER | | BOX 431885 | | | | PONTIAC MI | 48343-1885 | |
| DAVID D BLACK | | 3362 W RIDGEWAY | | | | FLINT MI | 48504-6939 | |
| DAVID D BLACK & | HELEN J BLACK JT TEN | G-3362 W RIDGEWAY | | | | FLINT MI | 48504 | |
| DAVID D BOLTZ | | 410 AUTUMN PARC CT | | | | FENTON MO | 63026-3163 | |
| DAVID D BRAMHALL | | 440 CERRILLOS DR | | | | FARMINGTON NM | 87401-9278 | |
| DAVID D BRIEF | | 12737 MORRISSEY RD | | | | GRASS LAKE MI | 49240-9168 | |
| DAVID D BROWN | CUST | MICHAEL D BROWN U/THE | MAINE UNIFORM GIFTS TC | MINORS ACT | 32 BURLEIGH STR | ROCHESTER NY | 04901-7304 | |
| DAVID D CHIANG | | 185 DEER PATH DRIVE | | | | ROCHESTER NY | 14612-2864 | |
| DAVID D COPELAND | | 9463 NEW BUFFALO RD | | | | CANFIELD OH | 44406-8185 | |
| DAVID D COYLE & | KATHRYN M COYLE JT TEN | 58 BEACON ST | | | | HARTFORD CT | 06105-4101 | |
| DAVID D DANIELS | | 11153 WEST MEXICO DRIVE | | | | LAKEWOOD CO | 80232-6106 | |
| DAVID D DAVIS | | 2390 GATES RD | | | | TURNER MI | 48765-9750 | |
| DAVID D DEBBINK | | 1420 S OUTAGAMIE ST | | | | APPLETON WI | 54914-5511 | |
| DAVID D DECKER & | BARBARA A DECKER JT TEN | 7490 STEEPLEBUSH LANE NE | | | | BELMONT MI | 49306 | |
| DAVID D DECKER & | CAROLYN P DECKER TEN COM | BOX 534 | | | | BRYN MAWR PA | 19010-0534 | |
| DAVID D DICKEY JR & | BETTY L DICKEY JT TEN | 49 WENGATE ROAD | | | | OWINGS MILLS MD | 21117-3344 | |
| DAVID D DOBSON III | | 3429 S AIRPORT RD | | | | BRIDGEPORT MI | 48722-9557 | |
| DAVID D DROBEK | | 3393 MAHLON MOORE RD | | | | SPRING HILL TN | 37174-2128 | |
| DAVID D DURRANT & | KATHERINE S DURRANT JT TEN | 3164 WEST DANBURY DRIVE | | | | JANESVILLE WI | 53546-8826 | |
| DAVID D FALAN | | 18489 HANNAN RD | | | | NEW BOSTON MI | 48164-9366 | |
| DAVID D FLORA | | 6458 HOLL ARC ROAD | | | | ARCANUM OH | 45304 | |
| DAVID D FRANCIS | | 5950 MIDNIGHT PASS ROAD 317 | | | | SARASOTA FL | 34242-8708 | |
| DAVID D FRANKLIN & | CAROLINE M FRANKLIN JT TEN | 7531 ROYAL TIMBERS LANE | | | | WATERVILLE OH | 43566-9404 | |
| DAVID D G BIRD | | 23 PARK ST | BOX 574 | | | COPPER CLIFF ON  P0M 1N0 | | CANADA |
| DAVID D GIBBS | | 6806 KILROY RD | | | | CASTALIA OH | 44824-9225 | |
| DAVID D GOODROW & | KATHLEEN C GOODROW JT TEN | 4484 CEDARLANE LANE | | | | FLUSHING MI | 48433-1014 | |
| DAVID D GOULD | | 505 BLUE HERON DR | | | | NEWPORT NC | 28570-8009 | |
| DAVID D GREGORY & | MARGARET M GREGORY JT TEN | 2812 HOLLIS DR NE | | | | GRAND RAPIDS MI | 49505-3411 | |
| DAVID D GREIF | | SUITE 27F | 77 FULTON ST | | | NEW YORK NY | 10038-1831 | |
| DAVID D GRIFFEY & | IDA M GRIFFEY JT TEN | 71 SMITHSONIAN ST | | | | GIRARD OH | 44420 | |
| DAVID D HARMEIER | | 11349 VAN NATTER RD | PO BOX 22 | | | OTISVILLE MI | 48463 | |
| DAVID D HARVOTH | | 608 WORDSWORTH CT | | | | NOBLESVILLE IN | 46060-5435 | |
| DAVID D HARVOTH & | JANET R HARVOTH JT TEN | 608 WORDSWORTH COURT | | | | NOBLESVILLE IN | 46060-5435 | |
| DAVID D HENRY | | 18692 MENDOTA | | | | DETROIT MI | 48221-1912 | |
| DAVID D HITE | | 7210-6 VILLAGE PARKWAY | | | | INDIANAPOLAS IN | 46254 | |
| DAVID D HORNBACHER | | 8218 EVERETT WAY | | | | ARVADA CO | 80005-2209 | |
| DAVID D HUCKABEE | | 1153 IVERLEIGH TRAIL | | | | CHARLOTTE NC | 28270-9790 | |
| DAVID D JACOBY | | 124 S OXFORD ST | APT 3R | | | BRICKLYN NY | 11217 | |
| DAVID D JOHNSTON | | 90 QUAIL CT | | | | GRAND BLANC MI | 48439-8185 | |
| DAVID D KAHAN | | 3486 ROLLING HILLS DR | | | | PEPPER PIKE OH | 44124-5803 | |
| DAVID D KEMP & | DEBRA A KEMP JT TEN | 1042 NORTHWOOD BLVD | | | | FT WAYNE IN | 46805-3441 | |
| DAVID D KEYS | | 9901 WOODSTREAM DR | | | | FORT WAYNE IN | 46804-7005 | |
| DAVID D KIRK | | 403 HILENDALE RD | | | | CROSSVILLE TN | 38555-3188 | |
| DAVID D KNIGHT | | 220 BAPTIST CIR | | | | SAGAMORE HILLS OH | 44067-3297 | |
| DAVID D MARVIN III | | 332 S ASHLEY | | | | ANN ARBOR MI | 48104-1351 | |
| DAVID D MC GOLDRICK | | 939 THORNE DRIVE | | | | WEST CHESTER PA | 19382-7578 | |
| DAVID D MISENAR | | 1879 MANORHAVEN | | | | ORTONVILLE MI | 48462-8524 | |
| DAVID D MORRIS | | 1527 U S RT 68 SOUTH | | | | XENIA OH | 45385-7643 | |
| DAVID D NAAS | | 3320 E HWY 13 | | | | BURNSVILLE MN | 55337-1025 | |
| DAVID D NEDEFF | | 4305 CYPRESS STREET | | | | PARKERSBURG WV | 26104-1225 | |
| DAVID D NICKEL | | 92 CHARLOTTE ST | | | | MULLIKEN MI | 48861 | |
| DAVID D NOVAK | | 5779 W SHORE CV | | | | HONEOYE NY | 14471-9553 | |
| DAVID D PAYNE | | 5751 SHETLAND WAY | | | | WATERFORD MI | 48327-2046 | |
| DAVID D PEW | | 722 CANTERBURY ROAD | | | | GAINESVILLE GA | 30504-2617 | |
| DAVID D POLK | | 21725 HOMER | | | | DEARBORN MI | 48124-2928 | |
| DAVID D RANKEN 2ND | | PO BOX 8251 | | | | NEWARK DE | 19714-8251 | |
| DAVID D REECE | | 8464 SAN GABRIEL | | | | SOUTH GATE CA | 90280-2444 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID D REINHARDT | | 60860 APACHE LANE | | | | WASHINGTON MI | 48094-2006 | |
| DAVID D ROGERS & | ELIZABETH R ROGERS JT TEN | 16 BLUEBERRY LN | | | | TOPSFIELD MA | 01983-1004 | |
| DAVID D ROOSE | CUST ELLIOTT D ROOSE | UTMA OH | 7525 STEWART SHARON RD | | | MASURY OH | 44438-1322 | |
| DAVID D ROOSE | | 7525 STEWART SHARON RD | | | | MASURY OH | 44438-1322 | |
| DAVID D RUSSELL | | 2784 SPRINGDALE ROAD | | | | CINCINNATI OH | 45251-1715 | |
| DAVID D SAMSON | TR DAVID D SAMSON REV TRUST | UA 03/03/92 | 19346 CONGRESSIONAL CT | | | NORTH FORT MYERS FL | 33903-6663 | |
| DAVID D SATCHELL | | 4700 E WILKINSON RD | | | | OWOSSO MI | 48867-9616 | |
| DAVID D SAURBAUGH | | 6804 ARJAY DRIVE | | | | INDIANAPOLIS IN | 46217-3001 | |
| DAVID D SAWYER | | 1153 WATKINS S E | | | | GRAND RAPIDS MI | 49507-1470 | |
| DAVID D SHAW | | 432 BERNHARD CRESCENT | | | | OSHAWA ON  L1G 2B8 | | CANADA |
| DAVID D SHREVE | | 2969 LAKE SHORE DR | | | | GLENNIE MI | 48737-9396 | |
| DAVID D SMITH | | BOX 393 | | | | ARTHUR ON  N0G 1A0 | | CANADA |
| DAVID D SPENCER | | 668 COUNTRY CLUB DR | | | | LONDON ON  N6C 5R1 | | CANADA |
| DAVID D SUNDERLIN | | 3485 WEST M-78 | | | | PERRY MI | 48872 | |
| DAVID D THOMPSON | | 15501 AZALEA AVE | | | | PIEDMONT OK | 73078-9069 | |
| DAVID D WALKER | | 101 DEVEREAUX LAKE RD | | | | INDIAN RIVER MI | 49749-9125 | |
| DAVID D WERT | | 144 MONTICELLO DR NW | | | | GRAND RAPIDS MI | 49504-5910 | |
| DAVID D WHITE | | 2830 E CR 450 SO | | | | MUNCIE IN | 47302-9657 | |
| DAVID D WILLIAMS | | 7788 W EMERICK RD | | | | WEST MILTON OH | 45383-9763 | |
| DAVID DAGENAIS | | 104 VENUS LANE | | | | MILTON DE | 19968 | |
| DAVID DAHROUGE JR | CUST DAVID JAMES DAHROUGE A | MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | 438 W LINCOLN AVE | | OAKHURST NJ | 07755-1442 | |
| DAVID DALE CROWE | CUST LAUREN MARIE CROWE | UGMA MI | 49712 GEDDES RD | | | CANTON MI | 48188-2136 | |
| DAVID DARCY DEMAYO | | 842 TURNER RD | | | | PALMYRA NY | 14522-9529 | |
| DAVID DARYL BASLER & | SALLYETTE BASLER JT TEN | 1009 E 1ST | | | | ELLENSBURG WA | 98926-3514 | |
| DAVID DAVIDSON | | 1240 NICHOLS RD | | | | FLUSHING MI | 48433-9725 | |
| DAVID DAVIS & | FRANCES DAVIS | TR DAVIS FAM TRUST UA 02/16/98 | 851 2ND ST APT 224 | | | SANTA MONICA CA | 90403 | |
| DAVID DAWYNE CRONKRIGHT | | 5121 INDIAN HILLS TRL | | | | FLINT MI | 48506-1184 | |
| DAVID DEAN MOORE | | 911 LAKE FULLER DR | | | | LUTZ FL | 33549-6415 | |
| DAVID DELEZENNE & | ROSE DELEZENNE JT TEN | 14337 MORLEY RD | | | | MANITOU BEACH MI | 49253-9753 | |
| DAVID DENO | | 4413 COLUMBUS AVE | | | | SANDUSKY OH | 44870-7126 | |
| DAVID DEROSA | | 2042 EASTBROOK RD | | | | NEW CASTLE PA | 16101-2720 | |
| DAVID DESKALO | | 2415 WEST SUELANE RD | | | | GLENDALE WI | 53209-2730 | |
| DAVID DI GIACCO | | 160 CROSBY LN | | | | ROCHESTER NY | 14612-3328 | |
| DAVID DIAMOND | | 54 HOBART ROAD | | | | NEWTON CENTRE MA | 02459-1313 | |
| DAVID DICKEN | | 115 WESLEYAN COURT | | | | ELYRIA OH | 44035-6034 | |
| DAVID DIGGS | | 1410 CENTER ST | | | | BROOKHAVEN MS | 39601 | |
| DAVID DINICOLA | | 28 SUNBURY ST | | | | MINERSVILLE PA | 17954-1448 | |
| DAVID DINO FRISICANO | | 81 KINGSRIDGE LN | | | | ROCHESTER NY | 14612-3738 | |
| DAVID DISNEY | | 40229 ALDEN DRIVE | | | | BELLEVILLE MI | 48111-2815 | |
| DAVID DIVINS | | 909 BRIARCLIFF ROAD | | | | JACKSON MI | 49203-3858 | |
| DAVID DOLD | | 18814 PREAKNESS PALM CIRCLE | | | | HUMBLE TX | 77346-8179 | |
| DAVID DONALD BUSHMAN | | 2301 PEARL STREET | | | | DUBUQUE IA | 52001-5727 | |
| DAVID DONALSON | | 34 N SHIRLEY ST | | | | PONTIAC MI | 48342-2758 | |
| DAVID DOUGLAS VASILOFF | | 35 JANE ST | | | | CLOSTER NJ | 07624-3010 | |
| DAVID DOWLING JACOBY | | 124 SOUTH OXFORD ST | APT 3R | | | BROOKLYN NY | 11217 | |
| DAVID DREWRY | CUST CATHERINE L DREWRY UGMA V | 1951 S SYCAMORE ST | | | | PETERSBURG VA | 23805-2728 | |
| DAVID DREWYOR | | 18111 ELWELL | | | | BELLEVILLE MI | 48111-9708 | |
| DAVID DRUSCHEL | | 170 NORTH PEARL ST | | | | CANANDAIGUA NY | 14424 | |
| DAVID DUBIN | | 545 RUTLAND AVE | | | | TEANECK NJ | 07666-2925 | |
| DAVID DUDLEY TORMALA | | 42 EAGLE SPUR CT | | | | ST CHARLES MO | 63303 | |
| DAVID DUFF | | 5117 ABUELA DR | | | | SAN DIEGO CA | 92124 | |
| DAVID DUNLAP | | 420 BISON CR | | | | APOPKA FL | 32712-3863 | |
| DAVID DURCHMAN & | FRED DURCHMAN & | DOROTHY DURCHMAN JT TEN | 21328 CANTERBURY ST | | | GROSSE ILE MI | 48138 | |
| DAVID DWIGHT DONLON | | BOX 1200 | | | | INVERNESS GA | 94937-1200 | |
| DAVID E & BETTY J BROWN | TR BROWN FAMILY TRUST | UA 11/20/96 | 8655 E DE AVE | | | RICHLAND MI | 49083-9695 | |
| DAVID E ADAMSKI | | 14816 M43 | | | | HICKORY MI | 49060 | |
| DAVID E AIKEN | | 8371 FOSTORIA ROAD | | | | FOSTORIA MI | 48435-9730 | |
| DAVID E AIKMAN | | BOX 57 | | | | ATTICA MI | 48412-0057 | |
| DAVID E ALCORN & | SUSAN M ALCORN JT TEN | 425 MELODY LN | | | | NEW CASTLE IN | 47362-5213 | |
| DAVID E ALGER | | 2311 SPRING HILL RD | | | | ANDERSON IN | 46016 | |
| DAVID E ALLEN | | 91 PEMBERTON DR | | | | TRUMBULL CT | 06611 | |
| DAVID E ALLEN | | 402 LIBERTY DR | | | | SMYRNA TN | 37167 | |
| DAVID E ALLOWAY | | 103 WATER FOUNTAIN WAY | UNIT 202 | | | GLEN BURNIE MD | 21060-2326 | |
| DAVID E B JOHNSON | | 3030 TYLER ROAD | | | | SANBORN NY | 14132-9444 | |
| DAVID E BALCOM | CUST JENNIFER KAY BALCOM UGMA | 7470 CHINO VALLEY DR SW | | | | BYRON CENTER MI | 49315-8028 | |
| DAVID E BARBER | | 11309 N HOLLY RD | | | | HOLLY MI | 48442-9414 | |
| DAVID E BARLOW & | DEBORAH A HILL BARLOW JT TEN | 7702 HAMPTON SUMMIT COURT | | | | CHESTERFIELD VA | 23832-1955 | |
| DAVID E BARTLETT | | 304 E SOUTH ST | | | | ABERDEEN NC | 28315-2740 | |
| DAVID E BAXTER | | 4307 CALKINS RD | | | | FLINT MI | 48532-3513 | |
| DAVID E BERTZFIELD | | 301 ATKINS AVE | | | | LANCASTER PA | 17603-4910 | |
| DAVID E BIERSTETEL | | 347 S STATE BOX 2 | | | | PEWAMO MI | 48873-8745 | |
| DAVID E BLANTON JR & | MARY PAT C BLANTON TEN ENT | 201 PADDINGTON ROAD | | | | BALTIMORE MD | 21212-3438 | |
| DAVID E BLAZINA | | 1561 CALGARY DRIVE | | | | COLUMBUS OH | 43229-2009 | |
| DAVID E BOWEN | | 23938 BRUCE RD | | | | BAY VILLAGE OH | 44140-2930 | |
| DAVID E BOWLES | | 632 W 7TH | | | | RUSHVILLE IN | 46173-1517 | |
| DAVID E BRECHTING | | 13892 16TH AVE | | | | MARNE MI | 49435-9696 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID E BRILINSKI | | 10879 MAIN STREET | BOX 32 | | | CLARKSBURG OH | 43115-9770 | |
| DAVID E BROCKEL | | 237 PINEDALE DRIVE | | | | SAINT CHARLES MO | 63301-1159 | |
| DAVID E BROCKEL & | MARIAN R BROCKEL JT TEN | 237 PINEDALE DR | | | | SAINT CHARLES MO | 63301-1159 | |
| DAVID E BRONSON & | | UA 06/04/1999 | | DAVID E & JEAN A BRONSON RE FAMILY TRUST | 7619 W WHITE BIR | LAKE CITY MI | 49651-8502 | |
| DAVID E BROWN | | 17408 GREENLAWN | | | | DETROIT MI | 48221-4508 | |
| DAVID E BURT | | 3891 UPPER MOUNTAIN ROAD | | | | SANBORN NY | 14132-9417 | |
| DAVID E BYRNE | | 180 CASTLEWOOD DR | | | | SEGUIN TX | 78155-8102 | |
| DAVID E CALL | | 1635 W YOUNGS DITCH RD | | | | BAYCITY M | 48708 | |
| DAVID E CHERRY | CUST ALEX | CHERRY UGMA NY | 12355 AREACA DR | | | WELLINGTON FL | 33414-4137 | |
| DAVID E CHERRY | CUST RACHEL | CHERRY UNDER NY UNIFORM | GIFTS TO MINORS ACT | 12355 AREACA DR | | WELLINGTON FL | 33414-4137 | |
| DAVID E CHISMARK | | 2 INNER DR | | | | VIENNA OH | 44473-9733 | |
| DAVID E CHRISSINGER | | 12 HARROWGATE DR | | | | CHERRY HILL NJ | 08003-1913 | |
| DAVID E CICHOWSKI | | 94 PACIFIC DR | | | | SYLVA NC | 28779-9607 | |
| DAVID E CICHY | | 15 OLD LUNENBURG ROAD | | | | LANCASTER MA | 01523 | |
| DAVID E CLEMENTS | | 2511 PRESTON WAY | | | | SPRING HILL TN | 37174-8292 | |
| DAVID E COHEN | | 5302 MOSINEE LANE | | | | MADISON WI | 53704-1042 | |
| DAVID E COLE | CUST CHRISTOPHER COLE UGMA MI | 3946 WALDENWOOD | | | | ANN ARBOR MI | 48105-3009 | |
| DAVID E COLE | CUST SCOTT DAVID COLE UGMA MI | 3946 WALDENWOOD | | | | ANN ARBOR MI | 48105-3009 | |
| DAVID E CORLL SR | | 2571 SAMUELSON RD | | | | PORTAGE IN | 46368-2575 | |
| DAVID E COX | | 248 SPINNAKER DRIVE | | | | HALIFAX NS  B3N 3C6 | | CANADA |
| DAVID E COX | | 48 PARK AVE | | | | NEWTOWN NJ | 07860-1120 | |
| DAVID E COX | | 392 EAST 450 NORTH | | | | DANVILLE IN | 46122-0744 | |
| DAVID E CRABB | | 47 PROSPECT ST | | | | NORWICH CT | 06360-4729 | |
| DAVID E CROCKETT | | 1930 FERN | | | | ROYAL OAK MI | 48073-4184 | |
| DAVID E CROSSNOE | | 2380 E REID RD | | | | GRAMD BLANK MI | 48439-8535 | |
| DAVID E CULBERT | | BOX 7212 | | | | DEFIANCE OH | 43512-7212 | |
| DAVID E DAVIS | | 121 STATE RT 127 | | | | NASHVILLE IL | 62263-6225 | |
| DAVID E DEAN | | 3000 RIDGEWAY RD | | | | KETTERING OH | 45419-1330 | |
| DAVID E DELP | | 4404 CROSLAND RD | | | | PHILADELPHIA PA | 19154-4314 | |
| DAVID E DELP & MARY ANN J DELP | TR | DAVID E DELP & MARY ANN J DELP | REVOCABLE LIVING TRUST | U/A DTD 09/13/2004 | 4404 CROSLAND | PHILADELPHIA PA | 19154 | |
| DAVID E DEPEW | | 8207 BRAESDALE LANE | | | | HOUSTON TX | 77071 | |
| DAVID E DOLEZAL & | CYNTHIA L DOLEZAL JT TEN | 420 BEAVER RUIN RD | | | | NORCROSS GA | 30071-3917 | |
| DAVID E DOSS | | 1814 ST CLAIR RIVER DR | | | | ALGONAC MI | 48001 | |
| DAVID E DOUSE & | BARBARA J DOUSE JT TEN | 4665 ALDUN RIDGE AVE NW | APT 101 | | | COMSTOCK PARK MI | 49321-9035 | |
| DAVID E DU FRESNE | | 5016 US HWY 62 W | | | | KUTTAWA KY | 42055-6253 | |
| DAVID E DUNN | | 1231 DYE FORD RD | | | | ALVATON KY | 42122-9518 | |
| DAVID E ECKMAN | | 127 SNUG HAVEN CT | | | | TONAWANDA NY | 14150-8561 | |
| DAVID E EGELKRAUT | | 102 GRANT CT | | | | NEW BERN NC | 28562-6414 | |
| DAVID E EGNATOWSKI | | 15481 DRAKE | | | | SOUTHGATE MI | 48195-2607 | |
| DAVID E ENGLAND | | 359 GRANGE HALL RD | | | | DAYTON OH | 45430-2046 | |
| DAVID E FIERRO | | 852 HOBSON ST | | | | UNION NJ | 07083-6803 | |
| DAVID E FIGURA | | 12 MAYBERRY AVE HYDE PARK | | | | READING PA | 19605-2938 | |
| DAVID E FLATT | | 6181 SENATE CIRCLE | | | | EAST AMHERST NY | 14051-1979 | |
| DAVID E FRANCIS | | 402 NOANK RD | | | | MYSTIC CT | 06355-2324 | |
| DAVID E FRITZ | | 2150 POTOMAC PLACE | | | | ELGIN IL | 60123 | |
| DAVID E FRY | | 11569 SW DAVIES RD | APT 2808 | | | BEAVERTON OR | 97007-8013 | |
| DAVID E FULMERHOUSER | | 17785 ALBRECHT NE | | | | CEDAR SPRINGS MI | 49319-9623 | |
| DAVID E GAY | | 9062 SOUTH 760 WEST | | | | PENDLETON IN | 46064-9795 | |
| DAVID E GAY & | LOUISE GLUESENKAMP-GAY JT TEN | 9062 S 760 W | | | | PENDLETON IN | 46064-9795 | |
| DAVID E GELLER | | 1910 DAYBREAK CIR | | | | HARRISBURG PA | 17110 | |
| DAVID E GIGNAC | | 39 CHAUCER COURT | | | | LONDON ON  N6K 1V1 | | CANADA |
| DAVID E GILBERT | | 802 LODGEVIEW DR | | | | BETHLEHEM GA | 30620-1728 | |
| DAVID E GIRE | | 5628 HALEKAMANI ST | | | | HONOLULU HI | 96821-2002 | |
| DAVID E GRAHAM | | 4544 LIBERTY RIDGE RD R | | | | DE SOTO MO | 63020-3276 | |
| DAVID E GROOM | | 12603 MOORPARK ST APT 103 | | | | STUDIO CITY CA | 91604-4561 | |
| DAVID E HAMILTON | | 14 MEADLE | | | | MT CLEMENS MI | 48043 | |
| DAVID E HANNA | | 1652 SOUTH HAMPTON SE | | | | GRAND RAPIDS MI | 49508-2645 | |
| DAVID E HARDING | | BOX 107 N | | | | KINGSVILLE OH | 44048-0107 | |
| DAVID E HARNS | | 7560 NYE HWY R 4 | | | | EATON RAPIDS MI | 48827-9081 | |
| DAVID E HARPER | | 1908 HIGH PARK PLACE | | | | VICTORIA BC  V8N 2R4 | | CANADA |
| DAVID E HARRIS & | PAULINE G HARRIS TR | UA 11/19/1993 | | HARRIS REVOCABLE LIVING TR | 19711 MIDWAY BLVD | PT CHARLOTTE FL | 33948-6248 | |
| DAVID E HARRIS RECREATION CTR | | BOX 28 | | | | HORNER WV | 26372-0028 | |
| DAVID E HARTSIG | | 1927 SKYLER DRIVE | | | | KALAMAZOO MI | 49008-2823 | |
| DAVID E HARTSIG & | JO ANN S HARTSIG JT TEN | 1927 SKYLER DRIVE | KALAMAZOO MA | | | KALAMAZOO MI | 49008-2823 | |
| DAVID E HAWKINS | | 5823 W 650 N | | | | THORNTOWN IN | 46071 | |
| DAVID E HAWVERMALE | | 13377 WALDEN RD | | | | FARMERSVILLE OH | 45325-9205 | |
| DAVID E HAYDEN JR | | 375 FERNWOOD DR | | | | WILLIAMSTOWN KY | 41097 | |
| DAVID E HEMMERLY | | 365 REYMONT | | | | WATERFORD MI | 48327-2864 | |
| DAVID E HENNING | | 2220 SPANISH DR APT 4 | | | | CLEARWATER FL | 33763-2965 | |
| DAVID E HENRICE | | ROUND HILL ROAD | | | | SALEM CT | 06415 | |
| DAVID E HERRINGTON | | 6108 EAST AVE | | | | NEWFANE NY | 14108-1329 | |
| DAVID E HILL | | 146 WILDCAT RD | | | | MADISON CT | 06443-2434 | |
| DAVID E HILLYARD & | LORRAINE HILLYARD TR | UA 07/23/01 | | DAVID E & LORRAINE HILLYARD | 1610 REYNOLDS RD LOT 340 | LAKELAND FL | 33801 | |
| DAVID E HODGES & | E JEAN HODGES JT TEN | 2936 SUMMERVALE LN | | | | BLOOMFIELD HILLS MI | 48301-3437 | |
| DAVID E HOLBROOK | | 13802 SHADY SHORES DR | | | | TAMPA FL | 33613-4140 | |
| DAVID E HOLLIDAY & | CYNTHIA HOLLIDAY JT TEN | 457 E WASHINGTON | | | | IONIA MI | 48846-1878 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID E HOLTZ | | 1044 W 25TH ST | | | | ERIE PA | 16502-2427 | |
| DAVID E HORNER | | 2288 DOC WALKER RD | | | | PARKER PA | 16049-3124 | |
| DAVID E HOWARD | | 524 LOU ALICE DR | | | | COLUMBIAVILLE MI | 48421-9706 | |
| DAVID E HUGGARD | | 3465 N LAKESHORE DR | | | | GLADWIN MI | 48624 | |
| DAVID E HUNTLEY | | 5990 FAIRFIELD AVE S | | | | ST PETERSBURG FL | 33707-2428 | |
| DAVID E HURST | | 28 COGNAC DR | | | | LAKE ST LOUIS MO | 63367-1702 | |
| DAVID E HYDE | | 38 BRADT ROAD | | | | REXFORD NY | 12148-1144 | |
| DAVID E INGRAM | | 5105 GLENMINA DR | | | | CENTERVILLE OH | 45440-2207 | |
| DAVID E JACKSON | | 207 N 600 EAST | | | | GREENFIELD IN | 46140-8364 | |
| DAVID E JAMES | | 901 N MILDRED | | | | DEARBORN MI | 48128-1785 | |
| DAVID E JENNINGS | | 3839 BRUNSWICK LANE | | | | JANESVILLE WI | 53546-2080 | |
| DAVID E JENNINGS & | DEBRA J JENNINGS JT TEN | 3839 BRUNSWICK LN | | | | JANESVILLE WI | 53546-2080 | |
| DAVID E JOHNSON | | 7204 HADLOW DR | | | | SPRINGFIELD VA | 22152-3528 | |
| DAVID E JOKELSON & | DEBRA M KAHN JT TEN | 530 S 2ND ST | APT 531 | | | PHILADELPHIA PA | 19147-2422 | |
| DAVID E JONES | | 518 EAST WALNUT | | | | GALION OH | 44833-2129 | |
| DAVID E JOSEPH | | 3 BAHIA COURT RUN | | | | OCALA FL | 34472-2938 | |
| DAVID E KAHL & | CUST RYAN PETER KAHL | UGMA CT | 708 TULIP DR | | | SEBASTIAN FL | 32958-5438 | |
| DAVID E KAHL & | PAMELA KAHL JT TEN | 708 TULIP DR | | | | SEBASTIAN FL | 32958-5438 | |
| DAVID E KEMP | | 9066 N SOMERSET LANE | | | | WOODRIDGE IL | 60517 | |
| DAVID E KIENZLE & | VIVIAN L KIENZLE JT TEN | 805 W 2ND ST 106 | | | | FLINT MI | 48503-2675 | |
| DAVID E KING | | 11956 HIGHLAND ST | | | | MOUNT MORRIS MI | 48458-1409 | |
| DAVID E KITCHEN | | 20824 NE 172ND ST | | | | HOLT MO | 64048-8731 | |
| DAVID E KNIGHT | | 4 HOLLY DRIVE | | | | OLD SAYBROOKE CT | 06475-4022 | |
| DAVID E KOS | | 13549 CARRIAGE LN | | | | PICKERINGTON OH | 43147-9732 | |
| DAVID E KOZODOY | | BOX 182 | | | | NORTH MARSHFIELD MA | 02059-0182 | |
| DAVID E KRUG | | 1075 PAUL RD | | | | CHURCHVILLE NY | 14428-9762 | |
| DAVID E KUECHMAN | | 493 E GARRISON RD | | | | OWOSSO MI | 48867-9760 | |
| DAVID E KUHN | | 4104 CARRIAGE CT | | | | LAFAYETTE CC | 80026-9674 | |
| DAVID E KUTZ | | 1660 COLONIAL MANOR DRIVE | | | | LANCASTER PA | 17603-6032 | |
| DAVID E LEAHY | | 17 SKIMMER CIR | | | | DAYTONA BEACH FL | 32119-8304 | |
| DAVID E LEONARD | | 376 PLUMMER RD | | | | STAMPING GROUND KY | 40379-9615 | |
| DAVID E LEONARD | | 3606 PIN OAK | | | | CLARKSTON MI | 48348-1371 | |
| DAVID E LEVINE | | 14 LAWTON RD | | | | BRIDGEWATER NJ | 08807 | |
| DAVID E LOTH & | MADELINE M LOTH JT TEN | 316 FAIRMOUNT ROAD | | | | LONG VALLEY NJ | 07853-3015 | |
| DAVID E LUGG | | BOX 394 | | | | CLARKSTON MI | 48347-0394 | |
| DAVID E LUNDSTROM | | 4912 RIDGE PLACE | | | | EDINA MN | 55424-1161 | |
| DAVID E MADDOX | | 302 HUGHES RD | | | | AUBURN KY | 42206-5265 | |
| DAVID E MANDERS | | 11804 ERNST | | | | TAYLOR MI | 48180-4145 | |
| DAVID E MARLOW & | JOHN P MARLOW & | LAURA J MARLOW JT TEN | 2019 MORNING DOVE ST | | | SAN ANTONIO TX | 78232-4912 | |
| DAVID E MAROSE | CUST ETHAN MAROSE UGMA IL | 4700 W AUGUSTA BL | | | | CHICAGO IL | 60651-3314 | |
| DAVID E MARTIN | | 10 SOUTHWAY PL | | | | GREENWOOD IN | 46142-9219 | |
| DAVID E MAYER | | 804 HUNTINGTON DR | | | | OWOSSO MI | 48867-1906 | |
| DAVID E MC COWAN | | 1974 CLARKDALE | | | | DETROIT MI | 48209-1604 | |
| DAVID E MC KENZIE | | 6152 FRANKS ROAD | | | | HOUSE SPRINGS MO | 63051-1154 | |
| DAVID E MCCAFFERTY | | 3990 HOFFMAN-NORTON | | | | WEST FARMINGT OH | 44491-9749 | |
| DAVID E MCCALLAHAN | | 806 FAIRWAY TRAILS | | | | BRIGHTON MI | 48116-1711 | |
| DAVID E MCCOLL | | 9565 N GUNDY RD | | | | ROANOKE IN | 46783-9171 | |
| DAVID E MCCOLLISTER | | 8334 BRECKENRIDGE WAY | | | | COLUMBUS OH | 43235-1149 | |
| DAVID E MCCRUMB | | 358 FIRST ST | | | | NORTHVILLE MI | 48167-1511 | |
| DAVID E MCDANIEL & | TERESA R MCDANIEL JT TEN | 6124 JOCELYN HOLLOW RD | | | | NASHVILLE TN | 37205-3256 | |
| DAVID E MCDONALD & | FLORENCE E MCDONALD JT TEN | 151 COUNTRY CLUB RD | | | | IRONWOOD MI | 49938-3416 | |
| DAVID E MCGREW | | 9377 COUNTY LINE RD | | | | GAINES MI | 48436 | |
| DAVID E MCKENZIE & | BARBARA MCKENZIE JT TEN | 6152 FRANKS RD | | | | HOUSE SPRINGS MO | 63051-1154 | |
| DAVID E MCLAUGHLIN | | 5912 WYNKOOP ROAD | | | | LOCKPORT NY | 14094-9370 | |
| DAVID E MILLER | | 8118 JORDAN RD | | | | GRAND BLANC MI | 48439-9623 | |
| DAVID E MILLER | | 3451 DANIELLA COURT | | | | CALABASAS CA | 91302-3087 | |
| DAVID E MILTENBERGER | | 2112 SHERMAN AVE | | | | MIDDLETOWN OH | 45044-4461 | |
| DAVID E MIRAN | | 138 HOLLYRIDGE CIR | | | | ROCHESTER NY | 14625-1314 | |
| DAVID E MOE | | 700 N ELLICOTT CREEK ROAD | | | | AMHERST NY | 14228-2402 | |
| DAVID E MOLIK | | BOX 378 | | | | FENTON MI | 48430-0378 | |
| DAVID E MOLYNEAUX | CUST KATHERINE I MOLYNEAUX A | MINOR U/THE LAWS OF THE | STATE OF MICH | 11122 MAIN RD | | FENTON MI | 48430-9717 | |
| DAVID E MORELLI | | 2058 MONTGOMERY AVE | | | | CARDIFF CA | 92007 | |
| DAVID E MORRELL | | 924 HUNT DRIVE | | | | HUGER SC | 29450 | |
| DAVID E MORRIS | | 2804 PEDIGO PL | | | | THOMPSONS STATION TN | 37179-9268 | |
| DAVID E MORRISON | | 109 CANTERBURY DR | | | | WILM DE | 19803-2607 | |
| DAVID E MOWERS | | 2896 WOODFORD CIRCLE | | | | ROCHESTER MI | 48306-3066 | |
| DAVID E MULLETT | | 1216 DUMBARTON DR | | | | LAKE CHARLES LA | 70605-2614 | |
| DAVID E MUMA | | 6238 LUCAS | | | | FLINT MI | 48506-1429 | |
| DAVID E NADEAU & | BARBARA A NADEAU TEN COM | TRS U/A DTD 3/14/01 THE | NADEAU JOINT TRUST | 1191 PAGET CT | | GROSSE POINTE WOODS MI | 48236 | |
| DAVID E NEALON | | 30326 BLOSSOM DR | | | | ROCKY MOUNT MO | 65072-2803 | |
| DAVID E NICHOLAS | | 613 DUPONT | | | | FLINT MI | 48504-4816 | |
| DAVID E NIXON | | 3075 HARVEST CI | | | | FAIRBURN GA | 30213-1778 | |
| DAVID E NOBLE | | 2165 FAIRFIELD PIKE | | | | SPRINGFIELD OH | 45502 | |
| DAVID E NOVIS | | 1590 CORNERSTONE DR | | | | MISSOULA MT | 59802 | |
| DAVID E P LINDH | | BOX 678 | | | | GAINESVILLE TX | 76241-0678 | |
| DAVID E PELGEN & | ELIZABETH M PELGEN | TR THE PELGEN 1996 TRUST | UA 01/02/96 | BOX 627 | | COLUMBIA CA | 95310-0627 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID E PERRETT | | 90 W 5TH ST | | | | OSWEGO NY | 13126-1550 | |
| DAVID E PHILLIPS | CUST | MICHAEL J PHILLIPS UTMA KS | 9474 W STERLING CT | | | WICHITA KS | 67205-1434 | |
| DAVID E PHILLIPS | | RR 1 BOX 545 | | | | NEW ALEXANDRIA PA | 15670-9434 | |
| DAVID E PIERCE | | 39 ROCKLEDGE CT | | | | THE WOODLANDS TX | 77382 | |
| DAVID E PIERCE | | 9100 14 MILE RD | | | | MECOSTA MI | 49332-9518 | |
| DAVID E PLATTS & | PAMELA D PLATTS JT TEN | 1898 RUDGATE DR | | | | AVON IN | 46123-8410 | |
| DAVID E POE | CUST GWENDOLYN M POE | UTMA OH | 6374 WALLACE BLVD | | | NORTH RIDGEVILLE OH | 44039-1952 | |
| DAVID E POLZIN | | 1370 RAINBOW DR | | | | SAGINAW MI | 48603-5652 | |
| DAVID E POTRUBACZ | | 597 RIVERLANDING DR | | | | LAWRENCEVILLE GA | 30045-2811 | |
| DAVID E POWER JR | | 2105 ANTWERP | | | | PLANO TX | 75025-3324 | |
| DAVID E PRATT | | 4676 LARKWOOD DRIVE SE | | | | KENTWOOD MI | 49508-5041 | |
| DAVID E PRECHT | | 9914 W 49TH PL | | | | MERRIAM KS | 66203-4806 | |
| DAVID E QUERNHEIM | TR | DAVID E QUERNHEIM U-DECL OF | TRUST DTD 04/29/93 | 311 LINCOLN AVE | | WATERLOO IL | 62298-1614 | |
| DAVID E QUERNHEIM | TR DAVID E QUERNHEIM TRUST | UA 04/29/93 | 311 LINCOLN | | | WATERLOO IL | 62298-1614 | |
| DAVID E REUTZEL | | 1700 BURNHAM RD | | | | FORT SMITH AR | 72903-3204 | |
| DAVID E RICHARDS | | 9596 206TH ST WEST | | | | LAKEVILLE MN | 55044-5940 | |
| DAVID E ROBINSON | | 340 BENT NAIL LN | | | | WALHALLA SC | 29691-3605 | |
| DAVID E ROMINE | | 817 N ANDERSON ST | | | | ELDWOOD IN | 46036-1231 | |
| DAVID E ROOD | | 8233 FARRAND RD | | | | OTISVILLE MI | 48463-9431 | |
| DAVID E ROWE | | PO BOX 594 | | | | FLUSHING MI | 48433 | |
| DAVID E ROWE & | GERALD J ROWE TEN COM | 9145 N ISLAND DR | | | | FLUSHING MI | 48433-2930 | |
| DAVID E RUESTER & | RHONDA H RUESTER JT TEN | 21 DAWNRIDGE | | | | HAZELWOOD MO | 63042-2674 | |
| DAVID E SAWYER | | 246 GINA COURT | | | | PASADENA MD | 21122-2912 | |
| DAVID E SCALLY SR | CUST DAVID E SCALLY JR UGMA IN | 1746 LEE JANZEN DR | | | | KISSIMMEE FL | 34744 | |
| DAVID E SCHAEFER | TR DAVID E SCHAEFE REVOCABLE LI | TRUST U/A | DTD 4/27/92 | 7806 ABRAHAM LINCOLN DR | | DAYTON OH | 45459 | |
| DAVID E SCHALL | | 9080 N MCCLELLAND RD | | | | BRECKENRIDGE MI | 48615-9766 | |
| DAVID E SCHAUB | | 410 LEISURE LN | | | | GREENWOOD IN | 46142-8313 | |
| DAVID E SCHILDKNECHT | | 11381 KEMPERKNOLL LANE | | | | CINCINNATI OH | 45249 | |
| DAVID E SCHINTZIUS | CUST | ANTHONY J SCHINTZIUS UGMA DE | 210 FREMONT ST | | | BATTLE CREEK MI | 49017-3764 | |
| DAVID E SCHINTZIUS | CUST | CHRISTINE L SCHINTZIUS UGMA DE | 210 FREMONT ST | | | BATTLE CREEK MI | 49017-3764 | |
| DAVID E SCHROEDER & | JOANNE R SCHROEDER JT TEN | 3419 E GEDDES DR | | | | LITTLETON CO | 80122-1927 | |
| DAVID E SHELL | TR DAVID E SHELL PSP | UA 01/01/95 | 206 S OAK | | | UKIAH CA | 95482-4802 | |
| DAVID E SHERMAN | | 8599 GOTHAM RD RT 1 | | | | GARRETTSVILLE OH | 44231-9751 | |
| DAVID E SHREWSBURY | | 1780 PINEWOOD | | | | MILFORD MI | 48381-1336 | |
| DAVID E SIMPSON | | 1758 UNIVERSITY DR | | | | COLUMBIA TN | 38401-6412 | |
| DAVID E SKINNER | | 1930 HWY 151 | | | | CALHUN LA | 71225-9234 | |
| DAVID E SMITH | | 4902 RIDING RIDGE DR | | | | GREENSBORO NC | 27410-9549 | |
| DAVID E SMITH | | 59 COLONY PARK CIRCLE | | | | GALVESTON TX | 77551-1737 | |
| DAVID E SMITH & | MILLICENT E BUXTON JT TEN | 856 STANYAN ST | | | | SAN FRANCISCO CA | 94117 | |
| DAVID E SPADA | | 1690 SARAH LN | | | | WESTLAND MI | 48186-9351 | |
| DAVID E SPESARD | | 916 WN 3RD ST | | | | SHELBYVILLE IL | 62565 | |
| DAVID E STAGE | | 1532 ENTERPRISE RD | | | | WEST ALEXANDRIA OH | 45381-9508 | |
| DAVID E STANKS | | 8342 BRIDLEWOOD CT | | | | CLARKSTON MI | 48348-4373 | |
| DAVID E STEELE | | 828 GRANT STREET 5 | | | | SANTA MONICA CA | 90405-1329 | |
| DAVID E STEINBACH | | 28235 SKEEN CT | | | | SUN CITY CA | 92585-3906 | |
| DAVID E STOOKE | | 119 CHEYENNE TRAIL | | | | ONA WV | 25545-9754 | |
| DAVID E STOREY | | 3131 S 96TH ST | | | | MILWAUKEE WI | 53227 | |
| DAVID E STOWELL | | 3224 LAKE GRIFFIN RD | | | | LADY LAKE FL | 32159 | |
| DAVID E STREHLE | | 212 WINDY CT | | | | DAYTON OH | 45434-6258 | |
| DAVID E SUPER | | 6101 EAST AVE | | | | HODGKINS IL | 60525-4126 | |
| DAVID E TACEY | | 1619 E ANDERSON | | | | LINWOOD MI | 48634-9452 | |
| DAVID E TAULBEE | | 5035 PINE KNOB LN | | | | CLARKSTON MI | 48346-4062 | |
| DAVID E TAYLOR | | 57 BROGAN ST | | | | IRON WOOD MI | 49938 | |
| DAVID E TAYLOR & | MARY A TAYLOR JT TEN | 57 BROGAN ST | | | | IRON WOOD MI | 49938 | |
| DAVID E TELFORD | | 3809 SELMAVILLE RD | | | | SALEM IL | 62881-5809 | |
| DAVID E THOMAS | | 995 HAAS RD | | | | WEISER ID | 83672-5071 | |
| DAVID E THOMPSON | | 114 STONEPOINTE DR | | | | BEREA OH | 44017-1094 | |
| DAVID E THORNTON | | 4127 EAST 143 STREET | | | | CLEVELAND OH | 44128-1817 | |
| DAVID E TURNER | | 211 WESTGATE AVE | | | | SAINT LOUIS MO | 63130-4709 | |
| DAVID E UNDERWOOD | | 580 ROBERTSON CEMETERY LN | | | | SPEEDWELL TN | 37870 | |
| DAVID E UPDEGRAFF | | 8947 PRIVATE DR A | | | | ONSTED MI | 49265 | |
| DAVID E VAN DRIESSCHE | | 34 FREEFORM WAY | | | | PLACITAS NM | 87043-9511 | |
| DAVID E VANDEGRIFT & | MARCY VANDEGRIFT JT TEN | 757 PLEASANT ST | | | | BIRMINGHAM MI | 48009-2949 | |
| DAVID E VANHULL | | 6256 NORTH SHORE DR | | | | W BLOOMFIELD MI | 48324-2145 | |
| DAVID E VOLLETT | | 6402 HERON PKWY | | | | CLARKSTON MI | 48346-4803 | |
| DAVID E WAITE | CUST | PENNY ANN HIGGINS UGMA UT | 438 ADALEY AVE | | | MURRAY UT | 84107-6562 | |
| DAVID E WALKER | | 4164 GREENMONT DR | | | | WARREN OH | 44484-2614 | |
| DAVID E WALSH | | 53215 HILLSIDE DR | | | | SHELBY TOWNSHIP MI | 48316-2735 | |
| DAVID E WARDROP | | 3520 CHRISTOPHER DR | | | | KOKOMO IN | 46902-4724 | |
| DAVID E WATSON & | AGNES WATSON TEN ENT | 6329 DITMAN ST | | | | PHILADELPHIA PA | 19135-3201 | |
| DAVID E WEST & | GREGORY L WEST & | ROBERT J WEST & | KENNETH A WEST JT TEN | PO BOX 3008 | | DILLON CO | 80435 | |
| DAVID E WILLOUGHBY | | BOX 325 | | | | EDGARTOWN MA | 02539-0325 | |
| DAVID E WILSON | | 561 WARWICK AVE | | | | SAN LEANDRO CA | 94577-1943 | |
| DAVID E WITKOWSKI | | 5261 HOLLOW DRIVE | | | | BLOOMFLD HLS MI | 48302-2507 | |
| DAVID E WOLFE & | DEBORAH A WOLFE JT TEN | 5 S GLEN OAK DR | | | | SPRINGBORO OH | 45066 | |
| DAVID E WOLFFRADT | | 604 WALNUT ST | | | | THREE RIVERS MI | 49093 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID E WULFHORST | | 4598 LAKESHORE RD N | | | | DENVER NC | 28037-9199 | |
| DAVID E YOUNGER | C/O ADAMS & WOODROW S C | 3225 WESTPOINT RD | | | | GREEN BAY WI | 54313 | |
| DAVID E ZICKEFOOSE | | 741 ADELAIDE SE | | | | WARREN OH | 44484-4302 | |
| DAVID E ZMUDA | | 102 MILL RD | | | | ROCHESTER NY | 14626 | |
| DAVID EARL CRAWFORD & | VERA M CRAWFORD TR | UA 03/01/1993 | CRAWFORD FAMILY LIVING TRU | 2170 VALLEY VISTA DR | | DAVISON MI | 48423-8317 | |
| DAVID EARL RAUSCH | | 4807 SOUTHERN PARKWAY | | | | LOUISVILLE KY | 40214 | |
| DAVID EARL SNAVELY | | 261 SW 63 AVE | | | | PLANTATION FL | 33317-3429 | |
| DAVID EARLE RICKS | | 24108 CHAPEL BRANCH RD | | | | SEAFORD DE | 19973-6927 | |
| DAVID EBERENZ | | 931 WEST SICAMORE LANE | | | | LICHTFIELD PARK AZ | 85340 | |
| DAVID EBERHARD | | 1274 MAPLECREST CT | | | | AMELIA OH | 45102-1634 | |
| DAVID EBERLE & | MARGARET Z EBERLE JT TEN | 409 LIBERTY STREET | | | | HARMONY PA | 16037 | |
| DAVID EDWARD AXEL | C/O STUART A GOTTESFELD | 410 KRAMERIA ST | | | | DENVER CO | 80220-5948 | |
| DAVID EDWARD BACHE | | 4457 BUCKINGHAM | | | | ROYAL OAK MI | 48073 | |
| DAVID EDWARD BACKUS | | 58 COOLIDGE CIR | | | | NORTHBOROUGH MA | 01532-1139 | |
| DAVID EDWARD BOLON | | 1805 LAKESIDE LANE | | | | FRIENDSWOOD TX | 77546 | |
| DAVID EDWARD BRESSMAN | | 941 HINFORD | | | | LAKE ORION MI | 48362-2647 | |
| DAVID EDWARD HUDSON | | 927 ARIES RD W | | | | JACKSONVILLE FL | 32216-8106 | |
| DAVID EDWARD KUB | | 95018 LANDSFIELD | | | | DOWNERS GROVE IL | 60516 | |
| DAVID EDWARD MACK | | 1445 WADHAMS | | | | KIMBALL TOWNSHIP MI | 48074 | |
| DAVID EDWARD PAINE | | 235 S HOUGHTON ST | | | | MILFORD MI | 48381-2413 | |
| DAVID EISER | | PO BOX 355 | | | | WRIGHTWOOD CA | 92397 | |
| DAVID ELIAS | | 223 RAYMOND BLVD | | | | NEWARK NJ | 07105-4621 | |
| DAVID ELLIS CAMPBELL | | 1725 UNIVERSITY BLVD WEST APT A | | | | JACKSONVILLE FL | 32217-2027 | |
| DAVID ELLSWORTH GOURLEY & | RUTH JOYCE GOURLEY JT TEN | 3507 QUEEN ANN DR | | | | FAIRFAX VA | 22030-1830 | |
| DAVID EMORY SIMMONS JR | TR | DAVID EMORY SIMMONS JR REVOCAB | TRUST U/A DTD 12/13/05 | 101 N HILLS DR | | MOUNT AIRY NC | 27030 | |
| DAVID ENG & | ALICE ENG JT TEN | BOX 517 | | | | SUFFERN NY | 10901-0517 | |
| DAVID ERIC WOLF | APT 3C | 147 W 79TH ST | | | | NEW YORK NY | 10024-6448 | |
| DAVID ERIK CHASE | | 403 S SAPODILLA AVE #604 | | | | WEST PALM BCH FL | 33401 | |
| DAVID ERNEST KAHL | CUST CHRISTOPHER DAVID KAHL UG | CT | 708 TULIP DR | | | SEBASTIAN FL | 32958-5438 | |
| DAVID ERNEST KAHL & | MARION AMELIA BUSH JT TEN | 708 TULIP DR | | | | SEBASTIAN FL | 32958-5438 | |
| DAVID ESIA & | MARGARET ESIA | TR UA 05/08/91 ESIA FAMILY TRUST | 6523 MONROVIA LN | | | SUGAR LAND TX | 77479-3183 | |
| DAVID ESPARZA | | BOX 1035 | | | | DEFIANCE OH | 43512 | |
| DAVID EUGENE BELSER | CUST DAVID EUGENE BELSER JR | UTMA AL | 614 SOUTH HULL ST | | | MONTGOMERY AL | 36104 | |
| DAVID EUGENE BELSER | CUST SARA KATHERINE BELSER UTM | 614 SOUTH HULL ST | | | | MONTGOMERY AL | 36104 | |
| DAVID EUGENE FUNSTON | | 7383 WHITEGATE AVE | | | | RIVERSIDE CA | 92506 | |
| DAVID EUGENE HADDOCK | | 2413 KELLAR AVE | | | | FLINT MI | 48504-7102 | |
| DAVID EVAN OWENS | | 700 ST MARKS AVE | | | | WESTFIELD NJ | 07090-2015 | |
| DAVID F BALDWIN | | W358S2388 HIGHWAY 67 | | | | DOUSMAN WI | 53118-9707 | |
| DAVID F BAULDING | | 3055 BEAVER HILLS DR | | | | BURLINGTON NC | 27215-7620 | |
| DAVID F BELLINGER | | BOX 296 | | | | HADLEY MI | 48440-0296 | |
| DAVID F BOMGARDNER | | 2210 SW 309TH ST | | | | FEDERAL WAY WA | 98023-7823 | |
| DAVID F BROMBAUGH | | 2228 GINGER RIDGE RD | | | | MANCHESTER OH | 45144-8453 | |
| DAVID F BROWN | | 950 SAN REMO RD | | | | ST AUGUSTINE FL | 32086-7118 | |
| DAVID F BROWN | | 2300 LEBANON RD | | | | LEBANON OH | 45036-9681 | |
| DAVID F BUCHANAN | | 1419 SO 25TH AVENUE | | | | YAKIMA WA | 98902-5101 | |
| DAVID F BUTLER | CUST ERIC S | SCHANK UNDER THE FLORIDA | GIFTS TO MINORS ACT | 4180 PROVIDENCE SQ | | ALPHARETTA GA | 30004-1288 | |
| DAVID F CLARK | | 77 HAMPSHIRE DRIVE | | | | ROCHESTER NY | 14618-2325 | |
| DAVID F CLARK | | 474 LAFAYETTE | | | | IONIA MI | 48846-1835 | |
| DAVID F COLEMAN | | 721 E WALNUT ST | | | | KOKOMO IN | 46901-4805 | |
| DAVID F COOPER | | 6660 RIDDLE ROAD | | | | LOCKPORT NY | 14094-9333 | |
| DAVID F CULKOWSKI & | DEIDREE A DEVLIN & | DAVID J CULKOWSKI JT TEN | 5873 GRATIOT | | | ST CLAIR MI | 48079 | |
| DAVID F D ATTILIO & | HENRIETTA T D ATTILIO TEN CON | 13 MANOR DR | | | | WEST CHESTER PA | 19380-3931 | |
| DAVID F DEDAFOE | | 3550 STEVENS HWY | | | | CHARLOTTE MI | 48813-9131 | |
| DAVID F DELANEY & | JEAN E DELANEY JT TEN | 3441 AMBLESIDE DR | | | | FLUSHING MI | 48433 | |
| DAVID F DIEGEL | | 36254 GREGORY DRIVE | | | | STERLING HEIGHTS MI | 48312-2807 | |
| DAVID F DIEGEL & | MARILYN F DIEGEL JT TEN | 36254 GREGORY DRIVE | | | | STERLING HEIGHTS MI | 48312-2807 | |
| DAVID F ESCH | | 8525 MOMS DR | | | | BELLEVILLE MI | 48111-1336 | |
| DAVID F ESCH & | LILLIAN M ESCH JT TEN | 8525 MOMS DR | | | | BELLEVILLE MI | 48111-1336 | |
| DAVID F FISETTE & | MARY K FISETTE | TR UA 3/18/97 | DAVID F FISETTE & MARY K FIS | REVOCABLE LIVING TRUST | 16735 CAMELLIA CIR | WAYNE MI | 48026 | |
| DAVID F FLICK & | CINDY S FLICK JT TEN | 743 MILLERTOWN ROAD | | | | BLOOMSBURG PA | 17815 | |
| DAVID F GALLANT | | 3666 N SADLER DR | | | | SANFORD MI | 48657-9331 | |
| DAVID F GEORGE | | 3435 LAMOR RD | | | | HERMITAGE PA | 16148 | |
| DAVID F GERBACK | | 855 OHLTOWN RD | | | | YOUNGSTOWN OH | 44515-1018 | |
| DAVID F GREENLEE | | RR 2 BOX 112C | | | | DUNKIRK IN | 47336-9313 | |
| DAVID F HALLIER | | 5111 E PORT CLINTON RD | | | | PORT CLINTON OH | 43452-3815 | |
| DAVID F HARRAL | | 1316 SUMMERFIELD DR | | | | HERNDON VA | 20170-3907 | |
| DAVID F HECKERT | | 8880 SUGARLOAF ROAD | | | | BOULDER CO | 80302-9201 | |
| DAVID F HODGES | | 204 O CONNOR | | | | LAKE ORION MI | 48362-2753 | |
| DAVID F HUGHES | CUST | STACY A HUGHES U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 412 ONDA | NEWPORT BEACH CA | 92660 | |
| DAVID F HUGHES & | JOHN A HUGHES JT TEN | 412 ONDA | | | | NEWPORT BEACH CA | 92660 | |
| DAVID F HUGHES & | MICHAEL DEAN HUGHES JT TEN | PO BOX 1827 | | | | ST GEORGE UT | 84771-1827 | |
| DAVID F HUGHES & | THERESA C HUGHES JT TEN | 148 EAST RIVIERA AVE | | | | OCEAN GATE NJ | 08740 | |
| DAVID F HUSSEY | | BOX 1001 | | | | EATONTOWN NJ | 07724-1001 | |
| DAVID F HYER | | 2616 W 38 | | | | LORAIN OH | 44053-2310 | |
| DAVID F ILTEN | CUST STEPHAN D | ILTEN UGMA NY | SCHIFFERSTRASSE 22 D60594 | | | FRANKFURT | | GERMANY |
| DAVID F ILTEN | | SCHIFFERSTRASSE 22 D60594 | | | | FRANKFURT | | GERMANY |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID F JONES | | 3224 GREENVALE CI | | | | CORONA CA | 92882-8368 | |
| DAVID F KNOX & | DENISE M KNOX JT TEN | 31 DEWALT RD | | | | NEWARK DE | 19711-7632 | |
| DAVID F KRAMER | | 4747 OAK RD | | | | SHADY SIDE MD | 20764-9782 | |
| DAVID F KRAMER & | KATE KRAMER JT TEN | 4747 OAK RD | | | | SHADY SIDE MD | 20764-9782 | |
| DAVID F LEWIS | | 110 S MERCER ST | | | | GREENVILLE PA | 16125-1938 | |
| DAVID F MARSAC | | 8583 CORY DRIVE | | | | DELTON MI | 49046 | |
| DAVID F MUELLER & | ELIZABETH J MUELLER JT TEN | BOX 376 | | | | DE SOTO MO | 63020-0376 | |
| DAVID F NELSON | | 9281 WEST GRAND RIVER | | | | FOWLERVILLE MI | 48836 | |
| DAVID F NELSON | | 3403 KILL DEER AVE | | | | SPRINGFIELD OH | 45502-9173 | |
| DAVID F NELSON & | FRANCES I NELSON JT TEN | 3403 KILL DEER AVE | | | | SPRINGFIELD OH | 45502-9173 | |
| DAVID F NETCHER | TR UA 06/22/05 | DAVID F NETCHER TRUST | 3282 S DISCHINGER RD | | | ELMORE OH | 43416 | |
| DAVID F NICHOLS | | 306 S HENRY | | | | FARMINGTON MO | 63640-1822 | |
| DAVID F NICHOLS & | PAULETTE F NICHOLS TEN ENT | 306 S HENRY | | | | FARMINGTON MO | 63640-1822 | |
| DAVID F NOGGLES | | 15775 29 MI RD | | | | ALBION MI | 49224 | |
| DAVID F PAC | CUST HAYLEY | A PAC UTMA MT | 414 SOUTH GRAND AVE | | | BOZEMAN MT | 59715-5216 | |
| DAVID F PAC | CUST LINCOLN | J PAC UTMA MT | 414 SOUTH GRAND AVE | | | BOZEMAN MT | 59715-5216 | |
| DAVID F PAYNE | | 5704 BALLINARD LANE | | | | CHARLOTTE NC | 28277 | |
| DAVID F POMMERENING | | 2250 LOCKLIN LN | | | | WEST BLOOMFIELD MI | 48324-3748 | |
| DAVID F PORTER & | PAULINE PORTER JT TEN | 1180 FOUR MILE ROAD | | | | ALLEGANY NY | 14706-9322 | |
| DAVID F PRADT | | 1842 N KEDZIE AVE | | | | CHICAGO IL | 60647-4912 | |
| DAVID F PRILL | | 4BUSHNELL ST | | | | PEQUABUCK CT | 06781 | |
| DAVID F PRUITT | | 4618 PALMERO DRIVE | | | | LOS ANGELES CA | 90065-4239 | |
| DAVID F RESCH | | 10 SHELDON DRIVE | | | | SPENCERPORT NY | 14559-2037 | |
| DAVID F RICKETTS | | 2690 LEONARD RD | | | | MARTINSVILLE IN | 46151-7763 | |
| DAVID F RITCHIE | | 1604 SHIELD RD | | | | FALLSTON MD | 21047-2207 | |
| DAVID F RUTERBORIES | | 3700 MARSHALL ST | | | | WHEAT RIDGE CO | 80033-6425 | |
| DAVID F SAINT JOHN | CUST JAMES D SAINT JOHN UTMA MA | 149 PRESCOTT ST | | | | WEST BOYLSTON MA | 01583 | |
| DAVID F SANFORD | | 3989 MIDLAND | | | | WATERFORD MI | 48329-2035 | |
| DAVID F SANNER | | 1414 DRAKE DR | | | | ERIE PA | 16505-2604 | |
| DAVID F SCHULTZ | | 183 LEISUREWOOD | | | | AKRON NY | 14001-9351 | |
| DAVID F SLAWEK MD PA PROFIT | SHARING PLAN DTD 12/28/77 | 510 FLEMING STREET | | | | HENDERSONVILLE NC | 28739-4281 | |
| DAVID F SLEDD | | 309 PARK CHARLES BLVD | | | | SAINT PETERS MO | 63376 | |
| DAVID F SMITH & | JOAN T SMITH JT TEN | 3 PATRIOTS WAY | | | | HINGHAM MA | 02043-3614 | |
| DAVID F STARLIN | | 54 609 N MORTON | | | | ST JOHNS MI | 48879-1279 | |
| DAVID F STICKLE | | 13 RIVERDALE AVE | | | | MONMOUTH BCH NJ | 07750-1410 | |
| DAVID F STOBBE | | 1958 ALTON CIR | | | | COMMERCE TOWNSHIP MI | 48390-2605 | |
| DAVID F STUART | | 2556 SWAFFER | | | | MILLINGTON MI | 48746 | |
| DAVID F SUTER | | 7696 HILL TOP COURT | | | | NEW TRIPOLI PA | 18066-3635 | |
| DAVID F SUTTER | | 1510 BLUE MEADOW RD | | | | POTOMAC MD | 20854-2620 | |
| DAVID F SWANSON | | 43223 DANIEL DR | | | | BELLEVILLE MI | 48111-5378 | |
| DAVID F SWIES | | BOX 128 | | | | VANDALIA MI | 49095-0128 | |
| DAVID F TEMEROWSKI | | 3296 MUSHROOM RD | | | | CARO MI | 48723-9484 | |
| DAVID F THOMPSON & | DONNA M THOMPSON JT TEN | 1761 HAMPTON ROAD | | | | GROSSE POINTE WDS MI | 48236-1305 | |
| DAVID F TRUJILLO | | 42539 ROBERTS AVE | | | | FREMONT CA | 94538-5553 | |
| DAVID F VAN HARLINGEN | | 2395 COWEETA CHURCH ROAD | | | | OTTO NC | 28763-9293 | |
| DAVID F VAUGHT | | 43 LASALLE AVENUE | | | | NEW CASTLE DE | 19720-4309 | |
| DAVID F WALTON | | 3532 CARNARVON AVE | | | | BRISTOL PA | 19007 | |
| DAVID F WHITNER | | 935 E 75TH ST | | | | KANSAS CITY MO | 64131-1658 | |
| DAVID F WICKS | | 1445 DAVIS RD | | | | CHURCHVILLE NY | 14428-9711 | |
| DAVID F WILKERSON | | 9070 23 MILE ROAD | | | | EVART MI | 49631-9611 | |
| DAVID F WILLIAMS | | 1275 N PARKER DR | | | | JANESVILLE WI | 53545-0713 | |
| DAVID F WILLIAMSON | | 116 PENNSYLVANIA AVENUE | | | | NEW CASTLE DE | 19720-6427 | |
| DAVID F WOODBURN & | ANNE MCDONALD JT TEN | 6135 FAIRWAY DRIVE | | | | CINCINNATI OH | 45212-1307 | |
| DAVID FAHLBUSCH | | 16132 CODO DRIVE | | | | LOCKPORT IL | 60441-8776 | |
| DAVID FALK | | 113 SPRING ST | | | | NEW YORK NY | 10012-5210 | |
| DAVID FANSON & | WENDY L FANSON JT TEN | 6150 SUTTON | | | | ANN ARBOR MI | 48105-9539 | |
| DAVID FARR | | 55 BRIARCLIFF DRIVE | | | | WINDSOR LOCKS CT | 06096-2414 | |
| DAVID FEIGEL | | 107 WARRENTON WAY | | | | SIMPSONVILLE SC | 29681-7247 | |
| DAVID FEINGOLD & | CARMEN FEINGOLD JT TEN | 120 CONSTITUTION DR | | | | ORANGEBURG NY | 10962-2727 | |
| DAVID FERBER | | BOX 386 | | | | HASLET TX | 76052-0386 | |
| DAVID FERGUSON & | CAROLYN W FERGUSON JT TEN | 1334 OSPREY NEST LN | | | | PT ORANGE FL | 32128-7160 | |
| DAVID FIELDS | | 9 HORSESHOE DR | | | | HOLBROOK NY | 11741 | |
| DAVID FINKELSON | | W 6884 410TH AVE | | | | ELLSWORTH WI | 54011-3005 | |
| DAVID FITCHETTE | | 1441 BLUEBELL AVE | | | | BOULDER CO | 80302-7833 | |
| DAVID FLOYD ORR | | 7009 RIDGE ROAD | | | | BALTIMORE MD | 21237-3845 | |
| DAVID FLYNN | CUST CHRISTOPHER FLYNN | UTMA OH | 42086 BALMORAL DR | | | COLUMBIANA OH | 44408-1014 | |
| DAVID FONG & | LEAH FONG JT TEN | 1520 BRYS DR | | | | GROSSE POINTE MI | 48236-1008 | |
| DAVID FONT | | 17601 RD 168 | | | | PAULDING OH | 45879-9040 | |
| DAVID FOREMAN | | 2423 SPRINGDALE RD | | | | LANSING MI | 48906-3444 | |
| DAVID FOREN | | 11847 CURWOOD DR | | | | GRAND BLANC MI | 48439-1104 | |
| DAVID FORSYTHE | | 196 CORTLAND | | | | HIGHLAND PARK MI | 48203-3433 | |
| DAVID FOUSHEE | | POST OFFICE BOX 78 | | | | IRVINGTON NJ | 07111-0078 | |
| DAVID FRANCIS LUCID | | 5232 BAKER RD | | | | URBANA OH | 43078-9140 | |
| DAVID FRANCIS POMPONIO | | 838 JASMINE | | | | DENVER CO | 80220-4514 | |
| DAVID FRANK WHITE | | 3679 LOWRY DRIVE | | | | NORTH HIGHLANDS CA | 95660-4914 | |
| DAVID FRANKLIN | | 3121 MIDDLETOWN RD 2A | | | | BRONX NY | 10461-5317 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID FRANKLIN SUTHERLIN | | 3839 DRY CREEK DR APT 129 | | | | AUSTIN THUR TX | 78731-4860 | |
| DAVID FREDMONSKY | | 8445 NORTH VIA TIOGA | | | | TUSCON AZ | 85704-6527 | |
| DAVID FRESHWATER | | 12 HAMPSHIRE PL | | | | LEXINGTON KY | 40502-3901 | |
| DAVID FRIBOURG | CUST | PHYLLIS MARLA FRIBOURG U/THE NY | U-G-M-A | APT 5E | 141-09 28TH AVE | FLUSHING NY | 11354-1604 | |
| DAVID FRIEDLAND | | 321 MARBERRY DR | | | | PITTSBURGH PA | 15215-1437 | |
| DAVID FRIEDMAN | | 5005 W TOUHY AVE | | | | SKOKIE IL | 60077-3548 | |
| DAVID FROMM & | ETHEL FROMM JT TEN | | 290 | 15144 ASHLAND ST | | DELRAY BEACH FL | 33484-4179 | |
| DAVID FULLER | | 64 RIDGEVIEW AVENUE | | | | YONKERS NY | 10710-5426 | |
| DAVID FULTON | CUST NEAL FULTON | UTMA KS | | 15252 NW BUTLER RD | | NEWTON KS | 67114 | |
| DAVID G BARBER | | 453 GILBERT HIGHWAY | | | | FAIRFIELD CT | 06430-1660 | |
| DAVID G BEARDSLEE & | JANET L BEARDSLEE JT TEN | 3100 POLLOCK RD | | | | GRAND BLANC MI | 48439-8393 | |
| DAVID G BEARSS | | 22411 1 MILE RD | | | | REED CITY MI | 49677-8404 | |
| DAVID G BEHRENS & | JANE H BEHRENS JT TEN | 4120 WEST ROSE LANE | | | | PHOENIX AZ | 85019-1630 | |
| DAVID G BOWMAN | | 2381 WORCHESTER WAY | | | | MARIETTA GA | 30062-2633 | |
| DAVID G BOYD | CUST CRYSTAL MAY BOYD UGMA PA | 8000 DIVIDING CREEK RD | | | | POCOMOKE CITY MD | 21851-3728 | |
| DAVID G BRACE | | 10498 CLINTON TRL | | | | MULLIKEN MI | 48861-9735 | |
| DAVID G BRIANT | CUST | KATHLEEN ANN BRIANT | U/THE ARIZ UNIFORM GIFTS TO | MINORS ACT | 4622 BRIAR PATCH | FAIRFAX VA | 22032-2120 | |
| DAVID G BRITTAIN | | RR 1 | | | | LAKEFIELD ON  K0L 2H0 | | CANADA |
| DAVID G BUCHANAN | | 88 PRINCE STREET | | | | BOSTON MA | 02130-2726 | |
| DAVID G BURRUS | | 2056 HORN OF THE MOON RD | | | | MONTPELIER VT | 05602-8422 | |
| DAVID G BYRD & | LINDA D BYRD JT TEN | 8308 COLLIER RD | | | | POWELL TN | 37849-3317 | |
| DAVID G CERNIK | | 19562 DAWNSHIRE DRIVE | | | | RIVERVIEW MI | 48192-8518 | |
| DAVID G CHAMBERS | | BUCK HORN LAKE | | | | UNADILLA NY | 13849 | |
| DAVID G CHEESEBRO | | 16043 PINE BLUFF CT | | | | FENTON MI | 48430 | |
| DAVID G COOPER & | SUSAN LYNN COOPER JT TEN | 12825 W WATSON RD | | | | ST LOUIS MO | 63127-1539 | |
| DAVID G CORN | | 829 GEORGE AVE | | | | HAZEL PARK MI | 48030-2559 | |
| DAVID G COULTER | | 11 COVE CT | NOOSA WATERS | NOOSAVILLE | | QUEENSLAND 4566 | | AUSTRALIA |
| DAVID G CUPP | | 4317 LINCHMERE DR | | | | DAYTON OH | 45415-1810 | |
| DAVID G DICK | | | | | | VIRGIL ON  L0S 1T0 | | CANADA |
| DAVID G DINDINGER & | JOYCE L DINDINGER TEN ENT | 471 KIESTER RD | | | | SLIPPERY ROCK PA | 16057-3119 | |
| DAVID G DISHMAN | | 2620 GLADWIN COURT | | | | MIAMISBURG OH | 45342-5243 | |
| DAVID G DOHRMAN | | BOX 168 | | | | GRAND BLANC MI | 48439-0168 | |
| DAVID G DOWNS | | 4003 HARRIS ROAD | | | | SANDUSKY OH | 44870-9332 | |
| DAVID G DUNCAN | | 32849 BENNINGTON | | | | WARREN MI | 48093-1052 | |
| DAVID G ELLISON 3RD | | 3916 KILBOURNE ROAD | | | | COLUMBIA SC | 29205-1561 | |
| DAVID G ELMORE | CUST DAVID G ELMORE JR UGMA IL | 2915 OLCOTT BLVD | | | | BLOOMINGTON IN | 47401-2403 | |
| DAVID G ERICKSON | | 2284 SIEBER TRACE | | | | XENIA OH | 45385-9002 | |
| DAVID G FERGUSON | | 1210 EAST MAXLOW | | | | HAZEL PARK MI | 48030-2377 | |
| DAVID G FITELSON | | 150 ONETA RD | | | | ROCHESTER NY | 14617-5622 | |
| DAVID G FITZGERALD SR & | DAVID G FITZGERALD JR JT TEN | APT 215 | TEN ALLEGHENY CENTER | | | PITTSBURGH PA | 15212-5223 | |
| DAVID G FORBES & | LAURA SPRINGER JT TEN | 32529 PINE RIDGE DRIVE | | | | WARREN MI | 48093-1060 | |
| DAVID G FORD & | VICKI L FORD JT TEN | 201 WESTMINSTER CT | | | | MADISON WI | 53714-2708 | |
| DAVID G FOX | | 76 RIDLE RD | | | | KAISER MO | 65047 | |
| DAVID G FRANCHY & | KENNETH J FRANCHY JT TEN | 10247 POUND RD | | | | COLUMBUS MI | 48063-4017 | |
| DAVID G FRANCKOWIAK | | 1305 PROSPECT AVE | | | | WILLOW SPGS IL | 60480 | |
| DAVID G FRETTER | | 2515 PLEASANT GROVE | | | | LANSING MI | 48910-2441 | |
| DAVID G GARRETT | | 3299 FRAMPTON RD | | | | WEST MIDDLESEX PA | 16159-3107 | |
| DAVID G GAYDOSH | | 350 BUENA VISTA | | | | VIENNA OH | 44473-9645 | |
| DAVID G GILBERT | BESEMER TRUST CO | 630 FIFTH AVE | | | | NEW YORK NY | 10111-0100 | |
| DAVID G GOSLER | | PO BOX 4 | | | | PINCONNING MI | 48650-0004 | |
| DAVID G GRIGGS | | 8913 BIRKDALE CI | | | | INDIANAPOLIS IN | 46234-7027 | |
| DAVID G GROSS & | HELEN M WILDER EX | EST CHRISTINE F DONOVAN | PO BOX 1323 | | | PARAMUS NJ | 07653 | |
| DAVID G GULLEDGE | | 161 CHAPEL CLIFF DR | | | | RAYMOND MS | 39154-9571 | |
| DAVID G HAGGETT | | 961 W WOOD ST | | | | PALATINE IL | 60067-4868 | |
| DAVID G HALLOCK | | 3312 INNSBROOK DR | | | | ROCHESTER HLS MI | 48309-1219 | |
| DAVID G HAUSER | | 3100 WITT HWY | | | | DEERFIELD MI | 49238-9783 | |
| DAVID G HILL & | IRENE B HILL JT TEN | 26 COUNTRY LANE | | | | WESTWOOD MA | 02090-1022 | |
| DAVID G HOLCOMB | | 1133 YEOMANS ST | LOT 174 | | | IONIA MI | 48846-1969 | |
| DAVID G HUGHES | | PO BOX 10610 | | | | BEDFORD NH | 03110 | |
| DAVID G JOHNSON & | MARY B JOHNSON JT TEN | 6373 EVERGREEN ST | | | | PORTAGE MI | 49024-3211 | |
| DAVID G KARRAKER | | 1600 SHERWOOD PLACE S E | | | | AIKEN SC | 29801-5136 | |
| DAVID G KECK | | 8974 COLE | | | | DURAND MI | 48429-9477 | |
| DAVID G KELLY | | 1313 REDCOAT DRIVE | | | | CHARLOTTE NC | 28211-4747 | |
| DAVID G KITCHEN | | 211 FIRST ST | | | | HOLLY MI | 48442-1202 | |
| DAVID G KUJALA | | 5006 SUNSET BLVD | | | | FORT PIERCE FL | 34982 | |
| DAVID G LARIFF & | HY LARIFF JT TEN | 3237 LARRY DR | | | | HARRISBURG PA | 17109-5714 | |
| DAVID G LEEDY | | 26810 EAST 28 AVE | | | | GOBLES MI | 49055-9232 | |
| DAVID G LEIDHEISER & | KATHLEEN A LEIDHEISER JT TEN | 13950 1ST AVE W | | | | OROFINO ID | 83544-9107 | |
| DAVID G MACY | | 935 DIAMON MILL RD | | | | CLAYTON OH | 45315 | |
| DAVID G MAIN | | 665 ELM ST | | | | ABERDEEN MD | 21001-3113 | |
| DAVID G MAPES | | 10260 MULBERRY ROAD | | | | CHARDON OH | 44024-9733 | |
| DAVID G MARCY | | 14641 SHIRLEY | | | | WARREN MI | 48089-1505 | |
| DAVID G MARCY & | SANDRA M MARCY JT TEN | 14641 SHIRLEY | | | | WARREN MI | 48089-1505 | |
| DAVID G MARTE | | 5710-125TH STREET S E | | | | SNOHOMISH WA | 98296-8964 | |
| DAVID G MARTIN | | 7522 ELM SPRINGS RD | | | | ORLINDA TN | 37141-2208 | |
| DAVID G MAY | | 9997 SVL | | | | VICTORVILLE CA | 92395 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID G MC CARTHY | | 3165 LANDVIEW DR | | | | ROCHESTER MI | 48306-1148 | |
| DAVID G MC NICHOLAS | | 5997 FEDERAL RD | | | | CONESUS NY | 14435-9578 | |
| DAVID G MCCOLL | | 18 MEADOW COURT | | | | COCHRANE AB  T4C 1N5 | | CANADA |
| DAVID G MCDOWELL | | 1419 MEADOW | | | | MT PLEASANT MI | 48858-4164 | |
| DAVID G MCGARRY | | 823 ST CLAIR ST | | | | LAPEER MI | 48446-2064 | |
| DAVID G MENTZER | | 8517 DELAVAN AVE | | | | AUSTIN TX | 78717-5406 | |
| DAVID G MERZ | | 102 ROXBURY INDUSTRIAL CT | | | | CHARLES CITY VA | 23030-2310 | |
| DAVID G MIDDLETON | | BOX 355 | | | | EMLENTON PA | 16373-0355 | |
| DAVID G MILLER | | 4380 GREEN RD | | | | LOCKPORT NY | 14094-8804 | |
| DAVID G MOORE | | 795 EUFAULA HEIGHTS RD | | | | LONGVIEW WA | 98632-9609 | |
| DAVID G MULOCK | | 195 17TH AVE N | | | | ST PETERSBURG FL | 33704-4524 | |
| DAVID G ORMSBY & | JANET ORMSBY JT TEN | 31745 WYOMING ST | | | | LIVONIA MI | 48150-3853 | |
| DAVID G PALASZEWSKI | | 9 SHADYSIDE LANE | | | | LANCASTER NY | 14086-1157 | |
| DAVID G PALMER | | PARADISE HILL DR | | | | UNION SPRINGS NY | 13160 | |
| DAVID G PARKER | | 251 COUNTY ROAD 96 96 | | | | MOULTON AL | 35650-5003 | |
| DAVID G PARRAGUIRRE & | AUDREY L PARRAGUIRRE JT TEN | 1380 PALISADE DR | | | | RENO NV | 89509-3267 | |
| DAVID G PAUGH | | 1021 CHERLYN RD | | | | BALTIMORE MD | 21221-3306 | |
| DAVID G PEACY | | 1834 TWIN LAKES BLVD | | | | OXFORD MI | 48371-5837 | |
| DAVID G PEACY & | SHARON R PEACY JT TEN | 1834 TWIN LAKES BLVD | | | | OXFORD MI | 48371-5837 | |
| DAVID G PETIT | | 3733 WEST RIVER PARKWAY | | | | GRAND ISLAND NY | 14072-1209 | |
| DAVID G PHILLIPS | | BOX 611388 | | | | NORTH MIAMI FL | 33261-1388 | |
| DAVID G POPE | CUST PHILIP G | POPE UTMA IL | PO BOX 8823 | | | HORSESHOE BAY TX | 78657 | |
| DAVID G POPIS | | 19819 SHORECREST DRIVE | | | | CLINTON TOWNSHIP MI | 48038-5555 | |
| DAVID G PRENTICE & | DEBORAH L LOERS JT TEN | 192 AUGUSTA CIRCLE | | | | WAVERLY IA | 50677 | |
| DAVID G REED | | 9031 JACKSON ST | | | | MENTOR OH | 44060-4436 | |
| DAVID G RICHARDSON & | DIANE RICHARDSON JT TEN | 4433 ABBOTT GROVE | | | | CRESTWOOD KY | 40014-8432 | |
| DAVID G ROSS | | 4887 FREER ROAD | | | | ROCHESTER MI | 48306-1706 | |
| DAVID G ROSS | | 70 E BASELINE LK RD | | | | GOBLES MI | 49055-8817 | |
| DAVID G RUBEO | | 6 CEDAR ISLAND AVE | | | | CLINTON CT | 06413-1905 | |
| DAVID G SALT | | 447 LE SABRE | | | | OSHAWA ON  L1K 1E3 | | CANADA |
| DAVID G SCHNURRENBERGER | | 5901 NEW RD | | | | YOUNGSTOWN OH | 44515-4236 | |
| DAVID G SCHULZ | | 462 STONEHAVEN PLACE | | | | LONDON ON  N6H 5N3 | | CANADA |
| DAVID G SCHULZ | | 462 STONEHAVEN PLACE | | | | LONDON ON  N6K 4E2 | | CANADA |
| DAVID G SEABURY & | KATHLEEN J SEABURY | TR | DAVID G SEABURY & KATHLEEN | SEABURY LIVING TRUST U | 49 HACIENDA CIR | ORINDA CA | 94563-1712 | |
| DAVID G SEAY | | 2925 THRUSH DR | | | | ST CHARLES MO | 63301-1280 | |
| DAVID G SIMPSON | | PSC 2 6957 | | | | APO AE | 09012-0019 | |
| DAVID G SMITH | | 6650 SUNNY LANE | | | | INDIANAPOLIS IN | 46220-3772 | |
| DAVID G SMOLINSKI | | 7312 ELM HWY | | | | POSEN MI | 49776-9469 | |
| DAVID G SPENCE & | SHARON M SPENCE JT TEN | 857 RIVER BEND DRIVE | | | | ROCHESTER MI | 48307-2729 | |
| DAVID G STAFFORD | | 153 SENTH WAY | | | | HARTWELL GA | 30643 | |
| DAVID G STANABACK & | VIRGILINE L STANABACK JT TEN | 10241 LAFAYETTE LANE | | | | DIMONDALE MI | 48821-9521 | |
| DAVID G STAPLES & | JANET A STAPLES JT TEN | BOX 5637 | | | | HANOVER NH | 03755-5637 | |
| DAVID G STIENS | | 307 BRIARCLIFF DR | | | | SYLVA NC | 28779 | |
| DAVID G STUERMER & | MARCIA J STUERMER JT TEN | 17417 NE 31ST ST | | | | VANCOUVER WA | 98684-5051 | |
| DAVID G SULLIVAN | | 811 R FAIRVIEW STREET | | | | JACKSON MS | 39202 | |
| DAVID G TAYLOR | | 1101 BRITTANY HILLS DR | | | | DAYTON OH | 45459-1415 | |
| DAVID G THEEKE | CUST SARAH B THEEKE | UTMA WI | 2742 MAIN ST | | | GREEN BAY WI | 54311-6727 | |
| DAVID G THEEKE | CUST TIMOTHY THEEKE | UTMA WI | 2742 MAIN ST | | | GREEN BAY WI | 54311-6727 | |
| DAVID G THEEKE | | 2742 MAIN ST | | | | GREEN BAY WI | 54311-6727 | |
| DAVID G THOMASON | | 2328 OAKWOOD DR | | | | ANDERSON IN | 46011-2847 | |
| DAVID G THOMPSON | CUST NOELANI LAURA THOMPSON | UTMA HI | C/O LANDE | 2421 TUSITALA ST APT 901 | | HONOLULU HI | 96815-3104 | |
| DAVID G THOMPSON | | 3229 CONYER ST | | | | PORT HURON MI | 48060-2280 | |
| DAVID G TUCKER | | 9028 BIRKHILL | | | | STERLING HTS MI | 48314-2503 | |
| DAVID G ULMER | | VILLAGE 54 6035 S TRANSIT RD | | | | LOCKPORT NY | 14094 | |
| DAVID G UMBERG | | 4870 GLAD STONE PARKWAY | | | | SUWANEE GA | 30024-6948 | |
| DAVID G UPTHEGROVE & | SHIRLEY T UPTHEGROVE JT TEN | 11100 GALE RD | | | | OTISVILLE MI | 48463-9435 | |
| DAVID G URBANOWSKI | | 1921 FOXCLIFF EST N 309 | | | | MARTINSVILLE IN | 46151-8011 | |
| DAVID G VAN NEST | | 930 COPPERFIELD DR | | | | OSHAWA ON  L1K 1S4 | | CANADA |
| DAVID G VANDINE | | 1357 SHARON RD | | | | MANSFIELD OH | 44907 | |
| DAVID G VIESCA | | 41647 SHERWOOD ST | | | | FREMONT CA | 94538-4122 | |
| DAVID G WADE | | 11409 BLOSSOM | | | | BALCH SPRINGS TX | 75180-1124 | |
| DAVID G WALSH & | MARIANNE WALSH JT TEN | 6154 FAIRWAY DR W | | | | FAYETTEVILLE PA | 17222 | |
| DAVID G WILBURN | | 1210 NORTH EVERETT | | | | HARRISVILLE MI | 48740-9747 | |
| DAVID G WILLIAMS | | 74 MARCY AVE | | | | EAST ORANGE NJ | 07017-3409 | |
| DAVID G WILSON | | 7236 SHERMAN HILLS BLVD | | | | BROOKSVILLE FL | 34602 | |
| DAVID G WINTER | | 43 BRIDLEWOOD BLVD | | | | WHITBY ON  L1R 3C9 | | CANADA |
| DAVID G WOLFE & | SUSAN A WOLFE JT TEN | 220 BRANDY WINE RD | | | | COLLEGEVILLE PA | 19426 | |
| DAVID G WRIGHT | | 2332 SANDELL DR | | | | DUNWOODY GA | 30338-4527 | |
| DAVID G YEE | | 19384 JEANETTE | | | | SOUTHFIELD MI | 48075-1732 | |
| DAVID G YOUNG | | PO BOX 579 | | | | HEREFORD AZ | 85615 | |
| DAVID G ZINK | | 5806 PATRICK HENRY DR | | | | MILFORD OH | 45150-2129 | |
| DAVID G ZRIKE | | 133 HEIGHTS RD | | | | RIDGEWOOD NJ | 07450-2411 | |
| DAVID GAHR | CUST | CARLA GAHR U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 49-8TH AVE | | BROOKLYN NY | 11217-3901 | |
| DAVID GALE | | 2642 BEVERLY LN | | | | YUMA AZ | 85365-2813 | |
| DAVID GALES | P O B0X 5333 | LYNNWOOD WA 98046-5333 | | | | LYNNWOOD WA | 98046-5333 | |
| DAVID GARCAR | | 2441 TIMOTHY KNOLL DR | | | | POLAND OH | 44514-2547 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID GARCIA | | 751 CHATSWORTH DR | | | | SAN FERNANDO CA | 91340-4205 | |
| DAVID GARDNER KREISER | CUST JUSTIN WILLIAM GARDNER | KREISER UGMA AZ | 1218 W RANCHO DR | | | PHOENIX AZ | 85013-1640 | |
| DAVID GARGIS | | 6834 E 2ND ST | | | | MUSCLE SHOALS AL | 35661-5500 | |
| DAVID GARLITZ SR | | 4825 FOXSHIRE CIR | | | | TAMPA FL | 33624-4309 | |
| DAVID GARMON | | 4305 WINDSONG TRAIL | | | | TRUSSVILLE AL | 35173 | |
| DAVID GEALEY | | 26571 N HWY ONE | | | | FORT BRAGG CA | 95437-9586 | |
| DAVID GELBER & | HERTA GELBER JT TEN | 140-30 ASH AVE | | | | FLUSHING NY | 11355-2740 | |
| DAVID GENE ANDERSON | | 702 MISSISSIPPI AVE | | | | CHATTANOOGA TN | 37405-2858 | |
| DAVID GENE ANDERSON | | 104 NORTH MARIGOLD LANE | | | | WEST SALEM WI | 54669-9380 | |
| DAVID GENE CORNO | | 334 SOLANA DR | | | | TEMPE AZ | 85281-6636 | |
| DAVID GEORGE | | 309 BRUCE CT | | | | KOKOMO IN | 46902-3607 | |
| DAVID GEORGE EISENHAUER | | SKEPPARGATAN 23 | | | | 11452 STOCKHOLM | | SWEDEN |
| DAVID GEORGE KELLER | | 843 E MEADOW LARK | | | | SPRINGFIELD MO | 65810-2955 | |
| DAVID GERACE | | 5 LAUREL AVE | | | | MASSENA NY | 13662-2030 | |
| DAVID GERECKE | | 5330 CEDAR LAKE RD | | | | HOWELL MI | 48843-9664 | |
| DAVID GESMER | CUST DANIEL GESMER UGMA IL | 1630 30TH STREET 257 | | | | BOULDER CO | 80301-1014 | |
| DAVID GILBERT SMEDBERG | | 517 CIRCLE DRIVE | | | | BURLINGTON NC | 27215 | |
| DAVID GILLESPIE | | 14 ARLINGTON PLACE | | | | KEARNY NJ | 07032-3715 | |
| DAVID GILLILAND | | 3738 MEETING ST | | | | DULUTH GA | 30096-3101 | |
| DAVID GIOMBETTI | CUST DENNIS | GIOMBETTI UGMA M | 11 BAY AVE | | | FORKED RIVER NJ | 08731-4328 | |
| DAVID GIOMBETTI | CUST DYLAN | GIOMBETTI UGMA M | 11 BAY AVE | | | FORKED RIVER NJ | 08731-4328 | |
| DAVID GIOMBETTI & | DAWN GIOMBETTI JT TEN | 11 BAY AVE | | | | FORKED RIVER NJ | 08731-4328 | |
| DAVID GODDARD | | 75 WARDEN RD | | | | DOYLESTOWN PA | 18901-2731 | |
| DAVID GOLD | | 155 RODEO DRIVE | | | | THORNHILL ON  L4J 4Y6 | | CANADA |
| DAVID GOLDSTEIN | | 82 GRAHAM AVE | | | | BROOKLYN NY | 11206-3311 | |
| DAVID GOLDSTEIN | | 191 PEACHTREE DR | | | | EAST NORWICH NY | 11732-1154 | |
| DAVID GOMEZ & | CAROL J GOMEZ JT TEN | 9561 15TH STREET | | | | NOBLE OK | 73068-5237 | |
| DAVID GOODEMOTE | | 3515 SARANAC DR | | | | TRANSFER PA | 16154-1925 | |
| DAVID GOODWIN & | SALLY J GOODWIN JT TEN | 1231 HIGHLAND RD | | | | SHARON PA | 16146-3633 | |
| DAVID GORDON & | LESLIE GORDON | TR GORDON TRUST | UA 01/04/96 | 1117 BRANHAM LN POB228 | | SAN JOSE CA | 95118-3702 | |
| DAVID GORDON BLAND | | 8376 OAKDALE CT | | | | MASON OH | 45040-5009 | |
| DAVID GORIS VOGELZANG | | 1250 BEACH DR | | | | HOLLAND MI | 49423-4490 | |
| DAVID GOSCICKI | | 7220 CYPRESS POINT DR | | | | YPSILANTI MI | 48197-9537 | |
| DAVID GOTTLIEB | | 1185 PARK AVE | APT 9G | | | NEW YORK NY | 10128-1311 | |
| DAVID GOTTSCHALL | | 103 NE 18TH STREET | | | | DELRAY BEACH FL | 33444-4143 | |
| DAVID GRADON CLEMONS | | 1301 NORTH DUNCAN AVE | | | | AMITE LA | 70422-5509 | |
| DAVID GRADY CORN | | 829 GEORGE AVE | | | | HAZEL PARK MI | 48030-2559 | |
| DAVID GRAEME MARSH | | 408 HIGHGATE MAORI HILL | | | | DUNEDIN | | NEW ZEAL |
| DAVID GRAHAM REAY | | 3325 LESSIA DR | | | | CLIO MI | 48420-1918 | |
| DAVID GRAY & | PAULA BROWN GRAY JT TEN | 8123 HIGH OAKS DR | | | | LAMBERTVILLE MI | 48144-9329 | |
| DAVID GREATHOUSE | | 5025 CROFTSHIRE DR | | | | KETTERING OH | 45440-2401 | |
| DAVID GREEN | | 13457 WYNDMIERE DR | | | | STERLING HEIGHTS MI | 48313 | |
| DAVID GREEN | | 186 BICKFORD AVENUE | | | | BUFFALO NY | 14215-2352 | |
| DAVID GREEN & | MURIEL G GREEN JT TEN | 13457 WYNDEMERE CIR | | | | STERLING HEIGHTS MI | 48313-2655 | |
| DAVID GREEN JR | | 1129 ROCA LANE | | | | JONESBORO GA | 30238-8052 | |
| DAVID GREEN JR | | 2133 ROLLING BROOK LANE | | | | EAST LANSING MI | 48823-1323 | |
| DAVID GREENBERG & | HARRIET GREENBERG JT TEN | 938 SHARI LANE | | | | EAST MEADOW NY | 11554-4645 | |
| DAVID GREENE | CUST MATTHEW K COLEMAN | UTMA IN | 1185 N 800 EAST | | | GREENTOWN IN | 46936-8817 | |
| DAVID GREENE | CUST MICHAEL D GREENE | UTMA IN | 1185 N 800 E | | | GREENTOWN IN | 46936-8817 | |
| DAVID GREENE | | 1185 N 800 E | | | | GREENTOWN IN | 46936-8817 | |
| DAVID GREENE CUST | KELLY GREENE | RFD 1 BOX 173 | | | | CONSTABLE NY | 12926 | |
| DAVID GREENHALGH | | 705 CHATHAM ROAD | | | | FAIRLESS HILL PA | 19030-2413 | |
| DAVID GREGORY | | 1258 LAKE TRACE COVE | | | | HOOVER AL | 35244 | |
| DAVID GREGORY JOHNSON | CUST ELISABETH INGER JOHNSON | UNDER THE CONNECTICUT U-G-M-A | 1100 PLACITA LINTERNILLA | | | TUCSON AZ | 85718-1040 | |
| DAVID GREGORY JOHNSON | CUST LARS GREGORY JOHNSON UGN | 1100 PLACITA LINTERNILLA | | | | TUCSON AZ | 85718-1040 | |
| DAVID GREGORY JOHNSON | CUST LEIF ERIK JOHNSON UGMA NY | 1100 PLACITA LINTERNILLA | | | | TUCSON AZ | 85718-1040 | |
| DAVID GREGORY JOHNSON & | RUT INGER JOHNSON JT TEN | 1100 PLACITA LINTERNILLA | | | | TUCSON AZ | 85718-1040 | |
| DAVID GROLEAU | | 132 POWELL LANE | | | | SPEEDWELL TN | 37870-8247 | |
| DAVID GROSS & | HENRY GROSS | TR UA 08/18/89 | THE DAVID AND EVELYN GROSS | FAMILY TRUST | BOX 504 | BURBANK CA | 91503-0504 | |
| DAVID GROSSMAN | CUST MATTHEW JAKE GROSSMAN | UGMA NY | 445 SPRUCE LANE | | | EAST MEADOW LI NY | 11554-3705 | |
| DAVID GROSSMAN | CUST MICHELE LEE GROSSMAN | UGMA NY | 445 SPRUCE LANE | | | EAST MEADOW LI NY | 11554-3705 | |
| DAVID GUMMEL | | 27 W UPPER FERRY RD | | | | W TRENTON NJ | 08628-2713 | |
| DAVID GUNN BAILEY | CUST PAGE | CARRERE BAILEY UTMA VA | 3408 NASHVILLE AVE | | | NEW ORLEANS LA | 70125-4748 | |
| DAVID GUSKIND | | 9 VAN PELT COURT | | | | EAST BRUNSWICK NJ | 08816-3693 | |
| DAVID GUTIERREZ | | 11906 SPENCER ROAD | | | | SAGINAW MI | 48609 | |
| DAVID GUY RALPH JR & | BETTY L E RALPH JT TEN | 831 W LINWOOD RD | | | | LINWOOD MI | 48634 | |
| DAVID H AITKEN | | 12272 CRAWFORD RD | | | | OTISVILLE MI | 48463-9730 | |
| DAVID H ANDERSON | | R R 5 BOX 5620 | | | | SAYLORSBURG PA | 18353-9615 | |
| DAVID H BEDELL | | 3119 N SEYMOUR | | | | FLUSHING MI | 48433-2651 | |
| DAVID H BELL | | 5580 BLYTH CT | | | | BOKEELIA FL | 33922-3013 | |
| DAVID H BELT | | 404 OLD LIBERTY RD | | | | SYKESVILLE MD | 21784-8547 | |
| DAVID H BONSTEEL | | 126 HILLCREST DRIVE | | | | AMHERST NY | 14226-1229 | |
| DAVID H BOOKER | | 4258 DARDENNE DRIVE | | | | SAINT LOUIS MO | 63120-1418 | |
| DAVID H BOYER JR | | 1457 SINKLER RD | | | | WARMINSTER PA | 18974-2555 | |
| DAVID H BRETZ | | 4133 RENEE DR | | | | TROY MI | 48098-4893 | |
| DAVID H BROOKS | | 1234 KALAMAZOO AVE SE | | | | GRAND RAPIDS MI | 49507-1923 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID H BROWNLEE | | 12045 RYZNAR | | | | BELLEVILLE MI | 48111-2246 | |
| DAVID H BUCHHOLZ | | P O BOX 2371 | | | | PINE AZ | 85544-2371 | |
| DAVID H BUNDY | | 7702 SPRING RIDGE DR | | | | INDIANAPOLIS IN | 46278 | |
| DAVID H BURDASH & | NADINE C BURDASH JT TEN | 114 BROADBENT ROAD | | | | WILMINGTON DE | 19810-1308 | |
| DAVID H BURKE & | ROSE M BURKE JT TEN | 3021 HENDERSON AVE SE | | | | CEDAR RAPIDS IA | 52403-3632 | |
| DAVID H CALLIHAN | | 15682 BAK RD | | | | BELLEVILLE MI | 48111-3500 | |
| DAVID H CAMPBELL | TR UA CAMPBELL FAMILY TRUST | | 5/2/1991 | 2494 CEDAR CONE DR | | HENRICO VA | 23233-2843 | |
| DAVID H CAMPBELL & | CAROLYN G CAMPBELL TR | UA 06/21/1991 | CAMPBELL LIVING TRUST | 4103 ANGELINA DR | | MIDLAND TX | 79707 | |
| DAVID H CARLSEN & | PAMELA H CARLSEN JT TEN | 400 ISABELLA | | | | WILMETTE IL | 60091-3424 | |
| DAVID H CARLSON | | 11611 CHENAULT ST 217 | | | | LOS ANGELES CA | 90049-4545 | |
| DAVID H CEASE | | 230 NEW RD | | | | AVON CT | 06001-3166 | |
| DAVID H CHARLES | | 3283 HARRISBURG GEOSVILL | | | | GROVE CITY OH | 43123 | |
| DAVID H CLARK | | 839 COUNTRY CLUB RD | | | | WASHINGTON PA | 15301-6103 | |
| DAVID H CLARK | | BOX 116 | | | | LEMONT PA | 16851-0116 | |
| DAVID H COOK | CUST NICOLE M | COOK UGMA MI | | | | HARRISVILLE MI | 48740-9708 | |
| DAVID H COOK | CUST RACHEL C | COOK UGMA MI | 4385 E M-72 | | | HARRISVILLE MI | 48740-9708 | |
| DAVID H COOK | CUST SAMANTHA LYNN COOK UGMA | 4385 E M-72 | 4385 E M-72 | | | HARRISVILLE MI | 48740-9708 | |
| DAVID H COPE | | 8910 SLAGLE ROAD | | | | CENTERVILLE OH | 45458-2645 | |
| DAVID H CROWE | | BOX 12486 | | | | PALM DESERT CA | 92255-2486 | |
| DAVID H DEMERS | | 14040 W BEECHWOOD TRL | | | | NEW BERLIN WI | 53151-5259 | |
| DAVID H DILLIER | | 1748 CO RD 350 N | | | | GREENUP IL | 62428 | |
| DAVID H DONALDSON & | ANNE B MCLEAN JT TEN | 1743 SAND LILY | | | | GOLDEN CO | 80401-8505 | |
| DAVID H DRAISS | | 1941 HATHAWAY DR | | | | BRUNSWICK OH | 44212-4025 | |
| DAVID H DUFEL | | 2261 GULF TO BAY BLVD LOT 113 | | | | CLEARWATER FL | 33765-4009 | |
| DAVID H ECKMANN | | 5231 PINE TREE DR | | | | RAPID CITY SD | 57702-9270 | |
| DAVID H FALES | | 6361 COCOA LN | | | | APOLLO BEACH FL | 33572-2307 | |
| DAVID H FINE & | BRENDA FINE JT TEN | 4359 FARMINGTON CIRCLE | | | | ALLENTOWN PA | 18104-1962 | |
| DAVID H FOGLESONG | | 6217 CAPELLA AVE | | | | BURKE VA | 22015-3216 | |
| DAVID H FREIRICH | | 2309 WEST 69TH STREET | | | | SHAWNEE MISSION KS | 66208-2239 | |
| DAVID H FRIEND | | 685 ALPHA DR | | | | MORRISTOWN TN | 37814-1342 | |
| DAVID H G GOULD | | 2311 STARLING ST | | | | BRUNSWICK GA | 31520-4216 | |
| DAVID H GARTNER | CUST | STEPHEN T GARTNER U/THE | TEXAS UNIFORM GIFTS TC | MINORS ACT | BOX 308 | CURTIS NE | 69025-0308 | |
| DAVID H GEISLER | | 109 LAFAYETTE AVENUE | | | | FOUNTAIN INN SC | 29644-9442 | |
| DAVID H GERST | | 46425 HARRIS | | | | BELLEVILLE MI | 48111-9299 | |
| DAVID H GILLIS | | 8 LAURA DR | | | | SANDY CREEK NY | 13145-2150 | |
| DAVID H GOOD | | 6580 E LAMPKINS RIDGE RD | | | | BLOOMINGTON IN | 47401 | |
| DAVID H GORDON | | 35 DEVON WOOD | | | | SAN ANTONIO TX | 78257-1212 | |
| DAVID H GRAVES & | MARY K GRAVES JT TEN | 1352 MAIN ST | | | | CHESTER MA | 01011 | |
| DAVID H GREEN | | 8189 AMARILLO DRIVE | | | | INDIANAPOLIS IN | 46237-8214 | |
| DAVID H GUSTAFSON | | 5251 DIXIE HIGHWAY | APT 1114 | | | FAIRFIELD OH | 45014 | |
| DAVID H GUSTAFSON | | 115 MILLWOOD DRIVE | | | | TONAWANDA NY | 14150-5513 | |
| DAVID H HAHN | | 1082 MEADOWLAWN | | | | PONTIAC MI | 48340-1730 | |
| DAVID H HAMILTON | | 8500 KIMBLEWICK NE | | | | WARREN OH | 44484-2066 | |
| DAVID H HAMM | | 5151 MEDLAR RD | | | | MIAMISBURG OH | 45342-4747 | |
| DAVID H HAUSER | | 8400 CASTLEHAWK CT | | | | RENO NV | 89523-4867 | |
| DAVID H HILL | | 5920 S EMERSON RD | | | | BELOIT WI | 53511-9424 | |
| DAVID H HILLGER | | 12521 FISH LAKE RD | | | | HOLLY MI | 48442-8301 | |
| DAVID H HORTON | | 518 ARTHUR MOORE DR | | | | GREEN COVE SP FL | 32043-9507 | |
| DAVID H HUFFORD | | 5135 W ELKTON ROAD | | | | HAMILTON OH | 45011-8427 | |
| DAVID H HUGHES | | 27 CARRIE MARIE LN | | | | HILTON NY | 14468-9408 | |
| DAVID H HURT JR | | 6 NICHOLAS DR | | | | SICKLERVILLE NJ | 08081 | |
| DAVID H HUSSONG | | 10 JOHNSON RD | | | | POMPFRET CT | 06258 | |
| DAVID H JACKOWAY & | PHYLLIS A JACKOWAY JT TEN | 725 S SKINKER | APT 4S | | | ST LOUIS MO | 63105-3238 | |
| DAVID H JOHNSON | | PO BOX 463 | | | | OLCOTT NY | 14126-0463 | |
| DAVID H JONES | | 2610 MARINA BAY DR E APT 205 | | | | FORT LAUDERDALE FL | 33312-2333 | |
| DAVID H JONES JR | | 100 CAMBRIDGE DR APT 146 | | | | DAVISON MI | 48423-1766 | |
| DAVID H KENNY | | 1220 MILITARY ROAD | | | | HOUGHTON MI | 49931-1986 | |
| DAVID H KINGSBURY JR | | 2625 S RIVER RD | | | | TEMPLETON CA | 93465-8543 | |
| DAVID H KLINEFELTER | | 3810 STOELTING RD | | | | SANBORN NY | 14132-9420 | |
| DAVID H KROTH | | 36960 HIGHVIEW | | | | NEW BALTIMORE MI | 48047-1612 | |
| DAVID H LAUTEN | | PO BOX 2194 | | | | SUGAR LAND TX | 77487-2194 | |
| DAVID H LAWSON | ROUTE 2 | BOX 114 | | | | WASHINGTON WV | 26181-9802 | |
| DAVID H LEMARBE JR & | DAVID F LEMARBE JT TEN | 6281 JONQUIL | | | | WATERFORD MI | 48327-1239 | |
| DAVID H LENNSTROM & | JOANNE R LENNSTROM JT TEN | 4709 E 41ST COURT | | | | SPOKANE WA | 99223-1286 | |
| DAVID H LENTSCH | | 1540 BURROUGH RD | | | | COWLESVILLE NY | 14037-9716 | |
| DAVID H LEWIS JR | | 1600 WESTBROOK AV 383 | | | | RICHMOND VA | 23227-3337 | |
| DAVID H MANKA | | 408 HELENA DRIVE | | | | TALLMADGE OH | 44278-2672 | |
| DAVID H MARTIN | | 11434 HARBOR COVE DR | | | | FENTON MI | 48430-8876 | |
| DAVID H MASTERS | | 108 SUMMIT STREET | | | | BATAVIA NY | 14020-2218 | |
| DAVID H MITCHELL | | BOX 1146 | | | | ST PETERS MO | 63376-0020 | |
| DAVID H MORSE | | 393 BEN AVE | | | | LILBURN GA | 30047-4001 | |
| DAVID H NASTERNAK | | 1444 S DERBY LN | | | | NORTH SIOUX CITY SD | 57049-5010 | |
| DAVID H NORTON | | 35385 AURORA | | | | SOLON OH | 44139 | |
| DAVID H OCONNOR | | 105 ARABIAN DR | | | | MADISON AL | 35758-6634 | |
| DAVID H ODOM | | 320 S EUCLID AV | | | | DAYTON OH | 45402-6906 | |
| DAVID H OLEWIN | | 48620 HARBOR DRIVE | | | | NEW BALTIMORE MI | 48047-3471 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID H OLSON | | 415 AVONDALE AVE | | | | LOS ANGELES CA | 90049-4801 | |
| DAVID H PARRY & | GLADYS L PARRY | TR | GLADYS L PARRY & DAVID H PA | JOINT DEC TRUST UA 10/22 | 260 E BUTTERFIEL | ELMHURST IL | 60126-4564 | |
| DAVID H PEREZ | CUST CHRISTIAN | D PEREZ UGMA MD | 92 STEPHENS RD | | | GROSSE POINTE MI | 48236-3625 | |
| DAVID H PRATT | | 9009 EASTHAVEN CT | | | | NEW PORT RICHEY FL | 34655-5211 | |
| DAVID H REEDER | | 6105 WATERFORD CT | | | | GRAND BLANC MI | 48439-9416 | |
| DAVID H RICHARDSON | | 3648 PACKARD RD | | | | ANN ARBOR MI | 48108 | |
| DAVID H RICKABY | | 4675 TREAT HIGHWAY | | | | ADRIAN MI | 49221-8619 | |
| DAVID H SMITH | | 6023 N STATE RD | | | | DAVISON MI | 48423-9363 | |
| DAVID H RUST & | DONALD RUST JT TEN | 6477 RUSTIC RIDGE | | | | GRAND BLANC MI | 48439-4950 | |
| DAVID H SALAZAR | | 46732 AYRES | | | | BELLEVILLE MI | 48111-1289 | |
| DAVID H SCANLON III | | 7308 OXMOOR DR | | | | KNOXVILLE TN | 37931-1825 | |
| DAVID H SCHINDLER | CUST ANDREW R SCHINDLER | UGMA MA | 18063 SW 13TH ST | | | PEMBROKE PINES FL | 33029-4918 | |
| DAVID H SCHINDLER | CUST MATTHEW J SCHINDLER | UGMA MA | 18063 SW 13TH ST | | | PEMBROKE PINES FL | 33029-4918 | |
| DAVID H SCHULTZ | | 233 PRIVATE RD 7493 | | | | HAWKINS TX | 75765-5012 | |
| DAVID H SCOTT JR | | 9395 WALCOTT ROAD | | | | CLARENCE CENTER NY | 14032-9127 | |
| DAVID H SCOTT JR & | ELEANOR M SCOTT JT TEN | 9395 WOLCOTT ROAD | | | | CLARENCE CENTER NY | 14032-9127 | |
| DAVID H SHEPHERD | | 2005 E KELLEY RD | | | | FRANKFORT IN | 46041-9470 | |
| DAVID H SMITH | | 8815 BABCOCK ROAD | | | | JEDDO MI | 48032-8206 | |
| DAVID H SOULTANIAN & | DELPHINE SOULTANIAN JT TEN | 20295 WINCHESTER ST | | | | SOUTHFIELD MI | 48076-4987 | |
| DAVID H SUTER | | 41 WEST MONROE STREET | | | | PAULSBORO NJ | 08066-1340 | |
| DAVID H VESOLE | CUST LORI | M VESOLE UGMA IL | 77 W 24TH STREET APT 27E | | | NEW YORK NY | 10010 | |
| DAVID H WANZO | | 1539 OLMSTEAD PLACE | | | | DAYTON OH | 45406-4548 | |
| DAVID H WRINN | | 60 LAYDON AVENUE | | | | NORTH HAVEN CT | 06473-2740 | |
| DAVID H YAGHJIAN | | 2705 LEE ST | | | | COLUMBIA SC | 29205-1727 | |
| DAVID HACKER | | 21443 DETRIOT RD 226 E | | | | ROCKY RIVER OH | 44116 | |
| DAVID HALL CUNNINGHAM | | 301 MONTGOMERY AVE APT 1 | | | | ANN ARBOR MI | 48103-4180 | |
| DAVID HAMILTON MC CALL | | 3036 SPIRIT LAKE DR | | | | WINTER HAVEN FL | 33880-1548 | |
| DAVID HAROLD DAVIDSON JR | | 2490 CECIL HEDLEY DRIVE | | | | PRESCOTT MI | 48756-9315 | |
| DAVID HAROLD ERICKSON | | 11940 LAKE LN | LOT 11 | | | LINDSTROM MN | 55045-9546 | |
| DAVID HAROLD WILLIAMS | | PO BOX 3678 | | | | LAKE WORTH FL | 33465-3678 | |
| DAVID HARRY LEVENE | | 3434 N TAMIAMI TRL | | | | SARASOTA FL | 34234-5356 | |
| DAVID HATCHETT | | 415 CHESTNUT ST | | | | HORSE CAVE KY | 42749-1054 | |
| DAVID HEACOX | | 37 WEBB ST | | | | LOCKPORT NY | 14094-4256 | |
| DAVID HEARN | | 15512 E 80TH ST N | | | | OWASSO OK | 74055-7343 | |
| DAVID HEDGES | | 1835 WEST MANITOU DRIVE | | | | OWOSSO MI | 48867 | |
| DAVID HEINSLER | | 290 MASCOT DRIVE | | | | ROCHESTER NY | 14626-1706 | |
| DAVID HELBURN SACHS | | 405 BLUEMONT CIRCLE | | | | MANHATTAN KS | 66502-4531 | |
| DAVID HELFAND & | INA HELFAND JT TEN | 3792 WILDWOOD ST | | | | YORKTOWN HEIGHTS NY | 10598-1131 | |
| DAVID HELFER | | 808 YELLOW MILLS RD | | | | PALMYRA NY | 14522-9537 | |
| DAVID HELLER | | 250 ALDEN AVE | | | | YARDLEY PA | 19067-4849 | |
| DAVID HELMICK | | 14441 ELLSWORTH RD | | | | BERLIN CENTER OH | 44401-9742 | |
| DAVID HERRICK | | BOX 137 | | | | NIAGARA WI | 54151-0137 | |
| DAVID HESS | | 1275 WOODLEDGE DR | | | | MINERAL RIDGE OH | 44440-9422 | |
| DAVID HILL ALPER | | 225 E 70TH ST 7F | | | | NEW YORK NY | 10021-5215 | |
| DAVID HO | APT K-31 | 116 PINEHURST AVE | | | | N Y NY | 10033-1755 | |
| DAVID HOCKNEY | | 580 W LINCOLN | | | | BIRMINGHAM MI | 48009-1963 | |
| DAVID HOELLRICH | | 28361 BLANCHARD RD | | | | DEFIANCE OH | 43512-8905 | |
| DAVID HOLVOET | TR DAVID HOLVOET FAM TRUST | UA 06/11/98 | 1362 MANZANITA CT | | | SANTA ROSA CA | 95404-2089 | |
| DAVID HOLZMAN | | 33 PEACOCK FARM RD | | | | LEXINGTON MA | 02421-6341 | |
| DAVID HOOKER | | 5920 SE 87TH ST | | | | OKLAHOMA CITY OK | 73135-6079 | |
| DAVID HORWITZ & | BARBARA HORWITZ JT TEN | 7247 NORTH OLCOTT AVE | | | | CHICAGO IL | 60631 | |
| DAVID HOW-RANG ONG | | 1903 FLEETWOOD DR | | | | TROY MI | 48098-2556 | |
| DAVID HRAY & | MARY HRAY JT TEN | 1577 GENESEE AVE NE | | | | WARREN OH | 44483-4182 | |
| DAVID HSIAO-MING LOH | | 29110 GARDEN OAKS CT | | | | AGOURA HILLS CA | 91301-1661 | |
| DAVID HUBBARD JR | | 12030 COYLE ST | | | | DETROIT MI | 48227-2428 | |
| DAVID HULL | | 1116 GREENLEAF AV GH | | | | WILMETTE IL | 60091-2737 | |
| DAVID HUM | | 33-20 170TH ST | | | | FLUSHING NY | 11358-1812 | |
| DAVID HURT | | | | | | ELNORA IN | 47529 | |
| DAVID HUTTON JOICE | | 1330 MISSOURI AVENUE | | | | DULUTH MN | 55811-2458 | |
| DAVID HYLANDER | | 247-1D GEMINI DR | | | | HILLSBROROUGH NJ | 08844 | |
| DAVID HYMAN & | PHYLLIS HYMAN JT TEN | 104 MARCUS AVE | | | | NEW HYDE PARK NY | 11040 | |
| DAVID I CARROLL | | 6300 COREY RD | | | | PERRY MI | 48872-9312 | |
| DAVID I CASPERSON | | 18 RAVEN GLASS LANE | | | | BLUFFTON SC | 29909 | |
| DAVID I DUBREUIL | | 14594 TUSCOLA | | | | CLIO MI | 48420-8850 | |
| DAVID I FOOTE | | 2241 HOFFNER AVE | | | | ORLANDO FL | 32809-3533 | |
| DAVID I LERTZMAN | | 9526 RHEA AVE | | | | NORTHRIDGE CA | 91324-2253 | |
| DAVID I LESSER & | DIANE M LESSER TR | UA 03/15/1990 | LESSER FAMILY TRUST | 4 HILLSIDE LANE | | ROLLING HILLS CA | 90274 | |
| DAVID I MILLER | CUST | MARVIN NEAL MILLER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 2106 CARTERDAL | BALT MD | 21209-4624 | |
| DAVID I ROBIDEAU | | 315BETHS AVE | | | | BRISTOL CT | 06010-4840 | |
| DAVID I ROOS JR | | 4465 COMMERCE DR SW | | | | ATLANTA GA | 30336-1911 | |
| DAVID I RYBICKI | CUST DAVID | 3418 PADDINGTON DR | | | | TROY MI | 48084-1243 | |
| DAVID I STIEDL & | ERMA M STIEDL JT TEN | 68 CUTLASS RD | | | | KINNELON NJ | 07405-2922 | |
| DAVID I TRUELOVE | | 7800 E JEFFERSON AV 233 | | | | DETROIT MI | 48214-3715 | |
| DAVID ICIKSON | | 60 E END AVE APT 11C | | | | NEW YORK NY | 10028 | |
| DAVID INGLIS URQUHART | | 548 RIVERSIDE DR | APT 6C | | | NEW YORK NY | 10027-3909 | |
| DAVID IRA BARNETT | | 15 BRILLANTEZ | | | | IRVINE CA | 92620-1817 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID IRA GLOCKNER | | 2909 WOODWARDIA DRIVE | | | | LOS ANGELES CA | 90077-2124 | |
| DAVID IRWIN KANELL | | 283 E VILLAGE RD | | | | WATERFORD VT | 05819-9388 | |
| DAVID J ADCOCK | | 928 TINDALAYA DRIVE | | | | LANSING MI | 48917-4127 | |
| DAVID J AHNEN | | 3862 NELSEY | | | | WATERFORD MI | 48329-4622 | |
| DAVID J ALEXY | | 53679 SHERWOOD LANE | | | | SHELBY TWP MI | 48315-2053 | |
| DAVID J ALEXY & | MARY A ALEXY JT TEN | 53679 SHERWOOD LN | | | | SHELBY TOWNSHIP MI | 48315-2053 | |
| DAVID J ANDRZEJEWSKI | | 6909 MAPLE DRIVE | | | | NORTH TONAWANDA NY | 14120 | |
| DAVID J ARENS | | 13710 JERICHO ROAD | | | | SHERWOOD OH | 43556-9713 | |
| DAVID J ARNDT | | 14730 WILDWOOD RD | | | | EVART MI | 49631-8514 | |
| DAVID J ARRASMITH | | 2363 HUNTERSTOWN DR | | | | GROVE CITY OH | 43123-1576 | |
| DAVID J ASPELIN | | BOX 217 | | | | DWIGHT KS | 66849-0217 | |
| DAVID J ASTORIAN | | 27 BRADFORD RD | | | | WATERTOWN MA | 02472-3309 | |
| DAVID J ATKINSON JR | | 156 BROWNS RIVER RD | | | | LEXINGTON SC | 29072-9438 | |
| DAVID J AUGUSTINI | | 29225 FALLRIVER DRIVE | | | | WESTLAKE OH | 44145-5238 | |
| DAVID J AYRES | | 7461 EAST PARKSIDE DR | | | | BOARDMAN OH | 44512-4204 | |
| DAVID J BAHAN | | 31006 E OLD MAJOR RD | | | | GRAIN VALLEY MO | 64029-9130 | |
| DAVID J BAINES | | 17885 N SHORE EST | | | | SPRING LAKE MI | 49456-9113 | |
| DAVID J BALISE | CUST | JINHWA J BALISE UTMA NJ | 287 FARVIEW AVE | | | PARAMUS NJ | 07652-3349 | |
| DAVID J BALZER | | 8749 AGAVE WAY | | | | ELK GROVE CA | 95624-3889 | |
| DAVID J BARABA | | 11214 BEHR DRIVE | | | | SAINT LOUIS MO | 63123-6902 | |
| DAVID J BARANKO | | 111 TOCASTE LN | | | | ALBANY GA | 31707-1232 | |
| DAVID J BARTHOLOMEW | | 6600 BC/EJ RD | | | | EAST JORDAN MI | 49727 | |
| DAVID J BATEMAN SR | TR | DAVID J BATEMAN SR REV LIV | TRUST UA 11/05/99 | 2700 BAYSHORE BLVD 591 | | DUNEDIN FL | 34698-1639 | |
| DAVID J BATEMAN SR | TR DOROTHY J BATEMAN TRUST | UA 11/05/99 | 2700 BAYSHORE BLVD 591 | | | DUNEDIN FL | 34698-1639 | |
| DAVID J BATTEN | | 6314 N 600 E | | | | MONTPELIER IN | 47359-9755 | |
| DAVID J BAUER | | 871 DORO LANE | | | | SAGINAW MI | 48604-1112 | |
| DAVID J BAULDRY | | 1109 NORTH X ST | | | | LOMPOC CA | 93436-3159 | |
| DAVID J BAUMANN & | ENID BAUMANN JT TEN | 8790 RATHBONE | | | | DETROIT MI | 48209-1759 | |
| DAVID J BAUTCH & | SONJA BAUTCH JT TEN | PO BOX 434 | | | | ALMA WI | 54610-0434 | |
| DAVID J BEALES & | NADINE N BEALES JT TEN | 6640 DAWN AVENUE | | | | COUNTRYSIDE IL | 60525-7511 | |
| DAVID J BECK | | 1126 VAIL CT | | | | LANSING MI | 48917 | |
| DAVID J BELLOWS | | 202 MAIN ST | | | | ST CATHARINES ON  L2N 4V8 | | CANADA |
| DAVID J BENEDETTO | | 3 GORMLEY LN | | | | HUNTINGTON BAY NY | 11743-3236 | |
| DAVID J BENEFIEL | | 2632 INLET DR | | | | CICERO IN | 46034-9502 | |
| DAVID J BENSON | TR U/A OF THE DAVID J BENSON TRU | | 12/29/1988 337 N LINCOLN | | | BATAVIA IL | 60510 | |
| DAVID J BERTAGSO | | 6405 LUCAS | | | | FLINT MI | 48506 | |
| DAVID J BERTNAGEL | | 100 BROADVIEW HGTS | | | | THOMASTON CT | 06787-1652 | |
| DAVID J BISTRICKY | | 9044 CHELMSFORD | | | | SWARTZ CREEK MI | 48473-1170 | |
| DAVID J BLANKENSHIP | | 100 SPRINGS CT SOUTH | | | | LIZELLA GA | 31052-3627 | |
| DAVID J BOARDMAN | | 21059 PARKE LANE | | | | GROSSE ILE MI | 48138-1147 | |
| DAVID J BOGHOSIAN | | 13293 ROSEDALE | | | | CARLETON MI | 48117-9756 | |
| DAVID J BOGI | | 15421 OAKE RIDGE DRIVE | | | | SPRING LAKE MI | 49456-2195 | |
| DAVID J BOVEE | | 5681 S HAWTHORNE AVE | | | | ROCK HALL MD | 21661 | |
| DAVID J BOVEE & | ANN M BOVEE JT TEN | 769 TAYLOR ST | | | | CHELSEA MI | 48118 | |
| DAVID J BOYD JR | | 16 EAST JEFFERSON ST | | | | YORK SC | 29745 | |
| DAVID J BRIGHT | | EMBASSY TEGUCIGALPA UNIT 303 | | | | APO AA | 34022 | |
| DAVID J BROWN | | 10561 EAGLE ROAD | | | | DAVISBURG MI | 48350-2130 | |
| DAVID J BROWN & | VIRGINIA DIANE BROWN JT TEN | 5372 DANIEL | | | | BRIGHTON MI | 48114-9068 | |
| DAVID J BRUCE | | 5485 STARWOOD DR | | | | COMMERCE TOWNSHIP MI | 48382-1138 | |
| DAVID J BUONO | CUST DAMON A | BUONO UTMA OR | 2110 HILLSIDE CT | | | LAKE OSWEGO OR | 97034-6774 | |
| DAVID J BURRELL | | 347 OPEL ST | | | | RIVERDALE GA | 30274-3410 | |
| DAVID J BUZA | | 30035 BEECHWOOD | | | | GARDEN CITY MI | 48135-2332 | |
| DAVID J BYERS & | SHIRLEY ANN BYERS TEN ENT | 330 PARK ST | | | | UNIONTOWN PA | 15401-2181 | |
| DAVID J C GRAY | | 162 JUPITER LANE | | | | SUMMERVILLE SC | 29483 | |
| DAVID J CARRIZALES | | 32731 BUNERT | | | | WARREN MI | 48093-1420 | |
| DAVID J CASKEY & | PATRICIA J CASKEY JT TEN | 1191 EMERALD LKS | 6530 GREYRIDGE BLVD | | | INDIANAPOLIS IN | 46237-3162 | |
| DAVID J CHAFFEE | | 39 MCEWEN PD | | | | ROCHESTER NY | 14616-3939 | |
| DAVID J CHRISTEN | | 5532 STATE HWY 23 | | | | NORWICH NY | 13815-3144 | |
| DAVID J CIANFAGLIONE | | 2636 PRATT RD | | | | THOMPSON STATION TN | 37179-9265 | |
| DAVID J CICHOCKI | | 4069 VIOLET | | | | ST CLAIRE TOWNSHIP MI | 48079-3532 | |
| DAVID J CISLAK | | 911 NORTH PARK AVE | | | | INDIANAPOLIS IN | 46202-3434 | |
| DAVID J CLAIR | | 3111 AVE T N W | | | | WINTER HAVEN FL | 33881-1847 | |
| DAVID J CLEM | | 512 DEERING | | | | GARDEN CITY MI | 48135-3159 | |
| DAVID J CLUTE | | 714 PLEASANT POINT CIRCLE | | | | CICERO IN | 46034-9524 | |
| DAVID J COBB | | 4686 MAIN ST | | | | MILLINGTON MI | 48746-9056 | |
| DAVID J COHEN | STE 113 | 18 N STATE ST | | | | NEWTOWN PA | 18940-2027 | |
| DAVID J COTE | | 7924 AVE NAVIDAD APT 122 | | | | SAN DIEGO CA | 92122 | |
| DAVID J COTTON | | 5920 HUGHES RD | | | | LANSING MI | 48911-4718 | |
| DAVID J COYNE | | 57643 PROSPECT AVE | | | | BRIDGEPORT OH | 43912-1055 | |
| DAVID J CRAIG | | 9239 HOLYOKE CT | | | | INDIANAPOLIS IN | 46268-1237 | |
| DAVID J CRAUGH | CUST MAUREEN E CRAUGH UGMA PA | 209 FOX DR | | | | MECHANICSBURG PA | 17050-2534 | |
| DAVID J CROCKER | | 23 BUTTERNUT LANE | | | | LONDON ON  N6K 4J4 | | CANADA |
| DAVID J CUNDARI | | 1071 YAMMA RIDGE | | | | NEW LENOX IL | 60451 | |
| DAVID J CUSHMAN | | 8260 E BRISTOL ROAD | | | | DAVISON MI | 48423-8767 | |
| DAVID J DANIELS & | MERRA DANIELS JT TEN | 2306 N MACKENZIE DR | | | | POST FALLS ID | 83854-5452 | |
| DAVID J DAVIES | | 7168 KINSMAN | ORANGEVILLE RD | | | KINSMAN OH | 44428 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID J DAVIS | | 2900 ORIOLE TRAIL | | | | MICHIGAN CITY IN | 46360-1722 | |
| DAVID J DE LISLE | | 31227 N CHIPMONK RD | | | | CHATTAROY WA | 99003 | |
| DAVID J DECKER | | 9135 HILLVIEW DRIVE | | | | CLARENCE NY | 14031-1414 | |
| DAVID J DEKKINGA | | 6518 BARRY ST | | | | HUDSONVILLE MI | 49426-9507 | |
| DAVID J DETTELIS | | 42 LACKAWANNA AVE | | | | BUFFALO NY | 14212-2105 | |
| DAVID J DEY | | 109 THOMAS PL | | | | EDISON NJ | 08837-2504 | |
| DAVID J DILEONARDO | | 5119 FRICH DR | | | | PITTSBURGH PA | 15227-3617 | |
| DAVID J DISINGER | | 4915 KECK RD | | | | LOCKPORT NY | 14094-3521 | |
| DAVID J DONALDSON | | 770 MENAY DRIVE | | | | TRACY CA | 95376-9772 | |
| DAVID J DONNELLY | | 162 DECKERT DR | | | | PLANTSVILLE CT | 06479-1838 | |
| DAVID J DOWSLEY | | 546 DIANNE DR | | | | OSHAWA ON  L1H 7A6 | | CANADA |
| DAVID J DRUMM | | PO BOX 27309 | | | | PHILADELPHIA PA | 19118-0309 | |
| DAVID J DYBOWSKI | | 2973 FIRST ST | | | | FORT AUSTIN MI | 48467 | |
| DAVID J DZIUDA CUST | BRANDON J DZIUDA | 1685 CRESTLINE | | | | ROCHESTER HILLS MI | 48307-3413 | |
| DAVID J DZIUDA CUST | BRENT M DZIUDA | 1685 CRESTLINE | | | | ROCHESTER HILLS MI | 48307-3413 | |
| DAVID J ECKMAN | | 7004 DARROW RD | | | | HURON OH | 44839-9318 | |
| DAVID J EDWARDS | | 6840 KINGMAN DRIVE | | | | INDIANAPOLIS IN | 46256-2332 | |
| DAVID J EDWARDS JR | | 6296 BROOKVIEW DR | | | | GRAND BLANC MI | 48439-9712 | |
| DAVID J ELSTON | | 18530 RUTH | | | | MELVINDALE MI | 48122-1549 | |
| DAVID J ERDMANN | | 15310 W GARY RD | | | | CHESANING MI | 48616-9543 | |
| DAVID J EVANS | | 2531 LEXINGTON AVE | | | | LORAIN OH | 44052-4847 | |
| DAVID J EVENSON & | BETH A EVENSON JT TEN | 4132 47TH AVE S | | | | SEATTLE WA | 98118-1220 | |
| DAVID J FAGAN | | 174 PRIVATE ROAD 4732 | | | | RHOME TX | 76078-3909 | |
| DAVID J FARROW | | 4882 HAVANA AVE | | | | WYOMING MI | 49509-5028 | |
| DAVID J FARRUGIA | | 7427 NORTH CANAL RD | | | | LOCKPORT NY | 14094 | |
| DAVID J FASCIA | | 655 RAVINE CT SW | | | | WARREN OH | 44481-8635 | |
| DAVID J FAUCHER | | 31 SYCAMORE ST | | | | MASSENA NY | 13662-1513 | |
| DAVID J FELCZAK | | 7611 LAMPHERE | | | | DETROIT MI | 48239-1029 | |
| DAVID J FELCZAK & | SHARON A FELCZAK JT TEN | 7611 LAMPHERE | | | | DETROIT MI | 48239-1029 | |
| DAVID J FERGUSON | | 3842 MALEC CIRCLE | | | | SARASOTA FL | 34233-2132 | |
| DAVID J FERNANDES | | 385 BOUGHTON HILL RD | | | | HONEOYE FALLS NY | 14472-9706 | |
| DAVID J FESS | | 97 CROSSGATES ROAD | | | | ROCHESTER NY | 14606-3329 | |
| DAVID J FLEISCHMANN | | 305 EAST 40TH ST | APT 8J | | | NEW YORK NY | 10016-2159 | |
| DAVID J FLEMING | | 65 MORTON ST APT 6H | | | | NEW YORK NY | 10014-4073 | |
| DAVID J FLEMING & | ROBERT J FLEMING JT TEN | 8862 STAGHORN WAY | | | | FORT MYERS FL | 33908-3639 | |
| DAVID J FLYNN | | 41 LYNBROOK AVE | | | | TONAWANDA NY | 14150-8210 | |
| DAVID J FOLLMEYER | | 377 MEADOWVIEW CR | | | | WARREN OH | 44483-1714 | |
| DAVID J FORTIER | | 1458 DENIES | | | | BURTON MI | 48509-2169 | |
| DAVID J FOSCOLO | | 446 POTOMAC AVE | | | | BUFFALO NY | 14213 | |
| DAVID J FOSTER | | 221 S LINCOLN | | | | BAY CITY M | 48708-7453 | |
| DAVID J FOX | | 1058 JENNIFER ROAD | | | | WILLARD OH | 44890-9547 | |
| DAVID J FRANCE | | 2200 FAIRCLOUD DR | | | | EDMOND OK | 73034-6516 | |
| DAVID J FUCHIK | | 1604 TANGLEWOOD DRIVE | | | | WICHITA FALLS TX | 76309 | |
| DAVID J GABRIEL | | 3894 N THOMAS RD | | | | FREELAND MI | 48623-8816 | |
| DAVID J GALGANO | | 3 HIGH ST | | | | TARRYTOWN NY | 10591-6228 | |
| DAVID J GARBACZ | | 960 N RIVER | | | | YPSILANTI MI | 48198-2822 | |
| DAVID J GERNER | | 8760 HOWARD DR | | | | WILLIAMSVILLE NY | 14221-7626 | |
| DAVID J GIBAS | | 4956 S LOFTUS LN | | | | NEW BERLIN WI | 53151-7500 | |
| DAVID J GOGGINS | | 8233 SHADY BROOK LN | | | | FLUSHING MI | 48433 | |
| DAVID J GRAHEK & | LINDA A GRAHEK JT TEN | BOX 187 | | | | BRECKENRIDGE MI | 48615-0187 | |
| DAVID J GRAYBILL & | SUSAN GRAYBILL JT TEN | 357 NEW CANAAN RD | | | | WILTON CT | 06897-3324 | |
| DAVID J GREENSTEIN | | 5352 POND BLUFF DRIVE | | | | W BLOOMFIELD MI | 48323-2444 | |
| DAVID J GRIFFIN & | ROMANZA K GRIFFIN JT TEN | 8203 INDEPENDENCE DR | | | | WILLOW SPRNGS IL | 60480-1017 | |
| DAVID J GRIFFITHS | | 44118 CRANBERRY DRIVE | | | | CANTON MI | 48187-1946 | |
| DAVID J GROFF & | MARY A GROFF JT TEN | 5529 E STATION RD | | | | ROANOKE IN | 46783-9166 | |
| DAVID J GUNDLACH | | 3208 LAWRENCE AVE | | | | HURON OH | 44839-2143 | |
| DAVID J HALL | | 13692 W TUFTS AVE | | | | MORRISON CO | 80465-1042 | |
| DAVID J HALL & | LYNN R HALL JT TEN | 13692 W TUFTS AVE | | | | MORRISON CO | 80465-1042 | |
| DAVID J HAMANN | | 870 HURLEY DR | | | | HOWELL MI | 48843-8955 | |
| DAVID J HAMMOND | | 9616 MAYNARD DR | | | | PEARL BEACH MI | 48001-4282 | |
| DAVID J HART | | 941 RIDGE AVE | | | | EVANSTON IL | 60202-1719 | |
| DAVID J HARWOOD & | PAM HARWOOD JT TEN | 9627 OTTERBEIN ROAD | | | | CINCINNATI OH | 45241-3377 | |
| DAVID J HAYDEN | CUST | AMELIA HAYDEN UGMA IL | 8 NATOMA COURT | | | OLD OAK BROOK IL | 60523-7710 | |
| DAVID J HEFFERNAN & | EVELYN G HEFFERNAN TR | UA 08/29/1996 | HEFFERNAN FAMILY TRUST | 514 MASSACHUSETTS AVE | | RIVERSIDE CA | 92507-3040 | |
| DAVID J HELD | CUST ELIZABETH | L HELD UTMA OH | 9008 N KENNETH | | | SKOKIE IL | 60076-1645 | |
| DAVID J HELD | CUST JOSEPH A | HELD UTMA OH | 9008 N KENNETH | | | SKOKIE IL | 60076-1645 | |
| DAVID J HENSLEY | | P O BOX 346 | | | | FRANKLIN KY | 42135 | |
| DAVID J HERMANS | | 91 SHORE WAY DRIVE | | | | ROCHESTER NY | 14612-1223 | |
| DAVID J HERRON JR | | 3720 GREGORY RD | | | | ORION MI | 48359-2018 | |
| DAVID J HIGHT | CUST | JEREMY D HIGHT UTMA OH | PO BOX 871 | | | FARMINGTON MI | 48332 | |
| DAVID J HILDEBRAND | | 71 PRESCOTT AVENUE | | | | HAWTHORNE NJ | 07506-3813 | |
| DAVID J HILLIS & | BARBARA J HILLIS JT TEN | 215 WHITE OAK DR | | | | GREENFIELD IN | 46140-2557 | |
| DAVID J HODGES | | 22571 WICKIE ROAD | | | | BANNISTER MI | 48807-9302 | |
| DAVID J HODOROWSKI & | ELAINE M HODOROWSKI | TR HODOROWSKI LIVING TRUST | | 1/20/2000 | 12870 NATHALINE | REDFORD MI | 48239-4611 | |
| DAVID J HOINKA | | 3456 CHEVRON DR | | | | HIGHLAND MI | 48356-1710 | |
| DAVID J HORNBY | | 270 FLANDERS RD | | | | TECUMSEH ON  N8N 3G4 | | CANADA |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID J HORNING | | 380 COVINA ST | | | | DAYTON OH | 45431 | |
| DAVID J HOY | | 515 LOCUST ST  APT  C2 | | | | LOCKPORT NY | 14094 | |
| DAVID J HRESKO | | 5510 LARKIN LANE | | | | CLARKSTON MI | 48348-4826 | |
| DAVID J HUDSON | | 1606 LINDEN WOOD LN | | | | KOKOMO IN | 46902-5812 | |
| DAVID J HUDSON & | CLAUDIA I HUDSON JT TEN | 168 PLEASANT ST | | | | CHESHIRE CT | 06410-2209 | |
| DAVID J HUGHES | | PO BOX 643 | | | | WILLERNIE MN | 55090-0643 | |
| DAVID J HUMPHREY | | 26307 MEREDITH | | | | WARREN MI | 48091-4056 | |
| DAVID J HUTCHINSON | | 3068 BLUETT | | | | ANN ARBOR MI | 48105-1424 | |
| DAVID J HYATT | | 1600 FOX KNOLL DR | | | | LEONARD MI | 48367-4440 | |
| DAVID J JAHN | | 790 TIPPERARY | | | | GILBERTS IL | 60136-8903 | |
| DAVID J JAKUBCZYK | | 1352 RIDGE RD | | | | LEWISTON NY | 14092-9749 | |
| DAVID J JANAS | | 62 MANALAPAN RD | | | | SPUTSWOOD NJ | 08884-1635 | |
| DAVID J JANKOWSKI | | RT 1 BOX 5485 | | | | CUSSETA GA | 31805-9725 | |
| DAVID J JANSSEN | | 8422 MENGE AVE | | | | CENTER LINE MI | 48015 | |
| DAVID J JUBINSKY | | 6221 SUNDANCE TR | | | | BRIGHTON MI | 48116-7751 | |
| DAVID J KAHLE | | 17920 ST RT 694 RT 2 | | | | CLOVERDALE OH | 45827 | |
| DAVID J KANSKI & | ELAINE KANSKI JT TEN | 52821 SEQUOIA TRAIL | | | | CHESTERFIELD MI | 48047-1497 | |
| DAVID J KATAJA | | 2795 SHADOW LN | | | | MILFORD MI | 48381-3693 | |
| DAVID J KELLEY | TR DAVID J KELLEY TRUST | UA 04/02/98 | 360 BRIGHTON BAY | | | ROSELLE IL | 60172-1609 | |
| DAVID J KELLY | CUST | KRISTINE M KELLY UGMA TX | 320 N SUMMIT AVE | | | INDIANAPOLIS IN | 46201-3043 | |
| DAVID J KELLY & | PHYLLIS A KELLY JT TEN | 729 A CHERRY HILL ROAD | | | | STREET MD | 21154-1627 | |
| DAVID J KIEFER | | G 6235 ANAVISTA DR | | | | FLINT MI | 48507 | |
| DAVID J KIM & | DEBORAH KIM JT TEN | 535 HARBOR DR N | | | | INDIAN ROCKS BEACH FL | 33785 | |
| DAVID J KIRKE | | 69 TOWNSEND LN | HARPENDEN | | | HERTS AL5 2RE | | UNITED KIN |
| DAVID J KLEIN | | 3413 PINETRACE DR | | | | LAPEER MI | 48446 | |
| DAVID J KLINE | | 2711 ORDWAY ST N W | | | | WASHINGTON DC | 20008-5075 | |
| DAVID J KNIPPER | | 29506 ANDOVER BLVD | | | | FARMINGTON HILLS MI | 48331-1911 | |
| DAVID J KRIPPEL | | 18W170 73RD ST | | | | WESTMONT IL | 60561-3737 | |
| DAVID J LAINE JR | | 695 SHORT RIDGE | | | | ROCHESTER HILLS MI | 48307-5144 | |
| DAVID J LAMB & | PATRICIA A LAMB JT TEN | 903 HILLSIDE | | | | YPSILANTI MI | 48197-2138 | |
| DAVID J LAMBERTO | | 4 LINBROOK LANE | | | | FRANKLIN MA | 02038-1674 | |
| DAVID J LANCASTER & | JACQUELINE L LANCASTER JT TEN | 8339 MC KINLEY | | | | CENTERLINE MI | 48015-1608 | |
| DAVID J LANG | | 86 CAMP HORNE RD | | | | PITTSBURGH PA | 15202-1601 | |
| DAVID J LARSEN & | NANCY S LARSEN JT TEN | BOX 9 | | | | CHEYENNE WELLS CO | 80810-0009 | |
| DAVID J LAZORE | | 27 YOUNGS AVENUE | | | | ROCHESTER NY | 14606-3841 | |
| DAVID J LEARY | | 524 MERCHANTS RD | | | | ROCHESTER NY | 14609-6506 | |
| DAVID J LECOURS | | 9230 EMILY | | | | DAVIDSON MI | 48423-2866 | |
| DAVID J LEHAN & | JULIA V LEHAN JT TEN | 14 HARWOOD RD | | | | EAST NATICK MA | 01760-1928 | |
| DAVID J LEHMAN & | ANDREA ALLEN LEHMAN JT TEN | 2 TWIN STREAM DR | | | | PITTSBURGH PA | 15238 | |
| DAVID J LEONARD | | 2403 KINGS FARM WAY | | | | INDIAN TRAIL NC | 28079-6572 | |
| DAVID J LICKING | | 1613 FOX CHASE BLVD | | | | SAINT CHARLES IL | 60174-5806 | |
| DAVID J LINDENBERGER | | 1252 LOVERS LANE RD | | | | NORWALK OH | 44857-9775 | |
| DAVID J LINSDAY | | BOX 230288 | | | | FAIR HAVEN MI | 48023-0288 | |
| DAVID J LIPSCHUTZ & | SYNDI M LIPSCHUTZ JT TEN | 212 SCOTCH PLAINS AVE | | | | WESTFIELD NJ | 07090-4438 | |
| DAVID J LISISCKI | | 6439 BIRCH | | | | TAYLOR MI | 48180-1755 | |
| DAVID J LONG | CUST DEVIN | 9918 AVALON WA | | | | FREDERICKSBURG VA | 22408-9532 | |
| DAVID J LONG | | 11217 SUMMERFIELD RD | | | | PETERSBURG MI | 49270-9310 | |
| DAVID J LORD SR & | MARJORIE R LORD JT TEN | N 4329 ROSEWOOD AVE | | | | NEILLSVILLE WI | 54456-7852 | |
| DAVID J LORINCE SR | | 7719 DOROTHY AVE | | | | PARMA OH | 44129-3610 | |
| DAVID J LUDWIG | | 12396 SAINT ANDREWS WAY | | | | FENTON MI | 48430-8868 | |
| DAVID J LYONS & | DOROTHY M LYONS & | PATRICK J LYONS & | SUSAN VAMOS & | DAWN DIPZINSKI JT TEN | 8073 FAULKNER DR | DAVISON MI | 48423-9534 | |
| DAVID J LYONS & | DOROTHY M LYONS JT TEN | 8073 FAULKNER DR | | | | DAVISON MI | 48423-9534 | |
| DAVID J MACINALLY | | 557 CENTRAL PARK BLVD N | | | | OSHAWA ON  L1G 6A3 | | CANADA |
| DAVID J MANCINELLI | | 38775 MEETING HOUSE LN | | | | LIVONIA MI | 48154-1104 | |
| DAVID J MARASCO | | 626 BRIDGEWOOD DR | | | | ROCHESTER NY | 14612-3714 | |
| DAVID J MAURER | | 9002 NORRIS RD | | | | DEWITT MI | 48820-9677 | |
| DAVID J MAZEI | | 3870 BRYANT DRIVE | | | | YOUNGSTOWN OH | 44511-1154 | |
| DAVID J MAZEI & | SHIRLEY J MAZEI JT TEN | 3870 BRYANT DRIVE | | | | YOUNGSTOWN OH | 44511-1154 | |
| DAVID J MC DONNELL & | MARY T MC DONNELL TEN ENT | 615 COLUMBIA MILLS CT | | | | WALLINGFORD PA | 19086-6777 | |
| DAVID J MC GOWAN | | 103 MAYFLOWER HILL DRIVE | | | | WATERVILLE ME | 04901-4723 | |
| DAVID J MC NAMARA | | 1701 EDDY DR | | | | NORTH TONAWANDA NY | 14120-3085 | |
| DAVID J MCCANN | | 3425 S GENESEE RD | | | | BURTON MI | 48519-1427 | |
| DAVID J MCINALLY | | 2835 CLIFFORD RD | | | | SILVERWOOD MI | 48760 | |
| DAVID J MEADER | | 206 EDWARD ST EAST | | | | NEWCASTLE ON  L1B 1P1 | | CANADA |
| DAVID J MERCURIO & | DANA F MERCURIO JT TEN | 4379 EASTSIDE DR | | | | BROWNSBURG IN | 46112-8669 | |
| DAVID J MIKOSZ | | 518 NELSON ST | | | | ROCKVILLE MD | 20850-1925 | |
| DAVID J MILLER | | 12865 MEADOW BREEZE DR | | | | WELLINGTON FL | 33414-8058 | |
| DAVID J MILUM | | 10421 OAKHAVEN DR | | | | STANTON CA | 90680-1439 | |
| DAVID J MITCHELL & | CAROLE D MITCHELL JT TEN | 5725 BEACH | | | | COLOMA MI | 49038 | |
| DAVID J MOFFATT | | R D 1 BOX 159 | | | | CHAUMONT NY | 13622 | |
| DAVID J MONTGOMERY | | 3487 MC CORMICK | | | | LAPEER MI | 48446-8764 | |
| DAVID J MOORE & | LAURIE J MOORE TR | MOORE FAMILY REVOCABLE LIVTRUST | | 500 STONEYBROO CANFIELD OH | 44406-9685 | |
| DAVID J MORTELLARO | | 16745 LAKELAND BEACHRD | | | | KENDALL NY | 14476-9705 | |
| DAVID J MURPHY III | | 10 MOUNTBATTEN CT 104 | | | | BALTIMORE MD | 21207-5591 | |
| DAVID J MYERS | | 200 WOODALE AVE | | | | NEW CASTLE IN | 19720-4736 | |
| DAVID J NEFF | | 4316 RIDGEWAY AVE | | | | COLUMBUS IN | 47203-1149 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID J NEIL | | 11538 SHADDUCK RD | | | | NORTH EAST PA | 16428-3928 | |
| DAVID J NEUN | C/O DOWNING CORPORATION | INTERNATIONAL MAIL | | | | MIDLAND MI | 48686-0001 | |
| DAVID J NEUN | | 5401 SUNSET DRIVE | | | | MIDLAND MI | 48640-6787 | |
| DAVID J NEWTON TR | UA 10/14/02 | NEWTON IRREVOCABLE TRUST A OF 1 | FEDERAL QTIP TRUST | 19 OAK RIDGE RD | | LITTLETON MA | 01460 | |
| DAVID J NEWTON TR | UA 10/14/02 | NEWTON REVOCABLE TRUST B | 19 OAK RIDGE RD | | | LITTLETON MA | 01460 | |
| DAVID J NICHOLSON | | 7 MAPLE ST | | | | E MILLINOCKET ME | 04430-1143 | |
| DAVID J NICHOLSON | | 33727 ELFORD | | | | STERLING HGTS MI | 48312-5914 | |
| DAVID J OGLE & | JANET H OGLE JT TEN | ROUTE 5 3405 MOSCOW RD | | | | SPRING ARBOR MI | 49283-9712 | |
| DAVID J OPPELT | | 540 MILFORD RD | | | | EARLYSVILLE VA | 22936-9636 | |
| DAVID J ORSATTI SR | | BOX 4455 | | | | WATERBURY CT | 06704-0455 | |
| DAVID J ORSHESKI | | 202 HIGHFIELD DR | | | | TUNKHANNOCK PA | 18657 | |
| DAVID J OSBORN | | 158 GENESEE AVENUE N E | | | | WARREN OH | 44483-5402 | |
| DAVID J PALL | | 200 CLAYMONT ST APT 109 | | | | UHRICHSVILLE OH | 44683-2344 | |
| DAVID J PALUCH | | 7862 MADELINE | | | | SAGINAW MI | 48609-4953 | |
| DAVID J PANOWITZ | | 803 BENJAMIN RD | | | | BEL AIR MD | 21014-6801 | |
| DAVID J PARKIN | | 1092 PAMELA LN | | | | METAMORA MI | 48455-8934 | |
| DAVID J PASCHAL | | 474 GLEN GERRACE RD | | | | AUBURN GA | 30011-2828 | |
| DAVID J PAULIK | | 1300 W PINCONNING ROAD | | | | PINCONNING MI | 48650-8973 | |
| DAVID J PAULLY | | 221 E 208TH ST | | | | EUCLID OH | 44123 | |
| DAVID J PEARSON | | BOX 824 | | | | LELAND MI | 49654-0824 | |
| DAVID J PEPLAU | | 51FANWAY AVENUE | | | | BRISTOL CT | 06010-4474 | |
| DAVID J PETRICK | | PO BOX 553 | | | | MONTROSE MI | 48457-0553 | |
| DAVID J PIERSEN | | 2496 SWANSEA RD | | | | UPPER ARLNGTN OH | 43221 | |
| DAVID J PILARSKI | | 8200 ST MARYS | | | | DETROIT MI | 48228-1959 | |
| DAVID J PILON | | 9667 WINDING PINES DR | | | | BRIGHTON MI | 48116 | |
| DAVID J PITTMAN | | 5337 SANDY CT | | | | COSCO MI | 48064 | |
| DAVID J POWER & | MARY A POWER | TR UA 3/5/02 | DAVID J POWER & MARY A POW | LIVING TUST | 23028 LILAC | FARMINGTON MI | 48336 | |
| DAVID J PREECE | | 8050 KNOX RD | | | | CLARKSTON MI | 48348-1712 | |
| DAVID J PRESTON | | 1823 APPLETREE LANE | | | | CARROLLTON TX | 75006-7518 | |
| DAVID J PUDDICOMBE | | 33 ALDERWOOD BLVD | | | | SAINT ALBERT AB  T8N 3M4 | | CANADA |
| DAVID J PUDDICOMBE | | 33 ALDERWOOD BLVD | | | | ST ALBERT AB  T8N 3M4 | | CANADA |
| DAVID J QUIGLEY | CUST MARY | LOU QUIGLEY UGMA NY | 1147 FAIRBANKS DR | | | LUTHERVILLE MD | 21093-3975 | |
| DAVID J QUILTER | | 1222 NORTH FREER ROAD | | | | CHELSEA MI | 48118-1106 | |
| DAVID J RAPOSA | | 10 ISLAND VIEW DRIVE | | | | TIVERTON RI | 02878-4710 | |
| DAVID J REAGAN & | MARY JO REAGAN JT TEN | 4091 CROCUS | | | | WATERFORD MI | 48328-2109 | |
| DAVID J REES | | 2916 E 7TH ST | | | | ANDERSON IN | 46012-3735 | |
| DAVID J REHA | | 2020 WILD CHERRY CT | | | | LEWISBURG TN | 37091-3050 | |
| DAVID J REHS | | 4034 GREENFIELD BEND RD | | | | WILLIAMSPORT TN | 38487-2005 | |
| DAVID J REILLY | | 312 5TH STREET | | | | MAMARONECK NY | 10543 | |
| DAVID J RITTMEYER | | 121 BRIGHT OAKS DR | | | | BEL AIR MD | 21015 | |
| DAVID J RIVETTE | | 1631 POSSUM TRACK | | | | ALSER MI | 48610-9320 | |
| DAVID J ROBERTS | | 611 HOLIDAY AVE | | | | HAZELWOOD MO | 63042-3301 | |
| DAVID J SANCHEZ | | 3430 ARBOR DR | | | | PLEASANTON CA | 94566-7205 | |
| DAVID J SANKEY | | 6119 MYRTLE LANE | | | | ROCKFORD IL | 61108-8136 | |
| DAVID J SCHENCK & | EILEEN M SCHENCK JT TEN | 150 DUBONNET RD | | | | TAVERNIER FL | 33070-2730 | |
| DAVID J SCHMITT | | 17383 OTSEGO RD | | | | BOWLING GREEN OH | 43402-9722 | |
| DAVID J SCHOPIERAY | | 1234 W GRAND BLANC RD | | | | GRAND BLANC MI | 48439-9338 | |
| DAVID J SCHRAMM | | 25121 BUCKSKIN DR | | | | LAGUNA HILLS CA | 92653-5738 | |
| DAVID J SCOTT | | 1308 S GREY ROAD | | | | MIDLAND MI | 48640-9556 | |
| DAVID J SEDAR | | 2611 PIKE CREEK RD | | | | WILMINGTON DE | 19808-3609 | |
| DAVID J SENATORE | CUST BRYAN D SENATORE UGMA NJ | 35 DE GRASSE STREET | | | | FORDS NJ | 08863-1323 | |
| DAVID J SEVERT | | 1193 TRAILS EDGE | | | | HUBBARD OH | 44425-3353 | |
| DAVID J SHABAZ & | CELIA M SHABAZ JT TEN | 8379 APPLE BLOSSOM LANE | | | | FLUSHING MI | 48433-1192 | |
| DAVID J SHAFER | | 1703 BRISTOL LAKE RD | | | | DOWLING MI | 49050-8718 | |
| DAVID J SHAPIRO | | 22231 MULHOLLAND HWY STE 207B | | | | CALABASAS CA | 91302 | |
| DAVID J SHAY | | 39516 CENTRAL AVE | | | | ZEPHYRHILLS FL | 33540-6904 | |
| DAVID J SIMONI | CUST | KIRSTEN SIMONI UGMA M | 5619 BRIDGES CV | | | METAMORA MI | 48455-9670 | |
| DAVID J SIMONI | CUST LUKE | SIMONI UGMA MI | 5619 BRIDGES CV | | | METAMORA MI | 48455-9670 | |
| DAVID J SIMONI | | 5619 BRIDGES CV | | | | METAMORA MI | 48455-9670 | |
| DAVID J SIPPEL | | 10410 GRUBBS ROAD | | | | WEXFORD PA | 15090-9422 | |
| DAVID J SLOT | | 887 CANADA RD | | | | BAILEY MI | 49303-9732 | |
| DAVID J SMITH | | 200 CANTERBURY DR | | | | RAMSEY NJ | 07446 | |
| DAVID J SMITH | | 2505 N 600 W | | | | DECATUR IN | 46733-8317 | |
| DAVID J SMITH | | R 1 BADGER ROAD | | | | LYONS MI | 48851-9801 | |
| DAVID J SMITH | | BOX 628 | | | | ANDERSON MO | 64831-0628 | |
| DAVID J SOKOL | | 9077 MAYFRED DRIVE | | | | PINCKNEY MI | 48169-9131 | |
| DAVID J SOMRAK | | 377 ROBERTS RUN | | | | BAY VILLAGE OH | 44140 | |
| DAVID J SOUTHERS | | 68 KIM LN | | | | LONG VALLEY NJ | 07853-4010 | |
| DAVID J SRYNIAWSKI | | 24572 MIDDLEBELT | | | | NEW BOSTON MI | 48164-9717 | |
| DAVID J STACK | | 1802 MOSHER ST A | | | | BAY CITY M | 48706-3516 | |
| DAVID J STAINTON | | 14 ORCHARDVIEW BLVD | | | | BOWMANVILLE ON  L1C 2J7 | | CANADA |
| DAVID J STEFANKO | | 7207 RIDGE RD | | | | LOCKPORT NY | 14094-9424 | |
| DAVID J STEINMAN | | 218 E OAKRIDGE | | | | FERNDALE MI | 48220-1398 | |
| DAVID J STENGER | | 10175 GRAFTON | | | | CARLETON MI | 48117-9584 | |
| DAVID J STERN | TR DAVID J STERN FAMILY TRUST | UA 09/14/98 | 9701 E HAPPY VALLEY RD 10 | | | SCOTTSDALE AZ | 85255-2323 | |
| DAVID J STIMPSON | | 265 BROAD ST | | | | MERIDEN CT | 06450-5877 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID J STOIKES | | 3602 S OLD SR 3 | | | | LAOTTO IN | 46763 | |
| DAVID J STRATTON | | 8729 CAMBY RD | | | | CAMBY IN | 46113 | |
| DAVID J STRITZEL & | KATHY STRITZEL JT TEN | 5312 SUNMEADOW DR | | | | PLAINFIELD IL | 60586-7587 | |
| DAVID J STURM | | 2323 WHITE PINE DR | | | | WILLIAMSTON MI | 48895-9010 | |
| DAVID J SUDEK & | DOMENICA A SUDEK JT TEN | 15906 BRENTWOOD | | | | LIVONIA MI | 48154 | |
| DAVID J SUWALSKI | | 50 WALNUT RD | | | | HOLLISTON MA | 01746-1584 | |
| DAVID J SUWALSKI & | LAVONNE A SUWALSKI JT TEN | 50 WALNUT ROAD | | | | HOLLISTON MA | 01746-1584 | |
| DAVID J TERRY | | 5537 DEL ORO CT | | | | SAN JOSE CA | 95124-6110 | |
| DAVID J THOMAS | CUST | DAVID P THOMAS U/THE NEW | YORK UNIFORM GIFTS TO MINOACT | | 30 HYDE BLVD | BALLSTON SPA NY | 12020-1608 | |
| DAVID J THOMAS | CUST | KIMBERLY A THOMAS UGMA NY | 30 HYDE BLVD | | | BALLSTON SPA NY | 12020-1608 | |
| DAVID J THOMPSON | | BOX 41 | | | | WINTHROP NY | 13697-0041 | |
| DAVID J THON | | 2205 WEIGL RD | | | | SAGINAW MI | 48609-7081 | |
| DAVID J THORNTON | | G 3350 W CARPENTER RD | | | | FLINT MI | 48504 | |
| DAVID J THORNTON & | BETTIE M M THORNTON JT TEN | G 3350 W CARPENTER ROAD | | | | FLINT MI | 48504 | |
| DAVID J TIMBERLIN | CROWN POINT | 13431 N 68TH DRIVE | | | | PEORIA AZ | 85381-5075 | |
| DAVID J TOTH | | 43205 ROUTE 303 | | | | LA GRANGE OH | 44050 | |
| DAVID J TROUT | | 816 LAZY LN | | | | LAFAYETTE IN | 47904-2722 | |
| DAVID J TURNBULL | | 625 PLEASANT ST | | | | MILTON MA | 02186-4139 | |
| DAVID J TURNER | | 5130 CHAMBERS ROAD | | | | MAYVILLE MI | 48744-9768 | |
| DAVID J VANVELSEN | | 3090 13 MILE ROAD | | | | SPARTA MI | 49345-8707 | |
| DAVID J VETTER | | 7634 NEWPORT DRIVE | | | | GOLETA CA | 93117-2418 | |
| DAVID J VIAU | | BOX 11694 | | | | SYRACUSE NY | 13218-1694 | |
| DAVID J VONLINSOWE | | 160 SOPWITH DR | | | | VERO BEACH FL | 32968 | |
| DAVID J WALLACE & | JUDY K WALLACE JT TEN | 17129 BERT | | | | ALLEN PARK MI | 48101 | |
| DAVID J WALTERS | | 192 ROWLEY ST | | | | GOUV NY | 13642-1218 | |
| DAVID J WALTON | | 3013 BEAVER AVE | | | | KETTERING OH | 45429-3801 | |
| DAVID J WARDELL | | 1049 W SUMMIT | | | | MUSKEGON MI | 49441-4059 | |
| DAVID J WARK | | 807 JEFFERSON | | | | MEMPHIS TN | 38105-5042 | |
| DAVID J WEBER | | 6250 YUNKER | | | | LANSING MI | 48911-5524 | |
| DAVID J WEBER | | 2606 144TH AVE | | | | DORR MI | 49323-9781 | |
| DAVID J WEINBERG | | 38 BERKSHIRE AVE | | | | SHARON MA | 02067-1830 | |
| DAVID J WETTLAUFER | | 4974 ESCALANTE DR | | | | NORTH PORT FL | 34287-2853 | |
| DAVID J WILMOT & | CHRISTINE S WILMOT JT TEN | 308 GUNNTOWN RD | | | | NAUGATUCK CT | 06770-3637 | |
| DAVID J WISE | | 264 STEEPLECHASE LANE | | | | MUNROE FALLS OH | 44262-1766 | |
| DAVID J WOLFE | | 7326 ST RT 19 | BOX 11-8 | | | MOUNT GILEAD OH | 43338-9354 | |
| DAVID J WONGSO | | 4168 VERA ST | | | | SAGINAW MI | 48603-4053 | |
| DAVID J WRIGHT | | 17-1990 WAVELL STREET | | | | LONDON ON  N5V 4N5 | | CANADA |
| DAVID J WRIGHT | | 1990 WAVELL STREET UNIT 17 | | | | LONDON ON  N5V 4N5 | | CANADA |
| DAVID J YATS | | 10231 BEERS RD | | | | SWARTZ CREEK MI | 48473-9160 | |
| DAVID J ZACKOWSKI | | 2191 WESTOVER DRIVE | | | | CHARLOTTESVILLE VA | 22901 | |
| DAVID J ZANCHI | | 1933 VICTORIAN RD | | | | COLUMBIA TN | 38401 | |
| DAVID J ZAZZA | | 20 CENTRAL BLVD | | | | BELLINGHAM MA | 02019-2711 | |
| DAVID J ZUMBRUNNEN | | 135 BLAC OAK TRAIL | | | | WOODSTOCK GA | 30189-5110 | |
| DAVID JACOBS | | 2357 JUDY LN | | | | SHELBY TOWNSHIP MI | 48316-2741 | |
| DAVID JAMES | | 471 PEARSALL | | | | PONTIAC MI | 48341-2660 | |
| DAVID JAMES ASKIN | | 2234 SOUTH EVERETT ST | | | | LAKEWOOD CO | 80227-2331 | |
| DAVID JAMES BEACH | | 1700 CALIFORNIA ST 701 | | | | SAN FRANCISCO CA | 94109-4594 | |
| DAVID JAMES BRUNDAGE | | 8424 INDIAN HILLS DR | | | | NASHVILLE TN | 37221 | |
| DAVID JAMES CARR | | 15526 CHIPMUNK LANE | | | | MIDDLEFIELD OH | 44062-7202 | |
| DAVID JAMES EISELE | | 6233 GREEN HERON ST | | | | LAS VEGAS NV | 89115 | |
| DAVID JAMES MOORE | | 415 GREENDALE DRIVE | | | | JANESVILLE WI | 53546-1945 | |
| DAVID JAMES POWER | | 4401 JUNEAU DR | | | | HERMITAGE TN | 37076-1407 | |
| DAVID JAMES RUTLAND | | 2085 PRUDENCE DR | | | | BEAVER CREEK OH | 45431-3321 | |
| DAVID JARCHOW | | 10 SOUTHWOOD DRIVE | | | | GREENVILLE SC | 29605-5915 | |
| DAVID JAY SCHWARTZ | | 7923 COBBLEFIELD LN | | | | HOUSTON TX | 77071-2031 | |
| DAVID JEFF FRAZIER | | 6892 RED GUM COVE | | | | MEMPHIS TN | 38119 | |
| DAVID JEFFREY SAXON | | 372 SOUTHWIND CT | | | | LAKE VILLA IL | 60046-6687 | |
| DAVID JENKINS | | BOX 4596 | | | | DETROIT MI | 48204-0596 | |
| DAVID JEROME SCHWARTZ | APT A | 20939 GRESHAM ST | | | | CANOGA PARK CA | 91304-1863 | |
| DAVID JEWELL & | SHARON L JEWELL JT TEN | 2251 SPRINGMILL RD | | | | KETTERING OH | 45440-2562 | |
| DAVID JIMINEZ | | 703 GALLAGHER | | | | SAGINAW MI | 48601-3722 | |
| DAVID JOEL CRIBBINS & | BETTY L NAGEL CRIBBINS TR | UA 02/06/1998 | DAVID JOEL CRIBBINS & BETTY | CRIBBINS LIVING TRUST | 7318 SPRING LAKE | SAGINAW MI | 48603 | |
| DAVID JOHN BIERBACH | | 738 CONGRESS HILL RD | | | | FRANKLIN PA | 16323 | |
| DAVID JOHN CARLSON | | 18028 SPARROWS NEST DR | | | | LUTZ FL | 33558-2757 | |
| DAVID JOHN CLARK | | BOX 70 | | | | SUDBURY MA | 01776-0070 | |
| DAVID JOHN DRISKO | | 1515 PENISTONE | | | | BIRMINGHAM MI | 48009-7211 | |
| DAVID JOHN FURIE | | 37 LIGHTHOUSE HILL RD | | | | WINDSOR CT | 06095-1211 | |
| DAVID JOHN HIBBS | CUST ALEXANDER POJETA HIBBS UG NY | | 9036 S PLEASANT AVE | | | CHICAGO IL | 60620-5510 | |
| DAVID JOHN KRAUSE | | 30 GRANT HILL RD | | | | BROOKLYN CT | 06234-1430 | |
| DAVID JOHN LA MON | | 46W280 GRANART RD | | | | BIG ROCK IL | 60511-9787 | |
| DAVID JOHN LAURENZI SR & | SUSAN L LAURENZI & | DAVID JOHN LAURENZI JR JT TEN | 6941 DREXEL DR | | | SEVEN HILLS OH | 44131-4113 | |
| DAVID JOHN LES | | 2760 CEDAR KEY DRIVE | | | | LAKE ORION MI | 48360-1828 | |
| DAVID JOHN MILKIEWICZ | | 306 STEPHENSON AVE | | | | ESCANABA MI | 49829-2704 | |
| DAVID JOHN NOLTING | | 1572 COHASSET DR | | | | CINCINNATI OH | 45255-5107 | |
| DAVID JOHN SPELLMAN III | | 211 NEWPORT WAY | | | | LOGANSPORT IN | 46947-2459 | |
| DAVID JOHNS | | 335 N 820 W | | | | KOKOMO IN | 46901-9534 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID JOHNSON | | 6215 WOODLAND DR | | | | GRAND BLANK MI | 48439 | |
| DAVID JOHNSON JR | | 415 AUTUMN CHASE SE | | | | BOLIVA NC | 28422 | |
| DAVID JOHNSTON & | ANITA M JOHNSTON JT TEN | 10709 MARQUEBAT DRIVE | | | | GRASS LAKE MI | 49240 | |
| DAVID JON CORSON | | 5004 CRAFTSBURY CT | | | | TECUMSEH MI | 49286-9806 | |
| DAVID JONATHON BRUER | | 11151 SEDLAK LANE | | | | INDIANAPOLIS IN | 46229 | |
| DAVID JONES | | 3550 NE HITHWAY 70 | LOT T30 | | | ARCADIA FL | 34266 | |
| DAVID JONES | | 3237 HANOVER | | | | DALLAS TX | 75225-7640 | |
| DAVID JORDAN | | 745 WEYBRIDGE DR | | | | BLOOMFIELD HILLS MI | 48304-1086 | |
| DAVID JORIS & | DOROTHY JORIS JT TEN | 1253 STONE RD | | | | ROCHESTER NY | 14616-4317 | |
| DAVID JOSEPH DEWELL | | 1911 SOMERVILLE DR | | | | RICHARDSON TX | 75080-3343 | |
| DAVID JOSEPH DUBE | | BOX 1497 | | | | MESILLA PARK NM | 88047-1497 | |
| DAVID JOSEPH SHAKOW | | 409 SYCAMORE AVENUE | | | | MERION STATION PA | 19066-1540 | |
| DAVID JUHAS | | 8195 N MASON RD | | | | WHEELER MI | 48662 | |
| DAVID K AMBLER | | 900 WALNUT ST | | | | COLLINGDALE PA | 19023-3933 | |
| DAVID K ATCHISON | | 2711 WILD ORCHARD PR | | | | CENTERVILLE OH | 45458 | |
| DAVID K ATWOOD | | 511 ASH ST | | | | BEECH GROVE IN | 46107-2029 | |
| DAVID K BANKER | | 4810 ISLANDS DR | | | | BAKERSFIELD CA | 93312 | |
| DAVID K BAUGHMAN | | 3866 WILLOUGHBY RD | | | | HOLT MI | 48842 | |
| DAVID K BURGESS & | JUDITH K BURGESS TR | UA 05/24/1993 | DAVID K BURGESS & JUDITH K EJOINT TRUST | 6541 LINK DR BOC | | INDIAN RIVER MI | 49749-8700 | |
| DAVID K CARNEGIE & | MARIE J CARNEGIE JT TEN | 98 HARGRAVES DRIVE | | | | PORTSMOUTH RI | 02871-4006 | |
| DAVID K CASEY | | 216 SUMMERWORTH DR | | | | ROCHESTER NY | 14626-3640 | |
| DAVID K CHATHAM | | 1556 KUDER RD | | | | HINCKLEY OH | 44233-9534 | |
| DAVID K COLLINS | | 26216 WEXFORD | | | | WARREN MI | 48091-3989 | |
| DAVID K CRESSWELL | | 103 WHITEKIRK DR | | | | WILMINGTON DE | 19808-1348 | |
| DAVID K DAVIDSON | | 1176 WEST 300 NORTH | | | | ANDERSON IN | 46011-9747 | |
| DAVID K DIFILIPPO | | 100 SUNSET DR | | | | QUARRYVILLE PA | 17566-9207 | |
| DAVID K DODGE & | KATHLEEN R DODGE JT TEN | 21230 WILMORE AVE | | | | EUCLID OH | 44123-2824 | |
| DAVID K DOLL & | CLARA B DOLL JT TEN | 4800 WOOD ROAD | | | | TEMPLE HILLS MD | 20748-2027 | |
| DAVID K DONOVAN | | 8 PRESTON BEACH RD | | | | MARBLEHEAD MA | 01945-1725 | |
| DAVID K DRISCOLL | | 7634 MEADOWLARK LN | | | | NEWPORT MI | 48166-9164 | |
| DAVID K DYER | | 7 CRONIN WAY | | | | WOBURN MA | 01801-2400 | |
| DAVID K ECKMAN | | 2603 7TH ST WEST | | | | LEHIGH ACRES FL | 33971-1451 | |
| DAVID K EHMAN | | 1300 N HICKORY LN | | | | KOKOMO IN | 46901-6425 | |
| DAVID K FALL | | 1006 E NOBLE ST | | | | LEBANON IN | 46052-2847 | |
| DAVID K FIRTH & | MARY J FIRTH JT TEN | 964 E BRADBURY AVE | | | | INDIANAPOLIS IN | 46203-4204 | |
| DAVID K FISCHER | | 4006 HWY 110 | | | | DESOTO MO | 63020 | |
| DAVID K FRANCIS | | 1625 ST RT 121 SOUTH | | | | NEW MADISON OH | 45346-9740 | |
| DAVID K GASS & | BRIAN D GASS JT TEN | 10832 PAYNES CHURCH DR | | | | FAIRFAX VA | 22032-2916 | |
| DAVID K GLICK | | BOX 231 | | | | DEFIANCE OH | 43512-0231 | |
| DAVID K GLOSSOP | | 11175 COLBY LAKE ROAD | | | | LAINGSBURG MI | 48848-9740 | |
| DAVID K GOPPERTON | | 12450 TROY RD | | | | NEW CARLISLE OH | 45344-9546 | |
| DAVID K HALE | | 2341 NORTH 600 EAST | | | | WINDFALL IN | 46076-9308 | |
| DAVID K HANSEN | | 6753 REVERE CT | | | | GURNEE IL | 60031-4103 | |
| DAVID K HARSTINE | | 23 BLUEBERRY LN | | | | GROVE CITY PA | 16127-4679 | |
| DAVID K HOLMES | | 102 E CLEVELAND ST | | | | ALEXANDRIA IN | 46001-1023 | |
| DAVID K HOLSINGER | | 1606 LYON ST | | | | SAGINAW MI | 48602 | |
| DAVID K HUMPERT | | 2700 ASHTON DRIVE | | | | SAGINAW MI | 48603-2901 | |
| DAVID K HUTCHINS | | 30 MURPHY LAKE ROAD | | | | MAYVILLE MI | 48744 | |
| DAVID K JACKSON | | 5410 OAK RUN | | | | FARWELL MI | 48622 | |
| DAVID K JOHNSTON & | DOROTHY I JOHNSTON JT TEN | 208 S LIBERTY ST | | | | MARSHALL MI | 49068-1650 | |
| DAVID K KITTEL | | BOX 6487 | | | | ROCKFORD IL | 61125-1487 | |
| DAVID K LEMONDS | | 17625 PEACH RIDGE RD NW | | | | KENT CITY MI | 49330-9154 | |
| DAVID K LEWIS | | 2250 WOODLAND TRACE | | | | AUSTINTOWN OH | 44515 | |
| DAVID K MAXWELL | | 2135 STATE ROAD 44 | | | | MARTINSVILLE IN | 46151-8265 | |
| DAVID K MC COLL | | 10615 CASEY DIRVE | | | | NEW PORT RICHEY FL | 34654-3540 | |
| DAVID K MCCOLLUM | | 130 EAST MADISON ST | | | | PETERSBURG MI | 49270-9762 | |
| DAVID K MCDONALD | | 4030 CANEY CREEK LN | | | | CHAPEL HILL TN | 37034-2075 | |
| DAVID K MITCHELL | | 2919 LENORA RD | | | | SNELLVILLE GA | 30039-5416 | |
| DAVID K NAYLOR | | 705 CARMEL PL | | | | RUTLAND VT | 05701-7709 | |
| DAVID K NICHOLAS | | PO BOX 657 | | | | FLUSHING MI | 48433-0667 | |
| DAVID K PADGETT | | 118 E MAIN BOX 232 | | | | MARKLEVILLE IN | 46056-9419 | |
| DAVID K PADGETT & | MELINDA C PADGETT JT TEN | 118 E MAIN BOX 232 | | | | MARKLEVILLE IN | 46056-9419 | |
| DAVID K PORTER | | 26024 HEATHER LN | | | | GROSSE ILE MI | 48138 | |
| DAVID K PURKEY | | 130 ROLLING HILLS DR | | | | WASKOM TX | 75692-4000 | |
| DAVID K PYLE | | 14656 EXETER ROAD | | | | CARLETON MI | 48117-9245 | |
| DAVID K ROBINSON JR | | 3636 PINERIDGE DRIVE | | | | COEUR D'ALENE ID | 83815-8094 | |
| DAVID K ROSS | | 833 VAUGHN | | | | LESLIE MI | 49251-9509 | |
| DAVID K RUMER & | CARMAN A RUMER JT TEN | 27245 COUNTY RD 69 | | | | BOVEY MN | 55709-8236 | |
| DAVID K SCHAFER | | 3333 GLASGOW DRIVE | | | | LANSING MI | 48911-1320 | |
| DAVID K SCHENE | | 408 MONTROSE COURT | | | | MODESTO CA | 95355 | |
| DAVID K SCHOENEN & | SARA SCHOENEN JT TEN | 2340 CENTRAL AVE | | | | OCEAN CITY NJ | 08226 | |
| DAVID K SELLARS JR | | 2683 MOORESVILLE HWY | | | | LEWISBURG TN | 37091-6815 | |
| DAVID K SPEERLY | | PO BOX 7482 | | | | RENO NV | 89510 | |
| DAVID K SULLIVAN | | 10284 N SR13 | | | | ELWOOD IN | 46036 | |
| DAVID K TOLES | | 1014 1/2 N LIMESTONE | | | | LEXINGTON KY | 40505 | |
| DAVID K WALZ | | 5279 GREENCASTLE WAY ROUTE 2 | | | | STONE MOUNTAIN GA | 30087-1425 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID K WARD & | SHIRLEY J GROMBALA | TR UA 12/8/00 | GEORGE H WARD REVOCABLE | 331 E BERNHARD | | HAZEL PARK MI | 48030 | |
| DAVID K WHALEN | CUST DANIEL P WHALEN | UTMA WV | 217 N DELAWARE AVE | | | MARTINSBURG WV | 25401 | |
| DAVID K WHITE | | 10011 BERKELEY FOREST LN | | | | CHARLOTTE NC | 28277-9527 | |
| DAVID K YAMANE | | 18418 OGILVIE DRIVE | | | | CASTRO VALLEY CA | 94546 | |
| DAVID KAHL | CUST CHRISTOPHER D KAHL | UTMA CT | 708 TULIP DR | | | SEBASTIAN FL | 32958-5438 | |
| DAVID KANDEL | | 611 ELDON DR NW | | | | WARREN OH | 44483-1351 | |
| DAVID KARL BRATZLER | | 3338 FIR AVE | | | | ALAMEDA CA | 94502-6959 | |
| DAVID KATZEN | | 6 WOODBURY FARMS DR | | | | WOODBURY NY | 11797-1241 | |
| DAVID KAUPPILA | | 2583 SPYGLASS DR | | | | OAKLAND TWP MI | 48363-2463 | |
| DAVID KEDROW | | 8625 LAKE ISLE DR | | | | TAMPA FL | 33637-6561 | |
| DAVID KEEFE | | 12 LEXINGTON DRIVE | | | | BEVERLY MA | 01915-2612 | |
| DAVID KEENE KITZMAN | | 5705 PHINNEY N AV 306 | | | | SEATTLE WA | 98103-5851 | |
| DAVID KEILBARTH | | 9612 REGAL RIDGE NE | | | | ALBUQUERQUE NM | 87111-1526 | |
| DAVID KEITH TINGLE & | JO-ANN F TINGLE JT TEN | 112 GLENSIDE AVE | | | | WILMINGTON DE | 19803-4221 | |
| DAVID KELSEN & | SUZANNE KELSEN JT TEN | 564 WARWICK AVE | | | | TEANECK NJ | 07666-2927 | |
| DAVID KENAN | | 1077 REGENCY DR | | | | WOODBURY MN | 55125-2169 | |
| DAVID KENAN & | MARTHA M KENAN JT TEN | 1077 REGENCY DR | | | | WOODBURY MN | 55125-2169 | |
| DAVID KENNEDY COREY JR | | 110 BERRYS LANDING | | | | YORKTOWN VA | 23692-3608 | |
| DAVID KERRY CRON | | 144 LOWELL AVE | | | | SAN RAFAEL CA | 94903-2818 | |
| DAVID KIEV SWENSON & | JANET ANN SWENSON JT TEN | 8290 HIDDEN CREEK COURT | | | | FLUSHING MI | 48433-9429 | |
| DAVID KIMMELMAN | | 333 RIVER ST APT 809 | | | | HOBOKEN NJ | 07030-5866 | |
| DAVID KLAVON | | 1540 ASH DRIVE | | | | CARLETON MI | 48117-9779 | |
| DAVID KLUG | CUST BRITTANY ROSE KLUG | UTMA WI | | | | CEDAR GROVE WI | 53013 | |
| DAVID KLUG | CUST BROOKE AMBER KLUG | UTMA WI | W3737 HWY G | | | CEDAR GROVE WI | 53013 | |
| DAVID KNEL | | 862 43RD ST | APT 2E | | | BROOKLYN NY | 11232-4109 | |
| DAVID KONTRY | TR DAVID | KONTRY DDS PROFIT SHARING | PLAN DTD 07/10/87 | 940 W AVON RD | SUITE 12 | ROCHESTER HILLS MI | 48307-2760 | |
| DAVID KOPELMAN | | 19 HEATHER LANE | | | | WARREN NJ | 07059-5264 | |
| DAVID KRZYSIK | | BOX 23302 | | | | OAKLAND CA | 94623-0302 | |
| DAVID KUCZKOWSKI & | ALICE KUCZKOWSKI JT TEN | 80 DELTON ST | | | | TONAWANDA NY | 14150-5311 | |
| DAVID KUEHN | | 314 LEIGHTON AV | | | | SILVER SPRING MD | 20901-4848 | |
| DAVID KUGELMAN & | LOIS KUGELMAN JT TEN | 80 SCHINDLER WAY | | | | FAIRFIELD NJ | 07004 | |
| DAVID KURLAND | CUST ERIC | 414 HARBOR CV | | | | PIERMONT NY | 10968-1086 | |
| DAVID KURLAND | CUST KEVIN | KURLAND UGMA NY | 175 E 2ND ST APT 4D | | | NEW YORK NY | 10009 | |
| DAVID KURYK | | 11200 FIVE SPRINGS ROAD | | | | LUTHERVILLE MD | 21093-3520 | |
| DAVID KUZMIK | | 1352 SHOECRAFT RD | | | | WEBSTER NY | 14580-8955 | |
| DAVID L ABBOTT | | 1642 19TH | | | | WYANDOTTE MI | 48192-3510 | |
| DAVID L ADAMS | | 13715 BARNES RD | | | | BYRON MI | 48418-8953 | |
| DAVID L ADAMS JR | | 24900 HILLTOP DRIVE | | | | BEACHWOOD OH | 44122-1352 | |
| DAVID L AGUIAR | | 5813 CYNTHIA DR | | | | METAIRIE LA | 70003-3835 | |
| DAVID L AKERS | | 23724 ARSENAL | | | | FLAT ROCK MI | 48134-9582 | |
| DAVID L ALLEN | | 3312 URBANA RD | | | | SPRINGFIELD OH | 45502-7513 | |
| DAVID L ALLEN | | 426 S LESLIE | | | | INDEPENDENCE MO | 64050-4033 | |
| DAVID L ALTMAN | | 840 W MAIN ST RT 14 | | | | WASHINGTONVIL OH | 44490-9732 | |
| DAVID L ANDERSON | | 15080 WESTBROOK ST | | | | DETROIT MI | 48223-1946 | |
| DAVID L ANSTAETT | | 1647 OLDE HALEY DR | | | | CENTERVILLE OH | 45458 | |
| DAVID L ARCHER | | 41989 WOODBROOK | | | | CANTON TOWNSHIP MI | 48188-2622 | |
| DAVID L ARMSTRONG | | 5690 LOUISVILLE RD 68 | | | | BOWLING GREEN KY | 42101-7237 | |
| DAVID L ASDORIAN & | KATHLEEN B ASDORIAN JT TEN | 1750 OVERLOOK DRIVE | HILLANDALE | | | SILVER SPRING MD | 20903-1409 | |
| DAVID L AUTMAN | | 1106 WOODRUFF ROAD | | | | JOLIET IL | 60432-1358 | |
| DAVID L BAIRD & | SUSAN K BAIRD JT TEN | 177 SOUTH 400 EAST | | | | ANDERSON IN | 46017-9620 | |
| DAVID L BAKER | | 6642 S STATE ROAD 67 | | | | PENDLETON IN | 46064-9081 | |
| DAVID L BARNES | | 1065 3RD STREET | | | | WAUKEE IA | 50263-9755 | |
| DAVID L BARRETT | | 1055 NOBLE RD | | | | LEONARD MI | 48367-1647 | |
| DAVID L BARRON | | 63 MOCKINGBIRD VALLEY RD | | | | WINCHESTER KY | 40391-2362 | |
| DAVID L BARTHOLOMEW & | DEBORAH BARTHOLOMEW JT TEN | 2549 FISH LKE | | | | LAPEER MI | 48446-8354 | |
| DAVID L BARTON | | 2212 SHEFFIELD AV | | | | ANDERSON IN | 46011-1350 | |
| DAVID L BASEY | | 2946 RAMBLE RD W | | | | BLOOMINGTON IN | 47408-1050 | |
| DAVID L BEARDSLEY | | 4359 HAVENS RD | | | | DRYDEN MI | 48428-9358 | |
| DAVID L BECKER | | 2763 N 73RD ST | | | | MILWAUKEE WI | 53210-1002 | |
| DAVID L BENEDICT & | MARY M BENEDICT JT TEN | 1143 SCOTT ST | | | | TROY OH | 45373-3733 | |
| DAVID L BENNELL | | 15 COVE RD | | | | FREEPORT ME | 04032-6402 | |
| DAVID L BENTLEY | | 326 RISING ST | | | | DAVISON MI | 48423 | |
| DAVID L BENTLEY JR | | 145 CLAUDE BOZEMAN ROAD | | | | SYLVESTER GA | 31791-7419 | |
| DAVID L BEYERS | | 18745 MAUSEYVILLE RD | | | | CREAL SPRINGS IL | 62922-3120 | |
| DAVID L BIEDRON | | 653 HARRISON AVE | | | | BUFFALO NY | 14223-1701 | |
| DAVID L BINHAK | | 145 DUXBURY RD | | | | PURCHASE NY | 10577-1524 | |
| DAVID L BIRCH | | 6 FAIRHOPE RD | | | | WESTON MA | 02493-2165 | |
| DAVID L BISHOP | | 6973 WOODLYN CT | | | | CLARKSTON MI | 48348-4479 | |
| DAVID L BLAIR | | 1806 BLAKEFIELD CIRCLE | | | | LUTHERVILLE MD | 21093-4605 | |
| DAVID L BLOUNT | | 7128 WINDORMILL | | | | BALTIMORE MD | 21244-3444 | |
| DAVID L BOBOLTZ | | 2638 DESMOND STREET | | | | WATERFORD MI | 48329-2824 | |
| DAVID L BOHART & | VIOLET R BOHART JT TEN | 1006 S MICHIGAN AVE | | | | GREENSBURG IN | 47240-2368 | |
| DAVID L BOWLING | | 7815 JAY RD | | | | WEST MILTON OH | 45383-9726 | |
| DAVID L BRADSHAW & | DOROTHEA J BRADSHAW JT TEN | 14421 S LIBBY ST | | | | OKLAHOMA CITY OK | 73170-5719 | |
| DAVID L BRATTON | | 19434 ELM RD | | | | TIPPECANOE IN | 46570 | |
| DAVID L BRICKER | | 9000 N FOREST | | | | KANSAS CITY MO | 64155-2556 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID L BROPHY | | BOX 561051 | | | | MIAMI FL | 33256-1051 | |
| DAVID L BROWN | | R R 1 BOX 146 | | | | CRANBERRY PA | 16319-9715 | |
| DAVID L BROWN | | 2459 LOCHWOOD DR | | | | VALDOSTA GA | 31601-7959 | |
| DAVID L BROWN | | 8798 HOMER | | | | DETROIT MI | 48209-1766 | |
| DAVID L BROWN | | 9301 CLARK ROAD | | | | CLARKSTON MI | 48346-1047 | |
| DAVID L BROWN | | 4978 HUSTON DRIVE | | | | ORION MI | 48359-2147 | |
| DAVID L BROWN | | 6725 N RIVER RD | | | | GRAND LEDGE MI | 48837-9297 | |
| DAVID L BROWN & | MELANIE E BROWN JT TEN | 9301 CLARK ROAD | | | | CLAKSTON MI | 48346-1047 | |
| DAVID L BUCK EX | UW MARJORIE C BUCK TRUST B | 18755 W BERNARDO DR APT 1310 | | | | SAN DIEGO CA | 92127-3014 | |
| DAVID L BUDDENBAUM SR | | 1515 E 69TH ST | | | | INDIANAPOLIS IN | 46220-1223 | |
| DAVID L BULACH | | 449 MORMAN ROAD | | | | HAMILTON OH | 45013-4461 | |
| DAVID L BURDA | | 136 CARLBOU DRIVE | | | | YOUNGSTOWN OH | 44512-6201 | |
| DAVID L BURKHART & | ARLENE J BURKHART JT TEN | 11387 SINCLAIR AVE | | | | NORTHRIDGE CA | 91326-2168 | |
| DAVID L BURKS SR | | 112 FORTRESS DR | | | | WINCHESTER VA | 22603-4285 | |
| DAVID L BURNETT | | 5776 BRENDA BLVD | | | | GREENWOOD IN | 46143-9110 | |
| DAVID L BUSCH & | SANDRA M BUSCH JT TEN | 9635 PENINSULA DR | | | | TRAVERSE CITY MI | 49686-9201 | |
| DAVID L CALDWELL & | CHARLOTTE E CALDWELL JT TEN | 6616 BAYTREE LANE | | | | FALLS CHURCH VA | 22041-1004 | |
| DAVID L CAMPBELL | | BOX 2636 | | | | MORGANTON NC | 28680-2636 | |
| DAVID L CAMPBELL | | 1605 PADDOCK DR | | | | KEARNEY MO | 64060-8423 | |
| DAVID L CANHAM | | 1271 BURTWOOD DRIVE | | | | FORT MYERS FL | 33901-8711 | |
| DAVID L CAPOROSSI JR | | 3847 MEYERS STREET | | | | SHREVEPORT LA | 71119-7008 | |
| DAVID L CARLOCK | | 4880 PARKVIEW | | | | CLARKSTON MI | 48346-2793 | |
| DAVID L CARR | | 11669 STATE HWY 37 | | | | LISBON NY | 13658 | |
| DAVID L CARSTENSEN & | SALLY K CARSTENSEN JT TEN | 1482 NORTH VIEW DR | | | | HILLSDALE MI | 49242 | |
| DAVID L CHAMBERLAIN | | 3929 WOLFCREEK HIGHWAY | | | | ADRIAN MI | 49221-9451 | |
| DAVID L CHAPMAN | | 146 LAKE SHORE VISTA | | | | HOWELL MI | 48843-7561 | |
| DAVID L CHASE | | 737 CHENANGO ST | | | | BINGHAMTON NY | 13901-1809 | |
| DAVID L CHINEVERE | | 5765 GARFIELD ROAD | | | | SAGINAW MI | 48603-9670 | |
| DAVID L CHRISTLIEB | | 7100 THOMPSON CLARK N W | | | | BRISTOLVILLE OH | 44402-9757 | |
| DAVID L CHURCHILL & | VILMA G CHURCHILL | TR | DAVID L & VILMA G CHURCHILL | 1997 TRUST UA 08/20/97 | 12566 CRISTI WAY | BOKEELIA FL | 33922-3317 | |
| DAVID L CLARK | | 16820 CORAL LANE | | | | MACOMB MI | 48042-1117 | |
| DAVID L CLAY | | 56 ROHN RD | | | | MOORESVILLE IN | 46158-8070 | |
| DAVID L CLEVENGER | | 3898 TROON DR | | | | UNIONTOWN OH | 44685-8894 | |
| DAVID L CLICK | | 5734 GLEN CARLA DR | | | | HUNTINGTON WV | 25705 | |
| DAVID L CLYMER | | 1612 E ROOSEVELT | | | | GUTHRIE OK | 73044-6105 | |
| DAVID L COLLIER & | HELEN G COLLIER JT TEN | 38 DUNHAM RD | | | | BEVERLY MA | 01915-1881 | |
| DAVID L COMPAGNONI | | 6074 CRAMLANE | | | | CLARKSTON MI | 48346-2400 | |
| DAVID L CONKLIN | | 6263 ALWARD RD RT 3 | | | | LAINGSBURG MI | 48848-9803 | |
| DAVID L COOPER & | DIANE K COOPER JT TEN | 20756 CANNON DR | | | | CLINTON TOWNSHIP MI | 48038-2404 | |
| DAVID L CRAIG & | JILL M CRAIG JT TEN | 21 W BERKLEY DR | | | | ARLINGTON HEIGHTS IL | 60004-2110 | |
| DAVID L CRANKSHAW | | 5208 VICKIE | | | | GLADWIN MI | 48624 | |
| DAVID L CRAWLEY | | 1425 WARRINGTON | | | | DANVILLE IL | 61832-5324 | |
| DAVID L CROALL | | 1521 CRITTENDEN RD | | | | WILMINGTON DE | 19805-1207 | |
| DAVID L CROCKETT | | 4285 POMMORE DRIVE | | | | MILFORD MI | 48380-1139 | |
| DAVID L CULP & | BARBARA J CULP JT TEN | 424 WIRTH AVE | | | | AKRON OH | 44312-2663 | |
| DAVID L CUMMINGS | | 5275 PINE KNOB TRL | | | | CLARKSTON MI | 48346-4131 | |
| DAVID L DAVENPORT | | 5886 CEDAR CRK RD | | | | NORTH BRANCH MI | 48461-8937 | |
| DAVID L DAVIDSON | | 2703 E VILLA ST | | | | PASADENA CA | 91107 | |
| DAVID L DAVIS | | 21270 CHASE DRIVE | | | | NOVI MI | 48375-4752 | |
| DAVID L DENYS | | 5937 WILLIAMS | | | | TAYLOR MI | 48180-1330 | |
| DAVID L DI GIACCO | | 49 COUNTRY CREEK LN | | | | HILTON NY | 14468-9208 | |
| DAVID L DIEHL | | 4852 COUNTY LINE RD | | | | FOWLER MI | 48835 | |
| DAVID L DILLARD | | 1408 W 1ST | | | | ALEXANDRIA IN | 46001-2108 | |
| DAVID L DOLLAR & | CHERYL A DOLLAR JT TEN | 1006 EAGLE RIDGE DR | | | | HURON OH | 44839-1867 | |
| DAVID L DOLLY | | 701 EAST 1ST STREET | | | | BURKBURNETT TX | 76354-2103 | |
| DAVID L DOVE | | 9561 UTE POINTE | | | | CLARKSTON MI | 48346-1758 | |
| DAVID L DOVER | | 502 STRETFORD LANE | | | | ALLEN TX | 75002-4470 | |
| DAVID L DRALLE | CUST | BRADFORD J DRALLE U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | BOX 1534 | BEAUFORD SC | 29901-1534 | |
| DAVID L DRALLE | CUST | GREGORY A DRALLE U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 500 AMSTERDAM | PEOTONE IL | 60468-9099 | |
| DAVID L DRALLE | CUST | DAVID L DRALLE JR U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 319 HANS BRINKE | PEOTONE IL | 60468-9144 | |
| DAVID L DRALLE | CUST | JOHN D DRALLE U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 1172 BLAYE | BOURBONNAIS IL | 60914-4540 | |
| DAVID L DROSCHA | | 2156 HOLLY TREE DR | | | | DAVISON MI | 48423-2068 | |
| DAVID L DUNNINGTON | | 6914 CRESTWOOD DR | | | | OLMSTED TWP OH | 44138-1149 | |
| DAVID L DUPREE | | 1718 SCOUTS WALK | | | | DACULA GA | 30019 | |
| DAVID L DUPREE & | LAURIE ANDERSON DUPREE JT TEN | 1718 SCOUTS WALK | | | | DACULA GA | 30019 | |
| DAVID L EAGLESON | | 86 MILL ROAD | | | | DORCHESTER ON  N0L 1G2 | | CANADA |
| DAVID L EARNHART | | 29831 CAMDEN CIR | | | | MURRIETA CA | 92563-4772 | |
| DAVID L ELDER & | BETTY JEAN ELDER JT TEN | 229 WINONA ST | | | | PHILA PA | 19144-3923 | |
| DAVID L ELLIS | | 529 ASHWOOD DRIVE | | | | FLUSHING MI | 48433-1328 | |
| DAVID L ELLIS & | ALICIA C ELLIS JT TEN | 529 ASHWOOD DR | | | | FLUSHING MI | 48433-1328 | |
| DAVID L ERICSON | | PO BOX 76 | | | | EAGLE AK | 99738-0076 | |
| DAVID L EVANS | | PO BOX 1318 | | | | TEXARKANA TX | 75504 | |
| DAVID L EVANS | | 1114 TWELVE MILE ROAD | | | | ADDY WA | 99101-9645 | |
| DAVID L FAIRLEY | | 900 N LELAND AVE | | | | MUNCIE IN | 47303-4159 | |
| DAVID L FANCHER | | 3615 W COLUMBIA RD | | | | MASON MI | 48854-9598 | |
| DAVID L FEDEWA | | 454 OTTAWA LANE | | | | PRUDENVILLE MI | 48651 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID L FORTIER & | JUDITH M FORTIER JT TEN | 221 WYANDOTTE RD | | | | HOYT LAKES MN | 55750-1225 | |
| DAVID L FOUTZ | | 965 LONG RD | | | | XENIA OH | 45385-8422 | |
| DAVID L FRICK | | 12811 PLATTSBURG | | | | KEARNEY MO | 64060-8167 | |
| DAVID L FRITZ | | 3960 N 26TH ST | | | | KALAMAZOO MI | 49048 | |
| DAVID L GALLIMORE | | 501 W TOWNSEND RD | | | | ST JOHNS MI | 48879-9613 | |
| DAVID L GANTT | | PO BOX 28009 | | | | HARSENS ISLAND MI | 48028-8009 | |
| DAVID L GARDNER | | 3026 IRONWOOD CI | | | | JEANNETTE PA | 15644-4742 | |
| DAVID L GARRISON | | 9172 PREST | | | | DETROIT MI | 48228-2208 | |
| DAVID L GASTINEAU | | 6850 E 900N | | | | BROWNSBURG IN | 46112 | |
| DAVID L GASTON | | 11836 HAMLET ROAD | | | | CINCINNATI OH | 45240-1912 | |
| DAVID L GERMACK | | 114 W 40TH AVE | | | | SPOKANE WA | 99203-1534 | |
| DAVID L GERRY | | 11215 N ELMS | | | | CLIO MI | 48420-9447 | |
| DAVID L GEYER & | JEWEL GEYER JT TEN | 782 W MAIN | | | | PERU IN | 46970-1766 | |
| DAVID L GIBSON | | 4751 FIDDLE | | | | PONTIAC MI | 48054 | |
| DAVID L GIBSON | | 2013 8TH STREET SW | | | | DECATUR AL | 35601-3615 | |
| DAVID L GILBERT | | 4998 E HIBBARD RD | | | | CORUNNA MI | 48817 | |
| DAVID L GLASZ | | 75 EDGEHILL RD | | | | WALLINGFORD CT | 06492-5402 | |
| DAVID L GNILKA | | 13905 WAVERLY CREEK COURT | | | | CHANTILLY VA | 20151 | |
| DAVID L GOACHER | | 1324 W 8TH ST | APT H | | | ANDERSON IN | 46016-2674 | |
| DAVID L GOIT | | 2523 BROWNCABIN RD | | | | LUZERNE MI | 48636-9722 | |
| DAVID L GRAHAM | | 2602 MARYMOUNT | | | | ENID OK | 73703-1583 | |
| DAVID L GREEN | | PO BOX 1017 | | | | HARTSHORNE OK | 74547-1017 | |
| DAVID L GRESSEL | | 293 IBIS DR | | | | MASON IL | 62443 | |
| DAVID L GRIDLEY | | 1087 LAKESHORE DR | | | | COLUMBIAVILLE MI | 48421-9799 | |
| DAVID L GRIFFEY & | ALTA M GRIFFEY JT TEN | 214 NORTH TRUITT RD | | | | MUNCIE IN | 47303-4557 | |
| DAVID L GUINN | | 643 RATON PASS | | | | MIAMISBURG OH | 45342-2227 | |
| DAVID L GULVAS | | 1948 KOLLEN STREET | | | | SAGINAW MI | 48602-2729 | |
| DAVID L HABECK | | 1466 MARQUETTE STREET | | | | JANESVILLE WI | 53546-2447 | |
| DAVID L HAESEKER & | JANET A HAESEKER | TR HAESEKER FAMILY REV LVG TRUS | UA 9/2/99 | 5205 SHILOH SPRINGS RD | | TROTWOOD OH | 45426-3905 | |
| DAVID L HAHN | | 5929 W SWEDEN RD | | | | BERGEN NY | 14416-9516 | |
| DAVID L HALEY & | KATHLEEN A HALEY JT TEN | 164 TROWBRIDGE | | | | ST LOCKPORT NY | 14094-2026 | |
| DAVID L HALL | | 16233 JUNIPER DR | | | | COOPERSVILLE MI | 49404-9645 | |
| DAVID L HALLIGAN | | 30 ROGERS STREET | | | | QUINCY MA | 02169-1527 | |
| DAVID L HAMBERG | | 2277 OYSTER BAY LANE UNIT 502 | | | | GULF SHORES AL | 36542 | |
| DAVID L HAMILTON & | THELMA HAMILTON JT TEN | 1892 LIDDESDALE | | | | DETROIT MI | 48217-1146 | |
| DAVID L HANDY | | 5700 GROSVENOR HIGHWAY | | | | BLISSFIELD MI | 49228-0089 | |
| DAVID L HARGROVE | | 85 STABLETON WAY | | | | SPRINGBORO OH | 45066 | |
| DAVID L HARRIS | | 1447 LOCUST ST | | | | MINERAL RIDGE OH | 44440-9306 | |
| DAVID L HARRIS | | 17345 MUIRLAND | | | | DETROIT MI | 48221-2708 | |
| DAVID L HARRIS JR | CUST DEBRA J HARRIS | UGMA SC | 424 MEADOWSWEET LN | | | GREENVILLE SC | 29615-5519 | |
| DAVID L HELMREICH | | 14988 SW ASHLEY DR | | | | TIGARD OR | 97224-1498 | |
| DAVID L HELTON | | 3761 CHISHOLM DR | | | | ANDERSON IN | 46012-9363 | |
| DAVID L HENDERSON & | MARILYN R HENDERSON JT TEN | 7549 CONCORD RD | | | | DELAWARE OH | 43015 | |
| DAVID L HETTESHEIMER | | 24 KEITH ST | | | | WILKESVBARRE PA | 18706 | |
| DAVID L HIATT | | 4700 N 93 RD | | | | KANSAS CITY KS | 66109-3001 | |
| DAVID L HIBBS | | 3896 PICCIOLA RD 233 | | | | FRUITLAND PARK FL | 34731-6373 | |
| DAVID L HILDEN | | 56934 MANOR CT | | | | SHELBY TOWNSHIP MI | 48316-4824 | |
| DAVID L HILL | | 13006 ARLINGTON | | | | CLEVELAND OH | 44108-2512 | |
| DAVID L HINMAN & | SUSAN M HINMAN JT TEN | 15641 HILLSIDE DR | | | | THREE RIVERS MI | 49093-9758 | |
| DAVID L HINSKE | | 413 BRANDIS PLACE | | | | MARSHALL MI | 49068-9655 | |
| DAVID L HOERNER | | 2111 NORTHERN DR | | | | BEAVERCREEK OH | 45431-3124 | |
| DAVID L HOEXTER | | 300 EAST 74 STREET | | | | NEW YORK NY | 10021-3712 | |
| DAVID L HOEXTER | | 300 E 74TH ST 4C | | | | NEW YORK NY | 10021-3713 | |
| DAVID L HOFFMAN JR & | DEBORAH HOFFMAN JT TEN | 2 KINGSBORO AVENUE | | | | GLOVERSVILLE NY | 12078 | |
| DAVID L HOFMANN | | 13448 LEFFINGWELL RD | | | | BERLIN CENTER OH | 44401-9642 | |
| DAVID L HOLLEB & | ESTHER HOLLEB JT TEN | 395 OAK CREEK DR | | | | WHEELING IL | 60090-6742 | |
| DAVID L HOLLENBECK | | 13255 DUFFIELD RD | | | | BYRON MI | 48418-9010 | |
| DAVID L HOLM | | 138 NORTH LINCOLN STREET | | | | WESTMONT IL | 60559-1612 | |
| DAVID L HOLMES | | 186 RAMSES LN | | | | SHREVEPORT LA | 71105-3564 | |
| DAVID L HOPP | | 1583 JOHN PAUL CT | | | | OXFORD MI | 48371-4469 | |
| DAVID L HOPP & | SHAR HOPP JT TEN | 1583 JOHN PAUL CT | | | | OXFORD MI | 48371-4469 | |
| DAVID L HOWARD | | BOX 252 | | | | MARKLEVILLE IN | 46056-0252 | |
| DAVID L HUBBLE | | 3641 NICHOL AVE | | | | ANDERSON IN | 46011-3064 | |
| DAVID L HUGHES | | 98 W YALE | | | | PONTIAC MI | 48340-1860 | |
| DAVID L HULL | | 1517 BEACH DR | | | | MEDWAY OH | 45341-1269 | |
| DAVID L HUTCHINGS | | BOX 895 | | | | SOLDOTNA AK | 99669-0895 | |
| DAVID L HUTCHISON | | BOX 157 | | | | INDIAN RIVER MI | 49749-0157 | |
| DAVID L IFFLANDER | | 5147 MILLWHEEL | | | | GRAND BLANC MI | 48439-4254 | |
| DAVID L JACKSON | | 27163 HAVERHILL | | | | WARREN MI | 48092-3073 | |
| DAVID L JACOBS | | 6 TERRA VITA DR | | | | SOUTH BARRINGTON IL | 60010-7145 | |
| DAVID L JAMES | | 1785 HOPEWELL AVE | | | | DAYTON OH | 45418-2244 | |
| DAVID L JAMES & | BEATRICE K JAMES JT TEN | 1785 HOPEWELL AVE | | | | DAYTON OH | 45418-2244 | |
| DAVID L JENKINS & | PATRICIA L JENKINS JT TEN | 6471 MEANDER GLEN DR | | | | YOUNGSTOWN OH | 44515 | |
| DAVID L JOHNSON | | 118 W MAIN ST | | | | SHORTSVILLE NY | 14548-9720 | |
| DAVID L JOHNSON | | 1120 CENTER ST NORTH | | | | BIRMINGHAM AL | 35204-2344 | |
| DAVID L JOHNSON | | 5677 PROSSER AVE | | | | CINCINNATI OH | 45216-2417 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID L JOINER | | 170 MILITARY ROAD | | | | HERNDON KY | 42236-8301 | |
| DAVID L JONES | | 129 FRY ROAD | | | | JAMESTOWN PA | 16134-9407 | |
| DAVID L JONES | | 934 S COUNTY ROAD 1050 E | | | | INDIANAPOLIS IN | 46231-2738 | |
| DAVID L JONES | | 313 W 6TH ST | | | | PERU IN | 46970-1940 | |
| DAVID L JONES & | PAULINE R JONES JT TEN | 29764 HARROW DRIVE | | | | FARMINGTON HILLS MI | 48331-1964 | |
| DAVID L JORDAN | | 10 LYNDALE CRT | | | | W SENECA NY | 14224-1920 | |
| DAVID L KACHEL | | 513 W CENTER ST | | | | WHITEWATER WI | 53190-1805 | |
| DAVID L KAROW & | KAREN A KAROW JT TEN | 103 COTTAGE ST | | | | MERRILL WI | 54452-2233 | |
| DAVID L KEESLING | | 6174N CO RD 600 W | | | | MIDDLETOWN IN | 47356-9438 | |
| DAVID L KENDRICK | | 2937 CARROLL DRIVE | | | | CINCINNATI OH | 45248-6210 | |
| DAVID L KENNARD | | 6701 SHERIDAN RD | | | | VASSAR MI | 48768-9527 | |
| DAVID L KING | | 2256 N DIAMOND MILL RD | | | | BROOKVILLE OH | 45309-8383 | |
| DAVID L KIREK | | 8128 KIRTLAND CHARDON RD | | | | KIRTLAND OH | 44094-8604 | |
| DAVID L KIRKLAND | | 967 SHIVERS GREEN ROAD | | | | RIDGEWAY SC | 29130-9691 | |
| DAVID L KLAASEN | CUST DANIEL | L KLAASEN UGMA MI | 818 PARK LANE | | | GROSSE POINTE MI | 48230-1853 | |
| DAVID L KLINGMAN | | 319 COTTAGE | | | | OLIVET MI | 49076-9723 | |
| DAVID L KNAPP | | 31 W LOS REALES ROAD | UNIT 135 | | | TUCSON AZ | 85706-7449 | |
| DAVID L KRAUSZ | | 14435 CUTLER RD | | | | PORTLAND MI | 48875-9352 | |
| DAVID L KREBS | | 3188 SUNNY CREST LANE | | | | KETTERING OH | 45419 | |
| DAVID L KRZCIOK & | CAROL J KRZCIOK JT TEN | 91 KRATZ PL | | | | HEMLOCK MI | 48626-9307 | |
| DAVID L KUHL | | 3565 WATER WORKS | | | | SALINE MI | 48176-8848 | |
| DAVID L KUHL & | DIANA E KUHL JT TEN | 3565 WATERWORKS RD | | | | SALINE MI | 48176-8848 | |
| DAVID L KUNTZ | | 27 LUDINGTON | | | | BUFFALO NY | 14206-1316 | |
| DAVID L LAMPSHIRE | | 5206 WYNDEMERE SQUARE | | | | SWARTZ CREEK MI | 48473-8895 | |
| DAVID L LANDER | | 5007 NELSON MOSIER ROAD | | | | SOUTHINGTON OH | 44470-9537 | |
| DAVID L LANDER JR | | 6448 ROYAL LIVERPOOL CT | | | | MASON OH | 45040-2088 | |
| DAVID L LEUKHARDT EX EST | DONALD B LEUKHARDT | 30515 ROCK CREEK DR | | | | SOUTHFIELD MI | 48076 | |
| DAVID L LEVY & | MARILYN LEVY JT TEN | 402 PARADISE RD APT 3R | | | | SWAMPSCOTT MA | 01907-1313 | |
| DAVID L LEWIS | | 3903 SHENTON RD | | | | RANDALLSTOWN MD | 21133-2205 | |
| DAVID L LUCACIU | | 1704 SKIPPER CT | | | | ARLINGTON TX | 76015-2116 | |
| DAVID L LUKONEN | | 2020 TERM ST | | | | BURTON MI | 48519-1027 | |
| DAVID L LYONS | | 10757 PINE VALLEY PATH | | | | INDIANAPOLIS IN | 46234-5014 | |
| DAVID L MALHALAB & | ELENA M MALHALAB JT TEN | 8451 APPLETON | | | | DEARBORN HEIGHTS MI | 48127-1405 | |
| DAVID L MAMBRETTI | | 8128 LEAH CT | | | | WILLIAMSVILLE NY | 14221-8500 | |
| DAVID L MARCUS | | 436 DEWEY ST | | | | SANDUSKY OH | 44870-3744 | |
| DAVID L MARIHUGH | | 4277 LIGHFOOT RD | | | | HARBOR SPRINGS MI | 49740-8812 | |
| DAVID L MARTIN | | BOX 24 RT 18 | | | | NORTH JACKSON OH | 44451 | |
| DAVID L MARTIN | | 905 AUGUSTA RD | | | | JEFFERSON ME | 04348-4202 | |
| DAVID L MARTIN & | E IRENE MARTIN JT TEN | 2412 HALL ST | | | | MARYSVILLE CA | 95901-3506 | |
| DAVID L MASON & | MARY RUTH MASON JT TEN | BOX 1108 | | | | SPRING HILL TN | 37174-1108 | |
| DAVID L MAY | | 2795 TOME HIGHWAY | | | | COLORA MD | 21917-1215 | |
| DAVID L MAZZA | | 19 WHITEFIELD DRIVE | | | | TRUMBULL CT | 06611-1473 | |
| DAVID L MC CORMICK | | PO BOX 162 | | | | BRIDGEPORT NJ | 08014 | |
| DAVID L MC GOWAN | | 524 HILLCLIFF | | | | WATERFORD MI | 48328-2518 | |
| DAVID L MC KAY | | 1402 106TH AVE RR1 | | | | OTSEGO MI | 49078-8700 | |
| DAVID L MC KINNEY & | HAZEL N MC KINNEY JT TEN | 1813 E MAPLE RIDGE DR | | | | PEORIA IL | 61614-7915 | |
| DAVID L MCCABE | | 740 NORTH SHORE DRIVE | | | | CRYSTAL MI | 48818-9723 | |
| DAVID L MCCANN & | SHIRLEY A MCCANN TR | UA 03/27/1996 | DAVID L MCCANN & SHIRLEY M | LIVING TRUST | 8624 W RIDGE | RAYTOWN MO | 64138-2620 | |
| DAVID L MCCROCKLIN & | SANDRA E MCCROCKLIN JT TEN | 1272 STRATHMORE CRT | HEBRON | | | FALMOUTH KY | 41040-9373 | |
| DAVID L MCEACHERN | | 633 DAVIS ST | | | | LANCASTER SC | 29720-1875 | |
| DAVID L MCGRAW | | 28656 BAY BERRY PARK DR | | | | LIVONIA MI | 48154 | |
| DAVID L MCINTYRE | | 737 PIERCE AVE | | | | COLUMBUS OH | 43213-3040 | |
| DAVID L MCQUEEN | | 514 N WARREN | | | | SAGINAW MI | 48607-1363 | |
| DAVID L MELTON JR | | 1 KILMARNOK WA | | | | CHARLESTON SC | 29414-7341 | |
| DAVID L MEYER | | 7295 W 240 NW | | | | GREENSBURG IN | 47240 | |
| DAVID L MICHAEL | | 8854 VERMONTVILLE | | | | DIMONDALE MI | 48821-9637 | |
| DAVID L MIDDLETON & | ANN A MIDDLETON TR | UA 03/15/1989 | MIDDLETON COMMUNITY PROP | 2923 WINCHESTER DR | | HAYWARD CA | 94541-5612 | |
| DAVID L MIKESELL | | 3462 E 450 N R | | | | MARION IN | 46952-9072 | |
| DAVID L MILNER & | NICETA W MILNER JT TEN | 26459 LORENZX | | | | MADISON HEIGHTS MI | 48071 | |
| DAVID L MITCHELL | | 3144 SMILEY ROAD | | | | BRIDGETON MO | 63044-3042 | |
| DAVID L MOELLENBECK | | 2501 OPAL LN | | | | TROY MO | 63379-4839 | |
| DAVID L MONTGOMERY | | 2604 WILPAR DR | | | | GREENSBORO NC | 27406-9493 | |
| DAVID L MOONEY | | 1768 MCLAIN LANE | | | | DECATUR GA | 30035-1745 | |
| DAVID L MOORE | | 5281 MONTGOMERY AVE | | | | FRANKLIN OH | 45005-1388 | |
| DAVID L MOORE | | 522 S 2ND ST | | | | ROGERS AR | 72756-4607 | |
| DAVID L MOREARTY | | 2100 POMPEY | | | | WATERFORD MI | 48327-1339 | |
| DAVID L MORRIS | | 5314 E HANNIBAL ST | | | | MESA AZ | 85205-4369 | |
| DAVID L MUNCH EX EST | JAMES D MUNCH | 920 PARKSIDE BLVD | NORTHRIDGE | | | CLAYMONT DE | 19703 | |
| DAVID L MUNGER | | 29292 SHIRLEY | | | | MADISON HEIGHTS MI | 48071-4824 | |
| DAVID L MURDOCK | | BOX 269 | | | | LINDEN MI | 48451-0269 | |
| DAVID L MURPHEY | | 709 NW 42ND ST | | | | OKLAHOMA CITY OK | 73118 | |
| DAVID L MURRAY | | PO BOX 111 | | | | VERNON MI | 48476-0111 | |
| DAVID L NEWTON | | 14 CHERRY ST | | | | POTSDAM NY | 13676-1101 | |
| DAVID L NICHOLLS | | 2562 GAULT ROAD | | | | NORTH JACKSON OH | 44451-9710 | |
| DAVID L NOFTZ | | 211 48TH ST | | | | SANDUSKY OH | 44870-4861 | |
| DAVID L NOLEN | | 2242 ZION RD | | | | COLUMBIA TN | 38401-6047 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID L NORRIS | | 635 STOW RD | | | | STOW MEMA | 04037 | |
| DAVID L NORRIS III | TR UW | DAVID L NORRIS JR | 105 NOTH HENDERSON RD | | | TRAVELERS SC | 29690 | |
| DAVID L NULPH | | 251 70TH STREET | | | | NIAGARA FALLS NY | 14304-4054 | |
| DAVID L O'CONNOR | | 1301 MODAFF RD B7 | | | | NAPERVILLE IL | 60565-6133 | |
| DAVID L OGLESBEE | | 927 E ALLEGAN ST | | | | MARTIN MI | 49070-9797 | |
| DAVID L OLIVER | | 216 COUNTY ROAD 3446 | | | | ATLANTA TX | 75551 | |
| DAVID L OSTERHOFF | | 4618 ROUNDTREE DR | | | | BRIGHTON MI | 48116-5139 | |
| DAVID L PADGETT | | 12023 EDEN GLEN DR | | | | CARMEL IN | 46033-4303 | |
| DAVID L PARKER | | 2845 N EUCLID AV | | | | INDIANAPOLIS IN | 46218-3122 | |
| DAVID L PARKER | | 745 UNION ST | | | | JACKSON MI | 49203-3073 | |
| DAVID L PARKER & | MARGARET C PARKER JT TEN | 240 BLUE GOOSE RD | | | | TROY MO | 63379-5308 | |
| DAVID L PARKS | | 67 PRESERVATION PLACE | | | | WHITBY ON  L1P 1X8 | | CANADA |
| DAVID L PARKS | | 10453 WACOUSTA ROAD | | | | DEWITT MI | 48820-9167 | |
| DAVID L PATRICK | | 1289 SCHAFER DR | | | | BURTON MI | 48509-1534 | |
| DAVID L PATRICK JR | | 1520 TRAVER RD | | | | ANN ARBOR MI | 48105-1769 | |
| DAVID L PATTERSON | | 175 BROOKSIDE AVE | | | | MOUNT VERNON NY | 10553-1347 | |
| DAVID L PATTERSON & | DARYL N PATTERSON JT TEN | 175 BROOKSIDE AVE | | | | MT VERNON NY | 10553-1347 | |
| DAVID L PENROD | | 11 VIERLING | | | | SAINT LOUIS MO | 63135-1133 | |
| DAVID L PERRY & | BEVERLY J PERRY JT TEN | 701 PRAIRIE ST BOX 75E | | | | AXTELL KS | 66403-9792 | |
| DAVID L PETERSON | TR LIVING TRUST 03/29/90 | U/A DAVID L PETERSON | 730 EAST MISSION LANE | | | PHOENIX AZ | 85020-2509 | |
| DAVID L PETERSON | | 48 MAGAZINE STREET | | | | CAMBRIDGE MA | 02139-3910 | |
| DAVID L PETIX | | 41208 N WOODBURY GREEN DR | | | | BELLEVILLE MI | 48111-3003 | |
| DAVID L PETTS JR | | 10186 ROSEMARY LANE | | | | KALAMAZOO MI | 49009-9369 | |
| DAVID L PHILLIPS | | 221 HOLLY DR | | | | EASLEY SC | 29640-8700 | |
| DAVID L PIERSON | | 995 S LEX-SPRINGMILL ROAD | | | | MANSFIELD OH | 44906 | |
| DAVID L PIERSON & | CRYSTAL A PIERSON JT TEN | 995 S LEX-SPRINGMILL RD | | | | MANSFIELD OH | 44906 | |
| DAVID L PLOURDE | | 4001 PEBBLE PATH | | | | AUSTIN TX | 78731-1403 | |
| DAVID L PORTER | | 1037 N MELBORN | | | | DEARBORN MI | 48128-1724 | |
| DAVID L POTRAFKE | | 924 TALL TREES DR | | | | CINCINNATI OH | 45245-1158 | |
| DAVID L POWERS | | 1014 DELL AVE | | | | FLINT MI | 48507-2858 | |
| DAVID L PRATER | | 4588 BELLS LANE | | | | CINCINNATI OH | 45244-1960 | |
| DAVID L PRICE | | 7725 W JEFFERSON RD 100N | | | | KOKOMO IN | 46901 | |
| DAVID L PRICE | | 4765 S AIRPORT RD | | | | BRIDGEPORT MI | 48722-9562 | |
| DAVID L PRICE JR | | 25978 FRANKLIN PTE DR | | | | SOUTHFIELD MI | 48034-1538 | |
| DAVID L PRUEHS | | 6752 SHEBREEN COURT SE | | | | CALEDONIA MI | 49316 | |
| DAVID L PULFER | | 8583 STATE ROUTE 219 #9 | | | | CELINA OH | 45822 | |
| DAVID L QUILLIN | | RR 1 BOX 88 | | | | DEER CREEK OK | 74636-9563 | |
| DAVID L RAMSEY | | 19920 LIBSTAFF RD | | | | DUNDEE MI | 48131-9615 | |
| DAVID L RATCLIFF | | 32185 ECORSE RD | | | | ROMULUS MI | 48174-1924 | |
| DAVID L RATLIFF | | 4968 ANGELUS RD | | | | RUBY SC | 29741-7749 | |
| DAVID L RAU | | RT 5 | | | | DEFIANCE OH | 43512 | |
| DAVID L REESE & | MARY E REESE JT TEN | 4965 WEST 700 S | | | | HUNTINGBURG IN | 47542 | |
| DAVID L REESER & | KAREN L REESER JT TEN | 6327 ORIOLE DR | | | | FLINT MI | 48506-1748 | |
| DAVID L RICKETTS | | PO BOX 5386 | | | | GOODYEAR AZ | 85338-0664 | |
| DAVID L ROACH | | 4030 HIGHWILLOW DR | | | | FLORISSANT MO | 63033-6611 | |
| DAVID L ROBINSON | | 6 SHORT HILL ROAD | | | | WILMINGTON DE | 19809-3263 | |
| DAVID L ROHRMAN & | MARILYN M ROHRMAN | TR | DAVID L ROHRMAN & MARILYN | ROHRMAN REV TRUST UA | 550 NORTH MERIDI | GREENFIELD IN | 46140-2733 | |
| DAVID L ROOKER | | 2405 S 139TH CIRCLE | | | | OMAHA NE | 68144-2458 | |
| DAVID L ROSENBERG | | 476 LYONS RD | | | | BASKING RIDGE NJ | 07920-2561 | |
| DAVID L ROSSEN | | 4 SCHINDLER COURT | | | | SILVER SPRING MD | 20903-1329 | |
| DAVID L RUHNO | | 4209 MACKINAW | | | | SAGINAW MI | 48602-3315 | |
| DAVID L RUNAAS | | 119 HABERDALE DR | | | | FOOTVILLE WI | 53537 | |
| DAVID L RUSSELL | | 215 EAST WARD ST | | | | EAST WINDSOR NJ | 08520-3303 | |
| DAVID L SABO & | LYNN M SABO TEN COM | 7410 N VIEWSCAPE DR | | | | PRESCOTT VALLEY AZ | 86314-3016 | |
| DAVID L SALISBURY | | 637 BIRCHWOOD DRIVE | | | | LOCKPORT NY | 14094 | |
| DAVID L SANDER | TR DAVID L SANDER LIVING TRUST | UA 09/12/94 | 5413 AMBER DR | | | E LANSING MI | 48823-3802 | |
| DAVID L SANDERS | | 75 MEADOW DR | | | | DAYTON OH | 45416-1805 | |
| DAVID L SCHAFER | | 3152 S IRISH RD | | | | DAVISON MI | 48423-2434 | |
| DAVID L SCHMIDT | | 285 ARLINGTON ST | | | | ACTON MA | 01720-2245 | |
| DAVID L SCHMIDT | | 3241 STEVIE AVEIVE | | | | CINCINNATI OH | 45239-6267 | |
| DAVID L SCHMIDT JR | | 455 AUXIER DR | | | | CINCINNATI OH | 45244-2364 | |
| DAVID L SCHWARTZ | | 5714 LASSITER MILL PLACE | | | | FORT WAYNE IN | 46835-8833 | |
| DAVID L SCOTT & | KAY L SCOTT JT TEN | COLLEGE OF BUSINESS ADMIN | VALDOSTA STATE UNIVERSITY | | | VALDOSTA GA | 31698-0001 | |
| DAVID L SHAW | | 3453 E BALDWIN RD | | | | GRAND BLANC MI | 48439-8300 | |
| DAVID L SHAW TOD | JUDITH A SHAW | SUBJECT TO STA TOD RULES | PO BOX 51 | | | HIGGINS LAKE MI | 48627 | |
| DAVID L SHEARIN | | PO BOX 465 | | | | HUNTINGTON IN | 46750-0465 | |
| DAVID L SHEFLIN | | 17 CALEDONIA AVE | | | | SCOTTSVILLE NY | 14546 | |
| DAVID L SHERMAN | | 5971 PARK LANE | | | | OLCOTT NY | 14126 | |
| DAVID L SHOCK | | 300 SOUTH BEACH ST | | | | EATON OH | 45320 | |
| DAVID L SHOEMAKER | | 4138 HURSH RD | | | | FORT WAYNE IN | 46845-9678 | |
| DAVID L SHULTZ | | 1947 SUNVALE | | | | OLATHE KS | 66062-2305 | |
| DAVID L SIKKELEE & | RUTH H SIKKELEE JT TEN | 700 CREEKVIEW DR | | | | GREENVILLE SC | 29607-6006 | |
| DAVID L SIPPEL | | 26040 W RIVER RD | | | | PERRYSBURG OH | 43551-9129 | |
| DAVID L SKINNER | | 9453 N VASSAR RDRRACE | | | | MOUNT MORRIS MI | 48458-9757 | |
| DAVID L SLATKOVSKY | | 755 STONY HILL | | | | HINCKLEY OH | 44233-9431 | |
| DAVID L SMITH | | 141 BOYACK RD | | | | CLIFTON PARK NY | 12065 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID L SMITH | | 1820 WINDING CREEK ROAD | | | | PROSPER TX | 75078 | |
| DAVID L SMITH | | 273 S JESSIE | | | | PONTIAC MI | 48342-3117 | |
| DAVID L SMITH | | 4242 JANICK CIRCLE N | | | | STEVENS POINT WI | 54481-2511 | |
| DAVID L SMITH | | 16213 OXFORD DR | | | | MARKHAM IL | 60426-4728 | |
| DAVID L SMITH | | 106 LOCUST | | | | NEW HAVEN MO | 63068-1024 | |
| DAVID L SMITH & | LINDA A SMITH JT TEN | 8000 ELLIS ROAD | | | | CLARKSTON MI | 48348-2604 | |
| DAVID L SNYDER | | 17945 STONEBROOK CT | | | | NORTHVILLE MI | 48167-4342 | |
| DAVID L SONDERMAN | | 112 GOLDFINCH CT | | | | PRINCETON WV | 24740-4108 | |
| DAVID L SOUTHWICK & | GLORIA A SOUTHWICK TR | UA 04/12/1994 | DAVID L SOUTHWICK TRUST | 10615 CAVALCADE STREET | | GREAT FALLS VA | 22066-2426 | |
| DAVID L SOUTHWORTH | | BOX A 246 | | | | HANOVER NH | 03755 | |
| DAVID L SPENCER | | 843 CARTWRIGHT CT | | | | TROY OH | 45373 | |
| DAVID L SPENCER | | 4392 ELLIS TERR | | | | LANE KS | 66042-9781 | |
| DAVID L SQUIRES | | 11191 MILLS MACON HIGHWAY | | | | TECUMSEH MI | 49286-9647 | |
| DAVID L STACKHOUSE | R D 1 | 1188 C R 1475 | | | | ASHLAND OH | 44805 | |
| DAVID L STACKHOUSE & | L ANN STACKHOUSE JT TEN | 1188 C R 1475 RD 1 | | | | ASHLAND OH | 44805 | |
| DAVID L STAMPER | | 7966 MORTON TAYLOR RD R | | | | BELLEVILLE MI | 48111-1321 | |
| DAVID L STANDRIDGE & | DEBRA K STANDRIDGE JT TEN | 12980 W PEACHTREE DR | | | | NEW BERLIN WI | 53151-7623 | |
| DAVID L STEPHENS | | 18661 ALBANY | | | | DETROIT MI | 48234-2535 | |
| DAVID L STEVENS | | 6390 W DODGE RD | | | | CLIO MI | 48420-8547 | |
| DAVID L STEVENSON | | 9 FARNWOOD ST | | | | WHITBY ON  L1R 1P5 | | CANADA |
| DAVID L STROOPE | | 5711 KLAM ROAD | | | | COLUMBIAVILLE MI | 48421-9342 | |
| DAVID L STUTZMAN | | 32679 TEEPLEVILLE RD | | | | CENTERVILLE PA | 16404-2537 | |
| DAVID L SULLIVAN | | 91 RIVER RD | | | | UNDERHILL VT | 05489-9416 | |
| DAVID L SVEUM | | 7047 COLE CT | | | | ARVADA CO | 80004-1144 | |
| DAVID L SWAN | | 4450 GRAYCE AVE | | | | GASPORT NY | 14067-9224 | |
| DAVID L SWEENEY | | 724 LAFAYETTE BLVD | | | | SHEFFIELD LAK OH | 44054-1431 | |
| DAVID L TALMAGE | | 167 CEDAR STREET | | | | EAST HAMPTON NY | 11937-2907 | |
| DAVID L TAYLOR | | 140 W TERRACE ST | | | | ALTADENA CA | 91001-4732 | |
| DAVID L TCHORNI | | 386 SAYRE DR | | | | PRINCETON NJ | 08540-5860 | |
| DAVID L THIELEN | | 16205 SE KREDER RD 56 | | | | DAYTON OR | 97114-7029 | |
| DAVID L THOMPSON | | BOX 531 | | | | CLIO MI | 48420-0531 | |
| DAVID L TIERNEY | | 25125 SHOOK RD | | | | HARRISON TOWNSHIP MI | 48045-3718 | |
| DAVID L TOOLEY | TR F/B/O | ELLEN LEACH FUND DTD | | 5/26/1949 | 3482 UT RT 30 | PAWLET VT | 05761 | |
| DAVID L TRAVER | | 7328 SEVEN MILE RD | | | | FREELAND MI | 48623 | |
| DAVID L TRISMEN & LINDA TRISMEN | TR | DAVID L TRISMEN & LINDA TRISMEN | REVOCABLE LIVING TRUST | U/A DTD 10/24/01 | 10410 WELLS RD | ANNA OH | 45302-9740 | |
| DAVID L TUPPER & | PATRICIA TUPPER JT TEN | 902 EASTWOOD DR | | | | BRANDON FL | 33511-6506 | |
| DAVID L TURNER | | 4650 WENGER RD | | | | CLAYTON OH | 45315-9727 | |
| DAVID L TURPIN | | 861 ORCHARD DRIVE | | | | KETTERING OH | 45419-2323 | |
| DAVID L UPMANN | | 2913 YALE DR | | | | JANESVILLE WI | 53545-2796 | |
| DAVID L VAN NINGEN | | 903 E STONE CREEK CIR | | | | CRYSTAL LAKE IL | 60014-1938 | |
| DAVID L VANDERLUIT | | 4364N 950W | | | | SHIRLEY IN | 47384 | |
| DAVID L WEEKS | | 15308 PINEY DR | BOX 69 | | | BUCYRUS MO | 65444-8903 | |
| DAVID L WELLS | | 1347 EAST COUNTY RD 451 SOUTH | | | | CLAYTON IN | 46118-9446 | |
| DAVID L WENTZ | | 4955 DEBBIE DR | | | | MEDINA OH | 44256-8676 | |
| DAVID L WEST | | 555 E 33RD PL | | | | CHICAGO IL | 60616-4136 | |
| DAVID L WESTOVER | | 202 WINDING MILL DR | | | | CLINTON MS | 39056-4150 | |
| DAVID L WHALEY | | 3081 WOODSDALE RD | | | | SALEM OH | 44460-9503 | |
| DAVID L WHITEMAN | | 125 DUDDINGTON PL SE | | | | WASHINGTON DC | 20003-2610 | |
| DAVID L WILCOXON | | 901 DAYTONA AVE | | | | HOLLY HILL FL | 32117-3528 | |
| DAVID L WILEY | | 11084 S BYRON RD | | | | BYRON MI | 48418-9107 | |
| DAVID L WILLIAMS | | 133 PARK LAUGHTON RD | | | | E DUMMERSTON VT | 05346-9578 | |
| DAVID L WILLIAMS | | 59 CHARLES ST | | | | ATHENS OH | 45701-1413 | |
| DAVID L WINTER | | 1389 S CASS LAKE RD | | | | WATERFORD MI | 48328-4743 | |
| DAVID L WISCHNEWSKI | | 137 SHEFFIELD AVE | | | | BUFFALO NY | 14220-1943 | |
| DAVID L WISNESKI | | 35431 ALTA VISTA DR | | | | STERLING HEIGHTS MI | 48312-4403 | |
| DAVID L WOOD | | 2046 CANTERWOOD | | | | HIGHLAND MI | 48357 | |
| DAVID L WOOD | | 1598 AVON AVE APT H2 | | | | TUCKER GA | 30084-7140 | |
| DAVID L WOOD | | 3610 FAIRMONT RD | | | | ROYAL OAK MI | 48073-6474 | |
| DAVID L WOODMAN | | 3508 COVENTRY DR | | | | JANESVILLE WI | 53546-9663 | |
| DAVID L WOOLWINE | | 3978 S BLUE ISLAND RD | | | | KINGMAN IN | 47952-8320 | |
| DAVID L WORLEY | | 40 CLAIRMONT AVE | | | | ELBERTON GA | 30635-1571 | |
| DAVID L WRIGHT | | 6700 VALLEY BRANCH DRIVE | | | | ARLINGTON TX | 76001-7874 | |
| DAVID L WYMER | | 2419 BLUEROCK BLVD | | | | GROVE CITY OH | 43123-1105 | |
| DAVID L YARGER | | 4917 WALDEN LN | | | | DAYTON OH | 45429-5528 | |
| DAVID L YASTE | | 110 FAIRWAY DRIVE | | | | NOBLESVILLE IN | 46060-8459 | |
| DAVID L ZIEMINSKI & | EILEEN R ZIEMINSKI JT TEN | 2271 ROSE | | | | LINCOLN PARK MI | 48146-2559 | |
| DAVID L ZILKA | | 17035 ROSLYN | | | | ALLEN PARK MI | 48101-3129 | |
| DAVID LAMAR METHVIN | | 25 COVEY LANE | | | | COVINGTON GA | 30016-7513 | |
| DAVID LAMONT MC NEIL | | 5374 PALM GROVE COURT | | | | SAN JOSE CA | 95123-1754 | |
| DAVID LANDOWNE | | BOX 016430 PHYSIOLOGY | | | | MIAMI FL | 33101-6430 | |
| DAVID LANGAN | | 1143 WESTERN LN | | | | YORKVILLE IL | 60560-4583 | |
| DAVID LANGE & | ALICE LANGE JT TEN | 3850 N US HIGHWAY 89 #201 | | | | PRESCOTT AZ | 86301-8478 | |
| DAVID LARK | | 8875 E 21ST | | | | INDIANAPOLIS IN | 46219-1936 | |
| DAVID LARRY CONRAD | | 26736 WHITES HILL RD | | | | WEST HARRISON IN | 47060 | |
| DAVID LARRY KATULIC | | 822 LOGERS CIR | | | | ROCHESTER MI | 48307-6025 | |
| DAVID LAUDICK | | 2886 E 100 N | | | | KOKOMO IN | 46901-3462 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID LAUX & | JUDY LAUX JT TEN | N8566 N SHORE RD | | | | MENASHA WI | 54952-9719 | |
| DAVID LAVRACK | | 6364 SOUTH A1A HIGHWAY | | | | MELBORNE BEACH FL | 32951-3711 | |
| DAVID LAWRENCE HUNSUCKER JR | | 2100 BLOOMSHERRY DR | | | | RICHMOND VA | 23235-5702 | |
| DAVID LEE | CUST CHRISTOPHER J LEE | UTMA IL | 615 S QUINCY ST | | | HINSDALE IL | 60521-3953 | |
| DAVID LEE | CUST JENNIFER | ANNE LEE UGMA NY | 15 BRANDON CT | | | SPRINGBORO OH | 45066-8929 | |
| DAVID LEE | | 14 DUNBAR CRES | | | | ST CATHARINES ON  L2W 1A6 | | CANADA |
| DAVID LEE | | 6397 CLIFTON ST | | | | DETROIT MI | 48210-1147 | |
| DAVID LEE | | 6039 CHERRY RIDGE RD | | | | BASTROP LA | 71220-1830 | |
| DAVID LEE & | JAMES LEE JT TEN | 4 GRANDVIEW AVENUE | | | | UPPER SADDLE RIVER NJ | 07958 | |
| DAVID LEE ADAMS | | 10311 RAFTER S TRAIL | | | | HELOTES TX | 78023-3818 | |
| DAVID LEE BARTLOW | | 1505 EDGEWOOD DRIVE | | | | ANDERSON IN | 46011-3073 | |
| DAVID LEE BURGER | TR DAVID LEE BURGER 1995 REV | LIVING TRUST | UA 12/08/95 | 26844 WEST HOT SPRINGS PLACE | | CALABASAS HILLS CA | 91301-5320 | |
| DAVID LEE CHAMBLISS | | 2005 COLLEGE VIEW | | | | MURFREEFBORO TN | 37130-3182 | |
| DAVID LEE HARROLD | | 3474 BROXTON MILL WAY SW | | | | SNELLVILLE GA | 30039-4441 | |
| DAVID LEE HINER | CUST ROBERT S HINER UGMA IL | 2519 ATLANTIC | | | | WAUKEGAN IL | 60085-1505 | |
| DAVID LEE KELTNER JR | | PO BOX 154 | | | | GARDINER MT | 59030 | |
| DAVID LEE KENNY | | 8630 KINGSLEY | | | | CANTON MI | 48187-1918 | |
| DAVID LEE KESLER | | 315 N JACKSON ST | | | | OLNEY IL | 62450-3115 | |
| DAVID LEE OLVEY | | 1108 W 7TH ST | | | | ANDERSON IN | 46016-2602 | |
| DAVID LEE STANLEY | | 903 VERSAILLES CIRCLE | | | | MAITLAND FL | 32751-4566 | |
| DAVID LEE ZWIACHER | | BOX 64910 | | | | LUBBOCK TX | 79464-4910 | |
| DAVID LEIB | | 20345 SEABORD RD | | | | MALIBU CA | 90265-5347 | |
| DAVID LEIBOWITZ | | 7980 SW 140 TERRACE | | | | MIAMI FL | 33158 | |
| DAVID LENGEL | | 249 S IVY LN | | | | CONCORD PA | 17217-4816 | |
| DAVID LEO OLEN | | 322 STEELE ST | | | | DENVER CO | 80206-4415 | |
| DAVID LEO RUBBELKE | TR DAVID LEO RUBBELKE TRUST | UA 02/22/96 | 2485 NORTON LAWN | | | ROCHESTER HILLS MI | 48307-4427 | |
| DAVID LEONARD & | PEARL LEONARD JT TEN | 12530 HESBY ST | | | | NORTH HOLLYWOOD CA | 91607-2931 | |
| DAVID LEONHARDT | CUST CARL | LEONHARDT UNDER CA UNIFORM | TRANSFERS ACT | 1803 NW 140TH CIR | | VANCOUVER WA | 98685-1676 | |
| DAVID LEROY SNOW | | 807 CARNEGIE STREET | | | | LINDEN NJ | 07036-2223 | |
| DAVID LESHER & | ELIZABETH M LESHER JT TEN | 4114 MATTHEW DR | | | | RACINE WI | 53402-9567 | |
| DAVID LESKOWYAK | | 76 FITZWILLIAM LA | | | | JOHNSTOWN OH | 43031 | |
| DAVID LESTER | | 124 HEATHER DALE CIRCLE | | | | HENRIETTA NY | 14467 | |
| DAVID LEVASSEUR | | 3656 SEVEN MILE RD | | | | BAY CITY M | 48706-9476 | |
| DAVID LEVENSON | | 5421 PEPPER MILL RD | | | | GRAND BLANC MI | 48439-1946 | |
| DAVID LEVINE | CUST SEAN | LEVINE UGMA MI | 1773 SCHOENITH LANE | | | BLOOMFIELD HILLS MI | 48302-2657 | |
| DAVID LEWIS ASLIN | | 1709 DUKE HO | | | | TRAVERSE CITY MI | 49686-8771 | |
| DAVID LIEBERMAN | KIBBUTZ EIN TZURIM | D N LACHISH | | | | TZAFON 79412 | | ISRAEL |
| DAVID LINCOLN | | 220 S SERVICE RD | | | | MISSISSAUGA ON  L5G 2S1 | | CANADA |
| DAVID LINDSTROM | | 7411 BUSH LAKE DR | | | | BLOOMINGTON MN | 55438-1658 | |
| DAVID LIRA | | 13190 STARWOOD LN | | | | DEWITT MI | 48820-9029 | |
| DAVID LISTER | | 630 700 N BRANDI | | | | GLENDALE CA | 91203-1291 | |
| DAVID LLOYD COWAN | | 2841 CANTERBURY RD | | | | BIRMINGHAM AL | 35223-1201 | |
| DAVID LLOYD PETERS | | 605 TERRACE AVE | | | | ESCONDIDO CA | 92026-2727 | |
| DAVID LLOYD WELLS & | ROSETTA WELLS TEN COM | BOX 593 | | | | DUBOIS WY | 82513-0593 | |
| DAVID LOCASTRO | C/O JEAN D LOCASTRO ESQ | 5 FOX CHASE RD | | | | MALVERN PA | 19355 | |
| DAVID LOCKWOOD WILLIAMS & | VIRGINIA T WILLIAMS | TR | DAVID LOCKWOOD WILLIAMS LI | TRUST UA 05/06/96 | 200 LAUREL LAKE | HUDSON OH | 44236 | |
| DAVID LOMBARDO | | 304 SHETLAND DR | | | | WILLIAMSVILLE NY | 14221-3920 | |
| DAVID LON MADDOX & | TERESA JANE MADDOX JT TEN | 534 DEERFIELD RD | | | | LEBANON OH | 45036-2310 | |
| DAVID LOO | TR UA 12/21/00 THE LOO LIVING | TRUST | 27783 CENTER DR 229 | | | MISSION VIEJO CA | 92692 | |
| DAVID LOPEZ | | 8801 BROOK HOLLOW DR | | | | MCKINNEY TX | 75070 | |
| DAVID LORD SUTTER | | BOX 7292 | | | | CAPE PORPOISE ME | 04014-7292 | |
| DAVID LOUIS CAPLAN | | 520 BROOKLAND PARK DR | | | | IOWA CITY IA | 52246-2002 | |
| DAVID LOUIS ELLIS & | ALICIA CAROL ELLIS JT TEN | 529 ASHWOOD DR | | | | FLUSHING MI | 48433-1328 | |
| DAVID LOUIS GUTH | | 1501 BURNING BUSH LANE | | | | MT PROSPECT IL | 60056-1605 | |
| DAVID LOUIS LEVINE | | 1629 WINDSOR PL | | | | LOUISVILLE KY | 40204-1311 | |
| DAVID LOW | | 6089 LA GOLETA RD | | | | GOLETA CA | 93117-1727 | |
| DAVID LOXTON | | 54 GROVE STREET | | | | RAMSEY NJ | 07446-1311 | |
| DAVID LOYD DURFEE | | 9989 DISHMAN RD N W | | | | BREMERTON WA | 98312-9103 | |
| DAVID LUKENS | | 908 E 32ND ST | | | | ANDERSON IN | 46016-5430 | |
| DAVID LUND | | 1870 E 135TH AVE | | | | THORNTON CO | 80241-1970 | |
| DAVID LUND & | JOANNE LUND JT TEN | 1870 E 135TH AVE | | | | THORNTON CO | 80241-1970 | |
| DAVID LURIA | | 5880 ROYAL ISLES BLVD | | | | BOYNTON BEACH FL | 33437-4274 | |
| DAVID LUSTIG | TR U/A DATED | 10/10/75 DAVID LUSTIG AS | GRANTOR | 13355 E TEN MILE ROAD 224 | | WARREN MI | 48089-2048 | |
| DAVID LYONS | | 252 BROOKDALE RD | | | | STAMFORD CT | 06903-4415 | |
| DAVID M ABED | | 5149 KIMBERLY DRIVE | | | | GRAND BLANC MI | 48439-5159 | |
| DAVID M ABEL | | 11348 HERON PA | | | | FISHERS IN | 46037-8689 | |
| DAVID M ALKANOWSKI | | 166 SAWMILL ROAD | | | | TOWNSEND DE | 19734-9273 | |
| DAVID M AMENDOLA | | 127 NEW DOVER AVE | | | | COLONIA NJ | 07067-2457 | |
| DAVID M ANDERSON | | 7420 PETERS PK | | | | DAYTON OH | 45414-2156 | |
| DAVID M ARCEO | | G5352 W MAPLE RD | | | | SWARTZ CREEK MI | 48473 | |
| DAVID M AUSTIN | | 819 COUNTY RD 28 | | | | SOUTH NEW BERLIN NY | 13843-2233 | |
| DAVID M BAILEY | | 212 COBBS MILL RD | | | | BRIDGETON NJ | 08302-5544 | |
| DAVID M BAILEY JR | | BOX 2655 | | | | KALISPELL MT | 59903-2655 | |
| DAVID M BALFOUR | | 29181 ALVIN | | | | GARDEN CITY MI | 48135-2734 | |
| DAVID M BASH | | 1000 ALLISON BL | | | | AUBURN IN | 46706-3106 | |
| DAVID M BAUM | | BOX 1057 | | | | MC LEAN VA | 22101-1057 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID M BAUMER | | 15068 HOGAN RD | | | | LINDEN MI | 48451-8732 | |
| DAVID M BEARE | | 9844 DIXIE HWY | | | | CLARKSTON MI | 48348-2459 | |
| DAVID M BEHM & | ANNE E BANNISTER TR | UA 12/29/93 | DELBERT J & JEANNE E BEHM T | 31 WAXWING LANE | | EAST AMHERST NY | 14051-1610 | |
| DAVID M BELL & | KATHRYN C BELL JT TEN | BOX 36 | | | | BERLIN PA | 15530-0036 | |
| DAVID M BENNINGER | | 13422 BUTLERFLY | | | | HOUSTON TX | 77079 | |
| DAVID M BENTON | | 17167 BAK RD | | | | BELLEVILLE MI | 48111 | |
| DAVID M BERGOR | | 2249 LIMA CENTER ROAD | | | | CHELSEA MI | 48118-9623 | |
| DAVID M BERNSTEIN | CUST ROBERT G BERNSTEIN UGMA F | 14 FLORYS MILL RD | | | | FLEMINGTON NJ | 08822-4933 | |
| DAVID M BERRY | | 1588 NORTHPOINT DR | | | | CICERO IN | 46034-9516 | |
| DAVID M BETTS | | 1689 APOLLO | | | | HIGHLAND MI | 48356-1701 | |
| DAVID M BEVILACQUA & | LYNN M BEVILACQUA JT TEN | 120 LAURA LN | | | | CORTLAND OH | 44410-1677 | |
| DAVID M BISHOP & | MICHELLE R BISHOP JT TEN | 4137 W MIDDLETOWN RD | | | | CANFIELD OH | 44406-9493 | |
| DAVID M BLEWETT & | SHARON BLEWETT JT TEN | 31350 WENTWORTH | | | | LIVONIA MI | 48154-6216 | |
| DAVID M BOREN | | 932 ASHLAND AVE | | | | WILMETTE IL | 60091 | |
| DAVID M BOZEK | | 52010 BEECH DR | | | | CHESTERFIELD TWP MI | 48047-4557 | |
| DAVID M BRADLEY | | 4 TURNBERRY PL | | | | CORTLAND OH | 44410-8730 | |
| DAVID M BRANDT | | BOX 52 | | | | YORKSHIRE NY | 14173-0052 | |
| DAVID M BRENHOLTZ | | 5974 S UNION ST | | | | LITTLETON CO | 80127-2320 | |
| DAVID M BROOKS & | MARY C BROOKS JT TEN | 420 HANKINS ST | | | | WARREN AR | 71671 | |
| DAVID M BROWN SR | | 3925 CRYSTAL SPRINGS | | | | JANESVILLE WI | 53545-9675 | |
| DAVID M BURCH | | 7214 CANTERWOOD PLACE | | | | FORT WAYNE IN | 46835 | |
| DAVID M BURNS | | 298 FLORAWOOD ST | | | | WATERFORD MI | 48327-2429 | |
| DAVID M CADY | | 256 SANTA GERTRUDIS DR | | | | CLAYTON NC | 27520-3418 | |
| DAVID M CAHN | | 5603 BIMINI DR | | | | HOPKINS MN | 55343-9433 | |
| DAVID M CAMPION | | 1625 WILDWOOD RD | | | | MARIETTA GA | 30062-4052 | |
| DAVID M CARLTON | CUST | DAVID MILTON CARLTON JR | A MINOR U/THE LA GIFTS TC | MINORS ACT | 115 KINCAID LN | BOYCE LA | 71409-9626 | |
| DAVID M CAST | | 4980 STATE ROUTE 350 | | | | CLARKSVILLE OH | 45113-9549 | |
| DAVID M CHAM | | 1190 LAKE LANE | | | | WHITE LAKE MI | 48386-1712 | |
| DAVID M CHANATRY | | 1696 STANLEY RD | | | | CAZENOVIA NY | 13035-9328 | |
| DAVID M CHRISTENSON | | 1501 SOUTH AIRPORT DR | 165 | | | WESLACO TX | 78596-7227 | |
| DAVID M CLACK | | 2420 68TH AVE SOUTH | | | | SAINT PETERSBURG FL | 33712-5621 | |
| DAVID M CLAUSEN | | 8449 KIMBERLY | | | | JUNEAU AK | 99801 | |
| DAVID M CLEVELAND & | MAUREEN K CLEVELAND JT TEN | 1205 VINTAGE CLUB DR | | | | DULUTH GA | 30097-2074 | |
| DAVID M COCKRELL | | 2033 MILLER ST | | | | DECATUR AL | 35601-7603 | |
| DAVID M COFFMAN | | 907 ELM AVE | | | | TERRACE PARK OH | 45174-1259 | |
| DAVID M COHEN & | FRANCES K COHEN JT TEN | 2604 NORTH 2ND STREET | | | | HARRISBURG PA | 17110-1108 | |
| DAVID M COLLIER & | MARILYN F COLLIER JT TEN | 5536 CATHEDRAL OAKS ROAD | | | | SANTA BARBARA CA | 93111-1406 | |
| DAVID M CONLON | | 12767 COUNTY RD 408 | | | | NEWBERRY MI | 49868-9801 | |
| DAVID M CONLON & | SHIRLEY A CONLON JT TEN | 12767 COUNTY RD 408 | | | | NEWBERRY MI | 49868-9801 | |
| DAVID M CRIMI | | 591 EAST AVENUE | | | | LOCKPORT NY | 14094-3301 | |
| DAVID M CROTEAU & | JUDITH A CROTEAU JT TEN | 2179 HILLWOOD | | | | DAVISON MI | 48423 | |
| DAVID M CROW | TR ELIZABETH DAVIS CROW INT TRU | UA 09/07/93 | BOX 12307 | | | DALLAS TX | 75225-0307 | |
| DAVID M CULBERTSON | CUST MICHAEL J CULBERTSON UTMA | 5829 S KACHINA DR | | | | TEMPE AZ | 85283-2259 | |
| DAVID M CURRY | | 150 NORTH DRIVE | | | | PITTSBURGH PA | 15238-2310 | |
| DAVID M CZERWINSKI | | 1130 W HAMPTON RD | | | | ESSEXVILLE MI | 48732-3201 | |
| DAVID M DANNING | | 11 CLARK ROAD | | | | BROOKLINE MA | 02445-6029 | |
| DAVID M DARBY & | CHRISTINE DARBY JT TEN | 1418 KENNEBEC ROAD | | | | GRAND BLANC MI | 48439-4978 | |
| DAVID M DAVIES | | 1791 KENMORE DR | | | | GROSSE PTE WD MI | 48236-1929 | |
| DAVID M DAVITON | | 9255 CORDOBA BLVD | | | | SPARKS NV | 89436-7236 | |
| DAVID M DAY & | DEANA L DAY JT TEN | 33 MERLOT WAY | | | | TOLLAND CT | 06084-2621 | |
| DAVID M DAY & | LORRAINE L DAY JT TEN | 33 DEL PERLATTO | | | | IRVINE CA | 92614-5359 | |
| DAVID M DENNY | | 2000 E BAY DR | LOT 139 | | | LARGO FL | 33771-2379 | |
| DAVID M DEWEY & | KAREN L DEWEY JT TEN | 3855 W TERRITORIAL RD | | | | RIVES JUNCTION MI | 49277-8602 | |
| DAVID M DIPONIO & | MARINO DIPONIO & | SANDRA K DIPONIO JT TEN | 1391 BAY RIDGE DR | | | HIGHLAND MI | 48356-1109 | |
| DAVID M DISABATINO | | 2201 SHIPLEY RD | | | | WILMINGTON DE | 19803-2305 | |
| DAVID M DOLAN | CUST MICHEAL | TODD DOLAN UGMA PA | 536 S EDGEWOOD AVE | | | SOMERSET PA | 15501-1909 | |
| DAVID M DONACIK | | 3410 MCKINLEY PARKWAY | APT E11 | | | BLASDELL NY | 14219 | |
| DAVID M DONALDSON | | 3580 CHILDS LAKE RD | | | | MILFORD MI | 48381-3620 | |
| DAVID M DOOLITTLE | | 2401 WINDSOR FOREST DR | | | | LOUISVILLE KY | 40272-2333 | |
| DAVID M DOOLITTLE & | ETTA L DOOLITTLE JT TEN | 2401 WINDSOR FOREST DR | | | | LOUISVILLE KY | 40272-2333 | |
| DAVID M DREXLER | | 7096 CITY VIEW CIRCLE | | | | RIVERSIDE CA | 92506-4910 | |
| DAVID M DUCKWORTH | | 423 S LYNCH ST | | | | FLINT MI | 48503-2123 | |
| DAVID M ELLISON | | 6804 ST RT 753 | | | | HILLSBORO OH | 45133-8185 | |
| DAVID M ENGLISH | | 288 DROVER LN | | | | MIDDLETOWN VA | 22645-2039 | |
| DAVID M ERNST | CUST | EMILY M ERNST UGMA DE | 2405 GRAYDON ROAD | | | WILMINGTON DE | 19803-2738 | |
| DAVID M ERNST | CUST | RYAN M ERNST UGMA DE | 2405 GRAYDON ROAD | | | WILMINGTON DE | 19803-2738 | |
| DAVID M EWING | | 30359 JUNE ROSE CT | | | | CASTAIC CA | 91384-4738 | |
| DAVID M FARREN | | 5325 PARLOR COURT | | | | MASON OH | 45040-2940 | |
| DAVID M FARVER | | 636 INDEPENDENCE DR E | | | | FRANKLIN TN | 37067-5644 | |
| DAVID M FEATHERSTONE | | 22205 SPITZLEY | | | | MT CLEMENS MI | 48035-4906 | |
| DAVID M FILER & | SHELLEY K FILER JT TEN | 2112 BUCKMAN AVE | | | | WYOMISSING PA | 19610 | |
| DAVID M FINK & | HARRIET FINK JT TEN | 139 HIGHLAND AVE | | | | METUCHEN NJ | 08840-1939 | |
| DAVID M FORBES | | 1271 JEANETTE DR | | | | DAYTON OH | 45432-1766 | |
| DAVID M FORTINO | | 4473 MORRISH ROAD | | | | SWARTZ CREEK MI | 48473-1345 | |
| DAVID M FRANKENFIELD | | 1155 EAST G AVE | | | | PARCHMENT MI | 49004-1461 | |
| DAVID M FYTELSON | CUST DANA MARIE FYTELSON UGMA | 5 OAK PLACE | | | | WALDWICK NJ | 07463-2607 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID M FYTELSON | CUST JENNIFER R FYTELSON UGMA | 15 OAK PLACE | | | | WALDWICK NJ | 07463 | |
| DAVID M GABBARD | | 1361 DAFLER RD | | | | W ALEXANDRIA OH | 45381-8382 | |
| DAVID M GIACOBOZZI | | 8207 GARY | | | | WESTLAND MI | 48185-1745 | |
| DAVID M GILLINGHAM & | ESTHER J GILLINGHAM JT TEN | 156 W RIVERVIEW AVE | | | | PITTSBURGH PA | 15202-3730 | |
| DAVID M GLENN | | 239 BERRYMAN DR | | | | SNYDER NY | 14226-4318 | |
| DAVID M GOBRON | | 6 FOXWOOD LN | | | | NORTHBOROUGH MA | 01532-1247 | |
| DAVID M GOODART | | 3723 MAPLE DR | | | | YPSILANTI MI | 48197-8623 | |
| DAVID M GOODSETT JR | | N81 W18118 TOURS DR | | | | MENOMONEE FALLS WI | 53051-3516 | |
| DAVID M GORMLEY | | 17 QUEEN ST | | | | MERIDEN CT | 06451-5413 | |
| DAVID M GOULD & | LINDA C GOULD JT TEN | 8106 EMERALD LN W | | | | WESTLAND MI | 48185-7644 | |
| DAVID M GRAHAM | | 32217 MERRITT | | | | WESTLAND MI | 48185-9211 | |
| DAVID M GRANT | CUST MICHAEL | EDWARD GRANT UTMA CA | 2480 CALLE CITA | | | CAMARILLO CA | 93010-2371 | |
| DAVID M GUCKIAN | | 10321 CEDAR POINT DR | | | | WHITE LAKE MI | 48386-2976 | |
| DAVID M GUNDERSON | | 2900 FOREST HILL DR | | | | PORTAGE MI | 53901-1283 | |
| DAVID M HACKMAN | | 3881 DEERPATH LN | | | | CINCINNATI OH | 45248-1343 | |
| DAVID M HAGAN | | 11575 MARSHALL | | | | BIRCH RUN MI | 48415-8740 | |
| DAVID M HALL | | 3 BROOK RUN DRIVE | | | | MOUNT HOLLY NJ | 08060-3201 | |
| DAVID M HALL | | 26 KIRK ST | | | | CANFIELD OH | 44406-1627 | |
| DAVID M HALL & | MADONNA I HALL JT TEN | 312 COUNTRY WOODS DR | | | | INDIANAPOLIS IN | 46217-5093 | |
| DAVID M HALL & | REIKO STRINGFELLOW JT TEN | 3 BROOK RUN DR | | | | MT HOLLY NJ | 08060-3201 | |
| DAVID M HANAS | | 1363 LONG POND ROAD | | | | ROCHESTER NY | 14626-2906 | |
| DAVID M HENNEY | | 16003 MAPLE ACRES COURT | | | | HOUSTON TX | 77095-3835 | |
| DAVID M HENRY | | 3495 SOUTH GENEVA RD | | | | ST LOUIS MI | 48880-9325 | |
| DAVID M HERRON | | BOX 188 | | | | SALEM AL | 36874-0188 | |
| DAVID M HICKS | | 2700 EATON RAPIDS LOT 308 | | | | LANSING MI | 48911-6341 | |
| DAVID M HOLT | CUST ADAM F | HOLT UTMA DC | 6930 N GRANDE DR | | | BOCA RATON FL | 33433-2735 | |
| DAVID M HOLT | | 6930 N GRANDE DR | | | | BOCA RATON FL | 33433-2735 | |
| DAVID M HUDSON | | 2600 SW WINTERVIEW CR | | | | LEE'S SUMMIT MO | 64081-2351 | |
| DAVID M HUMPHREYS | | 3834 PITKIN AVE | | | | FLINT MI | 48506-4235 | |
| DAVID M HUNDLEY & | ANN C HUNDLEY JT TEN | 10 FALL CREEK RD | | | | RIDGEWAY VA | 24148-3190 | |
| DAVID M INKELES | | 24 CRESTWOOD TRAIL | | | | SPARTA NJ | 07871-1633 | |
| DAVID M JACKOWSKI | | N407 OXBOW BND | | | | MILTON WI | 53563-9504 | |
| DAVID M JARRETT | | 1547 S UVALDA ST | | | | AURORA CO | 80012-5315 | |
| DAVID M JEGLA | | 3047 E SHAFFER RD RTE 11 | | | | MIDLAND MI | 48642-8372 | |
| DAVID M JOHNSON | | 537 FAIRWAY DR | | | | KERRVILLE TX | 78028-6440 | |
| DAVID M JONES | | 688 CARPENTERS POINT RD | | | | PERRYVILLE MD | 21903-1200 | |
| DAVID M JUDD | | BOX 131 | | | | PENDLETON IN | 46064-0131 | |
| DAVID M KAZARIAN JR | | 834 SHIBLEY | | | | PARK RIDGE IL | 60068-2352 | |
| DAVID M KEEFE | | 328 CLARENDON | | | | ST CHARLES MO | 63301-4503 | |
| DAVID M KILLION | | 1501 S LYNHURST DR | | | | INDIANAPOLIS IN | 46241-3921 | |
| DAVID M KIMMERLING | | 552 SOUTH 600 WEST | | | | ANDERSON IN | 46011-8743 | |
| DAVID M KITTREDGE | | 5375 STICKNEY RD | | | | CLARKSTON MI | 48348-3039 | |
| DAVID M KOHLER | | 344 E MELFORD AVE | | | | DAYTON OH | 45405-2313 | |
| DAVID M KOLESAR | | 234 GREENFIELD ROAD | | | | PENN FURNACE PA | 16865-9434 | |
| DAVID M KOLINSKI | | 21132 S 93 AVE | | | | FRANKFORT IL | 60423-1357 | |
| DAVID M KOWALSKI | CUST KIMBERLY KOWALSKI UGMA CT | DWIGHT DR | | | | MIDDLEFIELD CT | 06455 | |
| DAVID M KOWALSKI | CUST MARY | ANNE KOWALSKI UGMA CT | DWIGHT DR | | | MIDDLEFIELD CT | 06455 | |
| DAVID M KOWALSKI | CUST PATRICIA KOWALSKI UGMA CT | DWIGHT DR | | | | MIDDLEFIELD CT | 06455 | |
| DAVID M KROLL | | 37771 SARAFINA DRIVE | | | | STERLING HEIGHTS MI | 48312-2073 | |
| DAVID M KROONA & | LYNN ANN LUKOSKIE KROONA JT TEN | 5495 CARLSON RD | | | | SHOREVIEW MN | 55126 | |
| DAVID M LABEFF | | 1680 HEMMETER RD | | | | SAGINAW MI | 48638-4630 | |
| DAVID M LAFLEUR & | LYNDA L LAFLEUR JT TEN | 6807 MAIER AVE SW | | | | GRANDVILLE MI | 49418-2141 | |
| DAVID M LAIKIN | | 36 STONEYBROOK ROAD | | | | TENAFLY NJ | 07670-1118 | |
| DAVID M LALKO | | 5972 NOBLE STREET | | | | KINGSTON MI | 48741-9703 | |
| DAVID M LAVIOLETTE | | 12340 REID RD | | | | DURAND MI | 48429-9300 | |
| DAVID M LEE | | 7110 WILLOWOOD DR | | | | CINCINNATI OH | 45241-1063 | |
| DAVID M LEMMEN | | 1755 ISLAND PARK DR | | | | GRAYLING MI | 49738-7421 | |
| DAVID M LEMONS | | 221 COMER RD | | | | STONEVILLE NC | 27048-8114 | |
| DAVID M LENGYEL | | 635 ALVORD | | | | FLINT MI | 48507-2519 | |
| DAVID M LENHART | | 4271 S GENESEE | | | | GRAND BLANC MI | 48439-7966 | |
| DAVID M LEONE & | CYNTHIA L LEONE JT TEN | 1130 COUNTRY DRIVE | | | | TROY MI | 48098-2099 | |
| DAVID M LESKO | | 1387 W COOK RD | | | | GRAND BLANC MI | 48439-9364 | |
| DAVID M LESTER | | 3475 SHAKERTOWN RD | | | | DAYTON OH | 45430-1421 | |
| DAVID M LEVINE | | BOX 9090 | | | | TRENTON NJ | 08650-1090 | |
| DAVID M LEVY | CUST DYLAN A | LEVY UGMA NY | 351 E 84TH ST APT 15D | | | NEW YORK NY | 10028-4456 | |
| DAVID M LOGAN | | 32 S HOWIE | | | | HELENA MT | 59601-6246 | |
| DAVID M LOWE | | 6711 MASON RD | | | | OWOSSO MI | 48867-9348 | |
| DAVID M MARSH | | 299 WILLOWBY LN | | | | PINCKNEY MI | 48169-9160 | |
| DAVID M MASTERS | | 3500 CANYON RIDGE ARC | | | | LAS CRUCES NM | 88011-0945 | |
| DAVID M MAXWELL & | KAREN J MAXWELL JT TEN | 3021 HELMS RD | | | | ANDERSON IN | 46016-5816 | |
| DAVID M MC CURDY | | 8304 BELLMON AVE | | | | OKLAHOMA CITY OK | 73149-1918 | |
| DAVID M MC KEE | | 5053 CARRIGAN | | | | CLYDE MI | 48049 | |
| DAVID M MC LEOD & | JENETTE F MC LEOD JT TEN | 1782 FREELAND RD | | | | FREELAND MI | 48623-9414 | |
| DAVID M MCLEOD & | JENETTE MCLEOD JT TEN | 1782 E FREELAND RD | | | | FREELAND MI | 48623-9414 | |
| DAVID M MCQUEEN & | MARGARET MCQUEEN JT TEN | 6 CHESTER STREET | ARROWHEAD POINT | | | BROOKFIELD CT | 06804-1530 | |
| DAVID M METCALF & | AUDREY METCALF JT TEN | 26 ELM STREET BOX 539 | | | | TOPSHAM ME | 04086-1458 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID M MEYERHOFER | | 1163 EGGERT RD | | | | BUFFALO NY | 14226 | |
| DAVID M MILLER | | 6134 EMERALD LAKES | | | | TROY MI | 48098-1332 | |
| DAVID M MILLER | | 1052 BALDWIN RD | | | | LAPEER MI | 48446-3008 | |
| DAVID M MILLER | | PO BOX 1322 | | | | KALKASKA MI | 49646-1322 | |
| DAVID M MIZIKAR & | KATHLEEN R MIZIKAR JT TEN | RD 1 BOX 334 A | | | | MT PLEASANT PA | 15666-9723 | |
| DAVID M MOORE | | 619 GLENVIEW CIRCLE | | | | PLAINWELL MI | 49080-1312 | |
| DAVID M MOSE | | 234 HARLAN DRIVE | | | | FRANKENMUTH MI | 48734-1453 | |
| DAVID M MUEHSAM | | 373 WOODCREST RD | | | | WEST GROVE PA | 19390 | |
| DAVID M MUELLER | | 2609 BLUEWATER TR | | | | FORT WAYNE IN | 46804-8400 | |
| DAVID M MUNN | | 3409 DEVON RD 1 | | | | ROYAL OAK MI | 48073-2307 | |
| DAVID M MURAWSKI | | 700 GERMANIA | | | | BAY CITY M | 48706-5129 | |
| DAVID M MYERS | | 100 BURGESS DR | APT 283 | | | ZELIENOPLE PA | 16063-1610 | |
| DAVID M NAYLOR | | 2099 CD HWY 11 | | | | MOUNT VISION NY | 13810 | |
| DAVID M NEAVERTH | | BOX 523 | | | | SUGAR LOAF NY | 10981-0523 | |
| DAVID M NOLAN | | 2827 HARWICK DR #6 | | | | LANSING MI | 48917-2352 | |
| DAVID M NOWATZKI | | 101 GRANDVIEW DR | | | | BUFFALO NY | 14228-1859 | |
| DAVID M ODONNELL | | 57 JIM OTTO RD | | | | PINEHURST ID | 83850-9750 | |
| DAVID M ORDING | | 2824 ASTOR DR | | | | NORMAN OK | 73072-2211 | |
| DAVID M ORLOWSKI | | 825 ALLISON AVE | | | | NORTH APOLLO PA | 15673 | |
| DAVID M OUWELEEN | | 245 STOTTLE RD | | | | CHURCHVILLE NY | 14428-9739 | |
| DAVID M OWENS | | 106 LAUREL LANE | | | | MOUNT CARMEL PA | 17851 | |
| DAVID M PAC | | 518 HIBISCUS DRIVE | | | | TEMPLE TERRACE FL | 33617-3706 | |
| DAVID M PANOSIAN | | 216 DRIVE B | | | | ELMIRA NY | 14905-1738 | |
| DAVID M PARKER | | 25110 E STRODE RD | | | | BLUE SPRINGS MO | 64015-9639 | |
| DAVID M PARUTI & | JEAN T PARUTI JT TEN | 161 SOUTH ST | | | | BRIDGEWATER MA | 02324-2424 | |
| DAVID M PELLERIN | | 2086 ANOKA ST | | | | FLINT MI | 48532-4511 | |
| DAVID M PENDORF | | 1311 DEER RUN | | | | GRASSLAKE MI | 49240-9399 | |
| DAVID M PERSHING JR | | 578 SHUEY AVE | | | | GREENSBURG PA | 15601-1546 | |
| DAVID M PHILLIPS JR | | 1495 N 1050 W | | | | ANGOLA IN | 46703 | |
| DAVID M PIPER | C/O TURIN FLASH FIAT | PO BOX 9022 | | | | WARREN MI | 48090-9022 | |
| DAVID M POLIKS & | FELICIA K POLIKS JT TEN | 130 TEMPLE ST | | | | GARDNER MA | 01440-2355 | |
| DAVID M PRIEBE | | 9964 PEBBLE CREEK COURT | | | | DAVISBURG MI | 48350-2052 | |
| DAVID M PUGH | | 2106 SPRINGDALE DRIVE | | | | CAMDEN SC | 29020-1722 | |
| DAVID M PUGH & | MARY L PUGH JT TEN | 2106 SPRINGDALE DRIVE | | | | CAMDEN SC | 29020-1722 | |
| DAVID M PUTMAN & | BERNICE M PUTMAN JT TEN | 4464 BURNLEY DR | | | | BLOOMFIELD HILLS MI | 48304-3200 | |
| DAVID M RADIN | | 62-3648 MOANI PIKAKE WAY | | | | KAMUELA HI | 96743 | |
| DAVID M RAINS | | 4047 NORTH HARR DR APT 218 | | | | MIDWEST CITY OK | 73110-2945 | |
| DAVID M REUBEN | | 401 W END AVE | | | | NEW YORK NY | 10024-5724 | |
| DAVID M RICE | | 39 DUNES ROAD | | | | NARRAGANSET RI | 02882-1905 | |
| DAVID M RICHOUX | | 118 CHURCHILL AVE | | | | PALO ALTO CA | 94301 | |
| DAVID M RILEY | | 299 PRINCETON ST | | | | CANTON TOWNSHIP MI | 48188-1030 | |
| DAVID M ROACH & | MARGARET J ROACH JT TEN | 5873 BAN-ETTEN DR | | | | OSCODA MI | 48750 | |
| DAVID M ROBBINS | | 1391 MINTOLA ST | | | | FLINT MI | 48532-4044 | |
| DAVID M ROBINSON JR | | 4511 PLACID PLACE | | | | AUSTIN TX | 78731-5512 | |
| DAVID M ROMANELLI & | MICHAEL A ROMANELLI JT TEN | 23236 JOHNSTON AVE | | | | EASTPOINTE MI | 48021-2070 | |
| DAVID M ROSE | | 14167 N SEYMOUR RD | | | | MONT ROSE MI | 48457-9774 | |
| DAVID M ROSE & | ELIZABETH N ROSE JT TEN | 14167 N SEYMOUR RD | | | | MONTROSE MI | 48457-9774 | |
| DAVID M ROSENBERG | | 123 NORTH ST | | | | NORFOLK MA | 02056-1537 | |
| DAVID M ROTHERT | | 3730 SANDHILL RD | | | | LANSING MI | 48911-6151 | |
| DAVID M RUDOLF | | 2135 WINWOOD DR | | | | APPLETON WI | 54915-1004 | |
| DAVID M RUSSELL | | 9760 BUCKHORN LK RD | | | | HOLLY MI | 48442-8687 | |
| DAVID M SADRO | | 6348 BLUE JAY DR | | | | FLINT MI | 48506-1761 | |
| DAVID M SAFFORD | | 50704 E SHAMROCK DR | | | | CHESTERFIELD TOWNSHIP M | 48047-1873 | |
| DAVID M SANDERSON | | 95 GREENWAY BLVD | | | | CHURCHVILLE NY | 14428-9207 | |
| DAVID M SAULTERS JR EX EST | DAVID M SAULTERS | 48 RUSSEL ST | | | | QUINCY MA | 02171-1621 | |
| DAVID M SAULTERS JR EX EST | DAVID M SAULTERS SR | 48 RUSSELL ST | | | | NORTH QUINCY MA | 02171-1621 | |
| DAVID M SCHROEDER | | 324 W WILLOW ST | | | | CARLISLE PA | 17013-3748 | |
| DAVID M SCHROEDER 3RD & | THORA M SCHROEDER JT TEN | 324 W WILLOW ST | | | | CARLISLE PA | 17013-3748 | |
| DAVID M SCHROEDER III | | 324 W WILLOW STREET | | | | CARLISLE PA | 17013-3748 | |
| DAVID M SCHWALM | | 12257 VAUGHAN | | | | DETROIT MI | 48228-1008 | |
| DAVID M SEAMANS & | JANE B SEAMANS JT TEN | 930 PKWY RD | | | | ALLENTOWN PA | 18104-3341 | |
| DAVID M SHEPPARD & | RUTH M SHEPPARD JT TEN | 826 CHARLENE | | | | KALKASKA MI | 49646-9709 | |
| DAVID M SHIPPRITT | | 9285 HAMMIL RD | | | | OTISVILLE MI | 48463-9704 | |
| DAVID M SIGLER | | 538 SECRET COVE | | | | BOSSIER CITY LA | 71111 | |
| DAVID M SLACK & | SANDRA L SLACK JT TEN | 2331 KATE CIRCLE | | | | HUDSON OH | 44236-4227 | |
| DAVID M SMITH | | 8040 TOWNER RD | | | | PORTLAND MI | 48875-9471 | |
| DAVID M SOLECKI | | 12 BOND ST | | | | ISELIN NJ | 08830-2422 | |
| DAVID M SOWERS | | 14638 ELLEN DRIVE | | | | LIVONIA MI | 48154-5147 | |
| DAVID M STEINWAY & | KAREN STEINWAY JT TEN | 5354 E PARADISE DR | | | | SCOTTSDALE AZ | 85254-5709 | |
| DAVID M STEPHENS | | 405 W 91ST ST | | | | KANSAS CITY MO | 64114 | |
| DAVID M STONE | | 19960 WOODINGHAM | | | | DETROIT MI | 48221-1253 | |
| DAVID M STONE & | PHYLLIS E STONE JT TEN | 19960 WOODINGHAM | | | | DETROIT MI | 48221-1253 | |
| DAVID M SUPPLE & | DOLORES I SUPPLE JT TEN | 3856 MOONGLO ST NW | | | | UNIONTOWN OH | 44685 | |
| DAVID M TEED | | 6067 MERTON DR | | | | FLINT MI | 48506-1023 | |
| DAVID M TERWELL & | JUDY TERWELL JT TEN | BOX 1224 | | | | SHAWNEE MISSION KS | 66207-2038 | |
| DAVID M THAMM | | 6450 BIRCH RUN RD | | | | BIRCH RUN MI | 48415-8552 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID M TIBBETTS | | 10442 WEST MT MORRIS ROAD | | | | FLUSHING MI | 48433-9244 | |
| DAVID M TITUS & | DIANE C TITUS JT TEN | 430 CHEYENNE DR | | | | SIMPSONVILLE SC | 29680-2728 | |
| DAVID M TONDI | CUST LAUREN MICHELLE TONDI | UTMA VA | 47082 SOUTHAMPTON CT | | | STERLING VA | 20165-7503 | |
| DAVID M TONDI | CUST STEVEN JAMES TONDI | UTMA VA | 47082 SOUTHAMPTON CT | | | STERLING VA | 20165-7503 | |
| DAVID M TONDICUST | FBO MICHAEL CHRISTOPHER TONDI | 47082 SOUTHAMPTON CT | | | | STERLING VA | 20165-7503 | |
| DAVID M TRAINOR & | MARGARETE S TRAINOR JT TEN | STAR ROUTE | | | | SANTA FE MO | 65282 | |
| DAVID M TYRPAK | CUST CHRISTOPHER TYRPAK UGMA M | 500 STONEYWOOD DR | | | | BRIGHTON MI | 48116-1106 | |
| DAVID M TYRPAK | CUST JONATHAN D TYRPAK UGMA M | 500 STONEYWOOD DR | | | | BRIGHTON MI | 48116-1106 | |
| DAVID M TYRPAK | CUST LINDSEY N TYRPAK UGMA M | 500 STONEYWOOD DR | | | | BRIGHTON MI | 48116-1106 | |
| DAVID M VAN NAME JR | | 24211 WEMBLEY CT | | | | VALENCIA CA | 91355-3501 | |
| DAVID M WALTON | | 4858 PINNACLE CT | | | | HAMILTON OH | 45011-5280 | |
| DAVID M WARK & | MARIANNE H WARK JT TEN | 1588 NORTHROP | | | | ST PAUL MN | 55108-1322 | |
| DAVID M WATT | | 7084 NORTH STATE ROAD 9 | | | | ALEXANDRIA IN | 46001-9232 | |
| DAVID M WEBB | | 29631 BALMORAL | | | | GARDEN CITY MI | 48135-3437 | |
| DAVID M WEBER | | 10112 ANDOVER COACH CIRCLE | #B2 | | | WELLINGTON FL 33449 3344 | 33449 | |
| DAVID M WEBER | | 11153 WILD TURKEY RUN | | | | SOUTH LYON MI | 48178-9552 | |
| DAVID M WEHLING | | 12318 17TH AVE S | | | | BURNSVILLE MN | 55337-2903 | |
| DAVID M WEIGLE | | 120 E LAUER LN | | | | CMP HILL PA | 17011-1312 | |
| DAVID M WILEY | | BOX 408 | | | | ONSTED MI | 49265-0408 | |
| DAVID M WILKER | | 3910 RED ROOT ROAD | | | | LAKE ORION MI | 48360-2625 | |
| DAVID M WILKIE | | 1730 N CLARK ST APT 1112 | | | | CHICAGO IL | 60614-4858 | |
| DAVID M WILLIAMS | | 8 MONMOUTH RD | | | | OAKHURST NJ | 07755-1602 | |
| DAVID M WILLIAMS | | 9 FOXHILL LN | | | | GREENVILLE DE | 19807-2412 | |
| DAVID M WILLIAMS | | 33060 PARKHILL ST | APT 303 | | | WAYNE MI | 48184-1350 | |
| DAVID M WOLFE | | 410 W STATE ROAD 205 | | | | COLUMBIA CITY IN | 46725-8026 | |
| DAVID M WORTH | | 47 HILLWOOD CI | | | | NEWNAN GA | 30263-5858 | |
| DAVID M WUESTEFELD | | 9183 STATE ROAD 46 | | | | BROOKVILLE IN | 47012-9051 | |
| DAVID M YOUNG | | 48324 JEFFERSON | | | | CHESTERFIELD TWP MI | 48047-2218 | |
| DAVID M YOUNG | | 3406 MONTE VISTA | | | | AUSTIN TX | 78731-5723 | |
| DAVID M YOUNG & | NANCY S YOUNG JT TEN | 62843 CEPHUS CT | | | | BEND OR | 97701-9573 | |
| DAVID M YUNKER | | 551 RIGA-MUMFORD RD | | | | CHURCHVILLE NY | 14428-9350 | |
| DAVID M ZDUNSKI | | 50402 BAYTOWN | | | | NEW BALTIMORE MI | 48047-3652 | |
| DAVID M ZIEGLER JR & | MICHELLE D LALAMA & | ROBERTA M ELKO TEN COM | 508 FOREST AVE | | | POLAND OH | 44514-3307 | |
| DAVID M ZINI | | 9140 W TEXTILE RD | | | | ANN ARBOR MI | 48103-9330 | |
| DAVID MAIDMAN & | NANCY MAIDMAN JT TEN | 245 EAST 58TH ST 22C | | | | NEW YORK NY | 10022-1201 | |
| DAVID MALONEY | C/O RICHARD P WOODHOUSE | MARINE MIDLAND BANK BUILDING | 150 LAKE STREET | | | ELMIRA NY | 14901-3401 | |
| DAVID MANN | | 7702 SAXON DR | | | | HUNTSVILLE AL | 35802-2835 | |
| DAVID MARCUS & | CAROL MARCUS JT TEN | 69-14-170TH ST | | | | FLUSHING NY | 11365-3310 | |
| DAVID MARESH WATTS | | 326 CAPE MAY | | | | CORPUS CHRISTI TX | 78412-2638 | |
| DAVID MARGOLIS | | 119 GLEN ELLYN WAY | | | | ROCHESTER NY | 14618-1516 | |
| DAVID MARK FLEMING & | MARTHA G FLEMING JT TEN | 98 DEAN RD | | | | FAIRMOUNT CITY PA | 16224-9801 | |
| DAVID MARK SCHOENKNECHT | | 289 GARDEN DR | | | | ELGIN IL | 60124-0213 | |
| DAVID MARK SKARVI | | 12161 W GRAND BLANC RD | | | | DURAND MI | 48429 | |
| DAVID MARLOW | | 7760 FARLEY | | | | PINCKNEY MI | 48169-9155 | |
| DAVID MARSH | CUST JARRED MARSH | UGMA NY | 3 PATRICIA LANE | | | WOODMERE NY | 11598-1444 | |
| DAVID MARSHALL MCGEE | CUST ALEXANDRA ROSE MCGEE UTM | 104 MERION CT | | | | MEBANE NC | 27302-7126 | |
| DAVID MARSHALL WALDRON | | 8100 MARTIN CREEK RD | | | | ROANOKE VA | 24018 | |
| DAVID MARTIN BASS | | 40 FAWN RUN | | | | GLASTONBURY CT | 06033-4167 | |
| DAVID MARTINEZ | | 4320 HUGGINO STREET | | | | SAN DIEGO CA | 92122-2604 | |
| DAVID MASHA | | 30285 ROSEBRIAR RD | | | | ST CLAIR SHORES MI | 48082-2642 | |
| DAVID MASON | | 7877 SHERMAN RD SE | | | | AUMSVILLE OR | 97325 | |
| DAVID MATIELLA | | 26307 JASON AVE | SAN ANTONIO TX | | | MIAMI FL | 78255 | |
| DAVID MATTA & | MARY MATTA & | DAVID R MATTA JT TEN | 18763 KAPPA DR | | | CLINTON TOWNSHIP MI | 48036-1746 | |
| DAVID MAZUR | | 402 WANDERING TRL | | | | FRANKLIN TN | 37067-5768 | |
| DAVID MC DOWELL | | 9006-242ND SW | | | | EDMONDS WA | 98026-9046 | |
| DAVID MC LANAHAN | | BOX 17 | | | | MARLOW NH | 03456-0017 | |
| DAVID MCADOO & | LINNEA MCADOO | TR DAVID & LINNEA MCADOO TRUST | UA 09/27/94 | 3636 COUNTY RD 613 | | ALVARADO TX | 76009-6190 | |
| DAVID MCDONALD & | JUSTINE S MCDONALD | TR MCDONALD FAM TRUST | UA 04/13/90 | 1009 COMSTOCK ST | | RICHLAND WA | 99352-4523 | |
| DAVID MCDOWELL | | BOX 428 | | | | MT VERNON NY | 10551-0428 | |
| DAVID MCGRIFF | | 850 TREBISKY RD | | | | CLEVELAND OH | 44143-2724 | |
| DAVID MCMUNN | | BOX 2040 | | | | CLARKSBURG WV | 26302-2040 | |
| DAVID MCQUEEN | | 19690 W TOWNLINE RD | | | | SAINT CHARLES MI | 48655-9737 | |
| DAVID MEDINA JR | | 1015 ORCHARD ST | | | | PEEKSKILL NY | 10566-2837 | |
| DAVID MEDLAND | | 33 MARMOT ST | | | | TORONTTO ON  M4S 2T4 | | CANADA |
| DAVID MEDNIK | ATTN C M KOTLER | 528 MEADOW GREEN | | | | CREVE COEUR MO | 63141-7446 | |
| DAVID MEIERFELD & | STANLEY R MEIERFELD JT TEN | 2 BARRY LANE | | | | KATONAH NY | 10536-3807 | |
| DAVID MEISNER & | ROSALIND MEISNER JT TEN | 49 YATES RD | | | | HUDSON NY | 12534-4251 | |
| DAVID MELTZER | | 1464 INDIAN TRAIL N | | | | PALM HARBOR FL | 34683-2810 | |
| DAVID MELVILLE | | SOUTH QUAKER LANE | | | | HYDE PARK NY | 12538 | |
| DAVID MELVIN ALEXANDER | | 515 VILLAGE DR | | | | OREM UT | 84058-5358 | |
| DAVID MENDOZA | | PO BOX 115 | | | | ALICE TX | 78333 | |
| DAVID MEYROSE | | 1112 BANANA RIVER DR | INDIAN HARBOR BEACH | | | SATELLITE BCH FL | 32937-4103 | |
| DAVID MEZA | | BOX 2164 | | | | SHAWNEE MISSION KS | 66201-1164 | |
| DAVID MICHAEL BALL | | BOX 766 | | | | DAUPHIN ISLAND AL | 36528-0766 | |
| DAVID MICHAEL CLEAVER | | 6119 QUAIL CREEK BLVD | | | | INDIANAPOLIS IN | 46237 | |
| DAVID MICHAEL ENGLISH | | 68 W HIGH ST | | | | GETTYSBURG PA | 17325-2118 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID MICHAEL HARRIS | | 2 FAIRFIELD CRESCENT | | | | WEST CALDWELL NJ | 07006 | |
| DAVID MICHAEL INGRAM SR | | 100 MARGARET LANE | | | | TROY AL | 36079 | |
| DAVID MICHAEL JACKSON | | 500 N CLINTON TR | | | | CHARLOTTE MI | 48813 | |
| DAVID MICHAEL KAUTZ ALBERT | KAUTZ & | JUDITH KAUTZ JT TEN | 6081 SO DETROIT | | | LITTLETON CO | 80121-2809 | |
| DAVID MICHAEL KOHLER | | 4020 RIVERSIDE DR | | | | YOUNGSTOWN OH | 44511-3526 | |
| DAVID MICHAEL MORGAN | | 1354 HAWTHORNE | | | | GROSSE POINTE WOOD MI | 48236-1444 | |
| DAVID MICHAEL PARKER | | BOX 1939 | | | | THOMSON GA | 30824-5939 | |
| DAVID MICHAEL SAVARD | | 33 ETON ROAD | | | | CHARLESTON SC | 29407-3308 | |
| DAVID MICHAEL SLABY | | 7652 WINDING WAY | | | | BRECKSVILLE OH | 44141 | |
| DAVID MILLARD COLLINS & | DEBORAH LYNN HUDSON JT TEN | 430 N SHORE | | | | SAINT CHARLES MO | 63301-5921 | |
| DAVID MILLER | CUST JESSICA ANN MILLER UGMA IL | 6533 RFD | | | | LONG GROVE IL | 60047-2022 | |
| DAVID MILLER | CUST SUZANNE MILLER UGMA MI | 1879 GOLF RIDGE S DR | | | | BLOOMFIELD HILLS MI | 48302-1735 | |
| DAVID MILLER | | 3275 HARNESS CIR | | | | LAKE WORTH FL | 33467 | |
| DAVID MILLER | | 230 TALERICO RD | | | | GHENT NY | 12075-2823 | |
| DAVID MILLER | | 8838 HOWLAND SPRINGS RD SE | | | | WARREN OH | 44484-3126 | |
| DAVID MILLER & | MILDRED MILLER TR | UA 10/14/1989 | MILLER FAMILY REVOCABLE TR | 8550 NW 17TH PL | | FT LAUDERDALE FL | 33322-5533 | |
| DAVID MILLS | CUST JENNIFER MILLS UGMA MA | 11 WELWYN RD APT 1D | | | | GREAT NECK NY | 11021-3519 | |
| DAVID MILLS | | 2023 W SILVERBELL RD | | | | LAKE ORION MI | 48359-1250 | |
| DAVID MINTER | | 3511 LESLIE AVE | | | | TEMPLE HILL MD | 20748 | |
| DAVID MONAGHAN | | 574 LOCKPORT | | | | ROCHESTER MI | 48307-3763 | |
| DAVID MONTES | | 324 W 83RD ST 1-W | | | | N Y NY | 10024-4825 | |
| DAVID MONTROSS KENT & | JOANNE PINGELTON KENT JT TEN | 86 DUNHAM RD | | | | BETHEL VT | 05032 | |
| DAVID MORALES | | 612 E COMSTOCK ST | | | | OWOSSA MI | 48867-3202 | |
| DAVID MORLEY | | 1935 PRINCETON AVE | | | | PHILADELPHIA PA | 19149-1114 | |
| DAVID MORRILL & | PATRICIA MORRILL JT TEN | 7618 RANDY ST | | | | WESTLAND MI | 48185-5569 | |
| DAVID MORRIS | | 350 RASLYN STREET | | | | BUFFALO NY | 14215-3521 | |
| DAVID MORUA | | 512 CITRUS ST | | | | SANTA PAULA CA | 93060-1715 | |
| DAVID MOSELEY | | 8006 VILLAGE HARBOR DR | | | | CORNELIUS NC | 28031-3701 | |
| DAVID MOYNIHAN | | 75 HILLSIDE AVE | | | | SUFFERN NY | 10901-6827 | |
| DAVID MURRAY MURPHY | | 1306 BRIARWOOD | | | | EL DORADO AR | 71730-3013 | |
| DAVID N BEEBE | | 433 VANLAWN | | | | WESTLAND MI | 48186-4517 | |
| DAVID N BLAZINA | | 5580 MADRID DR | | | | YOUNGSTOWN OH | 44515-4155 | |
| DAVID N BURNS | | 6900 BUNCOMBE RD LOT 42 | | | | SHREVEPORT LA | 71129-9494 | |
| DAVID N CHAMBERS | | 446 CURTNER DR | | | | MILPITAS CA | 95035-2810 | |
| DAVID N COHEN | | 626 NORTHUMBERLAND RD | | | | TEANECK NJ | 07666-1926 | |
| DAVID N COYLE | | 735 N 5TH STREET | | | | LAWRENCE KS | 66044-5306 | |
| DAVID N DEERING | | 921 DEERWANDER RD | | | | HOLLIS CENTER ME | 04042-3611 | |
| DAVID N DUNCAN | | 26687 BLACKMAR | | | | WARREN MI | 48091-1267 | |
| DAVID N EDGAR | | 20791 GOEBEL ROAD | | | | HILLMAN MI | 49746-7956 | |
| DAVID N ERICKSON | | 5109 SPRING CT | | | | MADISON WI | 53705-1323 | |
| DAVID N FISHER & | HOWARD S FISHER JR TR | UW M GERTRUDE MOORE | 60 WILDWOOD DR | | | CAPE ELIZ ME | 04107-1167 | |
| DAVID N GEHRIN | | 12 SAINT ANTHONY DR | | | | SAINT PETERS MO | 63376-3670 | |
| DAVID N GERUGHTY | | 738-23RD AVE | | | | S F CA | 94121-3710 | |
| DAVID N GINSBURG | | 3536 MOONEY AVE | | | | CINCINNATI OH | 45208-1308 | |
| DAVID N HERD | | 540 MICHIGAN AVE UNIT H2 | | | | EVANSTON IL | 60202 | |
| DAVID N HESS & | LAURA C HESS | TR HESS FAM LIVING TRUST | UA 03/28/95 | 17 E IRELAND DR | | NORTH MANCHESTER IN | 46962-8606 | |
| DAVID N HURST | | 123 W SUPERIOR | | | | WAUSEON OH | 43567-1648 | |
| DAVID N HUTULA & | MARY L HUTULA TEN ENT | 109 RIDGEVIEW DRIVE | | | | VENETIA PA | 15367-1224 | |
| DAVID N KARNES | | 8245 ELLIS RD | | | | CLARKSTON MI | 48348-2609 | |
| DAVID N KONSTANTIN | CUST ETHAN R KONSTANTIN | UTMA VA | 5835 26TH ST N | | | ARLINGTON VA | 22207 | |
| DAVID N KURTZ | | 288 JEFFERSON AVE | | | | YORK PA | 17404-3041 | |
| DAVID N LEAVERTON | | 6951 CARPER LA | | | | HILLSBORO OH | 45133 | |
| DAVID N LEGGE | | 3218 N CENTENNIAL ST | | | | INDIANAPOLIS IN | 46222-1919 | |
| DAVID N LISSKA | | 10772 BIG CANOE | | | | BIG CANOE GA | 30143 | |
| DAVID N LIVINGSTON | | 413 MOUNT RAINER PL | | | | RIDGECREST CA | 93555-3173 | |
| DAVID N LOMBARD & | ALICJA B LOMBARD | TR | LOMBARD TRUST ESTATE | UA 06/25/97 | 11181 KENSINGTO | LOS ALAMITOS CA | 90720-2906 | |
| DAVID N LOVE & | SANDRA J LOVE JT TEN | 510 GRANT ST | | | | ENDICOTT NY | 13760-2626 | |
| DAVID N MALONE | | 9120 NICHOLS | | | | MONTROSE MI | 48457-9111 | |
| DAVID N MC DONALD | | 12 CAUDIE DR | | | | POUGHKEEPSIE NY | 12603-4329 | |
| DAVID N MCELWEE | | 1806 LAKEVIEW DR | | | | BRANDON FL | 33511 | |
| DAVID N MEYERS | | 303 REGENT ST | | | | LANSING MI | 48912-2728 | |
| DAVID N MILLER | | 8730 RACHAEL DR | | | | DAVISBURG MI | 48350-1723 | |
| DAVID N MOODY & | | LOUISE M MOODY JT TEN | | | | GLEN NH | 03838 | |
| DAVID N RAGO | | 1419 E PARK PL | | | | ANN ARBOR MI | 48104-4312 | |
| DAVID N REHM | | 3925 S JONES BLVD APT 1067 | | | | LAS VEGAS NV | 89103-7104 | |
| DAVID N REILLY | C/O VAUXHALL MOTORS LTD | GRIFFIN HOUSE BOX 3 | | | | LUTON BEDFORDSHIRE | | UNITED KIN |
| DAVID N REILLY | VAUXHALL MOTORS LIMITED | GRIFFIN HOUSE OSBORNE RD | | | | LUTON LU1 3YT | | UNITED KIN |
| DAVID N REILLY | VAUXHALL MOTORS LTD | GRIFFIN HOUSE OSBOURNE | LUTON BEDFORDSHIRE | | | LU1 BD4 ENGLAND | | UNITED KIN |
| DAVID N SPENCER | | BOX 1269 | | | | EMPORIA VA | 23847-4269 | |
| DAVID N STEELE | | 4333 CREAM RIDGE RD | | | | MACEDON NY | 14502-9321 | |
| DAVID N VIGER & | SUSAN LAMBRECHT & | KATHERINE HESTER TR | UA 02/06/1991 | MARY LOUISE VIGER TRUS | 1704 SUN SHOWE | HENDERSON NV | 89074 | |
| DAVID N WEGOLOWSKI | | 2 COBBLER LN | | | | GLEN MILLS PA | 19342-1562 | |
| DAVID N WOLFERT | | 1648 WOODVIEW | | | | JENISON MI | 49428-8119 | |
| DAVID N ZIMMERMAN | TR | DAVID N ZIMMERMAN REVOCABLE | LIVING TRUST UA 12/22/78 | 4532 TANBARK DRIVE | | BLOOMFIELD HILLS MI | 48302-1654 | |
| DAVID NARS & | DIANE NARS JT TEN | 4800 SHADY LANE | | | | MORRIS IL | 60450-9684 | |
| DAVID NAVA | | 357 PRINCETON ST | | | | SANTA PAULA CA | 93060-3439 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID NEIL MCGREEVY | | 206 COTTON HILL RD | | | | GILFORD NH | 03249-6983 | |
| DAVID NEWDY CAVINESS | CUST DOUGLAS WILLIAM CAVINESS UGMA PA | | 135 THIRD AVE | | | BROOMALL PA | 19008-2319 | |
| DAVID NEWDY CAVINESS | CUST KAREN LYNN CAVINESS UGMA | 135 THIRD AVE | | | | BROOMALL PA | 19008-2319 | |
| DAVID NEWELL VANDER ROEST | | 111 HART ST | | | | TROY MI | 48098-4664 | |
| DAVID NORDLOH & | BARBARA J NORDLOH JT TEN | 1600 MORGANTON RD L-3 | | | | PINEHURST NC | 28374 | |
| DAVID NORDQUEST | | 6386 SENECA TRAIL | | | | MENTOR OH | 44060-3470 | |
| DAVID NORMAN & | ROXANN NORMAN JT TEN | 2416 FIX RD | | | | GRAND ISLAND NY | 14072-2524 | |
| DAVID NORMAN NULL | | 880 HARTFORD DR | | | | ELYRIA OH | 44035-3006 | |
| DAVID NORMAN SANDERS | | 2734 GARRISON AVE | | | | EVANSTON IL | 60201-1706 | |
| DAVID NORTHERN | | 8916 SHERIDAN RD | | | | MILLINGTON MI | 48746-9653 | |
| DAVID NOWICKI | | 26545 BRYAN | | | | DEARBORN HTS MI | 48127-1960 | |
| DAVID O BEYER & | ERNESTINE A BEYER | TR BEYER TRUST | UA 09/20/94 | N 103W 17676 WHITETAIL RUN | | GERMANTOWN WI | 53022 | |
| DAVID O BRYAN | | 11151 SHADOW CREEK CT | | | | STERLING HEIGHTS MI | 48313-3266 | |
| DAVID O CALLAHAN | | 24154 ST RD 37N | | | | NOBLESVILLE IN | 46060-6966 | |
| DAVID O CANTRELL | | 1144 FOUTAIN DRIVE S W | | | | ATLANTA GA | 30314 | |
| DAVID O DIBERT & | JUDITH R DIBERT JT TEN | 12 SHERWOOD LANE | | | | BEAUFORT SC | 29907 | |
| DAVID O FIERCE | | 200 N PAUL REVERE DR | | | | DAYTONA BEACH FL | 32119-1485 | |
| DAVID O GRAY | | 8219 S CLINTON TRL | | | | EATON RAPIDS MI | 48827-9519 | |
| DAVID O JOHNSON | | 1643 BACKVALLEY | | | | LAFOLLETTE TN | 37766-2864 | |
| DAVID O MCAHREN | | 1021 LORRAINE | | | | SHELBYVILLE IN | 46176 | |
| DAVID O PEART | | 1388 PLEASANT VALLEY WAY | | | | WEST ORANGE NJ | 07052-1313 | |
| DAVID O PRENDERGAST & | CAROL ANN PRENDERGAST & | EDWIN J PRENDERGAST TEN COM | 128 NOOKS HILL ROAD | | | CROMWELL CT | 06416-1532 | |
| DAVID O RIDDLE | | 21227 OWLS NEST CIR | | | | GERMANTOWN MD | 20876 | |
| DAVID O ROPPONEN | | 20028 S GRPAT OAKS CIRCLE | | | | CLINTON TOWNSHIP MI | 48036 | |
| DAVID O SCHWARTZ | | 173 BLACK BEAR RD | | | | MYRTLE BEACH SC | 29588-8492 | |
| DAVID O SMITH | CUST | SCOTT A SMITH U/THE MICHIGAN | UNIFORM GIFTS TO MINORS AC | 307 DALE STREET | | FLUSHING MI | 48433-1732 | |
| DAVID O STANLEY | | 74 DODGE ROAD | | | | GROTON NH | 03241 | |
| DAVID O STANLEY | | 632 S HAMILTON ST | | | | WATERTOWN NY | 13601-4127 | |
| DAVID O SUMMERS | | 923 DUE WEST AVE | | | | MADISON TN | 37115-3403 | |
| DAVID O THURSTON & | BARBARA J THURSTON JT TEN | 28121 PEPPERMILL RD | | | | FARMINGTON HILLS MI | 48331-3332 | |
| DAVID O WOODYARD | TR | U-AGRMT DTD 05/15/63 OF THE | SARA TAYLOR WOODYARD TRU | BOX 20 | | GRANVILLE OH | 43023-0020 | |
| DAVID OCHS | | 2141 HOLLAND AVE | | | | BRONX NY | 10462-1777 | |
| DAVID OLDFIELD & | DAWN OLDFIELD JT TEN | 2701 S FORK DR | | | | VANDALIA IL | 62471-3806 | |
| DAVID OLEYAR | | BOX 1 | | | | FLUSHING MI | 48433-0001 | |
| DAVID OLIVE | | 419 WEST 10TH STREET | | | | ANDERSON IN | 46016-1325 | |
| DAVID ORDAZ | | 916 1 2 ST E | | | | DEFIANCE OH | 43512 | |
| DAVID OREILLY | | 1218 SOUTH 87TH ST | | | | WEST ALLIS WI | 53214-2917 | |
| DAVID ORESKY | | 2929 BELCHER DR | | | | STERLING HEIGHTS MI | 48310-3620 | |
| DAVID ORGELL | CUST | PETER S ORGELL U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 904 THISTLE GATE | AGOURA CA | 91377-3917 | |
| DAVID OTT HUNTER | | 133 SPRING ST | | | | RICHLAND WA | 99352-1651 | |
| DAVID P AMARAL | | 275 BROADWAY ST | | | | TAUNTON MA | 02780-1508 | |
| DAVID P ANDERSON MARK W | ANDERSON LAURA D ANDERSON & | NEAL S ANDERSON JT TEN | 12109 E 45TH TERR | | | KANSAS CITY MO | 64133-2016 | |
| DAVID P AUBIN | | 120 EAST WALLUM LAKE ROAD | | | | PASCOAG RI | 02859-1821 | |
| DAVID P BARNES | | BOX 193 | | | | TONTOGANY OH | 43565-0193 | |
| DAVID P BARRETT | | 6785 W GOODEMONTE RD | | | | CLARKSVILLE MI | 48815-9788 | |
| DAVID P BAXTER | | 1818 N E 78TH AVE | | | | PORTLAND OR | 97213-6600 | |
| DAVID P BELL | | 11800 GLEN RD | | | | POTOMAC MD | 20854-6349 | |
| DAVID P BISSONETTE | TR UA 01/24/92 | 5010 HIGHPOINT | | | | TOLEDO OH | 43615-1174 | |
| DAVID P BOETTCHER | | 6122 BEAR RIDGE ROAD | | | | LOCKPORT NY | 14094-9219 | |
| DAVID P BONHAM | | 220 RIVER RD | | | | BRIDGETON NJ | 08302-5813 | |
| DAVID P BOURDEAUX | | 7590 BRYAN COURT | | | | TERRE HAUTE IN | 47802 | |
| DAVID P CAREY & | NANCY D CAREY JT TEN | 2838 CLEAVE DRIVE | | | | FALLS CHURCH VA | 22042-2308 | |
| DAVID P CASH | | 14E | 165 E 32 ST | | | NEW YORK NY | 10016-6019 | |
| DAVID P CAVE | | BOX 1083 | | | | HERMITAGE PA | 16148-0083 | |
| DAVID P CHERRY | | 856 S IOWA AVE | | | | ADDISON IL | 60101-4827 | |
| DAVID P CHOCK | | 4389 COMPTON WAY | | | | BLOOMFIELD HILLS MI | 48302-2009 | |
| DAVID P CHOCK & | LIN-LIN CHOCK JT TEN | 4389 COMPTON WAY | | | | BLOOMFIELD HILLS MI | 48302-2009 | |
| DAVID P CIAPPA & | SUSAN M CIAPPA JT TEN | 5449 LEETE RD | | | | LOCKPORT NY | 14094-1245 | |
| DAVID P COOK | | 2394 W 116TH | | | | GRANT MI | 49327-9710 | |
| DAVID P DAUENHAUER | | 2507 CENTER DR | | | | PARMA OH | 44134-4703 | |
| DAVID P DAWSON JR | | 1654 EUCLID ST NW | APT 1 | | | WASHINGTON DC | 20009-5634 | |
| DAVID P DELLIMUTI | | 2381 21ST STSW | | | | NAPLES FL | 34117-4603 | |
| DAVID P ECKSTEIN | | 1862 WESTOVER CT | | | | MANSFIELD OH | 44906-3370 | |
| DAVID P FAYETTE | | 3 ARBUCKLE LANE | | | | COLTON NY | 13625-3178 | |
| DAVID P FAYETTE & | MARY C FAYETTE JT TEN | 3 ARBUCKLE LANE | | | | COLTON NY | 13625-3178 | |
| DAVID P FEIST | | 2118 CHIPPEWA TRAIL | | | | MAITLAND FL | 32751-3904 | |
| DAVID P FRASER | | 2595 CALIFORNIA AVE | | | | WINDSOR ON  N9E 4L6 | | CANADA |
| DAVID P GILLAM | | 14502 HOFMEISTER RD | | | | PETERSBURG OH | 44454-9719 | |
| DAVID P GORSKI | | 14583 PEAR TREE LN | | | | STERLING HEIGHTS MI | 48313-5638 | |
| DAVID P GRYGLEWICZ | | 12914 RED CARDINAL DR | | | | ODESSA FL | 33556-5434 | |
| DAVID P GRYGLEWICZ & | KATHRYN M GRYGLEWICZ JT TEN | 12914 RED CARDINAL DR | | | | ODESSA FL | 33556-5434 | |
| DAVID P GUTHRIE | | 3900 HAMMERBERG RD | | | | FLINT MI | 48507-6022 | |
| DAVID P HAGER | | 2484 STAGE COACH RD | | | | E LIVERPOOL OH | 43920-9506 | |
| DAVID P HAGER | | 7275 BENNETT LAKE ROAD | | | | FENTON MI | 48430-9071 | |
| DAVID P HILDEN | | 8260 POTTER RD | | | | DAVISON MI | 48423-8146 | |
| DAVID P HILL | | 25315 M-32 | | | | HILLMAN MI | 49746-8654 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID P HISLE | | PO BOX 534 | | | | ANDERSON IN | 46015-0534 | |
| DAVID P HOLMES | TR TESTAMENTARY FAMILY TRUST1 | U/W RICHARD P HOLMES | BOX 60227 | | | SHORELINE WA | 98160-0227 | |
| DAVID P HOLMES | | PO BOX 395 | | | | EDMONDS WA | 98020 | |
| DAVID P HOOVER | | 5565 CLARK RD | | | | BATH MI | 48808-8729 | |
| DAVID P HOWARD | | 1362 E 1750 ROAD | | | | LAWRENCE KS | 66046-9284 | |
| DAVID P HUBERT | | 10718 LAKE RALPH DRIVE | | | | CLERMONT FL | 34711-7869 | |
| DAVID P HUHN & | CARLA J HUHN JT TEN | 2006 HANEY ROAD | | | | STROUDSBURG PA | 18360-9407 | |
| DAVID P IHLE | | 512 FRANCES | | | | HUDSON WI | 54016-8141 | |
| DAVID P KESLING | | 251 CHIPPENDALE CR #922 | | | | LEXINGTON KY | 40517 | |
| DAVID P KILEY & | KATHRYN A KILEY JT TEN | 1065 LAKEVIEW DR | APT 176 | | | SHELBYVILLE KY | 40065-8506 | |
| DAVID P KOZINSKI | | 807 E MATSON RUN PKWY | | | | WILMINGTON DE | 19802-1109 | |
| DAVID P KUBOFF | | 185 BAYBERRY DR | | | | NORTHFIELD CR OH | 44067-2661 | |
| DAVID P LASHINSKY | CUST JACOB A LASHINSKY | UTMA NY | 26 BRADL LANE | | | NANUET NY | 10954-3129 | |
| DAVID P LEVY | | 32 EAST LUCAS | | | | PALOS HILLS IL | 60645 | |
| DAVID P LIPSCOMB | | 1535 E SAYTRE AVE | | | | COEUR-D-LAENE ID | 83815-6443 | |
| DAVID P LOPEZ | | 5126 BINFORD LANE | | | | FORT WAYNE IN | 46804-6504 | |
| DAVID P LUBAS | | 14120 WEBSTER RD | | | | BIRCH RUN MI | 48415-8601 | |
| DAVID P LYONS JR | | 705 TOWNE HOUSE RD | | | | FAIRFIELD CT | 06824 | |
| DAVID P MAGOFFIN | | 44 ROCKVIEW DRIVE | | | | CHESHIRE CT | 06410-3632 | |
| DAVID P MANGOLD | | 2934 PROVIDENCE CHURCH RD | | | | HEDGESVILLE WV | 25427-5230 | |
| DAVID P MANZARA & | MARK L MANZARA JT TEN | 29225 N 60TH ST | | | | CAVE CREEK AZ | 85331-6463 | |
| DAVID P MC DANIEL | | 5749 CAMBOURNE RD | | | | DEARBORN HEIGHTS MI | 48127-3914 | |
| DAVID P MCDOUGALL | | 4290 W DARR HOPFINGER RD | | | | PORT CLINTON OH | 43452-9532 | |
| DAVID P MICHEL | | 4439 W 215 | | | | FAIRVIEW PARK OH | 44126-2301 | |
| DAVID P MICHENER III & | JUNE E MICHENER JT TEN | 2703 N ROBINO DR | | | | WILMINGTON DE | 19808-2246 | |
| DAVID P MILLER | | 6329 STONEY VALLEY COURT | | | | CHARLOTTE NC | 28269 | |
| DAVID P MILLER | | 42107 BRIANNA DR | | | | CLINTON TWP MI | 48038-5223 | |
| DAVID P MOELLER | | 5490 WORTHINGTON FOREST PL | | | | COLUMBUS OH | 43229 | |
| DAVID P MORAN | | 1216 N WILLOW | | | | RUSHVILLE IN | 46173-1132 | |
| DAVID P MORGAN | | 615 GUADALCANAL ST | | | | NEW ORLEANS LA | 70114 | |
| DAVID P MURAWSKI | TR DAVID P MURAWSKI TRUST | UA 02/02/02 | 1007 S GRANDVIEW | | | LAKE FOREST IL | 60045 | |
| DAVID P MURAWSKI & | JOY B MURAWSKI JT TEN | 1007 GRANDVIEW LANE | | | | LAKE FOREST IL | 60045-4006 | |
| DAVID P MURRAY | | 159 N 7 MILE RD | | | | MIDLAND MI | 48640-9047 | |
| DAVID P NEILSEN | | 22501 SUNNYDALE | | | | ST CLAIR SHORES MI | 48081-2497 | |
| DAVID P NEILSEN UND | GUARDIANSHIP OF CLIFFORD | JOHN PATTON & LEE HELEN | PATTON | 22501 SUNNYDALE | | SAINT CLAIR SHORES MI | 48081-2497 | |
| DAVID P PAULUS | | W 161 S 7355 DAISY DR | | | | MUSKEGO WI | 53150 | |
| DAVID P PITTS & | LYLLIS G PITTS TR | UA 10/16/1992 | PITTS FAMILY TRUST | 1304 AVON ST | | MONTROSE CO | 81401 | |
| DAVID P POLITOWICZ | TR EDWARD P POLITOWICZ TRUST | UA 02/19/98 | 451 MAITLAND AVE | | | ALTAMODE SPRINGS FL | 32701-5418 | |
| DAVID P POTOCKI | | 51 PRINCETON BLVD | | | | KENMORE NY | 14217-1715 | |
| DAVID P PRICE | | 43 WINSOME WAY | | | | NEWARK DE | 19702-6313 | |
| DAVID P QUINN | | 128 N HARMONY ST | | | | MEDINA OH | 44256-1917 | |
| DAVID P RANSOM & | LOUISE S RANSOM JT TEN | 221 SHIPMAN RD | | | | WATERVILLE VT | 05492-9637 | |
| DAVID P RESS | | 11710 WHITETAIL DRIVE | | | | MARILLA NY | 14102-9714 | |
| DAVID P RUBENSTEIN | | 136 E ROSE HILL AVENUE | | | | KIRKWOOD MO | 63122-6226 | |
| DAVID P SENKPIEL | | 607 BRAMBLEWOOD LN | | | | ENGLEWOOD FL | 34223-6114 | |
| DAVID P SKAFF & | LESLIE A SKAFF JT TEN | 4155 STEVE IKERD DRIVE NE | | | | HICKORY NC | 28601-9736 | |
| DAVID P SKARP | | 12196 SONOMA RD | | | | BATTLE CREEK MI | 49015-9396 | |
| DAVID P SKRELUNAS | | 5741 BACARDI CT | | | | HOLIDAY FL | 34690 | |
| DAVID P SPARKS & | SARAH M SPARKS JT TEN | 3005 QUAY ST | | | | WHEAT RIDGE CO | 80215-6818 | |
| DAVID P STEPHENSON & | CAROL K STEPHENSON | TR DAVID P | STEPHENSON & CAROL K STEP | REVOCABLE TRUST UA 01/ | 35823 SPRINGV | FARMINGTON HILLS MI | 48331-1353 | |
| DAVID P STEWART & | FRANCES J STEWART & | DAVID SCOTT NADOLSKY JT TEN | BOX 202 | | | ROGERS CITY MI | 49779-0202 | |
| DAVID P STEWART & | FRANCES J STEWART & | ELIZABETH A NADOLSKY JT TEN | BOX 202 | | | ROGERS CITY MI | 49779-0202 | |
| DAVID P STEWART & | FRANCES J STEWART & | ERIK S NADOLSKY JT TEN | BOX 202 | | | ROGERS CITY MI | 49779-0202 | |
| DAVID P STEWART & | FRANCES J STEWART & | SHANNA E NADOLSKY JT TEN | BOX 202 | | | ROGERS CITY MI | 49779-0202 | |
| DAVID P STROUD | | 921 POST RD | | | | IRVING NY | 14081-9667 | |
| DAVID P SWAIN | | 16 RICHARD AVENUE | | | | ELSMERE DE | 19805-2084 | |
| DAVID P SZCZUBLEWSKI & | KATHERINE A SZCZUBLEWSKI JT TEN | 4686 ELYSIAN WAY | | | | HUBER HEIGHTS OH | 45424 | |
| DAVID P TEMPLIN & | DEBRA L TEMPLIN JT TEN | 4005 GULF SHORE BLVD N | APT 300 | | | NAPLES FL | 34103 | |
| DAVID P THEN | | 735 LORETTA ST | | | | TONAWANDA NY | 14150-8717 | |
| DAVID P TOMASULA | | 3302 STONEWOOD DR | | | | SANDUSKY OH | 44870-6919 | |
| DAVID P VRABEL | | 15336 NORTHVILLE FOREST DRIVE | APT E60 | | | PLYMOUTH MI | 48170-4911 | |
| DAVID P WACHOWSKI | | 12422 PARKTON ST | | | | FORT WASHINGTON MD | 20744-6102 | |
| DAVID P WATSON SR | CUST DAVID | 205 ARBON CT | | | | CRETE IL | 60417-1121 | |
| DAVID P WATSON SR | CUST MADELEINE WATSON UTMA IL | 205 ARBON CT | | | | CRETE IL | 60417-1121 | |
| DAVID P WATSON SR | CUST MARGARET WATSON UTMA IL | 205 ARBON CT | | | | CRETE IL | 60417-1121 | |
| DAVID P WATTS | | 1147 FAIRWAY DR | | | | PONTIAC MI | 48340 | |
| DAVID P WEISKIRCH | | 2724 W PRAIRIE | | | | MILAND MI | 48640-9124 | |
| DAVID P WHITTEN | | 129 FIRST STREET | | | | ROMEO MI | 48065-5001 | |
| DAVID P WILLEY | | 14406 W GLEN DR | | | | LOCKPORT IL | 60441 | |
| DAVID P WILSON JR | | 296 WHITMAN ST | | | | EAST BRIDGEWATER MA | 02333 | |
| DAVID P WIRTH | | 11012 W MOUNTAIN VIEW RD | | | | SUN CITY AZ | 85351 | |
| DAVID P WITTMAN | | 2338 MUNDALE AVENUE | | | | DAYTON OH | 45420-2529 | |
| DAVID P ZWYGHUIZEN | | 1014 STATE HIGHWAY 131 | | | | MASSENA NY | 13662-3190 | |
| DAVID PARKER | | 1901 KENNEDY BLVD APT 2202 | | | | PHILADELPHIA PA | 19103-1523 | |
| DAVID PARKER JR | | 105 ASHLAND DRIVE | | | | FRANKFORT KY | 40601-6165 | |
| DAVID PARKS | | 12271 EWALD CT | | | | STERLING HEIGHTS MI | 48312-3138 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID PARR | | 4970 BAY CI | | | | CUMMING GA | 30041-5455 | |
| DAVID PASTERNAK | | BOX 92065 | | | | ROCHESTER NY | 14692-0065 | |
| DAVID PATE HUGHES | | 2623 LILY ST | | | | PASADENA TX | 77503-3783 | |
| DAVID PATRICK MOORE | | 823 CHRISMAN DRIVE | | | | FRANKLIN TN | 37064-2003 | |
| DAVID PATRICK REED | | 15180 MULLIGAN DR | | | | BATH MI | 48808-9621 | |
| DAVID PAUL COWARD | | 10427 RED MTN W | | | | LITTLETON CO | 80127 | |
| DAVID PAUL CRISCENTI | | 36675 ENGLESIDE DR | | | | STERLING HEIGHTS MI | 48310-4548 | |
| DAVID PAUL HARTER | | 3787 E LITTLE COTTONWOOD LN | | | | SANDY UT | 84092-6055 | |
| DAVID PAUL TOMASULA & | JEAN E TOMASULA JT TEN | 3302 STONEWOOD DRIVE | | | | SANDUSKY OH | 44870-6919 | |
| DAVID PAUL TOUB | | 42 LUTHERAN DR | | | | NASHUA NH | 03063-2914 | |
| DAVID PAUL YUG | | PO BOX 322 | | | | ELM GROVE WI | 53122 | |
| DAVID PELTY | | 221 PENTECOST HIGHWAY | | | | ONSTEAD MI | 49265 | |
| DAVID PEPPIATT | | 7 PARK ROAD | GORLESTON GREAT YARMOUTH | | | NR13 6JE | | UNITED KIN |
| DAVID PERKINS & | ROBERTA PERKINS JT TEN | 16957 RINGNECK CIRCLE | | | | STRONGSVILLE OH | 44136-6443 | |
| DAVID PERRY HAKOJARVI | TR UW | ALICE JEAN H TATROE FBO | SHANNON HAKOJARVI MARRO | 571 TOUCHSTONE CIRCLE | | PORT ORANGE FL | 32127 | |
| DAVID PETER TRAIN & | JENNIFER ELIE TRAIN JT TEN | 75 HALL PL | | | | GROSSE POINTE FARM MI | 48236-3804 | |
| DAVID PETERSON | | 39 HIGHWOOD RD | | | | SOMERSET NJ | 08873 | |
| DAVID PETRICK | | 1006 WOODGLEN AV | | | | NEWTON FALLS OH | 44444-9706 | |
| DAVID PETROSKY | | 784 TIMBERLINE | | | | ROCHESTER HILLS MI | 48309-1315 | |
| DAVID PETROSKY & | KATHRYN PETROSKY JT TEN | 784 TIMBERLINE DR | | | | ROCHESTER HILLS MI | 48309-1315 | |
| DAVID PETROSKY & | LAURINE E PETROSKY JT TEN | 784 TIMBERLINE DR | | | | ROCHESTER HILLS MI | 48309-1315 | |
| DAVID PHILIP FRIEDMAN | | 8 1ST SE 9 | | | | AUBURN WA | 98002-5456 | |
| DAVID PHILLIPS | | 127 S WHISPERING HILLS DR | | | | NAPERVILLE IL | 60540-4231 | |
| DAVID PIETRUSZYNSKI | | 992 EMERALD PINES DR | | | | ARNOLDS PARK IA | 51331 | |
| DAVID PINA | | 546 ISHAM ST 21B | | | | NEW YORK NY | 10034-2133 | |
| DAVID PINHO & | MARIA A PINHO JT TEN | 30 ZAMORSKI DR | | | | ELIZABETH NJ | 07206-1549 | |
| DAVID PINK | | 17335 CAMERON DR | | | | NORTHVILLE TWP MI | 48167-3221 | |
| DAVID PLOTH | | 93 MONTAGU ST | | | | CHARLESTON SC | 29401 | |
| DAVID POLLETT & | MARY LOU POLLETT JT TEN | 6317 BARDSTOWN RD | | | | LOUISVILLE KY | 40291-4856 | |
| DAVID PORTER | | 14 BARRY COURT | | | | N PROVIDENCE RI | 02904-5103 | |
| DAVID PRECIOUS | | 6163 CEDAR ST | | | | HALIFAX NS  B3H 2J8 | | CANADA |
| DAVID PRICE JR | | 906 BELMONT AVE | | | | FLINT MI | 48503-2742 | |
| DAVID PRIDE | | 4228 CROFTON COURT | | | | FORT WAYNE IN | 46835-2280 | |
| DAVID PRINGLE | | 1847 WHITTLESEY | | | | FLINT MI | 48503-4344 | |
| DAVID PULLEN | | 428 WILLIAMS RD | | | | FLORENCE MS | 39073-7948 | |
| DAVID PYLMAN | | 8672 ORWELL AVENUE | | | | WESTMINSTER CA | 92683-7633 | |
| DAVID Q SHAHAN | | 6240 HELLNER RD | | | | ANN ARBOR MI | 48105-9640 | |
| DAVID Q SHUPE | | MANUEL DOBIADO 206 | | | | SALVATIERRA GTO CP 38900 | | MEXICO |
| DAVID R ALLAN | | 257 OAK TREE RD | | | | MOUNTAINSIDE NJ | 07092-1856 | |
| DAVID R ARBUTINA | | 168 SKYTOP LN | | | | PORT MATILDA PA | 16870-7104 | |
| DAVID R ASSELIN | | 6287 MAPLE AVE | | | | SWARTZ CREEK MI | 48473-8230 | |
| DAVID R BAKER | | 1765 MONACO PARKWAY | | | | DENVER CO | 80220-1644 | |
| DAVID R BALASKA & | SYLVIA J BALASKA JT TEN | 23872 WOODROW WILSON | | | | WARREN MI | 48091-1859 | |
| DAVID R BALL | | PO BOX 1771 | | | | CARMEL IN | 46082-1771 | |
| DAVID R BALLENGER | | 3570 OAKVIEW DR | | | | GIRARD OH | 44420-3132 | |
| DAVID R BARTLETT | | 1732 MIFFLIN AVE | | | | ASHLAND OH | 44805-4543 | |
| DAVID R BATY | | BOX 399 | | | | POINT REYES STN CA | 94956-0399 | |
| DAVID R BAYS | | 7386 FAIRGROUND RD | | | | BLANCHESTER OH | 45107-1558 | |
| DAVID R BEEKMAN | CUST MICHAEL A BEEKMAN UTMA CA | 8829 OLIVE DR | | | | SPRING VALLEY CA | 91977-2619 | |
| DAVID R BELANGER | | 1865 W MOORE RD R 1 | | | | SAGINAW MI | 48601-9770 | |
| DAVID R BENNETT | | 2300 VIA ESPLANADE | | | | PONTA GORDA FL | 33950-6474 | |
| DAVID R BIEGANOWSKI | | 16093 IMLAY CITY RD | | | | CAPAC MI | 48014-2201 | |
| DAVID R BLOSSOM | | 545 KIANTONE RD | | | | JAMESTOWN NY | 14701-9336 | |
| DAVID R BOBACK JR | | 2189 GREGORY AV | | | | YOUNGSTOWN OH | 44511-2205 | |
| DAVID R BOUTIN & | MELINDA C BOUTIN JT TEN | 244 COVENTRY RD | | | | BENTON NH | 03785 | |
| DAVID R BOWES | | 2909 MAPLEWOOD PL | | | | ALEXANDRIA VA | 22302-2424 | |
| DAVID R BRANDT & | MARILYN J BRANDT JT TEN | 7639 STATE LINE AVENUE | | | | MUNSTER IN | 46321-1045 | |
| DAVID R BROWN | | 288 N KING ST | | | | XENIA OH | 45385-2204 | |
| DAVID R BROWN | | 1203 WESTBROOK DR | | | | KOKOMO IN | 46902-3236 | |
| DAVID R BROWN | | PO BOX 58 | | | | ABBOTT TX | 76621-0058 | |
| DAVID R BROWN & | DIANE E BROWN JT TEN | 4884 TYLER OAKS | | | | HUDSONVILLE MI | 49426-9795 | |
| DAVID R BRYAN III | | 475 TANSY HILL RD | | | | STOWE VT | 05672-4223 | |
| DAVID R BUDZINSKI | | 153 INDIAN CHURCH RD | | | | BUFFALO NY | 14210-2441 | |
| DAVID R BUTTON | | BOX 5054 | | | | KENDALLVILLE IN | 46755-5054 | |
| DAVID R CALVER | | 2994 ORANGEGROVE RD | | | | WATERFORD MI | 48329 | |
| DAVID R CAMPBELL | TR | DAVID R CAMPBELL REVOCABLE TRUS | 9/23/1997 | 1445 DORCHESTER ROAD | | FLORENCE SC | 29501-5603 | |
| DAVID R CARR | | 2409 NEWTON RD | | | | WILMINGTON DE | 19810-3520 | |
| DAVID R CARROLL | | 735 EDGEMONT ST | | | | SHREVEPORT LA | 71106 | |
| DAVID R CAVANAUGH | | 202 NEWBURY STREET | | | | WATERBURY CT | 06705-1426 | |
| DAVID R CHALMERS | | 3602 PARK MEADOW LN | | | | BRYAN TX | 77802 | |
| DAVID R CHILDS JR | | 4155 N PARK AVE | | | | INDIANAPOLIS IN | 46205-2742 | |
| DAVID R CLARK | | 6289 N ELMS ROAD | | | | FLUSHING MI | 48433-9052 | |
| DAVID R COBLER | | 26 ORCHARD TERRACE | | | | ESSEX JUNCTION VT | 05452-3501 | |
| DAVID R CONRAD | | BOX 152 | | | | CHURUBUSCO IN | 46723-0152 | |
| DAVID R COOK | | 21 PRESCOTT COURT | | | | KITCHENER ON  N2P 1J7 | | CANADA |
| DAVID R COOK | | 4623 WEST 228TH ST | | | | FAIRVIEW PARK OH | 44126-2422 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID R COXON | | 4515 GUADALAJARA | | | | SAN ANTONIO TX | 78233 | |
| DAVID R CRANE | | RR 1 BOX 307 | | | | ELLINGTON MO | 63638-9602 | |
| DAVID R CRAWFORD | | 6991 COLONIAL | | | | DEARBORN HGTS MI | 48127-2112 | |
| DAVID R DANES & | LUCIA DANES JT TEN | 980 SCOTT COURT | | | | NORTHVILLE MI | 48167-1370 | |
| DAVID R DANNEMILLER | | 4324 JASMINE WAY | | | | GREENWOOD IN | 46142 | |
| DAVID R DELVECCHIO | | 7430 MACEDAY LAKE RD | | | | WATERFORD MI | 48329-2624 | |
| DAVID R DEXEL TOD | PAUL B DEXEL | SUBJECT TO STA TOD RULES | PO BOX 66790 | | | HOUSTON TX | 77266 | |
| DAVID R DINWOODEY & | MARY ELLEN DINWOODEY JT TEN | 10 DEAN ROAD | | | | WELLESLEY MA | 02481-1506 | |
| DAVID R DOMKE & | GRACE S DOMKE TR | UA 11/15/1989 | DAVID R DOMKE FAMILY TRUST | 191 GALE AVE | | CLARKDALE AZ | 86324-3708 | |
| DAVID R DUFFETT | | 5826 W COMET AVE | | | | GLENDALE AZ | 85302-1310 | |
| DAVID R DUGGER & | ALWILDA J DUGGER JT TEN | 315 W SIBLEY | | | | HOWELL MI | 48843-2131 | |
| DAVID R ELLIOTT | | 231 BEACON ST | | | | BOSTON MA | 02116-1355 | |
| DAVID R ERSKINE & | ROBERTA J ERSKINE JT TEN | 12333 WHISPER RIDGE DR | | | | FREELAND MI | 48623-9500 | |
| DAVID R FANNIN | | 412 RIVERBEND RD SE | | | | COMMERCE GA | 30530 | |
| DAVID R FARMER | | 1563 STAGE RD | | | | MTN CITY TN | 37683-5274 | |
| DAVID R FEAR | | 46528 WRIGHT | | | | UTICA MI | 48317-4381 | |
| DAVID R FELTS | | HC 82 132 | | | | BRUSSELS IL | 62013-9712 | |
| DAVID R FETTEROLF | | 5599 STRAWBERRY LN | | | | PITTSVILLE WI | 54466 | |
| DAVID R FISH | | 117 EDGELAKE DR | | | | WATERFORD MI | 48327-3722 | |
| DAVID R FISHER | | 517 NORTH MAIN ST | | | | GLOVERSVILLE NY | 12078 | |
| DAVID R FITZSIMMONS SR & | LUCILLE H FITZSIMMONS TEN COM | ENT | 906 JANCEY ST | | | PITTSBURGH PA | 15206-1337 | |
| DAVID R FOX | | 263 FAYETTE AVE | | | | BUFFALO NY | 14223-2709 | |
| DAVID R FRY | | 2380 S-VAN DYKE | | | | MARLETTE MI | 48453 | |
| DAVID R FUGARD | | 66-2615 FORTRESS DR | | | | PORT COQUITLAM BC  V3C 6E8 | | CANADA |
| DAVID R GAGE | | 14 MACKIE DRIVE | | | | WHITBY ON  L1P 1P5 | | CANADA |
| DAVID R GALLER | | 5018 SKYLITE LN | | | | SHELBY TOWNSHIP MI | 48316-1651 | |
| DAVID R GARRETT | | 720 TILGHMAN ST | | | | CHESTER PA | 19013-3053 | |
| DAVID R GERARD | | 4024 SANLEANDRO ST | | | | OAKLAND CA | 94601-4042 | |
| DAVID R GIBBS | | 395 ANDERSON ROAD | | | | BEDFORD IN | 47421-9536 | |
| DAVID R GIBBS & | VIRGINIA L GIBBS JT TEN | 395 ANDERSON ROAD | | | | BEDFORD IN | 47421-9536 | |
| DAVID R GILL | | 6991 FLAT CREEK RD | | | | COLLEGE GROVE TN | 37046-9223 | |
| DAVID R GIROTTI & | JUDITH R GIROTTI JT TEN | 169 KLAUS ANDERSON RD | | | | SOUTHWICK MA | 01077-9395 | |
| DAVID R GLAUB | | 9629 SAINT VINCENT PL | | | | BREESE IL | 62230-3675 | |
| DAVID R GLAZE & | ROBERTA L GLAZE JT TEN | 2483 TRENTWOOD DR SE | | | | WARREN OH | 44484-3773 | |
| DAVID R GOODWIN & | OLIVE M GOODWIN JT TEN | BOX 41369 | | | | DAYTON OH | 45441-0369 | |
| DAVID R GOOLEY | CUST | JOSHUA J GOOLEY UGMA MI | 1010 COBBLERS | | | WATERFORD MI | 48327-3011 | |
| DAVID R GRAY & | SHIRLEY M GRAY JT TEN | 722 N COULMBIA BLVD | | | | PORTLAND OR | 97217-5631 | |
| DAVID R GREEN | | BOX 1969 | | | | CHILLICOTHE OH | 45601-5969 | |
| DAVID R GREGG | | 4403 REGENCY RD | | | | SWARTZ CREEK MI | 48473-8807 | |
| DAVID R GRUBE | | 1285 BISCHOFF RD | | | | NEW CARLISLE OH | 45344 | |
| DAVID R HAFENDORFER & | HOLLY M HAFENDORFER JT TEN | 7101 GUNPOWDER COURT | | | | PROSPECT KY | 40059-9331 | |
| DAVID R HAINES | | 191 W PLUMSTEAD AVE | | | | LANSDOWNE PA | 19050-1120 | |
| DAVID R HAIRSTON | | 3993 FRYTOWN RD | | | | DAYTON OH | 45418-2305 | |
| DAVID R HAIRSTON & | SHARON E HAIRSTON JT TEN | 3993 FRYTOWN RD | | | | DAYTON OH | 45418-2305 | |
| DAVID R HARRY | | 22630 ST GERTRUDE | | | | ST CLAIR SHOR MI | 48081-2531 | |
| DAVID R HARVILLE | | 3414 MILLVILLE OXFORD ROAD | | | | OXFORD OH | 45056-8915 | |
| DAVID R HEATHERLY | | 1295 N CREEKSIDE WAY | | | | SEIVERVILLE TN | 37876-0751 | |
| DAVID R HEDDAEUS | TR U/A DTD 03/16/0 EMMA LOU | HEDDAEUS REVOCABLE | TRUST | 401 CAMELOT DRIVE | | PITTSBURGH PA | 15237 | |
| DAVID R HEDGES TOD | KENNETH G HEDGES | SUBJECT TO STA TOD RULES | 1835 W MANITOU DR | | | OWOSSO MI | 48867 | |
| DAVID R HELTER | | 7 GOLDFINCH LN | | | | NASHUA NH | 03062-2243 | |
| DAVID R HENDRY JR | | 339 GREENBRIAR | | | | STATESVILLE NC | 28625 | |
| DAVID R HILL | | 23753 MEDINA | | | | CLINTON TWP MI | 48035-1927 | |
| DAVID R HILL & | BEVERLEY J HILL JT TEN | 23753 MEDINA | | | | CLINTON TOWNSHIP MI | 48035-1927 | |
| DAVID R HOUCHINS | | 437 PANAREA DR | | | | PUNTA GORDA FL | 33950-8036 | |
| DAVID R HOUSER | | 9697 W 250 N | | | | ETNA GREEN IN | 46524 | |
| DAVID R HUNT | | 6414 WEST AIRE LIBRE AVENUE | | | | GLENDALE AZ | 85306-1017 | |
| DAVID R INGRAM | | 2955 BRIDGE | | | | TRENTON MI | 48183-3508 | |
| DAVID R JACOBSON | | 330 10TH SW AV | | | | WELLS MN | 56097-1250 | |
| DAVID R JASKAE & | SUSAN L JASKAE JT TEN | 1761 CRESTLINE DR | | | | TROY MI | 48083-5552 | |
| DAVID R JEFFORDS | | 142 HERITAGE DR | | | | WEST MONROE LA | 71291-1420 | |
| DAVID R JENSEN | | 9284 SUE LANE | | | | SWARTZ CREEK MI | 48473-8548 | |
| DAVID R JOHNSON | | 65 HUNTERS RILL | | | | LAPEER MI | 48446-4100 | |
| DAVID R KELLEY & | BETTY JEAN KELLEY JT TEN | 7 BEECH CT S | | | | HOMOSASSA FL | 34446-3929 | |
| DAVID R KELM | | 4323 TYDL DR | | | | JANESVILLE WI | 53546-2116 | |
| DAVID R KEYS | | 11751 BRITTON | | | | BYRON MI | 48418-9554 | |
| DAVID R KING | | 770 PARKWOOD | | | | PONTIAC MI | 48340-3026 | |
| DAVID R KNIGHT | | BOX 309 | | | | OAK GROVE MO | 64075-0309 | |
| DAVID R KOLB | | 630 HARRISON AVE | | | | DEFIANCE OH | 43512-2022 | |
| DAVID R KOWALSKI | | 1405 FOREST DR | | | | SANDUSKY OH | 44870-4519 | |
| DAVID R KRAUSS | | 5740 N 7 MILE RD | | | | PINCONNING MI | 48650-7900 | |
| DAVID R KREHL | | 1345 CAMBRIDGE AVE | | | | N TONAWANDA NY | 14120-2303 | |
| DAVID R KUEKING | | 19815 RIVER RD | | | | MARENGO IL | 60152 | |
| DAVID R LE GRAY & | DOREEN E LE GRAY JT TEN | 3399 EAGLE AVE | | | | TROY MI | 48083-5632 | |
| DAVID R LEVERING | | 4652 OAKHURST RIDGE RD | | | | CLARKSTON MI | 48348 | |
| DAVID R LITTLE | | 5420 PRINCETON PLACE | | | | KOKOMO IN | 46902-5242 | |
| DAVID R LOPEZ | | 2385 CEDAR PARK DR APT 215 | | | | HOLT MI | 48842 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID R LOPEZ JR | | 909 CLAYTON ST | | | | LANSING MI | 48915-2003 | |
| DAVID R LUSK | | 53224 PINERIDGE DR | | | | CHESTERFIELD MI | 48051-2746 | |
| DAVID R MABEE & | GRACE MABEE JT TEN | 844 13TH ST | | | | HERMOSA BEACH CA | 90254-4003 | |
| DAVID R MADDEN | | 4820 SUGARTREE DRIVE | | | | DAYTON OH | 45414-4726 | |
| DAVID R MARSHALL | | 2 GILLON ST | | | | MILFORD MA | 01757-1744 | |
| DAVID R MARTIN & | SHARON L MARTIN JT TEN | 22606 EDGEWOOD | | | | ST CLAIR SHORES MI | 48080-2189 | |
| DAVID R MARTINEZ | | 930 SUELLEN DR | | | | TRACY CA | 95376 | |
| DAVID R MARVIN TR | UA 07/16/2007 | IRENE E MARVIN TRUST | 1073 PEBBLE CREEK DR | | | MOUNTAIN HOME AR | 72653 | |
| DAVID R METZ | | HC61 BOX 584 | | | | MILL CREEK PA | 17060-9703 | |
| DAVID R MEYERS | | 2104 CHAMA | | | | LOVELAND CO | 80538-3619 | |
| DAVID R MICK & | KRISSA V MICK JT TEN | 5165 WHIPPLE LAKE ROAD | | | | CLARKSTON MI | 48348-3159 | |
| DAVID R MIGUS | | 48 FAIRMEADOW PLACE | | | | WHITBY ON  L1H 8W4 | | CANADA |
| DAVID R MOBLEY | | 5832 FOREST RIDGE DR | | | | PENSACOLA FL | 32526-7849 | |
| DAVID R MONEYHUN | | 8355 W COLLEGE ST | | | | FRENCH LICK IN | 47432-1504 | |
| DAVID R MOORE | | 145 ADALEE RD | | | | CARROLLTON GA | 30117-9645 | |
| DAVID R MORALES | | 1305 OSAGE AVE | | | | KANSAS CITY KS | 66105-1522 | |
| DAVID R MORGAN | | 3321 CLARICE AVE W | | | | HIGHLAND MI | 48356-2323 | |
| DAVID R MORGAN | | 6122 BELLINGHAM CT | | | | BURTON MI | 48519-1631 | |
| DAVID R MORRISON | | 5489 FRANK RD NW | | | | NORTH CANTON OH | 44720-7535 | |
| DAVID R MUDRON & | MARGARET M MUDRON TEN ENT | 12728 JARVIS RD | | | | BISHOP MD | 21813-1512 | |
| DAVID R MURPHY | | 490 PINE AVE APT 303 | | | | LONG BEACH CA | 90802 | |
| DAVID R NORRIS & | MARILYN S NORRIS JT TEN | 402 FAIRWAY DRIVE N E | | | | WARREN OH | 44483-5630 | |
| DAVID R NORTHROP | | MUNSON RD | | | | WESTFIELD NY | 14787 | |
| DAVID R NORTON | | 138 GUYGRACE LANE | | | | NEW YORK NY | 14580-2252 | |
| DAVID R NOTEWARE | | 1200 SMITH ST SUITE 3600 | | | | HOUSTON TX | 77002-4313 | |
| DAVID R NOVOTNY | | 1120 WOODBINE | | | | WARREN OH | 44484-4959 | |
| DAVID R ORME | | 901 TRALEE COURT | | | | OSHAWA ON  L1J 7A7 | | CANADA |
| DAVID R OWENS | | 1767 GREENBRIAR DR | | | | KALAMAZOO MI | 49024-5771 | |
| DAVID R PALEY | | 4900 NORTH OCEAN BLVD | APT 905 | | | LAUDERDALE BY THE SEA FL | 33308 | |
| DAVID R PARRISH & | NANCY B PARRISH JT TEN | 9137 SOMERSET DR | | | | BARKER NY | 14012-9688 | |
| DAVID R PERRY | | 30204 LAFAYETTE ROAD | | | | STURGIS MI | 49091-9542 | |
| DAVID R PERZEL & | ANNETTE MARY PERZEL JT TEN | 2358 BENJAMIN ST | | | | MINNEAPOLIS MN | 55418 | |
| DAVID R PFAFF & | JUDY K PFAFF JT TEN | 12167 AIRPORT | | | | DE WITT MI | 48820-9289 | |
| DAVID R POWELL | | 1208 LUCERNE | | | | DEWITT MI | 48820-9527 | |
| DAVID R PUSKARZ | | 11939 GREENBRIAR DR | | | | JEROME MI | 49249-9592 | |
| DAVID R RASMUSSEN | | 2509 E 6TH ST | | | | BELVIDERE IL | 61008 | |
| DAVID R RATCLIFF | | 807 ROGERS ROAD | | | | VILLA HILLS KY | 41017-1021 | |
| DAVID R RAYMOND & | JOANNE J RAYMOND JT TEN | 109 PRESIDIO PLACE | | | | WILLIAMSVILLE NY | 14221-3755 | |
| DAVID R ROBERTS | | 7438 COMANCHE DRIVE | | | | RICHMOND VA | 23225-1237 | |
| DAVID R ROBERTS | | BOX 4317 STATE ROUTE 35 | | | | W ALEXANDRIA OH | 45381-9363 | |
| DAVID R ROBERTS & | RITA J ROBERTS JT TEN | BOX 4317 STATE ROUTE 35 | | | | W ALEXANDRIA OH | 45381-9363 | |
| DAVID R RORABAUGH | | 7624 N W 16TH | | | | OKLAHOMA CITY OK | 73127-3102 | |
| DAVID R ROZEN & | CAROL S ROZEN JT TEN | 275 KNOLLWOOD DRIVE | | | | NEW HAVEN CT | 06515-2415 | |
| DAVID R RUSSELL | | 548 GROVE ST | | | | RIDGEWOOD NJ | 07450-5429 | |
| DAVID R SANDERS | | 2034 VAN VLEET RD | | | | SWARTZ CREEK MI | 48473-9748 | |
| DAVID R SCARSON | | 10 CASSANDRA CIR | | | | CHURCHVILLE NY | 14428-9224 | |
| DAVID R SCHAYE | | 7 JEAN RD | | | | LEXINGTON MA | 02421-6829 | |
| DAVID R SCHENDEL | | 4165 NORTH RIDGE ROAD | | | | LOCKPORT NY | 14094-9726 | |
| DAVID R SCHMIDLI | | 729 MAPLE ST | | | | NEENAH WI | 54956-3359 | |
| DAVID R SCHMIDT EX | EST GLADYS D DININGER | 1200 EAST DOROTHY LANE | | | | DAYTON OH | 45419 | |
| DAVID R SCHMITT | | 66 BABBETTE DR | | | | DEPEW NY | 14043-1253 | |
| DAVID R SCHUMM | | 6563 FREEMONT RD | | | | EAST SYRACUSE NY | 13057-9454 | |
| DAVID R SCRIBNER | | BOX 291 | | | | EAST WILTON ME | 04234-0291 | |
| DAVID R SIAS | | 48 HICKOERY COVE LANE | | | | CROSSVILLE TN | 38558 | |
| DAVID R SMITH | | 223 BIG ROCK DR | | | | MONTEVALLO AL | 35115-5424 | |
| DAVID R SMITH | | 120 ALEXANDER ROAD EAST | | | | BELLVILLE OH | 44813-9120 | |
| DAVID R SNODGRASS | | 3231 SOUTH 750 WEST | | | | RUSSIAVILLE IN | 46979-9716 | |
| DAVID R SNOPEK | | 2447 SO 16TH ST | | | | MILWAUKEE WI | 53215-3036 | |
| DAVID R SPAHR III & | DOLORES G SPAHR JT TEN | 198 PARKRIDGE LANE | | | | PITTSBURGH PA | 15228-1156 | |
| DAVID R STEWART | | 1020 PICARDY LN | | | | ST CHARLES MO | 63301-0641 | |
| DAVID R STOLL | | 1016-90TH ST | | | | NIAGARA FALLS NY | 14304-2814 | |
| DAVID R STONE | | 2622 E IDAHO TRL | | | | JANESVILLE WI | 53546-9546 | |
| DAVID R SWOPES | | BOX 312 | | | | FREMONT CA | 94537-0312 | |
| DAVID R TALAGA & | CAROLYN L TALAGA TEN ENT | 1190 N CALLAHAN ROAD | | | | ESSEXVILLE MI | 48732-9756 | |
| DAVID R TAYLOR | | 294 BLUE HERON DRIVE | | | | OSHAWA ON  L1G 6X9 | | CANADA |
| DAVID R THIBERT | | 5389 WILSON RD | | | | COLUMBIAVILLE MI | 48421-8937 | |
| DAVID R THOMPSON & | AUDREY F THOMPSON TR | UA 07/31/2008 | DAVID R THOMPSON AND AUDREY | THOMPSON JOINT REV LIV | 618 WILLOW LN | PERRYVILLE MO | 63775 | |
| DAVID R THOMPSON & | KATHERINE L THOMPSON JT TEN | 333 PORTLOCK ST | | | | KENAI AK | 99611 | |
| DAVID R THRASH | | 6083 TRENTON DR | | | | FLINT MI | 48532-3227 | |
| DAVID R TIPTON | | 385 BROWN DR | | | | LA FOLLETTE TN | 37766-5008 | |
| DAVID R TISHERMAN | | 504 6TH ST | | | | MANHATTAN BEACH CA | 90266-5742 | |
| DAVID R TODD & | VICKIE B TODD JT TEN | 315 EAST CENTER STREET | | | | HEBER CITY UT | 84032-1900 | |
| DAVID R TOMCHUCK | | 31103 BELMONT COURT | | | | BIRMINGHAM MI | 48025-5308 | |
| DAVID R TONEY | | 439 FAIRWAY LN APT D | | | | SPRUCE PINE NC | 28777-8871 | |
| DAVID R TORPEY & | ANITA J TORPEY JT TEN | 17253-33RD RD S | | | | SEATTLE WA | 98188-4447 | |
| DAVID R TRABUCCO & | SALLY A TRABUCCO | TR | DAVID R TRABUCCO LIVING TRU | 4/13/1996 | 3232 QUINLAN ST | YORKTOWN NY | 10598-2517 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID R TRIPPANY | | 1706 FAIRWAY DR | | | | CORINTH TX | 76210 | |
| DAVID R TURNER & | NANCY B TURNER JT TEN | 86 DASHER AVE | | | | BEAR DE | 19701-1174 | |
| DAVID R UNGER & | BARBARA W UNGER JT TEN | 78 OLD HENNING RD | | | | HOPKINTON NH | 03229-2206 | |
| DAVID R URECHE | | 1101 REMINGTON | | | | FLINT MI | 48507-4807 | |
| DAVID R VILETT | | 3197 NORTH MOUNTAIN VIEW DR | | | | SAN DIEGO CA | 92116-1709 | |
| DAVID R WADE | | 1282 MANDERLY DR | | | | MILFORD MI | 48381-1308 | |
| DAVID R WALTON | | 754 WHITEHALL DR | | | | SOUTH BEND IN | 46615-3342 | |
| DAVID R WATKINS | | RD 3 BOX 8 | | | | BOSWELL PA | 15531-9803 | |
| DAVID R WEAVER | | 3446 GREER DR | | | | DAYTON OH | 45430-1416 | |
| DAVID R WEAVER | | 726 EL CENTRO AVE | | | | EL CENTRO CA | 92243-1837 | |
| DAVID R WHEATON | | 2580 MEADOWVIEW COURT | | | | ROCHESTER MI | 48306-3822 | |
| DAVID R WHITE | | 42751 JUDD ROAD | | | | BELLEVILLE MI | 48111-9195 | |
| DAVID R WHITEHOUSE | | 10314 STATE ROUTE 62 N | | | | SALEM OH | 44460-7609 | |
| DAVID R WHITTAKER | | 1594 HERONWOOD CT | | | | BLOOMFIELD MI | 48302-0832 | |
| DAVID R WIESENHAHN | | 3315 HICKORYCREEK DR | | | | CINCINNATI OH | 45244-2533 | |
| DAVID R WILCOX | | 4905 N CO RD 450W | | | | MUNCIE IN | 47304-8867 | |
| DAVID R WILKERSON | | 162 ASHLEY TRACE DR | | | | LOCUST GROVE GA | 30248-2831 | |
| DAVID R WILLEMIN | | 9324 PALMER RD | | | | BLOOMINGTON MN | 55437-2078 | |
| DAVID R WILLIAMS | | PO BOX 691 | | | | ACCOMAC VA | 23301-0691 | |
| DAVID R WINTER | | PO BOX 307 | | | | SHAWAND WI | 54166 | |
| DAVID R WOODBRIDGE | | 316 ST CLAIR AVE | | | | MINGO JUNCTION OH | 43938-1135 | |
| DAVID R WOODBURY & | MURIEL B WOODBURY JT TEN | 19 BROMPTON ST | | | | SANFORD ME | 04073-2012 | |
| DAVID R WRIGHT | | 13969 PINEYWOOD RD | | | | GALENA MD | 21635-1828 | |
| DAVID RAAB & | SUSAN RAAB JT TEN | 345 MILLWOOD RD | | | | CHAPPAQUA NY | 10514-1002 | |
| DAVID RAE HEIPLE | | 1341 W FULLERTON AVE #216 | | | | CHICAGO IL | 60614 | |
| DAVID RALPH SMITH | | 1608 HIGH ST | | | | CHESTER IL | 62233-1036 | |
| DAVID RAMOS | | 85 COUNRTY WALK | | | | SHELTON CT 06484 06484 | 06484 | |
| DAVID RANSOM | | 5949 BUCHER RD | | | | WHITE HOUSE OH | 43571-9542 | |
| DAVID RANSOM & | EULA M RANSOM JT TEN | 5945 BUCHER RD | | | | WHITEHOUSE OH | 43571-9542 | |
| DAVID RAPAPORT | CUST MICHAEL | JASON RAPAPORT UGMA NY | 220-54-77TH AVE | | | BAYSIDE NY | 11364-3017 | |
| DAVID RAPE | CUST ANDREW DAVID RAPE UGMA PA | R D 1 BOX 276 | | | | ZELIENOPLE PA | 16063-9409 | |
| DAVID RAPKIN | TR ROSE SALL IRREVOCABLE TRUST | UA 02/02/93 | ROSE SALL | 2938 DEERPARK DR | | WALNUT CREEK CA | 94598-3831 | |
| DAVID RATTNER | CUST MICHAEL | RATTNER UGMA PA | BOX 104 | | | SOLEBURY PA | 18963-0104 | |
| DAVID RAY GILL | | 10402 N 62ND ST | | | | TEMPLE TERRACE FL | 33617-3702 | |
| DAVID RAY LAMBING | | 12201 KLONDIKE RUSH POINT | | | | AUSTON TX | 78726-4025 | |
| DAVID RAY PURYEAR | | 1933 SCHNEIDER RD NW | | | | NORTH CANTON OH | 44720-3950 | |
| DAVID READING KRATHWOHL | | 9 THORNWOOD LANE | | | | FAYETTEVILLE NY | 13066-2529 | |
| DAVID REGAN & | TERRI REGAN JT TEN | 20379 ALEXANDER DR | | | | MACOMB MI | 48044 | |
| DAVID RESER | | 10603 OAK TRAIL RD | | | | FT WAYNE IN | 46845 | |
| DAVID RHINE | | 7 WAVERLY PL | | | | MONSEY NY | 10952-2538 | |
| DAVID RICE | | 304-1933 RIVERSIDE DR WEST | | | | WINDSOR ON  N9B 1A7 | | CANADA |
| DAVID RICE | | 340-1933 RIVERSIDE DR W | | | | WINDSOR ON  N9B 1A7 | | CANADA |
| DAVID RICHARD KNOWLES | CUST JOCELYN CHRISTINE KNOWLES | UTMA NH | 89 SOUTH RD | | | FREMONT NH | 03044-3406 | |
| DAVID RICHARD MC CONNELL | | 475 EAST BROAD ST APT 9 F | | | | ROCHESTER NY | 14602 | |
| DAVID RICHARD PERKINS | | 15320 COLBERT STREET | | | | ROMULUS MI | 48174 | |
| DAVID RICHARD ROTH | | 10161 GREEN CLOVER DR | | | | ELLICOTT CITY MD | 21042-1639 | |
| DAVID RICHARD STEINBERG | | 555 NEW ALBANY RD | | | | MOORESTOWN NJ | 08057-1318 | |
| DAVID RICHARD TOTH | | 3542 MYRNA DRIVE | | | | BETHEL PARK PA | 15102-1100 | |
| DAVID RISBERG | | 20 5830 PLACE DECELLES | | | | MONTREAL QC  H3S 1X5 | | CANADA |
| DAVID RISMANN | | 23100 COHASSET ST | | | | WEST HILLS CA | 91307-1511 | |
| DAVID RIZENMAN | | 74351 PEPPERGRASS ST | | | | PALM DESERT CA | 92260-4916 | |
| DAVID ROBBINS | | 5913 W WAUTOMA BEACH | | | | HILTON NY | 14468-9149 | |
| DAVID ROBBINS | | 29350 N YELLOW BEE DR | | | | QUEEN CREEK AZ | 85242-4821 | |
| DAVID ROBERT CHARNETSKY | | 7711 N CAMINO DE MAXIMILLIAN | | | | TUCSON AZ | 85704 | |
| DAVID ROBERT CRANE | | 10450 FM 3356 | | | | ANNA TX | 75409-3020 | |
| DAVID ROBERT DORGAN | | 220 WINSOR STREET | | | | ELKHORN WI | 53121-1647 | |
| DAVID ROBERT LAMWERSIEK | | 112 VLASIS DR | | | | BALLWIN MO | 63011-3024 | |
| DAVID ROBERT LEVINE | | BOX 230405 | | | | GREAT NECK NY | 11023-0405 | |
| DAVID ROBERT PERKINS | | 325 LOUVAINE DRIVE | | | | BUFFALO NY | 14223-2322 | |
| DAVID RODIN | CUST | BRUCE RODIN UGMA NY | 16 MARTEN DRIVE | | | WEST NYACK NY | 10994-1205 | |
| DAVID RODRIGUEZ | | 2234 ALLERTON RD | | | | AUBURN HILLS MI | 48326-2504 | |
| DAVID ROESCH | | 7764 KENETTA COURT | | | | FISHERS IN | 46038-1440 | |
| DAVID ROGELBERG | | 62 NASSAU DR | | | | GREAT NECK NY | 11021-1441 | |
| DAVID ROGER O'KEEFFE | | 527 HILL STREET | | | | SAN FRANCISCO CA | 94114-2812 | |
| DAVID ROGERS | | 26754 KITCH ST | | | | INKSTER MI | 48141-2514 | |
| DAVID ROMANELLI | | 23236 JOHNSTON | | | | EASTPOINTE MI | 48021-2070 | |
| DAVID ROSENBACH | | 2903 SOUTH BEACH DRIVE | | | | TAMPA FL | 33629-7506 | |
| DAVID ROSENBERG | | 2211 CALEDONIA CT | | | | NAPERVILLE IL | 60564-8534 | |
| DAVID ROSENTHAL | | 4705 HILWIN CIR | | | | AUSTIN TX | 78756-2806 | |
| DAVID ROSS CHRISTIAN | | 372 E CROSWELL AVE | | | | BONFIELD IL | 60913 | |
| DAVID ROSS KIRBY | | 6 STONEWOOD COURT | | | | PHOENIX MD | 21131 | |
| DAVID ROSS LERNER | | 14878 MOSSWOOD LANE | | | | GRASS VALLEY CA | 95945-9632 | |
| DAVID ROSSO | | 546 BROWNELL AVENUE | | | | LORAIN OH | 44052-1356 | |
| DAVID ROTHSCHILD III | | 2134 SPRINGDALE DR | | | | COLUMBUS GA | 31906-1031 | |
| DAVID RUBY | CUST ELIZABETH | ORA RUBY UGMA NY | 9 MIDLAND GARDENS | APT 1 B | | BRONXVILLE NY | 10708-4704 | |
| DAVID RUDNICK | | 12 NORMANDY LN | | | | SCARSDALE NY | 10583-7621 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID RUELLE | | 1100 ALHI | | | | WATERFORD MI | 48328-1502 | |
| DAVID RUSSELL EDELMAN | | 24 NAGLE DR | | | | SOMERVILLE NJ | 08876 | |
| DAVID RUSSELL TEETS | | 6436 BOATSWAIN LN | | | | MECHANICSVILLE VA | 23111-6941 | |
| DAVID S ALTER II | | BOX 460 | | | | SHEPHERDSTOWN WV | 25443-0460 | |
| DAVID S ANDERSON | | 5533 PEPPERCORN DR | | | | BURKE VA | 22015-1830 | |
| DAVID S ARDITTI | | 112 SHELTER ROCK RD | | | | STAMFORD CT | 06903-3525 | |
| DAVID S BAGBY | | 307 IVY LANE | | | | ARLINGTON HEIGHTS IL | 60004 | |
| DAVID S BAILEY & | LISA L BAILEY JT TEN | 438 SANDALWOOD DR | | | | ROCHESTER HILLS MI | 48307-3469 | |
| DAVID S BARALOTO | | 8010 HIGHPOINT ROAD | | | | BALTIMORE MD | 21234-5412 | |
| DAVID S BARRABALL | | 4406 GREEN RD | | | | HAMPTON ON L0B 1J0 | | CANADA |
| DAVID S BENNETT | | 6917 BUICK DR | | | | INDIANAPOLIS IN | 46214-3220 | |
| DAVID S BERENT & | CHERYL L BERENT JT TEN | 5708 CORYDALIS | | | | SAGINAW MI | 48603 | |
| DAVID S BLUMENTHAL | | 181 WELLINGTON AVE | | | | NEW ROCHELLE NY | 10804-3706 | |
| DAVID S BRIGGS | | 50364 OXFORD DR | | | | MACOMB MI | 48044-1268 | |
| DAVID S BRODER | | 900 N TAYLOR ST | APT 922 | | | ARLINGTON VA | 22203-1866 | |
| DAVID S BROWN & | WINIFRED BROWN JT TEN | 11 BELMONT AVE | | | | CAMDEN ME | 04843-2001 | |
| DAVID S BUCKNER | | 13755 HAROLD | | | | WARREN MI | 48089-3674 | |
| DAVID S BURKE | BOX 9022 DUBAI | 3-220 GM BUILDING | DUBAI UNITED ARAB EMIRATES | | | WARREN MI | 48090-9022 | |
| DAVID S BUTT | | 3300 SUNNY CREST LANE | | | | DAYTON OH | 45419-1139 | |
| DAVID S CARPENTER | | 607 CLERMONT | | | | DALLAS TX | 75223-1209 | |
| DAVID S COOPER | | 5350 W AGATITE AVE | | | | CHICAGO IL | 60630-3706 | |
| DAVID S CRABBE | | 988 GRIFFITH ST | | | | LONDON ON  N6K 3Z4 | | CANADA |
| DAVID S CRAIG | | 10141 LINDALE AVE | | | | GREENCASTLE PA | 17225-8374 | |
| DAVID S CUMMINS | | 1942 CROSSMAN DRIVE | | | | INDIANAPOLIS IN | 46227-5926 | |
| DAVID S CURRIE & | JOYCE L CURRIE JT TEN | 54 THISTLEDOWN DR | | | | ROCHESTER NY | 14617-3019 | |
| DAVID S DAILEY | | 2907 OLIVE BRANCH RD | | | | MONROE NC | 28110-8847 | |
| DAVID S DICKSON & | PATRICIA A DICKSON JT TEN | 2412 AUTUMN VIEW WAY | | | | BALTIMORE MD | 21234-1450 | |
| DAVID S DIXON | | 3957 SANDIA PL | | | | TRAVERSE CITY MI | 49684-4416 | |
| DAVID S DURKEE | | 910 RED OAK CT | | | | TECUMSEH MI | 49286-1070 | |
| DAVID S DURON | | 1312 W OREGON AVE | | | | PHOENIX AZ | 85013-1950 | |
| DAVID S FARMER & | KATHERINE B FARMER JT TEN | 1826 CUMBERLAND RD | | | | FARMVILLE VA | 23901-4228 | |
| DAVID S FIELDS | | 21 RACE COURSE RD | | | | LAKEVILLE MA | 02347-1827 | |
| DAVID S FLORY | | 389 ALLANHURST AVE | | | | VANDALIA OH | 45377-1720 | |
| DAVID S FOODIM | CUST | GARY STEVEN FOODIM U/THE | NEW YORK UNIFORM GIFTS TO MINORS ACT | | 774 BARDINI DR | MELVILLE NY | 11747-5328 | |
| DAVID S FRIES | | 18 WILLARD RD | | | | BROOKLINE MA | 02445 | |
| DAVID S GIVENS | | 1414 WEST 34TH ST | | | | INDIANAPOLIS IN | 46208-4551 | |
| DAVID S GLAZA | | 77660 PEARL | | | | ROMEO MI | 48065-1607 | |
| DAVID S GOLDSTEIN | | BOX 15351 | | | | AUGUSTA GA | 30919-1351 | |
| DAVID S GRACZYK & | ELIZABETH E GRACZYK JT TEN | 5107 OWEN RD | | | | LINDEN MI | 48451-9024 | |
| DAVID S GREENBERG | CUST MICHAEL KEVIN GREENBERG UNY | | APT 8-F | 500-A GRAND ST | | N Y NY | 10002-4100 | |
| DAVID S HARDWICK & | BEVERLY A HARDWICK JT TEN | 3628 APPLETON WAY | | | | STOCKTON CA | 95219-3651 | |
| DAVID S HARRIS | | 38422 HAWTHORN DR | | | | OCONOMOWOC WI | 53066 | |
| DAVID S HARTLE | | 39698 WILDFLOWER DR | | | | MURRIETA CA | 92563-5544 | |
| DAVID S HAWBAKER & | JOANNE T HAWBAKER JT TEN | 701 DUNCAN AVE | APT 102 | | | PITTSBURGH PA | 15237-5011 | |
| DAVID S HAWKER | | 10215 WOODLAND DR | | | | BILOXI MS | 39532-9517 | |
| DAVID S HEIDLER | | 187 DOLOMITE DR | | | | COLORADO SPGS CO | 80919-2205 | |
| DAVID S HERON & | JANE R HERON LEATHERMAN JT TEN | 12219 HARP HILL RD | | | | MYERSVILLE MD | 21773 | |
| DAVID S HOPKINS | | 3919 FOREST AVE | | | | NORWOOD OH | 45212-3930 | |
| DAVID S HORNE | | 60 ST CLAIRE AVE | | | | CINCINNATI OH | 45215-4266 | |
| DAVID S JENIO | | 22614 CLAIREWOOD | | | | ST CLAIRE SHORES MI | 48080-1982 | |
| DAVID S JENKINS | | 3254 NADENE | | | | SHREVEPORT LA | 71107-7626 | |
| DAVID S JORDAN | | 1173 RAMBLEWOOD DR | | | | ANNAPOLIS MD | 21401-4668 | |
| DAVID S KAPPE JR | | 7217 WOODBINE RD | | | | WOODBINE MD | 21797-8913 | |
| DAVID S KAPPEL | | 7218 KINNE RD | | | | LOCKPORT NY | 14094-9048 | |
| DAVID S KASS | | 4202 W 53RD TER | | | | MISSION KS | 66205-2310 | |
| DAVID S KIM | | 1633 VIA MODENA WAY | | | | CORONA CA | 92881-0740 | |
| DAVID S KIMMELMAN & | SARAH E KIMMELMAN JT TEN | 10 DELAWARE DR | | | | BORDENTOWN NJ | 08505-2506 | |
| DAVID S KOHLER | | PO BOX 545 | | | | ARVADA CO | 80001-0545 | |
| DAVID S KORNMAN | | 8138 MOORES LN | | | | BRENTWOOD TN | 37027-8026 | |
| DAVID S KROEGER | | 3532 ROCKVIEW DRIVE | | | | BRISTOL PA | 19007-2555 | |
| DAVID S LAFFITTE | | 14 DUDLEY RD | | | | WELLESLEY MA | 02481 | |
| DAVID S LANDIS | | 8373 HUNT CLUB CT | | | | GRAND BLANC MI | 48439-9260 | |
| DAVID S LARSON | | 840 BROCKTON LANE NORTH | | | | PLYMOUTH MN | 55447-3343 | |
| DAVID S LEES III | | 8333 ANTLER PINES CT | | | | LAS VEGAS NV | 89149-4503 | |
| DAVID S LEVAN & | MARITA B LEVAN TEN ENT | 5485 PERKIOMEN AVE | | | | READING PA | 19606 | |
| DAVID S LIPKA | | 137 OAK DR | | | | BEAVER FALLS PA | 15010-1120 | |
| DAVID S LORENC | | 5005 NORTHWIND DR | BOX 334 | | | HONOR MI | 49640-9435 | |
| DAVID S LORENC & | GERTRUDE M LORENC JT TEN | 5005 NORTHWIND DR | BOX 334 | | | HONOR MI | 49640-9435 | |
| DAVID S LUCAS | | 6422 NORCROSS TUCKER RD | | | | TUCKER GA | 30084-1251 | |
| DAVID S LUZE | | 3741 HEATHERWOOD DR | | | | COMMERCE TWP MI | 48382-1086 | |
| DAVID S LYONS | | 709 V STREET | | | | BEDFORD IN | 47421-2430 | |
| DAVID S MAC DONALD | | 1308 POLEBROOK RD | | | | MELBOURNE FL | 32901 | |
| DAVID S MACMILLAN | | 1151 WALLACE AVE SE | | | | MASSILLON OH | 44646-6910 | |
| DAVID S MANNING | | 703 CLEAVER FARMS RD | | | | MIDDLETOWN DE | 19709-1255 | |
| DAVID S MARSH | | 15 CEDAR LANE | | | | HILTON HEAD SC | 29926-1052 | |
| DAVID S MELDRUM & | CAROL B MELDRUM JT TEN | 401 E DICKSON ST | | | | FAYETTEVILLE AR | 72701-4304 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID S MILLER & | JEAN A MILLER JT TEN | BOX 774 | | | | MILLERSVILLE MD | 21108-0774 | |
| DAVID S MINNICK | | 430 LEERIE DRIVE | | | | ROCHESTER NY | 14612-2995 | |
| DAVID S MOORE | | 10830 AMBER RIDGE DR 201 | | | | LAS VEGAS NV | 89144-4458 | |
| DAVID S MORSE | | 137 HART AVE | | | | SANTA MONICA CA | 90405 | |
| DAVID S NADOLSKY & | SHANNA E NADOLSKY JT TEN | BOX 238 | | | | ROGERS CITY MI | 49779-0238 | |
| DAVID S NORUM & | CAROL ANN NORUM JT TEN | 30111 AUTUMN LN | | | | WARREN MI | 48093-3293 | |
| DAVID S OLSON | | 9431 E SUNBURST DRIVE | | | | SUN LAKES AZ | 85248-5909 | |
| DAVID S PARKER | | 503 BOND ST | | | | ELYRIA OH | 44035-3312 | |
| DAVID S PERLMUTTER | | 77 NORTH MITCHELL AVE | | | | LIVINGSTON NJ | 07039-2143 | |
| DAVID S PFISTER | | 6413 STOW ROAD | | | | FOWLERVILLE MI | 48836-9602 | |
| DAVID S PIPER | | 3318 WESTRIDGE ST | | | | HOUSTON TX | 77025 | |
| DAVID S POE | | 4075 HOLT RD LOT 166 | | | | HOLT MI | 48842 | |
| DAVID S PROMISH & | ELIZABETH B HUGHES JT TEN | 10 S GILMAR CIR | | | | MARGATE CITY NJ | 08402 | |
| DAVID S REITER | | 17451 N 55TH ST | | | | SCOTTSDALE AZ | 85254-5878 | |
| DAVID S RICHISON | | 23850 NORTH 1450 EAST RD | DENMARK RD | | | DANVILLE IL | 61834-5589 | |
| DAVID S RICHISON & | MONICA A RICHISON JT TEN | 23850 NORTH 1450 EAST RD | DENMARK RD | | | DANVILLE IL | 61834-5589 | |
| DAVID S RITCHIE & | MARILYN A RITCHIE TR | UA 01/13/1998 | DAVID S RITCHIE & MARILYN A | IRREVOCABLE LIVING TRUST | 19134 ALONDRA | RIO VERDE AZ | 85263-7224 | |
| DAVID S RODRIGUEZ | | 2530 N CENTER | | | | SAGINAW MI | 48603-2942 | |
| DAVID S SAMPSON | | 55 RAEBROOK PLACE | | | | LONDON ON  N5X 2X4 | | CANADA |
| DAVID S SAUCEDO | | 2980 SHERBROOKE WAY | | | | SAN JOSE CA | 95127-4044 | |
| DAVID S SCHILLER OR NANCY B | SCHILLER TRUSTEES U/A DTD | 06/16/94 SCHILLER LIVING TRUST | 27 CONSTITUTION DRIVE | | | CHADDS FORD PA | 19317-9406 | |
| DAVID S SHERWOOD | | 945 GREENSWARD LA | | | | DELRAY BEACH FL | 33445 | |
| DAVID S SILVASHY & | SUSAN A SILVASHY JT TEN | 7811 MEMORY LANE | | | | CANFIELD OH | 44406-9103 | |
| DAVID S SIMMONS | | 9141 D SW 23RD ST | | | | FORT LAUDERDALE FL | 33324-5050 | |
| DAVID S SMITH | | 1804 STONE HARBOR WAY | | | | KNOXVILLE TN | 37922 | |
| DAVID S SMITH | | 5397 CLARKSTON RD | | | | CLARKSTON MI | 48348-3812 | |
| DAVID S SOBLE | CUST MICHAEL B | 193 BOXWOOD DR | | | | LAKE ZURICH IL | 60047 | |
| DAVID S SOMERVILLE | | 4110 N PORTSMOUTH RD | | | | SAGINAW MI | 48601 | |
| DAVID S TERRELL | | 5423 DELTA RIVER DR | | | | LANSING MI | 48906-9012 | |
| DAVID S TODD | | 35440 BROOKSTONE DR | | | | NEW BOSTON MI | 48164-9125 | |
| DAVID S WARD | | 1114 BILLSMITH RD | | | | COOKEVILLE TN | 38501 | |
| DAVID S WEBSTER | | 25841 ARACADIA DR | | | | NOVI MI | 48374-2446 | |
| DAVID S WEN & | CLARA L WEN JT TEN | 1050 MAPLE ST | | | | WENATCHEE WA | 98801-1553 | |
| DAVID S WHITEHOUSE | | 8170 BEDELL RD | | | | BERLIN OH | 44401-9771 | |
| DAVID S WILLIAMS | | 25 POMPA LN | | | | TELFORD PA | 18969 | |
| DAVID S WILLIAMS | | 769 GATES | | | | YPSILANTI MI | 48198-6151 | |
| DAVID S WILLIAMS | | 707 S OAK ST | | | | FENTON MI | 48430-2916 | |
| DAVID S WILLIAMS & | NANCY S WILLIAMS JT TEN | 25 POMPA LN | | | | TELFORD PA | 18969 | |
| DAVID S WOJTOWICZ | | 27022 ARDEN PARK CR | | | | FARMINGTON HI MI | 48334-5300 | |
| DAVID S WRIGHT | CUST ALICIA M HUYCK | UGMA MI | 4141 OAK DR | | | BEAVERTON MI | 48612-8828 | |
| DAVID S WRIGHT | CUST NICOLE M CORRION | UGMA MI | 4141 OAK DR | | | BEAVERTON MI | 48612-8828 | |
| DAVID S WU | | 6543 FOX HILLS ROAD | | | | CANTON MI | 48187-2460 | |
| DAVID S YOUNG | | 1701 PINEHURST RD | APT 11A | | | DUNEDIN FL | 34698-3612 | |
| DAVID S ZOMOK | | 7578 ZONA LANE | | | | PARMA OH | 44130-5855 | |
| DAVID SACHS | | 2 WILLOW DR | | | | EDISON NJ | 08820-3201 | |
| DAVID SAINT JOHN | | 149 PRESCOTT ST | | | | WEST BOYLSTON MA | 01583 | |
| DAVID SALAZAR | | 461 KENILWORTH | | | | PONTIAC MI | 48342-1845 | |
| DAVID SALSBERG | | 5211 WILCOX ROAD | | | | WHITESBORO NY | 13492-2130 | |
| DAVID SAMUEL LEWIN | | 2047 W HOMER ST | | | | CHICAGO IL | 60647-4505 | |
| DAVID SANBORN | | 3845 COOLEY LAKE ROAD | | | | WHITE LAKE MI | 48383-3109 | |
| DAVID SANCHEZ | | 6623 DAVIS RD | | | | SAGINAW MI | 48604-9747 | |
| DAVID SANDERLIN | | 1002 PANSY WAY | | | | EL CAJON CA | 92019-2763 | |
| DAVID SANT | | 233 HAYWOOD GL | | | | VICTOR NY | 14564-9803 | |
| DAVID SAWYER | | 3352 HUNTWOOD CT | | | | ATLANTA GA | 30034-4911 | |
| DAVID SCHALLMAN & | JEANETTE SCHALLMAN JT TEN | 4400 W LAKE AVE APT 309A | | | | GLENVIEW IL | 60025-1457 | |
| DAVID SCHEINBERG | | 46175 N VALLEY DR | | | | NORTHVILLE MI | 48167-1781 | |
| DAVID SCHIESEL & | LINDA SCHIESEL JT TEN | 3470 E CATHEDRAL RD PL | | | | TUCSON AZ | 85718-1306 | |
| DAVID SCHNEIDER | | PO BOX 31148 | | | | GREENWICH CT | 06831 | |
| DAVID SCHNEIDER | | 206 WEST FRANKLIN | | | | EAST TAWAS MI | 48730-1206 | |
| DAVID SCHNURRENBERGER & | KAREN SCHNURRENBERGER JT TEN | 5901 NEW RD | | | | YOUNGSTOWN OH | 44515-4236 | |
| DAVID SCHOTTENFELD | | 2670 MEADOW LAKE DR | | | | TOMS RIVER NJ | 08755-2533 | |
| DAVID SCHUR | | 341 ROUTE 306 | | | | MONSEY NY | 10952-1443 | |
| DAVID SCHUSTER | | 8041 HALYARD WAY | | | | INDIANAPOLIS IN | 46236-9563 | |
| DAVID SCHWARTZ | | 363 BROOKLINE ST | | | | NEWTON MA | 02459 | |
| DAVID SCHWARTZ | | 75-03 171 STREET | | | | FLUSHING NY | 11366-1416 | |
| DAVID SCHWARTZ JR | | 5730 BIRDWOOD | | | | HOUSTON TX | 77096-2109 | |
| DAVID SCHWARTZBERG | | 11808 DANVILLE DRIVE | | | | ROCKVILLE MD | 20852-3920 | |
| DAVID SCOTT | | 1400 W MOORE RD | | | | SAGINAW MI | 48601-9712 | |
| DAVID SCOTT BARTON & | VALERIE JO BARTON JT TEN | 9415 MELBOURNE DRIVE | | | | COLORADO SPRINGS CO | 80920 | |
| DAVID SCOTT EICHELBAUM | | 539 JACKSON BLVD | | | | SAVANNAH GA | 31405 | |
| DAVID SCOTT HODGES & | VICKIE L HODGES JT TEN | 922 DAMIAN ST | | | | VANDALIA OH | 45377-1116 | |
| DAVID SCOTT HUYCK | | 5136 BROBECK | | | | FLINT MI | 48532 | |
| DAVID SCOTT RAIMIST | | 324 COOPER OAKS DR | | | | WOODSBORO MD | 21798-8342 | |
| DAVID SCOTT WEINBERGER | | 5778 BACKLICK RD | APT 102 | | | SPRINGFIELD VA | 22150-3277 | |
| DAVID SEEBER | | 3433 COUNTY ROUTE 2 | | | | ADDISON NY | 14801-9409 | |
| DAVID SEFCIK | | 8968 SHERWOOD DR NE | | | | WARREN OH | 44484-1768 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID SERVATI | | 31 WATCHMAN COURT | | | | ROCHESTER NY | 14624-4930 | |
| DAVID SEVERIN | | 158 STANLEY STREET | | | | REDWOOD CITY CA | 94062 | |
| DAVID SEYFRIED | | 38482 NORTH SHORE DRIVE | | | | BATTLE LAKE MN | 56515 | |
| DAVID SH TARAZI | | PO BOX 38763 | | | | HOUSTON TX | 77238-8763 | |
| DAVID SHAW FOSTER | | 6971 IRONWOOD | | | | BOISE ID | 83709-6711 | |
| DAVID SHEPHERD | | 1010 N 3RD ST | | | | PHILADELPHIA PA | 19123-1508 | |
| DAVID SHERMAN JR | TR | DAVID SHERMAN JR REVOCABLE TRU | 11/27/1991 | 7701 FORSYTH SUITE 340 | | ST LOUIS MO | 63105 | |
| DAVID SHERRILL GAYLE & | CARRIE ANN GAYLE JT TEN | 3404 IMPERIAL DR | | | | HIGH POINT NC | 27265-1826 | |
| DAVID SHOEMAKE | | PO BOX 1678 | | | | COLLINS MS | 39428-1678 | |
| DAVID SHOLES | | 1375 WARWICK AVE | | | | WARWICK RI | 02888-5066 | |
| DAVID SHRIVER & | JANET D SHRIVER JT TEN | BAYSIDE BOX 22 | | | | REEDVILLE VA | 22539 | |
| DAVID SHULMAN | ATTN FINANCIAL | PRIORITIES INC | ATTN CHARLES G SOBEL | 135 FORT LEE ROAD | | LEONIA NJ | 07605-2247 | |
| DAVID SHULMAN & | ROBIN SCHULTZER SHULMAN JT TEN | 8 EDINBURG LN | | | | EAST BRUNSWICK NJ | 08816 | |
| DAVID SIDNEY KENIG | | 1801-A HUNTINGTON DRIVE | | | | SOUTH PASADENA CA | 91030-4896 | |
| DAVID SILBERGLEIT | TR | REVOCABLE LIVING TRUST DTD | 07/15/91 U/A DAVID | SILBERGLEIT | 1630 34TH STREE | FARGO ND | 58103-8439 | |
| DAVID SIMON & | SORELLE PARKER | TR DAVID SIMON TRUST | UA 05/17/95 | 7483 PERSHING | | ST LOUIS MO | 63130-4021 | |
| DAVID SIMONI & | KRISTINE SIMONI JT TEN | 5619 BRIDGES CV | | | | METAMORA MI | 48455-9670 | |
| DAVID SINGER & | ALICE SINGER TEN COM | APT 138 | 123 BRACKENRIDGE | | | SAN ANTONIO TX | 78209-7004 | |
| DAVID SINGER & | ELLEN SINGER JT TEN | 7664 CANNINARE DR | | | | SARASOTA FL | 34238-4774 | |
| DAVID SIZEMORE | | 305 SIMMONS RD | | | | FOUNTAIN RUN KY | 42133-8500 | |
| DAVID SKUZENSKI | | 4693 STONY CREEK AVE NW | | | | COMSTOCK PARK MI | 49321-9211 | |
| DAVID SLUSHER SR | | BOX 393 | | | | LAKE MILTON OH | 44429-0393 | |
| DAVID SMASHEY | | PO BOX 352 | | | | PLEASANTON TX | 78064-0352 | |
| DAVID SMIKLE | | 409E 2ND ST | | | | PLAINFIELD NJ | 07060-1338 | |
| DAVID SMITH | | 2077 E 100 N | | | | KOKOMO IN | 46901-3454 | |
| DAVID SMITH | | 20315 HEYDEN | | | | DETROIT MI | 48219-1478 | |
| DAVID SOIFER & | ROBERTA SOIFER JT TEN | 4 HUDSON LANE | | | | WINDSOR CT | 06095 | |
| DAVID SOLOMON & | HELEN SOLOMON JT TEN | 1280 RUDOLPH RD APT 4F | | | | NORTHBROOK IL | 60062-1449 | |
| DAVID SORIN | | 223 LINCOLN AVENUE | | | | CLIFTON NJ | 07011-3614 | |
| DAVID SOUBLET | | 4782 KNIGHT DR | | | | NEW ORLEANS LA | 70127-3330 | |
| DAVID SPIEGEL SERBIN | | 1319 CALIFORNIA AVE | | | | MC KEESPORT PA | 15131-1615 | |
| DAVID SPIER | CUST JULIANNA | SPIER UTMA MA | 75 RACHEL RD | | | NEWTON MA | 02459-2923 | |
| DAVID SPIER | CUST MATTHEW | SPIER UGMA MA | UNTIL AGE 21 | 75 RACHEL RD | | NEWTON MA | 02459-2923 | |
| DAVID SQUIRE | | 72 FALLING CREEK DR | | | | STAFFORD VA | 22554-5540 | |
| DAVID ST LAURENT AUGUSMA | | 52 HILLCREST AVE | | | | SOMERSET NJ | 08873-1833 | |
| DAVID STAFFORD | | 134 AMBOY ST | | | | BROOKLYN NY | 11212-5047 | |
| DAVID STAUFFER | CUST KIRSTEN STAUFFER UGMA PA | 401 RESERVOIR RD | | | | MECHANICSBURG PA | 17055-6147 | |
| DAVID STEELE | | 11920 LANCASTER CIRCLEVILLE RD | | | | AMANDA OH | 43102 | |
| DAVID STEERS DE RIEMER | | C/O 1624 SAVANNAH RD | | | | LEWES DE | 19958 | |
| DAVID STEIN | | 410 BEACH DR | | | | ANNAPOLIS MD | 21403 | |
| DAVID STELL INGWERF | | 13 WINDBEAM ROAD | | | | RIVERDALE NJ | 07457-1618 | |
| DAVID STERN | | 5 DANBURY COURT APT 1703 | | | | SUFFERN NY | 10901 | |
| DAVID STERN | | 16 OVERLOOK RD | | | | SCARSDALE NY | 10583-3012 | |
| DAVID STEVEN GOODMAN | | 5315 BALDWIN LN | | | | OREFIELD PA | 18069-9522 | |
| DAVID STEWART & | MARILYN STEWART JT TEN | 12 ABBOTT ST | | | | MERRIMAC MA | 01860-1401 | |
| DAVID STONE | | 3128 JOSHUA TREE CIR | | | | STOCKTON CA | 95209 | |
| DAVID STONE | | 6429 SENTINEL RD | | | | ROCKFORD IL | 61107-2622 | |
| DAVID STONE & | RUTH STONE JT TEN | 13-20 LYLE TERRACE | | | | FAIR LAWN NJ | 07410-5146 | |
| DAVID STONER | | 927 LINN RIDGE ROAD | | | | MT VERNON IA | 52314-9683 | |
| DAVID STOWELL ARNOLD | | 933 CEDAR RD OFC 2 | | | | CHESAPEAKE VA | 23322-7446 | |
| DAVID STRICKER | | 61 BOGART AVE | | | | PORT WASHINGTON NY | 11050-3321 | |
| DAVID STUDT | | 21180 CARRIGAN CROSSING | | | | NOBLESVILLE IN | 46062-9307 | |
| DAVID SULMAN | | 5318 BURNETT DR | | | | MADISON WI | 53705-4610 | |
| DAVID SWANBERG & | BETTY I SWANBERG TR | UA 07/14/2005 | SWANBERG LIVING TRUST OF 2 | 2619 NORTH FAIRMONT AVENUE | | SANTA ANA CA | 92705-6725 | |
| DAVID SWIATKOWSKI | CUST ASHLEY MARIE SWIATKOWSKI | UGMA MI | 5640 PARKWOOD | | | GLADWIN MI | 48624-8923 | |
| DAVID SWIATKOWSKI | CUST KELSEY KAY SWIATKOWSKI UGMA MI | | 5640 PARLWOOD | | | GLADWIN MI | 48624-8923 | |
| DAVID SWILLEY | | 2207 PHOENIX | | | | SAGINAW MI | 48601-2261 | |
| DAVID T ASTON | | 100 OHIO ST B | | | | BANGOR ME | 04401-4737 | |
| DAVID T BAILEY | | 1100 LAKEVIEW DR | | | | SHARPS CHAPEL TN | 37866-1792 | |
| DAVID T BENNETT | | 475 CHARLAME TE | | | | ROXBURY MA | 02119 | |
| DAVID T BENWAY | | 4438 VERITY | | | | SANFORD MI | 48657-9388 | |
| DAVID T BENWAY | | 4438 VERITY RD | | | | SANFORD MI | 48657-9388 | |
| DAVID T BENWAY & | CAROL A BENWAY JT TEN | 4438 VERITY | | | | SANFORD MI | 48657-9388 | |
| DAVID T BINNEY | TR | REVOCABLE LIVING TRUST DTD | 01/25/88 U-A DAVID T BINNEY | BOX 236 | | STAUNTON IL | 62088-0236 | |
| DAVID T BORLAND | | 2644 BIRCHWOOD DR | | | | ATLANTA GA | 30305-3822 | |
| DAVID T BRAND | CUST DEVIN | PO BOX 3713 | | | | CINCINNATI OH | 45201 | |
| DAVID T BUKEN & | ELLEN P BUKEN | TR DAVID T BUKEN LIVING TRUST | UA 10/24/98 | BOX 62081 | | CINCINNATI OH | 45262-0081 | |
| DAVID T BUTKOWSKI | | 28350 EDWARD ST | | | | ROSEVILLE MI | 48066-2413 | |
| DAVID T CARTER | | 140 EDWIN DR | | | | IRWIN PA | 15642-1065 | |
| DAVID T CUTTER | | 94 STILES RD | | | | BOYLSTON MA | 01505-1508 | |
| DAVID T DEVEREAUX | | 6679 N CANAL RD | | | | LOCKPORT NY | 14094-9401 | |
| DAVID T DURAN | | 7476 E ARKANSAS AVE | APT 3204 | | | DENVER CO | 80231-2559 | |
| DAVID T EASTLAND | | POST OFFICE BOX 177 | | | | THOMPSONVILLE MI | 49683-0177 | |
| DAVID T GRIESSEL | | 29124 CONGRESS | | | | ROSEVILLE MI | 48066-2260 | |
| DAVID T GUNNING | | 209 W ARUNDEL ROAD | | | | BALTIMORE MD | 21225-2622 | |
| DAVID T HAZELET | | 89 GLENHAVEN DR | | | | AMHERST NY | 14228-1853 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID T HIRAI | | BOX 5371 | | | | HACIENDA HEIG CA | 91745-0371 | |
| DAVID T HOOVER | | 2120 E BOATFIELD AV | | | | BURTON MI | 48529-1714 | |
| DAVID T HUGHES | | 16850 BUNDYSBURG ROAD | | | | MIDDLEFIELD OH | 44062 | |
| DAVID T KAPELL | | 2148 SUMMIT AVE | | | | MINNEAPOLIS MN | 55405-2213 | |
| DAVID T KARR | | 19187 SCHICK RD | | | | DEFIANCE OH | 43512-8608 | |
| DAVID T KARR & | CATHY J KARR JT TEN | 19187 SCHICK RD RT 1 | | | | DEFIANCE OH | 43512-8608 | |
| DAVID T KARZON | | BOX 41060 | | | | NASHVILLE TN | 37204-1060 | |
| DAVID T LEAMAN | | 7194 FRANKENMUTH RD | | | | VASSAR MI | 48768-9498 | |
| DAVID T LINDSEY | | 4029 JENNIE LANE | | | | SWARTZ CREEK MI | 48473-1505 | |
| DAVID T MITCHELL | | 121 SAINT MARKS DR | | | | STOCKBRIDGE GA | 30281-1096 | |
| DAVID T MONTGOMERY | | 107 TABER DR | | | | CLAIRTON PA | 15025-3149 | |
| DAVID T MURDOCH | | 688 RAMSEY RD | RR 3 | | | LITTLE BRITAIN ON  K0M 2C0 | | CANADA |
| DAVID T NESTOR | | 147 POTOMAC AVE | | | | NILES OH | 44446-2119 | |
| DAVID T OSHUST | | 969 SUCHAVA DR | | | | WHITE LAKE MI | 48386-4558 | |
| DAVID T P TSOI & | EDWARD T M TSOI & | KATHERINE TSOI CROFT JT TEN | 2110 EL DORADO AVE | | | RANCHO VIEJO TX | 78575 | |
| DAVID T PACKARD | | POBOX 128 | | | | S WOODSTOCK CT | 06267 | |
| DAVID T PETTITT | | 385 BARON ROAD | | | | NORTH EAST MD | 21901-2735 | |
| DAVID T POE | | 5091N CR925W | | | | YORKTOWN IN | 47396 | |
| DAVID T POORE | | 14 DRAKE LANE | | | | FAIRFIELD CT | 06430-2925 | |
| DAVID T PRITCHARD & | SHIRLEY D PRITCHARD JT TEN | 1110 marshall road | | | | greenwood SC | 29646 | |
| DAVID T RALPH | | 2855 N MIDBAY COUNTY LINE ROAD | | | | MIDLAND MI | 48642-8850 | |
| DAVID T RECIGNO | | BOX 518 | | | | WILLOW GROVE PA | 19090-0518 | |
| DAVID T RICHMOND | | 639 AVALON LN | | | | ANNISTON AL | 36207-8071 | |
| DAVID T SARGENT | | PO BOX 176 | | | | LAYTON NJ | 07851 | |
| DAVID T SCHLENKE | | 3304 WESTMINSTER | | | | JANESVILLE WI | 53546-9651 | |
| DAVID T SCHMITZ & | MARILYN J SCHMITZ | TR SCHMITZ LIVING TRUST | UA 05/05/97 | 1614 KINGS DOWN CIRCLE | | DUNWOODY GA | 30338-5624 | |
| DAVID T SHEREMETA | | 6674 DRAPER RD | | | | AKRON NY | 14001-9339 | |
| DAVID T THOMAS | | 165 ELMWOOD LANE | | | | NAPLES FL | 34112 | |
| DAVID T WERT | | 9533 ST RT 314 RT 8 | | | | MANSFIELD OH | 44904-9408 | |
| DAVID T WHITE & | CATHERINE E WHITE JT TEN | 251 CURTICE PK | | | | WEBSTER NY | 14580-3448 | |
| DAVID T WILKIE & | JEAN L WILKIE JT TEN | 108 SE COUNTRY RD 3148 | | | | CORSICANA TX | 75109 | |
| DAVID T ZACHARY | | 2806 N DECATUR RD | APT 528 | | | DECATUR GA | 30033-5933 | |
| DAVID TANG | | 787 TANBARK DR | | | | DIMONDALE MI | 48821-9792 | |
| DAVID TASKEY | | 4823 PKWY DR | | | | KOKOMO IN | 46901-3940 | |
| DAVID TATE | | 238 MORNING RD | | | | WINDSOR NC | 27983-8906 | |
| DAVID TAYLOR | | 16211 RICHMOND AVE | | | | BELTON MO | 64012-1503 | |
| DAVID TELLEFSEN | | 40622 WINSOR DR | | | | CLINTON TOWNSHIP MI | 48038-7119 | |
| DAVID TERRILL | | PO BOX 760 | | | | CAMPTON KY | 41301-0760 | |
| DAVID THIERBACH | | 1127 TROTWOOD LANE | | | | FLINT MI | 48507-3710 | |
| DAVID THOMAS | | 20255 PRARIE | | | | DETROIT MI | 48221-1270 | |
| DAVID THOMAS | | 3422 SUNSET | | | | SHREVEPORT LA | 71109-1716 | |
| DAVID THOMAS JOHNSON | | 7775 BROADWYN DR | | | | REYNOLDSBURG OH | 43068-2655 | |
| DAVID THOMPSON | | 1570 MOUNT OLIVE RD SE | | | | BOGUE CHITTO MS | 39629-9746 | |
| DAVID THORPE | | 16119 DEW DROP LANE | | | | TAMPA FL | 33625-1362 | |
| DAVID TINSLEY | | 207 ORCHARD ROAD | | | | ORINDA CA | 94563 | |
| DAVID TOBIAS LEVINE | | 8271 LYNNHAVEN DR | | | | CINCINNATI OH | 45236-1411 | |
| DAVID TOLBERT | | 2205 CRESTWOOD | | | | ANDERSON IN | 46016-2751 | |
| DAVID TOLL | | 112 CHATAM CT | | | | MAPLE GLEN PA | 19002-2865 | |
| DAVID TORRES | | 3545 W 58TH ST | | | | CHICAGO IL | 60629-3807 | |
| DAVID TRAVIS | | 29670 PLEASANT TRAIL | | | | SOUTHFIELD MI | 48076-1827 | |
| DAVID TREJO | | 5026 NW WOODSIDE DR | | | | RIVERSIDE MO | 64150-3641 | |
| DAVID TRUNDLE | | 42 HIGHWOOD TER 2 | | | | WEEHAWKEN NJ | 07086 | |
| DAVID TUCK | | 10440 W 74TH PL | | | | ARVADA CO | 80005-3871 | |
| DAVID TUCKER | CUST MALIK ROSS TUCKER UTMA NM | 5006 GOLDEN THREAD DR NE | | | | ALBUQUERQUE NM | 87113 | |
| DAVID TURNBULL | | 625 PLEASANT ST | | | | MITLON MA | 02186-4139 | |
| DAVID TWEEDIE | | BOX 60 | | | | ONANCOCK VA | 23417-0060 | |
| DAVID TWICHELL | | BOX 20880 | | | | WICKENBURG AZ | 85358-5880 | |
| DAVID V ANDERSON | | 422 OAK PARK BLVD | | | | CEDAR FALLS IA | 50613-1540 | |
| DAVID V ARNST | | 11740 MONSBROOK COURT | | | | STERLING HEIGHTS MI | 48312-1429 | |
| DAVID V AWBREY | | 4733 SHEPHERD HILLS RD | | | | JEFFERSON CITY MC | 65101-9117 | |
| DAVID V BORTON | | 172 HOLFORD AVE | | | | NILES OH | 44446-1717 | |
| DAVID V FALZON | | 1375 LK AVE | | | | CLERMONT FL | 34711-3041 | |
| DAVID V FRYE | | 1447 RJ BLVD | | | | MARTINSVILLE IN | 46151-3000 | |
| DAVID V GAYDIK | | 158 FRANK ST | | | | WHITAKER PA | 15120-2322 | |
| DAVID V GRAHAM & | SUSAN K GRAHAM JT TEN | 311 E RIVER ROAD | | | | FLUSHING MI | 48433-2139 | |
| DAVID V HYLAND II | | PO BOX 2152 | | | | SISTERS OR | 97759 | |
| DAVID V JOHNSON | TR U/A | 8555 STONEWOOD 8445 | | | | CLARKSTON MI | 48346-1976 | |
| DAVID V LENOX | | 5563 MALLARDS MARSH | | | | COLUMBUS OH | 43229-9316 | |
| DAVID V MEADOWS | | 2106 KANAWHA BLVD E | APT 127 | | | CHARLESTON WV | 25311-2226 | |
| DAVID V MEICHER | | 1402 DAYTON DR | | | | JANESVILLE WI | 53546-1472 | |
| DAVID V MORONY | | 5402 OAKRIDGE DR | | | | WILLOUGHBY HILLS OH | 44094-3142 | |
| DAVID V MURPHY | | 11714 GIRDLED RD | | | | PAINESVILLE OH | 44077-9762 | |
| DAVID V PERRONE | | 62 TWEED LANE | | | | LAKE ORION MI | 48362-2289 | |
| DAVID V PERRONE & | SHARWOOD E PERRONE JT TEN | 62 TWEED LANE | | | | LAKE ORION MI | 48362-2289 | |
| DAVID V PERRONE & | SHERRY E PERRONE JT TEN | 62 TWEED LANE | | | | LAKE ORION MI | 48362-2289 | |
| DAVID V SPARTANA | | 612 W CHESAPEAKE | | | | TOWSON MD | 21204-6909 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID V SPENCER | | 2550 POPLAR HILL ROAD | | | | LIMA NY | 14485-9540 | |
| DAVID V UIHLEIN | TR | DAVID V UIHLEIN REVOCABLE | LIVING TRUST UA 12/13/96 | C/O GLENORA CO | 735 N WATER ST | MILWAUKEE WI | 53202-4104 | |
| DAVID V WALDER | | 5396 DUSHORE DRIVE | | | | DAYTON OH | 45427-2730 | |
| DAVID V WALKER III & | SUE H WALKER | TR THE WALKER FAMILY TRUST | UA 12/15/98 | 5526 TAHOE CIR | | CORPUS CRISTI TX | 78413-2922 | |
| DAVID VALLIN | | 1315 RAVENSWOOD DR | | | | LANSING MI | 48917-1721 | |
| DAVID VAN BLARICUM | | 46401 JONATHON CIRCLE APT 254 | | | | UTICA MI | 48317-3864 | |
| DAVID VANTHOF & | SHARON VANTHOF JT TEN | 3373 HOAG N E | | | | GRAND RAPIDS MI | 49525-9741 | |
| DAVID VARGO | | 6201 W FRANCIS RD | | | | CLIO MI | 48420-8548 | |
| DAVID VARNER & | DORORTHY VARNER JT TEN | 624 CENTER ST E | | | | WARREN OH | 44481-9355 | |
| DAVID VARRIALE | | 150 ETON PL | | | | WEST HEMPSTEAD NY | 11552-1606 | |
| DAVID VASQUEZ | | 537 JAMES ST | | | | EL PASO TX | 79915-4855 | |
| DAVID VASSER HENTON | | 1304 NORTH STREET | | | | AUSTIN TX | 78756-2424 | |
| DAVID VEARL MAUDLIN | | 5308 NEVADA AVENUE N W | | | | WASHINGTON DC | 20015 | |
| DAVID VEITCH & | GEORGIA THOMPSON VEITCH JT TEN | 6009 WEST DOC THOMPSON ROAD | | | | PLANT CITY FL | 33565-8170 | |
| DAVID VELDER | | 10 CLONAVOR RD | | | | WEST ORANGE NJ | 07052-4304 | |
| DAVID VERNON | | 352 EASTERN AVE | | | | CAMPBELL OH | 44405-1241 | |
| DAVID VOGEL | CUST LISA ANN VOGEL UGMA CO | 807 BUCKHILL DR | | | | MCKINNEY TX | 75070-5374 | |
| DAVID VULICH | | 3815 VILLA ROSA DRIVE | | | | CENTERFILED OH | 44406 | |
| DAVID VULICH & | FLORENCE B VULICH JT TEN | 3815 VILLA ROSA DRIVE | | | | CENTERFILED OH | 44406 | |
| DAVID W AALTO | | 33 BAILEY ROAD | | | | WEST TOWNSEND MA | 01474-1125 | |
| DAVID W ABBOTT | | 6122 MORGANTOWN RD | | | | RUSSELLVILLE KY | 42276-6403 | |
| DAVID W ALEXANDER & | BARBARA L ALEXANDER JT TEN | 4520 HALIFAX DR | | | | PORT ORANGE FL | 32127-4507 | |
| DAVID W ALLEN | | 6253 LATHERS ST | | | | GARDEN CITY MI | 48135-2569 | |
| DAVID W ANTCLIFF | | 8640 GODFREY | | | | BELDING MI | 48809-9421 | |
| DAVID W ATLAS | | 145 ALBERTA DR | | | | BUFFALO NY | 14226-2046 | |
| DAVID W AYERS | | 92 1/2 SUMMIT ST | | | | FAIRPORT NY | 14450-2526 | |
| DAVID W BAINBRIDGE | | 5265 OLDE SAYBROOK | | | | GRAND BLANC MI | 48439 | |
| DAVID W BARMORE | | 1266 PROSPECT PL | | | | CINCINNATI OH | 45231-5525 | |
| DAVID W BARNES | | 285 SPORTSMAN DR | | | | SALISBURY NC | 28146-2576 | |
| DAVID W BARTON & LILIAS S | BARTON TRUSTEES UNDER | DECLARATION OF TRUST DTD | | 1/9/1985 | 7731 PRINCEVALLE ST | GILROY CA | 95020-5023 | |
| DAVID W BEISWENGER | | 17842 REED POINT ROAD | | | | FISHERS LANDING NY | 13641 | |
| DAVID W BENN | CUST | DAVID RANDALL BENN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 1005 N TUCKAHOE | FALLS CHURCH VA | 22046-3646 | |
| DAVID W BIESENBACH | | 242 ARCHER RD | | | | CHURCHVILLE NY | 14428-9624 | |
| DAVID W BLAHU & GERTRUDE V BLAHU | TR | DAVID W BLAHU & GERTRUDE V BLAHU | REVOCABLE TRUST U/A DTD 11/ | 234 S LEAVITT RD | | LEAVITTSBURG OH | 44430-9722 | |
| DAVID W BLASZCZAK | | 25476 SULLIVAN LN | | | | NOVI MI | 48375-1420 | |
| DAVID W BOONE | | 18526 STATE HWY 18 | | | | CONNEAUTVILLE PA | 16406-2530 | |
| DAVID W BORCHARDT | | 73 NEWTON ST | | | | MERIDEN CT | 06450-4414 | |
| DAVID W BOROUGHF | | 8092 WHEELER BOX 24 | | | | WHEELER MI | 48662-9791 | |
| DAVID W BRADOW | | 3060 FLORINE AVE | | | | MOUNT MORRIS MI | 48458-9451 | |
| DAVID W BRIGHAM | CUST JOHN | PAUL BRIGHAM UTMA MA | 9 PEMBROKE RD | | | WESTON MA | 02493-2246 | |
| DAVID W BROWN | | 565 QUAIL RD | | | | MERRITT NC | 28556-9635 | |
| DAVID W BROWN | | RR 1 BOX 202 | | | | FARMLAND IN | 47340-9733 | |
| DAVID W BRUSSEAU | | 319 HARMONY CT | | | | ANDERSON IN | 46013-1052 | |
| DAVID W BRYAN | | 17049 ROCK CREEK RD | | | | THOMPSON OH | 44086-8758 | |
| DAVID W BURNS & | KATHLEEN J BURNS JT TEN | RD 8 BOX 552 | PARKLANE DRIVE | | | MEADVILLE PA | 16335-8714 | |
| DAVID W CARTER | | 4417 SYRACUSE ST | | | | DEARBORN HEIGHTS MI | 48125-2120 | |
| DAVID W CAVNAR | | 14 LUGLENA LN | | | | PURCELL OK | 73080-1754 | |
| DAVID W CHARLEY | | 134 LAFFERTY | | | | LA SALLE ONT | | CANADA |
| DAVID W CHENAULT | | 550 GARFIELD AVE 203 | | | | COCOA BEACH FL | 32931-4068 | |
| DAVID W CHIO | | 30161 GRACE RAE CT | | | | NEW HUDSON MI | 48165-9744 | |
| DAVID W CLARK | | 581 MADISON HILL RD | | | | CLARK NJ | 07066-3103 | |
| DAVID W CLARKE | | 309 WADSWORTH | | | | MAYSVILLE KY | 41056-9679 | |
| DAVID W COHOON | | 10320 OAKHURST RD | | | | HOLLY MI | 48442-8662 | |
| DAVID W COLE | | 2745 SHIMMONS RD | | | | AUBURN HILLS MI | 48326-2038 | |
| DAVID W COLLINS | | BOX 273 | | | | SURING WI | 54174-0273 | |
| DAVID W COOPER | | 23891 BIDERWELL RD | | | | DEFIANCE OH | 43512-9791 | |
| DAVID W CORRY | | 6035 GOODRICH RD | | | | CLARENCE CTR NY | 14032-9709 | |
| DAVID W COTEREL | | 1009 FAIRFAX AVENUE | | | | DAYTON OH | 45431-1015 | |
| DAVID W COX & | BARBARA LEE COX JT TEN | 294 RIDGEVIEW DR | | | | E ROCHESTER NY | 14445-1624 | |
| DAVID W CRAVENS | | 7964-2 CAMINITO DIA | | | | SAN DIEGO CA | 92122-1615 | |
| DAVID W CRAWFORD | | 8327 E MONROE RD | | | | RIDGEWAY MI | 49229-9710 | |
| DAVID W CURTIS | | 28758 APOLLO | | | | NEW BALTIMORE MI | 48047-4800 | |
| DAVID W DAILEY | | 5610 BUNCOMBE RD 1010 | | | | SHREVEPORT LA | 71129-3619 | |
| DAVID W DANIELS | | S-187 TOWNLINE RD | | | | LANCASTER NY | 14086 | |
| DAVID W DAWSON JR | | 7380 W PIUTE AVE | | | | GLENDALE AZ | 85308-5637 | |
| DAVID W DEAKIN & | MARY F DEAKIN JT TEN | 19 OXFORD ST | | | | BETHEL CT | 06801-2216 | |
| DAVID W DINNEEN | | 3609 S ANITA AVE | | | | SIOUX FALLS SD | 57103 | |
| DAVID W DRENZEK | | 6740 CRANE RD | | | | YPSILANTI MI | 48197-8852 | |
| DAVID W EARLY | | 108 MILMOUNT AVENUE | | | | MILMOUNT PARK PA | 19033-3312 | |
| DAVID W EDWARDS | | 14900 WILLIAMS RD | | | | PIONEER CA | 95666-9751 | |
| DAVID W EICHHORN | | 1474 EAST 256TH ST | | | | EUCLID OH | 44132-2710 | |
| DAVID W ELBLE & | SUSAN W ELBLE JT TEN | 157 STATE ROUTE 38B | | | | ENDICOTT NY | 13760-6304 | |
| DAVID W ELLISON | | 1841 JUNE DRIVE | | | | XENIA OH | 45385-3828 | |
| DAVID W ENGELHARDT | | 831 CLINTON ST APT 6 | | | | HOBOKEN NJ | 07030-2935 | |
| DAVID W EPPLEY | | BOX 10 | | | | WEST BERLIN NJ | 08091-0010 | |
| DAVID W ERNST | CUST MICHAEL W | ERNST UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 8858 WOODPARK DR | | ST LOUIS MO | 63127-1440 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID W F MEHR | | 1 HAMILTON HEIGHTS DR | APT 248 | | | WEST HARTFORD CT | 06119-1176 | |
| DAVID W FARQUHARSON & | KAREN K SOUTHWARD JT TEN | 34243 BURTON LANE | | | | LIVONIA MI | 48154-2557 | |
| DAVID W FAY & | MARTHA H FAY JT TEN | 1008 ELMSHADE LN | | | | NASHVILLE TN | 37211-7420 | |
| DAVID W FEHRENKAMP | | 2773 MEADOW PATH | | | | NEW LENOX IL | 60451 | |
| DAVID W FERCANA | | 4665 CRABWOOD | | | | AUSTINTOWN OH | 44515-5133 | |
| DAVID W FOLGER | | 2559 LAWRENCEBURG HWY | | | | LAWRENCEBURG TN | 38464-5943 | |
| DAVID W FRANKFURTH | | 4718 PARKRIDGE | | | | WATERFORD MI | 48329-1645 | |
| DAVID W FRAZIER & | CHRISTINE FRAZIER JT TEN | 10 CONCORD ROAD | | | | DOVER DE | 19904-9107 | |
| DAVID W GANSS | | 1144 POWELL | | | | FURITA CO | 81521-2087 | |
| DAVID W GARDNER | | 408 N STEWART AVE | | | | LOMBARD IL | 60148-1722 | |
| DAVID W GARLAND | | 310 JEFFERSON DAVIS DR | | | | MARTINSVILLE VA | 24112-0379 | |
| DAVID W GARLING | | 11564 RAVENSBERG CT | | | | CINCINNATI OH | 45240-2020 | |
| DAVID W GERBER | | 4113 NORTHRIDGE RD | | | | LOCKPORT NY | 14094-9726 | |
| DAVID W GOOKINS | | 8164 NORTH MICHIGAN ROAD | | | | FOUNTAINTOWN IN | 46130-9793 | |
| DAVID W GOULD & | SHARON E GOULD JT TEN | 4594 EAST SHORE DRIVE | | | | CALEDONIA MI | 49316-9617 | |
| DAVID W GREEN | | 606 DEERFIELD LANE | | | | NORCROSS GA | 30093-5001 | |
| DAVID W GRESHEM | | 2651 SE GALAXY WAY | | | | STUART FL | 34997 | |
| DAVID W GRIFFITH JR | | 3510 KITTERY COURT | | | | WINSTON-SALEM NC | 27104-1314 | |
| DAVID W GROAT | | 5508 ROBIN | | | | GRAND BLANC MI | 48439-7930 | |
| DAVID W GROSS | | 9435 NEW BUFFALO RD | | | | CANFIELD OH | 44406-9193 | |
| DAVID W GROSS | | 1402 ARLINGTON DRIVE | | | | FAIRBORN OH | 45324-5604 | |
| DAVID W GRYBEL | | 15232 IRENE | | | | SOUTHGATE MI | 48195-2021 | |
| DAVID W GUFFEY | | 3084 ROLLING GREEN CIRCLES | | | | ROCHESTER HILLS MI | 48309-1250 | |
| DAVID W HAAK | | BOX 185 | | | | PARROTTSVILLE TN | 37843-0185 | |
| DAVID W HADLOW | | RFD 1 BOX 145 | | | | CROGHAN NY | 13327-9726 | |
| DAVID W HAINES | | 256 RICHARDSON DRIVE | | | | MILL VALLEY CA | 94941-2519 | |
| DAVID W HARDESTY | UNITED STATES | 3423 PLANTATION DR | | | | ALBANY GA | 31721-2032 | |
| DAVID W HARDING | | 9270 SEMINDALE | | | | CLARKSTON MI | 48346-1853 | |
| DAVID W HARRELL | | PO BOX 113 | | | | LAKELAND GA | 31635-0113 | |
| DAVID W HARRELL | | 5901 BISHOP | | | | DETROIT MI | 48224-2047 | |
| DAVID W HARRIS | | 11721 WOODLAND HILLS DR | | | | CHOCTAW OK | 73020-8227 | |
| DAVID W HARTZLER | | 510 DOUGLASTON DR | | | | ORTONVILLE MI | 48462 | |
| DAVID W HASHMAN | | 7712 GORDON WAY | | | | INDIANAPOLIS IN | 46237-9663 | |
| DAVID W HEALD | | 2154 DELAWARE DR | | | | ANN ARBOR MI | 48103-6017 | |
| DAVID W HEANY | | 4630 N KENWOOD AVE | | | | KANSAS CITY MO | 64116-1852 | |
| DAVID W HIBBERD | CUST CHARLES | DAVID HIBBERD UGMA WY | 310 PLUM ST | | | W BARNSTABLE MA | 02668-1418 | |
| DAVID W HICKMAN | | 109 CREEKSIDE DR | | | | PULASKI TN | 38478-8602 | |
| DAVID W HILL | | 635 ANSON ST APT I-10 | | | | WINSTON-SALEM NC | 27103 | |
| DAVID W HOEWISCH & | KAY KUNDINGER JT TEN | 1640 HACIENDA AVENUE | | | | CAMPBELL CA | 95008-5823 | |
| DAVID W HOFFMANN & | JOANNE M HOFFMANN JT TEN | 6075 WHIRLWIND DR | | | | COLORADO SPRINGS CO | 80918-7560 | |
| DAVID W HUMPHREYS & | MAXINE M HUMPHREYS JT TEN | 230 N COVE BLVD | | | | PANAMA CITY FL | 32401-3877 | |
| DAVID W HUNTER | | 1347 BUTCHER RD | | | | FENTON MI | 48430-1207 | |
| DAVID W HUSMAN | | 102 W MCELHANEY RD | | | | TAYLORS SC | 29687-5843 | |
| DAVID W HUTCHINS | | 5267 WOODCREEK TRAIL | | | | CLARKSTON MI | 48346-3971 | |
| DAVID W JAMES JR | | 11241 BLOTT RD | | | | NORTH JACKSON OH | 44451-9758 | |
| DAVID W JESSUP & | MARY F JESSUP JT TEN | 9151 WINDSOR HWY | | | | DIMONDALE MI | 48821-9785 | |
| DAVID W JOHNSON | | 1940 KIRKLAND COURT | | | | WIXOM MI | 48393-1632 | |
| DAVID W JONES | | 200 FEDERAL ST | | | | WILMINGTON MA | 01887 | |
| DAVID W KASTNER & | WILLIAM C KASTNER JT TEN | 2821 SADLER | | | | WARREN MI | 48092-1866 | |
| DAVID W KELLER | | 304 BUCKLAND WAY | | | | GREENVILLE SC | 29615-6063 | |
| DAVID W KENNEDY | | 5960 GRASS VALLEY RD | | | | RENO NV | 89510-8748 | |
| DAVID W KERNS | | BOX 431 | | | | AUGUSTA WV | 26704-0431 | |
| DAVID W KESSELRING | | 5649 POPLAR COVE | | | | HONEOYE NY | 14471 | |
| DAVID W KETELSEN | | 62 ALBERT ST | | | | DEPEW NY | 14043-1049 | |
| DAVID W KEYES & | DOREEN A KEYES JT TEN | PO BOX 50088 | | | | BELLEVUE WA | 98015 | |
| DAVID W KNAVEL | | 3354 CHRISTIE BLVD | | | | TOLEDO OH | 43606-2861 | |
| DAVID W KOLINSKI | | 6158 SAINT ANDREWS DRIVE | | | | JANESVILLE WI | 53545-8803 | |
| DAVID W LANDOLFI | | 103 LEAF CT | | | | FRANKLIN TN | 37067-5002 | |
| DAVID W LAURIE | | BOX 204 | | | | CATAUMET MA | 02534-0204 | |
| DAVID W LE CATES | | 12 STANYON RD | | | | YORK PA | 17403-4912 | |
| DAVID W LEFFELER | | 12250 PIKE 128 | | | | FRANKFORD MO | 63441-2947 | |
| DAVID W LEH | RD 3 | BOX 3116 | | | | EAST STROUDSBURG PA | 18301-9535 | |
| DAVID W LETTIERI | | 11021 VIVIAN DR NW | | | | HUNTSVILLE AL | 35810-1214 | |
| DAVID W LIGGINS | | 7313 LEA PLACE | | | | FT WORTH TX | 76140-2426 | |
| DAVID W MADAR | | 4584 BENTLEY RD | | | | BROWN CITY MI | 48416-9626 | |
| DAVID W MADDEN | | 2806 RAGSDALE RD | | | | COLUMBIA TN | 38401-1449 | |
| DAVID W MADICK | | 4449 GAULT RD | | | | NORTH JACKSON OH | 44451-9713 | |
| DAVID W MANGANELLO | | 4664 VANDALIA ST | | | | COMMERCE TOWNSHIP MI | 48382-3836 | |
| DAVID W MANTLE | | 58 STURBRIDGE LANE | | | | PITTSFORD NY | 14534-4030 | |
| DAVID W MARCH | | 6761 WINAN S LAKE ROAD | | | | BRIGHTON MI | 48116 | |
| DAVID W MASARIK | | 1000 W CLINTON AVE | | | | SAINT JOHNS MI | 48879 | |
| DAVID W MATTHEWS | | 1968 BERKSHIRE CLUB DR | | | | CINCINNATI OH | 45230-2438 | |
| DAVID W MCCONNELL | | 925 BEDFORD PL | | | | COLUMBIA TN | 38401-6701 | |
| DAVID W MCELWEE | | 233 EAGLE ST | | | | MEDINA NY | 14103-1209 | |
| DAVID W MELVIN | | 1008 MONROE TER | | | | DOVER DE | 19904-6957 | |
| DAVID W MEYER | | 03265 HARPER RD | | | | DEFIANCE OH | 43512-9134 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID W MEYERS | | 2 ROCKY RIDGE ROAD | | | | WESTPOCK CT | 06880-5119 | |
| DAVID W MIELKE | | 7607 SCHWEIGER ST | | | | SHAWNEE KS | 66217-3031 | |
| DAVID W MILLER & | NANCY G MILLER JT TEN | 7617 ELGAR ST | | | | SPRINGFIELD VA | 22151-2622 | |
| DAVID W MILSTEAD | | 39 PHELP'S STREET | | | | LOCKPORT NY | 14094-2019 | |
| DAVID W MITCHELL | | 428 ROGER STREET | | | | ATHENS AL | 35611-2139 | |
| DAVID W MONREAL & | JACQUELINE L MONREAL JT TEN | 5611 LUELDA AVE | | | | PARMA OH | 44129-1934 | |
| DAVID W MONROE | | 130 MALLARD | | | | PERRYSBURG OH | 43551-2538 | |
| DAVID W MOORE | | 3760 ESTATES DR | | | | TROY MI | 48084-1125 | |
| DAVID W MORGAN | | 47 SMITH ST | | | | EAST HAMPTON CT | 06424-1622 | |
| DAVID W MORRISON | | 116 MARYLAND ST | | | | HOLLISTON MA | 01746 | |
| DAVID W MOSBAUGH | | 273 SANDBROOK DR | | | | NOBLESVILLE IN | 46062-8180 | |
| DAVID W MOSBAUGH & | JANE A MOSBAUGH JT TEN | 273 SANDBROOK DR | | | | NOBLESVILLE IN | 46062-8180 | |
| DAVID W MURDZA | | 718 HIDDEN CREEK DR | | | | S LYON MI | 48178-2525 | |
| DAVID W MURRAY & | SIGRID S MURRAY JT TEN | BOX 808 | | | | CARBONDALE CO | 81623-0808 | |
| DAVID W NAPORA | | 8 STREAM VIEW LN | | | | LANCASTER NY | 14086-3353 | |
| DAVID W NELSON | | 345 N ENGLEHART | | | | DEFORD MI | 48729-9789 | |
| DAVID W NICHOLSON | | 204 PORTER DR | | | | ENGLEWOOD OH | 45322-2448 | |
| DAVID W NOLLER | | 5936 KYBURZ PL | | | | SAN JOSE CA | 95120-1711 | |
| DAVID W OBERTEIN | | 2782 NINE MILE RD | | | | PINCONNING MI | 48650-8985 | |
| DAVID W OLIKER | | 194 STAGE RD | | | | BALLSTON LAKE NY | 12019-2607 | |
| DAVID W OLIVER | | 9804 HOWLAND SPRINGS RD | | | | WARREN OH | 44484-3111 | |
| DAVID W ORRIS | | 474 MELROSE AVE | | | | SAN FRANCISCO CA | 94127-2218 | |
| DAVID W PARKER | | 2006 LEE RD 206 | | | | BRICKEYS AR | 72320 | |
| DAVID W PARKS | | 1261 S ELM ST | | | | WEST CARROLLTON OH | 45449-2360 | |
| DAVID W PASCHAL | CUST | AMANDA M PASCHAL UGMA TX | 3731 BLUEBONNET CT | | | FLOWER MOUND TX | 75028-1238 | |
| DAVID W PASTORIUS | | 7255 LONESOME PINE TRAIL | | | | MEDINA OH | 44256-7160 | |
| DAVID W PATAPOW | | RFD 1 CONNORS RD | | | | BALDWINSVILLE NY | 13027 | |
| DAVID W PEOPLES | | RT 1 BOX 217 | | | | RAYVILLE MO | 64084 | |
| DAVID W PEQUEEN | | 9883 MARX RD | | | | LITTLE VALLEY NY | 14755-9779 | |
| DAVID W PERKINS | | 1781 HILLSTATION ROAD | | | | GOSHEN OH | 45122-9731 | |
| DAVID W PERKINSON & | PEGGY PERKINSON JT TEN | 131 SCENIC HILLS | | | | PARKERSBURG WV | 26101-8085 | |
| DAVID W PERKINSON & | PEGGY PERKINSON JT TEN | 377 EASTVIEW DRIVE | | | | PARKERSBURG WV | 26104-8433 | |
| DAVID W PERRY | | 2000 GETTYSBURG LN | | | | COLUMBIA TN | 38401-6813 | |
| DAVID W PERSHING | | 201 PRESIDENTS CI 205 | | | | SALT LAKE CTY UT | 84112-9007 | |
| DAVID W PETERS | | 468 CENTER ST W | | | | WARREN OH | 44481-9383 | |
| DAVID W PHILLIPS | | 5805 WESTCHESTER ST | | | | ALEXANDRIA VA | 22310-1149 | |
| DAVID W PICKETT | | 219 LUCKY LN | | | | PENDLETON IN | 46064-9190 | |
| DAVID W PIERCE & | BARBARA PIERCE JT TEN | 401 PENNSYLVANIA AVE | | | | CLAYMONT DE | 19703-1922 | |
| DAVID W PITTMAN | | 705 SOUTH HOUSTON | | | | TAYLORVILLE IL | 62568 | |
| DAVID W PLUMER SR & | DAVID W PLUMER JR TR | UW 09/27/1983 | UNIT 40 | | | DAMARISCOTTA ME | 04543-1269 | |
| DAVID W PRACHT | | 28382 VIA ORDAZ | GRACE F PLUMER | BOX 1269 | | SAN J CAPISTRANO CA | 92675-2937 | |
| DAVID W PREMO & | JEANE M PREMO JT TEN | 7418 HARBOR VIEW | | | | LEESBURG FL | 34788-7505 | |
| DAVID W PRYOR | | 906 DOLLINS ST | | | | WILBURTON OK | 74578-3206 | |
| DAVID W PULLEYN | | 55 FREESE RD | | | | ITHACA NY | 14850-9101 | |
| DAVID W RANDLES | | 404 S BRADY ST | | | | ATTICA IN | 47918-1427 | |
| DAVID W REEVES | | 7096 SOMERS GRATIS RD | | | | CAMDEN OH | 45311-8811 | |
| DAVID W REEVES & | MARY T REEVES JT TEN | 7096 SOMERS GRATIS RD | | | | CAMDEN OH | 45311-8811 | |
| DAVID W RENBACK | | 2362 FRONTIER DRIVE | | | | LEBANON IN | 46052 | |
| DAVID W RICH | | 5764 HERBERT RD | | | | CANFIELD OH | 44406-9701 | |
| DAVID W RICHARDS | CUST | ELENA N RICHARDS UGMA NJ | 10134 WHITE TROUT LANE | | | TAMPA FL | 33618-4310 | |
| DAVID W RICHARDSON | | 965 W MAIN ST | | | | GREENWOOD IN | 46142 | |
| DAVID W RINKER | | 3353 LOCKHEAD | | | | BURTON MI | 48529-1059 | |
| DAVID W ROBINSON | | 130 WIND N WOOD ST | | | | OKEMOS MI | 48864-4143 | |
| DAVID W ROGERS | | 111 WEDGEWOOD FALLS DR | | | | CANTON GA | 30114 | |
| DAVID W ROGERS | | 806 NEWTON ST | | | | LANSING MI | 48912-4330 | |
| DAVID W ROSS | | 7687 BAY CIRCLE | | | | LIVERPOOL NY | 13090 | |
| DAVID W ROSS | | 1035 MONTROSA AVENUE | | | | JASPER TN | 37347-2828 | |
| DAVID W ROSS & | EARLINE G ROSS JT TEN | 1035 MONTROSA AVENUE | | | | JASPER TN | 37347-2828 | |
| DAVID W ROSZEL | | 1415 BOLTON ST | | | | BALTIMORE MD | 21217-4202 | |
| DAVID W ROWE & | ANN K ROWE JT TEN | 209 PARK | | | | HARRISON MI | 48625-8622 | |
| DAVID W SAMONS | | 578 SHORECUFF DR | | | | ROCHESTER NY | 14612-3840 | |
| DAVID W SAWYER | | 10360 E EATON HWY | | | | GRAND LEDGE MI | 48837 | |
| DAVID W SAXTON | C/O AL KHOBAR | 54 STANLEY ST | | | | VICTORIA ZZZZZ | | AUSTRALIA |
| DAVID W SCAMMELL III | | 118 KINGS COVE CIRCLE | | | | LAFAYETTE LA | 70508 | |
| DAVID W SCHNEIDER & | PATRICIA L SCHNEIDER JT TEN | 210 WOODLAND DR | | | | JACKSONVILLE NC | 28540-5411 | |
| DAVID W SCOTT | | 595 HAINES NECK ROAD | | | | WOODSTOWN NJ | 08098 | |
| DAVID W SETSER | | 5963 FAIRHAM RD | | | | HAMILTON OH | 45011-2036 | |
| DAVID W SHEEHAN | | 21810 DARBY POTTERSBURG RD | | | | MARYSVILLE OH | 43040-8510 | |
| DAVID W SHER | | 5708 W 68TH ST | | | | EDINA MN | 55439-1362 | |
| DAVID W SHIFTON & | JO ANN SHIFTON JT TEN | 134 COLEMAN RD | | | | TRENTON NJ | 08690-3904 | |
| DAVID W SHULTZ | | 3 WILLOW SPRING DR | | | | MORRISTOWN NJ | 07960-2832 | |
| DAVID W SIMON | | 116 NORTH WISNER ST | | | | JACKSON MI | 49202-4135 | |
| DAVID W SIMON & | WILLARD B SIMON JT TEN | 116 NORTH WISNER ST | | | | JACKSON MI | 49202-4135 | |
| DAVID W SIMONS | | 3248 E HEMPHILL | | | | BURTON MI | 48529-1435 | |
| DAVID W SIMPSON | | 2588 E BRANCH LANE | | | | BREA CA | 92821 | |
| DAVID W SIMPSON | | 1904 W PATTERSON | | | | CHICAGO IL | 60613-3524 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID W SLAYTON | | 6030 WILD TURKEY RD | | | | GRAND BLANC MI | 48439-7980 | |
| DAVID W SMITH | | 103 WINDWARD DRIVE | | | | PORTSMOUTH RI | 02871 | |
| DAVID W SMITH | | PO BOX 398 | | | | PIPERSVILLE PA | 18947-0398 | |
| DAVID W SMITH | | 19675 LOONEY RD | | | | ATHENS AL | 35613-5136 | |
| DAVID W SMITH | | 6255 TELEGRAPH RD 314 | | | | ERIE MI | 48133-8402 | |
| DAVID W SMITH | | 5831 W BASELINE RD | | | | ONONDAGA MI | 49264-9617 | |
| DAVID W SMITH | | 1588 LOS AMIGOS STREET | | | | SIMI CA | 93065-4031 | |
| DAVID W SMITH & | ANN S SMITH JT TEN | 1588 LOS AMIGOS ST | | | | SIMI CA | 93065-4031 | |
| DAVID W SNYDER | | 10118 DARLINGTON RD | | | | COLUMBIA MD | 21044-1413 | |
| DAVID W SPECHT | | 161 N 1ST ST | | | | BETHPAGE NY | 11714-2128 | |
| DAVID W STEFFLER JR | | 149 LESNETT RD | | | | FOMBELL PA | 16123-1609 | |
| DAVID W STEIN | | 6707 BEAR RIDGE RD | | | | LOCKPORT NY | 14094-9288 | |
| DAVID W STEIN | | 205 HALL ST | | | | ESSEXVILLE MI | 48732-1149 | |
| DAVID W STEINER | | 700 ARROUES DRIVE | | | | FULLERTON CA | 92835-1925 | |
| DAVID W STEPHEN & | FORREST W STEPHEN JT TEN | 14279 ELMS RD | | | | MONTROSE MI | 48457-9720 | |
| DAVID W STEWART | | 6531 EAST SWAMP RD | | | | CONESUS NY | 14435-9730 | |
| DAVID W STONE IV | | 2217 MOUNDS RD | | | | ANDERSON IN | 46016 | |
| DAVID W STRACHAN | | 118 N ELM ST | | | | OWOSSO MI | 48867-2638 | |
| DAVID W SUTTON | | 454 WILWOOD WAY | | | | SOMERVILLE AL | 35670-3853 | |
| DAVID W TALLEY & | KATHLEEN E TALLEY JT TEN | 1317 PEACH STREET | | | | BOOTHWYN PA | 19061-3026 | |
| DAVID W TAYLOR | | 1302 BRYCKER CT | | | | APEX NC | 27502-4810 | |
| DAVID W TAYLOR | | 804 REID RD | | | | LAUREL MS | 39443-9630 | |
| DAVID W TAYLOR | | 5944 DOWNS ROAD | | | | WARREN OH | 44481-9417 | |
| DAVID W TAYLOR | | 19108 US HIGHWAY 14 | | | | SUNDANCE WY | 82729-9210 | |
| DAVID W THOMAS | | 3404 ORCHARD HILL DR | | | | CANFIELD OH | 44406-9219 | |
| DAVID W THOMAS & | KATHERINE L THOMAS JT TEN | 40 SARATOGA LN NORTH | | | | PLYMOUTH MN | 55441-6217 | |
| DAVID W THOMAS JR | | 5405 CAMPBELL ST | | | | SANDUSKY OH | 44870-9303 | |
| DAVID W THOMPSON | | 6471 WOODRIDGE RD | | | | ALEXANDRIA VA | 22312-1337 | |
| DAVID W THOMPSON | | 52 GOODRICH RD | | | | FOSTORIA MI | 48435-9515 | |
| DAVID W THOMS | | 44 KENT ST CAMBRIDGE ON  N1S 5B2 | | | | | | CANADA |
| DAVID W TOWNSEND | | 234 LANCELOT LANE | | | | FRANKLIN TN | 37064-0718 | |
| DAVID W TREMBA | | 829 FAIRFIELD DR | | | | YOUNGSTOWN OH | 44512-6447 | |
| DAVID W TURNER & | DIANE D TURNER | TR DAVID W TURNER LIVING TRUST | UA 03/15/00 | 2210 KERRI LYNN LN | | KOKOMO IN | 46902-7410 | |
| DAVID W VARGO | | 995 FISHER RD | | | | GROSSE POINTE MI | 48230-1204 | |
| DAVID W VOLLMAR | | 40 HIDEAWAY TRL | | | | EUREKA MO | 63025-3224 | |
| DAVID W VULBROCK & | JUDY VULBROCK JT TEN | 648 CHATHAM ROAD | | | | GLENVIEW IL | 60025-4402 | |
| DAVID W WAGGONER | | 12294 BROOKVILLE-PYRMONT | | | | BROOKVILLE OH | 45309-9703 | |
| DAVID W WALTERS & | KRISTINE M WALTERS JT TEN | 11200 LESURE | | | | STERLING HEIGHTS MI | 48312-1249 | |
| DAVID W WANNER | | 8100 CLYO RD | | 118 | | CENTERVILLE OH | 45458 | |
| DAVID W WASHINGTON | | 8334 NATIONAL RD | | | | BROOKVILLE OH | 45309-8636 | |
| DAVID W WASKE | | 4025 SHADOW OAK CT | | | | FENTON MI | 48430-9122 | |
| DAVID W WATZLAWICK | | 12798 JEBB ISLAND CIR S | | | | JACKSONVILLE FL | 32224-7919 | |
| DAVID W WELTY | | 4513 KING EDWARD CT | | | | ANNANDALE VA | 22003-5744 | |
| DAVID W WHITE | | 4203 mill street | | | | north branch MI | 48461 | |
| DAVID W WHITEHEAD | | 2395 MILLBROOK CT | | | | ROCHESTER MI | 48306-3144 | |
| DAVID W WHITTAKER | | 343 IVES RD | | | | MASON MI | 48854-9240 | |
| DAVID W WHITTLESEY | | BOX 1776 | | | | PRESCOTT AZ | 86302-1776 | |
| DAVID W WILLIAMS | | 3355 SWEETWATER RD | APT 10003 | | | LAWRENCEVILLE GA | 30044-8542 | |
| DAVID W WILLIAMS | | 5421 OLIVE RD | | | | TROTWOOD OH | 45426-1429 | |
| DAVID W WILLIAMS | | 2527 KINGSRIDGE | | | | DALLAS TX | 75287-5835 | |
| DAVID W WILLIAMS & | PAMELA MARSH-WILLIAMS JT TEN | 158 ROLLING RIDGE ROAD | | | | AMHURST MA | 01002 | |
| DAVID W WILLISTON | | 40 BOYDS VALLEY DR | | | | NEWARK DE | 19711-4824 | |
| DAVID W WILSON & | KEVIN M WILSON JT TEN | 3072 FORT PARK | | | | LINCOLN PARK MI | 48146-3375 | |
| DAVID W WILSON & | KEVIN M WILSON JT TEN | 3072 FORT PARK BLVD | | | | LINCOLN PARK MI | 48146-3375 | |
| DAVID W WIRICK | | 5379 PYLES | | | | COLUMBIAVILLE MI | 48421-8933 | |
| DAVID W WITTKOPP | | 4855 AIRLINE DR | APT 19B | | | BOSSIER CITY LA | 71111-6630 | |
| DAVID W WOOD | | 1132 HOUSTON SPRINGS RD | | | | GREENBACK TN | 37742-4479 | |
| DAVID W WOODOCK | | 2725 BARDELL DRIVE | | | | WILMINGTON DE | 19808-2166 | |
| DAVID W WOODS | | 422 N BUCHANAN ST | | | | EDWARDSVILLE IL | 62025-1745 | |
| DAVID W WRIGHT | | 11548 STATE RD | | | | ST JOHNS MI | 48879-8514 | |
| DAVID W WRIGHT & | JANET M WRIGHT JT TEN | 3504 CARYN | | | | MELVINDALE MI | 48122-1137 | |
| DAVID W YOUNGMAN | | 7 YANKEE COURT | | | | ROCHESTER NY | 14624-4970 | |
| DAVID W ZECK | | 10817 WINDROSE POINT AVE | | | | LAS VEGAS NV | 89144-5425 | |
| DAVID WADE WILLIAMS | | 3616 KENTLAND DR | | | | ROANOKE VA | 24018-2514 | |
| DAVID WAINWRIGHT PEAKE JR | | 309 LUCKENBACH RD | | | | FREDERICKSBURG TX | 78624-7457 | |
| DAVID WALKER | | 9000 CLOVERLAWN | | | | DETROIT MI | 48204-2707 | |
| DAVID WALTER THORNBURY | | 1724 APPOMATTOX ROAD | | | | LEXINGTON KY | 40504-2210 | |
| DAVID WANHAU CHAN | | 1804 S BUCHANAN | | | | KENNEWICK WA | 99338-1816 | |
| DAVID WARREN GREENFIELD | | 3605 S CREEK CT | | | | CHESAPEAKE VA | 23325-2122 | |
| DAVID WARREN MILLER | | 1120 S ADAMS | | | | DENVER CO | 80210-2102 | |
| DAVID WARREN TORANGO & | LINDA ANN TORANGO JT TEN | 21558 SHERMAN | | | | SOUTHFIELD MI | 48034-4389 | |
| DAVID WATKINS | | 414 EAST RIDGEWAY AVE | | | | FLINT MI | 48505-5218 | |
| DAVID WATKINS JR & | MYRTLE WATKINS JT TEN | 414 E RIDGEWAY | | | | FLINT MI | 48505-5218 | |
| DAVID WAX UNDER GUARDIANSHIP | OF G LYNN WAX | 3226 MAPLE LEAF DR | | | | GLENVIEW IL | 60026-1125 | |
| DAVID WAYNE CURTIS | | 133 GRETA DRIVE | | | | ALVATON KY | 42122-9508 | |
| DAVID WAYNE HARRISON & | JANET LLOYD HARRISON JT TEN | 2311 OXBOW COURT | | | | ARLINGTON TX | 76006-4811 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVID WAYNE PARKER | | 7372 CAPULIN CREST DR | | | | APEX NC | 27539-4106 | |
| DAVID WAYNE TURNER | | 10201 BERNIE CT | | | | INDIANAPOLIS IN | 46229-1876 | |
| DAVID WEAVER & | JEAN J WEAVER JT TEN | 5099 S LINDEN ROAD | | | | SWARTZ CREEK MI | 48473-8201 | |
| DAVID WEBB | | 16236 CHEYENNE | | | | DETROIT MI | 48235-4292 | |
| DAVID WEISMAN | CUST ALEXANDER | W WEISMAN UTMA FL | 11901 PICCADILLY PLACE | | | DAVIE FL | 33325-5233 | |
| DAVID WEISMAN | CUST ROBIN M | WEISMAN UTMA FL | 11901 PICCADILLY PLACE | | | DAVIE FL | 33325-5233 | |
| DAVID WEISSMAN & | SARAH WEISSMAN JT TEN | 103 TAAFFE PLACE | | | | BROOKLYN NY | 11205 | |
| DAVID WELLINGTON | | 48614 BLUEBIRD DR | | | | UTICA MI | 48317-2324 | |
| DAVID WELLS | | 50-28 190TH ST | | | | FLUSHING NY | 11365-1210 | |
| DAVID WESLEY BERKEY | | 24583 EBELDEN AVE | | | | NEWHALL CA | 91321-3745 | |
| DAVID WESTPHAL & | KELLY WESTPHAL JT TEN | 2370 CLYDESDALE LANE | | | | MISSOULA MT | 59804-9783 | |
| DAVID WHITESELL | | 3221 SAYBROOK CT | | | | DUBLIN OH | 43017-1696 | |
| DAVID WILKERSON | | 2277 N LESLEY AVE | | | | INDIANAPOLIS IN | 46218 | |
| DAVID WILKOWSKI | | 673 MALTA CT NE | | | | ST PETERSBURG FL | 33703-3109 | |
| DAVID WILLIAM BURNS & CAROL | JEAN BURNS CUST BRENDA JEAN | BURNS UNIF GIFTS TO MINORS | ACT OH | 5385 SYCAMORE HILL DR | | NEW MIDDLETOWN OH | 44442-8738 | |
| DAVID WILLIAM BURNS & CAROL | JEAN BURNS CUST WILLIAM | EDWARD BURNS UNIF GIFTS TO | MINORS ACT OH | 5385 SYCAMORE HILL DR | | NEW MIDDLETOWN OH | 44442-8738 | |
| DAVID WILLIAM DUENSING & | EVELYN M DUENSING JT TEN | 10 W GEORGIA AV 5 | | | | PHOENIX AZ | 85013-2064 | |
| DAVID WILLIAM GREGORY | | 2033 HENRY'S MILL RD | | | | JAVA VA | 24565-2339 | |
| DAVID WILLIAM KIDD | | 17941 SW 176TH ST | | | | MIAMI FL | 33187-1661 | |
| DAVID WILLIAM SEIDENBERG | | 51 DEBORAH SAMPSON ST | | | | SHARON MA | 02067-2208 | |
| DAVID WILLIAM THOMPSON | EDNAM FOREST | 425 WELLINGTON DR | | | | CHARLOTTESVILLE VA | 22903-4746 | |
| DAVID WILLIAM WANGENSTEEN | | 1834 OREGON AVE S | | | | ST LOUIS PARK MN | 55426-2037 | |
| DAVID WILLIAMS | | PO BOX 536 | | | | MOUNT MORRIS MI | 48458-0536 | |
| DAVID WILLIAMS | | 9500S 500W STE 206 | | | | SANDY UT | 84070-6506 | |
| DAVID WILSON | | 1509 RANDY CT 7 | | | | FLINT MI | 48505-2523 | |
| DAVID WINEGARDNER | | 1420 S ARMSTRONG ST | | | | KOKOMO IN | 46902-6309 | |
| DAVID WINKELSTEIN | | 13623 FALLOW DR | | | | HUNTLEY IL | 60142-7784 | |
| DAVID WIRSHING | | 24 PHEASANT RIDGE PL | | | | HENDERSON NV | 89014 | |
| DAVID WISE | CUST RYAN WIESE | UTMA SD | 21415 PINE VIEW COURT | | | PIEDMONT SD | 57769 | |
| DAVID WOLFE | | 6430 E 100 N | | | | KOKOMO IN | 46901-9553 | |
| DAVID WOLKENSTEIN & | JUDITH E WOLKENSTEIN JT TEN | 500 W BRADLEY RD | | | | MILWAUKEE WI | 53217-2638 | |
| DAVID WOLNERMAN & | JENNIE WOLNERMAN JT TEN | 19101 MYSTIC POINT DRIVE | BUILDING 200 APT 2702 | | | NORTH MIAMI BEACH FL | 33180-4513 | |
| DAVID WOLTZ | | 2418 GRAYSTONE DR | | | | OKEMOS MI | 48864 | |
| DAVID WOOD | | 12091 W BALD EAGLE | | | | CRYSTAL RIVER FL | 34429-5277 | |
| DAVID WOODBRIDGE & | LORI WOODBRIDGE JT TEN | 316 ST CLAIR AVE | | | | MINGO JUNCTION OH | 43938-1135 | |
| DAVID WOODS | | 517 COHEN ST | | | | BROOKHAVEN MS | 39601-3966 | |
| DAVID WRIGHT & | PHYLLIS WRIGHT JT TEN | 5891 ANDREW | | | | METAMORA MI | 48455-9389 | |
| DAVID WUTKE | CUST COLLEEN | M WUTKE UGMA MI | 31901 BALMORAL | | | GARDEN CITY MI | 48135-1704 | |
| DAVID Y COOPER | | 1400 WAVERLY RD A221 | | | | GLADWYNE PA | 19035-1278 | |
| DAVID Y HSIA | | 2589 TAYLOR DR | | | | TROY MI | 48083-6910 | |
| DAVID Y W YOUNG | | 19845 NW PAULINA DR | | | | PORTLAND OR | 97229-2835 | |
| DAVID YIN-CHIEH LIN | | 1682 ATKINSON PARK CIRCLE | | | | LAWRENCEVILLE GA | 30043 | |
| DAVID YOUNG | | 1601 MARMORA AVENUE | | | | ATLANTIC CITY NJ | 08401-2250 | |
| DAVID YOUNG | | 1608 W KENDALL RD | | | | KENDALL NY | 14476-9732 | |
| DAVID Z EDWARDS & | JULIE A EDWARDS JT TEN | 2908 CEDAR KEY DRIVE | | | | LAKE ORION MI | 48360-1832 | |
| DAVID ZAJC | | 3215 W SPRAGUE RD | | | | NORTH ROYALTON OH | 44133-2203 | |
| DAVID ZAKALIK & | EDWARD ZAKALIK JT TEN | 6490 ASPEN RIDGE DRIVE | | | | WEST BLOOMFIELD MI | 48322-4439 | |
| DAVID ZATZ | | 21308 SUMMERTRACE CIRCLE | | | | BOCA RATON FL | 33428-1178 | |
| DAVID ZITTLE | | 6005 SOUTHWEST 58TH COURT | | | | DAVIE FL | 33314-7314 | |
| DAVIDA A WOODS | | 8366 CORALBERRY LANE | | | | JACKSONVILLE FL | 32244-6108 | |
| DAVIDA D HRABE | | BOX 170 | | | | ROSELAND VA | 22967-0170 | |
| DAVIDA HAMILTON | | 26 HICHBORN ST 1 | | | | REVERE MA | 02151-3517 | |
| DAVIDA KORN ORENSTEIN & | MARC KORN JT TEN | 54-44 LITTLE NECK PARKWAY | APT 2F | | | LITTLE NECK NY | 11362-2214 | |
| DAVIDA R BERGSTROM | | 333 VIA LAPAZ | | | | GREENBRAE CA | 94904-1245 | |
| DAVIDA Y CHANG | | 20 CONFUCIUS PLAZA | APT 44E | | | NEW YORK NY | 10002-6729 | |
| DAVIEN R HOLTBERG | | 20927 CO RD 200 | | | | BELGRADE MN | 56312-9723 | |
| DAVIEN R HOLTBERG & | JANICE LEE HOLTBERG JT TEN | 20927 COUNTY ROAD 200 | | | | BELGRADE MN | 56312 | |
| DAVINA EBNER | | 1415 HOLLYTREE PL | | | | TYLER TX | 75703-5773 | |
| DAVINA VICKERY | | 199 E LAWRENCE ST | | | | MILLTOWN NJ | 08850-1137 | |
| DAVINDER KAUR TALWAR | | 27254 NORTHMORE | | | | DEARBORN HTS MI | 48127-3644 | |
| DAVIS ANGLIN | | 15885 GILCHRIST | | | | DETROIT MI | 48227-1578 | |
| DAVIS B FOX | | 1817 ARTILLERY RIDGE RD | | | | FREDERICKSBERG VA | 22408-2502 | |
| DAVIS BROOKS | | 19955 MARK TWAIN | | | | DETROIT MI | 48235-1608 | |
| DAVIS DOUGLAS BUCHANAN | | 2105 PINEWOOD CIR | | | | CHARLOTTE NC | 28211-1636 | |
| DAVIS FOUNDATION | | 344 OCEAN AVENUE | | | | GRETNA LA | 70053-4727 | |
| DAVIS GORDON MAYES & | MARY JOSEPHINE MAYES JT TEN | 10300 N IH35 | | | | JARRELL TX | 76537-1136 | |
| DAVIS JESSE J | | 6610 COLONIAL DR | | | | FLINT MI | 09065-3925 | |
| DAVIS L GATES | | 1040 JAQUES AVE | | | | RAHWAY NJ | 07065-3925 | |
| DAVIS L GAYLE | | 8261 BURR DRIVE | | | | MECHANICSVILLE VA | 23111-1415 | |
| DAVIS L GAYLE & | ELSIE C GAYLE JT TEN | 8261 BURR DR | | | | MECHANICSVILLE VA | 23111-1415 | |
| DAVIS L PEYTON | | 4123 EASTLAKE AVE | | | | OAKLAND CA | 94602-4001 | |
| DAVIS M FLOYD JR | | BOX 391 | | | | JACKSON SC | 29831-0391 | |
| DAVIS N ROGERS | | 1917 HUNT CLUB LANE | | | | CHESAPEAKE VA | 23323-6548 | |
| DAVIS P WALKER | | BOX 558 | | | | GROVETOWN GA | 30813-0558 | |
| DAVIS VAN BEUREN MITCHELL | | CLIFFDALE ROAD | | | | GREENWICH CT | 06833 | |
| DAVIS Y ESTES | | 6555 W 75TH ST | | | | OVERLAND PARK KS | 66204 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAVIT HILLS | | 1702 ABE | | | | SHREVEPORT LA | 71108-3402 | |
| DAW HUNTER | | 4249 WILLOW CREEK DRIVE | | | | DAYTON OH | 45415-1940 | |
| DAWIN L WRIGHT | | 3668 EDINBOROUGH CT | | | | ROCHESTER HILLS MI | 48306-3632 | |
| DAWIN L WRIGHT & | CAROLYN M WRIGHT JT TEN | 3668 EDIN BOROUGH CT | | | | ROCHESTER HILLS MI | 48306-3632 | |
| DAWN A JANKOWSKI | | 5401 CHIMNEY ROCK RD | BUILDING 20 APT 472 | | | HOUSTON TX | 77081-2004 | |
| DAWN A KLOOSTER | | 12306 NORTHLAND DR | | | | CEDAR SPRINGS MI | 49319-8450 | |
| DAWN A PHILLIPS | | 217 SUNDOWN DR | | | | DAWSONVILLE GA | 30534-7303 | |
| DAWN A REISSNER | | E37-288 MILL ROAD | | | | ETOBICOKE ON  M9C 4X7 | | CANADA |
| DAWN A WILLETT | | 3406 HIDDEN RD | | | | BAY CITY M | 48706-1242 | |
| DAWN B GICEWICZ | | 554 BLOOMINGROVE DR | | | | RENSSELAER NY | 12144 | |
| DAWN BRIGHTMAN RIECK | | 18712 SOUNDVIEW PL | | | | EDMONDS WA | 98020-2384 | |
| DAWN C HOBACK | | 110 STAHL AVENUE | | | | NEW CASTLE DE | 19720-3318 | |
| DAWN C RYAN | | 8800-20TH AVE | | | | BROOKLYN NY | 11214-4849 | |
| DAWN CHRISTIN SCHROEDER | | 8309 W BEHREND DR | | | | PEORIA AZ | 85382-8799 | |
| DAWN D COLE | | 40031 NOTTINGHAM TRAIL | | | | ZEPHYRHILLS FL | 33540-7707 | |
| DAWN D COYLE | | 305 NATIONAL CITY BANK | | | | ROCK ISLAND IL | 61201 | |
| DAWN D GOKEY | | 88 FORT COVINGTON ST | | | | MALONE NY | 12953 | |
| DAWN D GRAVINK | ATTN DAWN KULOW | 2335 5TH AVE | | | | YOUNGSTOWN OH | 44504-1839 | |
| DAWN D JACKSON | | 2096 S STATE ROAD | | | | DAVISON MI | 48423-8632 | |
| DAWN DI FRANCESCO | | 21721 MILLER AVE | | | | EUCLID OH | 44119-2359 | |
| DAWN DITZHAZY | | 7 RUST LANE | | | | SAGINAW MI | 48602-1920 | |
| DAWN E BERGER | | 52950 CREGLOW | | | | MARCELLUS MI | 49067-9397 | |
| DAWN E BRAY | | 6475 LAWYERS HILL RD | | | | ELKRIDGE MD | 21075-5213 | |
| DAWN E FASCI | | 90 VINEYARD RD | | | | BURLINGTON CT | 06013 | |
| DAWN E GILBERT | | 681 GEORGE ST | | | | CLYDE OH | 43410-1317 | |
| DAWN E HOERLE | | 1625 FORD BLVD | | | | LINCOLN PARK MI | 48146-3903 | |
| DAWN E JOHNSON | | 109 N PALM ST | | | | JANESVILLE WI | 53545-3548 | |
| DAWN E KLEINMAN | | 301 OAK AVE | | | | CARRBORO NC | 27510-1751 | |
| DAWN E LEEDS | | 3935 WOLCOTT TERRACE | | | | WEST BLOOMFIELD MI | 48323 | |
| DAWN E MAC ELROY | | 702 MARTRY RD | | | | DURHAM NC | 27713-7220 | |
| DAWN E MC CORD | | 726 LOVEVILLE RD 75 | | | | HOCKESSIN DE | 19707 | |
| DAWN E ZAK | | 2779 MUSSEN | | | | WALLED LAKE MI | 48390-1455 | |
| DAWN ELLERY | | 3 SPRING LN | | | | YARDLEY PA | 19067-5402 | |
| DAWN EVANGELISTA | | 18471 HUNT RD | | | | STRONGSVILLE OH | 44136-8403 | |
| DAWN F KRUPP | | BOX 132 | | | | LANSDALE PA | 19446-0132 | |
| DAWN FAYE SMITH-CRISP | | BOX 1462 | | | | MIDLAND MI | 48641-1462 | |
| DAWN GEHLING | | 77 N CLINTON AVE | | | | CLINTONVILLE WI | 54929-1246 | |
| DAWN GREER | | 369 NEWTON DRIVE | | | | LAKE ORION MI | 48362 | |
| DAWN H MC ARDEL & | NEIL MC ARDEL JT TEN | 40 FIRST ST | | | | KENVIL NJ | 07847-2516 | |
| DAWN HASKINS | | 4046 E GEDDES CIRCLE | | | | LITTLETON CO | 80122-2283 | |
| DAWN HOGH | | 111 CAPISTRANO PL | | | | LOS GATOS CA | 95032-1103 | |
| DAWN J BURKHARDT | | 1052 BRIDLEPATH LN | | | | LOVELAND OH | 45140-8052 | |
| DAWN J COLEY | | 2392 LINDELL | | | | STERLING HEIGHTS MI | 48310-4890 | |
| DAWN J COLEY & | MICHAEL L COLEY JT TEN | 2392 LINDELL | | | | STERLING HEIGHTS MI | 48310-4890 | |
| DAWN JENKINS | | 3331 S NEWBURGH RD | | | | WAYNE MI | 48184-1000 | |
| DAWN K CLAPHAM | CUST SEANTI | CLAPHAM UTMA CA | 4622 SEDA DR | | | SAN DIEGO CA | 92124-2323 | |
| DAWN K COCHRANE | | 51500 BEDFORD | | | | NEW BALTIMORE MI | 48047 | |
| DAWN K NICHOLS | | 7002 COLLEGE HEIGHTS DR | | | | HYATTSVILLE MD | 20782 | |
| DAWN KOBER | | 15232 HILLTOP DR | | | | ORLAND PARK IL | 60462 | |
| DAWN L BASNER | | 32 BREER RD | | | | BARRE VT | 05641-8674 | |
| DAWN L CATER | | 2297 SOUTH DAYSVILLE ROAD | | | | OREGON IL | 61061-9780 | |
| DAWN L KOSTECZKO | | 223 ZANDHOEK RD | | | | HURLEY NY | 12443 | |
| DAWN L KRUGER & | GERALD L KRUGER JT TEN | BOX 871 | | | | BRECKENRIDGE CO | 80424-0871 | |
| DAWN L NELSON | | 9306 PRARIE VIEW CT | | | | ROSCOE IL | 61073-7145 | |
| DAWN L RIGGLE | | 13241 NURKKALA ROAD | | | | BRUCE CROSSING MI | 49912 | |
| DAWN L TAMPIR | | 202 SOUTH HULL AVE | | | | DELAND FL | 32720-4942 | |
| DAWN L WALKER | | 855 WELTY AVE | | | | BELOIT WI | 53511 | |
| DAWN L WILSON | | 558 SAINT JAMES | | | | MARYSVILLE MI | 48040-1325 | |
| DAWN L ZABODSKY | | 1346 RADCLIFFE LANE | | | | SCHAUMBERG IL | 60193-3353 | |
| DAWN LOUGHERY-SYMONDS | | BOX 287 | | | | GILSUM NH | 03448-0287 | |
| DAWN LYNN DICK | | 495 CROSS LINK DR | | | | ANGIER NC | 27501-5819 | |
| DAWN LYNNE WILLIAMS | | 206 MACEY LANE | | | | BOSSIER CITY LA | 71111 | |
| DAWN M ANSCHUETZ | | 7400 E POTTER RD | | | | DAVISON MI | 48423-9520 | |
| DAWN M BICKERSTAFF | | 2424 MORNING DOWN DR | | | | MIDLAND MI | 48642 | |
| DAWN M BISTANY | | 221 W HILDALE | | | | DETROIT MI | 48203 | |
| DAWN M BOYER & | BROOK L BOYER TEN ENT | 90 FIELDSTONE LN | | | | PORT MATILDA PA | 16870 | |
| DAWN M BRADFIELD | | 728 W COLUMBIA ST | | | | MASON MI | 48854 | |
| DAWN M CHROBAK | | 3140 DUPONT DR | | | | JANESVILLE WI | 53546-9024 | |
| DAWN M CORDRAY | | 630 HAWK LN | | | | BROWNSBURG IN | 46112 | |
| DAWN M CRADDOCK | | 439 W SOUTH ST | | | | MASON MI | 48854-1911 | |
| DAWN M EATON | | 10575 KONNEYAUT TRAIL | | | | CONNEAUT LAKE PA | 16316-3343 | |
| DAWN M FEDERSPIEL | | 3130 JOHANN DR | | | | SAGINAW MI | 48609-9133 | |
| DAWN M FULGHUM | | 6804 STETTER DR | | | | ARLINGTON TX | 76001-7561 | |
| DAWN M HAWLEY | | 7388 SOUTH DURAND ROAD | | | | DURAND MI | 48429-9401 | |
| DAWN M HEINRICHS | | 519 AGNES AVE | | | | WAUNAKEE WI | 53597 | |
| DAWN M HESS | | 2740 CHARLESGATE SW | | | | WYOMING PARK MI | 49509-2066 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DAWN M HILL | | 1025 S JACKSON ST | | | | JACKSON MI | 49203-3105 | |
| DAWN M HOLMES | CUST SAMATHA | LOUISE HOLMES UNDER THE | MISSOURI UNIFORM GIFTS TC | MINORS LAW | 5722 W HANOVER | DALLAS TX | 75209-3430 | |
| DAWN M HOPPER | | 432 E COURT ST | | | | PARIS IL | 61944 | |
| DAWN M HUDAK | ATTN DAWN M NICOLSON | 606 ELM ST | | | | S DARTMOUTH MA | 02748-2145 | |
| DAWN M JOHNSON | | 323 SHADY ACRES | | | | LUCAS KY | 42156 | |
| DAWN M MCCALLISTER | | 1118 THAYER LN | | | | ANDERSON IN | 46011-2572 | |
| DAWN M PIROSKO & | MARY M PIROSKO JT TEN | 5754 SANBURN AVENUE | | | | SHELBY TWP MI | 48316-2437 | |
| DAWN M PRICE | | 3658 SAINT MARYS ST | | | | AUBURN HILLS MI | 48326-1442 | |
| DAWN M SPEZIA & | DOUGLAS M SPEZIA JT TEN | 5754 SANBURN | | | | SHELBY TWP MI | 48316-2437 | |
| DAWN M TAYLOR | | 4501 HOWELL BRANCH RD | | | | WINTER PARK FL | 32792-7359 | |
| DAWN M THROENLE | | 7181 BRIDGES LANE | | | | CINCINNATI OH | 45230-2114 | |
| DAWN M URICEK | | 7072 DONELSON TR | | | | DAVISON MI | 48423-2320 | |
| DAWN M WOLSKI | | 124 MARSH AVENUE | | | | SAYREVILLE NJ | 08872-1347 | |
| DAWN MACMILLAN | | 266 RIVER OAK DR | | | | DANVILLE VA 24541 24541 | 24541 | |
| DAWN MARIE BERRY | | 907 W BROAD ST | | | | LINDEN MI | 48451-8767 | |
| DAWN MARIE CASSIDAY | | 130 MANLEY AVENUE | | | | HOLLAND MI | 49424 | |
| DAWN MARIE GORRIS & | ALLEN JOSEPH GORRIS JT TEN | 3614 CAPALDI CIRCLE | | | | ORION MI | 48359-1401 | |
| DAWN MARIE LAUBACH | | 26015 UPTON CREEK | | | | SAN ANTONIO TX | 78260 | |
| DAWN MARIE MALCOMNSON | CUST JESSE RAY MALCOMNSON | UGMA MI | 7513 E BASELINE RD | | | WHITE CLOUD MI | 49349 | |
| DAWN MARIE MATZKE | | 10458 SHERIDAN AVE | | | | MONTROSE MI | 48457-9169 | |
| DAWN MARIE PRYOR | | 9810 SOUTH MERRION AVE | | | | CHICAGO IL | 60617-4848 | |
| DAWN MARIE WELDON | ATTN DAWN MARIE LEONARD | 3361 TRACY DR | | | | SANTA CLARA CA | 95051-6426 | |
| DAWN MARTIN-WAY | | 12 BUTTERFIELD CRES | | | | WHITBY ON  L1R 1J2 | | CANADA |
| DAWN MAY | | 420 FERNWOOD DR | | | | SEVERNA PARK MD | 21146-2850 | |
| DAWN MAYER | | 5170 VERSAILLES AVE | | | | BRIGHTON MI | 48116 | |
| DAWN MC CORMICK | CUST | 3424 FRANKLIN RD | | | | BLOOMFIELD HILLS MI | 48302-0923 | |
| DAWN P HYATT | | 13641 IOWA ST | | | | WESTMINSTER CA | 92683-2639 | |
| DAWN P KNOX | | 71 PAVILION STREET | | | | ROCHESTER NY | 14620 | |
| DAWN PHINNEY HAUT | | 5040 woodfield drive | | | | carmel IN | 46033 | |
| DAWN PRESTON | | 1206 MATHESON ST | | | | JANESVILLE WI | 53545-1816 | |
| DAWN R FINKE | | 10155 N 100 E | | | | COLUMBUS IN | 47203-9710 | |
| DAWN R HOOKER | | 3621 RUTHERFORD DR | | | | SPRING HILL TN | 37174-2176 | |
| DAWN R JAPINGA WILSON | CUST SCOTT STEVEN WILSON | UGMA MI | 901 W STATE ST | | | ST JOHNS MI | 48879-1403 | |
| DAWN R SWIGER | | 7805 NEWRIDGE ST | | | | YOUNGSVILLE NC | 27596 | |
| DAWN R TORRENCE | | 403 E MONROE AVE | | | | PERU IN | 46970-1256 | |
| DAWN ROBIN SCHWARTZ | | 405 GREEN MOUNTAIN ROAD | | | | MAHWAH NJ | 07430 | |
| DAWN ROSS | CUST JAMES R ROSS UTMA NJ | 75 NORMAN AVE | | | | LAKE HIAWATHA NJ | 07034-3008 | |
| DAWN S WHEELER | | 6453 CALLE PLACIDO DRIVE | | | | EL PASO TX | 79912 | |
| DAWN SCOTT | | 1412 NW 7TH TERR | | | | FT LAUDERDALE FL | 33311-6004 | |
| DAWN SEAN STANTON BROOKS | | 603 SPECTRUM VISTA | | | | PEACHTREE CTY GA | 30269 | |
| DAWN SHELDON | ATTN DAWN HUCK | 11392 GREENTREE | | | | WARREN MI | 48093-2595 | |
| DAWN SHERINE LAURDES LVIS | CUST CHARMAINE LUVIS | UGMA NC | 1018 HEATHERLOCK DRIVE | | | GASTONIA NC | 28054-6480 | |
| DAWN V COPE | TR | EDWIN T COPE & DAWN V COPE FAMIL | TRUST C U/A DTD 12/27/01 | 651 SINEX AVE APT B114 | | PACIFIC GROVE CA | 93950 | |
| DAWN V HASKELL | | 39 SHANLEY ST | | | | BUFFALO NY | 14206-3325 | |
| DAWN VAN HOEK | | 2490 SCIO RD | | | | DEXTER MI | 48130-9716 | |
| DAWN VERONA RICHARDS | | 47691 NOLA DR | | | | MACOMB MI | 48044-2694 | |
| DAWN WILBANKS | CUST GEORGIA A | SMITH UGMA AL | PO BOX 366 | | | GOODWATER AL | 35072-0366 | |
| DAWNA S MENDENHALL | | 10349 E COUNTY RD 400 S | | | | COATESVILLE IN | 46121-9756 | |
| DAWNE COUNTS | | 591 WHITE CABIN RD | | | | ROSCOMMON MI | 48653-8002 | |
| DAWNE L ALLEN | | 4018 AVENUE J | | | | BROOKLYN NY | 11210-4440 | |
| DAWNE MARIE COUNTS | | 591 WHITE CABIN RD | | | | ROSCOMMON MI | 48653-8002 | |
| DAWNEEN K THORSTAD | ATTN DAWNEEN T BEEDY | 955 RAE DR | | | | HARTLAND WI | 53029-1153 | |
| DAWNEEN MARIE NELSON BROWN | | 4639 E PEARCE RD | | | | PHOENIX AZ | 85044-1126 | |
| DAWNORA CATHEY | | 5375 MIKEWOOD DRIVE | | | | WATERFORD MI | 48327-2034 | |
| DAWSON B TURNER | | 696 S 5 PT RD | | | | WEST CHESTER PA | 19382-4607 | |
| DAWSON F WARRINGTON | CUST MISS ROBYN WARRINGTON UG | 32 WELSH TRACT RD | | | | NEWARK DE | 19713-2209 | |
| DAWSON PARLETT & | GERTRUDE PARLETT TEN ENT | 719 MAIDEN CHOICE LN | APT BR433 | | | CATONSVILLE MD | 21228-6195 | |
| DAYLE K LEWIS | | 1892 RESERVIOR RD | | | | RICHMOND IN | 47374 | |
| DAYLE L GARRETT | | 3321 HOLLYWOOD | | | | DEARBORN MI | 48124-4360 | |
| DAYLE L SOLBERG & | GLENN E SOLBERG JT TEN | 6896 DIAMOND CT | | | | POLLOCK PINES CA | 95726-9512 | |
| DAYLY LEE & | JEAN LEE | TR UA 04/07/92 | THE DAYLY LEE AND JEAN LEE | FAMILY TRUST | BOX 94 | ISLETON CA | 95641-0094 | |
| DAYMON C SUTTON JR & | NELLIE SUTTON JT TEN | 56 MEADOW DRIVE | | | | HAMILTON OH | 45013-4920 | |
| DAYMON ROBERTS | | 1007 MILLS RD | | | | WILMINGTON OH | 45177-9079 | |
| DAYMON ROY JORDAN | | BOX 225 | | | | TERRACE PARK OH | 45174-0225 | |
| DAYSE E YEPEZ | | 16625 BONANZA DRIVE | | | | RIVERSIDE CA | 92504-5706 | |
| DAYTON D ARMSTRONG | | 1516 CO RD 94 | | | | MOULTON AL | 35650-4522 | |
| DAYTON D NEWMAN | | 1044 W ROWLAND ST | | | | FLINT MI | 48507-4047 | |
| DAYTON I HICKS | | 32366 MARQUETTE ST | | | | GARDEN CITY MI | 48135-3247 | |
| DAYTON W DATLOWE EX | EST MARGHRETTA DATLOWE | PO BOX 366 | | | | ESSEX CT | 06426 | |
| DAZONG WANG | | 1805 FREEMONT DR | | | | TROY MI | 48098-2564 | |
| DBMC LIMITED | | 7229 HARDWICK RD | | | | ABILENE TX | 79606 | |
| DE K JOHNSON | | 2419 HILTON AVE | | | | WAVERLY IA | 50677 | |
| DE M THOMAS | | 9649 ARTESIAN | | | | DETROIT MI | 48228-1335 | |
| DE SIMONE CADILLAC CO | | 1315 ROUTE 73 | | | | MOUNT LAUREL NJ | 08054-2215 | |
| DE VORA FAYTHE JONES | | PO BOX 10331 | | | | DAYTON OH | 45402 | |
| DE WAYNE D CROLL | | 122 VOGEL RD | | | | BUTLER PA | 16002-3831 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DE WITT CEMETERY | ASSOCIATION | | | | | DE WITT MO | 64639 | |
| DE WITT G DALEY | | 403 WALL ST | | | | ELMIRA NY | 14905-2132 | |
| DEA ANDERSEN KLINE | | 1642 COURTS MEADOW CV | | | | COLLIERVILLE TN | 38017-8319 | |
| DEACONESS HOSPITAL | | BOX 518 | | | | SPOKANE WA | 99210-0518 | |
| DEADRE A ERDMANN | | 306 BUCHANAN ST | | | | MAYVILLE MI | 53050 | |
| DEALVIA V HOPKINS | | RR 1 224 | | | | BRODHEAD KY | 40409-9801 | |
| DEAN A CARROLL | | 6632 WEDGEWOOD CT | | | | WATERFORD MI | 48327 | |
| DEAN A CASTEEL | | 18248 CONSTITUTION CIR | | | | FORT MYERS FL | 33912-3063 | |
| DEAN A CORNFORD | CUST MARK A CORNFORD UGMA WI | 5612 SPLENDOR VALLEY DR | | | | JANESVILLE WI | 53545-8731 | |
| DEAN A CORNFORD | | 2930 BRITT ROAD | | | | JANESVILLE WI | 53545-9435 | |
| DEAN A CORNFORD & | JANICE R CORNFORD JT TEN | 2930 BRITT ROAD | | | | JANESVILLE WI | 53545-9435 | |
| DEAN A DYER | | 3825 W TERRITORIAL RD | | | | RIVES JUNCTION MI | 49277-8602 | |
| DEAN A FINDLAY | | 1133 WILSON SCHOOL RD | | | | CHAPEL HILL TN | 37034-2654 | |
| DEAN A FORNEY & | DARLA R FORNEY JT TEN | 2135 E 1000 S | | | | MARKLEVILLE IN | 46056-9722 | |
| DEAN A HANSOTTE | | 1024 N UTAH STREET | APT 914 | | | ARLINGTON VA | 22201 | |
| DEAN A LEE & | MARY L NUDELL JT TEN | 1011 W 53RD ST | | | | MINNEAPOLIS MN | 55419-1165 | |
| DEAN A MOLDE | | PO BOX 674 | | | | GREEN VALLEY AZ | 85622-0674 | |
| DEAN A MULGREN & | MARY LOU MULGREN JT TEN | 6545 ALMOND LANE | | | | CLARKSTON MI | 48346-2211 | |
| DEAN A PALMER & | BEVERLY J PALMER JT TEN | 3838 SHERMAN ST | | | | BRIDGEPORT MI | 48722 | |
| DEAN A PELLS & | RENEA M GARON & | RHONDA STAATS & | DAVID F PELLS & | DALE F PELLS JT TEN | 7 ELLYN LN | TROY NY | 12182-1006 | |
| DEAN A RUSSELL | | 1660 EUCLID | | | | FLINT MI | 48503-1119 | |
| DEAN A SHIPLEY | | 7373 E STATE ROUTE 571 | | | | TIPP CITY OH | 45371 | |
| DEAN A SMITH | | 30223 FOX RUN | | | | BEVERLY HILLS MI | 48025-4724 | |
| DEAN A STEVENS II | | 3274 E 100 N | | | | DANVILLE IN | 46122 | |
| DEAN A WAGNER & | JAN M WAGNER JT TEN | 2323 BINGHAM RD | | | | CLIO MI | 48420 | |
| DEAN ANDERSON | | BOX 532 | | | | TECHNY IL | 60082-0532 | |
| DEAN ARRINGTON & | CYNTHIA A ARRINGTON TEN COM | 3101 BRIGHTWOOD DR | | | | AUSTIN TX | 78746-6707 | |
| DEAN B BRUEWER | | 5221 MUSKOPE ROAD | | | | FAIRFIELD OH | 45014-3223 | |
| DEAN B HARRIS | | 3478 SABRINA COURT N E | | | | MARIETTA GA | 30066-4770 | |
| DEAN B HARRIS & | BONNYBELL HARRIS JT TEN | 3478 SABRINA CT NE | | | | MARIETTA GA | 30066-4770 | |
| DEAN B JAGGER | | 5224 W MAPLE AVENUE | | | | SWARTZ CREEK MI | 48473-8271 | |
| DEAN B MARKUSSEN | | 306 CAMBRIDGE ROAD | | | | ALEXANDRIA VA | 22314-4812 | |
| DEAN B ORR | | 2994 S VAN DYKE | | | | IMLAY MI | 48444-9643 | |
| DEAN B WASHINGTON | | 3425 REFUGEE RD | | | | COLUMBUS OH | 43232-4815 | |
| DEAN BEDFORD JR | | 5444 BARBER RD | | | | METAMORA MI | 48455-9331 | |
| DEAN BURRELLI & | KELLY L BURRELLI JT TEN | DEAN BURRELLI & KELLY L BURRELLI TEN | | 1365 ADAMSMOOR DRIVE | | WAYNESVILLE OH | 45068 | |
| DEAN C CHEEK | | 5235 W 10 ST | | | | PARMA OH | 44134-1745 | |
| DEAN C FEUCHTER | | 2215 LEA DRIVE | | | | SAINT CLOUD FL | 34771-8832 | |
| DEAN C FRECK | | 25355 CAROLLTON DR | | | | FARMINGTON HILLS MI | 48335-1310 | |
| DEAN C GARRETSON SR | | BOX 1058 | | | | UPPER MARLBORO MD | 20773-1058 | |
| DEAN C KREIGER | | 1168 N 408 W | | | | HUNTINGTON IN | 46750-7820 | |
| DEAN C MARTIN & | DOROTHY M MARTIN JT TEN | 103 CHAD CIRCLE | | | | COUNCIL BLUFFS IA | 51503-8606 | |
| DEAN COLE & | CAROLYN J COLE JT TEN | 1734 BARRINGTON PLACE | | | | ANN ARBOR MI | 48103-5607 | |
| DEAN COULTER | | 1188 E CAMELBACK | | | | PHOENIX AZ | 85014-3211 | |
| DEAN D BURK | | 609 N OTTAWA ST | | | | ST JOHNS MI | 48879-1225 | |
| DEAN D DEYARMIN | | 7882 FITCH ROAD | | | | OLMSTED TWP OH | 44138-1434 | |
| DEAN D DUFFY | | 3646 LANE RD | | | | PANAMA CITY FL | 32404-3134 | |
| DEAN D VALENTINE | | ROUTE 4 BOX 478 | | | | NEVADA MO | 64772-9325 | |
| DEAN D VALENTINE & | DIANE M VALENTINE JT TEN | RT 4 BOX 478 | | | | NEVADA MO | 64772-9325 | |
| DEAN DEWES | | BOX 117 | | | | LOWELL IN | 46356-0117 | |
| DEAN DUANE CROSS & | MAUREEN LOUISE CROSS JT TEN | 646 2ND ST | | | | LAKE ODESSA MI | 48849-1041 | |
| DEAN E ARNOT & | CYNTHIA ANN ARNOT JT TEN | 9467 N STATON DR | | | | MOORESVILLE IN | 46158-6260 | |
| DEAN E BRENNAN | | 15400 KELLY | | | | SPRINGLAKE MI | 49456-1544 | |
| DEAN E HALEY & JOAN E HALEY | TR DEAN E HALEY & JOAN E HALEY | TRUST | UA 3/23/00 | 341 SUNRISE DR | | FLUSHING MI | 48433 | |
| DEAN E HALL | | 18351 VIA TOLEDO | | | | SAN LORENZO CA | 94580-3436 | |
| DEAN E HEERMANN | | 8230 HICKORY LANE | | | | LINCOLN NE | 68510-4462 | |
| DEAN E JOHNSON | | 19928 WAKENDEN AVE | | | | REDFORD MI | 48240-1119 | |
| DEAN E MILLER & | LINDA A MILLER JT TEN | W 656 MILLER NORTH 42ND LANE | | | | WILSON MI | 49896 | |
| DEAN E NEWMAN & | DORIS A NEWMAN JT TEN | 305 RESERVOIR RD | | | | MECHANICSBURG PA | 17055-6145 | |
| DEAN E NORROW JR | | 8160 CARPENTER RD | | | | FLUSHING MI | 48433-1360 | |
| DEAN E OSWALD | | 38340 DESERT GREENS DRIVE E | | | | PALM DESERT CA | 92260-1250 | |
| DEAN E ROBERT | | PO BOX 620 | | | | LINCOLN IL | 62656 | |
| DEAN E ROGERS & | HENRIETTA M ROGERS JT TEN | C/O S ROGERS | 290 DAYTON AVENUE APT 2W | | | SAINT PAUL MN | 55102-1887 | |
| DEAN E SARLES | | 1124 S SANDUSKY ROAD | | | | SANDUSKY MI | 48471-9336 | |
| DEAN E SVOBODA | | 556 WHITNEY AVE | | | | WORTHINGTON OH | 43085-2436 | |
| DEAN E WALSH | | 30321 S HILLBOY RD | | | | ARCHIE MO | 64725 | |
| DEAN E WINTERMEYER | CUST MATTHEW C WINTERMEYER | UGMA MI | 4308 BROCKWAY | | | SAGINAW MI | 48603-4779 | |
| DEAN E WINTERMEYER | CUST MATTHEW CHARLES WINTERM | UGMA MI | 4308 BROCKWAY | | | SAGINAW MI | 48603-4779 | |
| DEAN E WISSINGER | | 2176 GLENWOOD AVE | | | | NILES OH | 44446-4210 | |
| DEAN E YAMASHIRO | | 3190 VINTAGE CREST DR | | | | SAN JOSE CA | 95148-3821 | |
| DEAN ELLIOTT EMPANGER | | 113-7TH AVE NORTH | | | | HOPKINS MN | 55343-7308 | |
| DEAN EVANS | | 2744 JOHN WARREN DRIVE | | | | WEST BLOOMFLD MI | 48324-2136 | |
| DEAN F CUTSHALL | C/O OLD NATIONAL COMPANY | BOX 10868 | | | | FORT WAYNE IN | 46854-0868 | |
| DEAN F DELITTA | | 22 TOP OF THE RDG | | | | MAMARONECK NY | 10543-1734 | |
| DEAN F ELDON | | 2803 SASHABAW | | | | ORTONVILLE MI | 48462-8941 | |
| DEAN F FREIDELL | CUST DANA | DEANE FREIDELL UGMA MI | 4823 CARRYON TRAIL | | | LANSING MI | 48917-1561 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DEAN F GILLILAND & | MARILYN A GILLILAND JT TEN | 80601 N OTT RD | | | | HERMISTON OR | 97838-7219 | |
| DEAN F HITTS | | R-071 COUNTY RD 17 | | | | NAPOLEON OH | 43545-9596 | |
| DEAN F LA GRANGE | | 585 HIGH BLUFF DR | | | | GRAFTON WI | 53024-9535 | |
| DEAN F MICHELS | | 3567 TOWER AVE | | | | OSAGE IA | 50461-8519 | |
| DEAN F SCHROEDER | | 6098 BRIENNE CT | | | | HILLIARD OH | 43026 | |
| DEAN FORD | | 1800 MIDSUMMER LN | | | | JARRETTSVILLE MD | 21084 | |
| DEAN FRANKLIN TIESZEN | | BOX 178 | | | | MARION SD | 57043-0178 | |
| DEAN G PACE | | 27787 ESPINOZA | | | | MISSION VIEJO CA | 92692-2102 | |
| DEAN GARY IREY | | 4861 AUSTIN DR | | | | SAN DIEGO CA | 92115-3517 | |
| DEAN GOLDBERG & | DEBORAH GOLDBERG COMMUNITY | PROPERTY | 2837 PRADERA RD | | | CARMEL CA | 93923-9719 | |
| DEAN GOOD & | RUZANAH GOOD JT TEN | 7460 LAKE BREEZE DRIVE APT 207 | | | | FORT MYERS FL | 33907 | |
| DEAN H BALES | | PO BOX 555 | | | | LA GRANGE IL | 60525-0555 | |
| DEAN H BELL | | 4822 DREON CT | | | | STERLING HTS MI | 48310-2624 | |
| DEAN H BETSCHMAN | | RD 1 | | | | MONROEVILLE OH | 44847 | |
| DEAN H HELSEL | | 4464 MEADOWBROOK | | | | FLINT MI | 48506-2005 | |
| DEAN H KISER & | BERNICE L KISER JT TEN | 72 APPLE RIDGE CREEK | | | | APPLE CREEK OH | 44606-9593 | |
| DEAN H LANGER | | 545 N MAIN | | | | WHITE HALL IL | 62092-1150 | |
| DEAN HIGGINS | | 7881 IDLEWILD STREET | | | | COMMERCE CITY CO | 80022-1085 | |
| DEAN HOMA | | BOX 025207 PTY 3651 | | | | MIAMI FL | 33102-5207 | |
| DEAN HVIDSTON | | PO BOX 19604 | | | | INDIANAPOLIS IN | 46219 | |
| DEAN IVERSEN | | 4519 E ISLAND PINES DR | | | | PORT CLINTON OH | 43452-2975 | |
| DEAN J BEDSOLE | | 775 MOUNT MORIAH RD | | | | AUBURN GA | 30011-2203 | |
| DEAN J FERO | | 154 WARREN AVE | | | | ROCHESTER NY | 14618-4314 | |
| DEAN J MILLER & | ELSIE MILLER JT TEN | 1 CAROL DR | | | | CARNEGIE PA | 15106-1610 | |
| DEAN J MORAN | | 9768 ARIADNE TRL | | | | DAYTON OH | 45458-4124 | |
| DEAN J WARZALA & | AMY B WARZALA JT TEN | 9545 HILLINGDON ROAD | | | | WOODBURY MN | 55125 | |
| DEAN JUNIOR ROBERTS | | 4103 SHERATON DR | | | | FLINT MI | 48532-3556 | |
| DEAN K CHIKAMI | | 11699 GUAM CIR | | | | CYPRESS CA | 90630-5510 | |
| DEAN K KING | | 8062 W MT MORRIS RD | | | | FLUSHING MI | 48433-8822 | |
| DEAN L BERRY | ATTN CAROLYN PERRY | BOX 887 | | | | STANDISH MI | 48658-0887 | |
| DEAN L BOTHUM | | BX 249 | | | | CAMBRIDGE WI | 53523-0249 | |
| DEAN L BROWN | | 768 W 100TH AVE | | | | DENVER CO | 80260-6002 | |
| DEAN L CHRISTENSON & | FAYE C CHRISTENSON JT TEN | BOX 381 | | | | LA PORTE IN | 46352-0381 | |
| DEAN L DOTSON | | 8393 ST RT 125 | | | | RUSSELLVILLE OH | 45168-8734 | |
| DEAN L GILLESPIE | | 8069 WOODBURY RD | | | | LAINGSBURG MI | 48848-8810 | |
| DEAN L HILTS | | 1114 LAKE SHORE DR | | | | COLUMBIAVILLE MI | 48421-9770 | |
| DEAN L LARRY JR & | LINDA SUE LARRY JT TEN | 153 RIVER BEND WAY | | | | GLENWOOD SPGS CO | 81601-8645 | |
| DEAN L LAWSON | | 8045 HAVILAND DRIVE | | | | LINDEN MI | 48451 | |
| DEAN L MATTOX | CUST DOUGLAS E MATTOX UGMA IN | 7 JOSIAH DR | | | | UPTON MA | 01568-1452 | |
| DEAN L MATTOX | CUST JOSEPH M MATTOX UGMA IN | 335 LANE 200F LAKE JAMES | | | | ANGOLA IN | 46703-7523 | |
| DEAN L MCDIARMID | | 5535 WING AVE SE | | | | KENTWOOD MI | 49512-9641 | |
| DEAN L PETERSEN | | BOX 215 | | | | BENNET NE | 68317-0215 | |
| DEAN L SMITH & | PATRICIA ANN SMITH TEN ENT | BOX 12 | TIMBER RIDGE 3 | | | HANCOCK MD | 21750-0012 | |
| DEAN L WILLIAMS | | 1208 N MADISON ST | | | | ROME NY | 13440-2726 | |
| DEAN L WILLIAMS & | MARTHA M WILLIAMS JT TEN | 1208 N MADISON ST | | | | ROME NY | 13440-2726 | |
| DEAN L YOUNG & | DORIS E YOUNG JT TEN | BOX 310 | | | | MOUNT MORRIS MI | 48458-0310 | |
| DEAN M CLARK | | 7857 MALTBY | | | | BRIGHTON MI | 48116-8808 | |
| DEAN M COOK | | 11506 MEADOW DR | | | | PORT RICHEY FL | 34668-1733 | |
| DEAN M CURRAN | | 2649 NO RAYMOND AVE | | | | ALTADENA CA | 91001-5147 | |
| DEAN M DILDINE | | 2328 FALLINGLEAF RD | | | | OCEANSIDE CA | 92056-3532 | |
| DEAN M DOYSCHER | | 201 N BROAD ST 109 | | | | MANKATO MN | 56001-3569 | |
| DEAN M FRYE | | 806 S CINDA ST | | | | ANAHEIM CA | 92806-4410 | |
| DEAN M HUDSON | | PO BOX 4340 | | | | NICOMA PARK OK | 73066-4340 | |
| DEAN M LARA | | 2337 HWY 41-N | | | | SHELBYVILLE TN | 37160-5519 | |
| DEAN M NOUN | | 238 WINDSOR DR | | | | BOLINGBROOK IL | 60440-1747 | |
| DEAN M POWERS | | 140 VALLEY VIEW DR | | | | ELMA NY | 14059 | |
| DEAN M SCHULZE | | 220 E UNION ST BX 138 | | | | MAPLE RAPIDS MI | 48853-0138 | |
| DEAN M VEITH | | 413 2ND NORTH ST | | | | LAINGBURG MI | 48848-9687 | |
| DEAN MCCLURE | | 13804-158TH ST N | | | | JUPITER FL | 33478-8515 | |
| DEAN N STAHL | | PO BOX 179 | | | | JAMESVILLE NY | 13078-0179 | |
| DEAN P BIRKHOLZ | | 2918 RANDOLPH RD | | | | JANESVILLE WI | 53545-0666 | |
| DEAN P BRANDETSAS | CUST DIANE L BRANDETSAS | UTMA VA | 2807 FLEETWOOD AVE | | | ROANOKE VA | 24015-4331 | |
| DEAN P MC DERMOTT | | 8842 CLEARWATER CIRCLE | | | | FOGELSVILLE PA | 18051-2046 | |
| DEAN P PHILLIPS | | 27045 ASHTON DR | | | | OLMSTED FALLS OH | 44138-1788 | |
| DEAN P SPIRIDON | CUST LAURA E SPIRIDON | UTMA PA | 367 BUCHANAN ST | | | WARREN PA | 16365-2622 | |
| DEAN P VOSHELL | | 364 MARDALE DR | | | | MIDDDLETOWN DE | 19709 | |
| DEAN PRATHER | | 24 WEMBLEY AVE | | | | UNIONVILLE ONTARIO ON | L3R 2A9 | CANADA |
| DEAN R BUCHINGER | | BOX 553 | | | | OAKHILL FL | 32759-0553 | |
| DEAN R CAMPBELL | | 8402 E DEL CAMINO DR | | | | SCOTTSDALE AZ | 85258 | |
| DEAN R DEPUE | | 8912 OTTER DR | | | | FARWELL MI | 48622-9708 | |
| DEAN R HAGLER & | CAROL MAUL HAGLER | TR UA 06/13/00 HAGLER-LIVING TRUST | 9485 CREEK BEND TRAIL | | | DAVISON MI | 48423-8626 | |
| DEAN R HOLLOWAY & | PATRICIA HOLLOWAY JT TEN | 1243 SHADY LANE | | | | TURCLOCK CA | 95382 | |
| DEAN R LOWE | | 4800 BADGER RD | | | | LYONS MI | 48851 | |
| DEAN R MC CONKEY II | | 32094 CORTE SOLEDAD | | | | TEMECULA CA | 92592-6463 | |
| DEAN R MC DOUGAL | CUST | ANNA Y MC DOUGAL UGMA MI | 24562 NAPLES DRIVE | | | NOVI MI | 48374-2980 | |
| DEAN R MC DOUGAL | CUST CARRIE | K MC DOUGAL UGMA MI | 24562 NAPLES DRIVE | | | NOVI MI | 48374-2980 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DEAN R MC DOUGAL | | PO BOX 306 | | | | BLOOMFIELD HILLS MI | 48303 | |
| DEAN R MCDOUGAL | CUST | MARY M MCDOUGAL UGMA MI | 24562 NAPLES DRIVE | | | NOVI MI | 48374-2980 | |
| DEAN R MERTES | | W 4571 COUNTY HWY H | | | | IRMA WI | 54442 | |
| DEAN R PYSCHER | | 41500 STAFFORD CT | | | | CANTON MI | 48188-1219 | |
| DEAN R SCHMIDT | | 4044 CANEY CREEK LN | | | | CHAPEL HILL TN | 37034-2075 | |
| DEAN R SHAW | | 5578 BAYWATCH WAY 302 | | | | MASON OH | 45040 | |
| DEAN R SHAW & | SHELIA A SHAW JT TEN | 7230 KRACH CT | | | | MIDDLETOWN OH | 45044-9269 | |
| DEAN R TURONEK | | 26051 GROVER | | | | HARRISON TOWNSHIP MI | 48045-3522 | |
| DEAN RICHARD REHDER | | 10800 DALE ST 216 | | | | STANTON CA | 90680-2786 | |
| DEAN S CADY | | 4665 N ARDMORE AVE | | | | MILWAUKEE WI | 53211-1111 | |
| DEAN S CADY & | LOIS H CADY JT TEN | 4665 N ARDMORE AVE | | | | MILWAUKEE WI | 53211-1111 | |
| DEAN S HUNT | | 136 W MICHIGAN | | | | GREENFIELD IN | 46140-1229 | |
| DEAN S LOVEJOY | | 1195 IVY LANE | | | | BEAUMONT TX | 77706-6155 | |
| DEAN S MOORE | | 17 GRAYBURN DRIVE | | | | MARLTON NJ | 08053-1921 | |
| DEAN S SHOUP | | 7730 WINDHAM RD | | | | TIPP CITY OH | 45371-9051 | |
| DEAN S TRAVALINO & | ELIZA WILLIAMS FRASER JT TEN | 105 SPRING ST | | | | SOUTH SALEM NY | 10590-1422 | |
| DEAN SCOTT HOROWITZ | | 1045 OCEAN PARKWAY | | | | BROOKLYN NY | 11230-4006 | |
| DEAN SHINTAFFER | CUST GARY | 2071 N SHORE RD | | | | BELLINGHAM WA | 98226-7864 | |
| DEAN SIMONS PERRILL | | 667 COMFORT LN | | | | WSHNGTN CT HS OH | 43160-2414 | |
| DEAN SIPE & | ILENE SIPE JT TEN | 5950 N PLACITA LAGORTO | | | | TUCSON AZ | 85718-2943 | |
| DEAN T BROOKS | | 763 BLACK DIAMOND ROAD | | | | SMYRNA DE | 19977-9665 | |
| DEAN T BUCHHOLZ | | 3350 COLBY LANE | | | | JANESVILLE WI | 53546-1952 | |
| DEAN T DECKER | | 5976 HARPER ROAD | | | | HOLT MI | 48842-8618 | |
| DEAN T MISENER | | 427 CHARITY CI 517 | | | | LANSING MI | 48917-1007 | |
| DEAN T MITCHELL | | 4639 RED OAK | | | | METAMORA MI | 48455-9745 | |
| DEAN T THAYER | | 11724 WELLS RD | | | | PETERSBURG MI | 49270-9733 | |
| DEAN TIDWELL | | 207 S HAMPTON RD | | | | LOUISVILLE KY | 40223-2813 | |
| DEAN V MOATS & | DORIS L MOATS JT TEN | 23385 TAWAS | | | | HAZEL PARK MI | 48030-2721 | |
| DEAN V PAPPAS & | DORIS E PAPPAS JT TEN | 9281 SHORE RD APT 123 | | | | BROOKLYN NY | 11209-6617 | |
| DEAN W BEMISS | | 12259 IZETTA | | | | DOWNEY CA | 90242-3014 | |
| DEAN W BIERLEIN | | 310 ARDUSSI ST | | | | FRANKENMUTH MI | 48734-1404 | |
| DEAN W CHASE III | | 400 TASSO NE RD | | | | CLEVELAND TN | 37323-5549 | |
| DEAN W DREVECKY | | PO BOX 369 | | | | BRIDGEPORT TX | 76426-0369 | |
| DEAN W FISHER | | 26598 CALL AVE | | | | HAYWARD CA | 94542-2002 | |
| DEAN W HAYWARD | | 1430 SCHAFER DRIVE | | | | BURTON MI | 48509-1547 | |
| DEAN W JONES | TR REVISED | TRUST DTD 01/31/91 U/A DEAN | W JONES | 6643 PENNINGTON RD | | CLINTON NH | 49236-9536 | |
| DEAN W LINCOLN | | RTE 2 | | | | MAYSVILLE MO | 64469-9802 | |
| DEAN W MCCABE & | R FAY MCCABE JT TEN | BOX 292 CHURCH ST | | | | SELBYVILLE DE | 19975-0292 | |
| DEAN W PARKS | | 13445 HEIMBERGER RD | | | | BALTIMORE OH | 43105-9665 | |
| DEAN W PENROD | | 10145 LITTLE FORREST DR | | | | GERMANTOWN OH | 45327 | |
| DEAN W QUAYLE & | LUANN QUAYLE JT TEN | 1839 NORTH 200 WEST | | | | LOGAN UT | 84341-1729 | |
| DEAN W SCHMITT | | 1281 OSAGE BEACH RD | | | | OSAGE BEACH MO | 65065-2240 | |
| DEAN W SHUTTLEWORTH | TR UW OF | DOROTHY WILKIE SHUTTLEWORTH FB | DEAN WILKIE SHUTTLEWORTH ; | DOROTHY HAYES SHUTTLE | 1108 MCLEAN DR | DILLON SC | 29536-2644 | |
| DEAN W SUMA | | 961 S BROADWAY | | | | PERU IN | 46970-3027 | |
| DEAN W TANNER | | 4006 ALLAN PL | | | | ANCHORAGE AK | 99508-5111 | |
| DEAN WILLIAM KRAMER | | 10043 COUNTY ROAD A | | | | AMHERST WI | 54406-9380 | |
| DEAN WILLIAMSON | | 2495 HIGHWAY 81 W | | | | HAMPTON GA | 30228-2068 | |
| DEAN WITTER REYNOLDS FBO | FREDERICK E BEACHLEY | 2 WISCONSIN CIRCLE | SUITE 330 | | | CHEVY CHASE MD | 20815-7016 | |
| DEANA A MARRS | | 48564 WATERFORD DR | | | | MACOMB MI | 48044-1878 | |
| DEANA J TYGART | | 916 E GERHART | | | | KOKOMO IN | 46901-1533 | |
| DEANA L MORRIS | | 15680 LAMESA CT | | | | MORGAN HILL CA | 95037-5314 | |
| DEANDRA S REINHART | | 6727 COOLEY LAKE RD | | | | WHITE LAKE MI | 48383 | |
| DEANDRE N MAJETT | | 725 METHOD RD H | | | | RALEIGH NC | 27607-5201 | |
| DEANE G EDWARDS | ATTN DEANE G WALKER | 7340 BULLARD RD | | | | CLEMMONS NC | 27012-9736 | |
| DEANE R FLETT | | 424 ALBANY | | | | SHREVEPORT LA | 71105-2004 | |
| DEANE R FLETT JR | | 113 FREMONT ST | | | | SHREVEPORT LA | 71105-3028 | |
| DEANE REED & | MAY REED JT TEN | RD 5 BOX 5632 | | | | LAKE ARIEL PA | 18436-9369 | |
| DEANE REID WOODWARD | | 943 HIGHLAND DR | | | | MAGNOLIA AR | 71753-2540 | |
| DEANN HADLEY | TR DEANN HADLEY TRUST UA 10/10/0 | 8605 FRUIT FARM RD | | | | INDEPENDENCE OR | 97351 | |
| DEANN P KOLLMANN | | 4837 REGAL DR | | | | BONITA SPRINGS FL | 34134-3926 | |
| DEANN SMITH | | 780 CRICKET HILL TRL | | | | LAWRENCEVILLE GA | 30044-7352 | |
| DEANNA AUSTIN | | 157 WASHINGTON ST | | | | CALHOUN GA | 30701 | |
| DEANNA B BRAEGER | | 1222 E BYWATER LN | | | | FOX POINT WI | 53217-2840 | |
| DEANNA B COWGILL | | 3306 STEPHEN DR S | | | | COLUMBUS OH | 43204-1756 | |
| DEANNA B DE PREE | CUST DANA DE PREE UGMA MI | 260 E 16TH ST | | | | HOLLAND MI | 49423-4211 | |
| DEANNA B DE PREE | CUST DORIS M DE PREE UGMA MI | 645 STATE STREET | | | | HOLLAND MI | 49423-5158 | |
| DEANNA C BRANDHAGEN | | 723 SW 29TH | | | | PENDLETON OR | 97801-3962 | |
| DEANNA CARPENTER & | MICHAEL CARPENTER JT TEN | 332 E ST CLAIR | | | | ROMEO MI | 48065-5265 | |
| DEANNA D OGILVIE | | 29 LONGVIEW CRESCENT | | | | ST ALBERT AB  T8N 2W1 | | CANADA |
| DEANNA F CUNNINGHAM | | 531 NEVADA AVE | | | | SAN MATEO CA | 94402-2229 | |
| DEANNA F FRANKS | | 148 W FERNWOOD DR | | | | DESERT HILLS AZ | 85086 | |
| DEANNA F WALTON | | 4710 SYLVAN OAK DR | | | | TROTWOOD OH | 45426-2126 | |
| DEANNA G HESTER | | 5508 W FARRAND RD | | | | CLIO MI | 48420-8204 | |
| DEANNA GIFFORD | | 665 MCGAVRAN DR | | | | VISTA CA | 92083-6403 | |
| DEANNA HARRIS | | 29477 CHERRY HILL RD | APT 502 | | | INKSTER MI | 48141-1076 | |
| DEANNA J BLUNDELL & | JAMES R BLUNDELL JT TEN | 403 MEADOW DRIVE | | | | ESSEXVILLE MI | 48732-1621 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DEANNA J CARPENTER | | 332 E/ST CLAIR | | | | ROMEO MI | 48065-5265 | |
| DEANNA J GROCHOWSKI | | 2510 ABBOTT RD | APT R9 | | | MIDLAND MI | 48642 | |
| DEANNA J HARRELD | | 448 GABRIEL CIR | | 6 | | NAPLES FL | 34104-8494 | |
| DEANNA K CAPLINGER | | 3752 PARSONS AVE | | | | COLUMBUS OH | 43207-4058 | |
| DEANNA K COLLINS | | 8401 W M-78 | | | | PERRY MI | 48872-9141 | |
| DEANNA KAY GEMRICH | | 1445 GULL LAKE DR W | | | | RICHLAND MI | 49083-9397 | |
| DEANNA KAYE BOTTI | TR U/A DTD 11/6/0 DEANNA KAYE BOTTRUST | | 1187 CREEK VIEW CT 25 | | | BURTON MI | 48509-1458 | |
| DEANNA L ARNTSON | | 320 STRATHMORE RD | | | | LANSING MI | 48910-2808 | |
| DEANNA L BOEGNER | | 5106 E STANLEY ROAD | | | | FLINT MI | 48506-1188 | |
| DEANNA L BOEGNER & | WAYNE R BOEGNER JT TEN | 5106 E STANLEY RD | | | | FLINT MI | 48506-1188 | |
| DEANNA L CIECHANOWSKI | | 7347 S DELAINE DRIVE | | | | OAK CREEK WI | 53154-2411 | |
| DEANNA L COLES | | 8809 MADISON AV 204C | | | | INDIANAPOLIS IN | 46227-6453 | |
| DEANNA L FIELDS | | 4710 SYLVAN OAK DR | | | | DAYTON OH | 45426-2126 | |
| DEANNA L GETTS | | 5106 E STANLEY RD | | | | FLINT MI | 48506-1188 | |
| DEANNA L KINSEL | | 124 LONG ST | | | | NEW LEXINGTON OH | 43764-1509 | |
| DEANNA L WALL | | 5381 JACKSON | | | | DEARBORN HGTS MI | 48125-3017 | |
| DEANNA LANCASTER | | 1481 FOREST PATH LN | | | | SUGAR HILL GA | 30518-8609 | |
| DEANNA M BOWMAN | | 2615 N SPIELMAIN HGTS | | | | ADRIAN MI | 49221-9277 | |
| DEANNA M PARK | | 1163 COBBLESTONE LN | | | | VALENCIA PA | 16059-1442 | |
| DEANNA M SHOFF | | 119 LEOPOLD BLVD | | | | SYRACUSE NY | 13209-1952 | |
| DEANNA M SWAFFER | UNITED STATES | 608 N BRYAN ST | | | | LITTLE ROCK AR | 72205-2706 | |
| DEANNA M TUNKS | | 4321 CTY KK | | | | MILTON WI | 53563 | |
| DEANNA M WOODS | | 5032 AMHURST BOX 71604 | | | | THE COLONY TX | 75056-2552 | |
| DEANNA M WOODS & | T D WOODS JT TEN | 5032 AMHURST BOX 71604 | | | | LEWISVILLE TX | 75056-2552 | |
| DEANNA MADDOCK | | 6464 OLD ORCHARD WAY | | | | ORANGEVALE CA | 95662-4149 | |
| DEANNA MARGENE RODGERS | C/O DEANNA MARGENE STUCKEY | 3131 W MC RAE WAY | | | | PHOENIX AZ | 85027-4817 | |
| DEANNA MARIE ERDMAN | | 5971 PEPPER RD | | | | OAK RIDGE NC | 27310-9631 | |
| DEANNA MCKINLEY GRAHAM | | 403 FOUR SEASONS DRIVE | | | | BELLEVILLE IL | 62220-2793 | |
| DEANNA N ADAMS | | 23630 GLENCREEK DR | | | | FARMINGTON HILLS MI | 48336-3041 | |
| DEANNA PARKER | | 782 W RAVEN DR | | | | CHANDLER AZ | 85248-3281 | |
| DEANNA R DEAN | | 512 S ORANGE ST | | | | MEDIA PA | 19063-4023 | |
| DEANNA R MAUS | | 4329 DOVER AVE | | | | INDEPENDENCE MO | 64055-4833 | |
| DEANNA R RUCKLE | | 608 LEES BRIDGE RD | | | | NOTTINGHAM PA | 19362-9116 | |
| DEANNA S EDWARDS | | 4725 STAGE COACH RD | | | | ALBANY GA | 31705-9218 | |
| DEANNA S PEAVYHOUSE | | 1180 SHIRLEY RD | | | | ALLARDT TN | 38504-5069 | |
| DEANNE C SPENGEMAN | TR U/A | DTD 08/09/93 RICHARD D | GIAIMO IRREVOCABLE TRUST | 5395 PENNOCK POINT RD | | JUPITER FL | 33458-3493 | |
| DEANNE F WONG | | 480 BURHILL RD | | | | WEST VANCOUVER BC  V7S 1E8 | | CANADA |
| DEANNE G MAVRICK | | 77 LAKE HINSDALE DRIVE 210 | | | | WILLOW BROOK IL | 60514-2229 | |
| DEANNE K MACK & | JOHN P MACK & | DINA L MACK JT TEN | 5741 WILLIT ST | | | OMAHA NE | 68192 | |
| DEANNE K WARNER | | 612 SOMMERSET LANE | | | | WEST FARGO ND | 58078-2169 | |
| DEANNE KIM BOLASNY | | 712 21ST ST SOUTH | | | | ARLINGTON VA | 22202-2735 | |
| DEANNE M WETTSTEIN | CUST CORY WETTSTEIN | UTMA WI | 2303 WEST HAPPY HOLLOW ROAD | | | JANESVILLE WI | 53546-9031 | |
| DEANNE MAZZA | | 21 PINEWOOD DRIVE | | | | BRICKTOWN NJ | 08724-2813 | |
| DEANNE SHAFFER | | 3 BENT HILL DR | | | | FRAMINGHAM MA | 01701-3001 | |
| DEATA T REED | | 1028 LEIGH AVENUE | | | | PENNINGTON GAP VA | 24277 | |
| DEATRICE A RUELLE | | 27216 RONEY | | | | TRENTON MI | 48183-4849 | |
| DEB A FUNCHES | | 1219 W GENESEE | | | | FLINT MI | 48504-2611 | |
| DEB BUCK | | BOX 1737 | | | | DIDSBURY AB  T0M 0W0 | | CANADA |
| DEBARA G WHALEN | | 2378 WILLIAMS DR | | | | CORTLAND OH | 44410-9307 | |
| DEBBER A MARSHALL | | BOX 612 | | | | BRUNDIDGE AL | 36010-0612 | |
| DEBBI PANTALEO | | 2522 W CORTLAND ST 1F | | | | CHICAGO IL | 60647-4343 | |
| DEBBIE A ANTONUCCI & | JOHN M ANTONUCCI JT TEN | 217 GARDEN CITY DR | | | | MONROEVILLE PA | 15146-1731 | |
| DEBBIE A MARTIN | | 482 CORD 412 | | | | KILLEN AL | 35645 | |
| DEBBIE A PERILLI | | 23 PINELARK LN | | | | PALM COAST FL | 32164-7019 | |
| DEBBIE A RUST | | 153 DEERPOINT DR | | | | UNIONVILLE TN | 37180-8691 | |
| DEBBIE B MCDANIEL | | 700 ELBERON AVE | | | | DAYTON OH | 45403-3320 | |
| DEBBIE BUDINI COATES | | 13 PARK HILL DR | | | | ALBANY NY | 12204-2219 | |
| DEBBIE C BARNER | | 16 MOUNTAIN WAY | | | | MORRIS PLAINS NJ | 07950 | |
| DEBBIE C COSGROVE | | 127 TIMBERLAND TRAIL | | | | ARNOLDSVILLE GA | 30619-2228 | |
| DEBBIE C GUSTAFSON | | 34 TERRELL ST | | | | DEPEW NY | 14043 | |
| DEBBIE COOPER | | 816 WANDERING WAY | | | | OKLAHOMA CITY OK | 73170-1605 | |
| DEBBIE DUDA | CUST SHANE M | DUDA UGMA MI | 54155 RIENAS LN | | | SHELBY TWP MI | 48315-1182 | |
| DEBBIE DUFFY | CUST RACHEL BATTY | UGMA OH | 7013 CREEKSIDE CIRCLE | | | FAIRBORN OH | 45324 | |
| DEBBIE F TERRY | | 426 STONE CREST AVE | | | | BOWLING GREEN KY | 42101-8868 | |
| DEBBIE FERGUSON | | 6339 OAKCREEK DR | | | | CINCINNATI OH | 45247 | |
| DEBBIE FLACK & | RUSSELL FLACK JT TEN | 202 FORT BRANCH | | | | PEARISBURG VA | 24134-1906 | |
| DEBBIE FRIEDMAN | | 147-11 78TH AVE | | | | FLUSHING NY | 11367-3432 | |
| DEBBIE HARRIS | | 75385 PAINTED DESERT DRIVE | | | | INDIAN WELLS CA | 92210-8332 | |
| DEBBIE ISAAK | | 56 BENNETT AVE | | | | NY NY | 10033-2146 | |
| DEBBIE J DALLAS & | JOHN H DALLAS JT TEN | 1280 THOMPSON RD | | | | BAD AXE MI | 48413-8882 | |
| DEBBIE J TOME | | 29 WINSOME WAY PENCADER VG | | | | NEWARK DE | 19702-6313 | |
| DEBBIE K HUBBARTT & | JAMES D HUBBARTT JT TEN | 12744 S MCDANIELS ST | | | | ALSIP IL | 60803-2743 | |
| DEBBIE K SCHMITZ | | 2892 EAST 1150 SOUTH | | | | KOKOMO IN | 46901 | |
| DEBBIE K YAHL | | 135 FOREST DRIVE | | | | LABADIE MO | 63055-1918 | |
| DEBBIE L ARCHAMBEAU | | 9650 IDEAL PL | | | | COMMERCE TOWNSHIP MI | 48382 | |
| DEBBIE L GARCIA | | 5873 BIRKDALE LN | | | | SAN LUIS OBISPO CA | 93401-8907 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DEBBIE L JACKSON | | 405 STANTON DR | | | | SPRINGBORO OH | 45066 | |
| DEBBIE L SIEMIENIEC | | 723 S PECK ST | | | | GARDNER IL | 60424-4501 | |
| DEBBIE L SPRINGER | | 4112 NORTHWICH | | | | NORMAN OK | 73072-4534 | |
| DEBBIE LADNER | | 1911 RIVERVIEW LN 13 | | | | SOMERSET WI | 54025-7517 | |
| DEBBIE LEE KRATZ | | 3625 DENSMORE RD | | | | CARO MI | 48723-9625 | |
| DEBBIE M KANER | | 2683 E 26TH ST | | | | BROOKLYN NY | 11235-2419 | |
| DEBBIE M RESCSANSKI & | JOHN M RESCSANSKI JT TEN | 293 BURR HALL RD | | | | MIDDLEBURY CT | 06762-1404 | |
| DEBBIE MORRIS | | 1366 MCNAIR RD | | | | TARBORO NC | 27886 | |
| DEBBIE NEELEY ROBINSON | | 971 ASTORA ROAD | | | | GERMANTOWN OH | 45327-1709 | |
| DEBBIE R JOHNSON | | 30010 MIDFIELD | | | | NEW HAVEN MI | 48048-1838 | |
| DEBBIE R JONES | | 6615 GLENDALE AVE | | | | YOUNGSTOWN OH | 44512-3408 | |
| DEBBIE R MARKO | | 9736 TANNERY WY | | | | OLMSTED TWP OH | 44138-2887 | |
| DEBBIE ROCHLIN | | 3633 CORINTH AVENUE | | | | LOS ANGELES CA | 90066-3403 | |
| DEBBIE S CHAPMAN | | 10585 LATINA COURT | | | | CINCINNATI OH | 45218-1519 | |
| DEBBIE S DUNN | | 1605 EDGEWOOD BLVD | | | | HERNANDO MS | 38632-9374 | |
| DEBBIE S HILDEBRAND | | 6975 ADAMS AVE | | | | LA MESA CA | 91941-4516 | |
| DEBBIE S MECKLENBURG | | 3719 WILDFLOWER LANE | | | | JANESVILLE WI | 53545 | |
| DEBBIE S PERKINS | CUST ELIZABETH LAUREN PERKINS | UTMA OH | 2262 ADNER CT | | | UPPER ARLINGTON OH | 43220 | |
| DEBBIE SACHIE YAMAGUCHI | | 1528 KALEILANI ST | | | | PEARL CITY HI | 96782-2040 | |
| DEBBIE SCHAFFER | | 6612 MACKEL RD | | | | COAT ST LUC QC  H4W 3J9 | | CANADA |
| DEBBIE STANBRO | | 20251 WELBURN RD | | | | NORTH FORD MYERS FL | 33917-4957 | |
| DEBBIE STRONGIN | | 824 PIEDRA VISTA NE | | | | ALBUQUERQUE NM | 87123-1954 | |
| DEBBIE TAYLOR | | 1212 FRANKLIN ST | | | | ALEXANDRIA VA | 22314 | |
| DEBBIE WHITE-BELL | | 10073 BRAEMOOR DRIVE | | | | GRAND BLANC MI | 48439-9575 | |
| DEBBRA D WILLIAMS | CUST TYJ | WILLIAMS UTMA OH | 2022 PAINTER RD | | | SALEM OH | 44460-1863 | |
| DEBBY BASS | | 140-12 BENCHLY PL | | | | BRONX NY | 10475-3502 | |
| DEBBY M PATILLC | | 292 GRANGERVIEW | | | | FRANKLIN TN | 37064-2972 | |
| DEBERAH D DEAN | | 13520 VIRGINIA WILLOW DR | | | | FAIRFAX VA | 22033-1221 | |
| DEBET J COLEMAN | | BOX 38621 | | | | DETROIT MI | 48238-0621 | |
| DEBI DEWS REYNOLDS | | 332 SHAMROCK RD | | | | ST AUGUSTINE FL | 32086-6560 | |
| DEBI E GALLER | | 12780 SW 117TH ST | | | | MIAMI FL | 33186-4613 | |
| DEBI GRANT-SMITH | | 15711 FRANCE WAY | | | | SAINT PAUL MN | 55124-6532 | |
| DEBIE M TUFFLEY | | 1545 E DOWNING | | | | SIMI VALLEY CA | 93065-2029 | |
| DEBOHAR WILKERSON TOD | AKIMA WILLIAMS | 1119 LINDA VISTA AVE | APT 9 | | | DAYTON OH | 45405 | |
| DEBORA A HOWE & | JOAN J GALIOTO JT TEN | S68 W12922 BRISTLECONE LANE | | | | MUSKEGO WI | 53150-3410 | |
| DEBORA A KRASKA | CUST | AMANDA D KRASKA UGMA NY | 170 HANWELL | | | DEPEW NY | 14043-1122 | |
| DEBORA ANN EGGENBERG | CUST | 615 E RODEO RD | | | | DURANT OK | 74701-9311 | |
| DEBORA ANN PENNEY | | 7238 JAMES AVE S | | | | RICHFIELD MN | 55423-2924 | |
| DEBORA H GROVE | | 311 GLENWOOD RD | | | | BEL AIR MD | 21014-5536 | |
| DEBORA HOBURG | | 9609 WOODLAKE DR | | | | ALLISON PARK PA | 15101 | |
| DEBORA HOPE | | 566 KAYMAR DR | | | | AMHERST NY | 14228-3459 | |
| DEBORA K GOLDBERG | CUST SAMUEL L GOLDBERG UGMA CA | 2837 PRADERA RD | | | | CARMEL CA | 93923-9719 | |
| DEBORA KAY MCQUADE | | 203 LINCOLN WAY E #B | | | | MCCONNELLSBURG PA | 17233-1425 | |
| DEBORA L BLANCH | CUST | NICHOLAS T BLANCH UNDER THE | VIRGINIA U-G-M-A | 2325 EDMENTON DRIVE | | VIRGINIA BEACH VA | 23456 | |
| DEBORA L SHORT | | 616 N 24TH ST | | | | ALLENTOWN PA | 18104-4919 | |
| DEBORA M HANNEMANN | TR UA 06/12/91 | HELEN BARRY 1991 TRUST | 13249 W CREEKSIDE DR | | | LOCK PORT IL | 60491-8667 | |
| DEBORA P WILLIAMS | | 3268 WILLIAMS | | | | INKSTER MI | 48141-2220 | |
| DEBORA R FESCHUK | | 42200 SARATOGA CIR | | | | CANTON MI | 48187-3596 | |
| DEBORA RUMAN PIONTKOWSKI | | 5475 JENDEAN LN | | | | ROCHESTER MI | 48306-2524 | |
| DEBORA T GAST | | 7 MICA DRIVE | | | | KINNELON NJ | 07405-2717 | |
| DEBORA U CIRINCIONE | | 60 SPARROW DR | | | | W HENRIETTA NY | 14586 | |
| DEBORAH A AITKEN | BOX 62503 ROSSLAND SQARE PO | 555 ROSSLAND RD E OSHAWA | | | | ON CAN  L1K 2J7 | | CANADA |
| DEBORAH A ALFARO | | 5130 MONTICELLO DR | | | | SWARTZ CREEK MI | 48473-8252 | |
| DEBORAH A ALFIERI | | 1381 UXBRIDGE WAY | | | | NORTH WALES PA | 19454-3681 | |
| DEBORAH A ALLEN | | 1717 NARRAGANSETT | | | | CHICAGO IL | 60639-3825 | |
| DEBORAH A BANKER & | CHRISTOPHER R BANKER JT TEN | 3256 WYMBERLY DR | | | | JUPITER FL | 33458-8781 | |
| DEBORAH A BIBB | | 133 OUTER LOOP | | | | LOUISVILLE KY | 40214-5569 | |
| DEBORAH A BLEM-MCCARTHY | | 34154 CORTLAND | | | | FARMINGTON MI | 48335-3508 | |
| DEBORAH A BOGGS | | 42 WALKER RD | | | | SWAMPSCOTT MA | 01907-2024 | |
| DEBORAH A BOURQUE | | 35 COUNTY CLARE CRESENT | | | | FAIRPORT NY | 14450-9169 | |
| DEBORAH A BRICKNELL | | 2010 N BUCKEYE ST | | | | KOKOMO IN | 46901-2217 | |
| DEBORAH A BROWN | | 2760 E LAFAYETTE | | | | DETROIT MI | 48207-3921 | |
| DEBORAH A CHAS | | 29 JESTER ST | | | | BEAR DE | 19701-4816 | |
| DEBORAH A CLARK | | 11511 SUBURBAN PL | | | | FAIRFAX STATION VA | 22039-1710 | |
| DEBORAH A COWLEY | | 18 PITTSFIELD ROAD | | | | HOWELL NJ | 07731-2312 | |
| DEBORAH A CROCKETT | | BOX 273 | | | | BURLINGTON IN | 46915-0273 | |
| DEBORAH A CRUMP | | 20887 BETHLAWN | | | | FERNDALE MI | 48220-2203 | |
| DEBORAH A DAMICO | | 26 LYLE COURT | | | | STATEN ISLAND NY | 10306-1142 | |
| DEBORAH A DAMON | | 4800 UNION AVE NE | | | | HOMEWORTH OH | 44634-9636 | |
| DEBORAH A DAVIDSON | | 919 BOSTON | WATERFORD TWP | | | WATERFORD MI | 48328 | |
| DEBORAH A DEAN | | 5200 WOODBINE AVE | | | | DAYTON OH | 45432-3632 | |
| DEBORAH A DESANTIS | | 215 LOCH LOMOND RD | | | | RANCHO MIRAGE CA | 92270-5604 | |
| DEBORAH A DOLLIVER | | 12377 FAIRBANKS RD | | | | LINDEN MI | 48451-9481 | |
| DEBORAH A DONAHUE | UNIT 114 | 200 POST ROAD | | | | WARWICK RI | 02888-1525 | |
| DEBORAH A DRAKE | | 252 TANDO WA | | | | FT MITCHELL KY | 41017-9392 | |
| DEBORAH A ELBAUM | | 25 SHERRIN RD | | | | NEWTON MA | 02462-1121 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DEBORAH A FAZIO-CARROLL | | 10422 N FORREST TRAIL | | | | PEORIA IL | 61615-4313 | |
| DEBORAH A FIELDS | | 1812 NORTH WESTNEDGE | | | | KALAMAZOO MI | 49007-1715 | |
| DEBORAH A FIFIELD | C/O DEBORAH A MATTHEWS | 3336 KEARSLEY LAKE BLVD | | | | FLINT MI | 48506 | |
| DEBORAH A FRANK | ATTN DEBORAH A THOMPSON | 194 QUAIL LN | | | | GRAND BLANC MI | 48439-7011 | |
| DEBORAH A GABRY | | 64 DAVEY DR | | | | WEST ORANGE NJ | 07052 | |
| DEBORAH A GALINAC | | 13432 PARKWAY BLVD | | | | CARLETON MI | 48117-9757 | |
| DEBORAH A GERACE | | 398 RIVERVIEW DR | | | | YOUNSTOWN WY | 14174 | |
| DEBORAH A GIBSON | | 1409 BENT DR | | | | FLINT MI | 48504-1987 | |
| DEBORAH A GRABLICK | | 5355 BURWICK RD | | | | GRAND BLANC MI | 48409 | |
| DEBORAH A HAMILTON | | BOX 342 | | | | BURLINGTON IN | 46915-0342 | |
| DEBORAH A HEATON | | 22701 VISNAW | | | | ST CLAIR SHORES MI | 48081 | |
| DEBORAH A HESS | | 2953 S HILL RD | | | | MILFORD MI | 48381-3415 | |
| DEBORAH A HICKS | | 4165 DUDLEY | | | | DEARBORN HTS MI | 48125-2603 | |
| DEBORAH A HOLTHUS & | KURT M HOLTHUS JT TEN | 4718 ROCKWOOD CIRCLE | | | | N FT MYERS FL | 33903-4645 | |
| DEBORAH A HORNSHAW | | 20686 LEXINGTON BLVD | | | | NORTHVILLE MI | 48167-1357 | |
| DEBORAH A HULBERT | | 46000 GEDDES 542 | | | | CANTON MI | 48188-2351 | |
| DEBORAH A HULL | | 3298 ERVIN DRIVE | | | | WENTZVILLE MO | 63385-5930 | |
| DEBORAH A IRWIN | | PO BOX 57 | | | | CARP LAKE MI | 49718-0057 | |
| DEBORAH A JOHNSON | | 23546-470TH AVE | | | | COLMAN SD | 57017 | |
| DEBORAH A JORDAN | | 3951 DICKSON AVE | | | | CINCY OH | 45229-1305 | |
| DEBORAH A JOSEPH | | 958 MIXER RD | | | | HASTINGS MI | 49058-7812 | |
| DEBORAH A KASBEER | | 271 BIG CREEK RD | | | | BLANCO TX | 78606-2568 | |
| DEBORAH A KIEMEYER & | VICTORIA E MAJERICK & | LISA H SHRADER & | TRACIE J OUSNAMER & | PATRICE M REUTER JT TEN | 7662 W OLD COLO | NEW PALESTINE IN | 46163 | |
| DEBORAH A KIMBLE | | 2621 WELLS ROAD | | | | PETERSBURG MI | 49270-9516 | |
| DEBORAH A KORDUS | | 8282 SOUTH 35TH ST | | | | FRANKLIN WI | 53132 | |
| DEBORAH A LAGE MORRILL | | 5812 BUENA VISTA AVE | | | | OAKLAND CA | 94618-2123 | |
| DEBORAH A LAIRD | | 43 POPE RD | | | | WINDHAM ME | 04062-4301 | |
| DEBORAH A LAVERELL | CUST PAIGE C LAVERELL UGMA PA | 1127 BYRN LAWN RD | | | | VILLANOVA PA | 19085-2101 | |
| DEBORAH A LEE | | PO BOX 232 | | | | E FALMOUTH MA | 02536-0232 | |
| DEBORAH A LETTIERI | | 11021 VIVIAN DR NW | | | | HUNTSVILLE AL | 35810-1214 | |
| DEBORAH A LEWIS | | 6898 E 100S | | | | GREENTOWN IN | 46936-9118 | |
| DEBORAH A LONDON | CUST ALEXANDER C LONDON | UTMA CA | 232 HILLSIDE DR | | | FAIRFAX CA | 94930 | |
| DEBORAH A LOUIE & | THOMAS LOUIE JT TEN | 25 BROOKVIEW CIRCLE | | | | ELIZABETHTOWN PA | 17022-1445 | |
| DEBORAH A MARKLEY | | 365 MAIN ST | | | | MOUNT MORRIS MI | 48458-1160 | |
| DEBORAH A MARTIN | | 6346 MARLOW | | | | PORTAGE MI | 49024 | |
| DEBORAH A MASTOS | | 61297 TIMBERLANE DRIVE | | | | JONES MI | 49061-9701 | |
| DEBORAH A MCGINNIS | | 220 FORT CHERRY RD | | | | MCDONALD PA | 15057-3039 | |
| DEBORAH A MEADS | | 2706 PESEK RD | | | | EAST JORDAN MI | 49727-8818 | |
| DEBORAH A MEALS | | 406 BLANDON MEADOWS PARKWAY | | | | BLANDON PA | 19510-9776 | |
| DEBORAH A METZ | | 23038 PETERSBURG | | | | E DETROIT MI | 48021-2004 | |
| DEBORAH A MILLETTE | | 632 WEST AVENUE | | | | BUFFALO NY | 14213-2125 | |
| DEBORAH A MITTS | | 3301 COUNTRYSIDE VIEW DR | | | | ST CLOUD FL | 34759 | |
| DEBORAH A MURRAY | | 115 TIMBERWOOD LN | | | | SPRINGBORO OH | 45066-8701 | |
| DEBORAH A MYERS-JACKSON | | 5060 GRAYTON | | | | DETROIT MI | 48224-2148 | |
| DEBORAH A NELSON | | 940 N PROVIDENCE RD F7 | | | | MEDIA PA | 19063-2141 | |
| DEBORAH A O'DWYER | | 4145 OLE MISS DRIVE | | | | KENNER LA | 70065-1707 | |
| DEBORAH A PALUMBO | | 45573 KENSINGTON STREET | | | | UTICA MI | 48317-5938 | |
| DEBORAH A PEAK | | 4253 MANKATO AV 79 | | | | ROYAL OAK MI | 48073-1625 | |
| DEBORAH A PIWOWAR | | 7320 LATHERS ST | | | | WESTLAND MI | 48185-2632 | |
| DEBORAH A POFFENBERGER | | 655 GREYLAG RD | | | | MIDDLETOWN DE | 19709-9628 | |
| DEBORAH A POLASKY | | 35575 SIX MILE RD | | | | LIVONIA MI | 48152-2948 | |
| DEBORAH A POST | | 390 RIVERSIDE DR 11F | | | | NEW YORK NY | 10025 | |
| DEBORAH A PRAUS | | 48217 RED OAK DR | | | | SHELBY TOWNSHIP MI | 48315-4044 | |
| DEBORAH A RICARD | | 28 TIMBERWICK DRIVE | | | | FLEMINGTON NJ | 08822-5515 | |
| DEBORAH A ROSEN | | 27 EDGEWOOD DR | | | | OIL CITY PA | 16301 | |
| DEBORAH A SEID | CUST EVAN J SEID | UTMA NJ | 12 KAREN PL | | | EDISON NJ | 08817-2353 | |
| DEBORAH A SEID | CUST LORRAINE A SEID | UTMA NJ | 12 KAREN PL | | | EDISON NJ | 08817-2353 | |
| DEBORAH A SHELLHAMMER & | SCOTT B SHELLHAMMER JT TEN | 5274 FOXCHASE AVE NW | | | | CANTON OH | 44718 | |
| DEBORAH A SHERRELL | TR DEBORAH A SHERRELL LIVING TR | UA 09/08/05 | 24912 HON AVE | | | LAGUNA HILLS CA | 92653 | |
| DEBORAH A SIMON | | 2611 ROYAL LN | | | | GRANBURY TX | 76049-2942 | |
| DEBORAH A SMITHSON | | 109 N PALM ST | | | | JANESVILLE WI | 53545-3548 | |
| DEBORAH A SPRINKLE | | 1123 SOMERSET LANE | | | | FLINT MI | 48503-2925 | |
| DEBORAH A STEPHENSON | | 3117 S COUNTY ROAD 400 E | | | | KOKOMO IN | 46902-9728 | |
| DEBORAH A TACKETT | | 2277 S GROVE ST # 113 | | | | YPSILANTI MI | 48198-9291 | |
| DEBORAH A TAYLOR | | 1828 RIDGE RD | | | | DERBY KS | 67037 | |
| DEBORAH A THOMAS | | 1643 BRYN MAWR RD | | | | EAST CLEVELAND OH | 44112-3811 | |
| DEBORAH A TURNER | | 4034 CLOVERCROFT ROAD | | | | FRANKLIN TN | 37067-5852 | |
| DEBORAH A VALTMAN | | 2142 W FREDERICK DR APT D | | | | MARION IN | 46952 | |
| DEBORAH A VLAHOS | | 4 PINE DR | | | | WARWICK NY | 10990-2245 | |
| DEBORAH A WEBER | CUST EMILY L ICKES UNDER THE OH | UNIF TRA | MIN ACT | 1681 STATE ROUTE 89 | | JEROMESVILLE OH | 44840 | |
| DEBORAH A WITTE | | 9959 BUNNELL HILL RD | | | | CENTERVILLE OH | 45458-4919 | |
| DEBORAH A WRIGHT | | 6655 HUNTLEY LN N N | | | | NAPLES FL | 34104-7818 | |
| DEBORAH A YEE | | 3060 N RIDGECREST UNIT 167 | | | | MESA AZ | 85207-1081 | |
| DEBORAH A ZIELESCH | | 1827 AUBURNDALE | | | | WEST BLOOMFIELD MI | 48324-1216 | |
| DEBORAH A ZITTLE | | 3327 E TARO LANE | | | | PHOENIX AZ | 85050 | |
| DEBORAH ALBERT | | 3187 BENJAMIN RD | | | | OCEANSIDE NY | 11572-4407 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DEBORAH ANN BARNETT | | 8463 PLUMBROOK | | | | STERLING HTS MI | 48313-4734 | |
| DEBORAH ANN BESAW | | 45 ROCKY MOUNTAIN ROAD | | | | ROXBURY CT | 06783-1622 | |
| DEBORAH ANN COPPOCK | | 08 COUNTY ROAD 319 | | | | OXFORD MS | 38655-8531 | |
| DEBORAH ANN DEW | | 2536 HIGH ST | | | | OAKLAND CA | 94601-4836 | |
| DEBORAH ANN GOLONKA | | 14527 IVANHOE | | | | WARREN MI | 48088 | |
| DEBORAH ANN HUTCHINSON | | 820 DEKALB AVE NE | APT 3 | | | ATLANTA GA | 30307-2589 | |
| DEBORAH ANN JACKSON | | 1448 BAFFIN BAY DR | | | | PLANO TX | 75075-2200 | |
| DEBORAH ANN MARIE GARCIA | CUST MIKAYLA ANN MARIE GARCIA | UTMA CA | 4529 ALPINE ST | | | SIMI VALLEY CA | 93063-3421 | |
| DEBORAH ANN MEAD & | PATRICIA C MEAD JT TEN | 225 LINDEN | | | | ROYAL OAK MI | 48073-3470 | |
| DEBORAH ANN MEMENTOWSKI | | 1647 HANFORD DRIVE | | | | CLEVELAND OH | 44131-2957 | |
| DEBORAH ANN MURPHY & | CAROLYN R MURPHY JT TEN | 32 LONGVIEW ST | | | | PALMER MA | 01069-1416 | |
| DEBORAH ANN SHANTZ | | BOX 996 | | | | CLARKSTON MI | 48347-0996 | |
| DEBORAH ANN TOWNLEY | | 1499 GOODRICH AVENUE | | | | SAINT PAUL MN | 55105-2319 | |
| DEBORAH ANN WAGNER | | 58 HARBOR LANE | | | | MASSAPEQUA PARK NY | 11762-3902 | |
| DEBORAH ANN WHITE | | 9959 BUNNELL HILL RD | | | | CENTERVILLE OH | 45458-4919 | |
| DEBORAH ANN YOUNG | ATTN DEBORAH ANN YOUNG-SZALA | 135 COCKONOE AVE | | | | BABYLON NY | 11702-1903 | |
| DEBORAH ANNE LOWE | | 643 N LAFAYETTE PARK PLACE | | | | LOS ANGELES CA | 90026-2915 | |
| DEBORAH APPLEGATE | | 18032 BENTON OAK DR | | | | NOBLESVILLE IN | 46062 | |
| DEBORAH ARNEY | | 1610 CROOKS | | | | ROYAL OAK MI | 48067-1354 | |
| DEBORAH B HAMMOND | CUST COURTNEY HAMMOND UGMA D | 417 KINGS HWY | | | | MILFORD DE | 19963-1763 | |
| DEBORAH B JOYNER | | 919 SOMERSET COURT | | | | NEW BERN NC | 28562 | |
| DEBORAH B LANDIS | | 581 STATE RTE 60 SOUTH | | | | NEW LONDON OH | 44851-9403 | |
| DEBORAH B LEESON & | WILLIAM E LEESON JT TEN | PO BOX 28 | | | | CORTARO AZ | 85652-0028 | |
| DEBORAH B ROBINSON | | 550 HILBAR LN | | | | PALO ALTO CA | 94303-3025 | |
| DEBORAH B SMITH | | 811 COLLEGE ST | | | | NEWBERRY SC | 29108-3839 | |
| DEBORAH BALL | C/O DEBORAH BALL TAFT | 5 MARION RD | | | | NORTH FALMOUTH MA | 02556-2418 | |
| DEBORAH BANAS | | 110 EASTON RD | | | | HERMITAGE PA | 16148 | |
| DEBORAH BARTHOLOMEW LOBB | | 160 SHWEKY LANE | | | | SOUTHINGTON CT | 06489-4142 | |
| DEBORAH BELFIORE & | JOSEPH BELFIORE JT TEN | 2632 E CINNABAR AVE | | | | PHOENIX AZ | 85028-4325 | |
| DEBORAH BENNETT | | 6117 S KARLOV AVE | | | | CHICAGO IL | 60629-4930 | |
| DEBORAH BILDNER | | 290 VISTA DRIVE | | | | JERICHO NY | 11753-2807 | |
| DEBORAH BORN | | 915 FIRST ST | | | | WOODLAND CA | 95695-4822 | |
| DEBORAH BOSHES KELLEY | | 6 N 250 DUNHAM RD | | | | WAYNE IL | 60184-2028 | |
| DEBORAH BOVILSKY | | 90 OGDEN ST | | | | NEW HAVEN CT | 06511-1324 | |
| DEBORAH BOWER BURKE | | 87 PAUL GORE ST | | | | JAMAICA PLAIN MA | 02130-1813 | |
| DEBORAH BRIN | CUST SONIA BRIN | UTMA NJ | 30 SAN ANTONIO | | | NEWPORT BEACH CA | 92660 | |
| DEBORAH BROOKING SMITH | | PO BOX 461182 | | | | GARLAND TX | 75046-1182 | |
| DEBORAH BROWNE | | 165-18-116TH AVE | | | | JAMAICA NY | 11434-1708 | |
| DEBORAH BURKE | | 134 AVERY ST | | | | ROCHESTER NY | 14606-1904 | |
| DEBORAH C BARKALOW | | 2379 JOHNSVILLE-FARMERSVILLE | | | | FARMERSVILLE OH | 45325 | |
| DEBORAH C CARLSBERG | CUST | CRYSTAL CLAIRE CARLSBERG | UGMA CA | 3957 SUNNY OAK RD | | SHERMAN OAKS CA | 91403-4553 | |
| DEBORAH C D'AGOSTINO | | 216 MITCHELL AV | | | | MATTYDALE NY | 13211-1740 | |
| DEBORAH C HARRINGTON & | JOSEPH S HARRINGTON TR | UA 01/14/1993 | DEBORAH C HARRINGTON TRUS | 1704 N PARK DRIVE | UNIT 316 | WILMINGTON DE | 19806-2169 | |
| DEBORAH C HAZELTON | | 54 CRITCHETT ROAD | | | | CANDIA NH | 03034-2103 | |
| DEBORAH C LEFEVRE | | 45 WOODLYN LANE | | | | BRADBURY CA | 91010-1128 | |
| DEBORAH C PARKS | | 2909 SAINT MARIA DR | | | | MANSFIELD TX | 76063-2867 | |
| DEBORAH C RINDFUSS | | 5176 NORTH TONAWANDA CREEK RD | | | | N TONAWANDA NY | 14120 | |
| DEBORAH C RODARTE | | 46 SALT MEADOW WAYE | | | | MARSHFIELD MA | 02050-2428 | |
| DEBORAH C TRIVEDDI | | 5202 PENSACOLA | | | | GARLAND TX | 75043-2817 | |
| DEBORAH CARLSON | | 10314 SMUGGLERS CV | | | | AURORA OH | 44202-9077 | |
| DEBORAH CARRYER | | 2777 ORCHARD TRAIL | | | | TROY MI | 48098-4122 | |
| DEBORAH CATON | | 269 CHRISTMAS TREE LN | | | | STEPHENSON VA | 22656-1950 | |
| DEBORAH CELENTANO | | 704 SANTA VICTORIA | | | | SOLANA BEACH CA | 92075-1535 | |
| DEBORAH CHALL | | 1100 SUE ST | | | | SAGINAW MI | 48609-4966 | |
| DEBORAH CLAIRE GARRARD | | 50 N MILL RD | | | | ATLANTA GA | 30328-1835 | |
| DEBORAH COLLEEN DAVIES | | 1619 HANOVER CT | | | | FORT COLLINS CO | 80526-2217 | |
| DEBORAH COPELAND | | BOX 5657 | | | | YOUNGSTOWN OH | 44504-0657 | |
| DEBORAH CRAWLEY | | 31 ELGIN STREET | | | | GRIMSBY ON  L3M 4G7 | | CANADA |
| DEBORAH CREIGHTON | | 50 W 24TH PL | | | | EUGENE OR | 97405-3141 | |
| DEBORAH D BOSCO | | 3105 RIDGE OAK DRIVE | | | | GARLAND TX | 75044-6945 | |
| DEBORAH D BOURNE | | PO BOX 8126 | | | | PELHAM NY | 10803-8126 | |
| DEBORAH D CALLAHAN | | 96 THISTLE PATCH WAY | | | | HINGHAM MA | 02043-2838 | |
| DEBORAH D CARR | | 12611 PORTAGE WAY | | | | FISHERS IN | 46038-9603 | |
| DEBORAH D CARTER | CUST RYAN JAMES CARTER | UTMA SD | 715 MONTEREY TRAIL | | | DAKOTA DUNES SD | 57049 | |
| DEBORAH D HEATH | | 6333 195TH AV | | | | STANWOOD MI | 49346-9537 | |
| DEBORAH D HOSSENLOPP | ATTN DEBORAH H MCNIERNEY | 13810 SHAVANO ASH | | | | SAN ANTONIO TX | 78230 | |
| DEBORAH D LAMB | | 6616 HONEYSUCKLE LANE | | | | INDIANAPOLIS IN | 46237-9352 | |
| DEBORAH D LORENZ | | 7279 E COLDWATER ROAD | | | | DAVISON MI | 48423-8944 | |
| DEBORAH D MADDOCK | | 201 FRONT ST | | | | OAKES ND | 58474-4001 | |
| DEBORAH D OLIVER | | 3300 SWANEE DR | | | | LANSING MI | 48911-3325 | |
| DEBORAH D PARHAM | | BOX 102 | | | | TANNER AL | 35671-0102 | |
| DEBORAH D RILEY | | 327 KEENELAND CT | | | | LEBANON OH | 45036-8514 | |
| DEBORAH D SODDERS | ATTN DEBORAH D WEISSMAN | 1209 SW CROSSING DR | | | | LEES SUMMIT MO | 64081-3220 | |
| DEBORAH D SOLTESZ | ATTN DEBORAH D SPIKER | 6201 KALE ADAMS RD | | | | LEAVITTSBURG OH | 44430-9734 | |
| DEBORAH D THOMPSON | CUST DOUGLAS M THOMPSON UGMA | 5222 SUNLYN | | | | GRAND BLANC MI | 48439-9505 | |
| DEBORAH D THOMPSON | CUST PAUL | P THOMPSON UGMA MI | 5222 SUNLYN | | | GRAND BLANC MI | 48439-9505 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEBORAH D TOOLSON | | 42097 N COYOTE RD | | | | QUEEN CREEK AZ | 85240-9696 | |
| DEBORAH DALE GOOD | | 322 CHATTAHOOCHEE DR | | | | BEAR DE | 19701 | |
| DEBORAH DAVIS | ATTN DEBORAH DAVIS HINGORANI | 12549 N WAYFARER WAY | | | | TUCSON AZ | 85737-8956 | |
| DEBORAH DAVIS | | PO BOX 3216 | | | | CENTER LINE MI | 48015-0216 | |
| DEBORAH DEEGAN | | PO BOX 80 | | | | ANNA OH | 45302-0080 | |
| DEBORAH DELEON BRIN | CUST ADINA BRIN UTMA NJ | 30 SAN ANTONIO | | | | NEWPORT BEACH CA | 92660 | |
| DEBORAH DIDIER | | 76 CATALPA DR | | | | VERSAILLES OH | 45380-8497 | |
| DEBORAH DINA SHEINFELD | | 1631 53RD STREET | | | | BROOKLYN NY | 11204-1421 | |
| DEBORAH DOLNICK | | 2365 GENEVA AVE | | | | GLENSIDE PA | 19038-4215 | |
| DEBORAH DREYFUSS | | 11665 GLEN EAGLES LN | | | | BELVIDERE IL | 61008-9589 | |
| DEBORAH DUNKLE THOMPSON | | 5222 SUNLYN | | | | GRAND BLANC MI | 48439-9505 | |
| DEBORAH DURFEE BOND | | 284 LITTLETOWN QUARTER | | | | WILLIAMSBURG VA | 23185-5592 | |
| DEBORAH E AUSTIN | | 6733 BITTERSWEET LANE | | | | ORLANDO FL | 32819 | |
| DEBORAH E BONTOFT | | 7121 KIRKCALDY DR | | | | WESTCHESTER OH | 45069-4001 | |
| DEBORAH E DONCALS | | 734 LYNN PORTAL RD | | | | WASHINGTON PA | 15301-9326 | |
| DEBORAH E HAYES | | 300 WALTON AVE | | | | DAYTON OH | 45417-1670 | |
| DEBORAH E KLEIN | | 246 REDDING RD | | | | REDDING CT | 06896-2819 | |
| DEBORAH E KOLODNER | CUST AVI A NATAN | UTMA NJ | 14 LOCUST GROVE | | | CHERRY HILL NJ | 08003-1316 | |
| DEBORAH E KONIOWSKY | | 812 IOWA AVE | | | | MCDONALD OH | 44437-1622 | |
| DEBORAH E MAHAN | | 137 W GENESSEE STREET | | | | CHITTENANGO NY | 13037-1501 | |
| DEBORAH E MATTHEWS | | 16560 GLASTONBURY | | | | DETROIT MI | 48219-4137 | |
| DEBORAH E MCCARTY | | 1222 WESTMORELAND RD | | | | CLEVELAND GA | 30528-5948 | |
| DEBORAH E MCISAAC | | 3158 VIA DE CABALLO | | | | ENCINITAS CA | 92024-6925 | |
| DEBORAH E ROBINSON | | BOX 1004 | | | | GLOUCESTER VA | 23061-1004 | |
| DEBORAH E ROLLINS | | 29 PARK PLACE | | | | CHESHIRE CT | 06410-2146 | |
| DEBORAH E ROSS | | 28316 LORENZ | | | | MADISON HEIGHTS MI | 48071 | |
| DEBORAH E SALTZMAN | | 6130 SW THOMAS | | | | PORTLAND OR | 97221-1223 | |
| DEBORAH E SAUNDERS | | 253 CLAIRBORNE | | | | WHITE LAKE MI | 48383-3711 | |
| DEBORAH E STETSON | | 60 CIRCLE DRIVE | | | | EASTHAM MA | 02642-2829 | |
| DEBORAH E THACH | | 5733 ROBERTS RD | | | | SYLVANIA OH | 43560-2043 | |
| DEBORAH E WEIDEL | | 425 LAMBERTVILLE HOPEWELL ROAD | | | | LAMBERTBILLEVILLE NJ | 08530-2907 | |
| DEBORAH E WORVIE | | 1196 N GALE RD | | | | DAVISON MI | 48423-2505 | |
| DEBORAH F BILLINGTON | | 1111 ST CROIX CT | | | | SAINT LOUIS MO | 63122 | |
| DEBORAH F LOWE | | 34737 BLACKFOOT ST | | | | WESTLAND MI | 48185-2783 | |
| DEBORAH F NESBITT | | 18647 KENTUCKY | | | | DETROIT MI | 48221-2005 | |
| DEBORAH FAYE COOPER | | 814 LYONS RD | | | | PORTLAND MI | 48875 | |
| DEBORAH FINKEL | ATTN DEBORAH LENNON | 1143 MOUNT LOWE DR | | | | ALTADENA CA | 91001-1711 | |
| DEBORAH FLYNN | CUST HENRY | FLYNN UGMA NY | 39 HILLS ROAD | | | LOUDONVILLE NY | 12211-1320 | |
| DEBORAH G CAIRNS | | 713 STILL POND RD | | | | COLUMBIA TN | 38401-5554 | |
| DEBORAH G GOULISH & | ROBERT J GOULISH JT TEN | 205 W GARWOOD DR | | | | TALLMADGE OH | 44278-1321 | |
| DEBORAH G HEILIZER | | 5707 HARWICK RD | | | | BETHESDA MD | 20816-2049 | |
| DEBORAH G KIJEK | | 2210 ACADEMY | | | | TROY MI | 48083-5601 | |
| DEBORAH G MARTIN | | 11 FAIRLAKE CIRCLE | | | | HATTIESBURG MS | 39402-9685 | |
| DEBORAH G SYNNOTT | | BOX 7062 | | | | NEW BEDFORD MA | 02742-7062 | |
| DEBORAH G TOMUSKO | TR DEBORAH G TOMUSKO TRUST | UA 08/28/98 | 8627 TORRANCE AVE | | | CLEVELAND OH | 44144-2562 | |
| DEBORAH G WALLACE & | JAMES S WALLACE JT TEN | 2205 LISA AVENUE | | | | MUSCLE SHOALS AL | 35661 | |
| DEBORAH G WESTON | | 10657 BOUNDARY CREEK TERRRACE | | | | MAPLE GROVE MN | 55369-2617 | |
| DEBORAH GATES SENFT | | BOX 67 | | | | WOODS HOLE MA | 02543-0067 | |
| DEBORAH GAY ANDERSON | | 218 E PARK DR | | | | CELBRATION FL | 34747-5028 | |
| DEBORAH GRAHAM | | 4908 LANYARD LANE | | | | WOODBRIDGE VA | 22192-5746 | |
| DEBORAH GRASSICK WHITAKER | | 3790 N C RD 625 W | | | | GREENCASTLE IN | 46135 | |
| DEBORAH GROSSBARD | | 15 SHADOW RIDGE RUN | | | | WAYNE NJ | 07470-4956 | |
| DEBORAH H JENKINS | | 370 ELYSIAN FIELDS RD | | | | WASKOM TX | 75692-9705 | |
| DEBORAH H KING | | 179 ST ANDREWS | | | | CORTLAND OH | 44410-8721 | |
| DEBORAH H POSTELL | | 1240 FRYER RD | | | | SHILOH GA | 31826 | |
| DEBORAH H RICCIO | | 325 WOODLAND CIR | | | | MADISON WI | 53704-5948 | |
| DEBORAH HAMPTON | | 5729 WOODFIELD PKY | | | | GRAND BLANC MI | 48439-9426 | |
| DEBORAH HAYDEN | | 1761 2ND AVE | | | | KETCHIKAN AK | 99901-6001 | |
| DEBORAH HEDDEN EX EST | GWENDOLYN B HAZELL | 18 LEXINGTON WAY | | | | LONG VALLEY NJ | 07853 | |
| DEBORAH HEMGESBERG | | 19110 RED PINE DR | | | | HILLMAN MI | 49746-8018 | |
| DEBORAH HILL | | 34359 GIANNNETTI DR | | | | STERLING HEIGHTS MI | 48312 | |
| DEBORAH HOLMES | | 300 LAKEWAY TER | | | | SPRING HILL TN | 37174 | |
| DEBORAH HOLMES | | 321 NEW BEDFORD DR | | | | VALLEJO CA | 94591-7836 | |
| DEBORAH HOLMES & | ROY C HOLMES JT TEN | 300 LAKEWAY TER | | | | SPRING HILL TN | 37174 | |
| DEBORAH HOLTZ GILLESPIE | | 40 RED BARN ROAD | | | | WAYLAND MA | 01778-1124 | |
| DEBORAH I PEARL | | 2925 PASSMORE DR | | | | LOS ANGELES CA | 90068-1716 | |
| DEBORAH I PETERS | | 7 ONONDAGA DR | | | | HAWTHORN WDS IL | 60047-1909 | |
| DEBORAH I SCATES | | BOX 29103 | | | | SHREVEPORT LA | 71149-9103 | |
| DEBORAH I WAHL | | 205 AVE DE LAFAYETTE | | | | MONROE MI | 48162 | |
| DEBORAH IACOBUCCI | ATTN DEBORAH BAKER | 3742 MONTEGO DR | | | | HUNTINGTON BEACH CA | 92649 | |
| DEBORAH J ANDRA | | 2017 TALBOT STREET | | | | TOLEDO OH | 43613 | |
| DEBORAH J BAILEY EX EST | EDGAR A GARTLEY | 123 BRADFORD ST | | | | SWOOPE VA | 24479 | |
| DEBORAH J BARTUCCI | | 5705 ALTIMA NW | | | | ALBUQUERQUE NM | 87120-5721 | |
| DEBORAH J BESSLER | | 310 E BLAINE ST | | | | GREENTOWN IN | 46936-1233 | |
| DEBORAH J BROWN | | 6247 NOTTINGHAM PT | | | | BRIGHTON MI | 48116-5185 | |
| DEBORAH J BROWN | | 8594 LHIO ST | APT 2 | | | DETROIT MI | 48204-8207 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DEBORAH J CHILDS | | 4022 PURDY RD | | | | LOCKPORT NY | 14094-1002 | |
| DEBORAH J COMER | | 708 FORESTRIDGE DR | | | | YOUNGSTOWN OH | 44512 | |
| DEBORAH J CROUSE | | 31177 US HIGHWAY 19 N 405 | | | | PALM HARBOR FL | 34684-4470 | |
| DEBORAH J DAVIS | | 3858 RAINFOREST CIR | | | | NORCROSS GA | 30092-2348 | |
| DEBORAH J DOWER | | 225 RAMBLEWOOD DR | | | | RAYNHAM MA | 02767-1559 | |
| DEBORAH J GAIDE | | 1734 BRENTWOOD DRIVE | | | | TROY MI | 48098-2630 | |
| DEBORAH J GARZA | | 363 SOUTH BROADMOOR BLVD | | | | SPRINGFIELD OH | 45504 | |
| DEBORAH J GILCHRIST | | 7661 S COUNTY RD O | | | | CLAYTON IN | 46118 | |
| DEBORAH J GILLON | | PO BOX 1125 | | | | LOCKPORT NY | 14095-1125 | |
| DEBORAH J HAMILTON | | 17176 BRADFORD | | | | DETROIT MI | 48205-3169 | |
| DEBORAH J HUMBACH | | 5929 MORELY | | | | WESTLAND MI | 48185-1935 | |
| DEBORAH J JANUSZEWSKI | | 1125 HIGHWAY 91 SOUTH | | | | COLQUITT GA | 31737 | |
| DEBORAH J KLEIN | | 29 CALVIN ROAD | | | | NEWTON MA | 02460 | |
| DEBORAH J KLONT | | 5780 HOUSTON ROAD | | | | EATON RAPIDS MI | 48827-9598 | |
| DEBORAH J KNORRE | C/O DEBORAH J CLARK | 1277 SOCORRO AVE | | | | SUNNYVALE CA | 94089-2620 | |
| DEBORAH J LYNCH | | 14 AJELLO FARM ROAD | | | | SEYMOUR CT | 06483 | |
| DEBORAH J MARTIN | | 2903 W NEWBURG RD | | | | CARLETON MI | 48117-9181 | |
| DEBORAH J MASSEY | | 3500 S 450 W | | | | RUSSIAVILLE IN | 46979-9455 | |
| DEBORAH J MCCLURE | | 1774 ERIC DR | | | | DAYTON OH | 45414-3917 | |
| DEBORAH J MCNARY | | 18476 COYLE | | | | DETROIT MI | 48235 | |
| DEBORAH J MIKO | | 2039 SHERWOOD FOREST DR | | | | MIAMISBURG OH | 45342-6200 | |
| DEBORAH J MORRIS | | 7520 WHEELER DR | | | | ORLAND PARK IL | 60462-5026 | |
| DEBORAH J PEDERSEN | | 8 CIRCUIT ST | | | | MANCHESTER NH | 03103-6730 | |
| DEBORAH J PETERSON | | 400 LAUDER AVE NW | | | | WARREN OH | 44483-1326 | |
| DEBORAH J PISCIOTTA & | VINCENT A PISCIOTTA III & | CAROL A BATLINER JT TEN | 9709 E 82 ST | | | RAYTOWN MO | 64138-2026 | |
| DEBORAH J PISCIOTTA & | WILLIAM J BATLINER JT TEN | 9709 EAST 82ND STREET | | | | RAYTOWN MO | 64138-2026 | |
| DEBORAH J QUILICO | | 4716 MAYVIEW TERRACE CT | | | | BLUE SPRINGS MO | 64015-9500 | |
| DEBORAH J ROBERTS | | 4829 LORE DRIVE | | | | WATERFORD MI | 48329-1642 | |
| DEBORAH J ROSS | | 1865 N HADLEY RD | | | | ORTONVILLE MI | 48462-9795 | |
| DEBORAH J STACK | | 14627 SAINT LOUIS AVE | | | | MIDLOTHIAN IL | 60445-2935 | |
| DEBORAH J SY | CUST BRYAN M SY UGMA TN | 1600 HIDDEN HILLS DRIVE | | | | CLINTON TN | 37716-5876 | |
| DEBORAH J TERAN | | 42828 NORTH HAMPTON | | | | STERLING HEIGHTS MI | 48314-2812 | |
| DEBORAH J TERAN & | DANIEL TERAN JR JT TEN | 42828 NORTH HAMPTON | | | | STERLING HGTS MI | 48314-2812 | |
| DEBORAH J THOMPSON | | BOX 1338 | | | | SHIRLEY MA | 01464-1338 | |
| DEBORAH J TIMMS | | 101 RAINTREE WOODS TRAIL | | | | PALATKA FL | 32177 | |
| DEBORAH J TRINKLE | | 6787 NORTH CLUB LOOP | | | | SHREVEPORT LA | 71107-9645 | |
| DEBORAH J VAUGHN | | 6183 APPLEGROVE LN | | | | KALAMAZOO MI | 49024-9020 | |
| DEBORAH J VICKERS | | 5026 DANTES VIEW DR | | | | CALABASAS HILLS CA | 91301-2312 | |
| DEBORAH J WALKER | | 6262 YOUNGSTOWN HUBBARD RD | | | | HUBBARD OH | 44425-1313 | |
| DEBORAH J WARUSZEWSKI | | 18092 AUTUMN LANE | | | | MACOMB MI | 48044-2717 | |
| DEBORAH J WICKERSHAM | | 16502 MADISON ST | | | | OMAHA NE | 68135 | |
| DEBORAH J WILLIAMS | | 1108 WASHBURN W PL | | | | SAGINAW MI | 48602-2978 | |
| DEBORAH J WILLIAMS LANE | | 1348 WOODBINE ST | | | | CLEARWATER FL | 33755-2749 | |
| DEBORAH J WINARD | APT 2A | 101 W 86TH ST | | | | NEW YORK NY | 10024-3437 | |
| DEBORAH J WISHNEWSKI | | 405 ORCHARD AVE | | | | NILES OH | 44446-5247 | |
| DEBORAH J ZUGELL | | 22335 N REBECCA BURWELL LN | | | | KATY TX | 77449-2910 | |
| DEBORAH JAEGER | | 3517 N TERM ST | | | | FLINT MI | 48506-5002 | |
| DEBORAH JANE KULICK & | BONNIE L MICAN JT TEN | 924 CORTEZ RD | | | | LAKE ARIEL PA | 18436-3905 | |
| DEBORAH JEAN JOHNSTON | | 32011 THORNCREST ST | | | | SAINT CLAIR SHORES MI | 48082-1233 | |
| DEBORAH JEAN PAWLOWSKI | | 28197 EASTERLING RD | | | | SOUTH LYON MI | 48178-8963 | |
| DEBORAH JEANNE SEXTON LAYMAN | TR DJSL TR UA BETWEEN DEBORAH | JEANNE SEXTON LAYMAN TRUSTOR & | TRUSTEE DTD 11 2 87 | 3216 SW SCHOLLS FY CT | | PORTLAND OR | 97221-1347 | |
| DEBORAH JO BATES | | 45680 ADA AVE | | | | CALDWELL OH | 43724 | |
| DEBORAH JO SHERWOOD | | 801 ALISON AVE | | | | MECHANICSBURG PA | 17055-3906 | |
| DEBORAH JOAN ESTOK | | 1802 HAWKES RD | | | | MISSOURI CITY TX | 77489-6072 | |
| DEBORAH K BAYBECK | | 2212 TAFT ST | | | | SAGINAW MI | 48602-3855 | |
| DEBORAH K BEEM | | 306 N DIVISION | | | | MARSHALL MI | 49068-1134 | |
| DEBORAH K GLEBINSKI | CUST KATHLEEN GLEBINSKI UTMA NJ | 8 HAAS DR | | | | RINGOES NJ | 08551-1113 | |
| DEBORAH K GROULX | | 3276 SHILLELAGH DRIVE | | | | FLINT MI | 48506-2245 | |
| DEBORAH K HEAD | | 10203 GRAHAM DR | | | | CLARKSTON MI | 48348-2425 | |
| DEBORAH K HIGHTOWER | | PO BOX 47076 | | | | ATLANTA GA | 30362-0076 | |
| DEBORAH K HUDAK | | 4438 OPHELIA ST | | | | NEWTON FALLS OH | 44444-1481 | |
| DEBORAH K JOHNSON | | 18 CLEVELAND ST | | | | GREENFIELD MA | 01301-1906 | |
| DEBORAH K KAISER | | 13280 TEN MILE RD | | | | SOUTH LYON MI | 48178-9114 | |
| DEBORAH K KELLER | | 255 HENRY RUFF | | | | GARDEN CITY MI | 48135-1370 | |
| DEBORAH K KELLER | | 712 WESTWOOD DR | | | | RICHARDSON TX | 75080-5503 | |
| DEBORAH K KENDALL | | 22636 DOREMUS ST | | | | SAINT CLAIR SHORES MI | 48080-3418 | |
| DEBORAH K LABERGE | | 180 COLBERT BRIDGE RD | | | | WINDSOR SC | 29856-2535 | |
| DEBORAH K KULICK | | 5288 TIMBERWOOD POINT DR | | | | FLINT MI | 48532-2265 | |
| DEBORAH K MCDOWELL & | BERT A MCDOWELL JT TEN | 1320 CLOVERDALE DRIVE | | | | HIXSON TN | 37343-4421 | |
| DEBORAH K MITCHELL | | 6625 AMBASSADOR AVE | APT 412 | | | GRAND LEDGE MI | 48837-8704 | |
| DEBORAH K MOERSCH | | 218 RIVER BEACH DR | | | | ORMOND BEACH FL | 32176 | |
| DEBORAH K MOORE & | PATRICK M MOORE JT TEN | 15 GLENBERRY COURT | | | | PHOENIX MD | 21131-1413 | |
| DEBORAH K POLING | | 11 IRVING ST | | | | YARDLEY PA | 19067-1301 | |
| DEBORAH K RANVILLE & | TIMOTHY RANVILLE JT TEN | 3401 W WILSON RD | | | | CLIO MI | 48420-1955 | |
| DEBORAH K RINEHART ADM | EST JAMES S ROGERS | 1449 OUTER RD 158 | | | | BATES CITY MO | 64011 | |
| DEBORAH K SCHNEIDER | CUST | KATHRYN C SCHNEIDER UGMA MI | 6205 HILLSBORO | | | DAVISBURG MI | 48350-3522 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEBORAH K SELBY | | 5216 MALLORY DR | | | | FORT WORTH TX | 76117-2452 | |
| DEBORAH K SHASTAL | | 4115 FENMORE | | | | WATERFORD MI | 48328-3082 | |
| DEBORAH K SNYDER | | 1938 MATTERHORN DRIVE | | | | BALLWIN MO | 63011-4802 | |
| DEBORAH K SULLIVAN | | 6167 S SHERIDAN RD | | | | DURAND MI | 48429 | |
| DEBORAH K WALLA & | LEONARD A WALLA JT TEN | 6719 DORF | | | | UTICA MI | 48317-2227 | |
| DEBORAH K WHYMAN | | 42090 SARATOGA CIR | | | | CANTON MI | 48187-3575 | |
| DEBORAH K WOZNIAK | | 28840 KING RD | | | | ROMULUS MI | 48174-9448 | |
| DEBORAH K WRIGHT | | 14 BUFFALO CT | | | | LE CLAIRE IA | 52753-9007 | |
| DEBORAH KAY  HIPKE-FULLER  TR | UA 10/01/2007 | DEBORAH KAY HIPKE-FULLER SEPARA | TRUST | 2210 YVONNE ST | | WAUKESHA WI | 53188 | |
| DEBORAH KAY MITCHELL | | 6390 E 221ST ST | | | | CICERO IN | 46034-9746 | |
| DEBORAH KAY SCOTT | ATTN DEBORAH KAY GARNER | 9274 MICHELLE DR | | | | DURAND MI | 48429-9483 | |
| DEBORAH KAY TULLY | | 7789 WINDY HILL CT | | | | CENTERVILLE OH | 45459-5439 | |
| DEBORAH KAY WARNER | | 25 TRIPLE CROWN CIR | | | | SPRINGBORO OH | 45066-9106 | |
| DEBORAH KAZAKOS | CUST NIKOLAOS D Z KAZAKOS UGMA | 36019 CONGRESS | | | | FARMINGTON HILLS MI | 48335 | |
| DEBORAH KELLER | | BOX 403 | | | | WESSON MS | 39191-0403 | |
| DEBORAH KU | | 7826 ASHTON LANE | | | | FISHERS IN | 46038-1405 | |
| DEBORAH L ALLISON | | PO BOX 214777 | | | | AUBURN HILLS MI | 48321-4777 | |
| DEBORAH L ARMITAGE | | 167 MCINTOSH DRIVE | | | | LOCKPORT NY | 14094-5110 | |
| DEBORAH L BAINBRIDGE | | 3216 TOWN CROSSING DR SW | | | | GRANDVILLE MI | 49418 | |
| DEBORAH L BENTLEY | | 135 BACK BONE RD | | | | SEWICKLEY PA | 15143 | |
| DEBORAH L BREZNAI | | 3039 HILDA DR | | | | WARREN OH | 44484-3270 | |
| DEBORAH L BROWN | | 11815 KILBOURNE | | | | DETROIT MI | 48213-1375 | |
| DEBORAH L BURGE | | BOX 540 | | | | NORTHPORT MI | 49670-0540 | |
| DEBORAH L CAVNAR | | RT 1 BOX 213 | | | | PURCELL OK | 73080-9340 | |
| DEBORAH L COBURN | | 7681 COLDSTREAM WOODS DR | | | | CINCINNATI OH | 45255-3929 | |
| DEBORAH L COBURN & | CARL R COBURN JT TEN | 7681 COLDSTREAM WOODS DR | | | | CINCINNATI OH | 45255-3929 | |
| DEBORAH L CORNETT & | RUBY GRILLOT JT TEN | 6073 LIBERTY FAIRFIELD RD | | | | HAMILTON OH | 45011 | |
| DEBORAH L COUGHLIN | | 15597 PINERIDGE | | | | LINDEN MI | 48451-8753 | |
| DEBORAH L COVERT | CUST BRYAN T COVERT | UTMA NJ | 825 SUNSET RD | | | BEACHWOOD NJ | 08722-2415 | |
| DEBORAH L COVERT | CUST KEVIN J COVERT JR | UTMA NJ | 73 THERESA CT | | | TOMS RIVER NJ | 08753 | |
| DEBORAH L COVERT | CUST TYLER S COVERT | UTMA NJ | 73 THERESA COURT | | | TOMS RIVER NJ | 08753 | |
| DEBORAH L DALE | | 4044 W WHISPERING WIND DR | | | | GLENDALE AZ | 85310-5102 | |
| DEBORAH L DANNO TACCONE | | 101 HUTCHINGS RD | | | | ROCHESTER NY | 14624-1019 | |
| DEBORAH L DAVIS | | 3033 38TH AVENUE WEST | | | | SEATTLE WA | 98199 | |
| DEBORAH L DAVIS | | 8179 COUNTY ROAD 203 | | | | DANVILLE AL | 35619-9064 | |
| DEBORAH L DILTS | | 17364 LINCOLN RD | | | | NEW LOTHROP MI | 48460-9621 | |
| DEBORAH L DRAKE | | 3953 W FERNWALD DR | | | | DAYTON OH | 45440-3431 | |
| DEBORAH L DYKES | | 133 MURNUN ROAD | | | | COLD SPRING KY | 41076-9788 | |
| DEBORAH L DYNE | | 7112 BRANDYWINE RD | | | | PARMA HTS OH | 44130-4629 | |
| DEBORAH L EATON | CUST CHRISTINE A EATON | UTMA WI | 14995 GLENORA AVE | | | NEW BERLIN WI | 53151 | |
| DEBORAH L ELMORE | | 760 TIMBERLINE TERR | | | | BRENTWOOD CA | 94513-1822 | |
| DEBORAH L FEITH TYE | TR UA 05/17/88 DALCK FEITH | TRUST F/B/O DREW FEITH TYE | 1125 MILL ROAD | | | RYDAL PA | 19046-2526 | |
| DEBORAH L GOENSE | | 1 FURBER AVENUE | | | | LINDEN NJ | 07036-3615 | |
| DEBORAH L GRANDIN | | 21 KNOLLWOOD CIRCLE | | | | SIMSBURY CT | 06070 | |
| DEBORAH L GUINNUP | | 7223 N OLNEY | | | | INDIANAPOLIS IN | 46240 | |
| DEBORAH L HAMMOND | | 1041 PARKWOOD RD | | | | BIRMINGHAM AL | 35242-7077 | |
| DEBORAH L HAYNES | ATTN DEBORAH L VIRDEN | 300 WESTMORELAND AVE | | | | WILMINGTON DE | 19804-1846 | |
| DEBORAH L HENDRICKSON | C/O DEBRA H BRIGGS | 11750 47TH CIR NE | | | | ST MICHAEL MN | 55376-4918 | |
| DEBORAH L HUM | | 848 SULLIVAN AVENUE | | | | CONCORD CA | 94518-2125 | |
| DEBORAH L JAMISON | | 465 MORNINGSIDE DRIVE | | | | CROWN POINT IN | 46307-5250 | |
| DEBORAH L KACERA | | 3910 SW 4TH AVE | | | | OCALA FL | 34471-8425 | |
| DEBORAH L KELLER | | 8427 ORHAN | | | | CANTON MI | 48187-4222 | |
| DEBORAH L KENNEDY | | 4613 W 99TH PLACE | | | | OAK LAWN IL | 60453-4005 | |
| DEBORAH L KIMMEL | | 1133 DUNAWAY ST | APT 5 | | | MIAMISBURG OH | 45342-3881 | |
| DEBORAH L KIRBY | | 602 GARDENS DR | APT 104 | | | POMPANO BEACH FL | 33069 | |
| DEBORAH L KNOX | | 300 W CHART | | | | PLAINWELL MI | 49080-1671 | |
| DEBORAH L KORB | | PO BOX 143 | | | | DONNELSVILLE OH | 45319-0143 | |
| DEBORAH L KOSSERT | CUST DOUGLAS J KOSSERT | UTMA FL | 5602 HAWKLAKE RD | | | LITHIA FL | 33547 | |
| DEBORAH L KUENZ | | 6757 MILLERSBURG RD | | | | WOOSTER OH | 44691 | |
| DEBORAH L MAAS | | 19962 CENTRALIA | | | | REDFORD TOWNSHIP MI | 48240-1101 | |
| DEBORAH L MANIACI | | 42012 EHRKE | | | | CLINTON TOWNSHIP MI | 48038-3602 | |
| DEBORAH L MECKES | | 1596 ONONDAGA AVE | | | | LAKEWOOD OH | 44107-4309 | |
| DEBORAH L MESSENGER & | JANET H JONES JT TEN | 5402 GRATIOT | | | | ST CLAIR MI | 48079 | |
| DEBORAH L MOOMEY | | 805 NEUBERT AVE | | | | FLINT MI | 48507-1720 | |
| DEBORAH L MUELLER & | GERALD C MUELLER JT TEN | 1268 EUREKA CT | | | | LITTLETON CO | 80126-2749 | |
| DEBORAH L MUIR | ATTN DEBORAH MUIR MCDANIEL | 35973 MILDRED ST | | | | NORTH RIDGEVILLE OH | 44039-1511 | |
| DEBORAH L MURRAY | | 606 E 4TH ST | | | | WENTZVILLE MO | 63385-1801 | |
| DEBORAH L NARTEN | | 6605 WOODS CREEK DRIVE | | | | CHARLEVOIX MI | 49720 | |
| DEBORAH L PARKER | | 13571 FAUST | | | | DETROIT MI | 48223-3503 | |
| DEBORAH L PARTRIDGE | | 14021 DUFFIELD RD | | | | MONTROSE MI | 48457-9409 | |
| DEBORAH L PRITZ | | 3 HICKORY TRACK TRAIL | | | | OCALA FL | 34472 | |
| DEBORAH L RHODES | | 6256 DUNBARTON ST SE | | | | ADA MI | 49301-7839 | |
| DEBORAH L RILEY | | 12712 BURR OAK RD | | | | NEWALLA OK | 74857-9307 | |
| DEBORAH L RUBY | | 2824 PAUL MALCOM ROAD | | | | GOOD HOPE GA | 30641-2902 | |
| DEBORAH L RUUD | | 1511 WINCHESTER | | | | LINDSBORG KS | 67456-9710 | |
| DEBORAH L SAYER-REHOR | | 3051 PARK RIDGE AVE | | | | PAHRUMP NV | 89048 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEBORAH L SCOTT | | 10 ALBEN ST | | | | WINCHESTER MA | 01890-1404 | |
| DEBORAH L SCOTT | | 8478 W COUNTY ROAD 640 S | | | | REELSVILLE IN | 46171-8954 | |
| DEBORAH L SHANEOUR | | 2502 W ARBOR | | | | ANN ARBOR MI | 48103-9522 | |
| DEBORAH L SHORT-STEPHENSO | | PO BOX 82 | | | | NESTLETON ON  L0B 1L0 | | CANADA |
| DEBORAH L SMITH | | 550 BROADMEADOW BLVD | | | | OXFORD MI | 48371-4124 | |
| DEBORAH L SPRINGER | | 6810 EAST 350 NORTH | | | | BROWNSBURG IN | 46112 | |
| DEBORAH L STEWART | CUST JAMES ANDREW STEWART | UGMA MI | 4969 STODDARD | | | TROY MI | 48098-3539 | |
| DEBORAH L STEWART | CUST OLIVIA AIMEE STEWART | UGMA MI | 4969 STODDARD | | | TROY MI | 48098-3539 | |
| DEBORAH L STEWART | | 11402 N GENESEE RD | | | | CLIO MI | 48420-9755 | |
| DEBORAH L SUK | | 301 LAKE HINSDALE DRIVE  UNIT #110 | | | | WILLOWBROOK IL | 60527 | |
| DEBORAH L SWEENEY | | C/O DEBORAH L SWANSON | | | | RRI HIGHLAND GROVE ON  K0L 2A0 | | CANADA |
| DEBORAH L TAYLOR | | 24501 PACIFIC HEIGHTS DR | | | | WESTPORT CA | 95488 | |
| DEBORAH L THEBERT | | 133 W CONCORD | | | | LEBANON OH | 45036-2305 | |
| DEBORAH L THORNTON | | 13102 HALLET COURT | | | | ROCKVILLE MD | 20853-3242 | |
| DEBORAH L THORNTON & | ALICE M THORNTON JT TEN | 13102 HALLET CT | | | | ROCKVILLE MD | 20853-3242 | |
| DEBORAH L THRELKELD | | 4613 F M 207 | | | | CADDO TX | 76429 | |
| DEBORAH L TITUS | | 4106 N GREEN CT | | | | CARMICHAEL CA | 95608-2108 | |
| DEBORAH L VAHRATIAN | | 15570 PARKLANE | | | | LIVONIA MI | 48154-2357 | |
| DEBORAH L WALL | | PO BOX 564 | | | | MARYVILLE MC | 64468-0564 | |
| DEBORAH L WASKIN | | 26067 ALBERT J DR | | | | WARREN MI | 48091 | |
| DEBORAH L WINFORD | | 504 MIDWAY | | | | EULESS TX | 76039-7528 | |
| DEBORAH L WOODS | | 16242 BOSTATER RD | | | | NEY OH | 43549-9759 | |
| DEBORAH LAMBERT | | 1142 CAROLLINA ST | | | | LAKEWOOD NJ | 08701-2123 | |
| DEBORAH LAURA WATSON | | 3017 HYDE AV | | | | PANAMA CITY FL | 32405-6724 | |
| DEBORAH LEACHKO | CUST JACQLYN N LEACHKO | UTMA OH | 4299 PINE LAKE DR | | | MEDINA OH | 44256-7640 | |
| DEBORAH LEACHKO | CUST KELSEY B LEACHKO | UTMA OH | 4299 PINE LAKE DRIVE | | | MEDINA OH | 44256-7640 | |
| DEBORAH LEE WILSON | | 10601 7MILE ROAD | | | | NORTHVILLE MI | 48167 | |
| DEBORAH LEFF | | 4750 41ST STREET NW APT 504 | | | | WASHINGTON DC | 20016 | |
| DEBORAH LEREA DACH | | 24022 PARK GRANADA | | | | CALABASAS CA | 91302 | |
| DEBORAH LESHER | | 12307 ROOSEVELT RD | | | | SAGINAW MI | 48609-9772 | |
| DEBORAH LEVINE | | 4300 OLD DOMINION DR | APT 715 | | | ARLINGTON VA | 22207-3226 | |
| DEBORAH LINDEN | | PO BOX 272433 | | | | FORT COLLINS CO | 80527 | |
| DEBORAH LIPMAN | | 40 BRENTWOOD AVE | | | | FREEHOLD NJ | 07728-2012 | |
| DEBORAH LIPTON HANNA | | 11229 CAMERO AVE NE | | | | ALBUQUERQUE NM | 87111 | |
| DEBORAH LOU SCOPP | CUST MATTHEW RICHARD SCOPP A | MINOR UNDER THE LAWS OF | GEORGIA | 3423 ARBOR CREET POINT | | ATLANTA GA | 30340-2783 | |
| DEBORAH LOUISE ALBERT | | 3003 W MARTIN LUTHER KING BLVD | | | | TAMPA FL | 33607-6307 | |
| DEBORAH LUCCHI | | 1631 E AVENUE K | | | | LANCASTER CA | 93535-4870 | |
| DEBORAH LYNN BUSH CLAGG | TR UA 06/28/89 | JAMES S BUSH TRUST | R R 5 | BOX 271 BC | | LAUREL DE | 19956-9805 | |
| DEBORAH LYNN KEENE | | 28700 SOUTH WOODLAND ROAD | | | | PEPPER PIKE OH | 44124 | |
| DEBORAH LYNN PERKINS | | 727 WESTWOOD DRIVE | | | | MONROE MI | 48161-1857 | |
| DEBORAH LYNN SAVAGE | | 168 RICKEY AVE | | | | FT WALTON BEACH FL | 32547-3917 | |
| DEBORAH LYNNE CROSS | | 2996 QUECHEE WEST HTFD RD | | | | WHITE RIVER JUNCTION VT | 05001 | |
| DEBORAH M BARDEL | | 19574 STAMFORD DR | | | | LIVONIA MI | 48152-1241 | |
| DEBORAH M BLALOCK | | 8 246 ELIOT | | | | DETROIT MI | 48201-2453 | |
| DEBORAH M CABELA | CUST THOMAS | JOHN CABELA UGMA NE | 3470 EAST PERSHING ROAD | | | LINCOLN NE | 68502-4835 | |
| DEBORAH M COLEMAN | | 9145 PINE HILL CT | | | | SALINE MI | 48176-9459 | |
| DEBORAH M COLEMAN | | 22143 CHARLES CT | | | | TAYLOR MI | 48180-2484 | |
| DEBORAH M CRONER | | 125 EAST 156TH STREET | APT 1635 | | | CLEVELAND OH | 44110 | |
| DEBORAH M DOUBLE | | 3964 WESTLAKE DR | | | | CORTLAND OH | 44410-9314 | |
| DEBORAH M FOLEY | | 23 KINGSWOOD DRIVE | | | | COURTICE ON  L1G 1E4 | | CANADA |
| DEBORAH M GRAY | | 1210 COLLAR-PRICE ROAD | | | | HUBBARD OH | 44425-2955 | |
| DEBORAH M KENIMER | | PO BOX 452 | | | | AUBURN GA | 30011 | |
| DEBORAH M KIVON | | 21831 S LAKESHORE BLVD | | | | EUCLID OH | 44123 | |
| DEBORAH M KLEIN | | 7390 SILVER RIDGE DR NE | | | | ROCKFORD MI | 49341-7668 | |
| DEBORAH M MACMASTERS | | 51006 FORSTER LN | | | | SHELBY TOWNSHIP MI | 48316-3869 | |
| DEBORAH M MARTINEZ | | BOX 710 | | | | CHINLE AZ | 86503-0710 | |
| DEBORAH M MCCONNELL | CUST RACHELLE RUSTY RAINES | UTMA CA | 17555 SUNWEST CIRCLE | | | YORBA LINDA CA | 92886-3337 | |
| DEBORAH M MEADOR | | 6217 SMYRNA PL | | | | LOUISVILLE KY | 40228-2119 | |
| DEBORAH M NIEBRUEGGE | | 3510 PLUMB ST | | | | HOUSTON TX | 77005-2928 | |
| DEBORAH M PETRACICH | | 35304 COLLINGWOOD DRIVE | | | | STERLING HTS MI | 48312-4232 | |
| DEBORAH M PRICE | CUST KATHERINE DIANNE PRICE UGM | | 11575 CASA LOMA DR | | | BRIGHTON MI | 48114-9080 | |
| DEBORAH M PRICE | CUST KRISTINA MARIE PRICE UGMA M | 11575 CASA LOMA DR | | | | BRIGHTON MI | 48114-9080 | |
| DEBORAH M TAYLOR | | 649 SE STRAIT AVE | | | | PORT ST LUCIE FL | 34983 | |
| DEBORAH M TAYLOR | | 1751 VICTORIA S W | | | | WARREN OH | 44485-3544 | |
| DEBORAH M THOMAS | ATTN DEBORAH M STEIN-PELTIER | 46539 GREENBRIAR DR | | | | CHESTERFIELD MI | 48051-2870 | |
| DEBORAH M WENTZ | | 307 S HAMBDEN UPPER | | | | CHARDON OH | 44024 | |
| DEBORAH MAHAN | | 639 COUNTY ROUTE 30 | | | | ALTMAR NY | 13302 | |
| DEBORAH MARCIE ERENRICH | | 2550 BRENTWOOD ROAD | | | | BEACHWOOD OH | 44122 | |
| DEBORAH MARTIN | | 16010 RIVER PARK RD | | | | FAIRHOPE AL | 36532-6634 | |
| DEBORAH MARY LOFTUS | | 3044 KEVLYN CT | | | | SAFETY HARBOR FL | 34695-5215 | |
| DEBORAH MATTHEWS RIESTER | | 4235 BENEDICTINE CIR | | | | ORLANDO FL | 32812-5860 | |
| DEBORAH MAUTE | | 138 MONTEREY DR | | | | BRICK NJ | 08723-7009 | |
| DEBORAH MAY DOE | | 2218 CARSON | | | | LA JUNTA CO | 81050-3223 | |
| DEBORAH MELDE | CUST SCOTT | FROBES MELDE UGMA MI | 3389 N WILD DAISY PL | | | TUCSON AZ | 85750-3139 | |
| DEBORAH MOON MARTIN | | 6346 MARLOW | | | | PORTAGE MI | 49024-2618 | |
| DEBORAH MORRIS | CUST DAVID | ERIC MORRIS UTMA FL | 510 WELLINGHAM DRIVE | | | DURHAM NC | 27713-7500 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DEBORAH MURON & | MICHAEL MURON JT TEN | 2118 W STANLEY RD | | | | MOUNT MORRIS MI | 48458-8242 | |
| DEBORAH MURRAY KITSON | | 24 WEST STREET | | | | MEDIA PA | 19063-2608 | |
| DEBORAH N MARTIN | | 255 WESTON RD | | | | WELLESLEY HILLS MA | 02482-4546 | |
| DEBORAH NAGEL BEARD | | 9621 B GEORGETOWN PIKE | | | | GREAT FALLS VA | 22066 | |
| DEBORAH NEWTON CRANFILL | | 8980 JULES LN | | | | INDIANAPOLIS IN | 46278-9558 | |
| DEBORAH O MC KINZIE | | 24661 GARDNER | | | | OAK PARK MI | 48237-1453 | |
| DEBORAH O YARBROUGH | | 620 WRIGHTWOOD TER | | | | LIBERTYVILLE IL | 60048 | |
| DEBORAH P CHIN | | 736 OLD STAMFORD RD | | | | NEW CANAAN CT | 06840 | |
| DEBORAH P MERWIN | | 453 TARTON BLVD | | | | FRIPP ISLAND SC | 29920-7411 | |
| DEBORAH P PERCIVALL | CUST | KASEY L PERCIVALL UNDER THE | CT UJIFORM GIFTS TO MINORS ACT | | 8124 LLOYD ALLY | RALEIGH NC | 27615 | |
| DEBORAH P PERCIVALL | CUST | KELLY K PERCIVALL UGMA CT | 8124 LLOYD ALLYNS WAY | | | RALEIGH NC | 27615 | |
| DEBORAH P STEGMAN | | 12510 QUEENS BLVD APT 1423 | | | | KEW GARDENS NY | 11415 | |
| DEBORAH PARADISE CUSTER | C/O ART CUSTER | 500 OLD FARMS ROAD | | | | AVON CT | 06001 | |
| DEBORAH PARKER | | 127 ILLINOIS | | | | PONTIAC MI | 48341-1915 | |
| DEBORAH PARTRIDGE | | 14021 DUFFIELD RD | | | | MONTROSE MI | 48457-9409 | |
| DEBORAH PAUL ROSTOWSKY | | 4 MAGNOLIA HILL | | | | WEST HARTFORD CT | 06117-2021 | |
| DEBORAH PICARD | CUST CAROL | ANN PICARD UTMA MA | 79 LACY ST | | | NO ANDOVER MA | 01845-3306 | |
| DEBORAH PLETZER | | 10725 DEER RUN | | | | COLLEGE STATION TX | 77845-7842 | |
| DEBORAH POOLE | CUST ANDREW | WAYNE POOLE UGMA IN | 5804 E 550 N | | | VAN BUREN IN | 46991-9723 | |
| DEBORAH POOLE | CUST KEITH | BRADFORD POOLE UGMA IN | 5804 E 550 N | | | VAN BUREN IN | 46991-9723 | |
| DEBORAH PORTER | | 7 SOUTHDOWNS DR | | | | KOKOMO IN | 46902-5116 | |
| DEBORAH PRASSANNATMA | C/O KRISHNA BALARAMA MANDIR | BHAKTIVEDANTA SWAMI MARG | RAMAN RETI VRNDAVANA | | | DT MATHURA UP | | INDIA |
| DEBORAH R FOSTER | | 28637 GLENWOOD | | | | INKSTER MI | 48141-1691 | |
| DEBORAH R GOLDBERG | | 104 STORMS DR | | | | MAHWAH NJ | 07430-3178 | |
| DEBORAH R JONES | | 115 KAPALUA POINT | | | | FAYETTEVILLE GA | 30215 | |
| DEBORAH R LIGGONS | | 2001 OAKWOOD AVENUE | | | | TOLEDO OH | 43607-1576 | |
| DEBORAH R MARSH | | 5845 TEAL | | | | EL PASO TX | 79924-6321 | |
| DEBORAH R MCNALLY PER REP EST | WILLIAM L MCKENNEY | 110 N RIVER GLENN DR | | | | MORGANTON NC | 28655-9881 | |
| DEBORAH R NYLIN | | 3536 ELMHURST AVE | | | | ROYAL OAK MI | 48073 | |
| DEBORAH R SHEAR | | 3150 N LAKE SHORE DRIVE | APT 30 D | | | CHICAGO IL | 60657 | |
| DEBORAH R SLOMOVITS | | 1447 PINEMERE | | | | LAKEWOOD NJ | 08701-1739 | |
| DEBORAH ROBERTS | | 7010 S 4180 RD | | | | CLAREMORE OK | 74017-3180 | |
| DEBORAH ROBINSON SMITH | | ROUTE 1 BOX 135 | | | | MONTROSE WV | 26283-9735 | |
| DEBORAH ROSE | CUST LEAH T | ROSE UGMA CA | 2726 LATHAM DRIVE | | | SACRAMENTO CA | 95864-7107 | |
| DEBORAH ROSENBERG | | 2725 MONTEREY AVE | | | | ST LOUIS PARK MN | 55416 | |
| DEBORAH ROSS | | 1068 OAKS PKWY | | | | SMYRNA GA | 30082-2201 | |
| DEBORAH RYAN | | 10 CHADNICK DR | | | | WATERLOO NY | 13165-9583 | |
| DEBORAH S BREWER | | 2590 MACK RD | | | | FAIRFIELD OH | 45014-5127 | |
| DEBORAH S COSTANZA & | CARL F COSTANZA JT TEN | 817 PARK WOOD | | | | PARK RIDGE IL | 60068-2233 | |
| DEBORAH S DIETZEL | | 4262 KNOLLWOOD DRIVE | | | | GRAND BLANC MI | 48439-2029 | |
| DEBORAH S FERRY | | 6535 GLUCKSBERG | | | | | | ST JOHN V |
| DEBORAH S FERRY | | 6535 GLUCKSBERG | | | | ST JOHN VI | 00830-9506 | |
| DEBORAH S HOGAN | | BOX 02106 | | | | DETROIT MI | 48202-0106 | |
| DEBORAH S HOPKINS | CUST HOLLY L HOPKINS | UGMA MI | 5210 MOCERI LN | | | GRAND BLANC MI | 48439-4330 | |
| DEBORAH S JUNG | | 964 N QUIET BAY CIR | | | | CICERO IN | 46034-9330 | |
| DEBORAH S LEHMAN | | 401 COLUMBINE LN | | | | WEST CHICAGO IL | 60185-1775 | |
| DEBORAH S LEVALLEY | CUST KENTON L LEVALLEY | UTMA OH | 101 MAHRT AVE | | | DAYTRNON OH | 45409-2300 | |
| DEBORAH S LEVALLEY | | 101 MAHRT AVE | | | | DAYTON OH | 45409-2300 | |
| DEBORAH S MILLS | | 200 MORNINGSIDE DR | | | | GLASGOW KY | 42141 | |
| DEBORAH S MITCHELL | | 57855 COUNTY ROAD 13 | | | | ELKHART IN | 46516 | |
| DEBORAH S PETERSON | | 2108 TICE DR | | | | CULLEOKA TN | 38451-2719 | |
| DEBORAH S SAULTERS | | 4178 DEACON LANE | | | | CHAMBLEE GA | 30341-1612 | |
| DEBORAH S STOKINGER | | 631 MAIN ST | | | | HAMPSTEAD NH | 03841-2047 | |
| DEBORAH S VAUGHN | | 3274 YORKSHIRE | | | | CLEVELAND HTS OH | 44118-2529 | |
| DEBORAH S VILTZ | | 2145 LOCHNAYNE LN | | | | DAVISON MI | 48423-8374 | |
| DEBORAH S VOGEL | ATT ELLINGER | 1564 NEVADA LANE | | | | ELK GROVE VILLAGE IL | 60007-2817 | |
| DEBORAH S WAGNER | | 5625 POINT ROUNDTOP | | | | BURKE VA | 22015-2159 | |
| DEBORAH SALISBURY | | 1940 JOHNSTONE RD | | | | CASPER WY | 82604-2714 | |
| DEBORAH SALISBURY LAROE | ROBERT BLAKE BYNUM | UNIF TRANS MIN ACT LA | BOX 2148 | | | W MONROE LA | 71294-2148 | |
| DEBORAH SCHAVEY RUFF & | RANDOLPH E RUFF JT TEN | 730 FOREST AVE | | | | OAK PARK IL | 60302-1505 | |
| DEBORAH SCHUM KOLLENDER | | 90 PEACHTREE RD | | | | PENFIELD NY | 14526-1406 | |
| DEBORAH SCHWARTZ | | 18 COVINGTON MEADOWS | | | | ST LOUIS MO | 63132-4216 | |
| DEBORAH SHEINFELD | | 1631-53 ST | | | | BROOKLYN NY | 11204 | |
| DEBORAH SHIFFNER | CUST JONATHAN SHIFFNER UNDER N | GIFTS TO MINORS ACT | 163 BRIDLE PATH | | | WILLIAMSVILLE NY | 14221-4537 | |
| DEBORAH SORRENTINO | | 329 EAST 12TH ST | | | | NEW YORK NY | 10003-7229 | |
| DEBORAH STANSELL VAN WERT | ATTN DEBORAH STANSEIL WEAVER | 13176 LONGWOOD DR | | | | CULPEPER VA | 22701-4858 | |
| DEBORAH SUE HERR | | 801 BRUNNERVILLE RD | | | | LITITZ PA | 17543-8956 | |
| DEBORAH SUE LOGUE | | 355 TYLER AVE | | | | CLARKSBURG WV | 26301-3852 | |
| DEBORAH SUE MARSHALL | ATTN DEBORAH SUE BAKER | 686 HUNT VALLEY DRIVE | | | | REYNOLDSBURG OH | 43068-1675 | |
| DEBORAH SUE TRUPO | | ROUTE 1 BOX 183-2 | | | | ELKINS WV | 26241-9721 | |
| DEBORAH SUSAN PINDER | | 11 EDINBURGH COURT | | | | VALPRAISO IN | 46385 | |
| DEBORAH SWORD | | 1001 68TH AVENUE SW APT 305 | | | | CALGARY AB  T2V 4X1 | | CANADA |
| DEBORAH T DANTZLER | | 5271 MILLWOOD DR | | | | FLINT MI | 48504-1127 | |
| DEBORAH T MAZZONE | | 120 HUNTERSFIELD RD | | | | DELMAR NY | 12054-3826 | |
| DEBORAH T SMITH | | 55 PHELPS AVE | # 3 | | | ROCHESTER NY | 14608-1051 | |
| DEBORAH T VAN HORN | | 147 OAKWOOD DR | | | | WINFIELD PA | 17889 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DEBORAH TENORIO | | 316 PUIG DR | | | | LAREDO TX | 78045-8455 | |
| DEBORAH THALNER TR | UA 10/14/1987 | ROBERT R THALNER TRUST | C/O JP MORGAN | ATTN MARK GILMER | 125 S MAIN ST | ANN ARBOR MI | 48104 | |
| DEBORAH THOMAS | | 1705 VINEYARD WA | | | | GAINESVILLE GA | 30504-3914 | |
| DEBORAH TODD ABBOTT | | 321 WHITMORE RD | | | | MOUNT SOLON VA | 22843-3402 | |
| DEBORAH VERSEN NELSON | | 16344 CENTURION AVE | | | | BATON ROUGE LA | 70816-1919 | |
| DEBORAH VIRGINIA BELDA | | 3660 BELVEDERE PARK LANE | | | | LAS VEGAS NV | 89141 | |
| DEBORAH VOHASEK | CUST ANJA VOHASEK | UTMA IL | 7752 LAKE ST | | | MORTON GROVE IL | 60053-1842 | |
| DEBORAH VOHASEK | CUST REILLY VOHASEK | UTMA IL | 7752 LAKE ST | | | MORTON GROVE IL | 60053-1842 | |
| DEBORAH W BENTLEY & | JOSEPH W WEWERS JT TEN | 12004 EDGEWATER ROAD | | | | FT SMITH AK | 72903 | |
| DEBORAH W DAUGHERTY | CUST ALEXANDRIA P DAUGHERTY UTMA | PO BOX 813 | PO BOX 813 | | | MOKENA IL | 60448-0813 | |
| DEBORAH W DAUGHERTY | CUST VICTORIA A DAUGHERTY UTIL | | | | | MOKENA IL | 60448-0813 | |
| DEBORAH W LANDER | | 9 OLD OAKS ROAD | | | | ROSEMONT PA | 19010-1024 | |
| DEBORAH W MCFADDEN | CUST | NATHAN J MC FADDEN UGMA TX | 1805 JO MAC ROAD | | | CHAPEL HILL NC | 27516-7815 | |
| DEBORAH W VAN ATTA | | 493 BELVEDERE ST | | | | SAN FRANCISCO CA | 94117-4312 | |
| DEBORAH WEINSTEIN | CUST FAYE | MARLENE UGMA NY | 1726 53RD STREET | | | BROOKLYN NY | 11204-1524 | |
| DEBORAH WHITE | | 229 MAPLE AVE | | | | NORTH PLAINFIELD NJ | 07060 | |
| DEBORAH WHITEMAN GENTZLER | | 3602 CHRISTOPHER | | | | ROWLETT TX | 75088 | |
| DEBORAH WILLIAMS | | HC 02 BOX 578 | | | | ZALMA MO | 63787 | |
| DEBORAH WILLIAMS ALEXANDER | | 1032 ENVIEW CRT | | | | STOCKTON CA | 95210-2162 | |
| DEBORAH WOHL & | MYRNA WOHL JT TEN | 2176 E 66TH ST | | | | BROOKLYN NY | 11234-6324 | |
| DEBORAH WRIGHT | | 3166 ARBUTUS ST | | | | COMMERCE TOWNSHIP MI | 48382-4202 | |
| DEBORAH WYLIE GIBSON | | 3801 LANARK RD | | | | COOPERSBURG PA | 18036-9313 | |
| DEBORAH Z ODLUM | TR U/A | DTD 07/14/93 F-B-O DEBORAH Z | ODLUM | 912 FOREST LAKE CT | | BALLWIN MO | 63021-6064 | |
| DEBORAH ZINZ | | 803 CHESTNUT ST | | | | MEADVILLE PA | 16335-2311 | |
| DEBORRAH A CRAWFORD | | 27166 cumberland court | | | | southfield MI | 48034-2213 | |
| DEBORRAH ANN ROBBINS | | 408 W EMERSON | | | | GARDEN CITY KS | 67846 | |
| DEBORRAH LEIGH PAGEL | | 238 NESBITT ST NE | | | | PALM BAY FL | 32907-1529 | |
| DEBRA A CALABRESE | | 209 HERITAGE CIR | | | | ROCHESTER NY | 14615-1111 | |
| DEBRA A CELMER | | 19830 LAKEWORTH ST | | | | ROSEVILLE MI | 48066-1116 | |
| DEBRA A COOP | | 2397 MELODY LN | | | | BURTON MI | 48509-1157 | |
| DEBRA A DETWILER | | 3111 TIMBERLANE RD | | | | RONAN MT | 59864-9847 | |
| DEBRA A DEXTER | | 7050 FISH LAKE ROAD | | | | HOLLY MI | 48442-9189 | |
| DEBRA A DILLON & | JOHN H DILLON JT TEN | 315 EAST COLUMBIA AVENUE | | | | BELLEVILLE MI | 48111-3915 | |
| DEBRA A DVORSKY & | ROBERT J DVORSKY JT TEN | 8180 VAN TINE ROAD | | | | GOODRICH MI | 48438-8817 | |
| DEBRA A GUENIN & | PAUL T GUENIN JT TEN | 841 PIONEER WOODS DR | | | | INDIANAPOLIS IN | 46224-6157 | |
| DEBRA A HILL | | 461 GYPSY LANE APT 56 | | | | YOUNGSTOWN OH | 44504-1368 | |
| DEBRA A HORIKAWA | | 3919 LOTUS DR | | | | WATERFORD MI | 48329 | |
| DEBRA A HOWARD | BLDG I APT 3C | 40 PROSPECT AVE | | | | NORWALK CT | 06850-3737 | |
| DEBRA A HOWARD | | 328 E PINE ST | | | | AVON PARK FL | 33825-4041 | |
| DEBRA A HRUSTICH | | 17 THOMPSON CT | | | | RENSSELAER NY | 12144-9468 | |
| DEBRA A HUNT & | STEVEN J HUNT JT TEN | 34000 MILLWOOD COURT | | | | WESTLAND MI | 48185-1496 | |
| DEBRA A HUZJAK | | 40 WOODLEIGH CT | | | | YOUNGSTOWN OH | 44511-1809 | |
| DEBRA A JACKSON | | 6337 CASCIARO LN | | | | IMPERIAL MO | 63052 | |
| DEBRA A JONES | ATTN DEBRA ANN ASHQUABE | 38 JANE LANE | | | | DEPEW NY | 14043-1910 | |
| DEBRA A KELLY | | 16024 SILVERWOOD | | | | FENTON MI | 48430 | |
| DEBRA A KOEHLER | | 46221 FORESTWOOD | | | | PLYMOUTH MI | 48170 | |
| DEBRA A KOPECKY | | 4242 RICHMOND AVENUE | | | | STATEN ISLAND NY | 10312-6237 | |
| DEBRA A KRASKA | CUST | ROBERT L KRASKA UGMA NY | 170 HANWELL | | | DEPEW NY | 14043-1122 | |
| DEBRA A LADUKE | | 12419 FAIRBANKS | | | | LINDEN MI | 48451-9414 | |
| DEBRA A LERTOLA | | PO BOX 4063 | | | | ORANGE CA 92863 92863 | 92863 | |
| DEBRA A LYDEN | | 2919 EATON PLACE | | | | FLINT MI | 48506-1364 | |
| DEBRA A MABRY | | 2390 ALTA WEST ROAD | | | | MANSFIELD OH | 44903-8249 | |
| DEBRA A MCDONALD & | THOMAS P MCDONALD JT TEN | 34 DAWSON DRIVE | | | | WEST CALDWELL NJ | 07006-8128 | |
| DEBRA A MELLON | | 301 FAWN DR | | | | KOKOMO IN | 46902-4249 | |
| DEBRA A MORRIS | | 106 E STATE RD | | | | WEST GROVE PA | 19390 | |
| DEBRA A MORRIS | | 5131 FAIRWAY DR | | | | KANSAS CITY MO | 64129-1992 | |
| DEBRA A MORRISON | CUST | PATRICK RYAN MORRISON UTMA IL | 17W505 EARL STREET | | | DARIEN IL | 60561-5127 | |
| DEBRA A NADEAU | | 360 E RANDOLPH UNIT 2405 | | | | CHICAGO IL | 60601-7336 | |
| DEBRA A NOLAN | | 492 ATLANTA ST | | | | SAGINAW MI | 48604-2243 | |
| DEBRA A PAYNE | | 5727 LOST GROVE DRIVE | | | | LILBURN GA | 30047-6161 | |
| DEBRA A PINTO | | 110 DAVENPORT RD | | | | WEST HARTFORD CT | 06110-1703 | |
| DEBRA A ROUSER | CUST JENA A ROUSER | UGMA NJ | 877 S HERBERT AVE | | | SAN PEDRO CA | 90731 | |
| DEBRA A SCHAEFER | | 3871 LYNN DR | | | | ORCHARD PARK NY | 14127-4021 | |
| DEBRA A SCHMIDT | | 248 BROOKDALE PARK | | | | ROCHESTER NY | 14609-1525 | |
| DEBRA A SELGA | | 652 INGALTON AVE | | | | WEST CHICAGO IL | 60185-2060 | |
| DEBRA A SOBEL | | 715 SHELLEY DR | | | | ROCHESTER HLS MI | 48307-4242 | |
| DEBRA A STAPLETON | | 126 CATHERINE | | | | YOUNGSTOWN OH | 44505 | |
| DEBRA A VANDUSEN | | 5447 CARLETON LAKE DRIVE | | | | LOCKPORT NY | 14094 | |
| DEBRA A WEAVER | | 1107 DEORSAM DR | | | | COPPERAS COVE TX | 76522-3611 | |
| DEBRA A WILK | | 3512 HVRON | | | | DEARBORN HTS MI | 48124-3820 | |
| DEBRA A WILLIAMS | | PO BOX 1198 | | | | BUFFALO NY | 14215-6198 | |
| DEBRA A WILLIAMS | | 74 HENRY CLAY | | | | PONTIAC MI | 48341-1720 | |
| DEBRA A WING | | 12260 N DUFFIELD RD | | | | MONTROSE MI | 48457-9703 | |
| DEBRA A WOLFE | | 4898 BLACKMAN RD | | | | LOCKPORT NY | 14094-9740 | |
| DEBRA A WOODARD | | 622 JACKSON ST | | | | CLINTON MI | 49236-9735 | |
| DEBRA ABRAHAMOVIC | | 7 DAVENPORT LANDING | | | | FORKED RIVER NJ | 08731 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEBRA ADAMS TOD | KEVIN L ADAMS | ROYAL HILL INC | 26660 RYAN RD APT 3 | | | WARREN MI | 48091-1147 | |
| DEBRA ANN BROOKS | | 942 SHERMAN STREET | | | | CATASAUQUA PA | 18032-1204 | |
| DEBRA ANN HANVEY | | 39351 FERRIS | | | | CLINTON TWP MI | 48036 | |
| DEBRA ANN HILGENDORF | | 1402 CATALPA CT | | | | FORT COLLINS CO | 80521 | |
| DEBRA ANN KAGLE | | G-2359 N MORRISH RD | | | | FLUSHING MI | 48433 | |
| DEBRA ANN METHENY | CUST JULIE | ANN METHENY UGMA OK | 6400 REMBRIDGE DR | | | OKLAHOMA CITY OK | 73162-1728 | |
| DEBRA ANN OTTOY | | 409 OAKMONT LN | | | | SCHAUMBURG | 60173-2246 | |
| DEBRA ANN PORTER | | 1143 DORCHESTER CIR APT 15 | | | | LANSING MI | 48910 | |
| DEBRA ANN RUBENACKER | | 12301 SHAFFER RD | | | | DAVISBURG MI | 48350-3714 | |
| DEBRA ANN SMITH | | 1673 RICHARDSON RD | | | | LACHINE MI | 49753 | |
| DEBRA ANN STEWART | | 1021 W 15TH ST | | | | MUNCIE IN | 47302-3067 | |
| DEBRA ANN ZIMMER | | 731 TIMS VIEW ST | | | | POTTERVILLE MI | 48876 | |
| DEBRA ANNE KETELHUT | | 1238 OWOSSO LN | | | | BEAVERTON MI | 48612-8843 | |
| DEBRA ARRINGTON | | 4744 SIEGFRIED ST | | | | LAS VEGAS NV | 89147-5116 | |
| DEBRA B THOMPSON | | 1570 MT OLIVE RD | | | | BOGUE CHITTO MS | 39629-9746 | |
| DEBRA B WOOLMAN | | 1009 ANNANDALE DRIVE | | | | MADISON MS | 39110-9450 | |
| DEBRA BAGARAZZI | CUST LEIGH | AUDREY BAGARAZZI UTMA NJ | 2 MAYFAIR DR | | | RAMSEY NJ | 07446-2726 | |
| DEBRA BAKONY | | 422 PITKIN HOLLOW | | | | TRUMBULL CT | 06611 | |
| DEBRA BETH VINOKUR | | 64 GREAT HILLS RD | | | | SHORT HILLS NJ | 07078-3012 | |
| DEBRA BINGHAM | | 1576 ARBOR AVE | | | | LOS ALTOS CA | 94024 | |
| DEBRA BLALOCK DAVAULT | | 4009 CYPRESS SPRINGS ROAD | | | | JONESBORO AR | 72401 | |
| DEBRA BURGESS | | 3250 E MAIN ST 21 | | | | WATERBURY CT | 06705 | |
| DEBRA C AYRES | | 131 MANOR LANE | | | | LAKE CHARLES LA | 70605-5648 | |
| DEBRA C DICKSON | | 256 STUBBS DRIVE | | | | TROTWOOD OH | 45426-3161 | |
| DEBRA C LANDEFELD | ATTN DEBRA C KRIEBEL | 745 BUCKEYE COURT | | | | MILLERSVILLE MD | 21108-2428 | |
| DEBRA C LATTIMER | | 40 PATTON CHURCH RD | | | | FRANKLIN NC | 28734-8051 | |
| DEBRA C MANN | | 348 WENTWORTH CT | | | | NAPLES FL | 34104-6535 | |
| DEBRA C MCNEAL | | 508 WOODS DR | | | | COLUMBIA TN | 38401-4747 | |
| DEBRA C MEYER | | 207 DELGADO | | | | SANTA FE NM | 87501 | |
| DEBRA C ODOM | | 4685 N LORNA | | | | FRESNO CA | 93705-1128 | |
| DEBRA C TURNAGE | | 515 S LAKE ST | | | | WASKOM TX | 75692 | |
| DEBRA CAMERON | | PO BOX 922 | | | | ARLINGTON TX | 76004 | |
| DEBRA CHILLEMI | | 1663 N 40TH AVE | | | | STONE PARK IL | 60165 | |
| DEBRA COMATAS DIVVER & | PAT DIVVER JT TEN | 854 SENECA RD | | | | FRANKLIN LAKES NJ | 07417-2825 | |
| DEBRA D ADAMS | | 6139 O'TOOLE | | | | MT MORRIS MI | 48458-2627 | |
| DEBRA D BALLARD | | 209 ZANESFIELD RD | | | | WEST LIBERTY OH | 43357 | |
| DEBRA D BRUBAKER | HC 72 | BOX 392 | | | | KEYSER WV | 26726 | |
| DEBRA D BURNHAM | | 1195 HEISTER NW RD | | | | LANCASTER OH | 43130-8340 | |
| DEBRA D COBB | | 1233 KITTERY DR | | | | VIRGINIA BEACH VA | 23464-5639 | |
| DEBRA D GREEN | | 16401 BLACK BEAR CIR | | | | ANCHORAGE AK | 99516-6951 | |
| DEBRA D HUNT | | 625 PARK AVE APT 2F | | | | WOONSOCKET RI | 02895 | |
| DEBRA D JANKO & | MICHAEL A JANKO TEN COM | 1804 MELTON DR | | | | CARROLLTON TX | 75010-2019 | |
| DEBRA D MASTA | | 2240 OAKLEAF DR | | | | FRANKLIN TN | 37064-7413 | |
| DEBRA D ROBB | | 6107 GRIMSHAW AV | | | | SAINT LOUIS MO | 63120-1200 | |
| DEBRA D ROBERTS | | 4171 SAUK TRAIL | | | | ADRIAN MI | 49221-9331 | |
| DEBRA D VOWELL | ATTN DEBRA D FINKBEINER | 1782 NORTON CREEK CT | | | | WIXOM MI | 48393-1423 | |
| DEBRA DAWN MOORE | TR UA 1/25/01 THE LENNAN FAMILY | TRUST | 42980 CORTE COLUCCI | | | TEMECULA CA | 92592 | |
| DEBRA DI FRANCESCO | | 21721 MILLER AVE | | | | EUCLID OH | 44119-2359 | |
| DEBRA DOBROWOLSKI | CUST HEATHER FIDUCIA UGMA NJ | 17 CARRIAGE COURT | | | | MARLBORO NJ | 07746-1907 | |
| DEBRA DOMINO PULLEY | | 115 DAWNRIDGE DRIVE | | | | HAZELWOOD MO | 63042-2676 | |
| DEBRA DUKES | | 2462 VALLEY LANE | | | | GRAND BLANC MI | 48439-8149 | |
| DEBRA DYE | | 4214 ROSEWOLD AVE | | | | ROYAL OAK MI | 48073-1921 | |
| DEBRA E DEBERRY | | 2070 1ST AVE APT 850 | | | | NEW YORK E NY | 10029-4325 | |
| DEBRA E MARTIN | | 12314 NORTH AUSTIN SHORE | | | | SYPRUSS TX | 77433 | |
| DEBRA E RICHARDS | | 115 ADONIS WAY | | | | GRETNA LA | 70056-2509 | |
| DEBRA E SCHAUB | | BOX 65 | | | | HOSMER SD | 57448-0065 | |
| DEBRA E TUCKER | | 9050 W WARM SPGS RD UNIT 2162 | | | | LAS VEGAS NV | 89148-3837 | |
| DEBRA EIDE & PAMELA ZENTGRAF EX | EST | JAMES ROBERT COMBS | 346 HUNNER RD | | | PASADENA MD | 21122 | |
| DEBRA ELLEN MAUST | | 1909 BEAVER TRAIL | | | | MINERAL RIDGE OH | 44440-9556 | |
| DEBRA F AVERY | | 16630 PENNY AVE NE | | | | SAND LAKE MI | 49343-9444 | |
| DEBRA F GOODMAN | | 304 EASTWOOD DR | | | | BEDFORD IN | 47421-3914 | |
| DEBRA FERN FRIDAY | | BOX 1008 | | | | TAOS NM | 87571-1008 | |
| DEBRA FREISLEBEN | | 540 BOWLING GREEN DR | | | | MONTGOMERY AL | 36109-3148 | |
| DEBRA FRENCH | | BOX 385 | | | | ONEKAMA MI | 49675-0385 | |
| DEBRA FUNT GOLDBERG | | 42 SPRINGDALE RD | | | | SCARSDALE NY | 10583-7329 | |
| DEBRA G BUCKLER | | 520 N 200W | | | | GREENFIELD IN | 46140 | |
| DEBRA G JOHNSON | | 3105 MAIN STREET | | | | W MIDDLESEX PA | 16159-3615 | |
| DEBRA G SCHNEIDER | | 10835 BIG LAKE RD | | | | DAVISBURGH MI | 48350-3607 | |
| DEBRA GARCIA | | 3939 ADAMS AVENUE | | | | FREMONT CA | 94538-4904 | |
| DEBRA GEANE SELZNICK | CUST DEANNA LEE JOHNSON UTMA C | 6627 WHITEWOOD ST | | | | SIMI VALLEY CA | 93063-3948 | |
| DEBRA GIRSH | | 52 MAPLE LANE | | | | MAHOPAC NY | 10541-3032 | |
| DEBRA GWENDOLYN BROWN | | 426 WEST MAIN STREET | | | | TIPPCITY OH | 45371-1821 | |
| DEBRA H BOWMAN | | 2461 W JAMISON WAY | | | | LITTLETON CO | 80120-3945 | |
| DEBRA H HUMPHRIES | | 5616 AMANDA LN | | | | BELMONT NC | 28012-8650 | |
| DEBRA H PENNYCOOK & | WILLIAM J PENNYCOOK JT TEN | 6867 AURORA DRIVE | | | | TROY MI | 48098-2083 | |
| DEBRA H SCHIELTZ | | 2500 STONEQUARRY ROAD | | | | DAYTON OH | 45414 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DEBRA H SCHWARTZ | CUST ADAM | PHILIP SCHWARTZ UGMA FL | 5680 PINETREE DR | | | MIAMI BEACH FL | 33140-2150 | |
| DEBRA H SCHWARTZ | CUST KAREN B SCHWARTZ UGMA FL | 5680 PINETREE DR | | | | MIAMI BEACH FL | 33140-2150 | |
| DEBRA H SCHWARTZ | CUST REBECCA J SCHWARTZ UGMA | 5680 PINETREE DR | | | | MIAMI BEACH FL | 33140-2150 | |
| DEBRA H VANA | | 8349 FIELD CREST AVE | | | | WILLOW SPRINGS IL | 60480-1012 | |
| DEBRA H VARDEN | | 1881 APPLE GROVE RD | | | | SOMERVILLE AL | 35670-5619 | |
| DEBRA HAGON | | 2399 S DUFFIELD RD | | | | LENNON MI | 48449-9706 | |
| DEBRA HOFFMAN GRAY | | 26 MASON ST | | | | PEPPERELL MA | 01463-1216 | |
| DEBRA I BASKERVILLE | | 7700 CORNERSTONE WAY | | | | WINDSOR MILL MD | 21244-1235 | |
| DEBRA J ANDRES | | 73 HERITAGE DR | | | | LAKE WYLIE SC | 29710-9226 | |
| DEBRA J BEALS | | 124 EAST SOUTH B STREET | | | | GAS CITY IN | 46933-1713 | |
| DEBRA J BURNS | | 913 JACK OLIVER | | | | MEXIA TX | 76667-2205 | |
| DEBRA J CHIRGWIN | | 55 BIRCH RD | | | | CHESTER NH | 03036-4002 | |
| DEBRA J CUNNINGHAM | | 150 S WESTGATE AVE | | | | COLUMBUS OH | 43204-1964 | |
| DEBRA J DOLCH CONS | MARY BRESLIN | 167 SOUTH PARK | | | | SAN FRANCISCO CA | 94107 | |
| DEBRA J ESSENBURG | | 2953 STONEWOOD ST NW | | | | GRAND RAPIDS MI | 49504 | |
| DEBRA J GWIZDALA | | 1333 SOUTHEAST BOUTELL RD | | | | ESSEXVILLE MI | 48732-1558 | |
| DEBRA J HIGH | | 7403 SE ELLIS | | | | PORTLAND OR | 97206-5101 | |
| DEBRA J HINES | | 3521 HACKNEY DR | | | | KETTERING OH | 45420-1029 | |
| DEBRA J JONES | | 7358 ELMCREST AV | | | | MOUNT MORRIS MI | 48458-1807 | |
| DEBRA J JONES | | 1333 SE BOUTELL RD | | | | ESSEXVILLE MI | 48732-1558 | |
| DEBRA J KLEIN | | 23039 LESLIE | | | | TAYLOR MI | 48180-3549 | |
| DEBRA J LICHTE | ATTN DEBRA J FINLEY | PO BOX 206 | | | | POTTERVILLE MI | 48876-0206 | |
| DEBRA J MERVES | | 820 OBERLIN AVE | | | | LORAIN OH | 44052-1550 | |
| DEBRA J MOORE | | 6238 HATTER ROAD | | | | NEWFANE NY | 14108-9719 | |
| DEBRA J O'MALLEY | | 1026 AIRPORT RD NW | | | | WARREN OH | 44481-9318 | |
| DEBRA J PRENTICE | | 22711 NORTHEAST 16TH STREET | | | | CAMAS WA | 98607-9220 | |
| DEBRA J QUIST | | BOX 273 | | | | FONTANA WI | 53125-0273 | |
| DEBRA J SMITH | | 9900 FRINGE TREE CT | | | | LOUISVILLE KY | 40241 | |
| DEBRA J TOTH | TR U/A DTD | 06/05/90 THE LAWRENCE G | HOLME TRUST | 9530 EAST ALONDRA BLVD 29 | | BELLFLOWER CA | 90706-8312 | |
| DEBRA J WAGNER | | 620 CORN STREET BOX 164 | | | | EMDEN IL | 62635-0164 | |
| DEBRA J WEGHER | | 3083 E FARRAND RD | | | | CLIO MI | 48420-9119 | |
| DEBRA J WILSON | | 4626 E OUTER DR | | | | DETROIT MI | 48234-3221 | |
| DEBRA J WOS | | 8415 DALEBROOK RD | | | | INDEPENDENCE OH | 44131-6616 | |
| DEBRA J ZAVALA | | 1500 HICKORY AV 201 | | | | TORRANCE CA | 90503-6095 | |
| DEBRA JAMES | | 23163 RIVERSIDE DR APT 3502 | | | | SOUTHFIELD MI | 48034-7301 | |
| DEBRA JANE YARBROUGH | | 7078 S SEYMOUR RD | | | | SWARTZ CREEK MI | 48473-7608 | |
| DEBRA JAY & | JOHN JAY | TR UA 02/19/02 JOSEPH A BARBEAU | TRUST | 3123 N DEN HOLLOW ST | | WICHITA KS | 67205-8741 | |
| DEBRA JEAN LINDAUER | | 2290 LAKEVIEW AVE | | | | CLERMONT FL | 34711 | |
| DEBRA JEANNE FRERICKS | | 5901 WARNER AVE 140 | | | | HUNTINGTON BEACH CA | 92649-4659 | |
| DEBRA JESSELSON | | 5897 LOS ANGELES WAY | | | | BUENA PARK CA | 90620-2721 | |
| DEBRA JO HUSCHKA | | 707 GREEN ST | | | | BRODHEAD WI | 53520-1029 | |
| DEBRA JONES | | 1333 SE BOUTELL RD | | | | ESSEXVILLE MI | 48732-1558 | |
| DEBRA JUNE | | 1028 SW TAMARROW PL | | | | STUART FL | 34997-7194 | |
| DEBRA JUNE & | WALTER D JUNE JT TEN | 1028 SW TAMARROW PL | | | | STUART FL | 34997-7194 | |
| DEBRA K ALEXANDER & | BRADLEY L ALEXANDER JT TEN | 1964 SWEET GUM DR | | | | PLAINFIELD IN | 46123-7425 | |
| DEBRA K CENTENO | | 2715 WILSON ST | | | | LANSING MI | 48906-2640 | |
| DEBRA K COLLADO | | 1304 CARRINGTON WAY | | | | LAWRENCEVILLE GA | 30044-6071 | |
| DEBRA K DELORENZO | | 222 E 80TH ST APT 3F | | | | NEW YORK NY | 10021 | |
| DEBRA K GALLAGHER | ATTN DEBORAH K TUCKER | 15426 S LOWELL RD | | | | LANSING MI | 48906-9393 | |
| DEBRA K GETTMAN | | 5460 E 117TH AVE | | | | THORNTON CO | 80233-1844 | |
| DEBRA K HARRIS | | 956 N 300 E | | | | KOKOMO IN | 46901-5708 | |
| DEBRA K HOLTZ | | 6087 E FARMSTEAD DRIVE | | | | TUCSON AZ | 85756 | |
| DEBRA K JACKSON | | 6213 CLOVERLAWN CT | | | | OKLAHOMA CITY OK | 73135-5206 | |
| DEBRA K JOHNSON | | 105 RIDGEWOOD CT | | | | COLUMBIA TN | 38401 | |
| DEBRA K LASITIS | | 100 CLEVELAND ST | | | | KITTANNING PA | 16201-2153 | |
| DEBRA K LONDON | | 1311 CHEROKEE BLVD | | | | KNOXVILLE TN | 37919 | |
| DEBRA K MARSH | | 6627 HARDY BX 342 | | | | ELLSWORTH MI | 49729 | |
| DEBRA K MAST | | 215 N HAMMER ST | | | | GREENTOWN IN | 46936-1018 | |
| DEBRA K MCCLARREN | | 4042 LUNN STORE RD | | | | LEWISBURG TN | 37091-6640 | |
| DEBRA K MORAY | | 22144 NONA | | | | DEARBORN MI | 48124-2719 | |
| DEBRA K RAY | ATTN DEBRA K NEVALA | 11210 WESTWIND DR | | | | FORT WAYNE IN | 46845-1326 | |
| DEBRA K SALGAT | | PO BOX 114 | | | | LONG LAKE MI | 48743-0114 | |
| DEBRA K WURTZ WEGNER | | 4396 CRICKET LANE | | | | STURGEON BAY WI | 54235 | |
| DEBRA K ZACHERY | | 13300-177 MORRIS RD | | | | ALPHARETTA GA | 30004-5098 | |
| DEBRA KATHLEEN KANGAS & | KEITH MARVIN KANGAS JT TEN | 3825 ESTATES DR | | | | TROY MI | 48084-1170 | |
| DEBRA KAY ARNOLD | | 121 NEWFOUND ST | | | | CANTON NC | 28716 | |
| DEBRA KAY LEVINE | | 4 EQUESTRIAN COURT | | | | UPPER BROOKVILLE NY | 11545-2638 | |
| DEBRA KAY PARR MCKERCHER | | 351 N MOORELAND RD | | | | RICHMOND VA | 23229-7117 | |
| DEBRA KING | CUST NICOLE ERIN KING | UTMA MD | 5529 MOUNTVILLE RD | | | ADAMSTOWN MD | 21710-9612 | |
| DEBRA KIRCHLER | | 38157 SADDLE LN | | | | CLINTON TOWNSHIP MI | 48036-1778 | |
| DEBRA KNOX | | 126 W PROSPECT ST | | | | PITTSBURGH PA | 15205-2105 | |
| DEBRA KOEHLER | TR UA 07/09/02 | THE DEBRA KOEHLER TRUST | 46221 FORESTWOOD | | | PLYMOUTH MI | 48170 | |
| DEBRA L BARNICLE | | 16 BATES RD | | | | FRAMINGHAM MA | 01702-8704 | |
| DEBRA L BIAS | | 10 DEVON ST | | | | BOSTON MA | 02121-1812 | |
| DEBRA L BLANKENSHIP | | 3227 COUNTYLINE RD | | | | EAST LANSING MI | 48823-1527 | |
| DEBRA L BOONE | | 113 MONUMENT CT | | | | JOHNSON CITY TN | 37601-5478 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEBRA L BOUTON | | 3627 FALCON RDG | | | | JANESVILLE WI | 53545 | |
| DEBRA L BOYD | | 11422 CHARNOCK RD | | | | LOS ANGELES CA | 90066-2804 | |
| DEBRA L BROWN | | BOX 460 | | | | BELLEVILLE MI | 48112-0460 | |
| DEBRA L CARTER | | 1321 SOUTH PITTSBURG | | | | TULSA OK | 74112-5901 | |
| DEBRA L CHOJNOWSKI | | 42013 BIGGS RD | | | | LA GRANGE OH | 44050-9720 | |
| DEBRA L DIEHL | | 7106 APPLEROCK DR | | | | O FALLON MO | 63368-3870 | |
| DEBRA L DIEHL | | 9 WESTERN HILLS DR | | | | HURRICANE WV | 25526-9547 | |
| DEBRA L DIETRICH | | 1409 TISCH RD | | | | JEFFERSON OH | 44047-9616 | |
| DEBRA L DOBBINS | | 9750 N BROOKLYN | | | | KANSAS CITY MO | 64155-3110 | |
| DEBRA L DOCTOR | | 1245 E 104TH ST | | | | GRANT MI | 49327-9315 | |
| DEBRA L DOUGLASS | | 6701 SILVERCREST DR | | | | ARLINGTON TX | 76002-3559 | |
| DEBRA L EDENFIELD | | 5200 ALTA TOWNE LAKE CI | | | | POOLER GA | 31322-5063 | |
| DEBRA L EKBACK | ATTN DEBRA L EKBACK CHIARELLE | 616 TAYLOR TRL | | | | MURPHY TX | 75094-3799 | |
| DEBRA L FRANK | CUST | KRISTEN LEIGH FRANK UGMA MI | 6596 BASSWOOD DR | | | TROY MI | 48098-2088 | |
| DEBRA L GILLESPIE | | BOX 470337 | | | | FORT WORTH TX | 76147-0337 | |
| DEBRA L HALE & | JAMES R HALE JT TEN | 6551 TERRACE DRIVE | | | | DOWNERS GROVE IL | 60516-2605 | |
| DEBRA L HAUREZ | | 14374 N 300 E | | | | COVINGTON IN | 47932 | |
| DEBRA L HENRY | | 2025 LINCOLN RD | | | | ALLEGAN MI | 49010-9417 | |
| DEBRA L HESSLER | | 1204 PARKWATCH CT | | | | BATAVIA OH | 45103 | |
| DEBRA L HIZA | | 625 ENGLESIDE DR | | | | ARLINGTON TX | 76018-5104 | |
| DEBRA L JACKSON | | 925 PIERCE STREET 7 | | | | SAN FRANCISCO CA | 94115-4539 | |
| DEBRA L JONES | C/O DEBRA LYNN KRAUS | 5103 APPLE SPRINGS | | | | PEARLAND TX | 77584-1255 | |
| DEBRA L KOWALCYK | | 2579 TRUMAN AV 362 | | | | HUDSONVILLE MI | 49426-1866 | |
| DEBRA L KRYNZEL | | 7775 SWAMP CREEK ROAD | | | | LEWISBURG OH | 45338-8702 | |
| DEBRA L LINDNER & | JAMES R HALE JT TEN | 6551 TERRACE DR | | | | DOWNERS GROVE IL | 60516-2605 | |
| DEBRA L LISENBE | | 432 TWIN CREEK | | | | HURST TX | 76053-6326 | |
| DEBRA L MARTIN PARRES | | 9527 ECHO LANE | | | | OVERLAND MO | 63114 | |
| DEBRA L MATCHINSKY | | 1198 HEATHER DRIVE | | | | HOLLAND MI | 49423-6815 | |
| DEBRA L MC DONALD | | 51 E ELMWOOD | | | | LEONARD MI | 48367-1803 | |
| DEBRA L MENINGER | | 4934 NORRISVILLE RD | | | | WHITEHALL MD | 21161-9520 | |
| DEBRA L O REAR | | PO BOX 101 | | | | CENTERVIEW MO | 64019-0101 | |
| DEBRA L PASCOE & | MARTIN B MCAVOY JT TEN | 14912 WESTPOINT DRIVE | | | | STERLING HEIGHTS MI | 48313 | |
| DEBRA L PEAVYHOUSE | | 1477 COLLEEN LANE | | | | DAVISON MI | 48423-8322 | |
| DEBRA L RATHKE | | 38096 PLAINVIEW | | | | STERLING HGTS MI | 48312-1433 | |
| DEBRA L RATHKE & | ARTHUR H RATHKE JT TEN | 38096 PLAINVIEW | | | | STERLING HGTS MI | 48312-1433 | |
| DEBRA L ROSENBAUGH | | 861 OCEAN BLVD | | | | ATLANTIC BEACH FL | 32233-5429 | |
| DEBRA L SHAWLER & | JAMES N SHAWLER JT TEN | 7609 MARACAIBO COURT | | | | GAINESVILLE VA | 20155 | |
| DEBRA L SHIFLETT | | 604 VEDETTE AV | | | | WAYNESBORO VA | 22980-2065 | |
| DEBRA L SMITH | | 355 ANNAPOLIS AVE | | | | OSHAWA ON  L1J 2Y3 | | CANADA |
| DEBRA L STENTZ & | STEVEN P STENTZ JT TEN | 221 WOLF RD | | | | MANSFIELD OH | 44903-9659 | |
| DEBRA L SZYMANSKI | | 11451 DIAMOND DR | | | | STERLING HTS MI | 48314 | |
| DEBRA L TRACY | | 10 SCOTT N 7 | | | | BELTON MO | 64012 | |
| DEBRA L TWIGG | | 1513 SHERMAN AVE | | | | HAGERSTOWN MD | 21740-7166 | |
| DEBRA L USINGER | | 1030 N 3RD ST | | | | MILWAUKEE WI | 53203-1302 | |
| DEBRA L VALASEK | | 8403 JACLYN ANN | | | | FLUSHING MI | 48433 | |
| DEBRA L WENTZ | C/O SILANCE | 2825 APPLEGATE RD | | | | MARLETTE MI | 48453-8969 | |
| DEBRA L WILLIAMS | | 1960 S-900 E | | | | GREENTOWN IN | 46936 | |
| DEBRA L WRIGHT | | 1963 CROMWELL ST | | | | HOLT MI | 48842-1577 | |
| DEBRA L YADON | | 6596 BASSWOOD | | | | TROY MI | 48098 | |
| DEBRA L ZATH | | 35259 NIKKI AVE | | | | NORTH RIDGEVILLE OH | 44039-1479 | |
| DEBRA LATELLA | CUST | MELISSA LATELLA UGMA NY | 445 WELLINGTON RD | | | MINEOLA NY | 11501-1438 | |
| DEBRA LEBOVITS & | STEPHEN LEBOVITS JT TEN | 2993 TOPAZ LANE | | | | CARMEL IN | 46032 | |
| DEBRA LIDOWSKY & | ANDREW LIDOWSKY JT TEN | 49 PATTON BLVD | | | | NEW HYDE PARK NY | 11040-1724 | |
| DEBRA LOUISE QUALLS | ATTN DEBRA QUALLS JONES | 910 BELZER DR | | | | ANDERSON IN | 46011-2006 | |
| DEBRA LYNN CATTERTON | | 3705 CLAYTON RD W | | | | FORT WORTH TX | 76116-9414 | |
| DEBRA LYNN FERGUS | | 4630 146 PLACE SE | | | | BELLEVUE WA | 98006-3148 | |
| DEBRA LYNN HUTTON | | 601 BELINDA PARKWAY | | | | MOUNT JULIET TN | 37122-3659 | |
| DEBRA LYNN LEAHY | CUST BRIAN | ANDREW LEAHY UGMA WA | 4630 146TH PL SE | | | BELLEVUE WA | 98006-3148 | |
| DEBRA LYNN LEAHY | CUST KATIE | MICHELLE LEAHY UGMA WA | 4630 146TH PL SE | | | BELLEVUE WA | 98006-3148 | |
| DEBRA LYNN STONE | | 2021 S AUGRILL | | | | FLINT MI | 48503-4465 | |
| DEBRA LYNN TAYLOR | | 300 FRANCES | | | | STURGEON MO | 65284-9611 | |
| DEBRA M BROWN | | 7151 NICHOLS RD | | | | FLUSHING MI | 48433 | |
| DEBRA M CASALE | | 12 MASHIE ROAD | | | | CUMBERLAND RI | 02864 | |
| DEBRA M CHAFFEE | | 243 GRAHAM | | | | SAGINAW MI | 48602-3134 | |
| DEBRA M COLLIER | | 86 EMS T7B LANE | | | | LEESBURG IN | 46538-9420 | |
| DEBRA M EBEL | | 115 SAINT JOSEPH ST | | | | TRENTON MI | 48183-2810 | |
| DEBRA M FORDE | | 509 CONCORD DR | | | | WHITE LAKE MI | 48386 | |
| DEBRA M GORDON | CUST | ALEXANDRA D GORDON UTMA CA | 3316 LONGRIDGE TERR | | | SHERMAN OAKS CA | 91423-4932 | |
| DEBRA M JONES | | 555 GOODMAN AVE | | | | SANTA ROSA CA | 95407 | |
| DEBRA M KENNEDY | | 12762 MONTE VISTA | | | | DETROIT MI | 48238-3015 | |
| DEBRA M KREIENHEDER | | 2283 COLUMBUS CI | | | | WARRENTON MO | 63383-3266 | |
| DEBRA M LACLAIR | | 10612 NIXON RD | | | | GRAND LEDGE MI | 48837-9455 | |
| DEBRA M LOVING | | 516 SUPERIOR ST | | | | RIVER ROUGE MI | 48218-1148 | |
| DEBRA M LUCAS | | 15550 DONDERO DRIVE | | | | SOUTHGATE MI | 48195-6438 | |
| DEBRA M LUCAS & | RONALD W LUCAS JT TEN | 15550 DONDERO DR | | | | SOUTHGATE MI | 48195-6438 | |
| DEBRA M MAZAREK | | 500 AIRPORT NW RD | | | | WARREN OH | 44481-9484 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DEBRA M O'BRIEN | | 78 BEXHILL DR | | | | LONDON ON N6E 1X2 | | CANADA |
| DEBRA M REYNOLDS | | 29 QUORN HUNT RD | | | | WEST SIMSBURY CT | 06092 | |
| DEBRA M TOZER | | 10188 LAPEER RD | | | | DAVISON MI | 48423-8171 | |
| DEBRA MARTIN | | 5500 TORRANCE BOULEVARD | APT A-98 | | | TORRANCE CA | 90503-4048 | |
| DEBRA MCMAHON | | 52 STRATHMORE AVE | | | | BUFFALO NY | 14220 | |
| DEBRA MOORE | | 15523 LOUISVILLE ST NE | | | | HOMEWORTH OH | 44634-9605 | |
| DEBRA MORRIS | | 138 CASSANDRA DR | | | | NILES OH | 44446-2035 | |
| DEBRA MORRISON | | 6032 CHANDELLE CIRCLE | | | | PENSACOLA FL | 32507-8104 | |
| DEBRA NEUBECK | | 14301 HANOVER PIKE | | | | REISTERSTOWN MD | 21136-4108 | |
| DEBRA NOLAND | | 501 E SABENA | | | | AZTEC NM | 87410-1770 | |
| DEBRA O DEBONE | | 9009 ANCHOR BAY DRIVE | | | | ALGONAC MI | 48001 | |
| DEBRA OLLISON | | 54 MONTICELLO PLACE | | | | BUFFALO NY | 14214-2712 | |
| DEBRA ORR | | PO BOX 328 | | | | CRESCO PA | 18326 | |
| DEBRA P BURNSIDE | ATTN DEBRA P BARRIGER | 10445 MCWAIN | | | | GRAND BLANC MI | 48439-8321 | |
| DEBRA P SWAIN | | 13336 LITTLE ANTIETAM RD | | | | HAGERSTOWN MD | 21742-4950 | |
| DEBRA POSTER ALTMAN | | 7403 ROCKY RAVINE DRIVE | | | | FAIRFAX STATION VA | 22039-2917 | |
| DEBRA R GLINSEY | | 1850 E 33RD ST | | | | LORAIN OH | 44052-1814 | |
| DEBRA R HOGAN | | 143 AYLESBURY RD | | | | GOOSE CREEK SC | 29445-5720 | |
| DEBRA R HONBARRIER | | 5616 AMANDA LN | | | | BELMONT NC | 28012-8650 | |
| DEBRA R JOHNSON | | 203 RAINTREE DR | | | | ALBANY GA | 31705-4211 | |
| DEBRA R JONES | | 1119 CEDAR LANE | | | | ETOWAH TN | 37331-1804 | |
| DEBRA R WALTON | | 2407 BLVD NAPOLEON | | | | LOUISVILLE KY | 40205-2010 | |
| DEBRA RICHTER | | 40 JARAD BLVD | | | | KENDALL PARK NJ | 08824 | |
| DEBRA ROBERTSON | | 7345 S 250 E | | | | MARKLEVILLE IN | 46056-9772 | |
| DEBRA ROJY | | 401 RT 22W APT 32G | | | | NORTH PLAINFIELD NJ | 07060-3842 | |
| DEBRA RUTH HOGAN | CUST ALLYSON RUTH HOGAN UGMA | 1014 RABBIT EAR PASS | | | | VICTOR NY | 14564-9187 | |
| DEBRA RUTH HOGAN | CUST ELIZABETH JEAN HOGAN UGMA | 1014 RABBIT EAR PASS | | | | VICTOR NY | 14564-9187 | |
| DEBRA S AMY | | 4240 EASTPORT RD | | | | BRIDGEPORT MI | 48722-9607 | |
| DEBRA S BARFIELD | | 1532 MARBLE CT | | | | CHULA VISTA CA | 91911-5953 | |
| DEBRA S BAYLESS | | 3422 BEDFORD FALLS DR | | | | WENTZVILLE MO | 63385-2664 | |
| DEBRA S DAMPIER | | 508 HAYATT ST | | | | JANESVILLE WI | 53545-2410 | |
| DEBRA S DUNLAP | | 4093 W 50 S | | | | KOKOMO IN | 46901-9205 | |
| DEBRA S FAUST | | 5325 PELICAN WAY | | | | ST AUGUSTINE FL | 32080 | |
| DEBRA S HURM | | 262 LAKE HART | | | | MOORESVILLE IN | 46158-8485 | |
| DEBRA S LALONDE | | 6019 PLANTATION DRIVE | | | | GRAND BLANC MI | 48439-9525 | |
| DEBRA S LANGE | | 7566 ATHLONE DR | | | | BRIGHTON MI | 48116-8847 | |
| DEBRA S LUHN & | EARL P LUHN JT TEN | 13381 LAWRENCE LN | | | | BRISTOW VA | 20136-1701 | |
| DEBRA S MAUGET | | 225 WILD PINE POINT | | | | ORLANDO FL | 32828 | |
| DEBRA S MILLACCI | | 6122 E 15TH ST | | | | TUCSON AZ | 85711-4606 | |
| DEBRA S MONEY | | 5114 WEST 11TH ST | | | | INDIANAPOLIS IN | 46224-6912 | |
| DEBRA S MUCIEK GRANT & | ALLEN P GRANT JT TEN | 9501 ST PAUL DR | | | | PORT CHARLOTTE FL | 33981 | |
| DEBRA S WINKLER | | 1208 MACOY DR | | | | GRAHAM NC | 27253-9837 | |
| DEBRA SHARON SUNIER | | 402 S RICHARDSON AVE | | | | ROSWELL NM | 88203-5734 | |
| DEBRA SPENCER EXECUTRIX | ESTATE OF VIVIAN SPENCER | 120 PENDLTON POINT | | | | ISLESBORO ME | 04848-4540 | |
| DEBRA SUE BABCOCK | | 7915 REMINGTON RIDGE PLACE | | | | COLORADO SPRINGS CO | 80920-6700 | |
| DEBRA SUE GHYSELS | | 65 SOUTHFIELD COURT | | | | SPRINGBORO OH | 45066-9269 | |
| DEBRA SUE MAHLER | ATTN DEBRA GRAHAM | 23547 PARK BELMONTE | | | | CALABASAS CA | 91302-1702 | |
| DEBRA SUE YOSICK | | 3983 E WATEKA CT | | | | GILBERT AZ | 85297 | |
| DEBRA SUSAN JORDAN | | BOX 1420 | | | | NEW WAVERLY TX | 77358-1420 | |
| DEBRA T OGLES | | 5412 MAURA | | | | FLUSHING MI | 48433-1058 | |
| DEBRA THOMAS D'ALFONSO | | 17 LOWELL RD | | | | LIVERPOOL NY | 13088-3026 | |
| DEBRA V HILGER | | 2228 KINGSTON | | | | WHITE LAKE MI | 48386-1618 | |
| DEBRA W ALBERTS | | 2848 BREZZA CT | | | | PLEASANTON CA | 94566-6483 | |
| DEBRA WHITE UDE | | 9908 N DONNELLY AVE | | | | KANSAS CITY MO | 64157-7860 | |
| DEBRA WILLIAMS | CUST C | CHRISTOPHER M WILLIAMS UGMA OH | 2022 PAINTER ROAD | | | SALEM OH | 44460-1863 | |
| DEBRA YOUNG | CUST MICHAEL SHANE YOUNG | UGMA CO | 9630 SO SILVER BERRY CIRCLE | | | HIGHLANDS RANCH CO | 80129 | |
| DEBRA Z YANCEY | | 13300-177 MORRIS RD | | | | ALPHARETTA GA | 30004-5098 | |
| DEBRAH B WERNER | | 14303 S DIXIE HWY | | | | MONROE MI | 48161-9564 | |
| DEBRAH DOBBS | | 8056 ORANGE BLOSSOM LN | | | | LEWIS CENTER OH | 43035-7048 | |
| DEBRAH T JENKUSKY | | 1400 BROCKTON AVE 6 | | | | LOS ANGELES CA | 90025-2159 | |
| DEBREA A CISNEROS & | LETRA A CISNEROS JT TEN | 2316 SUGAR RIVER RD | | | | GLADWIN MI | 48624-8202 | |
| DECKER WILLIAMS JR | | 141 EARLEMORE ST | | | | PONTIAC MI | 48341-2745 | |
| DECLAN CROSBIE | | 47 PONDVIEW DRIVE | | | | SOUTHINGTON CT | 06489-3947 | |
| DEE A CUMMINGS | | 5382 NEWBERRY RD | | | | DURAND MI | 48429-9171 | |
| DEE A SCHWARZKOPF | | 2355N 100E | | | | HARTFORD CITY IN | 47348-8974 | |
| DEE A WARMATH | | 1070 HILLWOOD BL | | | | PEWAUKEE WI | 53072-2567 | |
| DEE ANN MARTIN | | 301 EDEN AVE | | | | BELLEVUE KY | 41073-1267 | |
| DEE ANN MARTIN | | 715 HARPER DR | | | | ALGONQUIN IL | 60102-2093 | |
| DEE C NEELEY | | 1921 PAUL DRIVE | | | | COLUMBIA TN | 38401-4048 | |
| DEE DOGGETT JR | | 2611 IPSEN COURT | | | | DAYTON OH | 45439-2959 | |
| DEE G SMITH | | 11862 E GRAND RIVER | | | | PORTLAND MI | 48875-8443 | |
| DEE GOERTZ | | 156 GARRITT ST | | | | HANOVER IN | 47243-9677 | |
| DEE J DELONG | | 30 GAMERON GLEN DRIVE | | | | ATLANTA GA | 30328 | |
| DEE L DANIELS | | 1200 CHESANING | | | | MONTROSE MI | 48457-9367 | |
| DEE L MORENO | | 12452 PAGELS DR | | | | GRAND BLANC MI | 48439-2425 | |
| DEE LUX | CUST APRIL M LUX UNDER THE MISS | UNIFORM | GIFTS TO MINORS LAW | 611 LIGHTHOUSE COVE CIRLC | | GRAVOIS MILLS MO | 65037-6751 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEE M KOJIMA | | 40 CREEKMORE ROAD | | | | PRESTON MS | 39354-9725 | |
| DEE STANLEY HOWARD | | PO BOX 60147 | | | | DAYTON OH | 45406 | |
| DEE T DEPUE | | 3885 ASH HIGHWAY | | | | CHARLOTTE MI | 48813-8647 | |
| DEE YOUNG | | BOX 585 | | | | DOUBLE SPRINA AL | 35553-0585 | |
| DEEDRA S BELTZ | CUST KEELEY M ABBOTT | UGMA MI | 8082 PIERCE RD | | | FREELAND MI | 48623-9043 | |
| DEEDRA S LYDEN | CUST KEELEY M ABBOTT | UGMA MI | 8766 NORTHWAY CIRCLE | | | FREELAND MI | 48623-9564 | |
| DEEDRA S LYDEN | CUST RYAN W LYDEN | UGMA MI | 8766 NORTHWAY CIRTLE | | | FREELAND MI | 48623-9564 | |
| DEELLA HALL | | 1527 N WAUGH | | | | KOKOMO IN | 46901-2405 | |
| DEEN M MESSNER | TR DEEN M MESSNER REVOCABLE LI | TRUST UA 10/21/97 | PO BOX 939 | | | ROSELAND FL | 32957 | |
| DEENA J JACKSON | CUST | JOSHUA J JACKSON UGMA IN | R R 3 BOX 138 B | | | VINCENNES IN | 47591-9533 | |
| DEENA L KUHN | | 30062 WHITE HALL DR | | | | FARMINGTON HILLS MI | 48331-1994 | |
| DEENA M PRICE | | 141 OAK RD | | | | NORTHUMBERLAND PA | 17857-9686 | |
| DEERFIELD LUTHERAN CHURCH | | BOX 45 | | | | DEERFIELD WI | 53531-0045 | |
| DEFOREST P PATCHIN | | 515 RAVINE RD | | | | HINSDALE IL | 60521-2448 | |
| DEH BIN CHEN | | 29 MORNINGSIDE DR | | | | OLD BRIDGE NJ | 08857-2713 | |
| DEH-BIN CHEN & | SHUANG-CHING C CHEN JT TEN | 29 MORNINGSIDE DR | | | | OLD BRIDGE NJ | 08857-2713 | |
| DEIDRE ANN NOLEN | | 11410 FOXHUNTER ROAD | | | | MULKEYTOWN IL | 62865-2224 | |
| DEIDRE C DAY | | 603 TRYENS RD | | | | ASTON PA | 19014-1569 | |
| DEIDRE J WHITTEMORE & | ANNE E WHITTEMORE JT TEN | 85 DIVISION ST | | | | WEST HARWICH MA | 02671 | |
| DEIDRE JOAN FLEMING | | 455 LOS PAJOROS CT | | | | LOS ALTOS CA | 94024-4142 | |
| DEIDRE M DEFINO | | 1 PRINCESS CT | | | | HOLMDEL NJ | 07733-2043 | |
| DEIDRE T ZAREVA | | 1860 CEDAR DRIVE | | | | SEVERN MD | 21144-1004 | |
| DEIDRE WILSON | | 40 EMERALD PINES CT 11 | | | | LAFAYETTE IN | 47905-6544 | |
| DEIDREE A DEVLIN & | TIMOTHY A DEVLIN JT TEN | 6394 N MAPLE RD | | | | ANN ARBOR MI | 48105-9616 | |
| DEILL CONSTRUCTION CO INC | | BOX 642 | | | | PITTSBURG KS | 66762-0642 | |
| DEIRDRA D KILLGORE | CUST ANN KILLGORE UTMA NC | 3210 RENICK STREET | | | | SAINT JOSEPH MO | 64507-2052 | |
| DEIRDRA K KILLGORE | CUST REBECCA MARIE KILLGORE UT | NC | 3210 RENICK STREET | | | SAINT JOSEPH MO | 64507-2052 | |
| DEIRDRE A COX | | 4 LAUREN RD | | | | PALISADES NY | 10964-1000 | |
| DEIRDRE AGAN | | 433 GREEN LN | | | | PHILADELPHIA PA | 19128-3305 | |
| DEIRDRE COGHLAN WEISBACH | | 14 HERITAGE DR | | | | CHATHAM NJ | 07928-3206 | |
| DEIRDRE COSTA MAJOR | | 135 E 38TH ST | | | | NEW YORK NY | 10016-2804 | |
| DEIRDRE D COONEY | | 815 MOUNTAIN AVE 4A-3 | | | | SPRINGFIELD NJ | 07081 | |
| DEIRDRE GOODWIN & | DREW GOODWIN JT TEN | 2552 BLUEBONNET DR | | | | RICHARDSON TX | 75082 | |
| DEIRDRE HELENE CARLSON | | 5437 WATERWHEEL DRIVE | | | | BOISE ID | 83703-3133 | |
| DEIRDRE HOLT SPITTLER | | 14763 BIG OAK BAY ROAD | | | | TYLER TX | 75707-7307 | |
| DEIRDRE SAVELL EBERT | BAUSERMAN AS CUST FOR BRYAN | CROY BAUSERMAN U/THE VA | UNIFORM GIFTS TO MINORS AC | 290 SOUTH HOLLIDAY STREET | | STRASBURG VA | 22657 | |
| DEIST FAMILY BUSINESS A | PARTNERSHIP | 1223 DALHART DR | | | | RICHARDSON TX | 75080-5807 | |
| DEITRA GRACETTA WALDEN | | 10908 MONTROSE AVE | | | | TEMPLE TERRACE FL | 33617 | |
| DEL DUDEK | TR DEL DUDEK LIVING TRUST | UA 12/16/99 | 721 N LIMA ST | | | BURBANK CA | 91505-2947 | |
| DEL J LAROSE | TR LAROSE LIVING TRUST | UA 12/6/90 | 917 ALAMOSA DRIVE | | | CLAREMONT CA | 91711 | |
| DEL R WYATT | | 1285 W OSTERHOUT | | | | PORTAGE MI | 49024-6776 | |
| DEL RITA S PHILLIPS | | 10334 AMBERWELL PARK ROAD | | | | LOUISVILLE KY | 40241 | |
| DEL SURMA & | MARY ANN SURMA JT TEN | 12482 HILLTON RD | | | | LITTLE FALLS MN | 56345-6125 | |
| DELAINE J RINGO | | 5125 VILLAGE COMMONS DR | | | | W BLOOMFIELD MI | 48322-3382 | |
| DELANE CALHOUN | | 2588 PRITCHARD OHLTOWN RD | | | | WARREN OH | 44481-8620 | |
| DELANEY MARIE WILSON | | 1725 FALCON LANE | | | | LOVELAND OH | 45140-9315 | |
| DELANEY SALMIN | | 1135 S KINGSLEY DR | | | | LOS ANGELES CA | 90006-2419 | |
| DELANOR O CRAWFORD | | 17111 WESTHAMPTON RD | SOUTH FEILD | | | SOUTHFIELD MI | 48075 | |
| DELARWARE CHARTER GUARANTEE & | TR CARL PUCHALL IRA | UA 01/02/81 | 170 PEACH DR | | | ROSLYN NY | 11576-2219 | |
| DELAUNCE JACKSON | | 601 LOLLAND DR | | | | EATON OH | 45320-2663 | |
| DELAWARE CHARTER | | 2807 W BLVD | | | | KOKOMO IN | 46902-5976 | |
| DELAWARE CHARTER GUARANTEE & | TR CUST JOEL M LEIFER MONEY | PURCHASE PLAN UA 09/24/91 | JOEL M LEIFER | 100 PARK AVE 22ND FLOOR | | NEW YORK NY | 10017-5516 | |
| DELAWARE CHARTER GUARANTEE & | TRUST CO | TR RICHARD A | PHALON SR INDIV RET TR DTD | 4/30/1979 | BOX 8963 | WILM DE | 19899-8963 | |
| DELAWARE STATE ESCHEATOR | DIVISION OF REVENEU | 820 N FRENCH ST | | | | WILMINGTON DE | 19801-3509 | |
| DELBERT A HOPPS | | 10 2468 FLORENTIN WY | | | | CLEARWATER FL | 33763-3217 | |
| DELBERT BROWN | TR | LILA JEAN BROWN TRUST DTD | 7/15/1958 | 8487 N CANTA BELLO | | PARADISE VALLEY AZ | 85253-8119 | |
| DELBERT C COTTRELL | | 2490 BRANDYWINE | | | | MARTINSVILLE IN | 46151-8927 | |
| DELBERT CLAYTON JENKINS | | 239 COMMODORE PKWY | | | | ROCHESTER NY | 14625-2031 | |
| DELBERT D COCKROFT | | 8469 GIBBS RD | | | | SPRINGPORT MI | 49284-9703 | |
| DELBERT D COLVIN | | 739 RIVER BLUFF DR | | | | SHOREWOOD IL | 60431 | |
| DELBERT D COMBS | | 4640 WEBER TERRACE CT C | | | | SAINT LOUIS MO | 63123-4641 | |
| DELBERT D FEINAUER | | 5741 S FRASER RD | | | | BAY CITY M | 48706-9729 | |
| DELBERT D KRAUSE | | 11353 GRANDVIEW | | | | OVERLAND PARK KS | 66210-1740 | |
| DELBERT D KRAUSE & | FRANCES L KRAUSE JT TEN | 11353 GRANDVIEW | | | | OVERLAND PARK KS | 66210-1740 | |
| DELBERT D PILLEN | | 5765 MAPLE GROVE RD | | | | SILVERWOOD MI | 48760-9706 | |
| DELBERT D TILLEY | | 641 LONGFORD | | | | ROCHESTER HILL MI | 48309-2418 | |
| DELBERT DEAN RODENBERGER | | 428 MOLLY LN | | | | ANDERSON IN | 46016-5092 | |
| DELBERT E ANDERSON | | 1002 MEADOW RUN DRIVE | | | | RUSSIAVILLE IN | 46979-9311 | |
| DELBERT E CARY | | 2675 VALLEY CREEK RD | | | | CULLEOKA TN | 38451 | |
| DELBERT E COLLINS | | 333 HIDDEN ISLAND DR | | | | PANAMA CITY FL | 32408-7471 | |
| DELBERT E CREAL | | 1500 N 65TH ST | | | | KANSAS CITY KS | 66102-1014 | |
| DELBERT E PRIEST & | GLADYS M PRIEST JT TEN | 2057 E WHITTEMORE | | | | BURTON MI | 48529-1723 | |
| DELBERT E WHITE & | L JUNE WHITE JT TEN | 8570 ROBINWOOD CIR | | | | UTICA MI | 48317-1447 | |
| DELBERT F HOLLEY | | 1081 W KURTZ AVENUE | | | | FLINT MI | 48505-1203 | |
| DELBERT FERGUSON JR | | 27733 WEDDEL | | | | TRENTON MI | 48183-5915 | |
| DELBERT G SNIDER | | 7512 W REID RD | | | | SWARTZ CREEK MI | 48473-9436 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DELBERT H METZELBURG | | 9700 KIER RD | | | | HOLLY MI | 48442-8781 | |
| DELBERT H PARKER | | 1060 SPROTT DR | | | | MONTGOMERY AL | 36117 | |
| DELBERT H THOMPSON | | 116 COUNTRY CLUB DR | | | | BENTON LA | 71006-9428 | |
| DELBERT HUGHES | | 625 WEST FULTON ST | | | | HARTFORD CITY IN | 47348 | |
| DELBERT HUMENIK | | 717 DAYLILY DR | | | | LANGHORNE PA | 19047-1765 | |
| DELBERT I SPRING | | 3112 ALEXANDRIAS DR | | | | SANDUSKY OH | 44870-5960 | |
| DELBERT J BANCROFT | | 9890 HYDE RD | | | | FOWLER MI | 48835-9723 | |
| DELBERT J DOLLARHIDE | | 32778 SUMAC ST | | | | UNION CITY CA | 94587-1307 | |
| DELBERT J GEHLING | | 115 BIGELOW PARK RD | | | | SALIX IA | 51052-8091 | |
| DELBERT J KRATZ & | ISABEL M KRATZ JT TEN | 1050 S 8TH ST | | | | EL CENTRO CA | 92243-3963 | |
| DELBERT J PIKE | | 14540 RUSSELL | | | | ALLEN PARK MI | 48101-2940 | |
| DELBERT J RICHARDS | | 8039 WEST GILFORD ROAD | | | | FAIRGROVE MI | 48733-9711 | |
| DELBERT J WILSON | | 1050 N HURON RD | | | | LINWOOD MI | 48634-9411 | |
| DELBERT L ADKINS | | 5442 N CO ROAD 625E | | | | MOORELAND IN | 47360 | |
| DELBERT L BIERLEIN & | ELLA J C BIERLEIN JT TEN | 147 W BLADE DR | | | | PENN FURNACE PA | 16865-9500 | |
| DELBERT L BROOKS | | 60 WOODBURN RD | | | | ALTON IL | 62002-9410 | |
| DELBERT L COLLISON & | LINDA L JEHLE JT TEN | 4767 MAIN | | | | PORT HOPE MI | 48468-9654 | |
| DELBERT L COLLISON & | SANDRA L COPPO JT TEN | 4767 MAIN | | | | PORT HOPE MI | 48468-9654 | |
| DELBERT L DALLMAN | | 642 WESTBURY LN | UNIT 17 | | | DELAVAN WI | 53115-4339 | |
| DELBERT L DRYER | | 5670 IRISH RD | | | | VERMONTVILLE MI | 49096-8705 | |
| DELBERT L GRIFFIN | | 4810 N FORDNEY RD | | | | HEMLOCK MI | 48626-0589 | |
| DELBERT L HAYNES | | 206 RIVERVIEW WA | | | | ELKVIEW WV | 25071-9617 | |
| DELBERT L HIGGINBOTHAM | | 4985 OWENS AVE | | | | COLUMBUS OH | 43228-2267 | |
| DELBERT L HOPE | | 18226 COUNTY ROAD 349 | | | | SAINT JOSEPH MO | 64505-3268 | |
| DELBERT L LAWSON | | 4510 WARRENSVILLE CENTER RD | 411-B | | | CLEVELAND OH | 44128-4159 | |
| DELBERT L MARTIN | TR | DELBERT L MARTIN REVOCABLE TRUS | | 6/2/1998 | 2801 JENNIFER LANE | ST JOSEPH MO | 64506-1014 | |
| DELBERT L SIMS JR | | 65 SUNSET ROAD | | | | MANSFIELD OH | 44906-2240 | |
| DELBERT L TEICHOW | | 8094 METCALF ROAD | | | | AVOCA MI | 48006-2717 | |
| DELBERT L WOODRUM | | 128 N SHALE PIT RD | | | | VEEDERSBURG IN | 47987-8523 | |
| DELBERT LARSEN | TR | LARSEN TRUST NO 101 | UA 8/20/92 | 1010 GLIDDEN AVE | | DEKALB IL | 60115-4326 | |
| DELBERT M COFFEE | | 1359 APPLE WICK DR | | | | COLUMBUS OH | 43228-3266 | |
| DELBERT MC ALISTER | | 2626 W BEARSS AVE | APT 23A | | | TAMPA FL | 33618-1936 | |
| DELBERT N JARVIS | | 342 RUCKEL RD | | | | AKRON OH | 44305-3452 | |
| DELBERT N WARD | | 476 SECOND ST | | | | OXFORD MI | 48371-1510 | |
| DELBERT O DENNIS II | | 8534 RAHKE RD | | | | INDIANAPOLIS IN | 46217-5068 | |
| DELBERT O PAUL | | 7045 SPARLING RD | | | | SMITHS CREEK MI | 48074-1612 | |
| DELBERT P DUNN & JOYCE B DUNN | TR | DELBERT P DUNN & JOYCE B DUNN | TRUST U/A DTD 07/29/04 | 592 MORROW RD | | AFTON MI | 49705-9727 | |
| DELBERT P RAINWATER | | 1605 KATHY DR | | | | YARDLEY PA | 19067-1718 | |
| DELBERT PARTRIDGE & | SUE WILLA PARTRIDGE JT TEN | 2332 THORNHILL RD | | | | LOUISVILLE KY | 40222-6231 | |
| DELBERT R DRINNON | | BOX 82 | | | | MARK CENTER OH | 43536-0082 | |
| DELBERT R HENNIGH | | 3109 23RD AVE SE | | | | RIO RANCHO NM | 87124 | |
| DELBERT R HINSHAW | | 8224 WCR 300N | | | | SHIRLEY IN | 47384 | |
| DELBERT R JENKINS | | 200 MAIN ST | | | | ESSEXVILLE MI | 48732-1657 | |
| DELBERT R PERSON | | 4709 DEVONSHIRE AVE | | | | LANSING MI | 48910-5633 | |
| DELBERT R UMSTATTD | | R 1 | | | | BUTLER MO | 64730-9801 | |
| DELBERT SHADRICK | | 671 S BURNS AVE | | | | SPARTA IL | 62286 | |
| DELBERT T TILLER | | 2720t 6TH AVE | | | | GOBLES MI | 49055-9135 | |
| DELBERT TURNER | | ROUTE 1 BOX 99B | | | | REPUBLIC MI | 49879-9727 | |
| DELBERT W BOUTWELL & | DON ELDA BOUTWELL TR | UA 07/05/1991 | DELBERT W BOUTWELL & DON | BOUTWELL FAMILY TRUST | 35 MIDWAY | MILL VALLEY CA | 94941-3438 | |
| DELBERT W DAVIS | | 743 LOUISA ST | | | | MOUNT MORRIS MI | 48458-1734 | |
| DELBERT W GILLESPIE & | LINDA C GILLESPIE JT TEN | 605 N ISABELLA ST | | | | SYLVESTER GA | 31791-1756 | |
| DELBERT W KINCER | | 12302 PHILLIPS LN | | | | GIBSONTON FL | 33534-5558 | |
| DELBERT W LAYMAN | | 3-14959-16 | | | | WAUSEON OH | 43567 | |
| DELBERT W LEHMAN | | 1112 AIRPORT RD | | | | WARREN OH | 44481-9319 | |
| DELBERT W LEHMAN & | MARY M LEHMAN JT TEN | 1112 AIRPORT RD | | | | WARREN OH | 44481-9319 | |
| DELBERT W NEWHOUSE & | MARY E NEWHOUSE JT TEN | 2813 VALE DRIVE | | | | DAYTON OH | 45420-3916 | |
| DELBERT W SHACKLEFERD | | BOX 175 | | | | WALLINS CREEK KY | 40873-0175 | |
| DELBERT W TOLLIVER | | 7644 HERBISON | | | | BATH MI | 48808-8425 | |
| DELBERT W TOLLIVER & | JANET KAY TOLLIVER JT TEN | 7644 HERBISON | | | | BATH MI | 48808-8425 | |
| DELBERT WAYNE GARRETT | | 5017 BARNSTEEPLE CT | | | | OKLAHOMA CITY OK | 73142-5405 | |
| DELBERT WILLIAMS | | 5302 FRIEDA DR | | | | FAIRFIELD OH | 45014-3314 | |
| DELBERT ZIMMERMAN | | 4087 DICEGLIE CT | | | | SAGINAW MI | 48603-9619 | |
| DELBERTA AMOS | | 2190 S 450 E | | | | ANDERSON IN | 46017-9769 | |
| DELBORAH L MILES | | 134 SPINDLETOP DR | | | | BOWLING GREEN KY | 42104-7569 | |
| DELEAN L GARDNER | | BOX 3486 | | | | WILMINGTON NC | 28406-0486 | |
| DELEE BURTON | | 34356 COACHWOOD DRIVE | | | | STERLING HEIGHTS MI | 48312-5622 | |
| DELEHANTY PONTIAC CO INC | C/O JOHN DELEHANTY & | MICHAEL DELEHANTY | BOX 267 | | | FLUSHING MI | 48433-0267 | |
| DELEMA M MEEK | | 7815 N MAIN ST 24 | | | | DAYTON OH | 45415-2359 | |
| DELENA BADA | | HCR 63 BOX 714 | | | | RATON NM | 87740 | |
| DELENA Y ELGIN | | 7717 CRESWELL RD LOT 29 | | | | SHREVEPORT LA | 71106 | |
| DELENE ILLUM & | GARY ILLUM JT TEN | 6897 GEORGE M LYNCH DRIVE | | | | ST PETERSBURG FL | 33702-6462 | |
| DELENE PERLEY & | JAMES PERLEY JT TEN | 7 HANNA BROOK DR | | | | WINDHAM ME | 04062 | |
| DELFO FINI | | 3958 N W RIVER RD | | | | SANFORD MI | 48657 | |
| DELFO G GIORGI & | BIANCA L GIORGI JT TEN | 655 LESTER AVE | | | | RENO NV | 89502-2605 | |
| DELFORD L LANE | | PO BOX 12 | | | | KILBOURNE IL | 62655-0012 | |
| DELFRED E ASHBAKER | | 1733 MABEL AVE | | | | FLINT MI | 48506-3364 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DELFREDA JONES | | 18720 GLENHURST | | | | DETROIT MI | 48219-2217 | |
| DELIA B KIERNAN | | 60 WESTSIDE AVE | | | | BERGENFIELD NJ | 07621-2838 | |
| DELIA BLACKBURN | | 5154 O'HARA | | | | CARLTON MI | 48117-9360 | |
| DELIA C GARRETT | | 3401 E 75TH | | | | KANSAS CITY MO | 64132-2067 | |
| DELIA CHENG & | JOHN Y CHENG JT TEN | 10 LAVELLE LANE | | | | FRAMINGHAM MA | 01701-3726 | |
| DELIA DE PAOLA | TR DELIA DE PAOLA REVOCABLE TRUA 02/11/98 | | 5881 NEBRASKA AVE NW | | | WASHINGTON DC | 20015-1267 | |
| DELIA DURAN | | 6362 ALAMO CT | | | | TECUMSEH MI | 49286-9766 | |
| DELIA GAUL | | 7730 OLD MILL RD | | | | GATES MILLS OH | 44040-9685 | |
| DELIA GONZALEZ | | 3 BALTUSROL ST | | | | TRENTON NJ | 08690-1601 | |
| DELIA K ERNEST | | PO BOX 1303 | | | | DIXON CA | 95620 | |
| DELIA M CORPUS | | 5150 MAPLE | | | | MISSION KS | 66202-1824 | |
| DELIA M COZZARELLI | | 726 ALBURN AVE | | | | BUFFALO NY | 14222 | |
| DELIA M GACZEWSKI | | 6521 GOODRICH RD | | | | CLARENCE CENTER NY | 14032-9665 | |
| DELIA M HERNANDEZ | | 1404 HACKITT RD | | | | CERES CA | 95307-9571 | |
| DELIA P EDGERTON | | 115D BIRCH ST | | | | BRISTOL CT | 06010-7834 | |
| DELIA R LINCK | | 466 ORLANDO BLVD | | | | PORT CHARLOTTE FL | 33954-3545 | |
| DELIA RANGEL | | 2691 PINE LOG WAY | | | | BUFORD GA | 30519-6417 | |
| DELIA RANGEL AS | CUSTODIAN FOR SAMUEL RANGEL | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 2691 PINE LOG WAY | | BUFORD GA | 30519-6417 | |
| DELIA ROTUNNO | BOX 864 | OAKWOOD RD | | | | ROCKEY POINT NY | 11778-0864 | |
| DELIA V CHAVEZ & | PATRICK G CHAVEZ JT TEN | 1320 KYNETTE DR | | | | EULESS TX | 76040-4198 | |
| DELIATH CHAPMAN | | 3540 W 84TH ST | | | | CHICAGO IL | 60652 | |
| DELIGHT E BREIDEGAM JR | CUST DANIEL D BREIDEGAM | 214 DEYSHER RD | | | | FLEETWOOD PA | 19522 | |
| DELIGHT YVONNE HURST DICK | | 286 NIEHOFF DRIVE | | | | FALL RIVER WI | 53932-9529 | |
| DELILA JEAN SILVER | CUST MARK | DAVID SILVER UGMA IA | 106 S W COUNTRY CLUB | | | ANKENY IA | 50021-9684 | |
| DELILA JEAN SILVER | CUST MICHAEL JON SILVER UGMA IA | 106 S W COUNTRY CLUB | | | | ANKENY IA | 50021-9684 | |
| DELILA K MCCARTY | TR DELILA K MCCARTY IRA | UA 01/16/96 | 5309 NE 44 STREET | | | KANSAS CITY MO | 64117-1933 | |
| DELILAH F DAVIS | | 7334 JOHNSON RD | | | | SHAWNEE OK | 74804-9462 | |
| DELILAH GRAVES & | WILLIAM G GRAVES JT TEN | HCR 1 BOX 448 | | | | BOIS BLANC IS MI | 49775 | |
| DELILAH M BROWN | | 5368 CORNER OAK DRIVE | | | | MEMPHIS TN | 38141-0472 | |
| DELILAH R CECIL | | 150 WOODLAND AVE | | | | CAMPBELL OH | 44405-1041 | |
| DELILAH WHITE | | 4505 BEKINSHIRE DR NW | | | | COMSTOCK PARK MI | 49321-9300 | |
| DELILLIAN S MOSS | | 2714 W JUDSON RD | | | | KOKOMO IN | 46901-1764 | |
| DELISHA C HOLLEY | | 1211 W COLDWATER RD | | | | FLINT MI | 48505-4821 | |
| DELITHA JESSIE POLEN | | 513 SOUTH OCEAN DR APT C | | | | HOLLYWOOD FL | 33019 | |
| DELL ALDRICH | | 12711 TRENT JONES LN | | | | TUSTIN CA | 92782-1128 | |
| DELL COLEMAN & | ROYD E COLEMAN JT TEN | 417 THORS | | | | PONTIAC MI | 48342-1968 | |
| DELL GEASE | | 774 ILLINI DR | | | | MONROEVILLE PA | 15146-1944 | |
| DELL J SMALL & CAROL ANN SMALL | TR | DELL J SMALL & CAROL ANN SMALL | LIVING TRUST U/A DTD 11/17/200 | 2356 ALLARD AVE | | GROSSE POINTE WOODS MI | 48236 | |
| DELL M COLEMAN | | 417 THORS | | | | PONTIAC MI | 48342-1968 | |
| DELL T PAGANO | | 7836 LUXMORE DR | | | | KNOXVILLE TN | 37919-6902 | |
| DELLA A JONES | | 300 WALLNER QUARRY RD | | | | BEDFORD IN | 47421 | |
| DELLA B MC NABB & | WILLIAM G MC NABB JT TEN | 190 FRANCIS LANE | | | | ORTONVILLE MI | 48462 | |
| DELLA C MONTAGNO | | 1001 OPPENHEIMER DR | APT 313 | | | LOS ALAMOS NM | 87544-2287 | |
| DELLA D BROWN | | 1780 PINEHURST AVENUE | | | | ESCONDIDO CA | 92026 | |
| DELLA ERICSSON | TR DELLA ERICSSON LIVING TRUST | UA 02/04/98 | 610 WEST LOGAN STREET | | | TECUMSEH MI | 49286 | |
| DELLA F BRUCH | TR | HENRY J BRUCH CREDIT SHELTER | DECEDENTS TRUST UA 12/30/91 | 6912 MOORFIELD DR | | CINCINNATI OH | 45230-2224 | |
| DELLA F MASSE | | 9086 SPRING BROOK CIR | | | | DAVISON MI | 48423-2135 | |
| DELLA G EDWARDS & | JOAN C EDWARDS JT TEN | 790 W SOUFA COLLEGE | | | | YELLOW SPRINGS OH | 45387 | |
| DELLA J MESSER | | 1010 OTTLAND R 3 | | | | LAKE ODESSA MI | 48849-9428 | |
| DELLA J STINGER | | 404 ROSS AVE | | | | HAMILTON OH | 45013-4732 | |
| DELLA J WAGNER | | 100 TULIP ST | | | | LIVERPOOL NY | 13088-4958 | |
| DELLA J WEST | | 298 PORTER RD | | | | ATWATER OH | 44201-9554 | |
| DELLA JANE TAPERT | | 3172 LUCINDA LN | | | | SANTA BARBARA CA | 93105-2036 | |
| DELLA JEAN ELDEN | | 15 PUEBLO VISTA ROAD | | | | SANTA BARBARA CA | 93103-2159 | |
| DELLA JO NEVINS | | 5986 OLD QUARRY RD | | | | FULTON MO | 65251-6886 | |
| DELLA K SHEPHERD | CUST COLIN L SHEPHERD UTMA MA | 70 SCITUATE AVE | | | | SCITUATE MA | 02066-3562 | |
| DELLA K SHEPHERD | CUST RUSSELL S SHEPHERD UTMA M | 70 SCITUATE AVE | | | | SCITUATE MA | 02066-3562 | |
| DELLA L ROBERTSON & | DEBORAH A WRIGHT JT TEN | 2719 WINDLOW DR | | | | DAYTON OH | 45406-1250 | |
| DELLA L WILSON | | 3260 LYNNE AVE | | | | FLINT MI | 48506 | |
| DELLA M BROOKS | | 4620 KALIDA AVE | | | | DAYTON OH | 45424-5763 | |
| DELLA M BUCKLEY | | 228E 500N | | | | SHARPSVILLE IN | 46068-9053 | |
| DELLA M CLARK | | 3640 LOCHMOORE | | | | LANSING MI | 48911-2609 | |
| DELLA M LAURIDSEN | | 16205 36TH AVE N | APT 309 | | | MINNEAPOLIS MN | 55446-3387 | |
| DELLA M MARQUAND & | GLORIA JUNE BERNARD JT TEN | 11320 CHAMPIONSHIP DR | | | | FT MYERS FL | 33913 | |
| DELLA M PETERSON | | 5790 DAYTON-LIBERTY PIKE | | | | DAYTON OH | 45418-1408 | |
| DELLA M TUCKER | | 3117 BURGESS | | | | FLINT MI | 48504-2580 | |
| DELLA MEISTER | | 1725 YORK AVE | APT 33H | | | NEW YORK NY | 10128 | |
| DELLA P KORTAS | | 3681 BURTCH DR | | | | LAKEPORT MI | 48059-1605 | |
| DELLA PRYOR DILLARD | | BOX 41 | | | | FERRIDAY LA | 71334-0041 | |
| DELLA R CABELL | | HC 81 19 | | | | FOSTER WV | 25081-9801 | |
| DELLA R RILEY | | 3580 WEST 950 SOUTH | | | | PENDLETON IN | 46064-9526 | |
| DELLA REDER | | PO BOX 7035 | | | | SAN DIEGO CA | 92167 | |
| DELLA RUTH BELL | | 189 DICKENSON ST | | | | ROMEO MI | 48065-4722 | |
| DELLA SUE BECKER | ATTN DELLA BECKER CORNELL | 6421-G FENTON RD | | | | FLINT MI | 48507 | |
| DELLA URBANA | | 7980 MELROSE DR | | | | WHEATRIDGE CO | 80033-4536 | |
| DELLANA MAE LINDENMUTH | | 3824 NINEBARK PL | | | | HUBER HEIGHTS OH | 45424 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DELLE J ZURSCHMIEDE | | 329 GROOSE POINT BLVD | | | | GROOSEPOINT FARMS MI | 48236 | |
| DELLEASE HOLT | | 2001 STORY AVE | APT 9H | | | BRONX NY | 10473-2027 | |
| DELLIE COLLINS | | 29184 BRODY AVE | | | | WESTLAND MI | 48185-5543 | |
| DELLIS L MILAM | | 1907 PARK AVE | | | | BELLE WV | 25015-1338 | |
| DELLIS YORK | | BOX 433 | | | | MOORESVILLE IN | 46158-0433 | |
| DELMA HOOVER | | 4812 MILLER RD | | | | LILBURN GA | 30047 | |
| DELMA JEAN SMITH & | WENDELL DUANE SMITH JT TEN | 202 N LINCOLN BLVD | | | | BATTLE CREEK MI | 49015-3632 | |
| DELMA L ROUSH | | 5712 STATE RT 7 | | | | GALLIPOLIS OH | 45631-8914 | |
| DELMA NEWLAND | | PO BOX 3702 | | | | PARKERSBURG WV | 26103 | |
| DELMA W BELLAMY & | GAYLE Y BELLAMY JT TEN | 35876 VERI ST | | | | LIVONIA MI | 48152-2885 | |
| DELMAN V ANDES & | JANET F ANDES JT TEN | 9905 NE 136 ST | | | | LIBERTY MO | 64068-8215 | |
| DELMANE LEWIS | | 950 S GARCIA ST UNIT 92 | | | | PORT ISABEL TX | 78578-4011 | |
| DELMAR B GRAVES | | 193 GOUNDRY ST | | | | NORTH TONAWANDA NY | 14120-6010 | |
| DELMAR C HALL | | 176 DANA LANE | | | | MARQUETTE MI | 49855-9501 | |
| DELMAR C SMITH | | R R 1 | | | | RUSSIAVILLE IN | 46979-9801 | |
| DELMAR D KEITH | | 1207 MEADOWBROOK | | | | BRUNSWICK OH | 44212-2828 | |
| DELMAR D RAGAN & | DORIS FAYE RAGAN JT TEN | 13475 MARIES RD | APT 325 | | | VIENNA MO | 65582 | |
| DELMAR D WILLIAMS | | 660 INFINTRY DRIVE | | | | GALLOWAY OH | 43119-8659 | |
| DELMAR E LAIDLER | | 5356 HUGHES STREET | | | | OSCODA MI | 48750-1524 | |
| DELMAR E MERCER | C/O ORA MERCER | 1603 S SEMINOLE DRIVE | | | | CHATTANOOGA TN | 37412-1143 | |
| DELMAR G FINCH | | 950 PINECREEK DRIVE | | | | DAYTON OH | 45458-2128 | |
| DELMAR G HOLLAND | | 3881 VALACAMP S E | | | | WARREN OH | 44484-3314 | |
| DELMAR HALL | | 7359 PYRMONT RD | | | | W ALEXANDRIA OH | 45381-9700 | |
| DELMAR R JOHNSON & | CARYLJEAN K JOHNSON JT TEN | 110 S HILLS DR | | | | BARRINGTON IL | 60010-1326 | |
| DELMAR L FORBECK | | 40 BENJAMIN DR | | | | TROY MO | 63379 | |
| DELMAR L HOLIDAY | | 3830 WILDWOOD LOOP | | | | CLARKSTON MI | 48348-1475 | |
| DELMAR L JANES | | 1200 NORTH AVE | | | | BURLINGTON VT | 05408 | |
| DELMAR L RANNEY | | 574 LONG POND RD | | | | ROCHESTER NY | 14612-3041 | |
| DELMAR L TAYLOR | | 2817 W STATE RD 38 | | | | NEW CASTLE IN | 47362-9708 | |
| DELMAR PAUL BROWN | | 1074 SARAH ST | | | | GRAND BLANC MI | 48439-8931 | |
| DELMAR R COLLINS | | 1081 PAW GROVE | | | | WHITE LAKE MI | 48383 | |
| DELMAR R JACKSON | | 1960 ROCKWOOD RD | | | | MURRAY KY | 42071-5101 | |
| DELMAR R STONE & JOYCE L STONE | TR | DELMAR R STONE & JOYCE L STONE TU/A DTD 03/04/1997 | | 306 WILLOW WAY | | PLEASANTVIEW UT | 84414 | |
| DELMAR W EICKHOFF | | 705 N BROADWAY | | | | PRINCETON MO | 64673-1084 | |
| DELMAR WHITT | | 45 EASTWOOD DR | | | | SPRINGFIELD OH | 45504-3201 | |
| DELMAS ARTHUR COSTELLO | | 686 RICHMOND AVE | | | | BUFFALO NY | 14222-1305 | |
| DELMAS G SARGENT | | 3254 VALLEYWOOD DRIVE | | | | COLUMBUS OH | 43223-3539 | |
| DELMAS L GREATHOUSE | | 9781 BRYANT RD | | | | GARRETTSVILLE OH | 44231-9457 | |
| DELMAS L MCCAULEY | | 5018 PALMY RD SW | | | | WARREN OH | 44481-9277 | |
| DELMER A LYONS | | 288 W ARTHUR RD BOX 36 | | | | LAKE GEORGE MI | 48633-0036 | |
| DELMER COLLINSWORTH | | 3300 HACKNEY DR | | | | KETTERING OH | 45420 | |
| DELMER D WOOLENSACK | | 5346 DAVIS PECK RD | | | | FARMDALE OH | 44417-9765 | |
| DELMER E CAMPBELL | | 33688 WIDENER VALLEY RD | | | | DAMASCUS VA | 24236-2956 | |
| DELMER F BARTLETT JR | | 4379 CHESTNUT STREET | | | | WILSON NY | 14172-9620 | |
| DELMER F HARRIS JR | | BOX 278 | | | | CONCORDIA KS | 66901-0278 | |
| DELMER H ODDY | | 770 THE CIRCLE | | | | LEWISTON NY | 14092-2031 | |
| DELMER L BODKIN | | 2577 BAZETTA RD | | | | WARREN OH | 44481-9328 | |
| DELMER L DAVIS | | 3760 E BEVENS RD | | | | CARO MI | 48723-9468 | |
| DELMER L GREEN & | WANDA L GREEN JT TEN | 11017 E 117 ST N | | | | COLLINSVILLE OK | 74021 | |
| DELMER M MERCER JR | | 24 BROADLAWN AVE | | | | COLUMBUS OH | 43228-1413 | |
| DELMER R MATLOCK | | 4520 S BELSAY RD | | | | GRAND BLANC MI | 48439-9120 | |
| DELMER R POYNTER | | 5401 MARGATE RD | | | | INDIANAPOLIS IN | 46221-3122 | |
| DELMER SETTLE | | 424 N MANSION ST | | | | SULLIVAN MO | 63080-1520 | |
| DELMER W DILLEY | | HC 82 BOX 44A | | | | MARLINTON WV | 24954-9503 | |
| DELMO E CHAPDELAINE JR | | 2255 E ALLEN RD | | | | HOWELL MI | 48843-9250 | |
| DELMO E CHAPDELAINE JR & | DARLENE M CHAPDELAINE JT TEN | 2255 E ALLEN RD | | | | HOWELL MI | 48843-9250 | |
| DELMO J FASOLI | | 2457 SYLVAN AVE | | | | TRENTON NJ | 08610-1712 | |
| DELMO WEST | | 6500 WEST RD 375 NORTH | | | | BARGERSVILLE IN | 46106-9550 | |
| DELMONT R THOMPSON & | HELEN K THOMPSON JT TEN | 35 LINN-TYRO ROAD | | | | GREENVILLE PA | 16125 | |
| DELMOR K HENSLEY | | 200 EAST 33RD STREET | | | | LORAIN OH | 44055-1212 | |
| DELMOS O STEVENSON & | JOAN F STEVENSON TEN ENT | 4141 MCCARTY RD | APT 208 | | | SAGINAW MI | 48603-9329 | |
| DELMUS GREENLIEF JR | | 14106 ROUTE 61 | | | | COLLINS OH | 44826 | |
| DELMUS JOHNSON | | 4835 RT 127 N | | | | EATON OH | 45320 | |
| DELNO L KENNEDY | | 4104 W SYCAMORE RD 00NS | | | | KOKOMO IN | 46901 | |
| DELNO P HAYHURST | | RT 2 BOX 65 | | | | PENNSBORO WV | 26415 | |
| DELOIS B LOWE & | BETTY R LOWE JT TEN | 1001 S 18TH | | | | BLUE SPRINGS MO | 64015-4827 | |
| DELOIS J BROWN | | 617 4TH STREET NW | | | | DECATUR AL | 35601-1531 | |
| DELOIS J HARPER | | 505 LESLIE STREET | | | | DECATUR AL | 35603-1919 | |
| DELOIS LANE MOORE | | 7940 ROCKLYN DRIVE | | | | DES MOINES IA | 50322-4483 | |
| DELOIS MCIVER | | 8220 GREEN LEAF LN | | | | SHREVEPORT LA | 71108-5738 | |
| DELON A SHANKLE | | 19522 MARTINSVILLE RD | | | | BELLEVILLE MI | 48111-8732 | |
| DELONE C STINER | | 2005 NO C ST | | | | ELWOOD IN | 46036 | |
| DELONEY B BLYTHE JR | | ROUTE 5 BOX 320 | | | | IUKA MS | 38852-9805 | |
| DELORAS J RUSSO & | GREGORY M RUSSO JT TEN | 9240 JAMES RICHARD DRIVE | | | | GOODRICH MI | 48438-9425 | |
| DELORES A BRADLEY | | 970 CANTERBURY | | | | PONTIAC MI | 48341-2334 | |
| DELORES A HILLEBRAND | C/O DALE J HILLEBRAND | 5956 CONSEAR ROAD | | | | OTTAWA LAKE MI | 49267-9718 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DELORES A LINDHURST & | AMY L LEHMKUKLE JT TEN | 2120 ILLINOIS AVENUE | | | | FLINT MI | 48506-3720 | |
| DELORES A LINDHURST & | ERIK M LINDHURST JT TEN | 2120 ILLINOIS AVENUE | | | | FLINT MI | 48506-3720 | |
| DELORES A LINDHURST & | JANE A LE BLANC JT TEN | 2120 ILLINOIS AVENUE | | | | FLINT MI | 48506-3720 | |
| DELORES A LINDHURST & | KURT O LINDHURST JT TEN | 2120 ILLINOIS AVENUE | | | | FLINT MI | 48506-3720 | |
| DELORES A MARKS | | BOX 633 | 398 CLEVELAND CIRCLE | | | ROSE CITY MI | 48654-0633 | |
| DELORES A MELE | | 1424 POTTER DR | | | | COLUMBIA TN | 38401-9228 | |
| DELORES A NEMETH | | 12438 MC CUMSEY ROAD | | | | CLIO MI | 48420-7902 | |
| DELORES A PRATT | | 1001 24 MILE RD UNIT 19 | | | | HOMER MI | 49245-9663 | |
| DELORES A REDMOND | | 14790 HATFIELD RD | | | | RITTMAN OH | 44270-9502 | |
| DELORES A STERNOT | TR | OR HER SUCCESSORS IN TRUST UND | DELORES A STERNOT LIVING TR | U/A DTD 8/26/92 | 5692 ENCINA RD | GOLETA CA | 93117-2308 | |
| DELORES ANDERSON | | 912 RAYMOND ST | | | | YOUNGSTOWN OH | 44510-1107 | |
| DELORES ANTHONY | | 5731 COLGATE DR | | | | YOUNGSTOWN OH | 44515 | |
| DELORES B BEVAN | | 1152 SURREY POINTE SE | | | | WARREN OH | 44484 | |
| DELORES B HILL | | 70750 WELDING RD | | | | RICHMOND MI | 48062-5219 | |
| DELORES B HILL TROY S HILL & | CRYSTAL L HILL JT TEN | 70750 WELDING RD | | | | RICHMOND MI | 48062-5219 | |
| DELORES B MCDOWELL | | 5 LYNN MARR DR | | | | HUNTINGTON WV | 25705-3923 | |
| DELORES BOBO | | 925 N HIGHLAND AVE | | | | GIRARD OH | 44420 | |
| DELORES C FREY | | 11 G ST | | | | WOODBURY NJ | 08096-1412 | |
| DELORES C JOHNSON | | 8372 KAEHLERS MILL RD | | | | CEDARBURG WI | 53012-9759 | |
| DELORES C SHAPIRO | | 18 ARBOR LN APT 204 | | | | SYRACUSE NY | 13214-2184 | |
| DELORES D BOSTOCK | | 5107 MIDWAY AVE | | | | DAYTON OH | 45427-2968 | |
| DELORES D HALL | | 915 ROARING SPRINGS RD | | | | FORT WORTH TX | 76114-4413 | |
| DELORES D KING | | 1127 ALEXANDRIA DR | | | | LANSING MI | 48917-4805 | |
| DELORES D WISNIEWSKI & | LORRAINE M METZ JT TEN | 8256 ELIZABETH ANN | | | | UTICA MI | 48317-4320 | |
| DELORES DEPROFIO | | 824 WHEELER AVE | | | | HUBBARD OH | 44425-1764 | |
| DELORES DORSEY | | 93 FIRESTONE DR | | | | ROCHESTER NY | 14624-2721 | |
| DELORES E DEWITT | | 17417 LINCILN RD | NEW LOTHROP MICH | | | NEW LOTHROP MI | 48460 | |
| DELORES E KHAN | | 32132 BALMORAL | | | | GARDEN CITY MI | 48135-1705 | |
| DELORES E MAXIMENA | | 15606 MIDDLEBURY | | | | DEARBORN MI | 48120-1058 | |
| DELORES E SWATOS | TR DELORES E SWATOS TRUST | UA 09/24/96 | 620 FOREST AVE | | | RIVER FOREST IL | 60305-1710 | |
| DELORES F CURTO | | 969 PEACH TREE TRAIL | | | | FENTON MI | 48430 | |
| DELORES F SPEES | TR U/A | DTD 07/29/92 DELORES F SPEES | TRUST | BOX 35 | ROUTE 1 | RICHWOODS MO | 63071-0035 | |
| DELORES F SPEES | TR U-DECL OF TRUST 07/29/92 | 601 MAIN STREET | PO BOX 246 | | | GERMANTOWN IL | 62245 | |
| DELORES F TUCKER & | GARY E TUCKER JT TEN | 18411 DEVONSHIRE | | | | BIRMINGHAM MI | 48025-4023 | |
| DELORES FAMBROUGH | | 7138 POLK ST | | | | TAYLOR MI | 48180 | |
| DELORES FRANSE & | RYAN FRANSE JT TEN | BOX 7 | | | | SWARTZ CREEK MI | 48473-0007 | |
| DELORES G BURTON & | ORLANDO C BURTON JT TEN | 359 JOSLYN ST | | | | PONTIAC MI | 48342-1518 | |
| DELORES G JONES | | 25725 STRAWBERRY LN | | | | SOUTHFIELD MI | 48033 | |
| DELORES GALSTAD | | N85 W17284 LEE PL | | | | MENOMONEE FALLS WI | 53051-2733 | |
| DELORES GOMEZ | | 8111 CARRIAGE LN | | | | STANWOOD MI | 49346-9212 | |
| DELORES H CRAYTON | | 837 TRAILWOOD DR | | | | DESOTO TX | 75115-1542 | |
| DELORES H NELSON & | JOY FAY H TYLER TR | UW HARRY E HELSBY | FBO HARRY E HELSBY JR | 440 MONTICELLO AVE | | SALISBURY MD | 21801-6108 | |
| DELORES HAASE & | GARY B HAASE JT TEN | 535 TRINWAY | | | | TROY MI | 48098-3133 | |
| DELORES I CHRISTIAN | | 8793 CARRIAGE LANE | | | | PENDLETON IN | 46064-9339 | |
| DELORES I GRAY | | 5203 LENNON RD | | | | FLINT MI | 48507-1045 | |
| DELORES I WILSON | | BOX 309 | | | | CONTINENTAL OH | 45831-0309 | |
| DELORES J BALDRIDGE | | 353 BETHEL CHURCH RD | | | | MARION NC | 28752 | |
| DELORES J BIEBER | TR THE DELORES J BIEBER TRUST | UA 05/21/02 | PO BOX 365 | | | BYRON CENTER MI | 49315-0365 | |
| DELORES J BOLYARD | | 139 HUNTINGTON PLACE | | | | SANDUSKY OH | 44870-3550 | |
| DELORES J BOYD | | RR 2 BOX 352 | | | | ADRIAN MO | 64720-9470 | |
| DELORES J ELLIS & | DEAN P ELLIS JT TEN | 6675 CARPENTER RD | | | | HARRISON MI | 48625-8936 | |
| DELORES J FOLEY | | 712 OHIO AVENUE | | | | MCDONALD OH | 44437-1834 | |
| DELORES J HOOVER | | 197 EASTWOOD DR | | | | NORTH EAST PA | 16428-1452 | |
| DELORES J LAMBERT & | EDWARD C PAWLOSKI JT TEN | BOX 542 | | | | BAY CITY M | 48707-0542 | |
| DELORES J LAMBERT & | EDWARD J LAMBERT JR JT TEN | 500 S COLUMBIAN | BOX 542 | | | BAY CITY M | 48707-0542 | |
| DELORES J MC CAFFERTY | | 3619 CHURCH DR | | | | ANDERSON IN | 46013-2255 | |
| DELORES J PAWLOSKI | | 806 SIDNEY ST | | | | BAY CITY M | 48706-3873 | |
| DELORES J PAWLOSKI & | EDWARD C PAWLOSKI JT TEN | 806 SIDNEY ST | | | | BAY CITY M | 48706-3873 | |
| DELORES J PIECZONTKA | TR DELORES J PIECZONTKA TRUST | UA 07/15/93 | 16173 W VISTA N DR | | | SUN CITY W AZ | 85375-6576 | |
| DELORES J PURSLEY | TR | 6576 PONTIAC LAKE RD | | | | WATERFORD MI | 48327-1753 | |
| DELORES J PURSLEY | | 6576 PONTIAC LAKE ROAD | | | | WATERFORD MI | 48327-1753 | |
| DELORES J ROBINSON | TR DELORES J ROBINSON TRUST | UA 09/08/05 | 930 SE 10TH WAY | | | POMPANO BEACH FL | 33060 | |
| DELORES J SCHERZER | | 7405 AMERICAN WAY | | | | NEW PORT RICHEY FL | 34654-5802 | |
| DELORES J SMITHSON | | 400 PLYMOUTH RD APT E2 | | | | PLYMOUTH MI | 48170 | |
| DELORES J TALLMAN & | DANIEL J TALLMAN JT TEN | 7101-28TH AVE DRIVE W | | | | BRADENTON FL | 34209-5335 | |
| DELORES J TROTTER | | 9149 FOREST PINES | | | | MECOSTA MI | 49332-9771 | |
| DELORES J WOLFLEY | | 1773 HEMLOCK | | | | BELOIT WI | 53511-3513 | |
| DELORES JEAN KENNEBREW | | 39213 WYOMING DR | LOT 137 | | | ROMULUS MI | 48174-5007 | |
| DELORES JONES | | 3817 TRIUMPH | | | | FT WORTH TX | 76119-7357 | |
| DELORES K MC MULLEN | | 9 HALLMARK RD | | | | ROCHESTER NY | 14625-1333 | |
| DELORES K MC MULLEN & | THOMAS G MC MULLEN JT TEN | 9 HALLMARK RD | | | | ROCHESTER NY | 14625-1333 | |
| DELORES KAY BENEDICT | CUST RICHARD WILLIAM BENEDICT | UGMA OH | 484 S DREXEL AVE | | | COLUMBUS OH | 43209-2144 | |
| DELORES L CUEVAS | | 2344 S ISABELLA AVE | | | | MONTEREY PARK CA | 91754-7112 | |
| DELORES L GILLES | | 4801 W WESTGATE | | | | BAY CITY M | 48706-2643 | |
| DELORES L GRULKOWSKI | | 615 LAKEVIEW AVENUE | | | | S MILWAUKEE WI | 53172-4057 | |
| DELORES L STEENSMA | | 2941 GOLFHILL DR | | | | WATERFORD MI | 48329-4514 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DELORES L STRACUZZI | | PO BOX 438 | | | | CHATSWORTH NJ | 08019-0438 | |
| DELORES L WRICK | | RT1 BOX 520 | | | | AUGUSTA WV | 26704-9710 | |
| DELORES LAURICELLA & | JOHN J LAURICELLA JR & | JOSEPH A LAURICELLA SR & | ANGELO M LAURICELLA JT TEN | 141 BANKO DR | | DEPEW NY | 14043-1205 | |
| DELORES LUGO | | 18149 GRATIOT RD | | | | HEMLOCK MI | 48626-8609 | |
| DELORES M BOTTRILL | | 910 AVERY AVE | | | | SYRACUSE NY | 13204-1528 | |
| DELORES M CLEMOENS | | 17530 MELROSE | | | | SOUTHFIELD MI | 48075-4228 | |
| DELORES M CROUSE & | ARTHUR F CROUSE JT TEN | 11871 STONEHAVEN WAY | | | | WEST PALM BEACH FL | 33412 | |
| DELORES M DESANDER & | PAUL RENE DESANDER JT TEN | 3055 OAKVIEW DR | | | | PINCONNING MI | 48650-9711 | |
| DELORES M DRAKE & | CHESTER J GLOMSON JT TEN | 5334 E ATHERTON RD | | | | BURTON MI | 48519-1532 | |
| DELORES M DRAKE & | FREDERICK H GLOMSON JT TEN | 5334 E ATHERTON RD | | | | BURTON MI | 48519-1532 | |
| DELORES M EDWARDS | | 6514 STETTER DR | | | | ARLINGTON TX | 76001 | |
| DELORES M FERRELL | | 129 N MERRIMAC | | | | PONTIAC MI | 48340-2533 | |
| DELORES M HALL | TR DELORES M HALL TRUST | UA 02/03/97 | 1002 WOODSBORO DR | | | ROYAL OAK MI | 48067-4350 | |
| DELORES M HERRON & | JEFFREY D BING JT TEN | 23851 SMITH AVE | | | | WEST LAKE OH | 44145-4808 | |
| DELORES M HIPPLE | | 37501 JOY RD 82 | | | | WESTLAND MI | 48185-7506 | |
| DELORES M HOLMES | | 8300 TUCKER RD | | | | EATON RAPIDS MI | 48827-9512 | |
| DELORES M HORTON & | SHERYL A HENDERSON JT TEN | 11223 W CARPENTER RD | | | | FLUSHING MI | 48433-9772 | |
| DELORES M HUDSON | CUST MICHAEL J HUDSON UGMA WI | 1216 E SHADE TREE LANE | | | | APPLETON WI | 54915-4618 | |
| DELORES M JAMES | | 2531 PINE HOLLOW DRIVE | | | | TIONESTA PA | 16353-3313 | |
| DELORES M MARCELLUS | | 3025 LAKEVIEW AVE | | | | DAYTON OH | 45408-1550 | |
| DELORES M OSTROWSKI & | RAYMOND C OSTROWSKI JT TEN | 30570 LEROY | | | | ROMULUS MI | 48174-3292 | |
| DELORES M PREWETT | | 306 SUBURBAN DRIVE | | | | ANDERSON IN | 46017-9692 | |
| DELORES M PUDDUCK | | 5480 MCKEACHIE | | | | WHITE LAKE MI | 48383-1335 | |
| DELORES M SKENANDORE | | 3227 S 35TH ST 2 | | | | MILWAUKEE WI | 53215-4163 | |
| DELORES M WARE | C/O DEBORAH J WARE | 2408 GERMANTOWN ST | | | | DAYTON OH | 45408-1628 | |
| DELORES M WILSON | | 11 WESTWOOD DR | | | | HILLSBORO IL | 62049-1067 | |
| DELORES MARGARET JAMES | | 2531 PINE HOLLOW DRIVE | | | | TIONESTA PA | 16353-3313 | |
| DELORES MATHEWS & | L GENE MATHEWS JT TEN | 9884 N PRIVATE RD 310W | | | | BRAZIL IN | 47834 | |
| DELORES MORELAND | ATTN DELORES REYNOLDS | 166 PENNSYLVANIA AVE | | | | TRENTON NJ | 08638-2141 | |
| DELORES MUNOZ | TR DELORES MUNOZ LIVING TRUST | UA 04/18/01 | 25846 WESTFIELD | | | REDFORD MI | 48239 | |
| DELORES N NORSIC | | 7105 KRICK ROAD | | | | WALTON HILLS OH | 44146-4417 | |
| DELORES O SHAW | | 9277 SHADY LAKE DRIVE | APT 102J | | | STREETSBORO OH | 44241-4508 | |
| DELORES O TIDD | | 295 BUENA VISTA | | | | VIENNA OH | 44473-9645 | |
| DELORES P NASCHAK & | KATHRYN M BASONE JT TEN | 54596 BURLINGTON DR | | | | SHELBY TOWNSHIP MI | 48315 | |
| DELORES P STEINBEISER | | 1921 CLOVERBROOK DR | | | | MINERAL RIDGE OH | 44440-9519 | |
| DELORES P STEINBEISER & | VINCENT H STEINBEISER JT TEN | 1921 CLOVERBROOK DR | | | | MINERAL RIDGE OH | 44440-9519 | |
| DELORES PARKER | | 4414 CAHILL ST | | | | FREMONT CA | 94538-2848 | |
| DELORES PRUDHAM | | 31344 CLUB VISTA LN | | | | BONSALL CA | 92003-5303 | |
| DELORES PRYOR | | 250 HASTINGS | | | | BUFFALO NY | 14215-2988 | |
| DELORES RAMSEY | | 76 E HILLCREST AVE | | | | DAYTON OH | 45405-2824 | |
| DELORES SALMICH & | EDWARD SALMICH JT TEN | 331 EUGENIE ST | | | | CHICAGO IL | 60614-5718 | |
| DELORES SCOTT & | ROBERT F FREY JT TEN | 6907 NORTH EAST BLUFF COURT | | | | SPOKANE WA | 99208 | |
| DELORES SENEK NEMET | | 8573 RED OAK DR NE | | | | WARREN OH | 44484-1631 | |
| DELORES SHULUGA | | 4160 BOB-O-LINK DR | | | | YOUNGSTOWN OH | 44511-3337 | |
| DELORES SIMPSON & | HARRY SIMPSON JT TEN | 10100 HILLVIEW RD 408 | | | | PENSACOLA FL | 32514-5457 | |
| DELORES STEVENS | | 1364 W-450 N | | | | KOKOMO IN | 46901-9158 | |
| DELORES T MORGAN | | 1969 LAKEVIEW RD | | | | WILMINGTON DE | 19805-4115 | |
| DELORES T ROHELIER | | 6164 BURLEY ST | | | | ALANSON MI | 49706-9722 | |
| DELORES TAYLOR | | 523 NASH AVE | | | | YPSILANTI MI | 48198 | |
| DELORES VALLOT | | 164 REYNOLDS STREET | | | | ROCHESTER NY | 14608-2344 | |
| DELORES VOLPE | | 12898 ONE MILE RD | | | | BRUCE XING MI | 49912 | |
| DELORES VOSICKY | | 1933 SOUTH OAK PARK AVENUE | | | | BERWYN IL | 60402-2347 | |
| DELORES W JACKSON | | 20 CANDLELIGHT LANE SW | | | | ATLANTA GA | 30331-3908 | |
| DELORES W TRUMAN | | 127 FOXFIELD COURT | | | | LIMA OH | 45804 | |
| DELORES WALTERS | | 2249 PHOENIX AVE | | | | ONTARIO CA | 91761-5834 | |
| DELORES WEETHEE | | PO BOX 1282 | | | | HILLIARD OH | 43026-6282 | |
| DELORES WEETHEE & | HARRY WEETHEE JT TEN | PO BOX 1282 | | | | HILLIARD OH | 43026-6282 | |
| DELORES Y IVEY | | 309 NEILL AVENUE | | | | NASHVILLE TN | 37206-4013 | |
| DELORES Y JONES | | 9284 NORTHLAKE PKWY | APT 102 | | | ORLANDO FL | 32827-5730 | |
| DELORIS A BOETTCHER | | 3655 ROLLIN HILL COURT | | | | OSCODA MI | 48750 | |
| DELORIS A O HAVER | | 3598 POTATOE FARM ROAD | | | | CROSSVILLE TN | 38571 | |
| DELORIS A SWAFFORD | | 849 TIMBERLAKE COURT | | | | KETTERING OH | 45429-3495 | |
| DELORIS B SIMMS | | 519 FERNDALE AVE | | | | YOUNGSTOWN OH | 44511-3207 | |
| DELORIS C HENRY | ATTN DELORIS C ISBISTER | 12325 FAIRWAY POINTE | | | | SAN DIEGO CA | 92128-3233 | |
| DELORIS C ISBISTER | | 12325 FAIRWAY POINTE | | | | SAN DIEGO CA | 92128-3233 | |
| DELORIS C ISBISTER & | KARRON D HENRY JT TEN | 12325 FAIRWAY POINTE | | | | SAN DIEGO CA | 92128-3233 | |
| DELORIS C ISBISTER & | KARRON WILLIAMS JT TEN | 12325 FAIRWAY PT | | | | SAN DIEGO CA | 92128-3233 | |
| DELORIS D LOCKE | | 13225 WESTMINSTER | | | | SOUTHGATE MI | 48195-3083 | |
| DELORIS D YOUNG | | 505 WEST WOODLAWN AVE | | | | DANVILLE IL | 61832 | |
| DELORIS F OWEN | | 5300 WEST 96TH ST APT 101 | | | | INDIANAPOLIS IN | 46268 | |
| DELORIS GIES & | KARRON D WILLIAMS JT TEN | 12325 FAIRWAY POINTE | | | | SAN DIEGO CA | 92128-3233 | |
| DELORIS GRAMEGNA | | 1033 ROSANNAH ST | | | | ELLWOOD CITY PA | 16117-4016 | |
| DELORIS J PRESLIK | | 141 BERT CRAWFORD RD #119 | | | | MIDDLETOWN NY | 10940 | |
| DELORIS JEAN BAKER | | R R 2 BOX 194C | | | | RUSSIAVILLE IN | 46979-9802 | |
| DELORIS L MORRIS | | 10304 E 56 ST | | | | RAYTOWN MO | 64133-2856 | |
| DELORIS M FUHR | | 12143 SE 104TH COURT | | | | PORTLAND OR | 97266-7939 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DELORIS M LESTER | | 207 PINE AVE | | | | WOODWARD IA | 50276-1015 | |
| DELORIS MARIE TEAGUE & | BEVERLY J TEAGUE JT TEN | 4839 LAKESIDE | | | | HALE MI | 48739-8400 | |
| DELORIS MARIE TEAGUE & | KAREN D TEAGUE JT TEN | 4839 LAKESIDE | | | | HALE MI | 48739-8400 | |
| DELORIS MARIE TEAGUE & | ROBERT W TEAGUE JT TEN | 4839 LAKESIDE | | | | HALE MI | 48739-8400 | |
| DELORIS MAZIARZ | | 6548 FERGUS RD | | | | ST CHARLES MI | 48655-9615 | |
| DELORIS MOMAN | | 2408 FRANCIS AVENUE | | | | FLINT MI | 48505-4945 | |
| DELORIS PRUITT & | CALVIN WALKER JT TEN | 95 DAVIS RD | | | | HILLSBORO AL | 35643-3912 | |
| DELORIS S JONES | | 2511 SWATHMORE RD | | | | RICHMOND VA | 23235-2749 | |
| DELORIS SCOTT | | 5439 RIVER MEADOW BL | | | | FLINT MI | 48532-2268 | |
| DELORIS STARKS | | 7111 NORTHVIEW DR | | | | LOCKPORT NY | 14094-5340 | |
| DELORIS T TOLSON | | 3124 GRACEFIELD RD APT 310 | | | | SILVER SPRING MD | 20904 | |
| DELORIS TROXELL | | 3617 SLEEPY HOLLOW LANE | | | | NEW CASTLE IN | 47362-1149 | |
| DELORIS V LUNGWITZ | | N2171 COUNTY E | | | | REDGRANITE WI | 54970-8611 | |
| DELORIS V PIOTTER | | 720 LATTA RD | APT 250 | | | ROCHESTER NY | 14612-4167 | |
| DELORISE JOHNSON | | 15469 PINEHURST | | | | DETROIT MI | 48238-1013 | |
| DELOROS CONLEE GOODSPEED | | 2301 W BROAD ST | | | | TAMPA FL | 33604 | |
| DELORSE A CUTLIP & | JAMES W CUTLIP JT TEN | BOX 183 | | | | LEAVITTSBURG OH | 44430-0183 | |
| DELOS HOWAY | | BOX 193 | | | | BUNKER HILL IN | 46914-0193 | |
| DELOS K FLINT | | 303 SMITH STREET 219 | | | | CLIO MI | 48420-1355 | |
| DELOS T NELSON | APT E 109 | 19901 VAN AKEN BLVD | | | | SHAKER HEIGHTS OH | 44122-3614 | |
| DELOSE R TSCHABOLD | | 1336 SOUTH 75TH ST | | | | WEST ALLIS WI | 53214-3023 | |
| DELOY ROSE & | GLENDOLA M ROSE JT TEN | 1872 OZARK DRIVE | | | | ARNOLD MO | 63010-2625 | |
| DELOYCE T CONRAD | | FRIEDINGER STR 6 | | | | 82229 SEEFELD | | GERMANY |
| DELOYD HARRISON | | 2115 ROBIN HOOD TRAIL | | | | CUMMING GA | 30040 | |
| DELPHI CORPORATION | TREASURY ACCOUNT | 5725 DELPHI DR | | | | TROY MI | 48098-2815 | |
| DELPHIA O BRANDEL | | 6609 JOCELYN HOLLOW ROAD | | | | NASHVILLE TN | 37205-3910 | |
| DELPHIA S CARROL | | BOX 252 | | | | ROCKY MOUNT VA | 24151-0252 | |
| DELPHINE A CARNEY | | 372 ARDMORE | | | | FERNDALE MI | 48220-3318 | |
| DELPHINE A FRISKEY | | 1842 VINTON | | | | ROYAL OAK MI | 48067-1033 | |
| DELPHINE ADAMCZYK & | GREGORY G ADAMCZYK TEN COM | 8153 LINDA | | | | WARREN MI | 48093-2811 | |
| DELPHINE ANNA ZIDEK | | 904 LIVERMORE LN | | | | ELYRIA OH | 44035-3014 | |
| DELPHINE B HOFFMEISTER | TRUSTEE U/A DTD 01/10/94 THE | DELPHINE B HOFFMEISTER | REVOCABLE TRUST | 337 N IVANHOE BLVD | | ORLANDO FL | 32804 | |
| DELPHINE BALOGA | TR BALOGA FAMILY LIVING TRUST UA | | 10/23/1997 6230 TUBSPRING RD | | | ALMONT MI | 48003-8313 | |
| DELPHINE BAUMANN | | 1500 RIVERVIEW | | | | WASHINGTON MO | 63090-3441 | |
| DELPHINE BEDNAR & | ROBERT J BEDNAR JT TEN | 205 SUNRISE AVE N | | | | NEW PROGUE MN | 56071-2266 | |
| DELPHINE BUTTS & | MORRIS SAMUEL BUTTS JT TEN | BOX 268 | | | | HEBER AZ | 85928-0268 | |
| DELPHINE C LISKE | | 39579 OLD DOMINION | | | | CLINTON TWP MI | 48038 | |
| DELPHINE C WOJTOWICZ | | 216 CORONATION DRIVE | | | | AMHERST NY | 14226-1611 | |
| DELPHINE D JOHNSTON | | BOX 11351 | | | | WINSTON SALEM NC | 27116-1351 | |
| DELPHINE G MURZIN | | 36500 MARKET APT 305 | | | | WESTLAND MI | 48185-3242 | |
| DELPHINE HEDRICK | | 3229 SHERIDAN WAY | | | | STOCKTON CA | 95219 | |
| DELPHINE KIMLING | | 1336 WINDWOOD LN 33 | | | | FLINT MI | 48507-0505 | |
| DELPHINE L CROSS | | 1149 BROWN DR | | | | MILTON WI | 53563-1784 | |
| DELPHINE L JACKSON | | 27279 WINTERSET CIRCLE | | | | FARMINGTON HILLS MI | 48334-4065 | |
| DELPHINE LIND & | JUDITH JABLONSKI JT TEN | 44036 FOOT HILLS CT | | | | NORTHVILLE MI | 48167-2201 | |
| DELPHINE LONERY JACKSON | | 713 SOUTH PARKER DRIVE APT D | | | | FLORENCE SC | 29501 | |
| DELPHINE M CHENDES & | DAWN MARIE MCCANN JT TEN | 30438 ASTON COURT | | | | FARMINGTON HILLS MI | 48331-1600 | |
| DELPHINE M FORBORD & | DAVID M FORBORD JT TEN | 1013 DARLINGTON | | | | EAST LANSING MI | 48823-1827 | |
| DELPHINE M FORBORD & | KAREN M GRUBKA JT TEN | 1013 DARLINGTON | | | | EAST LANSING MI | 48823-1827 | |
| DELPHINE M FORBORD & | MARVIS M HAFNER JT TEN | 1013 DARLINGTON AVE | | | | EAST LANSING MI | 48823 | |
| DELPHINE M PERRY | | 5183 TARA CREEK DR | | | | ELLENWOOD GA | 30294-2006 | |
| DELPHINE M SHERIDAN & | JOHN M SHERIDAN JT TEN | 5594 OLD CARRIAGE LANE | | | | N BLOOMFIELD MI | 48322-1650 | |
| DELPHINE M WOLK | TR 09/25/00 | DELPHINE M WOLK & | EDWARD WOLK LIVING TRUST | 26247 ALBERT J DR | | WARREN MI | 48091-6502 | |
| DELPHINE MILLER | | 8475 KNOX RD | | | | CLARKSTON MI | 48348-1721 | |
| DELPHINE PAWLIK & | TODD M PAWLIK JT TEN | 4536 COLONIAL DR APT 3 | | | | SAGINAW MI | 48603-3906 | |
| DELPHINE T FINCH | | 26800 VAN BUREN | | | | DEARBORN HGTS MI | 48127-1077 | |
| DELPHINE T ZIEMBA | | 6498 HIGHVIEW | | | | DEARBORN HGTS MI | 48127-2127 | |
| DELPNA LOUISE CARPENTER | TR LIVING TRUST UA 10/03/85 | THE DELPNA LOUISE CARPENTER | 1087 ERICA RD | | | MILL VALLEY CA | 94941-3720 | |
| DELRINE M MCDONALD | | 3231 CRUGER AVENUE | | | | BRONX NY | 10467-6401 | |
| DELROY O SPANN & | MARION C SPANN JT TEN | 8020 LASALLE AVE | | | | BATON ROUGE LA | 70806-8417 | |
| DELSIE BACCHINI | | 16446 E COPPEROPOLIS RD | | | | LINDEN CA | 95236 | |
| DELTA A SMITH | | 5590 WILLIAMS SHORES DR | | | | CUMMINGS GA | 30041-2303 | |
| DELTA A STEEVES | | 78 PRINCESS ST | | | | MIRAMICHI ND  E1N 2L1 | | CANADA |
| DELTA COUNTY | | 4-H PIONEERS | C/O LANCE M | EARLEY COURTHOUSE ANNEX | | DELTA CO | 81416 | |
| DELTA HOPE LARSEN | | 3021 S HALL AVE | | | | INDEPENDENCE MO | 64052-1453 | |
| DELTA M CARR | | 7371 TAFT RD | BOX 82 | | | PERRINTON MI | 48871-9734 | |
| DELTHAREAN H HAMILTON | | 127 BOULDER CREEK DR | | | | DESOTO TX | 75115-5388 | |
| DELTON B SNIDER | | 8115 LAHRING ROAD | | | | GAINES MI | 48436-9736 | |
| DELTON D ROACH | | 8656 PEGGY AVE | | | | SARASOTA FL | 34231-6649 | |
| DELTON G CROSIER & | NANCY J CROSIER JT TEN | 1407 PENN RD SW | | | | HARTSELLE AL | 35640-3581 | |
| DELTON L FLOYD | | 441 TRUE APPLEWAY | | | | INWOOD WV | 25424 | |
| DELTON NACK & | JUDITH NACK JT TEN | 417 HICKORY LANE | | | | MATTOON IL | 61938-2027 | |
| DELTON T HOLBROOKS | | 2175 SHARON RD | | | | CUMMING GA | 30041-6851 | |
| DELTON WILLIAM SIMAR | | 651 UNION ROAD | | | | BUFFALO NY | 14224-3933 | |
| DELVIN L ZOPF EX EST | MILDRED M ZOPF | 17085 W 57TH AVE | | | | GOLDEN CO | 80403 | |
| DELWIN D CRAIG | | 2287 OSPREY COVE | | | | FORT MOHAVE AZ | 86426 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DELWIN L CURELL | | 760 BARNES | | | | MAYVILLE MI | 48744-9329 | |
| DELWOOD R NORDER | | 3230 S BALDWIN RD | | | | LAINGSBURG MI | 48848-9629 | |
| DELYLE LISTER SHERMAN | | 4164 MORRISON ST | | | | BURTON MI | 48529-1672 | |
| DELYNN MICHAEL KING | | 3039 GREENS MILL RD | | | | SPRING HILL TN | 37174-2121 | |
| DELYNN S BOLANOWSKI | | 8047 HILL ROAD | | | | SWARTZ CREEK MI | 48473-7615 | |
| DELYNNE E GERAGHTY & | MARWIN J GERAGHTY JT TEN | 628 E ATHERTON RD | | | | FLINT MI | 48507 | |
| DELZA MOORE NEBLETT | | 7522 SW 187TH ST | | | | CUTLER BAY FL | 33157-7339 | |
| DELZIA D SUTTON | | 2 LE-JER LN | | | | ST PETERS MO | 63376-2715 | |
| DEMARIS MARCONI MARTINEZ | | 67-275 FARRINGTON HWY | | | | WAIALUA HI | 96791 | |
| DEMETRA B LEONARD & | CHARLES O LEONARD & | DEMETRA B LEONARD JT TEN | 102 FRANKLIN BLVD | | | PONTIAC MI | 48341-1706 | |
| DEMETRA G KOUPAS | | 417 PARK AVE | | | | ADDISON IL | 60101 | |
| DEMETRA KANELAS & | CONSTANCE A KANELAS GANGADHAI TEN | | 3536 SUNNYDALE ROAD | | | BLOOMFIELD VILLAGE MI | 48301-2440 | |
| DEMETRA MONOLIDIS | | 23347 MEADLAWN | | | | DEARBORN HEIGHTS MI | 48127-2329 | |
| DEMETRI J RETSON & | NICHOLAS C RETSON | TR UA 03/23/91 CHRIS N RETSON | MARITAL TRUST | 2828 LAKEWOOD TRAIL | | PORTER IN | 46304 | |
| DEMETRI L ANDERSON | | 9268 STEEL | | | | DETROIT MI | 48228-2692 | |
| DEMETRI MOULARAS & | STAVROULA MOULARAS JT TEN | BOX 594 | | | | EAST HAMPSTEAD NH | 03826-0594 | |
| DEMETRI P GUZYLAK | | 284 APPLEWOOD DR | | | | ROCHESTER NY | 14612-3550 | |
| DEMETRIA C JOHNSON | | 13622 ALCHESTER LANE | | | | HOUSTON TX | 77079-7009 | |
| DEMETRICE COCKRAM | C/O D C DAVIS | 6089 DRY FORK RD | | | | DRY FORK VA | 24549-4143 | |
| DEMETRIO FERNANDEZ JR & | DELTINA DIAZ FERNANDEZ JT TEN | 2921 CORDELIA ST | | | | TAMPA FL | 33607-1912 | |
| DEMETRIO YALAKIDIS | | 636 MEADOW STREET | | | | ROSELLE NJ | 07203-1514 | |
| DEMETRIOS DAKOS | | 4263 NICOLET AVE | | | | FREMONT CA | 94536-4641 | |
| DEMETRIOS MARSELIS & | ARGYRO D MARSELIS JT TEN | 11384 SILVER LAKE CT | | | | SHELBY TOWNSHIP MI | 48317-2647 | |
| DEMETRIOS ROGU | CUST F/B/O | NICHOLAS ROGU UGMA NY | 85-31 60TH DR | | | FLUSHING NY | 11379 | |
| DEMETRIOS ROGU & | MARIA ROGU JT TEN | 85 31 60TH DR | | | | MIDDLE VILLAGE NY | 11379-5431 | |
| DEMETRIOS VOUGIOUKLAKIS & | CHRISTINE VOUGIOUKLAKIS JT TEN | 20257 COACHWOOD | | | | RIVERVIEW MI | 48192-7905 | |
| DEMETRIUS C GRIFFIN | | 2861 TONEY DR | | | | DECATUR GA | 30032-5750 | |
| DEMETRIUS D WILSON | | 201 ATHOL AVE 401 | | | | OAKLAND CA | 94606-1374 | |
| DEMIESTRO WATSON | | 310 S HARRISON ST 430 | | | | SAGINAW MI | 48602-2165 | |
| DEMING E STOUT & ANN K STOUT | TR | DEMING & ANN STOUT LIVING TRUST | UA 09/13/95 | 121 PASTURE RD | | SANTA CRUZ CA | 95060-2019 | |
| DEMMIE L TIDWELL & | JAMES L TIDWELL JT TEN | 2343 TALLAVANA TRL | | | | HAVANA FL | 32333-5648 | |
| DEMO CARROS & | MARILYN E CARROS JT TEN | 2304 RIDDLE AVE APT 105 | | | | WILMINGTON DE | 19806-2163 | |
| DEMOS K TSIAKOS & | VASILIKI D TSIAKOS JT TEN | 2601 DURHAM NW | | | | ROANOKE VA | 24012-2105 | |
| DEMOUS BESS | | 106 SLASH PINE DR | | | | PLYMOUTH NC | 27962-9528 | |
| DEMPSEY K SMITH & | WILSON O SMITH TEN ENT | 308 CHURCH LN | | | | GOLDSBORO MD | 21636-1154 | |
| DEMREE CAMPBELL | | 384 VINDALE DR | | | | DAYTON OH | 45440-3364 | |
| DENA B VOSPER | | 35 NORTH ST | | | | GUILFORD CT | 06437-2405 | |
| DENA C MANDEL | CUST BRYNN S | 4005 101ST ST | | | | LUBBOCK TX | 79423-5728 | |
| DENA M HAWKINS & | MARY WASIELEWSKI JT TEN | 10 GINGERDREAD RD | | | | PETERSBURG TN | 37144-7600 | |
| DENA M NAULT & | WILLIAM M NAULT JT TEN | 10442 W STANLEY RD | | | | FLUSHING MI | 48433 | |
| DENA MARIE NAULT & | WILLIAM M NAULT JT TEN | 10442 W STANLEY RD | | | | FLUSHING MI | 48433-9268 | |
| DENA MARIE TROISI & | | 417 WINDING CT | | | | BRICK NJ | 08723-4954 | |
| DENA MARIE TROISI & | JOHN TROISI JT TEN | 417 WINDING CT | | | | BRICK NJ | 08723-4954 | |
| DENA V CARBONE | TR DENA V CARBONE REVOCABLE TRUA 09/24/96 | | 23 WENTWORTH AVENUE | | | PLAISTOW NH | 03865-3136 | |
| DENA VAN GULIK | | 420 GREENS RIDGE RD | | | | STEWARTSVILLE NJ | 08886 | |
| DENA WALTON | | 230 S MURRAY HILL | | | | COLUMBUS OH | 43228 | |
| DENAE L CLARK | | 924 LINCOLN AVE | | | | FLINT MI | 48507 | |
| DENCIL SHORT | | 7428 EAST STATE RD 48 | | | | MILAN IN | 47031-9636 | |
| DENDRA J LEBOUEF | | 811 W WALNUT | | | | KOKOMO IN | 46901-4304 | |
| DENEEN F HAWKINS | | 325 HUGHES | | | | PONTIAC MI | 48341-2451 | |
| DENEEN SCILLUFO | CUST FRANK | JOHN SCILLUFO UTMA IL | 2809 OAKWOOD AVE | | | MC HENRY IL | 60051 | |
| DENEEN SCILLUFO | CUST FRANK J | SCILLUFO UTMA IL | 219 MISTWOOD LN | | | CRYSTAL LAKE IL | 60014-4589 | |
| DENEISE LYMUEL | | 1340 AMARELLO DR | | | | CLINTON MS | 39056-2007 | |
| DENELDA A SANDERS | | 7038 DIMMICK RD | | | | WEST CHESTER OH | 45069-4072 | |
| DENELDA ANN SANDERS | | BOX 8025 | | | | WEST CHESTER OH | 45069-8025 | |
| DENEMOURS L LOCKEET | | 8076 JORDAN OR 8065 JORDAN | | | | DETROIT MI | 48238 | |
| DENESE A HUFE | | 8809 CHISHOLM LN | | | | AUSTIN TX | 78748-6379 | |
| DENESE PAPPAS | | 5737 BEACH SMITH RD | | | | KINSMAN OH | 44428-9749 | |
| DENETTE S SCHOENIAN | | 1117 GREEN ACRES DR | | | | KOKOMO IN | 46901-9721 | |
| DENETTE S SCHOENIAN & | RICHARD J SCHOENIAN JT TEN | 1117 GREEN ACRES DR | | | | KOKOMO IN | 46901-9721 | |
| DENICE DARLENE PLATT | | 5713 HUNT CLUB FARMS | | | | OXFORD MI | 48371-1064 | |
| DENICE GASTON | | 15815 ROSEMONT | | | | DETROIT MI | 48223-1331 | |
| DENICE M RICHARDSON | | 698 STEVEN DR | | | | LASALLE ON  N9J 3C2 | | CANADA |
| DENICE M ROMANS EX | EST VIOLET LAMB | 4029 POSTE LN | | | | COLUMBUS OH | 43221-4904 | |
| DENICE M SYTEK | | 2469 SOLAR WOOD | | | | DAVISON MI | 48423-8761 | |
| DENICE SCHULTZ | TR | TESTAMENTARY TRUST U-W ALICE | J BASTIAN | 1204 SOUTH BURCHARD | | FREEPORT IL | 61032-4887 | |
| DENICIA Y STOKES | | 802 N ELIZABETH ST | | | | DURHAM NC | 27701 | |
| DENIS A NURENBERG | | 3787 S SPAULDING RD | | | | WESTPHALIA MI | 48894-9702 | |
| DENIS A RIEL | | 178 FIRST ST LOUTH | | | | ST CATHARINES ON  L2R 6P9 | | CANADA |
| DENIS BETTENCOURT | | 13131 MOORPARK ST 311 | | | | SHERMAN OAKS CA | 91423-3341 | |
| DENIS C ROBINSON | | 12-6B HARBOR LANE | | | | OYSTER BAY NY | 11771 | |
| DENIS COTE | | CP 9152 STATION STE FOY | | | | STE FOY QC  G1V 4B1 | | CANADA |
| DENIS D SCHOWENGERDT | | 302 NORTH ELM | | | | SWEET SPRINGS MO | 65351-1106 | |
| DENIS DANKOSKY & | KAREN DANKOSKY JT TEN | 8 RAMSGATE RD | | | | CRANFORD NJ | 07016-1721 | |
| DENIS F JODIS | TR DENIS F JODIS REVOCABLE TRUS | UA 08/01/94 | 3479 BIRNWICK DR | | | ADRIAN MI | 49221-9217 | |
| DENIS G RUBAL | | 10355 MULBERRY RD | | | | CHARDON OH | 44024-9798 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DENIS HARPIN | | 810 CASGRAIN | | | | ST LAMBERT QC  J4R 1H1 | | CANADA |
| DENIS I HOWE | | 2695 KENNEDY BLVD | APARTMENT 42 | | | JERSEY CITY NJ | 07306-5750 | |
| DENIS J LEPEL | | 32 GENESEE PK BLVD | | | | ROCHESTER NY | 14611-4016 | |
| DENIS L ANDISON | | 3760 WELCH RD | | | | ATTICA MI | 48412-9336 | |
| DENIS L JUDD | | 8110 MIDDLETON RD | | | | CORUNNA MI | 48817-9581 | |
| DENIS LEE BERGER | | 53 KNECHT DR | | | | DAYTON OH | 45405-2626 | |
| DENIS LEE FISHER | | 233 30 38TH DR | | | | DOUGLASTON NY | 11363 | |
| DENIS M CROWLEY | | PO BOX 20672 | | | | WORCESTER MA | 01602-0672 | |
| DENIS NOGASKI | | 838 E CHIPPEWA RIVER RD | | | | MIDLAND MI | 48640-8366 | |
| DENIS O'DOWD | | 3915 PARK AVE | | | | BROOKFIELD IL | 60513-1922 | |
| DENIS R SCHVUCHOW | | 82 GAVIN ST | APT 3B | | | YONKERS NY | 10701-5652 | |
| DENIS R WIEGANDT | | 4432 PRATT LN | | | | FRANKLIN TN | 37064-7603 | |
| DENIS W LARK | | 139 WIDGEDON LANDING | | | | HILTON NY | 14468-8953 | |
| DENIS WAGNER | | 7500 MAR DEL DR | | | | CINCINNATI OH | 45243-1909 | |
| DENISE A ANDREWS | | 575 BAYRIDGE BLVD | | | | WILLOWICK OH | 44095-3855 | |
| DENISE A ANTCLIFF | | 3223 W SAGANAW HIGHWAY | | | | GRAND LEDGE MI | 48837 | |
| DENISE A BATOR | | 25536 CLARK | | | | NOVI MI | 48375-1607 | |
| DENISE A BATOR & | GREGORY BATOR JT TEN | 25536 CLARK | | | | NOVI MI | 48375-1607 | |
| DENISE A CICHON | | 1103 LAKEVIEW DR | | | | PORTAGE MI | 49002-6910 | |
| DENISE A COOPER | | 656 CLEAR CREEK DR | | | | OSPREY FL | 34229 | |
| DENISE A DOMROESE | | 7714 VISGAR AVE | | | | WATERFORD MI | 48329 | |
| DENISE A ELGER | | 3439 N 79TH ST | | | | MILWAUKEE WI | 53222-3936 | |
| DENISE A HAGGADONE | | 8877 HOLLAND | | | | TAYLOR MI | 48180-1447 | |
| DENISE A HARDING | UNIT 16 | 5510 COUNTRY DRIVE | | | | NASHVILLE TN | 37211-6472 | |
| DENISE A HARTMAN | | 1624 ROSE LANE | | | | TRENTON MI | 48183-1790 | |
| DENISE A KNIGHT | | 1531 SPRING PLACE ROAD | | | | LEWISBURG TN | 37091-4435 | |
| DENISE A LISZENSKI | | 1649 LUKE DR | | | | STREETSBORO OH | 44241-5438 | |
| DENISE A MERAY | | 9230 QUANDT | | | | ALLEN PARK MI | 48101-1531 | |
| DENISE A MERAY & | FRANCESCO MERAY JT TEN | 9230 QUANDT | | | | ALLEN PARK MI | 48101-1531 | |
| DENISE A MILLS & | ARNOLD L SILVA JT TEN | 4804 N VILLA RIDGE WA RIDGE | | | | BOISE ID | 83703-4748 | |
| DENISE A OZIAMBA | CUST AMANDA | LYNETTE OZIAMBA UNDER THE | FLORIDA GIFTS TO MINORS ACT | ATTN DZIAMBA | 1808 ORANGE HILL | BRANDON FL | 33510-2635 | |
| DENISE A PODE | | 37261 CHARTER OAKS BLVD | | | | CLINTON TOWNSHIP MI | 48036-2412 | |
| DENISE A RAY | | 10061 SHADY HILL LANE | | | | GRAND BLANC MI | 48439-8357 | |
| DENISE A RAY & | RICHARD A RAY JT TEN | 10061 SHADY HILL LANE | | | | GRAND BLANC MI | 48439-8357 | |
| DENISE A SCHOEN | | 618 HIGHLAND CT | | | | MANDEVILLE LA | 70448-7022 | |
| DENISE A SMITH | | BOX 368 | | | | BALDWIN MI | 49304 | |
| DENISE A SOKOL | CUST ADAM D | SOKOL UGMA MI | 4065 CUMBERLAND COURT | | | WALLED LAKE MI | 48390-1301 | |
| DENISE A STONES & | DENNIS M STONES JT TEN | 2838 HUXLEY PLACE | | | | FREMONT CA | 94555-1416 | |
| DENISE A STRONG | | 30033 BAYVIEW | | | | GROSSE ILE MI | 48138-1947 | |
| DENISE A WALLS | | 221 STARR RD | | | | CENTREVILLE MD | 21617-1716 | |
| DENISE AMBOS | | 22 W PARKSIDE DR | | | | SHAWNEE HILLS OH | 43065-5078 | |
| DENISE ANDREWS | | 14351 WORMER | | | | REDFORD MI | 48239 | |
| DENISE ANN LOVE | CUST WILLIAM | CHARLES LOVE UGMA MI | 4724 RAMBLING CT | | | TROY MI | 48098-6629 | |
| DENISE ANN MC GINTY | | 210 11TH AVE N | | | | HOPKINS MN | 55343-7323 | |
| DENISE ANN RYAN TEDESCHI | | 1032 MAIN ST | | | | NORWELL MA | 02061-2308 | |
| DENISE ANNE EHRET | | 6713 HASTINGS STREET | | | | METAIRIE LA | 70003-3024 | |
| DENISE AQUINO & | FRANK DI GIOVANNI JT TEN | 20929 RIVER BEND DR S | | | | CLINTON TOWNSHIP MI | 48038-2488 | |
| DENISE B ATWOOD & | WILLIAM B ATWOOD JR JT TEN | 905 MAINE STREET | BOX 786 | | | DENNIS MA | 02638-1419 | |
| DENISE B MCCLAUGHRY | | 12874 CROFTSHIRE DR | | | | GRAND BLANC MI | 48439-1544 | |
| DENISE B MCCLAUGHRY & | RICHARD SWIFT MCCLAUGHRY JT TE | 12874 CROFTSHIRE DR | | | | GRAND BLANC MI | 48439-1544 | |
| DENISE B WALL | | 2660 CHESTNUT ST | | | | SAN FRANCISCO CA | 94123-2408 | |
| DENISE BACKSTROM | | BOX 72 | | | | ELLISTON MT | 59728-0072 | |
| DENISE BARONE | | 1012 BRIELLE AV | | | | OVIEDO FL | 32765-5400 | |
| DENISE BEST DEAN | TR UW | OF RANDALL L ANTROBUS | 216 W SHELBY ST | | | FALMOUTH KY | 41040-1140 | |
| DENISE BIDDEN | | 30278 WARREN RD | | | | WESTLAND MI | 48185-2968 | |
| DENISE BONDY | | 12279 SUMPTER RD | | | | CARLETON MI | 48117-9171 | |
| DENISE C MCCRACKEN | | 1006 LAKE RIDGE DRIVE | | | | SAFETY HARBOR FL | 34695-5619 | |
| DENISE C MOLITOR | | 9258 HOUGHTON ST | | | | LIVONIA MI | 48150-5405 | |
| DENISE C MOYER | | 1501 RIVER RD | APT 105 | | | SAINT CLAIR MI | 48079-3540 | |
| DENISE C SCHRODE | | 5142 STONEHENGE DRIVE | | | | ROCHESTER HILLS MI | 48306-2655 | |
| DENISE CAPALDO | | 506 TINEY ROAD | | | | ELLENBORO NC | 28040 | |
| DENISE CHALMERS GILLESPIE | | 41183 CARRIAGE HILL DRIVE | | | | NOVIE MI | 48375-5210 | |
| DENISE CHREBET | | 10 KELSEY FARM RD | | | | MILFORD NJ | 08848-2164 | |
| DENISE CONDAX | | 455 REEDS RD | | | | DOWNINGTOWN PA | 19335-1231 | |
| DENISE CONNORS BROCK | | BOX 965 | | | | EATON PARK FL | 33840-0965 | |
| DENISE CUTRONE | CUST CARLA | CUTRONE UTMA OH | 498 NEOKA DR | | | CAMPBELL OH | 44405-1262 | |
| DENISE CUTRONE | CUST DOMINIC | J CUTRONE UTMA OH | 498 NEOKA DR | | | CAMPBELL OH | 44405-1262 | |
| DENISE D CLOVER | | 74306 HASELL | | | | CHAPEL HILL NC | 27517-8576 | |
| DENISE D DAVIDSON DIETZ | | 7473 YOUNGSTOWN SALEM RD | | | | CANFIELD OH | 44406-9478 | |
| DENISE D DIENGER | | 6648 WINDMILL DR | | | | MIDDLETOWN OH | 45044-9797 | |
| DENISE D GRAY | | 359 JACKSON DRIVE | | | | CAMPBELL OH | 44405-1873 | |
| DENISE D HARRIS & | DERRICK HARRIS TEN COM | 1801 WEST KALAMAZOO | | | | LANSING MI | 48915-1143 | |
| DENISE D MILES | | 4481 ROBB HWY | | | | PALMYRA MI | 49268 | |
| DENISE D RILEY | | 6883 NIAGARA | APT 23 | | | ROMULUS MI | 48174-4336 | |
| DENISE D TATE & | ROBERT M FYFFE JT TEN | 833 E 14 MILE RD | | | | CLAWSON MI | 48017-1739 | |
| DENISE D THIGPEN | | 22884 NOTTINGHAM LN | | | | SOUTHFIELD MI | 48033-3395 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENISE D VIA | | 3508 79TH ST | | | | LUBBOCK TX | 79423 | |
| DENISE D WILLIAMS | | 9927 TERRY | | | | DETROIT MI | 48227-2418 | |
| DENISE DIANA HUDDLE | | 900 NE LOOP 410 D406 | | | | SAN ANTONIO TX | 78209-1400 | |
| DENISE DION | | 271 DARTMOUTH RD | | | | SAINT AUGUSTINE FL | 32086-6011 | |
| DENISE DORAN | | 24 CHEROKEE ROAD | | | | EAST BRUNS NJ | 08816-5031 | |
| DENISE E BENTON | | 808 W SECOND AVE | | | | BRODHEAD WI | 53520-1306 | |
| DENISE E CAMPBELL | | 1311 TAMANIX ST | | | | CAMANILLO CA | 93010-1966 | |
| DENISE E DEWEY | | 1714 DUKE RD | | | | CARSON CITY NV | 89701-8376 | |
| DENISE E HARRIS | | 4171 AIRPORT RD | | | | WATERFORD MI | 48329-1507 | |
| DENISE E HIMELHOCH | | 6299 PINECROFT CT | | | | FLINT MI | 48532-2124 | |
| DENISE E HOLLIS | | 70 S LAKE AVE | STE 1000 | | | PASADENA CA | 91101-4706 | |
| DENISE E SLOCUM | C/O PAMELA ELLES | 805 KEMP ST | | | | BURBANK CA | 91505-2720 | |
| DENISE E WHEELER & | WARD L WHEELER JT TEN | 28929 OSBORN RD | | | | BAY VILLAGE OH | 44140 | |
| DENISE F CAMPBELL | | 10748 BIRCH TREE COURT | | | | INDIANAPOLIS IN | 46236-8150 | |
| DENISE F HAGGERTY | | 20099 W BALLANTYNE CT | | | | G P IV MI | 48236 | |
| DENISE F MAIHOFER | | 21624 BLACKBURN | | | | SAINT CLAIR SHRS MI | 48080-1290 | |
| DENISE F MONFILS | | 21624 BLACKBURN | | | | SAINT CLAIR SHORES MI | 48080-1290 | |
| DENISE FRIEND | | 2894 DOVER ROAD | | | | COLUMBUS OH | 43209-3022 | |
| DENISE G BUCKLEY | | 8 CASS AVE | | | | DEDHAM MA | 02026-2817 | |
| DENISE G KUSINSKI & | BRIAN R KUSINSKI JT TEN | 7233 DEXTER RD | | | | DOWNERS GROVE IL | 60516-3708 | |
| DENISE G MAREK | | 5052 CREEKMONTE DR | | | | ROCHESTER MI | 48306 | |
| DENISE G ST PIERRE | | 711 TCHOUPITOULAS ST 303 | | | | NEW ORLEANS LA | 70130-3781 | |
| DENISE GONZALEZ | | 1836 PEBBLE CREEK DR | | | | CANTON MI | 48188-2092 | |
| DENISE GRUCCIO-PAOLUCCI GDN | LUCIA M GRUCCIO | 410 WARWICK RD | | | | HADDONFIELD NJ | 08033 | |
| DENISE GRUCCIO-PAOLUCCI GDN | SOPHIA A PAOLUCCI | 410 WARWICK RD | | | | HADDONFIELD NJ | 08033 | |
| DENISE H LEMIEUX & | ROBERT J LEMIEUX JT TEN | 6471 DAVISION | | | | BURTON MI | 48509-1611 | |
| DENISE H PENDERGRASS | | 7525 MARILEA RD | | | | RICHMOND VA | 23225-1117 | |
| DENISE H RICKEY | | 964 OAK CREEK DRIVE | | | | S LYON MI | 48178 | |
| DENISE HALL & | GENEVIEVE NAWROCKI JT TEN | 426 WEST HAMPTON RD | | | | ESSEXVILLE MI | 48732-9720 | |
| DENISE HUGGINS | | 19927 MERRIDY ST | | | | CHATSWORTH CA | 91311 | |
| DENISE I BOIK & | MATTHEW B BOIK JT TEN | 330 hurst bourne lane | | | | duluth GA | 30097 | |
| DENISE J CRAN | | 86 KATE'S PATH | | | | YARMOUTH PORT MA | 02675-1449 | |
| DENISE J DOHOHUE | | 12 HICKORY LN | | | | WAPPINGERS FALLS NY | 12590-2315 | |
| DENISE J FEDURUK & | ROSE V FEDURUK JT TEN | 9792 PONDEROSA DR | | | | SOUTH LYON MI | 48178-9105 | |
| DENISE J FERNANDEZ | | 1621 N HARRISON AVE | | | | FRESNO CA | 93704-5917 | |
| DENISE J HALL | | N 1844 11TH DR | | | | COLOMA WI | 54930 | |
| DENISE J MEYERS | | 1991 WICK CAMPBELL ROAD | | | | HUBBARD OH | 44425 | |
| DENISE J SINDA | | 25521 LEHIGH | | | | DEARBORN HTS MI | 48125-1554 | |
| DENISE JENNINGS | | 7064 BROWNELL | | | | MENTOR OH | 44060-5144 | |
| DENISE JONICK | | 4002 PIUTE | | | | GRANDVILLE MI | 49418-2400 | |
| DENISE K MAJTAN | | 5350 S VIVIAN ST | | | | LITTLETON CO | 80127-1500 | |
| DENISE K ROSE | | 3615 E RENEE DR | | | | PHOENIX AZ | 85050-6359 | |
| DENISE K RYBICKI | | 1117 JAMES AVE | | | | NIAGARA FALLS NY | 14305-1129 | |
| DENISE K TAGGART | C/O DENISE FRYER | 198 ARGENTINE RD | | | | HOWELL MI | 48843-8019 | |
| DENISE K VASS | | 930 SPRING ST | | | | JACKSON MI | 49202-3317 | |
| DENISE K WILKES | CUST RICHARD JAMES WILKES | UTMA CO | 5350 S VIVIAN ST | | | LITTLETON CO | 80127-1500 | |
| DENISE K ZOCCOLI | | 30712 ELMWOOD | | | | GARDEN CITY MI | 48135-1925 | |
| DENISE KEITH | C/O DENISE SCHLOSSNAGLE | 53 MAINS ST | | | | PHELPS NY | 14532-1038 | |
| DENISE KING | CUST ETHAN L KING | UGMA MI | 23335 PORT ST | | | ST CLAIR SHORES MI | 48082-3001 | |
| DENISE L CRYSTAL | | 9252 WOODRIDGE DRIVE | | | | DAVISON MI | 48423 | |
| DENISE L CRYSTAL & | THOMAS W CRYSTAL JT TEN | 9252 WOODRIDGE DRIVE | | | | DAVISON MI | 48423 | |
| DENISE L FERGUSON | | 5102 ROBERTS DR | | | | FLINT MI | 48506-1591 | |
| DENISE L GEAGAN | | 3199 PALM AIRE | | | | ROCHESTER HILLS MI | 48309-1046 | |
| DENISE L GREENE | | 710 POTIC DR | | | | LEAVITTSBURG OH | 44430-9533 | |
| DENISE L HACKNEY | | 1718 BALDWIN AVE | | | | ANN ARBOR MI | 48104 | |
| DENISE L HARBURN & | MICHAEL D HARBURN JT TEN | 5320 DURWOOD DR | | | | SWARTZ CREEK MI | 48473-1128 | |
| DENISE L HILLBERRY | | RD 3 BOX 142 | | | | WHEELING WV | 26003-9405 | |
| DENISE L JUNIS EX EST | DALLAS V CULP | 1523 DAYTONA RD | | | | BALTIMORE MD | 21234 | |
| DENISE L PATRICK | | 2047 W MILLER RD | | | | LANSING MI | 48911 | |
| DENISE L ROTH | | 12748 S BASELL DR | | | | HEMLOCK MI | 48626-7402 | |
| DENISE L SCRUDATO | | 422 E STATE ST | | | | TRAVERSE CITY MI | 49686 | |
| DENISE L SOWDERS | | 7404 BISON ST | | | | WESTLAND MI | 48185 | |
| DENISE L TOBIAS | | 6401 WEBSTER RD | | | | MT MORRIS MI | 48458-9339 | |
| DENISE L VENERABLE | | 6055 LANCASTER DR | | | | FLINT MI | 48532-3214 | |
| DENISE LAFARR EX EST | MARY ROSE HEALY | 10 JENNIFER RD | | | | SCOTIA NY | 12302 | |
| DENISE LAPLANTE | | 24321 ONEIDA ST | | | | OAK PARK MI | 48237-1797 | |
| DENISE LEONE CLEARY | | 999 W GLENGARRY CIR | | | | BLOOMFIELD HILLS MI | 48301-2221 | |
| DENISE LODATO | CUST MICHAEL LODATO | UGMA NY | 161-52 87TH ST | | | HOWARD BEACH NY | 11414-3301 | |
| DENISE LODATO | CUST VINCENT LODATO | UGMA NY | 161-52 87TH ST | | | HOWARD BEACH NY | 11414-3301 | |
| DENISE LOUISE THOMAS | | 4078 HUNTERS CIR E | | | | CANTON MI | 48188-2346 | |
| DENISE LOVE | CUST JACOB J | LOVE UGMA MI | 4724 RAMBLING CT | | | TROY MI | 48098-6629 | |
| DENISE LUKE & | RONALD LEWANDOWSKI TR | UA 12/03/1999 | LEWANDOWSKI FAMILY TRUST | 8170 S WILDING DR | | OAK CREEK WI | 53154-7432 | |
| DENISE LYN RILEY | | 1201 MAPLEWOOD DR | | | | KOKOMO IN | 46902-3141 | |
| DENISE M ADAMS | | 3083 SANDS CT | | | | MILFORD MI | 48380-3455 | |
| DENISE M BERLINGER | | 15001 CRANBROOK CT | | | | SHELBY TWSP MI | 48315-2123 | |
| DENISE M BERRY | | 13642 SUPERIOR | | | | SOUTHGATE MI | 48195-1901 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENISE M BILLS | | 29355 WOODHAVEN LN | | | | SOUTHFIELD MI | 48076-1641 | |
| DENISE M CALDWELL | | 7143 E COLDWATER | | | | DAVISON MI | 48423-8935 | |
| DENISE M CHERESKO & | KEITH A CHERESKO JT TEN | 2840 RAE LYNN LANE | | | | MILFORD MI | 48381-2541 | |
| DENISE M FOWLKES | | 13524 NORFOLK | | | | DETROIT MI | 48235-1054 | |
| DENISE M GALLEGOS-CHARLTON | | 4347 HAINES AVE | | | | SAN JOSE CA | 95136-1830 | |
| DENISE M GMEINER | | 1714 SOUTHWORTH DR | | | | NILES MI | 49120-8754 | |
| DENISE M HARWOOD | | 33341 MARION COURT | | | | NEW BALTIMORE MI | 48047-4513 | |
| DENISE M KAFLIK | | 5372 WOODFIELD NORTH DR | | | | CARMEL IN | 46033-9442 | |
| DENISE M KRAUSE | | 3237 CRABAPPLE LN | | | | JANESVILLE WI | 53548 | |
| DENISE M LATOUCHE | | 14 BELL AVE | | | | HOOKSETT NH | 03106-1036 | |
| DENISE M LAWRENCE | | 113 SHAPIRO LN | | | | COLUMBIA TN | 38401-6721 | |
| DENISE M LEDUC | | 4801 FAIRCOURT ST | | | | WEST BLOOMFIELD MI | 48322-1521 | |
| DENISE M LUCARELLI | | 5959 ECHO LANE | | | | OXFORD MI | 48371-5656 | |
| DENISE M MOLINARI | | 13315 SIOUX TR | | | | CARMEL IN | 46033-8865 | |
| DENISE M ROWE | | 5149 NORTHFIELD DR | | | | HOWELL MI | 48843-6443 | |
| DENISE M SANDERS | | 1654 CRESTLINE COURT | | | | ROCHESTER HILLS MI | 48307-3412 | |
| DENISE M SHEA | TR DENISE M SHEA LIVING TRUST | UA 06/16/95 | 22 CANTERBURY DR | | | HAINES CITY FL | 33844-9716 | |
| DENISE M SHEA | TR PATRICK M SHEA LIVING TRUST | UA 06/16/95 | 22 CANTERBURY DR | | | HAINES CITY FL | 33844-9716 | |
| DENISE M ST JOHN | | 6067 LIA COURT | | | | WHITE LAKE MI | 48383 | |
| DENISE M UPDYKE | | 7809 FOX LN | | | | WHITMORE LAKE MI | 48189-9282 | |
| DENISE M WILLIAMSON | | 1211 LAMI ST | | | | SAINT LOUIS MO | 63104-4205 | |
| DENISE M WINSHIP | | BOX 450 | | | | MT TABOR NJ | 07878-0450 | |
| DENISE M WRIGHT | | 4343 COLUMBIA ST | | | | GRAND PRAIRIE TX | 75052-3432 | |
| DENISE MACK | | 190 PINEVIEW DR NE | | | | WARREN OH | 44484-6410 | |
| DENISE MARIE KURTH | | 2235 LAFOLLETTE AVE | | | | MANITOWOC WI | 54220-2530 | |
| DENISE MARIE TAYLOR | CUST NATHANIEL THOMAS TAYLOR | UTMA CA | 23649 KATHRYN ST | | | MURIETTA CA | 92562-6329 | |
| DENISE MARY STEWART LEE | | 3020 VINCENT RD | | | | WEST PALM BEACH FL | 33405-1635 | |
| DENISE MAY FERRARI UNDER | GUARDIANSHIP OF NORMA LEE | GLOS | 9105 D LINCOLNSHIRE CT | APT D | | BALTIMORE MD | 21234-8021 | |
| DENISE MC CAFFERTY | | 1306 BELFAST RD | | | | SPARKS MD | 21152-9742 | |
| DENISE MC VECELLIO | | 2061 LAKESHORE DR | | | | COMMERCE TWP MI | 48382-1732 | |
| DENISE MONZA | | 4096 CREST | | | | PEBBLE BEACH CA | 93953-3007 | |
| DENISE MORGAN | | 226 RIVERVIEW DR | | | | BOULDER CREEK CA | 95006-8714 | |
| DENISE MOTLEY | | 30187 LIBERTY ST 1 | | | | INKSTER MI | 48141-2830 | |
| DENISE N RUSSELL | | 5044 DERBY RD | | | | DAYTON OH | 45418-2227 | |
| DENISE N VILLERE | | 901 W 13TH AVE | | | | COVINGTON LA | 70433-2407 | |
| DENISE N WILSON | | 353 HOGATE BLVD | | | | SALEM NJ | 08079 | |
| DENISE NESI | | 1545 FAIRFIELD BEACH RD | | | | FAIRFIELD CT | 06824 | |
| DENISE O BORDELL | | 503 NORTH STREET | | | | CHITTENANGO NY | 13037-1625 | |
| DENISE OLSZEWSKI | CUST | NADINE D OLSZEWSKI UGMA NY | 1479 TOWN LINE ROAD | | | ALDEN NY | 14004 | |
| DENISE OLSZEWSKI | CUST | NICOLE A OLSZEWSKI UGMA NY | 8 ALYSSUM CT | | | WILLIAMSVILLE NY | 14221-7344 | |
| DENISE OLSZEWSKI | CUST THOMAS | OLSZEWSKI JR UGMA NY | 321 IROQUOIS AVE | | | LANCASTER NY | 14086 | |
| DENISE ORSTADIUS | | 6130 CANMOOR | | | | TROY MI | 48098-1885 | |
| DENISE OWENS | ATTN DENISE A OWENS-JEFFREY | 21 YORK AVENUE | | | | STATEN ISLAND NY | 10301-1326 | |
| DENISE P DESROBERTS | | 301 NW 18TH PL | | | | CAPE CORAL FL | 33993-7635 | |
| DENISE P MC GINLEY | | 552 GLEN ARDEN DR | | | | PITTSBURGH PA | 15208-2809 | |
| DENISE PENDARVIS STEVENS | | 125 PARK SHORE DR E | | | | COLUMBIA SC | 29223-6025 | |
| DENISE PIANOWSKI & | JOSEPH M PIANOWSKI JT TEN | 301 ORANGE | | | | WESTLAND MI | 48185 | |
| DENISE PITTS | | 9950 PINEDALE DR | | | | CINCINNATI OH | 45231-2018 | |
| DENISE POPP | | 5333 OAKHILL DRIVE | | | | ALGER MI | 48610 | |
| DENISE POWELL | | 3895 DOBIE RD | | | | OKEMOS MI | 48864 | |
| DENISE PRYOR | | 304 EAST RD | | | | BELFORD NJ | 07718-1202 | |
| DENISE R ARPKE | | 5322 CHANTO | | | | CLARKSTON MI | 48346-3500 | |
| DENISE R BABINSKI | | 19682 JOLGREN | | | | CLINTON TWP MI | 48038-2255 | |
| DENISE R BRENNAN | | 11890 SCHAVEY RD | | | | DEWITT MI | 48820 | |
| DENISE R HEERTER | | 2207 SOUTH PHILLIPS AVE | | | | SIOUX FALLS SD | 57105 | |
| DENISE R MACEK | | 20392 WOODBEND DRIVE | | | | NORTHVILLE MI | 48167-3004 | |
| DENISE R RICHARDSON | | 5189 MERIT DR | | | | FLINT MI | 48506-2186 | |
| DENISE R TUCKER | | 2409 EAST 3800 NORTH | | | | FILER ID | 83328 | |
| DENISE RABER | | 4800 N SAGINAW BAY SHORE DR | | | | PINCONNING MI | 48650-9792 | |
| DENISE REISTAD | CUST GEORGE C | REISTAD UTMA WI | 5208 W TOWNSEND | | | MILWAUKEE WI | 53216-3232 | |
| DENISE REISTAD | CUST KELSEY L | B REISTAD UTMA WI | 5208 W TOWNSEND | | | MILWAUKEE WI | 53216-3232 | |
| DENISE RUMPH-JOHNSON | | 11505 NORBOURNE DR | | | | FOREST PARK OH | 45240-2115 | |
| DENISE RYDING JOHNSTON | | 322 HEATHER HILL DR | | | | GIBSONIA PA | 15044-6020 | |
| DENISE S KUNZEL | ATTN DENISE S BORKOSKY | 5970 PAINT VALLEY DR | | | | ROCHESTER MI | 48306-2470 | |
| DENISE S MEYER | | 5442 JOHANNSEN AVENUE | | | | HUBER HEIGHTS OH | 45424-2737 | |
| DENISE SIMMS | | 45 CASTLETON CT | | | | OCEANSIDE NY | 11572 | |
| DENISE STEFANI | | 1433 PONTE VEDRA BLVD | | | | PONTE VEDRA FL | 32082-4505 | |
| DENISE STIKA | | 184 LAWTON RD | | | | RIVERSIDE IL | 60546 | |
| DENISE STUDEMAN | | 302 RAINBOW PLAZA | | | | REEDSPORT OR | 97467-1455 | |
| DENISE SULLIVAN | 69024 | 12 ST CLAIR AVE E | | | | TORONTO ON  M4T 1L7 | | CANADA |
| DENISE SWABB | | 2139 ALBRIGHT RD | | | | ARCANUM OH | 45304-9243 | |
| DENISE THOMAS | | 4389 VILLAGE SQUARE LN | | | | STONE MOUNTAIN GA | 30083-7314 | |
| DENISE TODD | | 14332 BALSAM | | | | SOUTHGATE MI | 48195 | |
| DENISE TOTO OPATOSKY | | 759 ORCHID TRL | | | | TRAVERSE CITY MI | 49684-7838 | |
| DENISE TUSKEY | C/O WALTER A BOZIMOWSKI & ASSOC | 42657 GARFIELD STE 211 | | | | CLINTON TOWNSHIP MI | 48038 | |
| DENISE VOELPEL | ATTN DENISE YOUNG | 1933 VISTA GRANDE DR | | | | VISTA CA | 92084-2725 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DENISE W ADAMS | | 47 BREWSTER AVE | | | | STONY POINT NY | 10980-1648 | |
| DENISE WEST BERRY | | 500 BERRY AVE | | | | LEESVILLE LA | 71446-3550 | |
| DENISE WILLIAMSON | CUST | TODD M WILLIAM SON UGMA NJ | 420-C PARK RIDGE LANE | | | WINSTON-SALEM NC | 27104 | |
| DENISE YOUNG | | 1933 VISTA GRANDE DRIVE | | | | VISTA CA | 92084 | |
| DENISON W AMIDON | | 349 CLIFF ST APT 2 | | | | SAINT JOHNSBURY VT | 05819-1056 | |
| DENMAC LTD | | 41 CEDAR AVE | | | | HAMILTON ZZZZZ | | BERMUDA |
| DENNA M CASSELL | | 223 PLEASANT AVE | | | | DAYTON OH | 45403 | |
| DENNICES R LANE | | 10827 CHURCHILL AVE | | | | CLEVELAND OH | 44106-1210 | |
| DENNIE A THOMPSON & | WILLIAM L THOMPSON JT TEN | 6119 SABAL POINT CIR | | | | PORT ORANGE FL | 32128-7054 | |
| DENNIE ANN KOISTRA | | 23881 BOTHNIA BAY | | | | DANA POINT CA | 92629-4403 | |
| DENNIE E WOLF | | 211 LUCKY LN | | | | PENDLETON IN | 46064-9190 | |
| DENNIE G OSBORNE | | 7727 TIMBERCREST DR | | | | DAYTON OH | 45424-1952 | |
| DENNIE M SKIDMORE | | 2821 GOLF HILL DR | | | | WATERFORD MI | 48329-4512 | |
| DENNIE O EASTERLY | | 2721 SO LIBERTY | | | | MUNCIE IN | 47302-5049 | |
| DENNIE R SUMWALT | | 8396 W 500N | | | | FARMLAND IN | 47340-9204 | |
| DENNIE RAY KRUTTLIN & | DEBRA SUE KRUTTLIN JT TEN | 4192 COTTONTAIL TRL | | | | LINCOLN MI | 48742-9624 | |
| DENNIE THORNTON | | 304 E BROADWAY | | | | GREENWOOD IN | 46143-1310 | |
| DENNIE W MASON | | 11078 N 1175 W | | | | MONTICELLO IN | 47960-8172 | |
| DENNING D SUTHERLAND & | THELMA M SUTHERLAND JT TEN | 34 SHERMAN DR | | | | HILTON HEAD ISLAND SC | 29928-3905 | |
| DENNIS A BEAVERS | | 6651 GARBER RD | | | | DAYTON OH | 45415-1503 | |
| DENNIS A BIELA | | 6847 PARKSIDE DR | | | | NEW PRT RCHY FL | 34653-2913 | |
| DENNIS A BINGHAM | | RR 1 BOX 51 | | | | W ALEXANDRIA OH | 45381-9801 | |
| DENNIS A BRUCE | | 5218 DEEP POINT DR | | | | PORTAGE MI | 49002-5922 | |
| DENNIS A CABINE & | MELISSA L CABINE JT TEN | 3883 BALLENTRAE DR | | | | SAGINAW MI | 48603-1294 | |
| DENNIS A CAREY | | 345 MISSION BAY CT | | | | GROVER MO | 63040-1519 | |
| DENNIS A CHESHIER | | 9656 N CO RD 800 W | | | | DALEVILLE IN | 47334-9503 | |
| DENNIS A CORCORAN | | 7035 US 23 | | | | PIKETON OH | 45661 | |
| DENNIS A DARCH | | 154 E LOVELL DR | | | | TROY MI | 48098-1573 | |
| DENNIS A DAVIS | | 5090 GRISWOLD RD | | | | KIMBALL MI | 48074-2006 | |
| DENNIS A DEAN U/A DTD 5/22/96 | THE DENNIS A DEAN REV TRUST | 5437 KEBBE DR | | | | STERLING HEIGHTS MI | 48310-5162 | |
| DENNIS A DILO | | 26510 WEST STOCKHOLM DRIVE | | | | INGLESIDE IL | 60041-9370 | |
| DENNIS A DOUGHERTY | | 2124 MORGAN ROAD | | | | CLIO MI | 48420-1864 | |
| DENNIS A DUCAT | | 6348 KRUSE RD | | | | PETERSBURG MI | 49270-9726 | |
| DENNIS A DVORZNAK | | 37388 SUGAR RIDGE ROAD | | | | NORTH RIDGEVILLE OH | 44039-3634 | |
| DENNIS A ELLIS | | 3754 BEEBE ROAD | | | | NEWFANE NY | 14108-9660 | |
| DENNIS A FITZGERALD | | 250 GAGE BL 1091 | | | | RICHLAND WA | 99352-9682 | |
| DENNIS A FRIEND | | 7255 SHIELDS RD | | | | LEWISBURG OH | 45338-8000 | |
| DENNIS A FRIEND | | 303 HARLAN ST | | | | OLIN IA | 52320-9636 | |
| DENNIS A FULLER | | 4095 N STEEL RD | | | | MERRILL MI | 48637-9516 | |
| DENNIS A GRAHAM | | 35 OLIVER AVE | | | | ALBANY NY | 12203-2617 | |
| DENNIS A HALL | | 2580 LARRY TIM DR | | | | SAGINAW MI | 48601-5610 | |
| DENNIS A HAVER | | 3554 HUNT RD | | | | LAPEER MI | 48446-2954 | |
| DENNIS A HENDERSON | | 5382 HARTLAND RD | | | | FENTON MI | 48430-9536 | |
| DENNIS A HIGNITE | | 2146 W MIDLAND RD | | | | AUBURN MI | 48611 | |
| DENNIS A HODGES | | R R 1 BOX 61 | | | | MEEKER OK | 74855-9723 | |
| DENNIS A HUNT | | 2143 LILAC LN | | | | FLINT MI | 48532-4181 | |
| DENNIS A JACOBSON | | 740 HOLLY CIRCLE | | | | MURRAY UT | 84107-7681 | |
| DENNIS A JANKOWSKI | | 7935 BENEKE | | | | MANISTEE MI | 49660-9766 | |
| DENNIS A JOHNSON | | 6003 ROSEWOOD PKWY | | | | WHITE LAKE MI | 48383-2789 | |
| DENNIS A JOYCE | | 2200 GRANGE HALL ROAD | | | | ORTONVILLE MI | 48462-9066 | |
| DENNIS A JUST | | 3280 BYRON RD | | | | HOWELL MI | 48843-8766 | |
| DENNIS A KAY | | 28095 HICKORY DR | | | | FARMINGTON HILLS MI | 48331-2954 | |
| DENNIS A KAY & | SUSAN B KAY JT TEN | 28095 HICKORY DR | | | | FARMINGTON HILLS MI | 48331-2954 | |
| DENNIS A KUPETS & | JENNIFER ANN KUPETS JT TEN | 2064 HUNT CLUB | | | | GROSSE POINTE WOOD MI | 48236-1704 | |
| DENNIS A KURTZ & | DALE KURTZ & | DOUGLAS KURTZ JT TEN | 215 LORENA ROAD | | | WINCHESTER TN | 37398 | |
| DENNIS A LONG | | 7447 FREDERICK PIKE | | | | DAYTON OH | 45414-1939 | |
| DENNIS A LONG & | DOROTHY J LONG JT TEN | 7447 FREDERICK PIKE | | | | DAYTON OH | 45414 | |
| DENNIS A MAKINS & | EMMA M MAKINS JT TEN | 416 SPRINGVIEW DR | | | | FRANKLIN TN | 37064-5281 | |
| DENNIS A MARTIN | | 6581 BRIGHAM SQ #1 | | | | DAYTON OH | 45459-6996 | |
| DENNIS A METZ | | 23038 PETERSBURG | | | | EAST DETROIT MI | 48021-2004 | |
| DENNIS A MEYER | | 5611 WOOD VALLEY RD | | | | HASLETT MI | 48840-9785 | |
| DENNIS A NEWMAN EX | EST GEORGE J NEWMAN | 2658 DEL MAR HEIGHTS ROAD 141 | | | | DEL MAR CA | 92014-3100 | |
| DENNIS A O BRIEN | | 32 HARTSDALE ROAD | | | | ROCHESTER NY | 14622-1803 | |
| DENNIS A PAYNE | | 5727 LOST GROVE DRIVE | | | | LILBURN GA | 30047-6161 | |
| DENNIS A PLESHA | | 127 LEGEND WA | | | | WALES WI | 53183-9539 | |
| DENNIS A PORTER | | PO BOX 410 | | | | BERLIN MA | 01503-0410 | |
| DENNIS A RADER | | 3001 E STRONG RD | | | | DAYTON OH | 45440-1349 | |
| DENNIS A ROBERTS | | 307 N BROWN ST APT 2 | | | | MOUNT PLEASANT MI | 48858 | |
| DENNIS A ROSE | | 2263 DELVUE DR | | | | DAYTON OH | 45459-3625 | |
| DENNIS A SABOURIN & | DOROTHY ANN M SABOURIN JT TEN | 3349 LUCE RD | | | | FLUSHING MI | 48433-2392 | |
| DENNIS A STESZEWSKI | | 64 TERRY LANE | | | | BUFFALO NY | 14225-1351 | |
| DENNIS A SZPARA | | 5386 GRAND BLANC RD | | | | SWARTZ CREEK MI | 48473-9413 | |
| DENNIS A SZPARA | | 5386 W GRAND BLANC RD | | | | SWARTZ CREEK MI | 48473-9413 | |
| DENNIS A URBAN | | 2828 JEANNE DR | | | | PARMA OH | 44134-5221 | |
| DENNIS A WAY | | PO BOX 301 | | | | LAKE GEORGE MI | 48633 | |
| DENNIS A WEBER | | 3895 ROBERTANN DR | | | | KETTERING OH | 45420-1054 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DENNIS A WIECKOWSKI | | 5517 WARWICK AVE WEST | | | | CHICAGO IL | 60641-3230 | |
| DENNIS A WOOD | | 8138 GILMORE RD | | | | INDIANAPOLIS IN | 46219-1815 | |
| DENNIS A WRIGHT | | 13 GERHARD COURT | | | | SAGINAW MI | 48602-3312 | |
| DENNIS A YOUNG | | 2606 EAST FORK DRIVE | | | | VANDALIA IL | 62471-3818 | |
| DENNIS A YOUNG CUST LUKE | A YOUNG | 2606 EAST FORK DRIVE | | | | VANDALIA IL | 62471-3818 | |
| DENNIS A ZAMBROWSKI | | 220 RENAISSANCE PKWY #1306 | | | | ATLANTA GA | 30308 | |
| DENNIS ACKLEY | | PO BOX 181 | | | | SOUTH DAYTON NY | 14138 | |
| DENNIS ADAM RETCHKO & | GAY RETCHKO JT TEN | 35711 CATHEDRAL DR | | | | STERLING HEIGHT MI | 48312-4327 | |
| DENNIS ADAMS | | 124 W MARENGO | | | | FLINT MI | 48505-3261 | |
| DENNIS ADNREW PETRUSKA | | 7088 OAK DR | | | | POLAND OH | 44514-3762 | |
| DENNIS ADVENA | | 109 CRYSTAL RUN DR | | | | MIDDLETOWN OH | 19709-6009 | |
| DENNIS ALAN GOLDSTEIN | | 1531 BEECHCLIFF DR NE | | | | ATLANTA GA | 30329-3825 | |
| DENNIS ALAN WHITE | | 2865 BONNEVILLE COURT NE | | | | GRAND RAPIDS MI | 49525-1319 | |
| DENNIS ANDREWS | | 8136 WISEMAN ROAD | | | | LAMBERTVILLE MI | 48144-9684 | |
| DENNIS ANHEUSER BEIMS MOORE | | 13133 MAPLE DR | | | | ST LOUIS MO | 63127-1902 | |
| DENNIS ANSAY | | 740 KENWOOD AVE | | | | LIBERTYVILLE IL | 60048-3344 | |
| DENNIS ANTHONY | | 17514 GREENLAWN | | | | DETROIT MI | 48221-2539 | |
| DENNIS ANTHONY HENGY | | 5108 ROSE PL | | | | PINELLAS FL | 33782-3504 | |
| DENNIS B ALLEN | | 509 CONRAD ROAD | | | | STANDISH MI | 48658-9666 | |
| DENNIS B CLARK | | 705 HOLLENDALE DRIVE | | | | KETTERING OH | 45429-3129 | |
| DENNIS B CURRY | | BOX 95 | | | | FOOTVILLE WI | 53537-0095 | |
| DENNIS B DART | | 4291 CENTRAL PARK DR | | | | GRAWN MI | 49637 | |
| DENNIS B DART & | BARBARA L DART JT TEN | 4291 CENTRAL PARK DR | | | | GRAWN MI | 49637 | |
| DENNIS B FRANKS | | 38223 S JEAN COURT | | | | WESTLAND MI | 48186-3837 | |
| DENNIS B HARDY | | 7905 NIGHTINGALE | | | | DEARBORN HTS MI | 48127-1238 | |
| DENNIS B LOVE | | 3221 SOUTH GENESEE RD | | | | BURTON MI | 48519-1423 | |
| DENNIS B MARS | | 418 SPRINGHOUSE CT | | | | FRANKLIN TN | 37067-5837 | |
| DENNIS B O MALLEY & | SANDRA M O MALLEY JT TEN | 3710 PARKMAN RD NW | | | | SOUTHINGTON OH | 44470 | |
| DENNIS B OMALLEY | | 3710 PARKMAN RD NW | | | | SOUTHINGTON OH | 44470 | |
| DENNIS B PALOMA | | 16640 FRENCHTOWN RD | | | | BROWNSVILLE CA | 95919-9723 | |
| DENNIS B REIMER | | 1209 W 20TH ST | | | | CEDAR FALLS IA | 50613-3510 | |
| DENNIS B SLATTERY | | 155 S HARRISON AVE | | | | CONGERS NY | 10920-2712 | |
| DENNIS B SPRAGENS | | 470 NORTH SPALDING AVE | | | | LEBANON KY | 40033-1523 | |
| DENNIS B STACK | | PO BOX 144 | | | | CASPER WY | 82602-0144 | |
| DENNIS B SUNDWALL | | 9108 SPRING BROOK CIRCLE | | | | DAVISON MI | 48423 | |
| DENNIS B SUNDWALL & | JANET J SUNDWALL JT TEN | 9108 SPRING BROOK CIRCLE | | | | DAVISON MI | 48423 | |
| DENNIS B VASS | | 2132 LAKE WOOD DR 34 | | | | JACKSON MI | 49203-5577 | |
| DENNIS B WHITTINGTON | | PO BOX 4056 4056 | | | | GARY IN | 46404-0056 | |
| DENNIS B WILLIAMS | | 163 LEXINGTON FARM RD | | | | ENGLEWOOD OH | 45322-3410 | |
| DENNIS B WOLF | | 5860 STONER ROAD | | | | FOWLERVILLE MI | 48836-9570 | |
| DENNIS BANTA | | 604 LONSVALE DRIVE | | | | ANDERSON IN | 46013-3215 | |
| DENNIS BILINSKI | | 4814 WASHINGTON ST EXT | | | | WILMINGTON DE | 19809 | |
| DENNIS BITTNER | | 12101 SENECA | | | | BANCROFT MI | 48414-9777 | |
| DENNIS BOEHLER & | EUGENA BOEHLER JT TEN | 6075 MONARCH DR | | | | MANHATTAN MT | 59741-8457 | |
| DENNIS BUTLER | | 5272 S 525 W | | | | PENDLETON IN | 46064-9174 | |
| DENNIS C ALCORN | | 2115 BEVINGTON LANE | | | | HAMILTON OH | 45013-9319 | |
| DENNIS C BAIR | | 4103 EAST 350 S | | | | FRANKLIN IN | 46131 | |
| DENNIS C BARRY & | CAROLINE W BARRY TR | UA 09/01/1989 | BARRY FAMILY TRUST | 511 WEST CALIFORNIA BLVD | | PASADENA CA | 91105-1635 | |
| DENNIS C BERGQUIST | | 1809 W 59TH ST | | | | MINNEAPOLIS MN | 55419-2047 | |
| DENNIS C CALHOUN & | CAROL L BREZNAI JT TEN | 9637 REECK | | | | ALLEN PARK MI | 48101 | |
| DENNIS C CANNON | | 1520 AVENUE C | | | | FLINT MI | 48503-1428 | |
| DENNIS C EBERLEIN & | PAUL E EBERLEIN JT TEN | 2454 OAK RIDGE DR | | | | TROY MI | 48098-5324 | |
| DENNIS C EDENHART | | 3503 HABERLIN ST | | | | MCKEESPORT PA | 15132 | |
| DENNIS C FILKA | | 6324 MANDALAY DR | | | | PARMA HTS OH | 44130-2920 | |
| DENNIS C FLOYD | | 5850 CO RD M | | | | DELTA OH | 43515 | |
| DENNIS C FRIEL | | BOX 457 | | | | STANTON KY | 40380-0457 | |
| DENNIS C GAWRONSKI | | 281 GAYLORD COURT | CLAIM 20 | | | ELMA NY | 14059-9437 | |
| DENNIS C HAHN | | 12121 MATTHEWS HWY | | | | CLINTON MI | 49236-9709 | |
| DENNIS C HAHN & | JOY L HAHN JT TEN | 12121 MATTHEWS HWY | | | | CLINTON MI | 49236-9709 | |
| DENNIS C HESTER | | 75501 VAN DYKE | | | | ROMEO MI | 48065-2629 | |
| DENNIS C HILLS | | 14058 W LAKE RD | | | | WEST SPRINGFIELD PA | 16443 | |
| DENNIS C HIPPLE | | 1975 DODGE ST N W | | | | WARREN OH | 44485-1417 | |
| DENNIS C JEFFERSON JR | | 586 LINTON HILL RD | | | | NEWTOWN PA | 18940-1204 | |
| DENNIS C JOHNSON | | 1265 N UNION AVE | | | | SALEM OH | 44460-1354 | |
| DENNIS C JOHNSON | | 4708 HARLOU DR | | | | DAYTON OH | 45432-1619 | |
| DENNIS C KAISER | | BOX 803 | | | | SANTA ANA CA | 92702-0803 | |
| DENNIS C KARCZYNSKI | CUST ALLISON R KARCZYNSKI | UTMA MA | 8887 DANZIG | | | LIVONIA MI | 48150-3901 | |
| DENNIS C KARCZYNSKI | CUST DANIEL J KARCZYNSKI UGMA | 8887 DANZIG | | | | LIVONIA MI | 48150-3901 | |
| DENNIS C KARCZYNSKI | CUST STEPHANIE L KARCZYNSKI UGMA | 8887 DANZIG | | | | LIVONIA MI | 48150-3901 | |
| DENNIS C KISSACK | | 7341 CRYSTAL LAKE DRIVE | APT 12 | | | SWARTZ CREEK MI | 48473-8937 | |
| DENNIS C KRETZER | | 10410 MIKIE DR | | | | WILLIAMSPORT MD | 21795-3146 | |
| DENNIS C KRZYSKE & | DEBORAH KRZYSKE JT TEN | 24689 OTTER RD | | | | NEW BOSTON MI | 48164-9679 | |
| DENNIS C KUZMA | | 900 W SUNDANCE CIRCLE | | | | PAYSON AZ | 85541-6617 | |
| DENNIS C LAWRENCE | | 106 MEADOWBROOK N | | | | LEAVITTSBURG OH | 44430-9522 | |
| DENNIS C MALLERNEE | | 8069 WEST FALLCREEK DR | | | | PENDLETON IN | 46064-9018 | |
| DENNIS C MARTIN | | 5824 WALMORE ROAD | | | | SANBORN NY | 14132-9337 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DENNIS C MC DANIEL | | S R 4 BOX 258 | | | | BRIGHTWOOD VA | 22715 | |
| DENNIS C MCGREVY & | JOANNE E MCGREVY JT TEN | 47 FALMOUTH SANDWICH RD | | | | MASHPEE MA | 02649-4307 | |
| DENNIS C MILLER | | 1118 BELL ST | | | | ARLINGTON TX | 76001-7117 | |
| DENNIS C PEASE | | 7705 EVERGREEN DRIVE | | | | GOLETA CA | 93117-1027 | |
| DENNIS C SCHRINER | | 2348 MARJORIE LN | | | | CLIO MI | 48420-9161 | |
| DENNIS C SHUFELT | | 6282 E CARPENTER RD | | | | FLINT MI | 48506-1249 | |
| DENNIS C SOCIA & | MARY E SOCIA JT TEN | 26407 TOM ALLEN DR | | | | WARREN MI | 48089-3521 | |
| DENNIS C TODD | | 12243 18 MILE RD | | | | LEROY MI | 49655-8266 | |
| DENNIS C VAN BUSKIRK | | 2958 HARTUN | | | | BRIGHTON MI | 48114-7519 | |
| DENNIS C VERHELLE | | 2312 CHISMHOLM COURT | | | | HOLT MI | 48842-8716 | |
| DENNIS C WEST | | 320 NORTH CEDAR | | | | IMLAY CITY M | 48444-1178 | |
| DENNIS C WILLARD | | 7943 ELPHIN COURT | | | | CHARLOTTE NC | 28270-1302 | |
| DENNIS C WILLIAMS | | 709 COLUMBIA DR | | | | FLINT MI | 48503-5207 | |
| DENNIS C YOUNG | | 711 SWAGGERTOWN RD | | | | SCOTIA NY | 12302-9531 | |
| DENNIS CHURCH | | 4512 AMERICAN HERITAGE | | | | GRAND BLANC MI | 48439-7642 | |
| DENNIS CORDRAY | | 311 WELDON | | | | SOUTH HOUSTON TX | 77587-3558 | |
| DENNIS D BORGESON & | BONNIE L BORGESON JT TEN | 17722 E BERRY PLACE | | | | AURORA CO | 80015-2626 | |
| DENNIS D BRISTOW | | 5364 GUYETTE STREET | | | | CLARKSTON MI | 48346-3521 | |
| DENNIS D DILL | | 262 W DURBIN AVE | | | | BELLVILLE OH | 44813 | |
| DENNIS D DUFF | | 6481 WESTGATE DR | | | | LAINGSBURG MI | 48848-9226 | |
| DENNIS D EVERITT | | 23 PARKLAND PLACE CT | | | | O FALLON MO | 63366-7560 | |
| DENNIS D GODLEW | | 15832 DENBY | | | | REDFORD MI | 48239-3932 | |
| DENNIS D GRANT | | 9346 PIERSON | | | | DETROIT MI | 48228-1508 | |
| DENNIS D HLADYSH | | 2434 FIVE LAKES RD | | | | METAMORA MI | 48455-9391 | |
| DENNIS D IRONS | | 35 FFORD TAN'R ALLT | ABERGELE CLWYD | | | LL22 7DQ WALES | | UNITED KIN |
| DENNIS D KING | | 4296 HOWE RD | | | | GRAND BLANC MI | 48439-7973 | |
| DENNIS D KIRK | | 27425 POWERS | | | | WESTLAND MI | 48186-5115 | |
| DENNIS D MALCOLM | | 52 BRYANT ROAD | | | | AJAX ON  L1S 2Y7 | | CANADA |
| DENNIS D MEESE | | 1294 TALLBERRY DRIVE | | | | CINCINATI OH | 45230-2341 | |
| DENNIS D MINDYKOWSKI | | 1582 E WHEELER | | | | BAY CITY M | 48706-9445 | |
| DENNIS D PARKER | | 2954 W STEEL RD | | | | ST JOHNS MI | 48879-9782 | |
| DENNIS D RECKLEY & | JUDY H RECKLEY JT TEN | 19465 LIGHTHOUSE PT | | | | GROSSE ILE MI | 48138-1005 | |
| DENNIS D RIZZUTO | | 5647 N PARENT ST | | | | WESTLAND MI | 48185-3105 | |
| DENNIS D RYBICKI | | 1765 ANNABELLE | | | | FERNDALE MI | 48220-1188 | |
| DENNIS D STRANK | | 2920 STATION ROAD | | | | MEDINA OH | 44256-9419 | |
| DENNIS D STURTZ | | 121 N MAIN ST | PO BOX 147 | | | PIGEON MI | 48755 | |
| DENNIS D ZOET | | 737 146TH AVENUE | | | | CALEDONIA MI | 49316-9203 | |
| DENNIS DALE BRYANT | | 4005 EASTERN DRIVE | | | | ANDERSON IN | 46012-9446 | |
| DENNIS DALY & | NANCY B DALY JT TEN | 800 ESTERBROOK ROAD | | | | DOUGLAS WY | 82633-9591 | |
| DENNIS DANTZLER | | 1414 E 8TH ST | | | | MUNCIE IN | 47302-3621 | |
| DENNIS DAVIS | | 6302 RUIDOSO DR | | | | SAGINAW MI | 48603-4804 | |
| DENNIS DEAL | | 1734 SECOND AVE GB | | | | NEW YORK NY | 10128-3526 | |
| DENNIS DEAN | | 11022 SLEEPER | | | | GRAND HAVEN MI | 49417-8769 | |
| DENNIS DELUKE | CUST JUSTIN | JOSEPH DELUKE UGMA OH | 160 GUINTON DR SW | | | CALHOUN GA | 30701-3333 | |
| DENNIS DI FRANCESCO | | 3769 NORTHAMPTON RD | | | | CLEVELAND HEIGHTS OH | 44121-2026 | |
| DENNIS DICK | | 4750 BOND AVE NW | | | | WARREN OH | 44483-1746 | |
| DENNIS DIMAURO | | 2 HOINSKI WAY | | | | ANSONIA CT | 06401-2674 | |
| DENNIS DIRK LAMEE | | 3606 E OAKBROOK CT | | | | MIDLAND MI | 48642 | |
| DENNIS DRIBIN & | BETH DRIBIN JT TEN | 226 INDIAN CREEK RD | | | | WYNNEWOOD PA | 19096-3404 | |
| DENNIS E  KEMPF  OR | DARLENE I KEMPF TR | UA 12/09/2008 | DENNIS & DARLENE KEMPF TRU | 2448 COUNTY RD B | | MOSINEE WI | 54455-8682 | |
| DENNIS E ARNESON | TR DENNIS E ARNESON REVOCABLE | U/ | 4098 WAGON BRIDGE CIRCLE NE | | | PRIOR LAKE MN | 55372-1745 | |
| DENNIS E BAUMGARDNER | | 610 DURANGO DR | | | | O FALLON MO | 63366-6919 | |
| DENNIS E BELLAMY | | 4405 MARIETTA STREET | | | | POWDER SPRING GA | 30127-2610 | |
| DENNIS E BERGER | | 512 PARK BLVD AVE | | | | VERSAILLES OH | 45380-1421 | |
| DENNIS E BISSELL | | BOX 52 NITTNEE DR | | | | SUMMITTVILLE OH | 43962-0052 | |
| DENNIS E BOBER & | JUDY M BOBER JT TEN | 4645 N MALDEN | | | | CHICAGO IL | 60640-4805 | |
| DENNIS E BOYER | | 9309 CROCHETT FARM RD | | | | SOUTH LYON MI | 48178-9660 | |
| DENNIS E BRENDAHL | | 434 TIMBERLAKE DR E | | | | HOLLAND MI | 49424 | |
| DENNIS E BUTCHER & | LYNDA J BUTCHER JT TEN | 12508 CASSANDRA CT | | | | WOODBRIDGE VA | 22192-3313 | |
| DENNIS E COOLEY & | LOIS E COOLEY JT TEN | 386 CREPE MYRTLE DRIVE | | | | GREER SC | 29651-7402 | |
| DENNIS E DAMASKE | CUST | JEREMY JAMES DAMASKE UGMA MT | 28300 E BLOM | | | HARRISON TOWNSHIP MI | 48045-2200 | |
| DENNIS E DAMASKE | CUST ANDREW | PAUL DAMASKE UGMA MI | 28300 E BLOM | | | HARRISON TOWNSHIP MI | 48045-2200 | |
| DENNIS E DENNISON | | 2070 W CHOCTAW DR | | | | LONDON OH | 43140-9012 | |
| DENNIS E DILLON | | 9251 S FRONTAGE RD | | | | YUMA AZ | 85365-7013 | |
| DENNIS E DIXON | | 1472 OAKLAND LOCUST RIDGE ROAD | | | | MOUNT ORAB OH | 45154-8213 | |
| DENNIS E DOWD | | 6183 DODGE RD | | | | CLEO MI | 48420 | |
| DENNIS E FIEHN | | 8708 STATE ROUTE 415 | | | | AVOCA NY | 14809-9739 | |
| DENNIS E FULTON | | 17072 TREMLETT | | | | CLINTON TWP MI | 48035-2384 | |
| DENNIS E GAINES | | 328 WESTFIELD DR | | | | NASHVILLE TN | 37221-1408 | |
| DENNIS E GAINOR | | PO BOX 37 | | | | PORT HOPE MI | 48468 | |
| DENNIS E GEPFREY | | 8331 E COLDWATER RD | | | | DAVISON MI | 48423-8966 | |
| DENNIS E GNIECH | | 25110 PATRICIA | | | | WARREN MI | 48091-3870 | |
| DENNIS E HALL | | 1079 COMMONWEALTH AVE #231 | | | | BOSTON MA | 02215 | |
| DENNIS E ISRAEL | | 22585 VOSS HIATT AVE | | | | CICERO IN | 46034-9642 | |
| DENNIS E JESKE & | NANCY L JESKE JT TEN | 629 29TH ST NW | | | | ROCHESTER MN | 55901-2382 | |
| DENNIS E JONES | | 8218 WALLACE DR | | | | LAKE MI | 48632-9102 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENNIS E JONES | | BOX 27332 | | | | TEMPE AZ | 85285-7332 | |
| DENNIS E KARST | | 8539N 500E | | | | OSSIAN IN | 46777-9626 | |
| DENNIS E KERN | | 4114 W WILSON RD | | | | CLIO MI | 48420-9482 | |
| DENNIS E KOVALCHIK | | 46 S ANDERSON RD | | | | YOUNGSTOWN OH | 44515-2601 | |
| DENNIS E KOVALCHIK & | LESLIE A KOVALCHIK JT TEN | 46 S ANDERSON RD | | | | AUSTINTOWN OH | 44515-2601 | |
| DENNIS E KUJAWA | | 550 BRUNS | | | | ROSSFORD OH | 43460-1522 | |
| DENNIS E LANDIS & | LAURA G LANDIS JT TEN | 350 N MAIN ST UNIT 509 | ROYAL OAKS | | | ROYAL OAK MI | 48067 | |
| DENNIS E LEE | | BOX 1332 | | | | STOW OH | 44224-0332 | |
| DENNIS E MAGNER | | 6508 RIVERDALE LANE | | | | GREENDALE WI | 53129-2855 | |
| DENNIS E MALONEY | | PO BOX 871 | | | | WESTBURY NY | 11590-0122 | |
| DENNIS E MANN | | 6184 LAKE LIZZIE DR | | | | ST CLOUD FL | 34771-9715 | |
| DENNIS E MAYES | | 1203 RIDGEWAY DRIVE | | | | OLATHE KS | 66061-4930 | |
| DENNIS E MCCALLUM | | 729 STILL POND RD | | | | COLUMBIA TN | 38401-5554 | |
| DENNIS E MEYER | | 3271 WINTERGREEN E | | | | SAGINAW MI | 48603-1942 | |
| DENNIS E MEYER & | PATRICIA A MEYER JT TEN | 3271 WINTERGREEN E | | | | SAGINAW MI | 48603-1942 | |
| DENNIS E MILLER | | 1621 REID AVE | | | | XENIA OH | 45385-2643 | |
| DENNIS E NOVAK & | MARY T NOVAK JT TEN | 22431 VACRI LANE | | | | FARMINGTON HILLS MI | 48335-3851 | |
| DENNIS E OBRIEN | | 4440 DUFFIELD ROAD | | | | FLUSHING MI | 48433-9710 | |
| DENNIS E PETERSON | | 3711 ERIE ST | | | | RACINE WI | 53402-3519 | |
| DENNIS E PETTY | | 4921 S E 42ND ST | | | | TECUMSEH KS | 66542-9790 | |
| DENNIS E PODLAS | | 16101 N EL MIRAGE RD | UNIT 429 | | | EL MIRAGE AZ | 85335-2998 | |
| DENNIS E REED | | 2796 PTARMIGAN TRAIL | | | | MARION IN | 46953 | |
| DENNIS E REYNOLDS | | 26595 MT PLEASANT RD | | | | ARCADIA IN | 46030-9558 | |
| DENNIS E RICHARDVILLE | | 42133 TESSMER DRIVE | | | | STERLING HEIGHTS MI | 48314-3059 | |
| DENNIS E RYBERG | | BOX 228 | | | | EUREKA MT | 59917-0228 | |
| DENNIS E SCHARTZER | | 6240 BILLWOOD HWY | | | | POTTERVILLE MI | 48876-9711 | |
| DENNIS E SCHUTH | | BOX 83 | | | | MARION IN | 46952-0083 | |
| DENNIS E SHETRON | | 7525 RIVER RD | | | | FLUSHING MI | 48433-2216 | |
| DENNIS E SICKLES | | 1657 W LAYTON RD | | | | FOWLERVILLE MI | 48836-8982 | |
| DENNIS E SKEEN & | CAROLYN B SKEEN JT TEN | 457 W POSSUM ROAD | | | | SPRINGFIELD OH | 45506-3619 | |
| DENNIS E SKORUPSKI & | SUSANNE G SKORUPSKI JT TEN | 29636 WALKER | | | | WARREN MI | 48092-2259 | |
| DENNIS E ST CLAIR | | 4561 BRIGHTON CIR | | | | GRAND BLANC MI | 48439-7342 | |
| DENNIS E STEARNS | | 7222 S FORK DRIVE | | | | SWARTZ CREEK MI | 48473-9759 | |
| DENNIS E STRASSBURGER | | 2121 HARRIS AVE | | | | SACRAMENTO CA | 95838-3911 | |
| DENNIS E STRAUB | | 9655 ALLISON RD | | | | MAYBEE MI | 48159-9725 | |
| DENNIS E THOMAS | | 492 MADISON ST | | | | SHARON PA | 16146-1435 | |
| DENNIS E THOMPSON | | 5187 OLD COLONY DR | | | | WARREN OH | 44481-9154 | |
| DENNIS E TOBIAS | | 3178 FERNWOOD RD | | | | MCCOMB MS | 39648-9660 | |
| DENNIS E TUTTLE JR GDN | DENNIS E TUTTLE SR | 3387 ELLIS PARK DR | | | | BURTON MI | 48529 | |
| DENNIS E WARD | | 1413 S MICHIGAN | | | | SAGINAW MI | 48602-1327 | |
| DENNIS E WARREN | | 3500 OVERTON | | | | WATERFORD MI | 48328-1410 | |
| DENNIS E WHITE | | 1415 SUNNYFIELD ST N W | | | | WARREN OH | 44481-9133 | |
| DENNIS E WHITLEY | | 5846 E 11 | | | | KANSAS CITY MO | 64126-2010 | |
| DENNIS E WIDDIS | | 711 S ARLINGTON AVE | | | | RENO NV | 89509 | |
| DENNIS E WILLIAMSON | | 271 S BAUMAN | | | | GRAYFING MI | 49738-7165 | |
| DENNIS EDENBURN JR | | 14039 N BRAY ROAD | | | | CLIO MI | 48420 | |
| DENNIS EDWARD BOYD WILCOX | | 1643 MONTANA AVE | | | | FLINT MI | 48506 | |
| DENNIS ELLENWOOD | | 12453 N HOLLY ROAD | | | | HOLLY MI | 48442-9446 | |
| DENNIS ERWIN STILES | | 22531 LANGE STREET | | | | SAINT CLAIR SHORES MI | 48080-2872 | |
| DENNIS EUGENE CONNER | | 2305 E WILLARD | | | | MUNCIE IN | 47302-3709 | |
| DENNIS F BAKI | | 2467 CLARK | | | | HARTLAND MI | 48353-2610 | |
| DENNIS F BATES | | 527 N DEPOT ST | | | | SANDUSKY OH | 44870-3424 | |
| DENNIS F GALINSKI | | 4315 BRIDGESIDE PLACE | | | | NEW ALBANY OH | 43054 | |
| DENNIS F GODFREY & | DONNA C GODFREY TR | UA 09/02/1992 | GODFREY FAMILY TRUST | 5349 AURA AVENUE | | TARZANA CA | 91356-3001 | |
| DENNIS F HUMMEL & | JOAN H HUMMEL JT TEN | 1823 DELANCEY PLACE | | | | PHILADELPHIA PA | 19103-6606 | |
| DENNIS F JACOBS | | 4837 PLEASANT VALLEY DR | | | | COLUMBUS OH | 43220-5410 | |
| DENNIS F JAGGI | | 1509 NIGHTHAWK DR | | | | EDMOND OK | 73034-6187 | |
| DENNIS F JAGGI & | JANET F JAGGI JT TEN | 1509 NIGHTHAWK | | | | EDMOND OK | 73034-6187 | |
| DENNIS F KEENAN & | FLORENCE KEENAN JT TEN | 818 WARWICK RD | | | | BRICK NJ | 08724-1033 | |
| DENNIS F MCGUIRE | | 3 OLD ORCHARD LN | | | | LITTLETON MA | 01460-1428 | |
| DENNIS F MCGUIRE & | PATRICIA F MCGUIRE JT TEN | 3 OLD ORCHARD LN | | | | LITTLETON MA | 01460-1428 | |
| DENNIS F NELSON | | 6617 HARRIS RD | | | | KINGSTON MI | 48741-9751 | |
| DENNIS F POWELL | | 601 E JAMIESON | | | | FLINT MI | 48505-4287 | |
| DENNIS F RANGE | | 1140 E HIGHWAY U | | | | MOSCOW MILLS MO | 63362-1926 | |
| DENNIS F RESPECKI & | MARY ANN RESPECKI JT TEN | 12055 LENNON RD | | | | LENNON MI | 48449-9725 | |
| DENNIS F ROSA | | 56 OLD FARMS RD | | | | LITCHFIELD CT | 06759-3807 | |
| DENNIS F SMALLEY | | 17152 JON JON TERRACE | | | | HOLLY MI | 48442-8361 | |
| DENNIS F SMALLEY & | FREDERIC C SMALLEY JT TEN | 17152 JON JON TERRACE | | | | HOLLY MI | 48442-8361 | |
| DENNIS F WOLOSZYN | | 600 WALNUT ST | | | | LOCKPORT NY | 14094-3130 | |
| DENNIS FAULSTICH | | 823 N 14 ST | | | | ELWOOD IN | 46036-1223 | |
| DENNIS FLAHERTY | CUST JAMES | JOSEPH FLAHERTY UGMA NY | 175 CYPRESS RD | | | YORKTOWN HEIGHTS NY | 10598-4505 | |
| DENNIS FLANAGAN | CUST KEVIN | WARNER FLANAGAN UGMA NY | 3298 ALICE ST | | | SCHENECTADY NY | 12304-2158 | |
| DENNIS FREDERICK | TAUSENDCHOEN & JANICE GORSKI | TAUSENDSCHOEN TEN ENT | 6 CORMAC CT | | | REISTERSTOWN MD | 21136-5705 | |
| DENNIS FREDERICK BARRETT | | 8587 CYPRESS SPRING RD | | | | LAKEWORTH FL | 33467-2212 | |
| DENNIS FREDERICK ROGERS | | 2161 192ND AVE | | | | CENTURIA WI | 54824-7750 | |
| DENNIS FURLONG | | 5328 ROYAL CREST DR | | | | DALLAS TX | 75229 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENNIS G AMOS | | 441 LAKEWOOD DR | BOX 324 | | | SOCIAL CIRCLE GA | 30025-2936 | |
| DENNIS G BARNARD | | 1080 HIRA | | | | WATERFORD MI | 48328-1512 | |
| DENNIS G BEMIS | | 8606 ELK RUN DR | | | | CLARKSTON MI | 48348-2859 | |
| DENNIS G BLACK | | 2030 OAKDALE DR | | | | WATERFORD MI | 48329-3855 | |
| DENNIS G BLACK & | GENE BLACK JT TEN | 2030 OAKDALE DR | | | | WATERFORD MI | 48329-3855 | |
| DENNIS G BOGART | | BOX 634 | | | | WYANDOTTE MI | 48192-0634 | |
| DENNIS G BOGART & | MAUREEN L BOGART JT TEN | BOX 634 | | | | WYANDOTTE MI | 48192-0634 | |
| DENNIS G BROWN | | 11105 W PARNELL AVE | | | | HALES CORNERS WI | 53130-1832 | |
| DENNIS G BUE & | MYONG C BUE JT TEN | AREA IV SPT ACT UNIT 15746 | BOX 146 | CP HENRY 96218 | | KOREA SOUTH | 96218 | |
| DENNIS G BUNZOW | | 9090 SUMMERFELDT | | | | SAGINAW MI | 48609-9317 | |
| DENNIS G CIESLINSKI | | 35 OAK HILL DRIVE | | | | MARQUETTE MI | 49855-9446 | |
| DENNIS G CRAIG | | 2717 S W 63RD ST | | | | OKLAHOMA CITY OK | 73159-1620 | |
| DENNIS G ERICKSON & | BARBARA FISCHER ERICKSON | TR UA 8/11/03 THE ERICKSON FAMILY TRUST | | 265 FOWLER AVE | | SAN FRANCISCO CA | 94127 | |
| DENNIS G FELTY | | 2408 PONKAN SUMMIT DR | | | | APOPKA FL | 32712-6414 | |
| DENNIS G FEUERSTEIN | | 1395 HENSKEE RD | | | | ALDEN NY | 14004 | |
| DENNIS G FINCHAM | | 36 HORSE LN | | | | CONOWINGO MD | 21918-1806 | |
| DENNIS G HALSIG | | 8355 33 MILE RD | | | | BRUCE TWP MI | 48065-3701 | |
| DENNIS G HANKINS | | 30 DARBY LN | | | | TROY MO | 63379-5119 | |
| DENNIS G HAVASI | | 13645 WESTMINSTER | | | | SOUTHGATE MI | 48195-3090 | |
| DENNIS G HAWK | | 6306 SMITH RD | | | | LINDEN MI | 48451-9406 | |
| DENNIS G HELMS & | JANICE C HELMS JT TEN | 15800 HIGHVIEW DR | | | | APPLE VALLEY MN | 55124-7061 | |
| DENNIS G IRWIN | C/O ROBERT WISECARVER | 12708 BIG BEND WAY | | | | VALLEY CENTER CA | 92082-6450 | |
| DENNIS G JAMES & | BEVERLY A JAMES JT TEN | 106 CAYUGA ST | | | | NEW CASTLE PA | 16102-3202 | |
| DENNIS G KINDER & | CAROLE A KINDER JT TEN | 5238 RIDGE TRL | | | | CLARKSTON MI | 48348-2176 | |
| DENNIS G KOLLMORGEN | | 15 CLEARY LANE | | | | WINDSOR CT | 06095-1660 | |
| DENNIS G LEONARD | | 47103 WOODALL RD | | | | SHELBY TWP MI | 48317-3041 | |
| DENNIS G LESIEWICZ | | 7525 WATERFALL DRIVE | | | | GRAND BLANC MI | 48439 | |
| DENNIS G MILLER | | 3685 WILLIAM PAUL DRIVE | | | | AUSTELL GA | 30106-1432 | |
| DENNIS G MONIZ | | 3585 PURLEY LANE | | | | CONCORD CA | 94519-1636 | |
| DENNIS G MUNAHAN & | JOSEPH MONAHAN JT TEN | 54 SUNHILL RD | | | | NESCONSET NY | 11767-2600 | |
| DENNIS G PRECOUR | | 5472 WOODLAWN DRIVE | | | | FLINT MI | 48506-1106 | |
| DENNIS G REICH | | 690 TANBARK | | | | DIMONDALE MI | 48821-9791 | |
| DENNIS G ROMANO EX | EST ANITA ROMANO | 4 SOUTH COUNTRY RD | | | | WESTHAMPTON NY | 11977 | |
| DENNIS G RUSSELL | | 8853 KATE ST | | | | FORT WORTH TX | 76108-1018 | |
| DENNIS G SHAVER | | 685 SOUTH ARTHUR AVE | BLD 2 | | | LOUISVILLE CO | 80027 | |
| DENNIS G STAHLEY | | 8223 STAHLEY DRIVE | | | | CINCINNATI OH | 45239-3965 | |
| DENNIS G THOMAS | | 15 ABERFIELD LN | | | | MIAMISBURG OH | 45342-6615 | |
| DENNIS G VAN DRIESSCHE | | 11 CALLE LAGARITJAS | | | | PLACITAS NM | 87043-9505 | |
| DENNIS G WALLER | | 20157 CHEYENNE | | | | DETROIT MI | 48235-1101 | |
| DENNIS G WILKINS & | ALMA C WILKINS JT TEN | 2132 ABSCOTT STREET | | | | PORT CHARLOTTE FL | 33952-2918 | |
| DENNIS G YOUSHAW | CUST SUSAN | LYNN YOUSHAW A UTMA PA | 603 RIDGE AVE | | | ALTOONA PA | 16602-1333 | |
| DENNIS G ZIMMET | | 5160 WARNER RD | | | | KINSMAN OH | 44428-9747 | |
| DENNIS GEBHARD | | 107 CENTRAL AV | | | | SLINGER WI | 53086-9598 | |
| DENNIS GHOSTEN | | BOX 107 | | | | VAIDEN MS | 39176-0107 | |
| DENNIS GILBERT & | DENISE C GILBERT JT TEN | 5329 OAKWOOD DR | | | | N TONAWANDA NY | 14120-9619 | |
| DENNIS GORDON ECKS | | PO BOX 49661 | | | | GREENSBORO NC | 27419 | |
| DENNIS GREANEY & | BARBARA GREANEY JT TEN | 2184 HIGHBURY | | | | TROY MI | 48098-3810 | |
| DENNIS H BARTOW & | ANNE G BARTOW JT TEN | 277 OYSTER SHELL CV | | | | BETHANY BEACH DE | 19930-9001 | |
| DENNIS H BURGESS | | 5373 CASEY RD | | | | DRYDEN MI | 48428-9364 | |
| DENNIS H DAVIS & | SHARON E DAVIS JT TEN | 12414 MOCERI DR | | | | GRAND BLANC MI | 48439-1930 | |
| DENNIS H ELLIOTT | | 4720 CROSWELL | | | | CROSWELL MI | 48422-9170 | |
| DENNIS H GROOME III & | MARDEL E GROOME TEN COM | 4804 JEANETTE DR | | | | METAIRIE LA | 70003-2642 | |
| DENNIS H HILL | | 12287 RICHFIELD RD | | | | DAVISON MI | 48423-8406 | |
| DENNIS H JEAN | | 322 SOUTH 7 MILE RD | | | | LINWOOD MI | 48634-9707 | |
| DENNIS H KAWAKAMI & | CANDACE K KAWAKAMI JT TEN | 232 ULUA STREET | | | | HONOLULU HI | 96821-2134 | |
| DENNIS H LEE | | 4418 QUAIL CREEK DR | | | | ARLINGTON TX | 76017-1600 | |
| DENNIS H LEMIEUX | | 500 QUEENS MIRROR CIR | | | | CASSELBERRY FL | 32707-4404 | |
| DENNIS H LOVE | | 14722 WIGWAM LN | | | | BIG RAPIDS MI | 49307-9503 | |
| DENNIS H MCGUIRE | | 4415 RAVINE PARK DR | | | | SIOUX CITY IA | 51106-4317 | |
| DENNIS H MONTAGUE | | 5213 N IRISH RD | | | | DAVISON MI | 48423-8911 | |
| DENNIS H NELSON | | 5172 EAST CHARLES LANE | | | | PORT CLINTON OH | 43452 | |
| DENNIS H PETTUS | | 133 COUNTY ROAD 3393 | | | | DE BERRY TX | 75639 | |
| DENNIS H POWELL | | 2420 STATE RD 67 NORTH | | | | MARTINSVILLE IN | 46151-7135 | |
| DENNIS H STANGE | | 988 E GENESEE ST | | | | FRANKENMUTH MI | 48734-1230 | |
| DENNIS H STANGE & | JEANNETTE M STANGE JT TEN | 988 E GENESEE ST | | | | FRANKENMUTH MI | 48734-1230 | |
| DENNIS H TAYLOR | | 15617 PARALLEL | | | | BASEHOR KS | 66007-3085 | |
| DENNIS H TRAPPE | | 4402 WINDING WAY | | | | FORT WAYNE IN | 46835-1471 | |
| DENNIS H WOLVERTON | | 16029 KNOBHILL DRIVE | | | | LINDEN MI | 48451-8785 | |
| DENNIS HALL | | 7275 FIRST ST | | | | WEST BLOOMFIELD MI | 48324-3703 | |
| DENNIS HARDY & | ALICE HARDY JT TEN | 20815 FLOUR MILL CT | | | | GREAT MILLS MD | 20634-3319 | |
| DENNIS HAVILL | | 2040 RED DAWN SKY | | | | LAS VEGAS NV | 89134-5537 | |
| DENNIS HEBERLEIN | | 3009 BRISTOL CHAMPION TOWNLINE | | | | BRISTOLVILLE OH | 44402-9666 | |
| DENNIS HENRY | | 2440 DUCKCREEK RD | | | | NORTH JACKSON OH | 44451-9660 | |
| DENNIS HILL & | AUDREY HILL JT TEN | 17038 ADLON RD | | | | ENCINO CA | 91436-3815 | |
| DENNIS HOWARD | | 2701 ADOBE HILLS PL | | | | THOMPSONS STATION TN | 37179-5062 | |
| DENNIS HOWARD | | 1211 RED LEAF LN | | | | YPSILANTI MI | 48198-3168 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DENNIS HOWARD | | 1602 BELMEAD | | | | IRVING TX | 75061-4419 | |
| DENNIS HOWARD MC CLINTOCK & | GLENDA RAE MC CLINTOCK JT TEN | 1835 HOLLOW CREEK CT | | | | FORT WAYNE IN | 46814-9344 | |
| DENNIS I COTTAM | | 3507 S 500 W | | | | HUNTINGTON IN | 46750-9134 | |
| DENNIS I ROBERTSON | | 722 EAST MAIN STREET | | | | EATON OH | 45320-1906 | |
| DENNIS J AHERN | | 1005 BRADFORD CT | | | | GOODVIEW VA | 24095-3263 | |
| DENNIS J ANGLIN | | PO BOX 6186 | | | | KOKOMO IN | 46904-6186 | |
| DENNIS J ATALLIAN | | 1508 WILLIS PLACE | | | | WILMINGTON DE | 19805-4558 | |
| DENNIS J AUBIN | | 2902 FIELDING | | | | FLINT MI | 48503-3004 | |
| DENNIS J AUSTIN SR | | G4493 FENTON RD LOT 87 | | | | BURTON MI | 48529-1941 | |
| DENNIS J BAKER | | 28 KYLE COURT | | | | WILLOWBROOK IL | 60527-2214 | |
| DENNIS J BAUER & | GEORGIA L BAUER JT TEN | 2200 EASTBROOK DRIVE | | | | KOKOMO IN | 46902-4549 | |
| DENNIS J BAUM | | 5950 MARSHALL RD | | | | OLIVET MI | 49076-9452 | |
| DENNIS J BERRY | | 5730 CLINGAN ROAD | | | | STRUTHERS OH | 44471-2176 | |
| DENNIS J BILBO | | 308 DERBY TRCE | | | | NASHVILLE TN | 37211-7333 | |
| DENNIS J BIRD | | 1610 KING ST | | | | JANESVILLE WI | 53546-6075 | |
| DENNIS J BLATA | | 1436 HADLEY RD | | | | LAPEER MI | 48446-9656 | |
| DENNIS J BREECE | | 2720 E MARKSARA DRIVE | | | | MARION IN | 46952-8676 | |
| DENNIS J BROWN | CUST JESSE M | BROWN UGMA MI | 7024 RAINCLOUD DR | | | LAS VEGAS NV | 89145-5122 | |
| DENNIS J BROWN | CUST JOHN B | BROWN UGMA MI | 7024 RAINCLOUD DR | | | LAS VEGAS NV | 89145-5122 | |
| DENNIS J BROWN | | 16633 4TH SECTION RD | | | | HOLLEY NY | 14470-9718 | |
| DENNIS J BRUNNER | | 3184 HANCE RD | | | | MACEDON NY | 14502 | |
| DENNIS J BRYANT | | 4030 OAK GROVE DR | | | | ORCHARD LAKE MI | 48323-1636 | |
| DENNIS J BURDICK | | 24102 WALNUT CIR | | | | PLAINFIELD IL | 60585 | |
| DENNIS J BURTHARDT | | 37 BEAR CUB CT | | | | WENTZVILLE MO | 63385-3520 | |
| DENNIS J BUTLER | | 8643 JACKSON PARK BLVD | | | | WAUWATOSA WI | 53226-2707 | |
| DENNIS J CARNELL & | COLLEEN R CARNELL JT TEN | 13217 PINTAIL CT | | | | LINDEN MI | 48451 | |
| DENNIS J CAROL | | 601 MAXINE DR | | | | DAVISON MI | 48423-1019 | |
| DENNIS J CASEY | APT 6 | 27 W 4TH AVE | | | | SAN MATEO CA | 94402-1635 | |
| DENNIS J CASEY | | 1913 24TH | | | | BAY CITY M | 48708-8006 | |
| DENNIS J CAVALLARO MD | | 1630 SUMAC DR | | | | ROCHESTER HILLS MI | 48309-2227 | |
| DENNIS J CLARK | | 15801 DEERING | | | | LIVONIA MI | 48154-3468 | |
| DENNIS J COFFEY | | PO BOX 284 | | | | BLACKSTONE MA | 01504-0284 | |
| DENNIS J CUDNIK | | 110 ARGONNE AVE | | | | YARDVILLE NJ | 08620-1653 | |
| DENNIS J CZAJKOWSKI | | 8809 NEBRASKA | | | | LIVONIA MI | 48150-3843 | |
| DENNIS J DEROSIER | | 865 N SCHEVRMANN RD APT 124 | | | | ESSEXVILLE MI | 48732-2225 | |
| DENNIS J DONOHUE | | 11450 RUSSELL | | | | PLYMOUTH MI | 48170-4481 | |
| DENNIS J DONOVAN | | 3519 VINE AVE | | | | SIOUX CITY IA | 51106-1732 | |
| DENNIS J DRABANT | | 33089 EDGEGROVE | | | | FRASER MI | 48026-2037 | |
| DENNIS J DRYJA | | 11009 BUCHANAN | | | | BELLEVILLE MI | 48111-3463 | |
| DENNIS J DULLY | | 125 COLONIAL LAKE DR | | | | HAMILTON OH | 45013-6330 | |
| DENNIS J DUMAS | | 8044 SUNBURST | | | | CENTER LINE MI | 48015-1539 | |
| DENNIS J DUQUETTE | | 33 KINSEY AVE | | | | KENMORE NY | 14217-1903 | |
| DENNIS J FOX | | 1870 S DIVISION ST | | | | LAKE CITY MI | 49651 | |
| DENNIS J FRICK | | 2 PINE TREE DR RD 1 | | | | NEW CUMBERLAND PA | 17070 | |
| DENNIS J FRISK | CUST ALAN J FRISK UGMA PA | 919 MT HOPE RD | | | | NEW CASTLE PA | 16101-6719 | |
| DENNIS J GILSDORF | | 11246 WHITE LAKE RD | | | | FENTON MI | 48430-2478 | |
| DENNIS J GONZALES | | 17280 REVERE | | | | SOUTHFIELD MI | 48076-7722 | |
| DENNIS J GONZALES & | PAULA M GONZALES JT TEN | 17280 REVERE | | | | SOUTHFIELD MI | 48076-7722 | |
| DENNIS J GOODMAN | | 304 ILER AVE | | | | ESSEX ON  N8M 1T8 | | CANADA |
| DENNIS J GORRA | | 2A | 5 WINKEL CT | | | BALTIMORE MD | 21237-2133 | |
| DENNIS J GUSICK | | 15998 NOLA DR | | | | LIVONIA MI | 48154-1209 | |
| DENNIS J HANNAK | | 15853 AUBURNDALE | | | | LIVONIA MI | 48154-3167 | |
| DENNIS J HARDEN | | BOX 214 | | | | CARSON CITY MI | 48811-0214 | |
| DENNIS J HARDEN | | 212 S DIVISION ST | BOX 214 | | | CARSON CITY MI | 48811-9737 | |
| DENNIS J HARDEN | | BOX 214-212 S DIVISION | | | | CARSON CITY MI | 48811-9737 | |
| DENNIS J HARDEN & | MARY ELLEN HARDEN JT TEN | 212 S BIXISION STREET BOX 214 | | | | CARSON CITY MI | 48811-0214 | |
| DENNIS J HERLIHY | | 7830 DOMINICAN ST | | | | NEW ORLEANS LA | 70118-3744 | |
| DENNIS J HUDSON | | BOX 4134 | | | | AUBURN HILLS MI | 48326 | |
| DENNIS J HUDSON & | MARY HUDSON JT TEN | BOX 4134 | | | | AUBURN HILLS MI | 48326 | |
| DENNIS J HUDSON & | WILMA M HUDSON JT TEN | BOX 4134 | | | | AUBURN HILLS MI | 48326 | |
| DENNIS J IRWIN | | 627 A FORTH AVE | | | | SURFSIDE BCH SC | 29575 | |
| DENNIS J KAPTUR | | 5067 BRISTOR DR | | | | STERLING HEIGHTS MI | 48310-4624 | |
| DENNIS J KEBLAITIS & | KAREL D KEBLAITIS JT TEN | 50275 THETFORD CT W | | | | CANTON MI | 48187 | |
| DENNIS J KEITH | ATTN GM | 2990 BLOOMFIELD CROSSING | | | | BLOOMFIELD HILLS MI | 48304-1715 | |
| DENNIS J KOEPPLINGER | | 17950 SCHROEDER RD | | | | BRANT MI | 48614-9783 | |
| DENNIS J KOPY | | BOX 29461 | | | | PARMA OH | 44129-0461 | |
| DENNIS J KORNOS | | 7364 EDINBURGH | | | | LAMBERTVILLE MI | 48144-9546 | |
| DENNIS J KOUBA | | 8306 HOWE ROAD | | | | WONDER LAKE IL | 60097-8952 | |
| DENNIS J KOZAREK | | 1277 OAKCREST SW | | | | WYOMING MI | 49509-3882 | |
| DENNIS J LA BRIE | | 4621 FIVE LAKES RD | | | | NORTH BRANCH MI | 48461-8415 | |
| DENNIS J LANANE | | 922 LINCOLN | | | | ANDERSON IN | 46016-1340 | |
| DENNIS J LANDHERR | | 129 E CHAFFEE AVE | | | | SYRACUSE NY | 13207-2820 | |
| DENNIS J LAROCQUE | | 340 AMESBURY DRIVE | | | | DAVISON MI | 48423-1708 | |
| DENNIS J LESNIAK | | 5275 CRESTWAY DR | | | | BAY CITY M | 48706-3327 | |
| DENNIS J LOERTSCHER | | 1912 CEDAR POINTE DR | | | | JANESVILLE WI | 53546-5364 | |
| DENNIS J MADIGAN | | 29 CALLEJON VALDEZ | | | | BERNALILLO NM | 87004 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DENNIS J MARAONE | | 5731 KIRKRIDGE TRAIL | | | | ROCHESTER MI | 48306-2262 | |
| DENNIS J MARRINAN | TR DENNIS J MARRINAN LIVING TRUS | UA 08/25/99 | 338 TOMAHAWK | | | REED CITY MI | 49677-1148 | |
| DENNIS J MC CABE | | 518 LEXINGTON DR | | | | ROCHESTER HILLS MI | 48307-3525 | |
| DENNIS J MC KENZIE | | 8180 W EATON HWY | | | | GRAND LEDGE MI | 48837-9237 | |
| DENNIS J MCCLUNG | | 9590 HOWE RD | | | | EAGLE MI | 48822-9501 | |
| DENNIS J MCKENZIE & | SHARON L MCKENZIE JT TEN | 8180 W EATON HWY | | | | GRAND LEDGE MI | 48837-9237 | |
| DENNIS J MCLEAN & | NANCY E MCLEAN JT TEN | 487 20TH ST | | | | ATLANTIC BEACH FL | 32233-4559 | |
| DENNIS J MESIK | | 384 WYNDCLIFT PLACE | | | | AUSTINTOWN OH | 44515-4300 | |
| DENNIS J MICHALAK | TR U/A DTD 8/31/9 DENNIS J MICHALA | REVOCABLE | TRUST | PO BOX 40 | | SALINE MI | 48176 | |
| DENNIS J MICHALAK | | 41242 GREENBRIAR LANE | | | | PLYMOUTH MI | 48170-2624 | |
| DENNIS J MICHALIK | | 3345 N NINE MILE RD | | | | PINCONNING MI | 48650-7006 | |
| DENNIS J MILLER | | 231 WINNEBAGO DRIVE | | | | LK WINNEBAGO MO | 64034 | |
| DENNIS J MILLER | | 1505 KENWOOD DR | | | | BETHLEHEM PA | 18017-2220 | |
| DENNIS J MORSE | | 1695 STANLEY BLVD | | | | BIRMINGHAM MI | 48009-4141 | |
| DENNIS J MURPHY | | 872 OLD CHESTER RD | | | | FAR HILLS NJ | 07931-4600 | |
| DENNIS J NAYAL | | 4620 S KEATING | | | | CHICAGO IL | 60632-4823 | |
| DENNIS J NELSON | | 1810 LINDBERG DRIVE | | | | LANSING MI | 48910-1821 | |
| DENNIS J NELSON & | DOROTHY J NELSON JT TEN | 1810 LINDBERG DRIVE | | | | LANSING MI | 48910-1821 | |
| DENNIS J NEWMAN & | MARIA NEWMAN JT TEN | 1108 PARK RIDGE BLVD | | | | PARK RIDGE IL | 60068-5120 | |
| DENNIS J OPRITZA | | 20 LAUREL HILLS LANE | | | | CANFIELD OH | 44406-7607 | |
| DENNIS J PAAUWE | | 7017 ROCKFORD | | | | PORTAGE MI | 49024-4119 | |
| DENNIS J PAPPAS | | 20697 SOMERSET CT | | | | RIVERVIEW MI | 48192-7931 | |
| DENNIS J PARAMO | | 14510 FOREST BEACH SHORES | | | | NORTHPORT MI | 49670-9662 | |
| DENNIS J PARAMO & | OLIVIA C PARAMO JT TEN | 14510 FOREST BEACH SHORES | | | | NORTHPORT MI | 49670-9662 | |
| DENNIS J PELTY & | KAREN PELTY JT TEN | 115 VICTORIA COURT | | | | ST CLAIR MI | 48079 | |
| DENNIS J RATKOVICH | | 6671 MOUNTAIN | | | | TROY MI | 48098-1909 | |
| DENNIS J RATLIFF | | 773 ALLISON ST N W | | | | WARREN OH | 44483-2110 | |
| DENNIS J RAY | | 1909 ARCHER TRAIL | | | | DENTON TX | 76209-1303 | |
| DENNIS J RHYNARD | | 4390 MILLINGTON ROAD | | | | MILLINGTON MI | 48746-9005 | |
| DENNIS J RIEVERT | | BOX 101 | | | | GAGETOWN MI | 48735-0101 | |
| DENNIS J ROGERS | | 14011 IROQUOIS WOODS | | | | FENTON MI | 48430-1639 | |
| DENNIS J ROSS | | 3831 SHAGBARK TRL | | | | GALENA OH | 43021-8025 | |
| DENNIS J SCHMITKE & | LINDA K SCHMITKE JT TEN | 1029 REGENT DR | | | | GRANTS PASS OR | 97526-3383 | |
| DENNIS J SMITH | | 10741 W SUNSET DR | | | | EVANSVILLE WI | 53536-8315 | |
| DENNIS J STACHERA | | 343 WALNUT ST | | | | LOCKPORT NY | 14094-3832 | |
| DENNIS J STAHL | | 3179 E FISHER RD | | | | BAY CITY M | 48706-3131 | |
| DENNIS J STEELE & | MARTHA J STEELE JT TEN | 4194 SIX MILE LK RD | | | | ELLSWORTH MI | 49729-9523 | |
| DENNIS J TEPER | | 38197 N JULIAN ST | | | | CLINTON TWP MI | 48036-2141 | |
| DENNIS J TEPPER & | JEAN A TEPPER JT TEN | 10614 MASTERS DRIVE | | | | CLERMONT FL | 34711 | |
| DENNIS J THUEME | | 3580 DEVONSHIRE | | | | STERLING HTS MI | 48310-3720 | |
| DENNIS J TUCKOWSKI | | 370 ESSEX COURT | | | | PERKASIE PA | 18944 | |
| DENNIS J ULRICH | | 8436 ROOSEVELT DR | BOX 126 | | | GASPORT NY | 14067-9527 | |
| DENNIS J URBANIAK | | 13676 ROCK POINT #102 | | | | BROOMFIELD CO | 80020 | |
| DENNIS J VIETOR | | 111 APRIL WATERS W DR | | | | MONTGOMERY TX | 77356 | |
| DENNIS J WARNER | | 4738 DUDLEY | | | | DEARBORN HGTS MI | 48125-2629 | |
| DENNIS J WILLIAMS | | 733 WATERSEDGE DR | | | | FLORISSANT MO | 63034-2027 | |
| DENNIS J WITT | | 4796 EAST US 40 | | | | STRAUGHN IN | 47387 | |
| DENNIS J YEARY | | 404 W 112TH ST | | | | KANSAS CITY MO | 64114-5312 | |
| DENNIS J YESVILLE | APT 4 | 818 PHILADELPHIA PIKE | | | | BELLEFONTE DE | 19809-2358 | |
| DENNIS J ZYSK | | 318 N CONNECTICUT | | | | ROYAL OAK MI | 48067-2034 | |
| DENNIS JAKSHA & | CAROLINE JAKSHA JT TEN | 831-PANDORA DRIVE | | | | FRIDLEY MN | 55432-4547 | |
| DENNIS JAMES STICKNEY | | 1689 LEAH DRIVE | | | | NORTH TONAWANDA NY | 14120-3019 | |
| DENNIS JENKS | | 278 COUNTY RTE 22 | | | | PARISH NY | 13131-4118 | |
| DENNIS JEROME BASS | | 124 S PROSPECT ST | | | | YPSILANTI MI | 48198-5617 | |
| DENNIS JEWELL | | 1203 N EXPRESSWAY 77 395 | | | | HARLINGEN TX | 78552-4626 | |
| DENNIS JOHN DIETRICH | CUST ANNMARIE CHRISTINE DIETRIC | UGMA MI | 2203 EVERGREEN | | | ROYAL OAK MI | 48073-3102 | |
| DENNIS JOHN MARAONE | CUST BRIAN DENNIS MARAONE UGM | 5731 KIRKRIDGE TRAIL | | | | ROCHESTER MI | 48306-2262 | |
| DENNIS JOHN MILL | | 4100 NORTH FREEMAN ROAD | | | | ORCHARD PARK NY | 14127-2525 | |
| DENNIS JOHN SOJA & | NANCY A SOJA JT TEN | 2520 BOWEN RD | | | | HOWELL MI | 48843-7711 | |
| DENNIS JONES | | 5260 MARION COURT | | | | SAGINAW MI | 48603-3632 | |
| DENNIS JOSEPH HUGGINS | | 8309 OCEAN TERRACE WAY | | | | LAS VEGAS NV | 89128 | |
| DENNIS JOSEPH RYAN | | 2238 LARCHMONT DR | | | | WICKLIFFE OH | 44092 | |
| DENNIS JOSEY | | 1002 W WALKER ST | | | | DOUGLAS GA | 31533-3448 | |
| DENNIS K BENSON & | SANDRA L BENSON | TR BENSON FAM TRUST UA 01/06/92 | 511 GARDEN DR | | | WORTHINGTON OH | 43085-3820 | |
| DENNIS K FERNANDES | | 6174 MASTERS DR | | | | SHREVEPORT LA | 71129-4134 | |
| DENNIS K HEBELER | | 16550 SOUTH EAST STREET | | | | MONTROSE MI | 48457-9330 | |
| DENNIS K HOUGH | | RT3 BOX 302 | | | | KEARNEYSVILLE WV | 25430-9442 | |
| DENNIS K JOHNSON | | 2063 WOODMONT | | | | CANTON MI | 48188 | |
| DENNIS K LORENZ & | LYNN K LORENZ JT TEN | 3640 ARROYO RD | | | | BROOKFIELD WI | 53045-1417 | |
| DENNIS K M JOHN | | 719 EAST 51ST STREET | | | | BROOKLYN NY | 11203-5901 | |
| DENNIS K MINJARES | | 21721 POPLAR | | | | WOODHAVEN MI | 48183-1533 | |
| DENNIS K O'BRIEN | | 1025 RIVERLAND WOODS PLACE APT 724 | | | | CHARLESTON SC | 29412 | |
| DENNIS K PERRY | | 2070 MARKLEY ROAD | | | | LONDON OH | 43140 | |
| DENNIS K POTTER | | 4825 FENMORE AVE | | | | WATERFORD MI | 48328-2842 | |
| DENNIS K ROSE | | 9068 BROOKVILLE RD | | | | PLYMOUTH MI | 48170-5008 | |
| DENNIS K SCOTT | | 58 W BEAVER RD | | | | KAWKAWLIN MI | 48631-9704 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENNIS K SIZELOVE | | 113 CARDINAL LN | | | | ALEXANDRIA IN | 46001-8104 | |
| DENNIS K WALKER | | 2811 GRAND VIEW LN | | | | GREENWOOD IN | 46143-7842 | |
| DENNIS K WARD | | 859 NO 40TH ST | | | | GALESBURG MI | 49053 | |
| DENNIS K WRIGHT & | CAROLYN ANN WRIGHT JT TEN | 2588 WOODLAND DR | | | | HALE MI | 48739 | |
| DENNIS K Y TING | CUST | JASON Y S TING UGMA HI | 2532 MALAMA PL | | | HONOLULU HI | 96822-1957 | |
| DENNIS KANE JR | TR DENNIS KANE JR REV LVG TRUST | UA 5/14/99 | BOX 26 | | | STURGIS MI | 49091-0026 | |
| DENNIS KEFALONITIS | | 959 ANITA | | | | GROSSE POINTE WOOD MI | 48236-1416 | |
| DENNIS KEITH HOPKINS | | 7995 N E 29TH ST | | | | ANKENY IA | 50021-9594 | |
| DENNIS KORBEL | CUST HEATHER KORBEL | UTMA SD | BOX 117 | | | GOODWIN SD | 57238-0117 | |
| DENNIS KOWSKI | | 915 S STOUGH | | | | HINSDALE IL | 60521 | |
| DENNIS KURONEN | | 333 BICKLEY ROAD | | | | GLENSIDE PA | 19038-4406 | |
| DENNIS KUSINA | CUST KEVIN | WILLIAM KUSINA UGMA MI | 205 ELM | | | CHARLEVOIX MI | 49720-1137 | |
| DENNIS L ANTHONY & | SHARON K ANTHONY JT TEN | 1525 FOXFIRE DR | | | | LAWRENCE KS | 66047 | |
| DENNIS L ARTRIP | | 733 N LAWTON | | | | MOORE OK | 73160-3808 | |
| DENNIS L BACK | | 85 MARBURY CT | | | | SPRINGBORO OH | 45066-8566 | |
| DENNIS L BARNHART | | 12504 CLIO RD | | | | CLIO MI | 48420 | |
| DENNIS L BERG | | 1701 THE GREENS WAY #812 | | | | JACKSONVILLE BEACH FL | 32250 | |
| DENNIS L BERG & | CHERYL BERG JT TEN | 1701 THE GREENS WAY #812 | | | | JACKSONVILLE BEACH FL | 32250 | |
| DENNIS L BERRY | | 203 GILBERT DR | | | | FRANKLIN TN | 37064-5025 | |
| DENNIS L BISHOP & | DOROTHEA N BISHOP JT TEN | 6737 CAMPBELL BLVD | | | | LOCKPORT NY | 14094 | |
| DENNIS L BOWDOIN | | 7278 SHERWOOD | | | | FOWLERVILLE MI | 48836-9341 | |
| DENNIS L BRAXDALE | | BOX 43 | | | | WELLINGTON MO | 64097-0043 | |
| DENNIS L BRZEZINSKI | | 1466 LAKE METAMORA DR | | | | METAMORA MI | 48455-8920 | |
| DENNIS L CROUCH | | RD 1 BOX 65 | | | | FAYETTE CITY PA | 15438-9604 | |
| DENNIS L DEITENBECK TR | UA 02/08/2006 | DENNIS L DEITENBECK REVOCABLE | TRUST | 204 PORTLAND AVE | | SANDUSKY OH | 44870 | |
| DENNIS L EDWARDS | | 2292 IVYCREST DRIVE | | | | BELLBROOK OH | 45305-1858 | |
| DENNIS L EISENHAUER | | 3033 WALBRIDGE DRIVE | | | | HAMBURG NY | 14075-3156 | |
| DENNIS L ELLIS | | 5124 E WALLACE RD | | | | HARRISVILLE MI | 48740-9554 | |
| DENNIS L FUINI | | 3944 SHIRLEY DR | | | | SCHNECKSVILLE PA | 18078-2642 | |
| DENNIS L FUNK | | 1961 WEST 1100 NORTH | | | | HUNTINGTON IN | 46750-7934 | |
| DENNIS L GAMBLE | | 1380 ULLET LAKE WOODS DR | | | | CHEBOYGAN MI | 49721 | |
| DENNIS L GAMBLE & | WANDA L GAMBLE JT TEN | 1380 MULLETT LAKE WOODS DR | | | | CHEBOYGAN MI | 49721 | |
| DENNIS L GAY | | 6798 NOFFKE DR | | | | CALEDONIA MI | 49316-8837 | |
| DENNIS L GIERMAN & | LAURA Y GIERMAN JT TEN | 18150 GRANITE AVE | | | | RIVERSIDE CA | 92508 | |
| DENNIS L GILLESPIE | | 5342 N LINDEN ROAD | | | | FLINT MI | 48504-1108 | |
| DENNIS L GLAZE | | 673 N 6TH ST | | | | MIDDLETOWN IN | 47356-1015 | |
| DENNIS L GRIFFIN | | 105 DALE COURT | | | | COLUMBIA TN | 38401-5568 | |
| DENNIS L GRIGGS & | ANGELA S GRIGGS JT TEN | 10287 SHEFIELD CRT | | | | NEWBURGH IN | 47630 | |
| DENNIS L GRILLOT | | 262 WEST WARD | | | | VERSAILLES OH | 45380-1132 | |
| DENNIS L GUERIN | | BOX 214027 | | | | AUBURN HILLS MI | 48321-4027 | |
| DENNIS L HAECK & | KATHERINE E HAECK JT TEN | 2549 FAIRBLUFF RD | | | | ZELLWOOD FL | 32798-9777 | |
| DENNIS L HAMILTON | | 1045 W STEPHENSON ST | | | | FREEPORT IL | 61032-4864 | |
| DENNIS L HARRIED | | 270 CO TRK N | | | | EDGERTON WI | 53534 | |
| DENNIS L HAWVER | | 4219 FLYNN DR | | | | HIGHLAND MI | 48356 | |
| DENNIS L HEMINGER & | LU ANN HEMINGER JT TEN | 9712 TROPHY OAKS DR | | | | GARDEN RIDGE TX | 78266-2814 | |
| DENNIS L HOLTMAN | | 3820 ROCHELLE DRIVE | | | | ARLINGTON TX | 76016 | |
| DENNIS L HUPE | | 9108 OLD STAGE RD | | | | WAYNESVILLE OH | 45068-9735 | |
| DENNIS L HUPE & | JUDITH K HUPE JT TEN | 9108 OLD STAGE RD | | | | WAYNESVILLE OH | 45068-9735 | |
| DENNIS L JAMES | | 4320 OAKBRIAR PLACE | | | | BUFORD GA | 30518-3615 | |
| DENNIS L JEWELL | | 1840 BRITTAIINY OAKS TRAIL | | | | WARREN OH | 44484-3964 | |
| DENNIS L JEWELL & | VICTORIA J JEWELL JT TEN | 1840 BRITTAINY OAKS TRAIL NE | | | | WARREN OH | 44484-3964 | |
| DENNIS L JOHNSON | | PO BOX 2612 | | | | INDIANAPOLIS IN | 46202 | |
| DENNIS L JOST | | 250 REAVIS PL | | | | ST LOUIS MO | 63119-4036 | |
| DENNIS L KAPERZINSKI | | 4551 N MCVICKER | | | | CHICAGO IL | 60630 | |
| DENNIS L KELLEY | | 1148 LINUS | | | | FLINT MI | 48507-4104 | |
| DENNIS L KNAPP | | 195 MILLCREEK DR | | | | CHESTERFIELD IN | 46017-1701 | |
| DENNIS L LEVITT | | 2932 FAYETTEVILLE HWY | | | | BELFAST TN | 37019-2081 | |
| DENNIS L LINDQUIST | | 7817 SHADOWOOD LN | | | | KNOXVILLE TN | 37938-4458 | |
| DENNIS L LOTTINVILLE & | KATHLEEN M LOTTINVILLE JT TEN | 54 DUNCAN DR | | | | BOURBONNAIS IL | 60914-1057 | |
| DENNIS L LUPIEN | | 12225 N LINDEN RD | | | | CLIO MI | 48420-8205 | |
| DENNIS L MADSON | | 93 DRIFTWOOD CT | | | | PORT LUDLOW WA | 98365-9226 | |
| DENNIS L MAROLD & | ANTOINETTE M MAROLD JT TEN | 165 HENRY ST | | | | BEDFORD OH | 44146-4553 | |
| DENNIS L MARTIN | | 4376 W BALDWIN RD | | | | GRAND BLANC MI | 48439-9336 | |
| DENNIS L MATHESON & | LAURA L MATHESON JT TEN | 4056 E FARRAND RD | | | | CLIO MI | 48420-9131 | |
| DENNIS L MCGEE | | R R 4 BOX 751 | | | | SPENCER IN | 47460-9415 | |
| DENNIS L MEYER | | 9-513 RD E | | | | HAMLER OH | 43524 | |
| DENNIS L MITCHELL | | 4105 WEST CO ROAD 100 NORTH | | | | KOKOMO IN | 46901 | |
| DENNIS L MOODY | | 300 S PURDUM | | | | KOKOMO IN | 46901-4854 | |
| DENNIS L MOORE | | 1856 DUNKLEY RD | | | | LEICSTER NY | 14481-9732 | |
| DENNIS L MORRIS | | 5756 NORBORNE | | | | DEARBORN HGTS MI | 48127-2995 | |
| DENNIS L NELSON | | 3023 PECK DR | | | | INDEPENDENCE MO | 64055-2844 | |
| DENNIS L PARTYKA | | 10658 N 300 WEST | | | | MARKLE IN | 46770-9745 | |
| DENNIS L PATTERSON | | 1106 E JAMIE LN | | | | BLOOMINGTON IN | 47401-9739 | |
| DENNIS L PATTERSON & | M KAREN PATTERSON JT TEN | 1106 JAMIE LANE | | | | BLOOMINGTON IN | 47401 | |
| DENNIS L PAUL | | 8880 W G AVE | | | | KALAMAZOO MI | 49009-8598 | |
| DENNIS L PIERCE | | 615 THIRD ST | | | | OWOSSO MI | 48867-2129 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DENNIS L POPILEK | | 6493 RICHFIELD RD | | | | FLINT MI | 48506-2211 | |
| DENNIS L RAABE | | 4444 FOX HILLS DR | | | | JANESVILLE WI | 53546-8200 | |
| DENNIS L RHINE | | 139 CRYSTAL CREEK DR | | | | ROCHESTER NY | 14612-3074 | |
| DENNIS L RIEL & | LINDA M RIEL JT TEN | 22 LEDGEWOOD CIRCLE | | | | BELCHERTOWN MA | 01007-9407 | |
| DENNIS L RUITER | | 6735 EAST F AVE | | | | RICHLAND MI | 49083-9469 | |
| DENNIS L RYAN | | 151 FALLCREEK PKWY | | | | PENDLETON IN | 46064-8931 | |
| DENNIS L SCHAEFFER | | 1096 SAYLE ST | | | | THE VILLAGES FL | 32162 | |
| DENNIS L SCHEMENAUER | | 333 LUCE AVE | | | | FLUSHING MI | 48433-1714 | |
| DENNIS L SCHLEGEL | CUST DENNIS L SCHLEGEL JR UTMA | 103 DARIEN RD | | | | HOWELL NJ | 07731-1807 | |
| DENNIS L SCHLEGEL | CUST JODI | M SCHLEGEL UTMA NJ | 103 DARIEN RD | | | HOWELL NJ | 07731-1807 | |
| DENNIS L SCHMIDT | | 934 DICKSON LN | | | | ROCHESTER MI | 48307-3336 | |
| DENNIS L SCOTT | | 20326 168 ST | | | | BASCHAR KS | 66007-5186 | |
| DENNIS L SHEEHAN | | 98 GARFIELD ST | | | | ROCHESTER NY | 14611-2405 | |
| DENNIS L SIMPSON | | 16241 WINE CREEK RD | | | | SAN DIEGO CA | 92127 | |
| DENNIS L SLUYTER & | CONNIE J SLUYTER JT TEN | 1345 E GRAND RIVER AVE | | | | WILLIAMSTON MI | 48895 | |
| DENNIS L SMITH | | PO BOX 148 | | | | LUPTON MI | 48635-0148 | |
| DENNIS L SOLTYS | | 407 BROWN | | | | MARINE CITY M | 48039-1740 | |
| DENNIS L STREETER | | 18512 HWY 30 W | | | | CARROLL IA | 51401-8916 | |
| DENNIS L SURBER | | BOX 7046 | | | | FLINT MI | 48507-0046 | |
| DENNIS L TESSMAN & | MARJORIE K TESSMAN JT TEN | 56 SHERWOOD ROAD | | | | BRISTOL CT | 06010-2677 | |
| DENNIS L THICK SR | | 1133 DIVISION ST | | | | PORT HURON MI | 48060-6268 | |
| DENNIS L VAUGHT & JUDITH F VOUGHT | U/A DTD 04/01/2004 | VAUGHT FAMILY TRUST | 718 N 13TH | | | LEAVENWORTH KS | 66048 | |
| DENNIS L VOLLRATH | | 6012 31ST AVE NE | | | | SEATTLE WA | 98115-7210 | |
| DENNIS L WALKER & | KAREN WALKER JT TEN | 2811 GRAND VIEW LN | | | | GREENWOOD IN | 46143-7842 | |
| DENNIS L WINTON | | PO BOX 604 | | | | CAMERON MO | 64429 | |
| DENNIS L YODER | | 1832 WOOD CREE CT | | | | DEFIANCE OH | 43512-3360 | |
| DENNIS L ZAHRNDT | | 6513 NW 54TH CT | | | | LAUDERDALE LAKES FL | 33319-7279 | |
| DENNIS LAKE & | KATHLEEN LAKE JT TEN | 6 HERITAGE LANE | | | | CLIFTON PARK NY | 12065-1113 | |
| DENNIS LAMAR MCKEEN | | 1697 VERNON RD | # C | | | LAGRANGE GA | 30240-4118 | |
| DENNIS LAZZARA | CUST | KRISTIN LAZZARA UGMA IL | 5N617 FOREST GLEN LANE | | | SAINT CHARLES IL | 60175-8289 | |
| DENNIS LEE BELL | | BOX 732 | | | | MACKINAW CITY MI | 49701-0732 | |
| DENNIS LEE MICHAEL | | 308 E 99TH ST | | | | KANSAS CITY MO | 64114-4155 | |
| DENNIS LEE STIEBER | CUST DAVID ALLEN STIEBER UGMA | 128 W 12TH STREET | | | | BEAUMONT CA | 92223-1627 | |
| DENNIS LEE STIEBER | CUST SCOTT DAVID STIEBER UGMA | 128 W 12TH STREET | | | | BEAUMONT CA | 92223-1627 | |
| DENNIS LEE STIEBER | | 128 W 12TH STREET | | | | BEAUMONT CA | 92223-1627 | |
| DENNIS LOIACONO | CUST DENNIS | JOHN LOIACONO UTMA CA | 2387 SOUTH SURF DR | | | BELLMORE NY | 11710-4832 | |
| DENNIS LOIACONO | CUST ETHAN | LOIACONO UGMA NY | 2387 SOUTH SURF DR | | | BELLMORE NY | 11710-4832 | |
| DENNIS LORENZ | | 3640 ARROYO RD | | | | BROOKFIELD WI | 53045-1417 | |
| DENNIS LYNN BOYLES | | 858 EDGEWOOD DR | | | | CHARLESTON WV | 25302-2812 | |
| DENNIS M ANAS | | 685 RIVER PARK VILLAGE BLVD | | | | NORTHVILLE MI | 48167 | |
| DENNIS M BAKALE | | 96 MELLON AVE | | | | PATTON PA | 16668-4916 | |
| DENNIS M BELLAIR | | 5512 RED OAK DRIVE | | | | BEAVERTON MI | 48612-8513 | |
| DENNIS M BENNETT & | NEDY E BENNETT JT TEN | 5820 TEXTILE ROAD | | | | YPSILANTI MI | 48197-8989 | |
| DENNIS M BOLT & | LETITIA A BOLT JT TEN | 6277 SHERIDAN RD | | | | VASSAR MI | 48768-9597 | |
| DENNIS M BOWMAN | | 2718 HAVERSTRAW DR | | | | DAYTON OH | 45414-2241 | |
| DENNIS M BRILL | | 23505 ELMIRA | | | | ST CLAIR SHRS MI | 48082-2185 | |
| DENNIS M BRISTOL | | 5247 CROCUS | | | | LANSING MI | 48911-3734 | |
| DENNIS M BUSHEY | | 8687 LAKEVIEW | | | | CLARKSTON MI | 48348-3419 | |
| DENNIS M CALVETTI | | 112 COUNTRY WOODS DR | | | | BEAR DE | 19701-1436 | |
| DENNIS M CAMPBELL | | 9107 S HENDERSON RD | | | | GOODRICH MI | 48438-9779 | |
| DENNIS M CARTWRIGHT | | 967 PERRY ST | | | | FLINT MI | 48504-4849 | |
| DENNIS M CAUGHLIN & | FRANCES CAUGHLIN JT TEN | 1605 LLOYD AVE | | | | ROYAL OAK MI | 48073-3917 | |
| DENNIS M CONROY | | 2181 CLOVERDALE DR RR 10 | | | | MANSFIELD OH | 44903-7332 | |
| DENNIS M CORNETT | | 509 BLUE JAY TRAIL | | | | MACEDONIA OH | 44056-2117 | |
| DENNIS M CRUEGER | | 604 BURROWS AVE | | | | SAN BRUNO CA | 94066 | |
| DENNIS M DANCE | | 3617 FORREST TERRACE | | | | ANDERSON IN | 46013-5261 | |
| DENNIS M DEAR | | 205 HOLLY AVE | | | | PRUDENVILLE MI | 48651 | |
| DENNIS M DECKER | | 7829 N MAIN ST | | | | DAYTON OH | 45415-2321 | |
| DENNIS M EVERETT | | 335 LADYSMITH LN | | | | MORRISTOWN TN | 37814-2193 | |
| DENNIS M GUILMAIN | | 12 GOODRICH CT | | | | MILFORD MA | 01757-3428 | |
| DENNIS M GUSTY | | 14307 E WILLIAMS FIELD | | | | GILBERT AZ | 85296-5325 | |
| DENNIS M HARRIS | | 6802 E 114TH TE | | | | KANSAS CITY MO | 64134-3334 | |
| DENNIS M HEDGES | | 11688 TELEGRAPH RD | | | | CARLETON MI | 48117-9044 | |
| DENNIS M HEMPHILL | | 16597 GILCHRIST | | | | DETROIT MI | 48235-3448 | |
| DENNIS M HERRON | | 14640 N EL PUEBLO BLVD | | | | FOUNTAIN HLS AZ | 85268-2625 | |
| DENNIS M HIRSCH | | 210 KENWOOD PL | | | | MICHIGAN CITY IN | 46360-7049 | |
| DENNIS M HOLLAND | | 5170 S CLARENDON | | | | DETROIT MI | 48204-2922 | |
| DENNIS M HUGHES | | 2650 N SOUTHPORT AVE UNIT A | | | | CHICAGO IL | 60614 | |
| DENNIS M HULTMAN | | PO BOX 493 | | | | WAYNESVILLE MO | 65583 | |
| DENNIS M HUNT | | 530-29 RUSSET WOODS LANE | | | | AURORA OH | 44202-9112 | |
| DENNIS M IRISH | | 206 N TUSCOLA | | | | BAY CITY M | 48708-6884 | |
| DENNIS M JOZSA | | 4017 AUTUMN HUE LN | | | | DAVISON MI | 48423-8974 | |
| DENNIS M KEARNS | | 47 FAIRVIEW DR | | | | EAST HANOVER NJ | 07936 | |
| DENNIS M KEARNS & | MARGARET M KEARNS JT TEN | 47 FAIRVIEW DR | | | | EAST HANOVER NJ | 07936 | |
| DENNIS M KENNEDY | | 1814 E WATERBERRY DR | | | | HURON OH | 44839 | |
| DENNIS M KESSEL | | 403 NEWBURGH AVE | | | | BUFFALO NY | 14215-3524 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENNIS M KOHAN | | 2496 PRIMERO DR | | | | KISSIMMEE FL | 34746-5915 | |
| DENNIS M KOLENC | | 7021 STONERIDGE DR | | | | NORTH RICHLAND TX | 76180-3614 | |
| DENNIS M KOLLMAR & | JANE ANN KOLLMAR JT TEN | BOX 1261 | | | | LOGANSPORT IN | 46947-7261 | |
| DENNIS M LALOVICH | | 1795 CASTLEWOOD DRIVE | | | | MADISON HEIGHTS MI | 48071 | |
| DENNIS M LANG | | 10104 PITTSBURG ROAD | | | | DURAND MI | 48429-9405 | |
| DENNIS M LANG & | SARA R LANG JT TEN | 10104 PITTSBURG RD | | | | DURAND MI | 48429-9405 | |
| DENNIS M LINDSAY | | 1484 GREYSTONE LANE | | | | MILFORD OH | 45150-9523 | |
| DENNIS M LINDSEY | | 1107 W 78TH ST | | | | LOS ANGELES CA | 90044-3503 | |
| DENNIS M LOUNEY & | MARYANN K LOUNEY JT TEN | 408 NORTH CLEMENS AVE | | | | LANSING MI | 48912-3104 | |
| DENNIS M MAHONEY & | THERESA M BATCH JT TEN | 516 VARNUM ST NW | | | | WASHINGTON DC | 20011-4650 | |
| DENNIS M MALLOY | | 2219 PINE VALLEY DRIVE | | | | HOUSTON TX | 77019-3509 | |
| DENNIS M MCMILLON | | 2620 AMBLER RD | | | | BALTIMORE MD | 21222-2205 | |
| DENNIS M MCPHEE | | 2352 LEGEND WOODS DR | | | | GRAND LEDGE MI | 48837-8933 | |
| DENNIS M MIKITA | | 10255 PINE ISLAND DR | | | | SPARTA MI | 49345-9332 | |
| DENNIS M MORAN | | 39 BERMUDA AVE | | | | LAKE HAVASU CITY AZ | 86403-5357 | |
| DENNIS M MUELLER & | BARBARA J MUELLER JT TEN | 104 SAPPINGTON DR | | | | COLUMBIA MO | 65203-1660 | |
| DENNIS M MURPHY | | 523 MAIN STREET | | | | LAFAYETTE IN | 47901 | |
| DENNIS M NABOR | | 53652 BUCKINGHAM CT | | | | SHELBY TWP MI | 48316 | |
| DENNIS M NEE | | 5111 107TH ST SE | | | | DELANO MN | 55328-8300 | |
| DENNIS M NOLAN | | 10104 LYNN DR | | | | NORTH ROYALTON OH | 44133-1426 | |
| DENNIS M NORROD | | 10178 I DRIVE NORTH | | | | BATTLE CREEK MI | 49014-8945 | |
| DENNIS M O FLAHERTY | | 46665 DARWOOD CT | | | | PLYMOUTH MI | 48170-3473 | |
| DENNIS M OCONNOR JR | 205 | 16430 PARK LAKE RD | | | | EAST LANSING MI | 48823-9471 | |
| DENNIS M OPSITNIK & | SANDRA J OPSITNIK JT TEN | 847 LARKRIDGE | | | | YOUNGSTOWN OH | 44512-3134 | |
| DENNIS M PARSONS | | 317 LAURELWOOD DRIVE | | | | DOUGLASSVILLE PA | 19518-1009 | |
| DENNIS M PASTOR | | 1451 BEACH RD 305 | | | | ENGLEWOOD FL | 34223 | |
| DENNIS M PASTOR & | JOANN PASTOR JT TEN | 1451 BEACH RD 305 | | | | ENGLEWOOD FL | 34223 | |
| DENNIS M POISSON | | 46446 MARINER DR | | | | MACOMB MI | 48044-5758 | |
| DENNIS M SARVER | | 96 VILLAGE LN | | | | LEVITTOWN PA | 19054-1224 | |
| DENNIS M SEELEY | | 288 KILLARNEY BEACH RD | | | | BAY CITY M | 48706-8110 | |
| DENNIS M SIMMONS | | 20259 CHAPEL | | | | DETROIT MI | 48219-1330 | |
| DENNIS M SMITH | | PO BOX 712 | | | | MANALAPAN NJ | 07726 | |
| DENNIS M SMITH | | 22 YORK ROAD | | | | NIAGARA FALLS NY | 14304-3724 | |
| DENNIS M SMITH | | 1127 MANATEE LANE | | | | HOUSTON TX | 77090-1227 | |
| DENNIS M SPENCER | | 16762 127TH ST | | | | LEMONT IL | 60439-7468 | |
| DENNIS M SULICK | | 1589 DUFFUS N E | | | | WARREN OH | 44484-1104 | |
| DENNIS M SULLIVAN | | 6500 BELLEVIEW DR | | | | COLUMBIA MD | 21046-1000 | |
| DENNIS M TENCZA | CUST GIGIA | ANNE MARIE TENCZA UGMA NY | 13286 FOLEY ROAD | | | EMMETT MI | 48022-1603 | |
| DENNIS M TENCZA | CUST MICHAEL | ALAN TENCZA UGMA NY | 13286 FOLEY RD | | | EMMETT MI | 48022-1603 | |
| DENNIS M TRENT | | 1204 EAST M 61 | | | | GLADWIN MI | 48624 | |
| DENNIS M TURKETTE | | 204 PEQUEEN | | | | FT WAYNE IN | 46804 | |
| DENNIS M UREN | | 2890 WEAVERTON | | | | ROCHESTER HILLS MI | 48307 | |
| DENNIS M VAN FLETEREN & | DOROTHY VAN FLETEREN TEN CON | 6203 FAIRWAY OAKS CT | | | | SPRING TX | 77379-4265 | |
| DENNIS M WEGLARZ | | 7550 WILLOW HWY | | | | GRAND LEDGE MI | 48837-8991 | |
| DENNIS M WEIDNER | | 3025 ONTARIO RD APT 206 | | | | WASHINGTON DC | 20009-6031 | |
| DENNIS M WILLETT | | 4955 E HARVARD | | | | CLARKSTON MI | 48348-2233 | |
| DENNIS M YAHNER | | 3930 ROLLINS | | | | WATERFORD MI | 48239 | |
| DENNIS MACKLER | | 1133 A FILBERT ST | | | | SAN FRANCISCO CA | 94109-1711 | |
| DENNIS MANKO | | 4870 ROSS DRIVE | | | | WATERFORD MI | 48328-1044 | |
| DENNIS MANKO & | MARGARET J MANKO JT TEN | 4870 ROSS DRIVE | | | | WATERFORD MI | 48328-1044 | |
| DENNIS MARKISELLO | | 3540 CRAB ORCHARD AVE | | | | BEAVER CREEK OH | 45430-1465 | |
| DENNIS MARLAND | TR DENNIS MARLAND LVG TRUST | UA 3/28/98 | 17546 COUNTRY CLUB DR | | | LIVONIA MI | 48152-4802 | |
| DENNIS MAUPIN | | 3028 SHYRE LANE | | | | DAVISON MI | 48423-8643 | |
| DENNIS MC CARTHY | | BOX 68 | | | | OJAI CA | 93024-0068 | |
| DENNIS MC FADDEN | C/O PSYCHOLOGY DEPT | UNIV OF TEXAS | | | | AUSTIN TX | 78712 | |
| DENNIS MCCARTHY & | ZELDA K MCCARTHY | TR | DENNIS MCCARTHY LIVING FAM | TRUST UA 11/25/92 | 3492 WILD LILAC CT | THOUSAND OAKS CA | 91360 | |
| DENNIS MCMILLIAN | | 239 BRADLET ST | | | | HAZLEHURST MS | 39083-3421 | |
| DENNIS MCWHIRTER | | 7700 S COLBY RD | | | | BANCROFT MI | 48814-9742 | |
| DENNIS MERRILL BAXTER | | 22 CROMARTY LN | | | | BELLA VISTA AR | 72715 | |
| DENNIS MICHAEL CUNNINGHAM & | VELMA L CUNNINGHAM JT TEN | 286 CRESCENT DRIVE | | | | ORCHARD PARK NY | 14127-3284 | |
| DENNIS MICHAEL DUQUETTE | TR | DENNIS MICHAEL DUQUETTE | LIVING TRUST UA 06/14/96 | 1243 STONETREE | | TROY MI | 48083-5220 | |
| DENNIS MICHAEL SEELY | | PO BOX 1479 | | | | SHOW LOW AZ | 85902 | |
| DENNIS MICHAEL WILHELM | | 2010 GULF RD | | | | ELYRIA OH | 44035-1413 | |
| DENNIS MICHAEL ZAVIDNY | | 1719 WILD MUSTANG CANYON | | | | KATY TX | 77493 | |
| DENNIS MICHALAK | | 3111 WESTWOOD EST DR | | | | ERIE PA | 16506-5601 | |
| DENNIS MORGAN | | 5641 GREENWAY | | | | DETROIT MI | 48204-2176 | |
| DENNIS MORSE | | 1695 STANLEY | | | | BIRMINGHAM MI | 48009-4141 | |
| DENNIS MURDOCK & | SHELLIE RAE MURDOCK JT TEN | 325 COUNTRY VINEYARD DR | | | | VALRICO FL | 33594-3048 | |
| DENNIS N BENNINGER | | 6376 N 41 RD | | | | MANTON MI | 49663 | |
| DENNIS N BOOMERSHINE | | 6131 FACTORY RD | | | | WEST ALEX OH | 45381-9537 | |
| DENNIS N KARLS | | 4094 STONEY RIDGE RD | | | | AVON OH | 44011-2222 | |
| DENNIS N KELLEY | | 1826 BOWERS RD | | | | LAPEER MI | 48446 | |
| DENNIS N LEE | CUST CHRISTOPHER LEE UGMA IN | 4980 PLEASANT VALLEY RD | | | | FRAZEYSBURG OH | 43822-9515 | |
| DENNIS N LEE | CUST JEFFREY | LEE UGMA IN | 2489 WEST INDIAN CREEK RD | | | TRAFALGAR IN | 46181-8976 | |
| DENNIS N MCLANE | | 7676 S COUNTY LINE RD | | | | GAINES MI | 48436-8809 | |
| DENNIS N PAYNE | | 4017 DUFFIELD ROAD | | | | FLUSHING MI | 48433-9710 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DENNIS N VANCE | | BOX 4 | | | | RANCHO CORDOVA CA | 95741-0004 | |
| DENNIS NEAL | | 4766 CHALET LANE | | | | WYOMING MI | 49509-4967 | |
| DENNIS NELSON GRIFFIN | | PO BOX 88 | | | | PISGAH FOREST NC | 28768 | |
| DENNIS NEWLAND | | 804 N MAIN ST | | | | MOUNT PLEASANT TN | 38474-1018 | |
| DENNIS O CROSBY | | 166 E CASS AVE | | | | MUNGER MI | 48747-9719 | |
| DENNIS O DANDRIDGE | | 8730 CROCUSLAWN | | | | DETROIT MI | 48204-2504 | |
| DENNIS O DUNHAM | | 55 S UNIONVILLE RD | | | | CARO MI | 48723-9666 | |
| DENNIS O KINGSLEY | | 10012 GREEN RD | | | | GOODRICH MI | 48438-9204 | |
| DENNIS O OWEN | | 2700 WILLOWICK WAY | | | | ANDERSON IN | 46012-9552 | |
| DENNIS O RIPPEON & | PRISCILLA A RIPPEON JT TEN | 14931 SPRINGFIELD RD | | | | DARNESTOWN MD | 20874-3417 | |
| DENNIS ODONNELL & | LINDA ODONNELL JT TEN | 131 GREENCREST CIR | | | | JACKSONVILLE NC | 28540-3014 | |
| DENNIS ORLEWICZ & | CHERYL ORLEWICZ JT TEN | 1656 LEXINGTON | | | | PLYMOUTH MI | 48170-1053 | |
| DENNIS ORZECHOWSKI | | 9453 GILLMAN | | | | LIVONIA MI | 48150-4150 | |
| DENNIS OUTCALT | | 2865 WESTHOLLOW DR 35 | | | | HOUSTON TX | 77082-3320 | |
| DENNIS P AIKIN | | 8654 M 15 | | | | CLARKSTON MI | 48348-2837 | |
| DENNIS P AURES | | 36 SANDERS ROAD | | | | BUFFALO NY | 14216-1216 | |
| DENNIS P BAZINET | | 1315 DRUMMOND AVE | | | | SUDBURY ON  P3A 4Y9 | | CANADA |
| DENNIS P BELANGER | | 6200 N RIVER POINTE DR J202 | | | | GARDEN CITY ID | 83714-1872 | |
| DENNIS P BOLT | CUST ELLEN E BOLT | UTMA MD | 6 CELEBRIE CT | | | KINGSVILLE MD | 21087-1500 | |
| DENNIS P BUCKLEY | | BOX 1243 | | | | LOOMIS CA | 95650-1243 | |
| DENNIS P BUCKNER | | 5460 CLUBOK DR | | | | FLINT MI | 48505-1001 | |
| DENNIS P CAMLIN | | 921 N HICKORY ST | | | | SCOTTDALE PA | 15683-1049 | |
| DENNIS P CARLSON | | 3801 EAST ROTAMER RD | | | | JAMESVILLE WI | 53546 | |
| DENNIS P DABLAIN | | 70 ALLEN ST | | | | TERRYVILLE CT | 06786-6305 | |
| DENNIS P DEWENTER | | 521 LA PAZ | | | | PASADENA CA | 91107-5256 | |
| DENNIS P DODD | | RR 3 | | | | PITTSFIELD IL | 62363-9803 | |
| DENNIS P FITZPATRICK | | 3318 PTARMIGAN DR APT 3A | | | | WALNUT CREEK CA | 94595 | |
| DENNIS P FITZPATRICK & | ISABEL FITZPATRICK JT TEN | 3318 PTARMIGAN DR | APT 3A | | | WALNUT CREEK CA | 94595 | |
| DENNIS P FLYNN | | 7255 WEBSTER | | | | MOUNT MORRIS MI | 48458-9430 | |
| DENNIS P GALLAGHER | | 2105 EMORY RD | | | | REISTERSTOWN MD | 21136-4019 | |
| DENNIS P GRIERSON | | 1909 WINDSOR LN | | | | FLINT MI | 48507-6030 | |
| DENNIS P HENNE & | JANET M HENNE JT TEN | 625 ORR ST | BOX 177 | | | BAYPORT MI | 48720 | |
| DENNIS P KELLY | | 1740 FRANKLIN NO 6 | | | | SAN FRANCISCO CA | 94109-3535 | |
| DENNIS P KLOSS | | 1086 BUCKINGHAM RD | | | | HASLETT MI | 48840 | |
| DENNIS P KOSTRZEWSKI | | 8883 JORDAN RD | | | | YALE MI | 48097-2422 | |
| DENNIS P LANG | | 2704 WEYMOUTH ROAD | | | | HINCKLEY OH | 44233-9542 | |
| DENNIS P MARNEEF & | MARJORIE D MARNEEF JT TEN | 537 DEVIL'S LANE | | | | NAPLES FL | 34103-3021 | |
| DENNIS P MATHEWS | | 4322 N MASON | | | | CHICAGO IL | 60634-1623 | |
| DENNIS P MICHAUD | | 3910 BUSH COURT | | | | ABINGDON MD | 21009-1193 | |
| DENNIS P MORITZ | | 8713 OAKES ROAD | | | | ARCANUM OH | 45304-8903 | |
| DENNIS P MUSHEFF & | DIANE L MUSHEFF JT TEN | 4131 CHESTERLAND BLVD | | | | STOW OH | 44224 | |
| DENNIS P PAZUK & | JOAN G PAZUK JT TEN | 2000 S OCEAN DR 907 | | | | FT LAUDERDALE FL | 33316-3814 | |
| DENNIS P SHRINER | | 4143 PETTIT AVE | | | | NIAGARA FALLS ON  L2E 6K4 | | CANADA |
| DENNIS P SMITH | | 5673 VASSAR AVE | | | | YOUNGSTOWN OH | 44515-4229 | |
| DENNIS P THOMPSON | | 410 W JACKSON ST | | | | ALEXANDRIA IN | 46001-1311 | |
| DENNIS P WIGGS | | 206 BRIARWOOD LANE | | | | NEW BERN NC | 28560-9366 | |
| DENNIS P WOODBURN & | CYNTHIA L WOOBURN JT TEN | 426 ADENA ST NE | | | | NORTH CANTON OH | 44720-2510 | |
| DENNIS PALMER | | 527 COVENTRY WAY | | | | NOBLESVILLE IN | 46062-9024 | |
| DENNIS PATTERSON | | 6011 GREENLEAF | | | | WHITTIER CA | 90601-3522 | |
| DENNIS PAUL CAMPBELL | | 5496 HICKORY LANE | | | | METAMORA MI | 48455-9740 | |
| DENNIS PENNINGTON | | 1700 PENNSYLVANIA AVE | | | | IRWIN PA | 15642-3930 | |
| DENNIS PETERS THOMPSON | | 4750 DEL MORENO PL | | | | WOODLAND HILLS CA | 91364-4633 | |
| DENNIS PETERSEN | | 3311 MARLETTE RD | | | | MARLETTE MI | 48453-8166 | |
| DENNIS PEYTON & | AURELIE PEYTON JT TEN | 8835 ELMHURST | | | | PLYMOUTH MI | 48170-4025 | |
| DENNIS PHARO | | 1150 SANGER ST | | | | PHILADELPHIA PA | 19124-1131 | |
| DENNIS PINKERTON | | 2100 S OCEAN LANEAP1805 | | | | FT LAUDERDALE FL | 33316 | |
| DENNIS PLOTT JR | | 3639 W WRIGHTWOOD AV | | | | CHICAGO IL | 60647-1152 | |
| DENNIS POTTS & | GERALD VELLA JT TEN | 1650 MIDDLE RD | | | | HIGHLAND MI | 48357 | |
| DENNIS PREBENDA | | 674 BLACK HAWK COURT | | | | LAKE MARY FL | 32746-5122 | |
| DENNIS R APSEY | | 1104 PALMER STREET | | | | OWOSSO MI | 48867-4419 | |
| DENNIS R ASH | | 28155 SW PUEBLO TE | | | | WILSONVILLE OR | 97070-9263 | |
| DENNIS R BRITTON | | 12906 TOWER RD | | | | THURMONT MD | 21788-1408 | |
| DENNIS R BURNS | | 1348 DRY BROOK CT | | | | DERBY KS | 67037-2832 | |
| DENNIS R CALLAHAN | | 160 GREAT EAST LANE | | | | SANBORNVILLE NH | 03872 | |
| DENNIS R CARLSON | | 6262 WILLARD RD | | | | BIRCH RUN MI | 48415-8771 | |
| DENNIS R CHARCHAN | | 398 MEADOWVIEW LANE | | | | ATTICA MI | 48412-9688 | |
| DENNIS R CHRISTENSON | | 21 GRAND ST | | | | WARWICK NY | 10990-1036 | |
| DENNIS R CORBIN & | GAYLE ANN CORBIN JT TEN | 2249 CHEVY CHASE BLVD | | | | KALAMAZOO MI | 49008-2225 | |
| DENNIS R CUNNINGHAM | | 5431 CHESTERTON PL | | | | INDIANAPOLIS IN | 46237-9304 | |
| DENNIS R DEAN | CUST MICHAEL F | DEAN UGMA NY | 38 SHERWOOD DR | | | FREEHOLD NJ | 07728-1327 | |
| DENNIS R DINSMORE & | EILEEN S DINSMORE JT TEN | 12441 N LINDEN RD | | | | CLIO MI | 48420-8240 | |
| DENNIS R DRAKE & | ELIZABETH T DRAKE TEN COM | 2 CHAMPIONS COURT TRAIL | | | | HOUSTON TX | 77069-1794 | |
| DENNIS R EARNEST | | 355 N STINE RD | | | | CHARLOTTE MI | 48813-8857 | |
| DENNIS R EDMONDS | CUST AMANDA | G EDMONDS UGMA PA | C/O AMANDA G LUCZAK | 9727 COUNTRY MEADOWS LANE | | LAUREL MD | 20723 | |
| DENNIS R EDMONDS | CUST REBECCA D EDMONDS UGMA PA | 907 PENN ST | | | | NEW BETHLEHEM PA | 16242-1123 | |
| DENNIS R EDMONDS & | PAMELA J EDMONDS JT TEN | 907 PENN ST | | | | NEW BETHLEHEM PA | 16242-1123 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DENNIS R FALTYNSKI | | 1316 OVERLAND DR | | | | HIGH POINT NC | 27262-7466 | |
| DENNIS R FINNEY | | 648 MARIE | | | | WESTLAND MI | 48186-8064 | |
| DENNIS R FORDT | | 5704 ROBERTS RD | | | | COTTRELLVILLE MI | 48039-3213 | |
| DENNIS R GAGNE | | 73 COUNTRY GREEN DR | | | | AUSTINTOWN OH | 44515-2214 | |
| DENNIS R GARTEE | | 8449 WEST SAPPHIRE AVENUE | | | | LAKE CITY MI | 49651-8638 | |
| DENNIS R GEITMAN | | 14786 CENTER ST | | | | ALPENA MI | 49707-9115 | |
| DENNIS R GERMADNIK | | 933 WALNUT GROVE DR | | | | NEW WATERFORD OH | 44445-8716 | |
| DENNIS R GERSCHUTZ | | B511 COUNTY RD 12 | | | | HOLGATE OH | 43527-9730 | |
| DENNIS R GORDON | | 2240 N ARLINGTON AVE | | | | INDIANAPOLIS IN | 46218-4121 | |
| DENNIS R GREEN | | 10205 RD 209 | | | | OAKWOOD OH | 45873-9331 | |
| DENNIS R GUSS | | 854 U S 31 SOUTH | | | | PERU IN | 46970 | |
| DENNIS R HABITZ | | 922 WALNUT GLEN CT | | | | OAKLAND MI | 48363-1736 | |
| DENNIS R HINKLE | | 145 LOCUST AVE | | | | WINCHESTER VA | 22601-4943 | |
| DENNIS R HOBBS | | 355 SYCAMORE SPRINGS DR | | | | SPRINGBORO OH | 45066-8952 | |
| DENNIS R HODGE | | 2400 NORTH SHORE BLVD | | | | ANDERSON IN | 46011-1338 | |
| DENNIS R HOLUB | | 3488 ENSIGN COVE | | | | AURORA OH | 44202-9050 | |
| DENNIS R HOLUB & | CYNTHIA K HOLUB JT TEN | 3488 ENSIGN COVE | | | | AURORA OH | 44202-9050 | |
| DENNIS R HOULBERG | | 1212 FAWNDALE RD | | | | PICKERING ON  L1V 4M3 | | CANADA |
| DENNIS R JANICKI & | MARY M JANICKI JT TEN | 567 GEORGE WASHINGTON TURNPIKE | | | | BURLINGTON CT | 06013-1716 | |
| DENNIS R JENDRASIK & | ROSEMARIE E BERSANI JT TEN | 61 LAKESIDE CT | | | | WEST SENECA NY | 14224-1011 | |
| DENNIS R JONES | | 615 N CROSBY AVENUE | | | | JANESVILLE WI | 53545 | |
| DENNIS R KOLLANDER | | S9666 WAGNER RD | | | | HOLLAND NY | 14080-9767 | |
| DENNIS R KOWSKI | | 915 STOUGH AVE | | | | HINSDALE IL | 60521-4355 | |
| DENNIS R KUNZE | | 710 FIRST STREET SW | | | | MADELIA MN | 56062-1202 | |
| DENNIS R LAZAR | CUST | DANIEL ANTHONY LAZAR UGMA MI | 5445 FERNWOOD DR | | | FLINT MI | 48532-2117 | |
| DENNIS R LEY | | 1100 SEARLES ESTATE DR | | | | ST JOHNS MI | 48879-1100 | |
| DENNIS R LINK | | 63 CHILTON AVE | | | | MANSFIELD OH | 44907-1307 | |
| DENNIS R LOCKE | | 98 S DEKKER DR | | | | GOLDEN CO | 80401 | |
| DENNIS R LUTZ | | 2533 ARMOND RD | | | | HOWELL MI | 48855-7752 | |
| DENNIS R MADDEN & | GLADYS K MADDEN JT TEN | 10246 E FRANCIS RD | | | | OTISVILLE MI | 48463-9410 | |
| DENNIS R MANNIX | | 11 HERITAGE RD | | | | QUINCY MA | 02169-1844 | |
| DENNIS R MARLEY | | 4127 SHENANDOAH PKWY | | | | BRUNSWICK OH | 44212-2979 | |
| DENNIS R MEADORS | | 8535 E 500 S | | | | UPLAND IN | 46989-9330 | |
| DENNIS R MILBURN & | MARTHA J MILBURN JT TEN | 5977 W 100 SOUTH | | | | ANDERSON IN | 46011-8742 | |
| DENNIS R MILLER | | 22 CRAIG PLACE | | | | PENNSVILLE NJ | 08070-2310 | |
| DENNIS R MOORE | | 1169 IRMAL DRIVE | | | | DAYTON OH | 45432-1706 | |
| DENNIS R NELIUS & | BRENDA L NELIUS JT TEN | 44171 BRANDYWYNE | | | | CANTON MI | 48187 | |
| DENNIS R O'LEARY | | 18802 92ND AVE NE | | | | BOTHELL WA | 98011-2209 | |
| DENNIS R PAYNE | | P O BOX 275 | | | | ZALESKI OH | 45698 | |
| DENNIS R PERKINS | | 3324 KAMI DRIVE | | | | BOWLING GREEN KY | 42104-4668 | |
| DENNIS R PETRO | | 10236 HARMONY LN | | | | BROOKLYN OH | 44144-3059 | |
| DENNIS R POTTER & | MILDRED E POTTER JT TEN | 90430 LARSLAN LN | | | | JUNCTION CITY OR | 97448-9520 | |
| DENNIS R POWERS | | 14 EQUESTRIAN WAY | | | | SCARBOROUGH ME | 04074 | |
| DENNIS R PRICE & | DOROTHY J PRICE JT TEN | 33991 N 2020 EAST RD | | | | ROSSVILLE IL | 60963-7048 | |
| DENNIS R PRICE & | DOROTHY P PRICE JT TEN | 3391 NORTH 2020 EAST RD | | | | ROSSVILLE IL | 60963 | |
| DENNIS R RICHARDS | | 811 PEPPER LANE | | | | O FALLON MO | 63366-1871 | |
| DENNIS R RINGWELSKI | TR | DENNIS R RINGWELSKI LIVING TRUST | 8/10/1995 | 384 NAKOMIS RD | | LAKE ORION MI | 48362-1234 | |
| DENNIS R ROBINSON | | 1883 MISTY MEADOW LANE | | | | LAPEER MI | 48446-9403 | |
| DENNIS R ROGALEWSKI | | 426 WASHINGTON STREET SE | | | | GRAND RAPIDS MI | 49503-4418 | |
| DENNIS R SAARI | | 1700 VANCOUVER | | | | SAGINAW MI | 48603-6702 | |
| DENNIS R SAARI & | ELMER E SAARI JT TEN | 1700 VANCOUVER | | | | SAGINAW MI | 48603-6702 | |
| DENNIS R SCHWERTNER | | 7159 GILLETTE RD | | | | FLUSHING MI | 48433-9207 | |
| DENNIS R SCISCENTO | | 19733 SCHOOLCRAFT ST | | | | CANOGA PARK CA | 91306-3919 | |
| DENNIS R SHIVELY & | CONNIE D SHIVELY JT TEN | 140 QUAIL DRIVE | | | | DILLSBURG PA | 17019 | |
| DENNIS R SHORKEY | | 2040 GARFIELD RD | | | | AUBURN MI | 48611-9762 | |
| DENNIS R SIMMONS | | 1555 THE HIDEOUT | | | | LAKE ARIEL PA | 18436-9517 | |
| DENNIS R SIPLE | | 422 BIG ELK CHAPLE ROAD | | | | ELKTON MD | 21921-2610 | |
| DENNIS R SKIRVIN & | DIANA S SKIRVIN JT TEN | 3519 WOODS COURT | | | | MANHATTAN KS | 66503-2127 | |
| DENNIS R SPIKES | | 29420 ALAN | | | | WESTLAND MI | 48186-5186 | |
| DENNIS R STANTON | | 7155 NEW HARMONY RD | | | | MARTINSVILLE IN | 46151 | |
| DENNIS R STEVANUS | | 7134 SPRING LAKE TRL | | | | SAGINAW MI | 48603-1674 | |
| DENNIS R TEETERS | | 6000 W 325 S | | | | TRAFALGAR IN | 46181-9149 | |
| DENNIS R TICE | | 251 E ST JOSEPH HWY | | | | GRAND LEDGE MI | 48837-9708 | |
| DENNIS R WALKER | | 17961 HARMAN | | | | MELVINDALE MI | 48122-1401 | |
| DENNIS R WARD | | 4974 MARTHA LANE | | | | MORROW OH | 45152-1320 | |
| DENNIS R WARREN | | 10208 SOUTHRIDGE TER | | | | OKLAHOMA CITY OK | 73159-7325 | |
| DENNIS R WASIK & | LYNNE F WASIK JT TEN | 16460 COTTAGE NOOK | | | | FENTON MI | 48430-8975 | |
| DENNIS R WERTSCH & | JUDITH A WERTSCH JT TEN | 2619 EMERSON NW | | | | GRAND RAPIDS MI | 49544-1719 | |
| DENNIS R WIGGIN | | 15730 WEST LOCUST | | | | OLATHE KS | 66062-5337 | |
| DENNIS R WILLIAMS | | ROUTE 1 | | | | RICH HILL MO | 64779-9801 | |
| DENNIS RAMSAY BROWN | | 65 HIGH STREET | | | | WINSTED CT | 06098-1518 | |
| DENNIS RAY BUCK | | 8451 ANDERSON CT | | | | MECHANICSVILLE VA | 23116-3102 | |
| DENNIS RICHARD | | 101 S NINE MILE RD | | | | LINWOOD MI | 48634-9713 | |
| DENNIS RICHARD WALTON | | 4339 WHITTNER DRIVE | | | | LAND O'LAKES FL | 34639 | |
| DENNIS ROBERT BRACKEEN | CUST DENNIS PHETT BRACKEEN UGM | 26 COMANCHE DR | | | | SHAWNEE OK | 74801 | |
| DENNIS ROLAND MILLER | | N 71 W 17056 ANTLER DR | | | | MENOMONEE FALLS WI | 53051-4912 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENNIS ROOF | | 857 W ESTGATE DR | | | | ANDERSON IN | 46012 | |
| DENNIS RUPARD | | 50372 AUGUST DR | | | | MACOMB MI | 48044-6314 | |
| DENNIS S BREITA | | 16 BERKSHIRE STREET | | | | AVENEL NJ | 07001-1309 | |
| DENNIS S BUCHANAN | | 7456 ROGER THOMAS DR | | | | MT MORRIS MI | 48458 | |
| DENNIS S DEVINO | | 1244 STECKEL LN | | | | WINCHESTER IL | 62694-8704 | |
| DENNIS S DICKTY & | MARY M DICKTY JT TEN | 5192 TWILIGHT STREET | | | | SHELBY TWP MI | 48316-1671 | |
| DENNIS S DIRKS | | 5066 BEECHWOOD RD | | | | AVON IN | 46123-8329 | |
| DENNIS S DIRKS & | KIMBERLY JO DIRKS JT TEN | 5066 BEECHWOOD RD | | | | AVON IN | 46123-8329 | |
| DENNIS S GRAVES | | 6592 FLUSHING RD | | | | FLUSHING MI | 48433-2553 | |
| DENNIS S SCHLOSSER | | N4883 460TH ST | | | | MENOMONIE WI | 54751-5469 | |
| DENNIS S SMITH | | 5087 DECEMBER LN | | | | BROOKSVILLE FL | 34604-0703 | |
| DENNIS S SULLIVAN | PMB 140 | 3128 WALTON BLVD | | | | ROCHESTER HILLS MI | 48309-1265 | |
| DENNIS S TAYLOR | | 2759 GRAVEL CREEK RD | | | | NORTH BRANCH MI | 48461-9751 | |
| DENNIS S TREBESH | | 778 LOCKMOORE COURT | | | | ROCHESTER HILLS MI | 48307-4227 | |
| DENNIS S VEAL & | CELESTE VEAL JT TEN | 4466 PAHOA AVE | | | | HONOLULU HI | 96816 | |
| DENNIS S WALKER | | 104 S SINCLAIR ST | | | | PORT CHARLOTTE FL | 33952 | |
| DENNIS S WITT | | 11908 WOODCREST CIRCLE | | | | FRANKLIN WI | 53132-1341 | |
| DENNIS SAXTON | | 5782 BIRCH BARK CIRCLE | | | | GROVE CITY OH | 43123-8795 | |
| DENNIS SCHNERR | | 59 DAWES AVE | | | | TRENTON NJ | 08636 | |
| DENNIS SCHULLER | | 4776 DURST CLAGG RD | | | | CORTLAND OH | 44410-9550 | |
| DENNIS SCHWEITZER | | 23 HUDSON ST | | | | BERLIN CT | 06037-3110 | |
| DENNIS SENEK | | 2541 ERNEST-LYNTZ RD | | | | WARREN OH | 44481 | |
| DENNIS SHADRICK | | 208 E 4TH ST | | | | GRANTON WI | 54436-7732 | |
| DENNIS SIENKIEWICZ | | 6026 ORCHARD | | | | DEARBORN MI | 48126-2004 | |
| DENNIS SINGER | | 3026 SHILLINGTON PL | | | | CHARLOTTE NC | 28210-4242 | |
| DENNIS SIZELOVE | | 113 CARDINAL LANE | | | | ALEXANDRIA IN | 46001-8104 | |
| DENNIS SMITH | CUST MELISSA | SMITH UGMA NY | 3426 TURF ROAD | | | OCEANSIDE NY | 11572-5632 | |
| DENNIS SMITH JR | | 21421 KIPLING ST | | | | OAK PARK MI | 48237-3819 | |
| DENNIS STAHL | | 342 OAK KNOLL | | | | CARO MI | 48723-9523 | |
| DENNIS STAMPER | | 1437 LIVINGSTON ST | | | | COVINGTON KY | 41016-1591 | |
| DENNIS STEVE FUNTI | | 644 GEORGETOWN | | | | CANTON MI | 48188-1535 | |
| DENNIS STEVEN LIDOSHORE | | 69-36 218TH ST | | | | BAYSIDE NY | 11364-2635 | |
| DENNIS STREET GRDN | NICHOLAS RAY STREET | 124 SHAWNEE | | | | HENDERSONVILLE TN | 37075-4616 | |
| DENNIS T EVANS | | 4665 ESTES DR | | | | KENT OH | 44240 | |
| DENNIS T JOHNSON | | 1080 N 200 E | | | | LEBANON IN | 46052-9285 | |
| DENNIS T MARTIN | | 5423 GEROME LN | | | | GRAND BLANC MI | 48439 | |
| DENNIS TALTY | | 145 LOCKWOOD AVE | | | | BUFFALO NY | 14220-1808 | |
| DENNIS TAYLOR | | 1075 S SANDSTONE COURT | | | | APACHE JCT AZ | 85219 | |
| DENNIS THOMPSON | | 3441 FOX BRIAR | | | | CIBOLO TX | 78108 | |
| DENNIS TINCHER | | 5812 NORTH CO RD 200 EAST | | | | ORLEANS IN | 47452 | |
| DENNIS TIRCH | CUST JOHN TIRCH UGMA NJ | 183 OAKWOOD DRIVE | | | | WAYNE NJ | 07470-5636 | |
| DENNIS TOMKOWICZ | | 8001 2ND AVE | UNIT 406 | | | STONE HARBOR NJ | 08247-1739 | |
| DENNIS V JOHNSON & | DANNY B JOHNSON JT TEN | 234 VANS PLACE | | | | WARRENTON MO | 63383-5304 | |
| DENNIS VANWAGONER | | 12465 CURTIS RD | | | | GRASS LAKE MI | 49240-9756 | |
| DENNIS VOGT | | 11382 WYCKOFF COURT | | | | DAYTON OH | 45458-6038 | |
| DENNIS W ADAM | | 322 SOUTH GAMBLE ST | | | | SHELBY OH | 44875-1729 | |
| DENNIS W ADAM & | ELIZABETH A ADAM JT TEN | 322 S GAMBLE ST | | | | SHELBY OH | 44875-1729 | |
| DENNIS W ADAMS | | 2141 GLENSIDE AVE | | | | CINCINNATI OH | 45212-1141 | |
| DENNIS W ARCAND | | 28 1ST AVE | | | | BELLINGHAM MA | 02019-1445 | |
| DENNIS W BALUCH | | 35 DEHOFF DRIVE | | | | YOUNGSTOWN OH | 44515-2403 | |
| DENNIS W BENNETT | | 14942 CO RD 171 | | | | DEFIANCE OH | 43512-8324 | |
| DENNIS W BLODGETT | | 281 N STINE RD | | | | CHARLOTTE MI | 48813-8857 | |
| DENNIS W BRANCH | | 7195 PONTIAC LAKE RD | | | | WATERFORD MI | 48327-1553 | |
| DENNIS W BURKE | | 7499 WOODMONT | | | | DETROIT MI | 48228-3632 | |
| DENNIS W BURKE & | HARRIETTE L BURKE JT TEN | 7499 WOODMONT | | | | DETROIT MI | 48228-3632 | |
| DENNIS W BYK | | 900 SW MUNJACK CIR | | | | PORT ST LUCIE FL | 34986-3461 | |
| DENNIS W CHURCH | | 2690 E HUCKLEBERRY TR | | | | FARWELL MI | 48622-9765 | |
| DENNIS W COOLEY | | 101 GRAVEL BAR RD | | | | MARBLEHEAD OH | 43440-1079 | |
| DENNIS W COOPER | C/O GMOCVC BEDFORD | COMMERCIAL VEH | LUTON PLANT BOX 3 | LUTON BEDFORSHIRE | | L4R W90 | | UNITED KIN |
| DENNIS W COPELAND | | 6560 CEDAR OKA CIRCLE | | | | HOPE MILLS NC | 28348-9122 | |
| DENNIS W CORY | | 929 DELMAN DR | | | | SHELBYVILLE IN | 46176-2262 | |
| DENNIS W DELANEY | | 6731 W 105TH ST | | | | CHICAGO RIDGE IL | 60415-1703 | |
| DENNIS W DIENER & | CAROL L DIENER JT TEN | R D BOX 167 | 7242 KING JAMES ROAD | | | PIGEON MI | 48755-9569 | |
| DENNIS W DIXON & | CINDY L DIXON JT TEN | 5150 GREENVIEW DR | | | | CLARKSTON MI | 48348-3828 | |
| DENNIS W DRZWECKI | | 623 BEECHER RD | | | | WOLCOTT CT | 06716-1405 | |
| DENNIS W ELMSTRAND & | KATHLEEN M ELMSTRAND JT TEN | 45375 ANCHOR AVE | | | | HARRIS MN | 55032-3823 | |
| DENNIS W FERNICK | | R R 1 | | | | BEAMSVILLE ON  L0R 1B0 | | CANADA |
| DENNIS W FERNICK | | R ROUTE 1 | | | | BEAMSVILLE ON  L0R 1B0 | | CANADA |
| DENNIS W GARNER | | 1438 ALLEN ST | | | | BURTON MI | 48529-1269 | |
| DENNIS W GRAY | TR WAYNE A GRAY FAM TRUST | UA 04/25/83 | 20 SHADOWRIDGE DR | | | ST PETERS MO | 63376 | |
| DENNIS W HACK | | BOX 197657 | | | | LOUISVILLE KY | 40259-7657 | |
| DENNIS W HARRIS | | 532 S 3RD ST | | | | CAMDEN NJ | 08103-3336 | |
| DENNIS W HART & | SHIRLEY M HART JT TEN | 1366 ORIENTAL AVE | | | | GLOUCESTER CITY NJ | 08030-2239 | |
| DENNIS W JEFF | | 1337 OLDE SAYBROOK RD | | | | LANCASTER PA | 17601-5323 | |
| DENNIS W JODLOWSKI | | 1480 COUNTRYSIDE DRIVE | | | | BUFFALO GROVE IL | 60089-3269 | |
| DENNIS W JOHNSTON | | 22778 DAVID | | | | EAST DETROIT MI | 48021-1825 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENNIS W JONES | | G-6027 E PIERSON RD | | | | FLINT MI | 48506 | |
| DENNIS W KOZLOWSKI | | 9671 SHUPAC LAKE RD | | | | GRAYLING MI | 49738 | |
| DENNIS W LATHAM | | 1505 NEEDMORE RD | | | | BEECH BLUFF TN | 38313-1811 | |
| DENNIS W LOCKLEAR | | 1257 LEJEUNE | | | | LINCOLN PARK MI | 48146-2056 | |
| DENNIS W MCKOWN & | KATHLEEN A MCKOWN JT TEN | 420 CO RD 108 | | | | FREMONT OH | 43420-9735 | |
| DENNIS W MOORE | | 9704 PARDEE | | | | TAYLOR MI | 48180-3535 | |
| DENNIS W NEFF | | 38 ROCKY CIRCLE NE | | | | WHITE GA | 30184-2856 | |
| DENNIS W PADGET | APT | 2949 JOYCE DR LINCOLN RD | | | | KOKOMO IN | 46902-4016 | |
| DENNIS W PANARS & | SANDRA A PANARS JT TEN | 1590 WILD CHERRY LANE | | | | LAPEER MI | 48446-8706 | |
| DENNIS W PAULSON | | 146 COTTONWOOD | | | | WHITNEY TX | 76692-4535 | |
| DENNIS W PERRY | | 6 N357 CREEKSIDE DRIVE | | | | SAINT CHARLES IL | 60175-6140 | |
| DENNIS W PERRY & | CHRISTINE A PERRY JT TEN | 6 N 357 CREEKSIDE DR | | | | SAINT CHARLES IL | 60175-6140 | |
| DENNIS W RICE | | 8785 DOUGLAS AVE | | | | KALAMAZOO MI | 49009-5207 | |
| DENNIS W RICKER | | 2339 HARMONY DR | | | | BURTON MI | 48509-1163 | |
| DENNIS W TINKLE | | 5739 ELIZABETHAN CIRCLE | | | | NEW MARKET MD | 21774 | |
| DENNIS W WORTHY | | 11354 GARDENVIEW LN | APT 1 | | | SAINT ANN MO | 63074-1064 | |
| DENNIS W ZAMBERLAN | | 4246 BRUSH RD | | | | RICHFIELD OH | 44286 | |
| DENNIS WALTER MANSFIELD | | 25879 RAMILLO WAYREET | | | | VALENCIA CA | 91355-1926 | |
| DENNIS WAYNE COPELAND | | 6560 CEDA4R OAKS CIR | | | | HOPE MILLS NC | 28348 | |
| DENNIS WAYNE FINLEY | | 3809 WEDGWAY DR | | | | FORT WORTH TX | 76133-2009 | |
| DENNIS WAYNE LOWRY | | 34127 PARKDALE ST | | | | LIVONIA MI | 48150 | |
| DENNIS WELLMAN | | 7375 MCCLIGGOTT RD | | | | SAGINAW MI | 48609-5045 | |
| DENNIS WHITESELL | | 1016 W CLEVELAND ST | | | | HARTFORD CITY IN | 47348-2316 | |
| DENNIS WILLIAM LEARY | | 514 1ST AVE NE | | | | WAVERLY IA | 50677-1713 | |
| DENNIS WILLIAM ROENNEBECK & | ELAINE HALE ROENNEBECK JT TEN | 4320 S HIDDEN QUAIL CIR | | | | SALT LAKE CITY UT | 84124-3600 | |
| DENNIS WILLIAMS | | 4275 KIRKWOOD DRIVE | | | | SAGINAW MI | 48603-5834 | |
| DENNIS WILSON | | 4404 MURDOCK AVE | | | | BRONX NY | 10466-1109 | |
| DENNIS WOJCIECHOWSKI | | 1550 SIOUX PL | | | | SAGINAW MI | 48638-4649 | |
| DENNIS WOLGIN | CUST JAY | WOLGIN UGMA MI | 3216 WOODVIEW LAKE RD | | | WEST BLOOMFIELD MI | 48323-3570 | |
| DENNIS WUOLLE | | 2 OAKLAND CT | | | | ESSEXVILLE MI | 48732-1248 | |
| DENNIS YANKUS | | 819 HELMSMAN WAY | | | | PALM HARBOR FL | 34685 | |
| DENNIS YURK | | 4422 APPLE VALLEY | | | | WEST BLOOMFIELD MI | 48323-2804 | |
| DENNISE C GRUTTADARO | | 2525 ST PAUL BLVD | | | | ROCHESTER NY | 14617-4517 | |
| DENNISON P VASSLER | | 1000 KINGS HWY | UNIT 308 | | | PUNTA GORDA FL | 33980-5208 | |
| DENNIZEN BROWN KENNEDY | | RR 1 460 | | | | MAY TX | 76857-9749 | |
| DENNY A ROBERTS | | 1550 BLANCHET RD | | | | CORINTH KY | 41010-3424 | |
| DENNY C GREEN | | 1353 MC 8091 | | | | YELLVILLE AR | 72687-9878 | |
| DENNY D CHRISTIAN | | BOX 57 | | | | GRANBURY TX | 76048-0057 | |
| DENNY E HAMBLIN | | 7459 TAYLORSVILLE RD | | | | HUBER HEIGHTS OH | 45424-2355 | |
| DENNY E HENDRICKS | | 7401 DIAL DR | | | | HUBER HEIGHTS OH | 45424-2512 | |
| DENNY E HENDRICKS & | BARBARA A HENDRICKS JT TEN | 7401 DIAL DR | | | | HUBER HEIGHTS OH | 45424-2512 | |
| DENNY E JONES | | 523 ROSS LN | | | | CINCINNATI OH | 45244-2325 | |
| DENNY L BREWER | | 2456 POINT PLEASANT WAY | | | | TOLEDO OH | 43611-1114 | |
| DENNY L OWENS | | 2558 RIDGE ROAD | | | | XENIA OH | 45385-7502 | |
| DENNY RATLIFF | | 5302 CANDLE LN | | | | NORTHPORT AL | 35473-1117 | |
| DENNY S EASLEY | | 13259 US ROUTE 422 | | | | KITTANNING PA | 16201 | |
| DENNY SPARKS | | 20399 ROAD 10 | | | | DEFIANCE OH | 43512-8353 | |
| DENSEL G FULLER JR | | 2570 LISA DRIVE | | | | COLUMBIAVILLE MI | 48421-8910 | |
| DENSEL O FOSTER | | 8681 HEATHER DR | | | | BURR RIDGE IL | 60521-6314 | |
| DENSELEE QUALLS | | 5047 DAVISON RD | | | | LAPEER MI | 48446-3528 | |
| DENSMORE M BREWER | | 2509 ELMO PLACE | | | | MIDDLETOWN OH | 45042-3307 | |
| DENSOL M GRIFFIN | CUST TIMMY | W GRIFFIN A MINOR UNDER THE | LAWS OF GEORGIA | 603 MACK DR | | VALDOSTA GA | 31602-1658 | |
| DENSON D CROXSON | | 834 CHESTNUT BEND | | | | WEST WEBSTER NY | 14580-1445 | |
| DENT W HUMPHRIES | | 12421 SNOWY EGRET AVE | | | | BROOKSVILLE FL | 34614 | |
| DENTICE W HOGUE | | 3615 HAMILTON PL | | | | ANDERSON IN | 46013-5273 | |
| DENTON B BURD JR | | 1224 KINGS CIRCLE | | | | MECHANICSBURG PA | 17050 | |
| DENTON HARGIS | | 5552 BETTY LANE | | | | MILFORD OH | 45150-2862 | |
| DENTON M COLE | | 1532 KINGSWAY | | | | ARNOLD MO | 63010-1122 | |
| DENTON O WHITE | | 4736 EAST MAHALASVILLE RD | | | | MORGANTOWN IN | 46160-9319 | |
| DENTSON BUGGS | | 2026 ADAMS AVE | | | | FLINT MI | 48505-5034 | |
| DENVER A MORRIS JR | | 2107 RADCLIFFE AVE | | | | FLINT MI | 48503-4746 | |
| DENVER ALEXANDER | | 434 W 700N | | | | VALPARISO IN | 46385-8407 | |
| DENVER B BROWN | TR DENVER B BROWN TRUST | UA 12/28/94 | 1002 CORWIN AVE | | | HAMILTON OH | 45015-1839 | |
| DENVER D SMITH | | 4858 AL HIGHWAY 157 | | | | DANVILLE AL | 35619-9646 | |
| DENVER D STOCKER JR | | 6450 SEYMOUR DR | | | | SWARTZ CREEK MI | 48473-7607 | |
| DENVER E DAGGETT | | 2111 HUNTERS CREEK ROAD | | | | METAMORA MI | 48455-9351 | |
| DENVER E SMITH | | 10188 CUMBERLAND POINTE BLVD | | | | NOBLESVILLE IN | 46060 | |
| DENVER E WHARTON | | 542 ELKNUD LN | | | | JOHNSTOWN PA | 15905-2064 | |
| DENVER G WILEY | | R R 6 112 LEWIS DR | | | | MOORESVILLE IN | 46158-8382 | |
| DENVER H SALISBURY | | 3018 ROSETTA BLVD | | | | NEWTON FALLS OH | 44444-8757 | |
| DENVER HOWARD | | 10704 CORY LAKE DR | | | | TAMPA FL | 33647-2724 | |
| DENVER HUNTER & | ROMA K HUNTER JT TEN | 315 W HAMILTON ST | | | | BRYAN OH | 43506 | |
| DENVER L CROSS & | ELDYES CROSS JT TEN | 1815 FURMAN DR | | | | FLORENCE SC | 29501-6515 | |
| DENVER MARTIN | | 2903 W NEWBURG RD | | | | CARLETON MI | 48117-9181 | |
| DENVER P BURTON | | 1158 IRMAL DR | | | | DAYTON OH | 45432-1707 | |
| DENVER PAUL HAVERTY | | 114A SOCIETY HILL RD | | | | MINERAL WELLS WV | 26150 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DENVER R MILLER | | 10090 HIDEAWAY COVE | | | | AURORA OH | 44202-9005 | |
| DENVER R WALKER | | 1769 N 300 EAST | | | | KOKOMO IN | 46901-3510 | |
| DENVER S SAVAGE | | 141 OLD MILLVILLE RD | | | | UXBRIDGE MA | 01569-1901 | |
| DENVER T HOLCOMB | | 3524 YAEGER CROSSING CT | | | | ST LOUIS MO | 63129-2369 | |
| DENVER TOMBLIN & | LEONA C TOMBLIN JT TEN | 6804 WILDFLOWER CT | | | | CRESTWOOD KY | 40014-7238 | |
| DENVER W HEARD | | 151 ZION CHURCH RD | | | | HARTWELL GA | 30643 | |
| DENVER WAYNE MOORE | | 2446 BERTHA | | | | FLINT MI | 48504-2420 | |
| DENVIL E MEADOWS | | 6 CARLETON CT | | | | NEW CASTLE DE | 19720-3803 | |
| DENYSE M SHOCKLEY | | 1404 BELVEDERE DR | | | | KOKOMO IN | 46902-5606 | |
| DENZEL H BYRAM | | 2408 ALLISON | | | | SPEEDWAY IN | 46224-5029 | |
| DENZEL L PLACE | | 3044 S 55TH ST | | | | KANSAS CITY KS | 66106-3160 | |
| DENZEL R LEDGERWOOD JR | | 4602 S HOWELL ROAD | | | | OAK GROVE MO | 64075-9794 | |
| DENZIL A MOYER | | 5612 E 16TH ST | | | | KANSAS CITY MO | 64127-2804 | |
| DENZIL A SPINNEY | | 1008 BEMENT ST | | | | LANSING MI | 48912-1702 | |
| DENZIL CAIN | | 2020 ELM AVE | | | | NORWOOD OH | 45212-2103 | |
| DENZIL F TAYLOR & | VIRGINIA B TAYLOR | TR TEN COM | TAYLOR FAMILY TRUST U/A DTD | 4771 BOND AVE NW | | WARREN OH | 44483 | |
| DENZIL FERGUSON | | 84 AUTUMN OAKS LN | | | | BARBOURSVILLE VA | 22923-2848 | |
| DENZIL L MCCRACKEN | | 6148 N COUNTY RD 75W | | | | SHELBURN IN | 47879 | |
| DENZIL R GOSE | | 266 HANOVER CIR W | | | | GRAND JUNCTION CO | 81503-3125 | |
| DENZIL R TYRA | | 727 N BARCLAY | | | | FAIRMOUNT IN | 46928-1212 | |
| DENZIL W SHOCKLEY & | MARY J SHOCKLEY JT TEN | 6801 DONERAIL TRAIL | | | | TALLAHASSEE FL | 32309-1626 | |
| DENZIL Z MEEKS & | ROCHELLE MEEKS JT TEN | 3267 ELLWOOD CT | | | | WINTER PARK FL | 32792-2053 | |
| DEO J WELLS | | 3610 GLENWOOD AVE | | | | LANSING MI | 48910-0708 | |
| DEO K WINSOR | BOX 195 | 207 S MAPLE AVE | | | | MAPLE RAPIDS MI | 48853-0195 | |
| DEO L MITCHELL | STEPHENS | 25245 WAYCROSS | | | | SOUTHFIELD MI | 48034 | |
| DEOLA HAMILTON | | 567 E 107TH ST | | | | CLEVELAND OH | 44108-1431 | |
| DEOLA LOTT | | 138 THE MALL | | | | BEREA OH | 44017-1142 | |
| DEON J GILLEN & | LA VEAN L GILLEN JT TEN | 4500 S 2225 W | | | | DELTA UT | 84624 | |
| DEON L MUHAMMAD | | 1427 HAMILTON ST | | | | SOMERSET NJ | 08873-3344 | |
| DEONE S SOTTSANTI | | 2741 E PLAZA ENCANTADA | | | | TUCSON AZ | 85718-1235 | |
| DEONN BOSTIC STONE & | AKIA STONE WHITE JT TEN | 1114 SEILER AVE | | | | SAVANNAH GA | 31404 | |
| DEORO D BROWN | | 349 SPOTTED TAVERN RD | | | | HARTWOOD VA | 22406-4026 | |
| DER OBERST | | 9142 BROCKLEHURST LN | | | | CHARLOTTE NC | 28215 | |
| DER TAU CHIN | | 182 FEARL BRIDGE RD | | | | WINTHROP NY | 13697-3112 | |
| DERA K WILLIAMS | | BOX 4222 | | | | PULASKI GA | 30451-4222 | |
| DERALD A REED | | 1457 GLEN ELLYN DR | | | | FLINT MI | 48532-2640 | |
| DERALD KEITH GARRISON JR | | 311 ISLAND AVE | | | | BALBOA CA | 92661-1129 | |
| DERAY BOYD | | 463 PINE ST | | | | WARRENVILLE SC | 29851-2023 | |
| DERBY & CO | KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY BRANCH | CAPITOL ANNEX SUITE 183 | | | FRANKFORT KY | 40601 | |
| DERCHANG CHAO | | 12425 BURR COURT | | | | SAN DIEGO CA | 92129-4140 | |
| DEREK A BAILEY | | 22341 LA LOIRE | | | | SMITHFIELD MI | 48075-4055 | |
| DEREK A BENNETT | | PO BOX 1565 | | | | WARREN MI | 48090-1565 | |
| DEREK A COOK | | 4973 MEMPHIS CT | | | | HILLIARD OH | 43026-5730 | |
| DEREK A WILLIAMS | | 23 WHITBURN ST | | | | WHITBY ON  L1R 1E1 | | CANADA |
| DEREK B AINSWORTH | | 130 PINEHURST DR | | | | BRANDON MS | 39047 | |
| DEREK BLAND | | 1051 CHELSEA COURT | | | | OSHAWA ON  L1G 7R4 | | CANADA |
| DEREK BRADBURN & | LINDA BRADBURN JT TEN | SOULFRIERE | GRAFTON PARK CHURCH ROAD | TILSTON MALPAS CHESHIRE | | SY14 7HBENGLAND | | UNITED KIN |
| DEREK BRIDWELL | | 1125 VINEGAR HILL RD | | | | BEDFORD IN | 47421-7910 | |
| DEREK C EATON | | 187 FISHER STREET | | | | NEEDHAM MA | 02492-1426 | |
| DEREK CRACKLES | | 53 KENTON AVENUE | SUNBURY-ON THAMES | | | MIDDLESEX TW16 5AS | | UNITED KIN |
| DEREK D COTTON | | BOX 193 | | | | FLINT MI | 48501-0193 | |
| DEREK D DUCHAMP | | 1820 DETROIT | | | | LINCOLN PARK MI | 48146-3219 | |
| DEREK D HARDIN | | 401 WONDERLY AVE | | | | DAYTON OH | 45419-1868 | |
| DEREK D OVERMAN | | 3475 MILLS ACRES | | | | FLINT MI | 48506-2171 | |
| DEREK H LASKI | | 57636 FREDA DR | | | | WASHINGTON MI | 48094-2940 | |
| DEREK H LASKI | | 57636 FREDA DRIVE | | | | WASHINGTON MI | 48094-2940 | |
| DEREK H WESTRAY | | 813 KEVIN RD | | | | BALTIMORE MD | 21229-1606 | |
| DEREK H WILLARD | | 2603 HILLSIDE DR | | | | IOWA CITY IA | 52245-4808 | |
| DEREK HAMILTON | CLOONEY & RAMELTON & | LEHER KENNY CO | | | | DONEGAL | | IRELAND |
| DEREK HAMILTON EX U/W GEORGE | SMYTH | RAMELTON LETTERKENNY | CLOONEY CO | | | DONEGAL | | IRELAND |
| DEREK J DEAN | | 4731 SWEETBRIAR RD | | | | SOCIAL CIRCLE GA | 30025 | |
| DEREK J HARRIS & | NANCY L HARRIS JT TEN | 1643 WEBSTER NW | | | | GRAND RAPIDS MI | 49504-2608 | |
| DEREK J SCHROPSHIRE | | 3130 JOHN DALY | | | | INKSTER MI | 48141-2402 | |
| DEREK J SOPP | | 5877 MOUNT ALIFAN DR | | | | SAN DIEGO CA | 92111-2728 | |
| DEREK K VAN DER HEYDEN & | ARBADELLA VAN DER HEYDEN JT TEN | 13418 CENTERBROOK | | | | UNIVERSAL CITY TX | 78148-2713 | |
| DEREK K ZION | | 22 WEST 15TH ST APT 8E | | | | NEW YORK NY | 10011-6844 | |
| DEREK KEITH ZION | | 22 WEST 15TH ST APT 8E | | | | NEW YORK NY | 10011-6844 | |
| DEREK L CHATMAN | | 3725 PROVIDENCE ST | | | | FLINT MI | 48503-4548 | |
| DEREK L FEEBACK | | BOX 1282 | | | | LIBBY MT | 59923-1282 | |
| DEREK L SCHWARZ | | 5256 FAIRMEAD CIR | | | | RALEIGH NC | 27613-7802 | |
| DEREK PEGUESE | | 4366 10 ST | | | | ECORSE MI | 48229-1138 | |
| DEREK R HIGHAM | | 36063 PARKHURST | | | | LIVONIA MI | 48154-5118 | |
| DEREK R HOFFMAN | | 7383 E 900 N | | | | OSSIAN IN | 46777-9217 | |
| DEREK R VAN DEUSEN | | 237 TAYLOR RD | | | | MORRIS NY | 13808 | |
| DEREK SCOT HAINING | | 13224 39TH AVE NE | | | | SEATTLE WA | 98125-4616 | |
| DEREK STEVENS | | 300 CAMBRIDGE LANE | | | | BRANDON MS | 39042-7602 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEREK T NOBLE | | 23237 PROVIDENCE DR | APT 305 | | | SOUTHFIELD MI | 48075-3619 | |
| DEREK V AXON | | 2 MILL ST | | | | YALE MI | 48097-3433 | |
| DEREK V BROWN | | 18955 BLACK MOORE | | | | DETROIT MI | 48234-3724 | |
| DEREK V GIVENS | | 915 WASHINGTON AVE # 1 | | | | LINDEN NJ | 07036-2949 | |
| DERICK L GIBSON | | 913 COLFAX DR | | | | DANVILLE IL | 61832-3324 | |
| DERICK R WOOLVERTON | | BOX 391 | | | | PONTE VEDRA BEACH FL | 32004-0391 | |
| DERINDA J BONNER | TR THE | DERINDA J BONNER TRUST DTD | | 8/6/1992 836 S CHANTILLY | | ANAHEIM CA | 92806-4811 | |
| DERINDA K DURHAM | | 6563 W 250 S | | | | RUSSIAVILLE IN | 46979-9414 | |
| DERIO L WINCONEK | | 7731 CHCHESTER CT | | | | CANTON MI | 48187 | |
| DERIO P DALESSANDRO | | 429 GUN CAY LN | | | | PUNTA GORDA FL | 33950-5872 | |
| DERK ELSENHEIMER | | 7906 SLAYTON SETTLEMENT RD | | | | GASPORT NY | 14067 | |
| DERMAN V GUZMAN | | 65 MANDL ST | | | | TRENTON NJ | 08619-3603 | |
| DEROLD W HUSBY | | 2509 COVENANT DR | | | | FORT PIERCE FL | 34981-6063 | |
| DERRAL G TAYLOR | | BOX 283 | | | | KARNAK IL | 62956-0283 | |
| DERRALD L NELSON | | 6835 S HOLLISTER RD | | | | LAINGSBURG MI | 48848-9488 | |
| DERRALD L NELSON II | | 2189 E BOATFIELD | | | | BURTON MI | 48529-1783 | |
| DERREL E FERGUSON | | 904 THIRD ST | | | | IMPERIAL BEACH CA | 91932-1926 | |
| DERREL E FERGUSON & | LAURA S FERGUSON JT TEN | 904 THIRD ST | | | | IMPERIAL BEACH CA | 91932-1926 | |
| DERREL W FOX | | 1018 TROTWOOD | | | | FLINT MI | 48507-3709 | |
| DERRELL G SERGENT | | 5278 HEADGATES ROAD | | | | HAMILTON OH | 45011-2041 | |
| DERRELL TUCKER | | 541 FORD AVE | | | | YOUNGSTOWN OH | 44502-1043 | |
| DERRICK ABRAMS | | 6135 S LAFLIN ST | | | | CHICAGO IL | 60636-2331 | |
| DERRICK ALLEN AFFOLDER | | 10259 EAST EMILY PLACE | | | | TUCSON AZ | 85730-3134 | |
| DERRICK C PHILLIPS | | 5802 S LINCOLN ST | | | | MARION IN | 46953-6208 | |
| DERRICK C RELPH | | 15619 ADDISON | | | | SOUTHFIELD MI | 48075-3094 | |
| DERRICK E DAVIS | | 207 CHEYENNE TRAIL | | | | COLUMBIA TN | 38401-2115 | |
| DERRICK G PETERSON | | 8813 GOODFELLOW BLVD | | | | ST LOUIS MO | 63147-1430 | |
| DERRICK HARRIS | | 314 W MARSHALL ST | | | | RICHMOND VA | 23220-3934 | |
| DERRICK J EPPICH & | RICHARD J EPPICH JT TEN | 1616 E WINDJAMMER WAY | | | | TEMPE AZ | 85283-5501 | |
| DERRICK J HALL | | 2310 KENILWORTH AVE | | | | CINCINNATI OH | 45212-3308 | |
| DERRICK J HARRIS | | 2015 CHELTINGHAM BLVD | | | | LANSING MI | 48917-5150 | |
| DERRICK K QUAN | | 1211 MONTEREY BLVD | | | | SAN FRANCISCO CA | 94127-2507 | |
| DERRICK K TRAMMELL | | 23181 CLOVER LAWN | | | | OAK PARK MI | 48237-2402 | |
| DERRICK L THOMPSON | | 24726 PORTSMOUTH AVE | | | | NOVI MI | 48374-3133 | |
| DERRICK O LAMBERT | | 18093 RUSSELL | | | | DETROIT MI | 48203-2476 | |
| DERRICK PARSON | | 4208 KELLY CT | | | | KOKOMO IN | 46902-4107 | |
| DERRICK R TAYLOR | | 1589 LAKE OVERLOOK CT | | | | LAURENCEVILLE GA | 30044-4660 | |
| DERRIK BOZUNG | | 1205 BOSTON AVE | | | | FLINT MI | 48503-3581 | |
| DERRILL E SHIELDS | | 215 ST JAMES WAY | | | | ANDERSON IN | 46013-4444 | |
| DERRILL F WILLIAMS | | 1 BRENNON ST | | | | CHARLESTON SC | 29407 | |
| DERRING W HOLMES | | 13066 DUNSTAN LANE | | | | GARDEN GROVE CA | 92843-1136 | |
| DERRY A MALONE | | 510 NW AA HWY | | | | KINGSVILLE MO | 64061-9170 | |
| DERRY BROWN | | PO BOX 755 | | | | SELMA AL | 36702-0755 | |
| DERRY LEE RIDGWAY | | 3186 LEAF DRIVE | | | | MERCED CA | 95340 | |
| DERRY MOONEY LAURIA | | 4125 CLAIRMONT ROAD | | | | COLUMBUS OH | 43220-4501 | |
| DERRY P BILL | | 1810 133RD AVENUE | | | | HOPKINS MI | 49328-9727 | |
| DERRY RIDGWAY | CUST UNDER THE LAWS OF OREGON | DERRY RIDGWAY | 3186 LEAF DRIVE | | | MERCED CA | 95340 | |
| DERWOOD B MYERS | | 564 BAUMAN RD | | | | BUFFALO NY | 14221-2724 | |
| DERWOOD COGGINS | | 427 HIDDEN SPRINGS DR | | | | BURLESON TX | 76028 | |
| DERYL ANN HULL | | 1909 TORREGROSSA CT | | | | MCLEAN VA | 22101-5208 | |
| DERYL F BRUNNER | | 11049 S SMITH RD | | | | PERRINTON MI | 48871-9717 | |
| DERYL G MARTIN | | 14885 N CR 500 W | | | | GASTON IN | 47342-9998 | |
| DERYL J SAMOIS & | JEANNETTE F SAMOIS JT TEN | 701 MIDLAND ROAD | | | | MECHANICSBURG PA | 17055-4947 | |
| DERYL T HULING | | N E 251 LANDON RD | | | | BELFAIR WA | 98528-9762 | |
| DERYLL GALLIVAN | CUST | JOE D GALLIVAN U/THE | MISSOURI UNIFORM GIFTS TC | MINORS ACT | 648 N PARK PL | BOLIVAR MO | 65613-1579 | |
| DES K AMES | TR AMES LIVING TRUST | UA 11/16/94 | PO BOX 2427 | | | PALM SPRINGS CA | 92263-2427 | |
| DES MOINES INDEPENDENT | COMMUNITY SCHOOL DISTRICT | 1800 GRAND AVE | | | | DES MOINES IA | 50309-3310 | |
| DESI K RUIZ | PO BOX 1175 | JAF STATION | | | | NEWYORK NY | 10116 | |
| DESIDERIO R JAURIGE | | JOVITA JAURIGE | | | | BROWNWOOD TX | 76801 | |
| DESI-RAE MARION | | 57 HOMER AV | | | | BUFFALO NY | 14216-2301 | |
| DESIREE A PALERMO | | 11562 MILLSTONE DR | | | | GRAND LEDGE MI | 48837-2290 | |
| DESIREE D FISHER | | 227 W MCVEY AVE | | | | DALLAS TX | 75224-3517 | |
| DESIREE EDWARDS | | 3810 KELLAR AVE | | | | FLINT MI | 48504-3701 | |
| DESIREE J WALLNER | | 247 CHIMNEY HILL RD | | | | ROCHESTER NY | 14612-1625 | |
| DESIREE M MAHONE PER REP EST | JUDITH MARIE BELL MAHONE | 2402 W 67TH ST | | | | INDIANAPOLIS IN | 46268 | |
| DESMON J IRVIN | | 306 HWY 369 S | | | | NEW HOPE AR | 71959-8065 | |
| DESMOND GIRARD WALTERS | | 1301 W STEWART AVE | | | | FLINT MI | 48504-2279 | |
| DESMOND J HINDS | | 619 N SIERRA DR | | | | BEVERLY HILLS CA | 90210-3521 | |
| DESMOND L MYERS & | STEPHANIE MYERS JT TEN | 23124 NONA ST | | | | DEARBORN MI | 48124-2686 | |
| DESMOND T WATSON | | 1734 N 80TH ST | | | | KANSAS CITY KS | 66112-2029 | |
| DESMOND W FRETZ | | 11136 TERRACERIDGE RD | | | | MOORPARK CA | 93021-3719 | |
| DESPINA B KANTOUNIS | | 2583 COUNTRYSIDE BLVD | BUILDING 3-112 | | | CLEARWATER FL | 33761-4516 | |
| DESPINA D JOHNSON | | 46 TRIVET LN | | | | WETHERSFIELD CT | 06109-2525 | |
| DESPINA D JOHNSON & | MALAMA DADISKOS JT TEN | 46 TRIVET LANE | | | | WETHERSFIELD CT | 06109-2525 | |
| DESPINA KATSARIS | | 68 MILLER AVE | | | | TARRYTOWN NY | 10591-4412 | |
| DESPINA KOUTELOS & | ELEFTERIOS KOUTELOS JT TEN | 416 85 STREET | | | | BROOKLYN NY | 11209-4706 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DESPINA KOUTELOS & | KIRIAKI KOUTELOS JT TEN | 416 85 STREET | | | | BROOKLYN NY | 11209-4706 | |
| DESPINA Z IAKOVIDES & | ABRAHAM J IAKOVIDES JT TEN | 5517 LOCKWOOD | | | | WATERFORD MI | 48329-4802 | |
| DESPINE C POPONEA & | JOHN R PONPONEA JT TEN | 1310 LABROSSE DR | | | | WATERFORD MI | 48328-3911 | |
| DESRA N HERBST JR | | 1108 INDEPENDENCE DR | | | | KETERING OH | 45429-5644 | |
| DESSA CLAFTON | | BOX 712 | | | | COLERAINE MN | 55722-0712 | |
| DESSA GOODWIN MORGAN | | 8989 S SR 109 | | | | MARKLEVILLE IN | 46056-9784 | |
| DESSIE H WILLIAMS | | 232 CEDAR CREST | | | | TUSCALOOSA AL | 35401-3251 | |
| DESSIE L CHANDLER | | 699 JORDAN CREEK ROAD | | | | ELKVIEW WV | 25071 | |
| DESSIE L HOLLOWAY | | 451 W 9TH ST | | | | ELYRIA OH | 44035-5838 | |
| DESSIE LEE MCGOWAN | C/O LAVERNE MCGOWAN | 2036 S DEXTER ST | | | | HIGHLAND PARK MI | 48503 | |
| DESSIE R KINGMAN | | 61625 CRESTLANE DR | | | | STURGIS MI | 49091 | |
| DESSIE SEATON | | 149 BERESFORD | | | | HIGHLAND PARK MI | 48203-3332 | |
| DESSIE WOODRUFF | | 116 N 6TH ST | | | | OLEAN NY | 14760-2306 | |
| DESSIE YVONNE GRIGSBY | | 6311 FORESTDALE AVE | | | | DAYTON OH | 45427-1816 | |
| DESSOLA JOHNSON | | 2603 BILLINGS ST | | | | COMPTON CA | 90220-3907 | |
| DET POSTAL EMPLOYEES CREDIT | UNION TRUSTEE FOR JULIA | PEYTON IRA PLAN DTD 07/19/93 | 18074 SORRENTO | | | DETROIT MI | 48235-1438 | |
| DETRICE D JOHNSON | | 17003 ALBANY 203 | | | | HAZEL CREST IL | 60429-1165 | |
| DETROIT ARTISTS MARKET | | 300 RIVERPLACE | SUITE 1650 | | | DETROIT MI | 48207-5065 | |
| DEUANE G DOWLAND JR | | 5485 CHERRY CREEK ROAD | | | | LEWISTON MI | 49756-7507 | |
| DEVA G OMICCIOLI & | BARBARA T DE PASQUALE JT TEN | 19 GREEN ST | | | | NATICK MA | 01760-4216 | |
| DEVAUGHN M PENICK | | 4736 EAST BAY DRIVE | | | | PANAMA CITY FL | 32404-2981 | |
| DEVEN T SMITH | | 10 N WOODINGTON RD B2 | | | | BALTIMORE MD | 21229-3581 | |
| DEVENS GRIFFIN | | 18230 MARQUETTE ST | | | | ROSEVILLE MI | 48066-3421 | |
| DEVERE E ROOT | | 5312 DURWOOD DR | | | | SWARTZ CREEK MI | 48473-1128 | |
| DEVERE E ROOT & | SHIRLEY A ROOT JT TEN | 5312 DURWOOD DR | | | | SWARTZ CREEK MI | 48473-1128 | |
| DEVERETT S GAITER | | 126 TRIER ST | | | | SAGINAW MI | 48602-3062 | |
| DEVILLO CONNOR | ATTN PAULINE CONNOR | 321 ADRIAN AVENUE 2 | | | | TRAFFORD PA | 15085-1032 | |
| DEVIN C TORNOW | | 5123 N MERRIMAC AVE | | | | PEORIA IL | 61614-4657 | |
| DEVIN D RAINES | | 21431 163RD ST | | | | BASEHOR KS | 66007-5166 | |
| DEVIN ERIC TIMMONS | | 1754 BLUEJAY COURT | | | | FORTUNA CA | 95540-3360 | |
| DEVIN M VIDA | | 51287 WHITE WATER CT | | | | SOUTH BEND IN | 46628-9358 | |
| DEVINDER K BAWA | | 4636 KITAMAT TRAIL | | | | LIMA OH | 45805-4180 | |
| DEVINDER S CHOHAN | | 566 WARHOL WAY | | | | MISSISSAUGA ON  L5W 1M1 | | CANADA |
| DEVOE BROOKS | | 9070 SOUTH 1100 WEST | | | | LOSANTVILLE IN | 47354-9394 | |
| DEVON K WOODY | | 1649 W COUNTY RD 700 S | | | | FRANKFORT IN | 46041-7558 | |
| DEVON MANESS | | 306A WEST HARTWOOD PLACE | | | | RAINBOW CITY AL | 35906-6221 | |
| DEVONE NOLLIE | | 17160 LITTLEFIELD | | | | DETROIT MI | 48235-4111 | |
| DEVONN L CLARK | | 5014 SYCAMORE AVE | | | | PASADENA TX | 77503-3838 | |
| DEVORAH HELLER | CUST MARK S HELLER UGMA NY | 27 RELDA STREET | | | | PLAINVIEW NY | 11803-4625 | |
| DEVORAH KONSTAM | CUST SHAINDEL M KONSTAM UGMA N | 4007-A 15TH AVENUE | | | | BROOKLYN NY | 11218-4411 | |
| DEVORE E KILLIP | | 230 N FIRST AVE | | | | IOWA CITY IA | 52245-3604 | |
| DEVORE KATZ | APT 5E-N | 60 SUTTON PL S | | | | N Y NY | 10022-4168 | |
| DEVRON I BLACKWELL | | 5831 SCHAFER ROAD | | | | LANSING MI | 48911-4900 | |
| DEVYN WYATT GEYER | | 5467 ASHLEY PKY | | | | SARASOTA FL | 34241-9411 | |
| DEWAIN E STOOPS | | 1517 WALDMAN AVE | | | | FLINT MI | 48507 | |
| DEWAINE A CONWELL | | 1096 E 700 N | | | | VAN BUREN IN | 46991 | |
| DEWANDA S HOPKINS | | 8617 GAMBIER HARBOUR | | | | PASADENA MD | 21122-6536 | |
| DEWANE W FAILS | | 914 W HAMILTON ST | | | | FLINT MI | 48504-7250 | |
| DEWARD E STALNAKER | | 61791 INSTITUTE RD | | | | LORE CITY OH | 43755-9750 | |
| DEWARD GENE HARDIN | ROUTE 1 | BOX 234 | | | | MOATSVILLE WV | 26405-9728 | |
| DEWARD L OVERBEY | | RR #2 BOX 8A | | | | ROCKBRIDGE IL | 62081 | |
| DEWAYNE A BUTTERWORTH | | 1299 E HUMPHREY AVE | | | | FLINT MI | 48505-1760 | |
| DEWAYNE A LOVELESS | | 74605 DEQUINDRE | | | | LEONARD MI | 48367-3106 | |
| DEWAYNE C DOUGHERTY | | 4173 OLD STATE ROAD | | | | HAMPSHIRE TN | 38461-4536 | |
| DEWAYNE C HERENDEEN | | 1315 TAFT RD | | | | ST JOHNS MI | 48879 | |
| DEWAYNE D MCCLEESE | | 5105 MAYBEE ROAD | | | | CLARKSTON MI | 48346-4338 | |
| DEWAYNE E MC KENZIE | | 9545 BEECH DALY RD | | | | TAYLOR MI | 48180-3193 | |
| DEWAYNE EDWARDS | | 412 MADISON ST | | | | JOLIET IL | 60435-5504 | |
| DEWAYNE PERKINS | | 5026 COULSON DRIVE | | | | DAYTON OH | 45418-2033 | |
| DEWAYNE R STEPHENS | | 6221 MILLER RD | | | | ALGER MI | 48610-8531 | |
| DEWAYNE SHINAULT | | 270 NORTH BROADWAY | | | | YONKERS NY | 10701-2626 | |
| DEWEES F SHOWELL JR | CUST DEWEES F SHOWELL 3RD A | MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | PO BOX 98 | | ROYAL OAK MD | 21662 | |
| DEWEY A HOLST | | 440 HO CO RD 313 | | | | FAYETTE MO | 65248 | |
| DEWEY BEAVERS | | 24616 ALMOND | | | | E DETROIT MI | 48021-4231 | |
| DEWEY BEAVERS JR | | 24616 ALMOND | | | | EAST POINTE MI | 48021-4231 | |
| DEWEY BIBLE | | 4225 BERKLEY LAKE RD | | | | DULUTH GA | 30096-3019 | |
| DEWEY C ADCOCK | | 15625 DASHER | | | | ALLEN PARK MI | 48101-2731 | |
| DEWEY C CARROLL & | MARY S CARROLL JT TEN | 2865 FOREST CLOSE DR | | | | DULUTH GA | 30097-7425 | |
| DEWEY C ENGLE JR | | 226 KINGS GRANT DR | | | | YORKTOWN VA | 23692-3627 | |
| DEWEY C HOWARD | PMB F200807 | 3590 ROUNDBOTTOM RD | | | | CINCINNATI OH | 45244-3026 | |
| DEWEY C KING | | 199 ROSE LANE | | | | CLAIRFIELD TN | 37715-5132 | |
| DEWEY D HAYWOOD | | 11751 BROOKS RD | | | | LENNON MI | 48449-9505 | |
| DEWEY D NELSON | | 1525 N LANCASHIRE LN | | | | LIBERTY LAKE WA | 99019-9466 | |
| DEWEY E BOSWELL | | 6625 WINTERS CHAPEL RD | BOX 47515 | | | DORAVILLE GA | 30360-1334 | |
| DEWEY E BRAYMAN | | 5349 BLACKMER RD | | | | RAVENNA MI | 49451-9417 | |
| DEWEY E RAINWATER | | 46070 MEADOWS CIRCLE EAST | | | | MACOMB MI | 48044-3940 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DEWEY E RAINWATER & | GLORIA J RAINWATER JT TEN | 46070 MEADOWS CIRCLE EAST | | | | MACOMB MI | 48044-3940 | |
| DEWEY ESTEP | | 6701 EDWARDS RD | | | | BELLEVILLE MI | 48111-1135 | |
| DEWEY F SHARR | | 7246 EAST 34TH ST | | | | INDIANAPOLIS IN | 46226-6237 | |
| DEWEY H EUBANKS JR | | 2655 KELLOGG CREEK RD | | | | ACWORTH GA | 30102-1141 | |
| DEWEY H JACKSON | | 202 GRIGSBY AVE | | | | EASLEY SC | 29640-3618 | |
| DEWEY HACKER | | 651 SHADY LN | | | | FAIRFIELD OH | 45014-2739 | |
| DEWEY J BERTRAM | | 125 KING NICHOLAS RD | | | | SCROGGINS TX | 75480-4613 | |
| DEWEY J CRIST | | 7375 N 640 E | | | | LEBANON IN | 46052-9252 | |
| DEWEY J FRANKLIN & | GAIL H FRANKLIN JT TEN | 8974 S ROSEMARY LN | | | | PEKIN IN | 47165-7298 | |
| DEWEY J FRANKLIN & | SARAH K FRANKLIN JT TEN | 803 W 6TH ST | | | | BLOOMINGTON IN | 47404-3633 | |
| DEWEY J KEEN | | 1195 RAE ST | | | | MT MORRIS MI | 48458-1726 | |
| DEWEY L DILLON | | 307 PIN OAK DRIVE | | | | RICHMOND KY | 40475-1147 | |
| DEWEY L DRENNEN | | 10330 N PLATT RD | | | | MILAN MI | 48160 | |
| DEWEY L FRYE | | 2840 STEUBENVILLE RD | | | | FREEDOM IN | 47431 | |
| DEWEY L HUCKABAY | | 1406 FRENCH ST | | | | IRVING TX | 75061-4927 | |
| DEWEY L NOLAN | | 4404 DAYTON LIBERTY ROAD | | | | DAYTON OH | 45418-1904 | |
| DEWEY L SHIRLEY | | 1487 HAMMACK DR | | | | MORROW GA | 30260-1620 | |
| DEWEY L SHIRLEY JR | | 1487 HAMMACK DRIVE | | | | MORROW GA | 30260-1620 | |
| DEWEY L SHIRLEY JR & | CAROLYN D SHIRLEY JT TEN | 1487 HAMMACK DR | | | | MORROW GA | 30260-1620 | |
| DEWEY M GARWOOD JR & | ELEANOR G GARW | TR UA 06/24/91 | DEWEY GARWOOD & ELEANOR | 5301 PEACE CT | | FAIRFIELD CA | 94533 | |
| DEWEY MERRITT | | 1704 N ROCK SPRINGS RD NE | | | | ATLANTA GA | 30324-5206 | |
| DEWEY MILLS | | 9260 MADISON RD | | | | WASHINGTON CH OH | 43160-8633 | |
| DEWEY MORRIS JR | | 1701 E LEONARD RD | | | | LEONARD MI | 48367-2045 | |
| DEWEY O KEEN | | 9072 CHELMSFORD | | | | SWARTZ CREEK MI | 48473-1170 | |
| DEWEY OUTLAW | | 1604 DUBOSE DR | | | | KINSTON NC | 28504-2655 | |
| DEWEY R BROWN | | 2432 BELLVIEW RD | | | | ROCKMART GA | 30153-3989 | |
| DEWEY S DUNLAP | | 3246 ALTALOMA DR | | | | BIRMINGHAM AL | 35216-4284 | |
| DEWEY S HOLLY | | 9575 WEBSTER RD | | | | FREELAND MI | 48623-8603 | |
| DEWEY S NOLAN JR | | 5226 WASHTENAW | | | | BURTON MI | 48509-2032 | |
| DEWEY V HARRIS | | 11350 DALE | | | | WARREN MI | 48089-1062 | |
| DEWEY WILDER | | W8908 PARK RD 8908 | | | | NAUBINWAY MI | 49762-9735 | |
| DEWIE B BETHEA | | 118 HEATHER LN | | | | LEESBURG GA | 31763-4733 | |
| DEWIGHT E FRANKLIN | | 705 E SHAW ST | | | | CHARLOTTE MI | 48813 | |
| DEWITT B SMYLIE | | 7661 HAMP LEA RD | | | | MAGNOLIA MS | 39652-9493 | |
| DEWITT C RULON JR | | 50 VOORHIS AVE | | | | SOUTH NYACK NY | 10960-4410 | |
| DEWITT PETERKIN III | | 101 CHATHAM COURT | | | | DOVER DE | 19901-3970 | |
| DEWITT REED | | BOX 756 | | | | HEIDELBERG MS | 39439-0756 | |
| DEWITT V WEED IV | | 1001 TICE PL | | | | WESTFIELD NJ | 07090-2702 | |
| DEWITT WILLIAMS | | 902 JEFFERSON AVE | | | | BUFFALO NY | 14204-1158 | |
| DEXTER BAILEY | | 2246 RIDGE AVE | | | | EVANSTON IL | 60201-2722 | |
| DEXTER DEATON & | REBA DEATON JT TEN | 168 E MADISON ST | | | | HAGERSTOWN IN | 47346-1613 | |
| DEXTER EDGE JR | | 1736 CIRCLE LANE SE | | | | LACEY WA | 98503 | |
| DEXTER F KERNOHAN | | 6464 ELIZABETH | | | | GARDEN CITY MI | 48135-2003 | |
| DEXTER G BRACY | | 527 S GRANT | | | | PORTLAND MI | 48875-1571 | |
| DEXTER L DEPALM & | DOROTHY J DEPALM TR | UA 09/13/1993 | DEXTER L DEPALM & DOROTHY | LIVING TRUST | 1158 LINWOOD DR | WENTZVILLE MO | 63385-4330 | |
| DEXTER MARSH | | 720 EWING AVE APT 134 | | | | GADSDEN AL | 35901 | |
| DEXTER PIERCE | | 15703 MUIRLAND | | | | DETROIT MI | 48238-1429 | |
| DEXTER R PERRINE | | 3771 HALLOCK SOOK | | | | NEWTON FALLS OH | 44444-9770 | |
| DEXTER W HONG | | 2432 ALAMO COUNTRY CIR | | | | ALAMO CA | 94507-1499 | |
| DEZEREE C HARRISON | | 6170 NATCHEZ DR | | | | MT MORRIS MI | 48458-2769 | |
| DEZIE L BROWN | | 815 S HIGHWAY 177 | | | | ASHER OK | 74826-9702 | |
| DEZSO APATHY JR | | 876 PALMER ROAD | | | | COLUMBUS OH | 43212-3762 | |
| DHAGMAR P PACHECO | | 4655 NORWOOD DR | | | | WILMINGTON DE | 19803-4811 | |
| DHARAM P SOOD | | 2613 S W 90TH | | | | OKLAHOMA CITY OK | 73159 | |
| DIAGNOSTIC IMAGING | ASSOCIATES INC PROFIT | SHARING PLAN DTD 12/03/82 | F/B/O EDWARD E YU | 509 BEARDSLEY | | GALION OH | 44833-1302 | |
| DIAL SHEPHERD | | 350 TOWER RD | | | | WHITE LAKE MI | 48386-3067 | |
| DIAMANTINO G RODRIGUES | | 20 ELMORA AVENUE | | | | ELIZABETH NJ | 07202-2205 | |
| DIAMOND CHRISSHAWN LONG | | 6114 FIELDSTONE CIR | | | | CHARLESTON SC | 29414-7567 | |
| DIAMOND G MATHER | | 1215 S BROOKS DR | | | | BLOOMINGTON IN | 47401-6115 | |
| DIAN CANTLEY | | 5900 NORWELL DR | | | | WEST CARROLLTON OH | 45449-3110 | |
| DIAN L ALBERTS | | 5641 ASHLEY DR | | | | LANSING MI | 48911-4802 | |
| DIAN L MAKIE | CUST MANDI A | MAKIE UGMA CA | | | | SAN MARCOS CA | 92069-4934 | |
| DIAN LAWLER JOHNSON | | 1180 LEA DR | | | | ROSWELL GA | 30076-4626 | |
| DIAN LOPEZ | | 1547 SOUTH WEST 191 LANE | | | | PEMBROCKE PINES FL | 33029 | |
| DIAN SOSTARIC & | NICK SOSTARIC JT TEN | 706 SHADOWOOD | | | | WARREN OH | 44484-2441 | |
| DIAN W WOOLPERT | | BOX 237 | | | | BELLBROOK OH | 45305-0237 | |
| DIANA A MOSELEY | | 706 ANN ST | | | | SAINT MARYS GA | 31558-8613 | |
| DIANA A RECKART | CUST KENNETH J RECKART | UTMA OH | 6515 LARES LN | | | MIDDLEBURG HTS OH | 44130 | |
| DIANA A WIECZOREK | | BOX 444 | | | | HASLETT MI | 48840-0444 | |
| DIANA ABBOUD | | PO BOX 8457 | | | | SLEEPY HOLLOW NY | 10591-8457 | |
| DIANA ANDERSON | | 2752 BRISTOL-CHAMPION | TOWNLINE RD | | | BRISTOLVILLE OH | 44402 | |
| DIANA B BOYCE | CUST KATHERINE A BOYCE | UTMA MD | 6002 CHARLESMEADE ROAD | | | BALTIMORE MD | 21212-2413 | |
| DIANA B CASE | | 8232 RHINE WAY | | | | CENTERVILLE OH | 45458-3010 | |
| DIANA B MCCLEERY | | 2867 ADDISON DRIVE | | | | GROVE CITY OH | 43123-2001 | |
| DIANA B NEILEY | BOX 6115 | 74 WINTER ST | | | | LINCOLN MA | 01773-6115 | |
| DIANA B VALENTA | | 542 S DEXTER DR | | | | LANSING MI | 48910-4639 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIANA BAKER | | 5098 N CENTER RD | | | | FLINT MI | 48506-1042 | |
| DIANA BARBER | | 136 CAMINO RAYO DEL SOL | | | | CORRALES NM | 87048-6805 | |
| DIANA BILLES | | 130 GREY RD | | | | TORONTO ON  M5M 4G1 | | CANADA |
| DIANA BOYCE | | 205 DAWN CT | | | | POTTERVILLE MI | 48876-9776 | |
| DIANA BRANNON SHULER | | 577 RIVIERA DR | DAVIS ISLAND | | | TAMPA FL | 33606-3807 | |
| DIANA BROWNSON | | 1501 PALOS VERDES DR N | | | | HARBOR CITY CA | 90710-3762 | |
| DIANA C BALLARD | | 401 N RIVERSIDE DPMANO | APT 302 | | | POMPANO BEACH FL | 33062 | |
| DIANA C BARTON | | 2829 SCOTTISH MILL WAY | | | | MARIETTA GA | 30068-3177 | |
| DIANA C DELANEY | | 87 GODDARD ST | | | | QUINCY MA | 02169 | |
| DIANA C FRAZIER | | 1228 N 28TH STREET | | | | BATON ROUGE LA | 70802-2505 | |
| DIANA C HSIEH | | 3 HERMANN MUSEUM CIRCLE DR | APT 6401 | | | HOUSTON TX | 77004 | |
| DIANA C KELLEY | | 29 LONGFELLOW RD | | | | WELLESLEY HILLS MA | 02481-5220 | |
| DIANA C LEE | | 105 TOWER | | | | PAOLA KS | 66071-1317 | |
| DIANA C SAMARGIN | | 2825 LANCELOT LANE | | | | DYER IN | 46311 | |
| DIANA C TAYLOR | | 3810 CENTRALIA RD | | | | CHESTER VA | 23831-1135 | |
| DIANA C WANAMAKER | | 3136 GLEN CARLYN RD | | | | FALLS CHURCH VA | 22041-2404 | |
| DIANA CATALANO | | 343 LENEPE LANE | | | | CHALFONT PA | 18914-3122 | |
| DIANA CHARUK | | 145 VERDUN RD | | | | OSHAWA ON  L1H 5S9 | | CANADA |
| DIANA CLYDESDALE | | 13 MARINERS BEND | | | | BRIELLE NJ | 08730 | |
| DIANA D BARNES | | 5757 JIM TOM DRIVE | | | | JACKSONVILLE FL | 32277-1709 | |
| DIANA D JACOBS | | 33604 E SPENCER RD | | | | OAK GROVE MO | 64075-7250 | |
| DIANA D MAC INNIS & | JOSEPH T BARKER JT TEN | 201 S E ST | | | | CHEBOYGAN MI | 49721 | |
| DIANA D TREMBLAY | | 4368 QUEENS WAY | | | | BLOOMFIELD MI | 48304-3049 | |
| DIANA DANIELS | | BOX 384 | | | | TRENTON NJ | 08603-0384 | |
| DIANA DANKOWSKI | | 1804 TERRA VERDE DR | | | | CHATTANOOGA TN | 37421-3060 | |
| DIANA DARNALL STEED | | 12 MEADE ST | | | | BUCKHANNON WV | 26201-2654 | |
| DIANA DOUGLAS POOLE | | 2 TEMPLE ST | | | | MILFORD MA | 01757-1511 | |
| DIANA DOUROS & | BILL DOUROS JT TEN | 120 S RIDGE ST | | | | PORT SANILAC MI | 48469-9789 | |
| DIANA DUBORE | | 900 BRISTOL CT | | | | STOUGHTON WI | 53589-4813 | |
| DIANA E ADAMEC | | 6068 S 75TH AVE | | | | SUMMIT IL | 60501-1527 | |
| DIANA E BONNER | | 324 COLUMBIA LANE | | | | STEVENSVILLE MD | 21666-3322 | |
| DIANA E LINDEMAN | | 17124 WOODMERE DR | | | | CHAGRIN FALLS OH | 44023-4663 | |
| DIANA E STEVENS | | 5401 LIZ LANE R R NO 8 | | | | ANDERSON IN | 46017-9672 | |
| DIANA E VALVERDE | | 1026 FERDINAND | | | | DETROIT MI | 48209-2481 | |
| DIANA E WALSH | | 5015 AMHERST DR | | | | STERLING HEIGHTS MI | 48310-4036 | |
| DIANA F BRYCE | | 119 FOREST HILL DRIVE | | | | FAIRFIELD GLADE | 38558 | |
| DIANA F LUCCA | CUST MARIA C LUCCA U/THE NEW | PO BOX 2055 | | | | EDGARTOWN MA | 02539-2055 | |
| DIANA F LUCCA | | PO BOX 2055 | | | | EDGARTOWN MA | 02539-2055 | |
| DIANA F STEIN | | 12 BEVERLY PL | | | | DAYTON OH | 45419-3401 | |
| DIANA FRIEDA STEWART | | 21162 FOXTAIL | | | | MISSION VIEJO CA | 92692 | |
| DIANA G AVRIL | | BOX 32066 | | | | CINCINNATI OH | 45232-0066 | |
| DIANA G MESSER | | 98 CREECH LA | | | | FAIRFIELD OH | 45013 | |
| DIANA GAILE HINZE | | 376 CARTER | | | | TROY MI | 48098-4611 | |
| DIANA GOEN | ATTN DIANNA SHIRLEY | 12094 W CO RD 100 N | | | | NORMAN IN | 47264-9754 | |
| DIANA GRANT | TR U/A DTD | 3/18/88 DIANA GRANT | REVOCABLE TRUST | 6A LILAC CT | | ORANGE CITY FL | 32763-6129 | |
| DIANA GREEN | | 4902 LA PERA CT | | | | RIO RANCHO NM | 87124-1365 | |
| DIANA H CARTER | | 2147 EAST 55TH COURT | | | | TULSA OK | 74105-6109 | |
| DIANA H HINCKLEY | | BOX 998 | | | | BLUE HILL ME | 04614-0998 | |
| DIANA HAMMOND | | 11 MC GREGOR LN | | | | COLUMBIA MO | 65203-9432 | |
| DIANA HOPPE | | 5 LOCUST LANE | | | | ESSEX JUNCTION VT | 05452 | |
| DIANA HOUSER | TR | JOHN W HOUSER TRUST U/A DTD 01/3 | 6137 BOROWY DR | | | COMMERCE TWP MI | 48382 | |
| DIANA HWANG | | 1133 NE 37TH AVE | | | | PORTLAND OR | 97232 | |
| DIANA J BLITCHOK | | 3250 ST CLAIR | | | | ROCHESTER HILLS MI | 48309-3939 | |
| DIANA J BUCHANAN | | 2610 WEALTHY DRIVE | | | | COPLEY OH | 44321-2343 | |
| DIANA J BURNETT | | 14187 REDDER AVE | | | | CEDAR SPRINGS MI | 49319-9332 | |
| DIANA J DAVIS | | 3610 NORTH MURPHY ST | | | | PAHRUMP NV | 89060-2251 | |
| DIANA J ENOS | CUST RONALD J ENOS JR | UTMA AZ | 4044 W MESCAL | | | PHOENIX AZ | 85029-3835 | |
| DIANA J FERRARI | | 576 PALM AVE | | | | SO SAN FRANCISCO CA | 94080-2658 | |
| DIANA J LEWANDOWSKI | | 14 PAUL ST | | | | BRISTOL CT | 06010-5577 | |
| DIANA J LORENCE | | 6315 BRIAN CIRCLE LANE | | | | BURTON MI | 48509-1374 | |
| DIANA J MILLER | | PO BOX 421472 | | | | INDIANAPOLIS IN | 46242-1472 | |
| DIANA J RUSHING | | 259 E SAN ANTONIO DR | | | | LONG BEACH CA | 90807-2652 | |
| DIANA J STOTHERS | | 55 MORNINGSIDE DR | | | | OSSINING NY | 10562-4012 | |
| DIANA J WILKENING | | PO BOX 41338 | | | | ST PETERSBURG FL | 33743 | |
| DIANA J WNUK | | 29112 CAMPBELL DR | | | | WARREN MI | 48093-2466 | |
| DIANA J WNUK & | VALENTINE J WNUK JT TEN | 29112 CAMPBELL | | | | WARREN MI | 48093-2466 | |
| DIANA JEAN TROYKE | | E 806 HIGHLAND VIEW CT | | | | SPOKANE WA | 99223-6210 | |
| DIANA JOAN PUTKOVICH & | KENNETH PUTKOVICH JT TEN | 4739 NORTHPOINTE CT | | | | PENSACOLA FL | 32514-6647 | |
| DIANA K GONZALES | | G5467 RICHFIELD RD | | | | FLINT MI | 48506 | |
| DIANA K HILL | | 9415 CRAIGS CV | | | | FORT WAYNE IN | 46804-2439 | |
| DIANA K JOHNSON | | BOX 91 | | | | MIDDLETOWN PA | 17057-0091 | |
| DIANA K MORGAN | | 5200 S PARK RD | | | | KOKOMO IN | 46902-5004 | |
| DIANA K PLATT | | 2945 W DESERTGLORY DR | | | | TUCSON AZ | 85745 | |
| DIANA K THOMAS | | 3715 KAREN DR | | | | MINERAL RIDGE OH | 44440-9302 | |
| DIANA KELLY & | TERRY O KELLY JT TEN | 6134 HAMPTON DR N | | | | ST PETERSBURG FL | 33710 | |
| DIANA KIM RYAN | | 2590 E PORTSMOUTH AVE | | | | SALT LAKE CITY UT | 84121-5627 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DIANA KOKINS | | 18207 BLUE HERON DR W | | | | NORTHVILLE MI | 48168-9242 | |
| DIANA KUTKA & | ALFRED KUTKA JT TEN | 161 OSBORNE HILL RD | | | | FISHKILL NY | 12524-2509 | |
| DIANA L AARON | | 38673 BIGGS RD | | | | GRAFTON OH | 44044 | |
| DIANA L ADAMS ADMINISTRATOR | E-O KENNETH L CHRYSLER | 145 ALBERTA | | | | AUBURN HILLS MI | 48326-1103 | |
| DIANA L ARNESON | | 3129 ROLLINGWOOD DR | | | | JANESVILLE WI | 53545-8924 | |
| DIANA L ASHLEY | | 134 SHELDON AVE | | | | CLIO MI | 48420-1419 | |
| DIANA L BADER | | 8820 APPLING RIDGE | | | | CUMMING GA | 30041-5727 | |
| DIANA L BARBER | | 97 WEDGEWOOD DR | | | | TROY MO | 63379-2005 | |
| DIANA L BEY | | 14220 BLUE HERON CHASE | | | | ROANOKE IN | 46783-8793 | |
| DIANA L BOWMAN | | 24165 SUSAN DRIVE | | | | FARMINGTON MI | 48336-2829 | |
| DIANA L CATLIN & | GARY R CATLIN JT TEN | 31357 BOBRICH | | | | LIVONIA MI | 48152-4502 | |
| DIANA L CHAVIRA | | 6234 HILL AVE | | | | WHITTIER CA | 90601-3828 | |
| DIANA L CHECCHI | ATTN DIANA L HUYCK | 2775 DEAKE AVE | | | | ANN ARBOR MI | 48108-1334 | |
| DIANA L CORNEVIN | | 5209 TACOMA DR | | | | ARLINGTON TX | 76017-1865 | |
| DIANA L CRANDALL | | 10069 W CLARK RD | | | | EAGLE MI | 48822-9713 | |
| DIANA L DEAN | | 4406 N IRISH ROAD | | | | DAVISON MI | 48423-8947 | |
| DIANA L DELUNA | | 1284 PACIFIC AVE | | | | SAN LEANDRO CA | 94577-2515 | |
| DIANA L DWYER | CUST DAVID | T DWYER UTMA NH | 22 KENNEDY DR | | | NASHUA NH | 03060-5347 | |
| DIANA L ELDER | | RR 2 | | | | ELWOOD IN | 46036-9802 | |
| DIANA L GARLAND | | 817 N CLINTON ST LOT 423 | | | | GRAND LEDGE MI | 48837-1151 | |
| DIANA L GORE | | BOX 113 | | | | GLENFORD OH | 43739-0113 | |
| DIANA L HALE | | 4509 MAYFIELD DRIVE | | | | KOKOMO IN | 46901-3957 | |
| DIANA L HART | | 1 TURNBERRY LN NW | | | | WARREN OH | 44481 | |
| DIANA L HOLT | | 868 SALISBURY RD | | | | COLUMBUS OH | 43204-4703 | |
| DIANA L KAO & | YEN T TAN | TR DIANA L KAO TRUST UA 08/18/97 | BOX 15441 | | | ROCHESTER NY | 14615-0441 | |
| DIANA L KOTTAR | | 1108 KEITH DRIVE | | | | PITTSBURGH PA | 15239-1518 | |
| DIANA L LAWSON | | 153 W EDINBURGH DR | | | | NEW CASTLE DE | 19720 | |
| DIANA L LINGO | | 11639 SKYLARK CT | | | | STERLING HEIGHTS MI | 48312-3969 | |
| DIANA L LUMBERT | ATTN DIANA L LUMBERT WILCOX | 3861 OAK GROVE RD | | | | HARRISON MI | 48625-8729 | |
| DIANA L MAREK | C/O D L LINGO | 11639 SKYLARK CT | | | | STERLING HEIGHTS MI | 48312-3969 | |
| DIANA L MASON | | 483 S ONONDAGA RD | | | | MASON MI | 48854-9792 | |
| DIANA L MEHLHOP | TR DIANA L MEHLHOP TRUST | UA 12/20/94 | E19774 1000 ISLAND LAKE RD | | | WATERSMEET MI | 49969 | |
| DIANA L MILLER | | 9304 N MATTOX AV | | | | KANSAS CITY MO | 64154-2028 | |
| DIANA L OSIKA | | 819 ROBBINS AVE | | | | NILES OH | 44446-2431 | |
| DIANA L PECKNYO | | 407 WHITE TAIL | | | | PRUDENVILLE MI | 48651-9524 | |
| DIANA L PEMBERTON | | 7073 EAST 100 NORTH | | | | GREENTOWN IN | 46936-8808 | |
| DIANA L PLATT | | 52 RAILSTONE DRIVE | | | | SOUTHBURY CT | 06488-2459 | |
| DIANA L PREMO & | CHARLES L PREMO JT TEN | 1412 WILSON COURT | | | | COLUMBIA TN | 38401-5267 | |
| DIANA L PRIESTLEY | | 6171 GREEN RD | | | | FENTON MI | 48430-9098 | |
| DIANA L R DAVIS | | 2405 FORDMAN | | | | KEEGO HARBOR MI | 48320-1413 | |
| DIANA L ROBERTS | | BOX 20537 | | | | DAYTON OH | 45420-0537 | |
| DIANA L SLOCUM | CUST FERANN M | SLOCUM UGMA MI | 13715 BARNES RD | | | BYRON MI | 48418-8953 | |
| DIANA L STONE | ATTN DIANE L REID | 1305 KENWICK WAY | | | | WINDSOR ON  N9H 2G8 | | CANADA |
| DIANA L VAN HOOSER | | 9451 LINDA DR | | | | DAVISON MI | 48423-1798 | |
| DIANA L WHEATON | | 225 PARK PLACE | APT 6B | | | BROOKLYN NY | 11238-4353 | |
| DIANA L YOUNG | | 12075 WHITESVILLE ROAD | | | | LAUREL DE | 19956-9335 | |
| DIANA LAURIA | | 3236 SHERWOOD DRIVE | | | | WALWORTH NY | 14568-9418 | |
| DIANA LAW | | 168 TRISTAN LANE | | | | WILLIAMSVILLE NY | 14221-4456 | |
| DIANA LEE HOFF | | 400 N PLAZA DR | SPACE 529 | | | APACHE JUNCTION AZ | 85220 | |
| DIANA LEE WILCOX | CUST DEIRDRE ANN WILCOX UGMA | MIC | BOX 4333 | | | FLINT MI | 48504-0333 | |
| DIANA LUCCA | CUST | JOSEPH WILLIAM LUCCA JR | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 1109 DUNCAN CIR | PALM BEACH FL | 33418-6866 | |
| DIANA LYNN HOUPT | | PO BOX 676 | | | | SEVERNA PARK MD | 21146 | |
| DIANA LYNN JEFFERS | CUST AUTUMN LYNN JEFFERS UGMA | 3401 W MERRYWOOD LN | | | | MUNCIE IN | 47302-9479 | |
| DIANA LYNN LIEBERMAN | | 811 SAN FRANCISCO TER | | | | STANFORD CA | 94305-1070 | |
| DIANA LYNN MATHIS | | PO BOX 28 | | | | CHELSEA MI | 48118-0028 | |
| DIANA M ENCAO | | 3 CANTON MDW | | | | FAIRPORT NY | 14450-8450 | |
| DIANA M GARDNER | | 8090 HARTWELL | | | | DETROIT MI | 48228-2741 | |
| DIANA M KELLY & | DENNIS M KELLY JT TEN | 895 KNOB CREEK DR | | | | ROCHESTER MI | 48306-1938 | |
| DIANA M KEMLER | | 16452 WINDING RIVER DR | | | | MILTON DE | 19968-3054 | |
| DIANA M KNOLL | | 2265 ABBEY COURT | | | | CANTON MI | 48188-1801 | |
| DIANA M MC INERNEY | | 81 IVY DR | | | | MERIDEN CT | 06450-4750 | |
| DIANA M MEIKLE & | JOSEPH C MEIKLE JT TEN | 4995 DAMON AVE NW | | | | WARREN OH | 44483 | |
| DIANA M MOZUR | | 280 JANNEY LANE | | | | SPRINGBORO OH | 45066-8525 | |
| DIANA M PENOYER | | 1200 BAMFORD DR | | | | WATERFORD MI | 48328 | |
| DIANA M PROND | | 22619 SHOREWOOD DR | | | | ST CLAIR SHORES MI | 48081 | |
| DIANA M REED | | 2919 ROYALSTON AVE | | | | KETTERING OH | 45419 | |
| DIANA M RUBIANO | | 16474 LOCH NESS CT | | | | HIALEACH FL | 33014-6003 | |
| DIANA M SAVIT | | 2608 WASHINGTON AVE | | | | CHEVY CHASE MD | 20815-3014 | |
| DIANA M SAWYERS | | 301 DIAMOND DR | | | | MC KENZIE TN | 38201-1606 | |
| DIANA M SHAMAN | | 109 81ST AVE | | | | KEW GARDENS NY | 11415 | |
| DIANA M SHINE | | 3324 W HOBSON | | | | FLINT MI | 48504-1471 | |
| DIANA M SMITH | | 1311 CLAIRWOOD | | | | BURTON MI | 48509-1507 | |
| DIANA M WEBER | | 8422 BARRINGTON DR | | | | YPSILANTI MI | 48198-9495 | |
| DIANA MAE PERHACH | | 161 CHAMPION ST W | | | | WARREN OH | 44483-1413 | |
| DIANA MARIE LINSKY | | 20926 FLORA | | | | ROSEVILLE MI | 48066-4573 | |
| DIANA MYERS | | 815 OBERMIYER RD | | | | BROOKFIELD OH | 44403 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DIANA NIPPER CASSIDY | | 1608 VERDI LANE | | | | KNOXVILLE TN | 37922-6331 | |
| DIANA NOVIS | | 3393 CORK OAK WAY | | | | PALO ALTO CA | 94303-4139 | |
| DIANA P KURTH | TR U/A | DTD 09/08/92 DIANA P KURTH | TRUST | 416 A COLONY WOODS DR | | KIRKWOOD MO | 63122-3224 | |
| DIANA P SEATON | | 20 WENTZ AVENUE | | | | SHELBY OH | 44875 | |
| DIANA QUERY | | 245 E 21ST ST | | | | NEW YORK NY | 10010-6448 | |
| DIANA R ADAMS | | 17459 ELLSWORTH RD | | | | LAKE MILTON OH | 44429-9564 | |
| DIANA R BENTON | | 1150 N LEAVITT | | | | LEAVITTSBURG OH | 44430-9642 | |
| DIANA R BISHER | | 14125 PINE ISLAND DR | | | | JACKSONVILLE FL | 32224-3130 | |
| DIANA R COTE | | 23742 W WARREN ST 2 | | | | DEARBORN HEIGHTS MI | 48127-4403 | |
| DIANA R DALBY | | 1020 DOANE WAY | | | | RED BLUFF CA | 96080-2718 | |
| DIANA R DAVENPORT | | PO BOX 14266 | | | | TALLAHASSEE FL | 32317 | |
| DIANA R HAMMERS | | 416 BROWNSTONE DR | | | | ENGLEWOOD OH | 45322 | |
| DIANA R LUDWIG | | 763 SANDUSKY ST | | | | ASHLAND OH | 44805-1524 | |
| DIANA R OTTO | | 22872 EDGERTON RD | | | | EDGERTON KS | 66021-9247 | |
| DIANA REARDON & | PATRICK J REARDON & | MARY BETH TRACHTENBERG JT TEN | 548 SIENNA AVE | | | PORTAGE IN | 46368-2557 | |
| DIANA REY MARRERO | | 2494 LONDONBERRY BLVD | | | | CARMEL IN | 46032-8219 | |
| DIANA RHEA | | 1842 PARK AVE | | | | BELOIT WI | 53511-3538 | |
| DIANA RUNYAN KURTY | TR UA 11/27/89 THE F/B/O | LINDSAY DIANA KURTY | 7 MILL NECK LANE | | | PITTSFORD NY | 14534-3059 | |
| DIANA RUNYAN KURTY | | 7 MILL NECK LN | | | | PITTSFORD NY | 14534-3059 | |
| DIANA S PERRY | | 4708 DERWENT DR | | | | DAYTON OH | 45431-1014 | |
| DIANA S PRICKETT | | 1424 S 550 E | | | | PERU IN | 46970-7128 | |
| DIANA S RILEY | | 4204 SEMINOLE | | | | DETROIT MI | 48214-5102 | |
| DIANA S ZELENKA | | 931 MONTEVIDEO DR | | | | LANSING MI | 48917-3942 | |
| DIANA SCHULZ | | 206 UPPER STATE STREET | | | | NORTH HAVEN CT | 06473-1235 | |
| DIANA SCOURAS | | 1311 LAFAYETTE ST | | | | DENVER CO | 80218-2305 | |
| DIANA SMITH | | 14006 FLAINWOOD | | | | SAN ANTONIO TX | 78233-4468 | |
| DIANA SUE CABLE | | 3859 N 450 W | | | | DELPHI IN | 46923 | |
| DIANA SUE MANKER & | JOHN L MANKER JT TEN | 5913 SUBURBAN DR | | | | INDIANAPOLIS IN | 46224-1358 | |
| DIANA T HOYDIC AS | CUSTODIAN FOR MICHAEL JOSEPH | HOYDIC U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1745 TERRACE LAKE DR | | LAWRENCEVILLE GA | 30043-6909 | |
| DIANA TODARO | | 1637 GREENWAY BLVD | | | | VALLEY STREAM NY | 11580-1217 | |
| DIANA V NOLAN | | 70 CANOEBIRCH RD | | | | LEVITTOWN PA | 19057-1616 | |
| DIANA W B HAASS | | BOX 5700 | | | | LIGHTHOUSE POINT FL | 33074-5700 | |
| DIANA W LANDERGREN | | 4011 BUCKINGHAM RD | | | | BALTIMORE MD | 21207-4611 | |
| DIANA WARD & | HARRY WARD JT TEN | PO BOX 2437 | | | | LAND O' LAKES FL | 34639 | |
| DIANA WARDAK | | 43372 WAYSIDE CIRCLE | | | | ASHBURN VA | 20147 | |
| DIANA WATERS BAYSINGER | | 2634 N EL DORADO PL | | | | CHANDLER AZ | 85224-1785 | |
| DIANA WELDER HAMILTON | | BOX 1099 | | | | SINTON TX | 78387-1099 | |
| DIANA WELLER | APT 11C | 205 THIRD AVENUE | | | | NEW YORK NY | 10003-2547 | |
| DIANA WERNER | | 24 BELGRADE TER | | | | WEST ORANGE NJ | 07052-3936 | |
| DIANA WIMMER | | 12 OVERLOOK DRIVE | | | | BRIDGEWATER NJ | 08807-2105 | |
| DIANA WOLFE KAREL | | 5407 INZA CT | | | | ANDERSON IN | 46011-1415 | |
| DIANA WONG | | 4010 ROCK HAMPTON DR | | | | TARZANA CA | 91356-5719 | |
| DIANA Y MOY | | 67 LONGFELLOW AVE | | | | PLAINEDGE NY | 11756-5711 | |
| DIANA YODER | | 104 SIERRA VISTA | | | | SAN MARCOS TX | 78666-2559 | |
| DIANE A BITTING | | 10400 HYNDMAN CT | | | | CHARLOTTE NC | 28214-9270 | |
| DIANE A BLODGETT | | 316 APPLEBLOSSOM LANE | | | | BAY VILLAGE OH | 44140-1426 | |
| DIANE A LAUNIUS | | 5064 N LINDEN RD | | | | FLINT MI | 48504-1150 | |
| DIANE A LAUNIUS & | JAMES W LAUNIUS JT TEN | 5064 N LINDEN RD | | | | FLINT MI | 48504-1150 | |
| DIANE A PINELLI | | 350 S RIVER RD G17 | | | | NEW HOPE PA | 18938-2222 | |
| DIANE A SCHOVILLE | R D 1 | 6292 COOK ROAD | | | | NEW LONDON OH | 44851-9450 | |
| DIANE A SCHOVILLE & | EDWARD J SCHOVILLE JT TEN | R D 1 | 6292 COOK ROAD | | | NEW LONDON OH | 44851-9450 | |
| DIANE A SMITH | | 7267 MAYBURN | | | | DEARBORN HTS MI | 48127-1761 | |
| DIANE A VANCE | | BOX 643 | | | | BELGRADE LAKES ME | 04918-0643 | |
| DIANE ADELE ESPER | | 710 E WALNUT AVE | | | | BURBANK CA | 91501-1728 | |
| DIANE ADELE GOODRICH | | 4416 COUNTY LINE RD NE | | | | MANCELONA MI | 49659-8808 | |
| DIANE AGNES DIGWEED | | 1934 BONITA AVE | | | | PICKERING ON  L1V 3N2 | | CANADA |
| DIANE ANTHONY | | 1430 CARRINGTON LANE | | | | VIENNA VA | 22182-1422 | |
| DIANE ARIAS | CUST MEGHAN | ARIAS UTMA NJ | 5502 CHESTNUT BLUFF RD | | | MIDLOTHIAN VA | 23112-6308 | |
| DIANE ARIAS | CUST SHANA | ARIAS UTMA NJ | 5502 CHESTNUT BLUFF RD | | | MIDLOTHIAN VA | 23112-6308 | |
| DIANE ATLMAN BERUBE | | 33 ARCH STREET | | | | NEW BEDFORD MA | 02740-3632 | |
| DIANE B PAPE | | 3575 E MARCUS DRIVE | | | | SAGINAW MI | 48603 | |
| DIANE B SCHILBRACK & | EDWARD R SCHILBRACK JT TEN | 4420 NW 16TH ST | | | | FORT LAUDERDALE FL | 33313-7104 | |
| DIANE B SKINNER | | 4570 DOC SAMS ROAD | | | | CUMMING GA | 30028 | |
| DIANE B TRISLER | | BOX 733 | | | | JONESVILLE LA | 71343-0733 | |
| DIANE B WALLS & | HARRY N WALLS JT TEN | 2216 MEETINGHOUSE RD | | | | BOOTHWYN PA | 19061-3407 | |
| DIANE BAILEY | | 15210 FORRER ST | | | | DETROIT MI | 48227 | |
| DIANE BAXTER & | EMERSON BAXTER JT TEN | 8511 NORTH UPLAND DRIVE | | | | CITRUS SPRINGS FL | 34434 | |
| DIANE BELL | | 104 WINDY MILL DR | | | | N AUGUSTA SC | 29841 | |
| DIANE BENDER | CUST SUZANNE | BENDER UGMA NJ | 110 DENNIS LANE | | | PHOENIXVILLE PA | 19460-4729 | |
| DIANE BENDER | | 520 HARRISTOWN RD | | | | GLEN ROCK NJ | 07452 | |
| DIANE BENNETT & | GREGORY D BENNETT JT TEN | 832 MEADOW DRIVE | | | | DAVISON MI | 48423-1030 | |
| DIANE BERLOCO & | ANTHONY BERLOCO JT TEN | 3 DANSER DR | | | | CRANBURY NJ | 08512-3171 | |
| DIANE BERTOLOTTI | | 252 KNICKERBOCKER RD | | | | CLOSTER NJ | 07624-1814 | |
| DIANE BLACK | | 410 NO TREE RD | | | | CENTEREACH NY | 11720 | |
| DIANE BLANK | | 32406 LYNDON ST | | | | LIVONIA MI | 48154 | |
| DIANE BLYSKAL & | YVONNE BLYSKAL JT TEN | 4363 ASTER BLVD | | | | HOWELL MI | 48843-6629 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIANE BOES | | 3926 CROOKED CREEK RD | | | | OKEMOS MI | 48864-3793 | |
| DIANE BONNIE BELLARGEON | | 5605 S 81ST W AVE | | | | TULSA OK 74107 74107 | 74107 | |
| DIANE BRANDETSAS | | 502 HILLSIDE DR | | | | FARGO ND | 58104-8101 | |
| DIANE BURRILL KELLIE | | 1522 LONDON DRIVE | | | | MURRAY KY | 42071-3221 | |
| DIANE BUTLER | | 9012 STONE RD | | | | ALGONAC MI | 48001-4429 | |
| DIANE C HEWITT | | 30 LENWOOD BLVD | | | | CHARLESTON SC | 29401-2303 | |
| DIANE C ISAACSON | | 1350 JONESBORO DR | | | | LOS ANGELES CA | 90049 | |
| DIANE C JONES | ATTN DIANE C JONES PANNELL | 3430 WOOD CREEK DRIVE | | | | SUITLAND MD | 20746-1361 | |
| DIANE C MACCORMACK | | 10034 CHATELAINE CIRCLE | | | | ELLICOTT CITY MD | 21042-6227 | |
| DIANE C MASSIMO | | 91 WATERSIDE CLOSE | | | | EASTCHESTER NY | 10709-5655 | |
| DIANE C MCGRORY | | 5 WAGON LANE | | | | CHERRY HILL NJ | 08002-1558 | |
| DIANE C MORRELL | CUST CHERYL | ANN MORRELL UGMA MI | 5590 HOUGHTEN | | | TROY MI | 48098-2907 | |
| DIANE C MORRELL | CUST PAMELA | LYN MORRELL UGMA MI | 5590 HOUGHTEN | | | TROY MI | 48098-2907 | |
| DIANE C OLDAK | | 59A GORHAM ST | | | | SOMERVILLE MA | 02144-2704 | |
| DIANE C OSBORNE | | 4515 WATERFORD DR | | | | SUWANEE GA | 30024-1458 | |
| DIANE C REID | | 727 ZENITH ST | | | | BELLE FOURCHE SD | 57717 | |
| DIANE C RIGGS | | 3742 E 85TH PLACE | | | | TULSA OK | 74137-1729 | |
| DIANE C ROHRS | | 1636 MORRILL CT | | | | MCLEAN VA | 22101-4607 | |
| DIANE C RUBINCAM | | 102 BERKSHIRE DR | | | | MT LAUREL NJ | 08054-1402 | |
| DIANE C RUSSEAU | | 7800 W 250 S | | | | RUSSIAVILLE IN | 46979-9718 | |
| DIANE C RUSSELL | TR UA 05/18/05 DIANE C RUSSELL | REVOCABLE | TRUST | 6323 ISLAND LAKE DRIVE | | BRIGHTON MI | 48116 | |
| DIANE C SMITH | | 1481 KITTRELL RD | | | | FRANKLIN TN | 37064-7400 | |
| DIANE CALL KENNEDY | CUST LINDA | RENEE KENNEDY UNDER THE FLORIDA GIFTS TO MINORS ACT | GIFTS TO MINORS ACT | 64 WEST 9TH STREET APT 4R | | NEW YORK NY | 10011 | |
| DIANE CALL KENNEDY | CUST SUSAN QUAIN KENNEDY UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 7432 CADLE AVE | | MENTOR OH | 44060-5711 | |
| DIANE CAMPANELLI | CUST LAURIE | A CAMPANELLI UGMA NJ | BOX 684 | | | CHESTER NJ | 07930-0684 | |
| DIANE CANTISANO | | 217 EDGEMERE DR | | | | ROCHESTER NY | 14612-1713 | |
| DIANE CAROL ARTHUR | | 9719 WHITLEY PARK PL | | | | BETHESDA MD | 20814-2035 | |
| DIANE CAROL REIMAN | | 1766 GLEN MEADOW LN | | | | LEONARD MI | 48367-3154 | |
| DIANE CARVIN | | 2022 HARMAN ST | | | | RIDGEWOOD NY | 11385-1924 | |
| DIANE CATHERINE MULLEN | | 30367 VIA CANADA RD | | | | TEMECULA CA | 92592 | |
| DIANE CEAILE STARR | | 10423 LARRYLYN DR | | | | WHITTIER CA | 90603-2615 | |
| DIANE CHCIUK | | 22001 VIOLET ST | | | | ST CLAIR SHORES MI | 48082-1981 | |
| DIANE COANDLE & | JOE COANDLE JT TEN | 61 WARNER RD | | | | HUBBARD OH | 44425 | |
| DIANE COANDLE & | JOE COANDLE JT TEN | 61 WARNER RD | | | | HUBBARD OH | 44425-3333 | |
| DIANE COHEN | | 12 GALA LANE | | | | BALTIMORE MD | 21208-3723 | |
| DIANE COLONELLO | CUST MARIANGELA COLONELLO | UTMA CT MD | 14410 TRIADELPHIA MILL RD | | | DAYTON MD | 21036-1220 | |
| DIANE COLONELLO | CUST MICHAEL COLONELLO | UTMA MD | 14410 TRIADELPHIA MILL RD | | | DAYTON MD | 21036-1220 | |
| DIANE COOPER | APT 24-F | 180 WEST END AVE | | | | N Y NY | 10023-4927 | |
| DIANE CORLEY DEWART | | 18524 NE 191 ST | | | | WOODINVILLE WA | 98072-8257 | |
| DIANE CRAIN & | GENE CRAIN JT TEN | 902 EMERALD BAY | | | | LAGUNA BEACH CA | 92651-1239 | |
| DIANE CROWLEY | | 511 LADD RD | | | | SPRING VALLLEY IL | 61362-1107 | |
| DIANE D DOUGLAS | | 299 GARRY DR | | | | NASHVILLE TN | 37211-4033 | |
| DIANE D GALLAGHER | | 25 ALLEN STREET | | | | WOBURN MA | 01801-5213 | |
| DIANE D MORRIS | | 29547 SCHWARTZ RD | | | | WEST LAKE OH | 44145-3822 | |
| DIANE DAUGHERTY | | PO BOX 703 | | | | SANTA FE NM | 87504 | |
| DIANE DAUGHERTY | | 3335 FOREST ROAD | | | | BETHEL PARK PA | 15102-1417 | |
| DIANE DEANE FREIDELL | HANSBARGER | ATTN G DAVISON | BAUER RD | | | DEWITT MI | 48820 | |
| DIANE DELLA FERRERI | | 2728 N FRANCISCO AVE | | | | CHICAGO IL | 60647-1706 | |
| DIANE DEVIVO & | JAMES E DEVIVO JT TEN | 3451 EAST STAHL ROAD | | | | MONON IN | 47959-8025 | |
| DIANE DIEFENDERFER | | 1966 PORT BRISTOL PL | | | | NEWPORT BEACH CA | 92660-5411 | |
| DIANE DIETRICH | CUST JENNIFER | DIETRICH UGMA NY | 6215 TAYLOR RD | | | ORCHARD PARK NY | 14127-2343 | |
| DIANE DONEGAN POWELL | | 1100 HOMESTEAD RD N D | | | | LEHIGH ACRES FL | 33936-6002 | |
| DIANE DOWLING | | 20332 WATERS ROW TERRACE | | | | GERMANTOWN MD | 20874-3821 | |
| DIANE DRAY | | 388 RICHARD | | | | SPRING ARBOR MI | 49283-9604 | |
| DIANE DUBOIS | | 412 RUE ST CLAUDE | | | | 207 VIEUX MONTREAL QC H2Y 4A8 | | CANADA |
| DIANE DUMESTRE | | 3425 PRYTANIA STREET | | | | NEW ORLEANS LA | 70115-3521 | |
| DIANE DUNN | | 9601 E 100 N | | | | GREENTOWN IN | 46936-8863 | |
| DIANE E BALDWIN | | 2844 IRA HILL RD | | | | CATO NY | 13033-8712 | |
| DIANE E BALDWIN VAN HORN | | R F D 1 BOX 2820 | | | | CATO NY | 13033 | |
| DIANE E BENNETT | | 832 MEADOW DRIVE | | | | DAVISON MI | 48423-1030 | |
| DIANE E BLASK | | 133 CHULA VISTA DR | | | | WILMINGTON NC | 28412-1913 | |
| DIANE E CARLSON | | 8 RING NECK CT | | | | WADING RIVER NY | 11792-9371 | |
| DIANE E COFFEY | | 5503 S RAINBOW LN | | | | WATERFORD MI | 48329-1560 | |
| DIANE E DAVIS | | 1722 SHERWOOD HILL DR | | | | LAKELAND FL | 33810-3050 | |
| DIANE E DENNIS | | 2400 JUPITER D5 | | | | PLANO TX | 75074-4946 | |
| DIANE E DYMOND & | CINDY J DYMOND JT TEN | 1651 N ROYSTON RD | | | | CHARLOTTE MI | 48813 | |
| DIANE E ELLIOTT & | JAMES C ELLIOTT JT TEN | 116 JULIE RD | | | | BOLINGBROOK IL | 60440-1334 | |
| DIANE E GALLES | | 804 JEFF DR | | | | KOKOMO IN | 46901-3770 | |
| DIANE E KOLINS | | 5003 LONE OAK PL | | | | FAIRFAX VA | 22032-2832 | |
| DIANE E MALBON | | 3252 PAGE AVE APT 304 | | | | VIRGINIA BEACH VA | 23451-1066 | |
| DIANE E MC CORMICK | | 240 LEONA DR | BOX 187 | | | PEWAMO MI | 48873-8707 | |
| DIANE E MCDONALD | | 1467 S GENESEE ROAD | | | | BURTON MI | 48509 | |
| DIANE E MERRELL | | 533 MACDONALD AVE | | | | FLINT MI | 48507-2749 | |
| DIANE E MILLER | | 36 W PARKWAY | | | | VICTOR NY | 14564-1251 | |
| DIANE E NISHIMURA | | 14016 CLEAR WATER LN | | | | FORT MYERS FL | 33907-8098 | |
| DIANE E RYAN & | JOHN P RYAN JT TEN | 5 CLARE TERR | | | | YONKERS NY | 10707-3201 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DIANE E SMITH | | 1782 EIFERT RD | | | | HOLT MI | 48842-1976 | |
| DIANE E SUCHARSKI | | 595 LAGUNA | | | | WALLED LAKE MI | 48390 | |
| DIANE E TRAUB & | NORMAN L TRAUB TR | UA 04/17/2001 | DIANE E TRAUB TRUST | 811 PEMBROOK COURT | | AIKEN SC | 29803 | |
| DIANE E WHITE & | EDWARD J COLEMAN JT TEN | 83 N RIDGE ROAD | | | | BEVERLY MA | 01915-7006 | |
| DIANE E WITT | | 20812 GAULT | | | | CANOGA PARK CA | 91306-3311 | |
| DIANE ELIZABETH MARTIN COURT | CUST COLIN ARCHER MARTIN | FORWARD UTMA MD | 8605 BAY SHORE COVE | | | ORLANDO FL | 32836-6308 | |
| DIANE ELIZABETH MATHI | | 1779 LAS COLINAS RD | | | | BEAUMONT CA | 92223 | |
| DIANE ELIZABETH ODELL | | 25301 W ILLINI ST | | | | BUCKEYE AZ | 85326 | |
| DIANE ELIZABETH SELLIER | | 2540 EAST CATHEDRAL ROCK DRIVE | | | | PHOENIX AZ | 85048 | |
| DIANE ELLISON | | 9801 S MAYFIELD | | | | OAK LAWN IL | 60453-3639 | |
| DIANE ELROD | CUST ANNE E ELROD | UGMA NY | 111 EMPIRE BLVD | | | ROCHESTER NY | 14609-4337 | |
| DIANE ELROD | CUST DAVID W ELROD | UGMA NY | 5641 LOMA VISTA RD | | | VENTURA CA | 93003-2214 | |
| DIANE ELROD | CUST WESTON N ELROD | UGMA NY | 5641 LOMA VISTA RD | | | VENTURA CA | 93003-2214 | |
| DIANE ESTHER KOTZ | | 88 STANLEY RD | | | | SWAMPSCOTT MA | 01907-1459 | |
| DIANE F BANCROFT | | BOX 127 | | | | LEBANON CT | 06249-0127 | |
| DIANE F BRYANT | | 1219 CLIFTON RD | | | | ATLANTA GA | 30307-1231 | |
| DIANE F CHARNEY & | DAVID L CHARNEY JT TEN | 414 N UNION ST | | | | ALEXANDRIA VA | 22314-2304 | |
| DIANE F CONROY | | 382 SURBER DRIVE | | | | SAN JOSE CA | 95123-4344 | |
| DIANE F COWAN | | BOX 235 | | | | FRIENDSHIP ME | 04547-0235 | |
| DIANE F CRESPIN | CUST | JEFFERY S CRESPIN UGMA IL | 4 MCKNIGHT LANE | | | ST LOUIS MO | 63124-1824 | |
| DIANE F DE DOMINICIS & | MICHAEL C DE DOMINICIS JT TEN | 2444 CORY AVE | | | | SAN JOSE CA | 95128-1309 | |
| DIANE F KEMMERER | | 1044 HICKS RD | | | | MOUNTAIN HOME AR | 72653-5802 | |
| DIANE F LASSEN | | 2902 TREYBURN LN | | | | W BLOOMFIELD MI | 48324-4100 | |
| DIANE F RADIGAN | CUST CHRISTOPHER M RADIGAN | UGMA NY | 100 PASTURE LANE | | | MATTITUCK NY | 11952 | |
| DIANE F RADIGAN | CUST DAVID A RADIGAN | UGMA NY | 100 PASTURE LANE | | | MATTITUCK NY | 11952 | |
| DIANE F RADIGAN | CUST MEGAN A RADIGAN | UGMA NY | 100 PASTURE LANE | | | MATTITUCK NY | 11952 | |
| DIANE F RADIGAN | | 100 PASTURE LANE | | | | MATTITUCK NY | 11952 | |
| DIANE F REEDER | | 4901 NASSAU CR W | | | | ENGLEWOOD CO | 80110-5130 | |
| DIANE F WILMOT | | 3462 SANDY BEACH DR P | | | | CANANDAIGUA NY | 14424-2348 | |
| DIANE FISHER | LADBROKE DOWN | 9A LADBROKE SQUARE | | | | LONDON W11 | | UNITED KIN |
| DIANE FORSYTH & | JAMES FORSYTH JT TEN | 2480 ROCKMILL RD SW | | | | LANCASTER OH | 43130-9219 | |
| DIANE FRANCES COOPER | | 12705 58TH AVE N | | | | MINNEAPOLIS MN | 55442-1458 | |
| DIANE FRANK | | 7543 MIAMI AVE | | | | CINCINNATI OH | 45243-1956 | |
| DIANE FRISBIE HAAN & | DAVID L HAAN JT TEN | 18711 APPLETREE LN | | | | SPRING LAKE MI | 49456-1109 | |
| DIANE G ANDERSON | ATTN DIANE G CASTERLINE | 1516 TURNER | | | | FAIRBANKS AK | 99701-6141 | |
| DIANE G ASSENMACHER | CUST MARY E ASSENMACHER UGMA | LAW | 5439 MYSTIC LAKE DR | | | BRIGHTON MI | 48116-7742 | |
| DIANE G BILLINGSLEY | | 3 WISHMOORE RETREAT | | | | SAVANNAH GA | 31441-2864 | |
| DIANE G COURNEY | | 5147 LAPEER ROAD | | | | BURTON MI | 48509-2019 | |
| DIANE G DUM | CUST ALEXIS ANN DUM | UTMA PA | 907 FOX RUN CIRCLE | | | CRANBERRY TWP PA | 16066-4029 | |
| DIANE G DUM | CUST DAVID LEE DUM | UTMA PA | 907 FOX RUN CIRCLE | | | CRANBERRY TWP PA | 16066-4029 | |
| DIANE G DUM | | 907 FOX RUN CIRCLE | | | | CRANBERRY TWP PA | 16066-4029 | |
| DIANE G LOBSIGER | | 6232 AMANDA DR | | | | SAGINAW MI | 48638-4361 | |
| DIANE G MORONY & | OTIS V MORONY JT TEN | 32105 DENSMORE RD | | | | WILLOWICK OH | 44095-3846 | |
| DIANE G O DONNELL & | IRENE D O DONNELL JT TEN | 4 CLINTON ST | | | | PAWTUCKET RI | 02861-1813 | |
| DIANE G PLATT | | 26 APPLEGRATH COURT | | | | GERMANTOWN MD | 20876-5614 | |
| DIANE G PRINCE | | 262 ARZORIAN LA | | | | AYLETT VA | 23009 | |
| DIANE G ROACH & | DAVID M ROACH JT TEN | 3280 BELFAST | | | | BURTON MI | 48529-1825 | |
| DIANE G ROBERTS | | 799 WEST ROSE MEADOW DR | | | | LUTHER MI | 49656 | |
| DIANE G SCHWEIKERT | | 114 MERRYHILL DR | | | | MARIETTA OH | 45750-1366 | |
| DIANE G STILWELL | | 2759 CATHEDRAL | | | | ST LOUIS MO | 63129-3101 | |
| DIANE G WHEELER | | 924 FITTING AVE | | | | LANSING MI | 48917-2233 | |
| DIANE GAMBINI | | 25444 OVERLAND DR | | | | VOLCANO CA | 95689-9789 | |
| DIANE GASKELL | | 901 MAIN STREET | | | | FENTON MI | 48430 | |
| DIANE GILMAN | | 13440 ENID BLVD | | | | FENTON MI | 48430-1153 | |
| DIANE GLASSEN | | 4504 GARDEN DR | | | | RACINE WI | 53403-3944 | |
| DIANE GORDAN | | 8 MARIONS WAY | | | | GEORGETOWN MA | 01833-1331 | |
| DIANE GORDON | | 8612 E 50TH TERR | | | | KANSAS CITY MO | 64129-2262 | |
| DIANE GRANT & | EARL GRANT | TR UA 03/15/76 | M-B DIANE GRANT ET AL | 1569 APPLE LANE | | BLOOMFIELD HILLS MI | 48302-1301 | |
| DIANE GREEN & | THOMAS GREEN JT TEN | 4051 DOGWOOD CT | | | | GROVE CITY OH | 43123-9679 | |
| DIANE GRIFFIN | | 15035 WOODMONT | | | | DETROIT MI | 48227-1455 | |
| DIANE GUZZI PEPITONE | | 1 PLUM LN | | | | HOLMDEL NJ | 07733 | |
| DIANE H ANDRE | | 1610 W PHILADELPHIA AVE | | | | BOYETOWN PA | 19512-7711 | |
| DIANE H CARUTHERS & | ROBERT R CARUTHERS JT TEN | 136 OLEANDER DR | | | | BUCHANAN DAM TX | 78609 | |
| DIANE H GARNER | | 327 HOMECREST DR | | | | WILLOW STREET PA | 17584-9448 | |
| DIANE H JANKOVIC | | 2714 S CANAL RD | | | | EATON RAPIDS MI | 48827-9391 | |
| DIANE H LAMPLEY | | 1768 FERNDALE AVE SW | | | | WARREN OH | 44485-3951 | |
| DIANE H LAPORTE | | 8709 CRYSTAL ROCK LANE | | | | LAUREL MD | 20708-2431 | |
| DIANE H LOVDAHL | | 6686 SHADOWLAWN ST | | | | DEARBORN HEIGHTS MI | 48127-1974 | |
| DIANE H MARTINEC | | 34774 HALDANE | | | | LIVONIA MI | 48152-1153 | |
| DIANE H MARTINEC & | RICHARD C MARTINEC JT TEN | 34774 HALDANE | | | | LIVONIA MI | 48152-1153 | |
| DIANE H MASAITIS | | 2154 KNAPP DRIVE | | | | CORTLAND OH | 44410-1763 | |
| DIANE H MYER | | 32 BRIGHT DAWN AV | | | | NORTH LAS VEGAS NV | 89031-7820 | |
| DIANE H SCHWARTZMAN | | 301 BONNIE MEADOW CIRCLE | | | | REISTERSTOWN MD | 21136-6201 | |
| DIANE H SEYMOUR | | 560 WYNDEMERE AVE | | | | RIDGEWOOD NJ | 07450-3531 | |
| DIANE H STANLEY | | 521 PASTURE BROOK | | | | SEVERN MD | 21144-2319 | |
| DIANE H WOODARD | | 1117 GRAND BLVD | | | | BIRMINGHAM AL | 35214-4417 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIANE HALL | | 705 WASHINGTON AVE | | | | MIFFLINTOWN PA | 17059-1417 | |
| DIANE HALL | | 5079 WOODCLIFF | | | | FLINT MI | 48504-1254 | |
| DIANE HARRISON | | 752 W END AVE | APT 16-H | | | NEW YORK NY | 10025-6235 | |
| DIANE HEBERT RAY | | 522 W JUDD | | | | WOODSTOCK IL | 60098-3133 | |
| DIANE HOLSTEIN | CUST JACOB GABRIEL PESKIN | UTMA NJ | 291 LITTLE YORK | MT PLEASANT RD | | MILFORD NJ | 08848 | |
| DIANE HOWARD | | PO BOX 12552 | | | | TEMPE AZ | 85284 | |
| DIANE HUBER | | 6411 HANOVER CROSSING WAY | | | | HANOVER MD | 21076 | |
| DIANE HURLBURT | CUST ALEXUS VICTORIA HURLBURT | UGMA PA | 1447 CLENDENNING RD | | | PAINTED POST NY | 14870-9760 | |
| DIANE HURLBURT | CUST TONYA MARIE HURLBURT | UGMA PA | 8 CENTER ST APT 2 | | | LAWRENCEVILLE PA | 16929-9760 | |
| DIANE HUTCHINSON | ATTN DIANE DELANEY | 49 BRIANT DRIVE | | | | SUDBURY MA | 01776 | |
| DIANE I BUTTON | | 152 E GREEN VALLEY CIRCLE | | | | NEWARK DE | 19711-6759 | |
| DIANE I COLE | | 8079 GALE RD | | | | OTISVILLE MI | 48463-9412 | |
| DIANE I GIBBONS | | 2340 HIDDEN PINE | | | | TROY MI | 48098-4136 | |
| DIANE I GUTIERREZ-RUTTER | | 1290 E STANLEY ROAD | | | | MT MORRIS MI | 48458-2548 | |
| DIANE I KAPUSE | | 13 LOCKWOOD LANE | | | | NORWALK CT | 06851-5806 | |
| DIANE I KURYLO | | 28153 LIBERTY DR | | | | WARREN MI | 48092 | |
| DIANE ILENE WISNIEWSKI & | CASIMIR STANLEY WISNIEWSKI JT TE | 161 WARREN AVE | | | | EAST TAWAS MI | 48730-9755 | |
| DIANE J BAKER | | 7325 S CHAMPLAIN AVE | | | | CHICAGO IL | 60619-1828 | |
| DIANE J BLAGG | CUST NICOLAS QUENTIN BLAGG | UTMA MI | 2170 E HIGHLAND RD | | | HOWELL MI | 48843-1357 | |
| DIANE J DEEG | | 2957 W DEEG ROAD | | | | AMERICAN FALLS ID | 83211-5554 | |
| DIANE J FAUSTMAN & | KARL B FAUSSTMAN JT TEN | 609 N MAIN ST | | | | ENGLEWOOD OH | 45322-1306 | |
| DIANE J GIBBS | | 2131 WILLOW SHORE DR SE 202 | | | | KENTWOOD MI | 49508-0902 | |
| DIANE J HAWKER | | 4526 GOLF VIEW DRIVE | | | | BRIGHTON MI | 48116 | |
| DIANE J HERRMAN | | 521 BEVERLY DRIVE | | | | MAGNOLIA NJ | 08049-1605 | |
| DIANE J HUBERT | | 1009 CRICKET LANE | | | | WOODBRIDGE NJ | 07095-1581 | |
| DIANE J MILLER | | 3077 ROCHESTER RD | | | | LEONARD MI | 48367 | |
| DIANE J PANNELL | ATTN DIANE C JONES | 3430 WOOD CREEK DRIVE | | | | SUITLAND MD | 20746-1361 | |
| DIANE J PAULSEN | | 2442 W MANDALEY LN | | | | PHOENIX AZ | 85023-5031 | |
| DIANE J SMITH | | 72248 S 321 RD | | | | WAGONER OK | 74467 | |
| DIANE J SWAN | | 300 S WILLIAMSTON RD | | | | DANVILLE MI | 48819-9728 | |
| DIANE J WALKER & | AMY WALKER ANNETT JT TEN | 45 PRESTON AVE | | | | WATERFORD MI | 48328-3253 | |
| DIANE J WEESE | | 2211 MARYBROOK | | | | PLAINFIELD IL | 60544-8950 | |
| DIANE J WILLIAMS | | 1335 PINE RIDGE | | | | BUSHKILL PA | 18324-9756 | |
| DIANE J WINGERT | | 64604 WICKLOW HILL | | | | WASHINGTON MI | 48095-2592 | |
| DIANE J ZUMBRO & | RICHARD R ZUMBRO JT TEN | 39160 PRENTISS | | | | HARRISON TOWNSHIP MI | 48045-1775 | |
| DIANE JACKSON | | 17 PAYNE DR | | | | ROBBINSVILLE NJ | 08691-4008 | |
| DIANE JEAN MCNAMARA & | EDWARD CHARLES MCNAMARA JT TE | 13326 WEBSTER RD | | | | CLIO MI | 48420 | |
| DIANE JEAN ROBINSON & | MELVIN PHILIP ROBINSON JT TEN | 117 STUDER DR | | | | GRASS LAKE MI | 49240-9579 | |
| DIANE JOSEPH & | GEORGE T JOSEPH JR JT TEN | 1105 KINGSVIEW AVENUE | | | | ROCHESTER HILLS MI | 48309 | |
| DIANE K ALESSI | | 64 SEMINOLE AVE | | | | WAYNE NJ | 07470-4437 | |
| DIANE K APPERSON | | 5029 CANDLEWOOD DR | | | | GRAND BLANC MI | 48439-2004 | |
| DIANE K BARNARD | ATTN DIANE K TUCKER | 4203 IRONSIDE DR | | | | WATERFORD MI | 48329-1636 | |
| DIANE K BURNS | | BOX 12025 | | | | LANSING MI | 48901-2025 | |
| DIANE K CAHILL | | 109 STRATTFORD RD | | | | NEW HYDE PK NY | 11040-3512 | |
| DIANE K FRACZEK WHITTY & | DAVID C WHITTY JT TEN | 28662 BARBARA LN | | | | GROSSE ILE MI | 48138-2000 | |
| DIANE K FUESLEIN | | 16933 LAUDERDALE | | | | BEVERLY HILLS MI | 48025 | |
| DIANE K HARRIS | | 710 SHOREVIEW DR | | | | RAYMORE MO | 64083 | |
| DIANE K HOLT | | 6411 THORNAPPLE VALLEY DR | | | | HASTINGS MI | 49058-8283 | |
| DIANE K HUNLEY | | 4092 LAURA MARIE DR | | | | WAYNESVILLE OH | 45068-8940 | |
| DIANE K JENKINS | CUST | DEBORAH L JENKINS U/THE MASS | U-G-M-A | ATTN DEBORAH J CLARK | 10 MOUNTAINCRE | CHESHIRE CT | 06410-3553 | |
| DIANE K JENKINS | CUST | DEBORAH L JENKINS U/THE MICHIGAN | U-G-M-A | ATTN DEBORAH J CLARK | 10 MOUNTAINCRE | CHESHIRE CT | 06410-3553 | |
| DIANE K MIELKE | | 9655 TOWER RD | | | | SOUTH LYON MI | 48178-7027 | |
| DIANE K SOCIER | CUST PAUL | L SOCIER UGMA MI | 3574 DELAWARE | | | TROY MI | 48084-1607 | |
| DIANE K SOCIER & | BRADLEY T SOCIER JT TEN | 3574 DELAWARE | | | | TROY MI | 48084-1607 | |
| DIANE K SPILLMAN & | GARY H SPILLMAN JT TEN | 3450 TIPTON HWY | | | | ADRIAN MI | 49221-9542 | |
| DIANE K THORSEN | | 8325 FARGO ROAD | | | | YALE MI | 48097-4726 | |
| DIANE K VESTRAND | CUST ASHLEY | N VESTRAND UNDER THE FLORIDA | GIFTS TO MINORS ACT | 6226 99TH ST E | | BRADENTON FL | 34202-9371 | |
| DIANE K VESTRAND | CUST MATHEW | P VESTRAND UTMA FL | 6226 99TH ST E | | | BRADEN RIVER FL | 34202-9371 | |
| DIANE K WRIGHT & | LARRY A WRIGHT JT TEN | 7443 MAPLELEAF CT | | | | COLUMBUS OH | 43235-4216 | |
| DIANE KANTAS | | 2425 I ST | | | | OMAHA NE | 68107-1759 | |
| DIANE KASLE HYLAND | | 30557 CAMAS SWALE | | | | CRESWELL OR | 97426-9833 | |
| DIANE KAUNELIS & | SAULIUS KAUNELIS JT TEN | 4060 CUMBERLAND | | | | BERKLEY MI | 48072-1610 | |
| DIANE KAY WUJCIAK | | 15284 BEALFRED DR | | | | FENTON MI | 48430-1709 | |
| DIANE KITZMAN | | BOX 72 | | | | WHAT CHEER IA | 50268-0072 | |
| DIANE KOLTON EX EST | KRIS DORJATH | 23315 ROSALIND AVE | | | | EAST POINT MI | 48201 | |
| DIANE KRAKOWER & | MIRIAM ROSENBERG JT TEN | 206 GLEZEN LANE | | | | WAYLAND MA | 01778-1511 | |
| DIANE KRUL | | 4010 STOLZENFELD | | | | WARREN MI | 48091-4574 | |
| DIANE L ABBOTT | | 1246 E WALTON BLVD | APT 209 | | | PONTIAC MI | 48340 | |
| DIANE L AULT | | 851 AXEMANN RD | | | | BELLEFONTE PA | 16823-8117 | |
| DIANE L BESSER | TR | DIANE L BESSER LIVING TRUST FBO | DIANE L BESSER | U/A DTD 03/08/02 | 293 ANDERSON A | CROSWELL MI | 48422 | |
| DIANE L BOEGNER | CUST ALEXANDER T APFEL | UGMA MI | 2107 RADCLIFFE AVE | | | FLINT MI | 48503-4746 | |
| DIANE L BOYSEN & | OTTO H BOYSEN JT TEN | 36 HOLLY RIBBONS CIRCLE | | | | BLUFFTON SC | 29909 | |
| DIANE L BRIEF-HENDERSON | | 8352 FREMONT STREET | | | | WESTLAND MI | 48185-1807 | |
| DIANE L BRYANT | | 5 CRYSTAL SPRINGS RD | APT 517 | | | GREENVILLE SC | 29615-3157 | |
| DIANE L BURR | | 2443 HUNTINGTON PARK DR | | | | ALEXANDRIA VA | 22303-2256 | |
| DIANE L COLEHAMER | C/O D ANDERSON | 146 HILLCREST AVENUE | | | | MORRISTOWN NJ | 07960-5055 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIANE L CSASZAR | | 35590 RIVER PINES CT | | | | FARMINGTON HILLS MI | 48335-4654 | |
| DIANE L D'ANNESSA | | 3743 FOX HILLS DR SE | | | | MARIETTA GA | 30067-4206 | |
| DIANE L DAVIS | | 19020 FAIRFIELD | | | | DETROIT MI | 48221-2233 | |
| DIANE L DENNIS | ATTN DIANE L COLLINS | 500 S MAIN STREET | | | | NORTHEAST MD | 21901-5601 | |
| DIANE L DILLON | TR | DIANE L DILLON U/A DTD | 9/10/1979 | 799 SUNNINGDALE DR | | GROSSE POINTE WOOD MI | 48236-1629 | |
| DIANE L DORRELL | | 184 EASTLAKE RD | | | | PILESGROVE NJ | 08098-3127 | |
| DIANE L DUFALLA | | 4024 EAST 42ND ST | | | | NEWBURGH HTS OH | 44105 | |
| DIANE L DUFALLA & | GEORGE S DUFALLA JR JT TEN | 4024 EAST 42ND STREET | | | | CLEVELAND OH | 44105-3110 | |
| DIANE L ERHARD | | 1065 BURNTWOOD | | | | MEDINA OH | 44256-2162 | |
| DIANE L GEBERT | | 1330 OREGON RD | | | | ADRIAN MI | 49221-1331 | |
| DIANE L GEER | | 54 PARMA STREET | | | | ROCHESTER NY | 14615-3116 | |
| DIANE L GROCHULSKI | C/O DIANE LYNN GLOWACKI | 27672 MILL CREEK | | | | BROWNSTOWN MI | 48183-5928 | |
| DIANE L HAMMER TR | UA 04/16/2001 | DIANE L HAMMER TRUST | 6624 TULSA AVE | | | KALAMAZOO MI | 49048 | |
| DIANE L HARPER | | 4861 POST POINTE DR | | | | SARASOTA FL | 34233 | |
| DIANE L HARRELL | | 11571 PHYLLIS | | | | TAYLOR MI | 48180-4130 | |
| DIANE L HOUSE & | TERENCE G PELC JT TEN | 1378 SHENANDOAH DR | | | | ROCHESTER HILLS MI | 48306-3855 | |
| DIANE L JOHNSEN | | N7631 BAYSHORE DR | | | | ELKHORN WI | 53121-2730 | |
| DIANE L KATZENMEYER | | 19915 S PARK BL | | | | SHAKER HT OH | 44122-1867 | |
| DIANE L KAYE | TR UA 05/29/91 | DIANE L KAYE | REVOCABLE LIVING TRUST | 1410 STUYVESSANT RD | | BLOOMFIELD HILLS MI | 48301-2145 | |
| DIANE L LATESKY | | 732 MARWAY N W | | | | COMSTOCK PARK MI | 49321-9719 | |
| DIANE L LAWNICZAK | | 3534 MARK ORR | | | | ROYAL OAK MI | 48073-2221 | |
| DIANE L LUNDEBERG | | 320 E MILWAUKEE STREET | | | | JANESVILLE WI | 53545-3065 | |
| DIANE L MAURER | | 5470 W 101ST AVE | | | | BROOMFIELD CO | 80020-4126 | |
| DIANE L NEW | CUST JOHN G NEW UTMA VA | 1251 REED CREEK DR | | | | BASSETT VA | 24055-5801 | |
| DIANE L ORTMAN | | 1505 CLEVE RD E | UNIT 332 | | | HURON OH | 44839-9507 | |
| DIANE L PERRIN & | ROBERT G PERRIN & | JOHN ROBERT PERRIN & | MICHAEL GEORGE PERRIN JT T | 4275 DESERT HIGHLANDS DRIVE | | SPARKS NV | 89436-8623 | |
| DIANE L RENDER | | 11148 VALESIDE CRESCENT | | | | CARMEL IN | 46032-9158 | |
| DIANE L ROSE | | 3040 HOMEWOOD DRIVE | | | | RENO NV | 89509-3044 | |
| DIANE L SCHILLER | ATTN DIANE L KOZUCH | 2353 W MIDLAND RD | | | | MIDLAND MI | 48642-9210 | |
| DIANE L SLOAN | | 4752 RATTEK | | | | CLARKSTON MI | 48346-4069 | |
| DIANE L SNOW | | 5514 S WASHINGTON AV | | | | LANSING MI | 48911-3636 | |
| DIANE L SPENCER & | KATHRYN L SMITH JT TEN | BOX 3204 | | | | MONTROSE MI | 48457-0904 | |
| DIANE L STARNES | | 31492 PASEO CHRISTINA | | | | SAN JUAN CAPISTRAN CA | 92675-5521 | |
| DIANE L THOMPSON | CUST ANTHONY THOMPSON | UGMA MI | | | | 4905 FRONTIER LN | | SAGINAW |
| DIANE L THOMPSON | CUST JENNIFER THOMPSON | UGMA MI | | | | 4905 FRONTIER LN | | SAGINAW |
| DIANE L THOMPSON | CUST KAITLYN THOMPSON | UGMA MI | | | | 4905 FRONTIER LN | | SAGINAW |
| DIANE L THOMPSON | CUST NICHOLAS THOMPSON | UGMA MI | | | | 4905 FRONTIER LN | | SAGINAW |
| DIANE L TUCKER | | 13411 MEADOW LN | | | | VERMILION OH | 44089-9530 | |
| DIANE L TWORK | | 5026 JACKSONTOWN RD | | | | NEWARK OH | 43056 | |
| DIANE L WAWRZYNIAK & | CHARLES R WAWRZYNIAK JT TEN | 3904 SHORESIDE CIRCLE | | | | TAMPA FL | 33624-2337 | |
| DIANE L WEBB | C/O FOWKES | 7117 SMITH RD | | | | GAINES MI | 48436-9750 | |
| DIANE L WELLS | | 1685 134TH AVE SE | APT I102 | | | BELLEVUE WA | 98005-8038 | |
| DIANE L WRIGHT | | 102 TONBRIDGE RD | | | | RICHMOND VA | 23221-3231 | |
| DIANE LANGER | | 5638 SE MITCHELL | | | | PORTLAND OR | 97206-4846 | |
| DIANE LAY CLEARY | | 6435 HOLLISON DR | | | | KALAMAZOO MI | 49009 | |
| DIANE LEE BLICK | | 12200 TOWNLINE RD | | | | GRAND BLANC MI | 48439-1635 | |
| DIANE LESTER SMITH | | 186 BEL GRENE DR | | | | FISHERSVILLE VA | 22939-2615 | |
| DIANE LIOSIS | CUST JOY EFTINIA | LIOSIS A MINOR U/A 8-A OF THE | PERS PROP LAW OF NEW YORK | ATTN JOY TILLMAN | 4614 ST PAUL BLV | ROCHESTER NY | 14617-1854 | |
| DIANE LORRAINE BALDWIN | TR UA 02/24/92 THE DIANE | LORRAINE BALDWIN REVOCABLE | INTERVIVOS TRUST | BOX 726 | | LOS ALTOS CA | 94023-0726 | |
| DIANE LOUISE GIBSON | | 313 W FULTON ST | | | | POMPELL MI | 48874 | |
| DIANE LOUISE GREIG | | 25671 CAMBRIDGE CT | | | | ROSEVILLE MI | 48066 | |
| DIANE LOUISE LIPINSKI | CUST PAUL LAWRENCE LIPINSKI UGM MI | | 5157 MILL WHEEL DR | | | GRAND BLANC MI | 48439-4254 | |
| DIANE LOUISE SULLIVAN | CUST HEATHER LOUISE SULLIVAN UGMA | | 49 SHARON ANN LN | | | EAST FALMOUTH MA | 02536 | |
| DIANE LYNN ACKER MINOR | | 815 TAYLOR CI | | | | SYLACAUGA AL | 35150-4535 | |
| DIANE LYNN HARTMAN | | 8 BROOK DRIVE | | | | E HARTLAND CT | 06027-1305 | |
| DIANE LYNN HAUSMAN SIEGEL | TR UA 11/03/04 | SIEGEL FAMILY TRUST | 20290 PIERCE ROAD | | | SARATOGA CA | 95070 | |
| DIANE LYNN HORVATH & | CYNTHIA ANN BURTON JT TEN | 2647 WESTHAVEN DR | | | | WESTPORT WA | 98595-9780 | |
| DIANE LYON | CUST MATTHEW LYON | UGMA MI | 9070 N SAGINAW APT 124 | | | MT MORRIS MI | 48458 | |
| DIANE M AITKEN & | JUNE E BAKER & | ROBERT O BAKER JT TEN | 2901 ST JOHN DRIVE | | | CLEARWATER FL | 33759-2123 | |
| DIANE M ANTHONY & | DAVID EDWARD ANTHONY | TR UA 09/07/98 | HAROUNY FAMILY TRUST | 4178 MASSILLOW RD | | UNIONTOWN OH | 44685 | |
| DIANE M BARRY | | 24 ANGELA CIR | | | | HAZLET NJ | 07730-2450 | |
| DIANE M BENJAMIN | ATTN DIANE M COZART | 5272 N GALE ROAD | | | | DAVISON MI | 48423-8956 | |
| DIANE M BERRY SUCCESSOR | TR LILLIAN CHEMLESKI LIVING TRUST | UA 18-NOV-02 | 246 RHEEM BLVD | | | MORAGA CA | 94556 | |
| DIANE M BOVA | | 5-D STREET N W | | | | GLEN BURNIE MD | 21061-3390 | |
| DIANE M BUCKLEY | | 1951 W WILLIAMS AVE SUITE 312 | | | | FALLON NV | 89406 | |
| DIANE M BUESCHER | | 125 FOX DEN | | | | AVON CT | 06001-2507 | |
| DIANE M BURLINGAME | | N593 BLACKHAWK BLUFF DR | | | | MILTON WI | 53563-9503 | |
| DIANE M CARRARO | | 79 SAWMILL RD BLD 23 CT 10 | | | | BRICK NJ | 08724-1390 | |
| DIANE M CASSETT | | 39248 US HWY 19N LOT 284 | | | | TARPON SPRINGS FL | 34689 | |
| DIANE M CECCARONI | | 22 JIONZO RD | | | | MILFORD MA | 01757-1833 | |
| DIANE M CLARKE | | 831 E ALLEN AVENUE | | | | LA VERNE CA | 91750-3202 | |
| DIANE M COCO | | 101 E GREEN VALLEY CIRCLE | | | | NEWARK DE | 19711-6716 | |
| DIANE M CORCELLI | | 25800 HICKORY BLVD | F408 | | | BONITA SPRINGS FL | 34134-3638 | |
| DIANE M DAVIS LINDSEY | | 141 PENN LEAR DR | | | | MONROEVILLE PA | 15146-4748 | |
| DIANE M DE FUSCO | | 110 LAUREL HILL RD | | | | CROTON NY | 10520-1213 | |
| DIANE M DECKER | | 11987 HIGHWAY 137 | | | | LICKING MO | 65542-9102 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIANE M DIPALO | | 30 MARINERS LN | | | | NORTHPORT NY | 11768-1625 | |
| DIANE M DOWD-MARTINEZ & | MARTIN M MARTINEZ JT TEN | 35995 SANDY KNOLL DR | | | | EASTLAKE OH | 44095-5417 | |
| DIANE M EICHSTADT | | 20549 382ND AVE | | | | WOLSEY SD | 57384-8300 | |
| DIANE M EICHSTADT & | STEVEN R EICHSTADT JT TEN | 20549 382ND AVE | | | | WOLSEY SD | 57384-8300 | |
| DIANE M ELLISON | | 5635 MACK ROAD | | | | HOWELL MI | 48843-9289 | |
| DIANE M EVANS | | 1520 ROBINS AVE | | | | NILES OH | 44446 | |
| DIANE M FELICE | C/O DIANE M HERRON | 3040 TORIAN CT SE | | | | ADA MI | 49301-8335 | |
| DIANE M FISCHER | | 5635 MACK ROAD | | | | HOWELL MI | 48843-9289 | |
| DIANE M FOERSTER TAYLOR | | 18915 NE 116TH AVE | | | | BATTLE GROUND WA | 98604-7303 | |
| DIANE M FRIES | | 12130 WEST WILSON RD | | | | MONTROSE MI | 48457-9402 | |
| DIANE M FRIES | | 12130 WEST WILSON ROAD | | | | MONTROSE MI | 48457-9402 | |
| DIANE M FRIES & | JACK D FRIES JT TEN | 12130 W WILSON ROAD | | | | MONTROSE MI | 48457-9402 | |
| DIANE M FULLER | | 5374 STANLEY RD | | | | COLUMBIAVILLE MI | 48421-8705 | |
| DIANE M GAYDOSH | | 1731 SANDPIPER CT | | | | HURON OH | 44839 | |
| DIANE M GRIER | | 15608 NE 160TH | | | | WOODINVILLE WA | 98072-8156 | |
| DIANE M GRIMES | | 5171 OAKVIEW DR | | | | SWARTZ CREEK MI | 48473-1251 | |
| DIANE M HAIG | | 403 W THIRD | | | | ROCHESTER MI | 48307-1913 | |
| DIANE M HAMER | ATTN DIANE BRANDT | 8120 PARK AVE S | | | | BLOOMINGTON MN | 55420-1327 | |
| DIANE M HARRIS | TR | DIANE M HARRIS TRUST U/A DTD 6/27/ | 7918 MONROE BLVD | | | TAYLOR MI | 48180 | |
| DIANE M HARRIS | | 9995 SUNSET ST | | | | LIVONIA MI | 48150-2934 | |
| DIANE M HARVEY | | 22 HAMILTON ST | | | | SOMERSET MA | 02725-1136 | |
| DIANE M HEDITSIAN | | 13 BOTANY COURT | | | | REDWOOD CENTER CA | 94062-3102 | |
| DIANE M HERMAN | | 2590 KENOWA NW | | | | WALKER MI | 49544-1125 | |
| DIANE M HUNT | | 2221 LURAY RD | | | | MARSHALLTOWN IA | 50158-9867 | |
| DIANE M ISON | | 141 S NUECES PARK LN | | | | HARLINGEN TX | 78552-6233 | |
| DIANE M KOLTZ | | 2450 HONEYSUCKLE RD | | | | CHAPEL HILL NC | 27514-6823 | |
| DIANE M LA MIRANDE | ATTN DIANE M MARTELL | 328 280TH ST | | | | OSCEOLA WI | 54020-4115 | |
| DIANE M LANYON | | 20300 LENNON STREET | | | | HARPER WOODS MI | 48225-1604 | |
| DIANE M LEDUC | | 8602 SEELEY LN | | | | BAYONET POINT FL | 34667-6901 | |
| DIANE M LEWIS | | 803 N CYPRESS CT | | | | OAK GROVE MO | 64075-6137 | |
| DIANE M MALONE & | MICHAEL A MALONE JT TEN | 48133 CHESTERFIELD DR | | | | CANTON MI | 48187-1235 | |
| DIANE M MCDOUGALL | | 4930 OTTAWA COURT | | | | OWOSSO MI | 48867 | |
| DIANE M MINICK | CUST KENNETH | J MINICK A MINOR UNDER THE | LAWS OF GEORGIA | 9122 SOUTHWEST BAYVIE | VASHON | VASHON WA | 98070 | |
| DIANE M MISCH | | 1325 ORIOLE DRIVE | | | | MUNSTER IN | 46321-3345 | |
| DIANE M MIZEREK | | 128 ALSTON CIR | | | | LEXINGTON SC | 29072-7325 | |
| DIANE M MOON | TR DIANE M MOON TRUST | UA 05/19/00 | 7670 N VIA DE PLATINA | | | SCOTTSDALE AZ | 85258 | |
| DIANE M NEVEROUCK & | D RITA NEVEROUCK JT TEN | 2287 S LAKESHORE | | | | APPLEGATE MI | 48401-9631 | |
| DIANE M NIC | | 5475 S HILTON PARK ROAD | | | | FRUITPORT MI | 49415-9738 | |
| DIANE M OLBERT | CUST LYNN L OLBERT UGMA NY | 8012 DANFORTH COVE | | | | AUSTIN TX | 78746-4921 | |
| DIANE M OLEKSA | | 4127 RUSH BLVD | | | | YOUNGSTOWN OH | 44512 | |
| DIANE M PAGANO | | 631 PENNSYLVANIA COURT | | | | ARLINGTON HEIGHTS IL | 60005-4281 | |
| DIANE M PALMER | TR DIANE M PALMER TRUST | UA 10/05/05 | 15548 GALEMORE DR | | | MIDDLEBURG HTS OH | 44130 | |
| DIANE M PAQUETTE | | 127 SCOTLAND ROAD | | | | MADISON CT | 06443-3310 | |
| DIANE M PEPLINSKI | | 9271 WATERMAN RD | | | | VASSAR MI | 48768-9005 | |
| DIANE M PERDUE | | ROUTE 1 BOX 398-C | | | | BENTON MO | 63736-9734 | |
| DIANE M PETERSON | | 536 W JOE ST | | | | HUNTINGTON IN | 46750-3826 | |
| DIANE M PETROUS | | 1425 N LIVERNOIS | | | | ROCHESTER MI | 48306-4159 | |
| DIANE M PIEPOL | | 1549 PRINCETON #6 | | | | SANTA MONICA CA | 90404 | |
| DIANE M RAY | | 120 TREADWELL ROAD | | | | TONAWANDA NY | 14150 | |
| DIANE M REILLY | | 23 PENROSE LANE | | | | PRINCETON JCT NJ | 08550-3532 | |
| DIANE M RENSBERRY | | 4439 COUNTY M | | | | EDGERTON WI | 53534 | |
| DIANE M SCENGA | | 46341 HOUGHTON | | | | SHELBY TWP MI | 48315-5329 | |
| DIANE M SCHROEDER | | 708 SYCAMORE RD | | | | MOHNTON PA | 19540-1257 | |
| DIANE M SCHULLO | | 12545 WINTER PINES CT | | | | SPARTA MI | 49345-8472 | |
| DIANE M SCHWAB | | 11030 HIEBER RD | | | | MANCHESTER MI | 48158-9715 | |
| DIANE M SCOTT | | 669 LAFFERTY | | | | ROCHESTER MI | 48307-2433 | |
| DIANE M SCOTT EX EST | LEWIS L MARQUART JR | 1402 BELVOIR MEWS | | | | SOUTH EUCLID OH | 44121 | |
| DIANE M SHEETZ | | 11116 HENDERSON RD | | | | OTISVILLE MI | 48463-9727 | |
| DIANE M SKINNER | | 47796 TOMAHAWK DR | | | | NEGLEY OH | 44441-9775 | |
| DIANE M SPATZ | | 14505 CANASBACK | | | | LOCKPORT IL | 60441-9237 | |
| DIANE M STOUTENBURG | | 1104 N CASS LK RD | | | | WATERFORD MI | 48328-1312 | |
| DIANE M SUTTON | | 11174 CREGO RD | | | | AKRON NY | 14001 | |
| DIANE M THOMAS | | 10114 S 80TH CT | | | | PALOS HILLS IL | 60465-1403 | |
| DIANE M TOLLE | | 5605 MADRID DR | | | | YOUNGSTOWN OH | 44515-4136 | |
| DIANE M TRANTER | | 2450 EAST 6TH ST APT 12 | | | | LONG BEACH CA | 90814 | |
| DIANE M UHL | | 1436 CARDIGAN DR | | | | OXFORD MI | 48371-6006 | |
| DIANE M URBAN & | WILLIAM R URBAN JT TEN | 5726 CANYON RIDGE DR | | | | PAINESVILLE OH | 44077-5194 | |
| DIANE M VEKAS | TR UW OF | MILDRED J LESIAK F/B/O JAMES | BIEL TRUST | 5430 TURNEY ROAD | | GARFIELD HEIGHTS OH | 44125-3271 | |
| DIANE M VELEZ | ATTN DIANE M HENDERSON | 3305 GLEN MEADOWS DRIVE | | | | GAYLORD MI | 49735-8140 | |
| DIANE M VOJTEK | | 5072 WESTBURY FARMS DR | | | | ERIE PA | 16506-6120 | |
| DIANE M WEGNER | | 2476 HUNT CLUB DR | | | | BLOOMFIELD HL MI | 48304-2304 | |
| DIANE M WICKMAN | TR UA 02/29/00 | 6289 SPAR WA | | | | MAGALIA CA | 95954-9318 | |
| DIANE M WILSON | | 231 MARKET PLACE 401 | | | | SAN RAMON CA | 94583 | |
| DIANE M ZEMAN | C/O DIANE M FANELLE | 2521 BENTON STREET | | | | PALATINE IL | 60067 | |
| DIANE M ZIENERT | CUST DAWN | MARIE ZIENERT UGMA MI | 53560 SHERWOOD LANE | | | SHELBY TOWNSHIP MI | 48315-2049 | |
| DIANE MALENA | | 176 VOORHIS AVE | | | | RIVER EDGE NJ | 07661 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DIANE MANION | | BOX 101 | | | | SOUTH DENNIS MA | 02660-0101 | |
| DIANE MAPLE | | 3883 WOODVALE DRIVE | | | | CARLSBAD CA | 92008-2757 | |
| DIANE MARGERY COUTTS RIORDAN | | 17319 BEECHWOOD AVE | | | | BEVERLY HILLS MI | 48025-5523 | |
| DIANE MARIE ERTEL | CUST JODI MARIE ERTEL U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 2232 N 6TH ST | | SHEBOYGAN WI | 53083-4955 | |
| DIANE MARIE HELLMUND | C/O DIANE HELLMUND WARONKA | 6611 SEABIRD WAY | | | | APOLLO BEACH FL | 33572-3019 | |
| DIANE MARIE LENGYEL | CUST JODIE M LENGYEL UGMA OH | 207 NORTH PARK DR | | | | WADSWORTH OH | 44281-1313 | |
| DIANE MARIE LYNCH | | 2244 TANYA DR | | | | AVON IN | 46123-7437 | |
| DIANE MARIE MEDINIS & | LUCY MEDINIS JT TEN | 36643 TESSENS | | | | MOUNT CLEMENS MI | 48035-1950 | |
| DIANE MARIE REZEK FATOR & | BRUCE RICHARD FATOR JT TEN | 1341 64 ST | | | | LA GRANGE HIGHLAND IL | 60525-4500 | |
| DIANE MARIE RULON | | BOX 1702 | | | | ROCKY POINT NY | 11778-1702 | |
| DIANE MARIE ZURI | | 1715 WORCESTER DRIVE | | | | PITTSBURGH PA | 15243-1535 | |
| DIANE MARSH MOODY & | WILLIAM J MOODY JT TEN | 5718 N 8TH ST | | | | ARLINGTON VA | 22205-1022 | |
| DIANE MARY BONIFAS | | 722 CASTLE RD | | | | COLORADO SPRINGS CO | 80904-2137 | |
| DIANE MC ARMSTRONG | | 6988 GRONDE CLIFFS DR | | | | DUBLIN OH | 43016-8295 | |
| DIANE MCCLOSKEY | | 3627 THREE MILE DR | | | | DETROIT MI | 48224-3603 | |
| DIANE MCFALL BLYTHE | | 245 ASHBURTON COURT | | | | STATE COLLEGE PA | 16803 | |
| DIANE MCKEDY & | VERONICA MCKEDY JT TEN | C/O DIANE EGAN | 319 E MAIN ST | UNIT 5 A | | MARLBOROUGH MA | 01752 | |
| DIANE MCKEDY EGAN | CUST JOHN EGAN UTMA MA | 49 CURTIS AVE | APT E | | | MARLBOROUGH MA | 01752-2698 | |
| DIANE MCKEDY EGAN | CUST LINDSAY J EGAN UTMA M' | 49 CURTIS AVE | APT E | | | MARLBOROUGH MA | 01752-2698 | |
| DIANE MCKEDY EGAN & | JOHN M EGAN JT TEN | 49 CURTIS AVE | APT E | | | MARLBOROUGH MA | 01752-2698 | |
| DIANE MEESE | | 1342 WINNEBAGO AVE | | | | SANDUSKY OH | 44870-1729 | |
| DIANE MELILLO | | 118 MARINER | | | | BUFFALO NY | 14201-1413 | |
| DIANE MIDORI AYERS | CUST NICOLE MARIE AYERS UTMA CA | 297 ERIN | | | | SAN RAFAEL CA | 94903-1668 | |
| DIANE MILLER MAURER | TR DIANE MILLER MAURER TRUST | UA 06/07/93 | 131 N PROSPECT AVE | | | CLARENDON HILLS IL | 60514 | |
| DIANE MILLER MURPHY | | 245 ROXBURY RD | | | | SYRACUSE NY | 13206-2437 | |
| DIANE MONTGOMERY & | SCOTT MONTGOMERY JT TEN | 708 RIVERSIDE DR | | | | TARPON SPGS FL | 34689-2332 | |
| DIANE MOORE-HAIMERL | | 3563 GRANT AVE | | | | GROVE CITY OH | 43123-2516 | |
| DIANE MORRIS | | 10 GOULD DR | | | | SCOTIA NY | 12302 | |
| DIANE MORRISON & | KRISTA MORRISON & | MICHAEL MORRISON JT TEN | 34166 PRESTON DR | | | STERLING HEIGHTS MI | 48312-5653 | |
| DIANE MUI WU | | 170 PARK ROW 24D | | | | NEW YORK NY | 10038-1158 | |
| DIANE N DAVIS | | 300 POINT FOSDICK PL NW | | | | GIG HARBOR WA | 98335-7822 | |
| DIANE N HESS | | 39 WOODLAND MANOR DR | | | | MOHNTON PA | 19540 | |
| DIANE NAWROT | | 70 CARDY LANE | | | | DEPEW NY | 14043-1925 | |
| DIANE O GRECO & | FREDERICK M GRECO JT TEN | 244 78TH ST | | | | BROOKLYN NY | 11209-3011 | |
| DIANE ORR TAYLOR | | PO BOX 470371 | | | | CELEBRATION FL | 34747 | |
| DIANE OTT | | 7381 E 209TH STREET | | | | NOBLESVILLE IN | 46060 | |
| DIANE P COUCHMAN | CUST | KELLY COUCHMAN UGMA TX | 4416 GRASSMERE | | | DALLAS TX | 75205-1045 | |
| DIANE P RUBINO | | BOX 18730 | | | | SAN JOSE CA | 95158-8730 | |
| DIANE P SCHELL | | 1255 BRYCE AVE | | | | AURORA OH | 44202-9596 | |
| DIANE P TORRES-PERREAULT & | RICHARD PERREAULT JT TEN | DOMAINE DE LA FONTAINE | 13 CHEMIN DE L ABREUVOIR | | | 18860 ST NOM LA BRETECHE | | FRANCE |
| DIANE PACE | | 543 TOM DR | | | | MAYFIELD KY | 42066-6920 | |
| DIANE PAGE HOWARD | | 3249 SOUTHWESTERN | | | | DALLAS TX | 75225-7652 | |
| DIANE PALADINO | | 349 AUSTRAILIAN AVE | UNIT 4 | | | PALM BEACH FL | 33480-4627 | |
| DIANE PAOLINI | CUST MARISA M PAOLINI UGMA NY | 302 FIESTA ROAD | | | | ROCHESTER NY | 14626-3836 | |
| DIANE PATSON | | 4467 REGENCY RD | | | | SWARTZ CREEK MI | 48473-8807 | |
| DIANE PERREMAN | | 33845 NOKOMIS DRIVE | | | | FRASER MI | 48026-4320 | |
| DIANE PIEKARSKI | CUST | MICHAEL L JANKOWSKI UGMA NJ | 30 SOUTH EDWARD ST | | | SAYREVILLE NJ | 08872-1821 | |
| DIANE POWELL | | 2474 RUSHBROOK DR | | | | FLUSHING MI | 48433-2516 | |
| DIANE Q KEEGAN | CUST MICHAEL | Q KEEGAN UTMA NJ | 18 SOMERSET DR | | | RUMSON NJ | 07760-1101 | |
| DIANE R CERRONE | | 1938 VIRGINIA AVE | | | | TARPON SPRINGS FL | 34689 | |
| DIANE R COLWELL | | 10900 BONIFACE PT DR | | | | PLAINWELL MI | 49080-9210 | |
| DIANE R CORR | | 100 CLINTON AVE | APT 3K | | | MINEOLA NY | 11501-2841 | |
| DIANE R GARRISON | | 1168 FAIRVIEW RD NW | | | | CALHOUN GA | 30701-8307 | |
| DIANE R HOLLOWAY & | DAVID C HOLLOWAY JT TEN | 6 PINEBARK CT | | | | BRINKLOW MD | 20862-9716 | |
| DIANE R LONG | | 707 WILLARD DR | | | | BLACKSBURG VA | 24060 | |
| DIANE R MEISWINKEL | | 24 LORAINE CT | | | | SAN FRANCISCO CA | 94118-4216 | |
| DIANE R MINELLA | | 36 COTTAGE PLACE | | | | TARRYTOWN NY | 10591-3604 | |
| DIANE R PORTER | | 1151 N PARKER DR | | | | JANESVILLE WI | 53545-0711 | |
| DIANE R RODRIGUEZ | | 127 VELLA CIRCLE | | | | OAKLEY CA | 94561-3325 | |
| DIANE R SIMON | | 768 MONMOUTH PKWY | | | | MIDDLETOWN NJ | 07748-5630 | |
| DIANE R TAYLOR | | 101 HARBOUR CRT | | | | MONETA VA | 24121-3214 | |
| DIANE R USIONDEK | | 220 HAWTHORNE | | | | WESTLAND MI | 48185-3604 | |
| DIANE RASO | | 30 CLAYTON PL | | | | YONKERS NY | 10704-2712 | |
| DIANE REIKO SHINTA | | PO BOX 470 | | | | ROSS CA | 94957-0470 | |
| DIANE RINTELL | | 72 PARK ROW | | | | LAWRENCE NY | 11559-2524 | |
| DIANE ROMSKA | | 3065 W SUTTON RD | | | | LAPEER MI | 48446-9800 | |
| DIANE ROSE | | 155 SCHULDT DRIVE | | | | LAKE ZURICH IL | 60047-1354 | |
| DIANE RUTH BOYD | | 11 MEL-MARA DR | | | | OXON HILL MD | 20745-1018 | |
| DIANE S BURROWS | | 27 GREGORY DRIVE | | | | GOSHEN NY | 10924-1016 | |
| DIANE S CARAVAYO | | 4018 SOMERSET AVE | | | | CASTRO VALLEY CA | 94546-3551 | |
| DIANE S CHECKETTS | | 18569 CHERRY LAUREL LN | | | | GAITHERSBURG MD | 20879-5341 | |
| DIANE S FRAZIER CIRAVOLO | | 307 HAMPTON PLACE | | | | BLUFFTON SC | 29909 | |
| DIANE S GASS | | 1 GLOVERS BROOK RD | | | | RANDOLPH MA | 02368 | |
| DIANE S MARSH | | 1765 N HICKORY RIDGE TRL | | | | MILFORD MI | 48380-3137 | |
| DIANE S MARTYN & | NORBERT E MARTYN JT TEN | 9044 S FRANCISCO | | | | EVERGREEN PK IL | 60805-1341 | |
| DIANE S MATTELIANO | | 285 CRESTMOUNT AVE | APT 356 | | | TONAWANDA NY | 14150-6335 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIANE S MEYER | | 414 WHITEWOOD RD | | | | UNION NJ | 07083-8217 | |
| DIANE S RITZENTHALER | | 481 CHESTNUT RD | | | | ROCHESTER NY | 14624-4340 | |
| DIANE S SHAW | | 1765 N HICKORY RIDGE TRL | | | | MILFORD MI | 48380-3137 | |
| DIANE S TAYLOR | | 1151 SULGRAVE DR | | | | MADISON GA | 30650 | |
| DIANE SACHS | | 930 VIA MIL CUMBRES 48 | | | | SOLANA BEACH CA | 92075 | |
| DIANE SAGA | | 15 N 866 MEADOW CT | | | | HAMPSHIRE IL | 60140 | |
| DIANE SAN JUAN | | 258 TEANECK ROAD | | | | RIDGEFIELD PK NJ | 07660-2006 | |
| DIANE SANER | CUST HEATHER | SANER UTMA CA | 1016 LAKE AVOCA DR | | | TARPON SPRINGS FL | 34689 | |
| DIANE SAXTON | CUST | JAMES ROBERT NAVARRE UGMA MI | 7538 BYRON RD | | | DURAND MI | 48429-9443 | |
| DIANE SCHNAKENBERG & | WILLY SCHNAKENBERG JR JT TEN | 21 ALBRIGHT RD | | | | CORAM NY | 11727-3001 | |
| DIANE SCHROEDER | | 3018 MEADOW AVE | | | | NORMAN OK | 73072-7418 | |
| DIANE SHARRY | | 350 RAMBLING RD | | | | E AMHERST NY | 14051-1373 | |
| DIANE SHARRY | | 350 RAMBLING ROAD | | | | E AMHERST NY | 14051-1373 | |
| DIANE SHERMAN TOD | TRACY D SCOTT | 8812 VERNON VIEW DR | | | | ALEXANDRIA VA | 22308-2837 | |
| DIANE SHODA | | 19662 ST FRANCIS | | | | LIVONIA MI | 48152-2533 | |
| DIANE SILCA | | 1939 E RIDGEWOOD LA | | | | GLENVIEW IL | 60025 | |
| DIANE SIMPERS | CUST KEVIN C SIMPERS | UTMA NJ | 46 COLONIAL RIDGE DR | | | HADDONFIELD NJ | 08033-3422 | |
| DIANE STEPHENSON & | CLAUDINE F HAINEY JT TEN | BOX 591 | | | | BEAVERTON OR | 97075-0591 | |
| DIANE STONE HART | | 10840 SW 57TH PL | | | | FT LAUDERDALE FL | 33328-6415 | |
| DIANE SULLIVAN | | 2270 PALMER AVE | | | | NEW ROCHELLE NY | 10801-2923 | |
| DIANE SUPRUNOWSKI | STRACKE | 227 HIGHVIEW DR | | | | BALLWIN MO | 63011-3007 | |
| DIANE T BRADANINI & | ALAN J BRADANINI JT TEN | 161 MILLBROOK RD | | | | MIDDLETOWN CT | 06457-4537 | |
| DIANE T DAMATO | | 155-16-16TH DRIVE | | | | WHITESTONE NY | 11357 | |
| DIANE T LUDWIG | | 5633 LAPUERTADEL SOL 209 | | | | ST PETERSBURG FL | 33715-1429 | |
| DIANE T MOORE | | 210 EAST 73RD STREET 10A | | | | NEW YORK NY | 10021-4395 | |
| DIANE T NOVOSEL | | 846 YANKEE RUN RD | | | | MASURY OH | 44438-8722 | |
| DIANE T OTTO | C/O DIANE T OTTO PRICE | 7769 BETSY LN | | | | VERONA WI | 53593-8632 | |
| DIANE T RUDNICK | CUST | SHERRI ANN RUDNICK UGMA MA | 60 FOREST ST | | | CHESTNUT HILL MA | 02467-2930 | |
| DIANE T SCHWANEKAMP & | CHARLES R SCHWANEKAMP JT TEN | 8429 HICKORY HILL TRAIL | | | | MOORESVILLE IN | 46158-8238 | |
| DIANE T SHERMAN | CUST TRACY | DENISE SHERMAN UGMA VA | 8812 VERNON VIEW DR | | | ALEXANDRIA VA | 22308-2837 | |
| DIANE T STOFFEL | | BOX 640 | | | | BREWSTER MA | 02631-0640 | |
| DIANE T TEMPLE | | 4798 BUNNELLE RD | | | | LA VERNE CA | 91750-2421 | |
| DIANE T TROMBETTA | | 5289 SONORA ST | | | | SIERRA VISTA AZ | 85635-8278 | |
| DIANE T WILLS | CUST MELISSA | ANN WILLS UTMA CO | 9821 COUGAR DR | | | BOZEMAN MT | 59718-8304 | |
| DIANE TALIAFERRO | | 8324 CLAY CT | | | | STERLING HTS MI | 48313 | |
| DIANE TAXTER | | 553 CLARK PLACE | | | | UNIONDALE NY | 11553-2215 | |
| DIANE TERRY BROWNLEE | | 12101 STONEGATE LANE | | | | GARDEN GROVE CA | 92845-1601 | |
| DIANE THOMAS | | 18650 FERGUSON | | | | DETROIT MI | 48235 | |
| DIANE TIBALDI | | 410-74 EMMETT ST | | | | BRISTOL CT | 06010-8605 | |
| DIANE TIERNEY | | 3649 COASH RD | | | | VANDERBILT MI | 49795-9502 | |
| DIANE TOMSIC MARKOSKY & | DOUGLAS J MARKOSKY JT TEN | 701 VINE STREET | | | | WEST NEWTON PA | 15089-1343 | |
| DIANE TOREY | | 1712 PARK LN | | | | KEARNEY MO | 64060 | |
| DIANE U GREEN | CUST CARTER | KEITH GREEN UNDER THE | FLORIDA GIFTS TO MINORS ACT | 5030 S OSO PKWY | | CORPUS CHRISTI TX | 78413-6022 | |
| DIANE V ELLIOTT | | 4342 PRIMROSE CT | | | | BETHLEHEM PA | 18020-9571 | |
| DIANE V MASOTTI | | 46 CHERRY ST | | | | BRISTOL CT | 06010-6103 | |
| DIANE VINCENT KETELHUT | CUST SCOTT RAYMOND | KETELHUT U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 4887 ELMWOOD | | MUSKEGON MI | 49441-5219 | |
| DIANE W BAYLOR | | HC 65 BOX 14-Y | | | | ALPINE TX | 79830-9610 | |
| DIANE W BRABSTON | | 4129 HIGHLANDS CIRCLE | | | | BIRMINGHAM AL | 35213-2800 | |
| DIANE W CYNOWA | | 15 BAYBROOK LANE | | | | OAKBROOK IL | 60523-1606 | |
| DIANE W GETER | | PO BOX 16038 | | | | OAKLAND CA | 94610 | |
| DIANE W PETERS | | 23145 SW WUNDERLI | | | | SHERWOOD OR | 97140 | |
| DIANE W PYLES | C/O DIANE WINTER | 1828 CLACHAN CT | | | | VIENNA VA | 22182-3424 | |
| DIANE W SHARP | | 644 GOULD | | | | HERMOSA BEACH CA | 90254 | |
| DIANE WATKINS | | 3434 NORLAND COURT | | | | HOLIDAY FL | 34691-1311 | |
| DIANE WEBSTER | | 2007 GREENWOOD DRIVE | | | | LINDENWOLD NJ | 08021-6780 | |
| DIANE WEINHOLD & | GEORGE WEINHOLD JT TEN | 3415 BOSSLER RD | | | | ELIZABETHTOWN PA | 17022 | |
| DIANE WHITTAKER | | 405 ALBUQUERQUE | | | | BROKEN ARROW OK | 74011-6604 | |
| DIANE WILLIS | | 4701 CHRYSLER DR APT 208 | | | | DETROIT MI | 48201-1437 | |
| DIANE WILLS | CUST CADY PRICE WILLS | UTMA CO | 9821 COUGAR DR | | | BOZEMAN MT | 59718-8304 | |
| DIANE WILSON | | 4525 GREENLAWN | | | | FLINT MI | 48504-2035 | |
| DIANE Y CHOW | ATTN DIANE H YEE | 64 HOBART ST | | | | QUINCY MA | 02170-1622 | |
| DIANE YASBECK | | 6156 E MASON MORROW | | | | MORROW OH | 45152 | |
| DIANE YEARBY | | 2940 CLEMENT ST | | | | FLINT MI | 48504-3042 | |
| DIANE YOUNG | | 18314 INDIANA ST | | | | DETROIT MI | 48221-2071 | |
| DIANE YOUNG DAUGHERTY | | 5 BUSSING CT | | | | LUTHERVILLE MD | 21093-2009 | |
| DIANE Z MELOCHE | | 3072 QUEENSLINE RD | RR1 | | | FORESTERS FALLS ON | K0J 1V0 | CANADA |
| DIANE ZAWADSKI | | 3966 BOXELDER DR | | | | BRECKSVILLE OH | 44141 | |
| DIANN A ROE | | BOX 2048 | | | | GRANTS PASS OR | 97528-0115 | |
| DIANN C CARLSON | C/O D C PEREZ | 6491 MORRIS PARK ROAD | | | | PHILADELPHIA PA | 19151-2404 | |
| DIANN C FRENDT | | 41 ALTADENA DR | | | | PUEBLO CO | 81005-2965 | |
| DIANN C SCHMIDT | | 697 NEW GALENA ROAD | | | | CHALFORT PA | 18914-1539 | |
| DIANN ENGLEHART & | ALBERT ENGLEHART JT TEN | 1344 GIFFORD CHURCH ROAD | | | | SCHENECTADY NY | 12306-5301 | |
| DIANN HARPER | C/O DIANN SPENCER | 830 N 250 W 302 | | | | BOUNTIFUL UT | 84010-6872 | |
| DIANN K MENEILLY-MOORE | | 420 E 15TH ST | | | | JASPER IN | 47546 | |
| DIANN L BRANTLEY | | 9965 FORRER | | | | DETROIT MI | 48227-1625 | |
| DIANN L GROBEL & | EARL T GROBEL JT TEN | 26300 CRYSTAL | | | | WARREN MI | 48091-4007 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIANN L RINKE | C/O EARL GROBBEL | 26300 CRYSTAL | | | | WARREN MI | 48091-4007 | |
| DIANN M KAY | | 2443 HYDRANGEA STREET | | | | SAINT AUGUSTINE FL | 32080-5883 | |
| DIANN M VORENKAMP & | THEODORE A VORENKAMP JT TEN | 56282 KINGSMAN CT | | | | MISHAWAKA IN | 46545 | |
| DIANN R PRIGG | | 2500 21ST ST NW | APT 59 | | | WINTER HAVEN FL | 33881-1276 | |
| DIANN ROSS | | 2337 COBBLE CREEK | | | | CONROE TX | 77384-3703 | |
| DIANN SHUCK | | 45 PINEGATE | | | | GRAND RAPIDS MI | 49548-7209 | |
| DIANN TIMIAN | | 39 HOLT CIRCLE | | | | TRENTON NJ | 08619-1605 | |
| DIANNA D ISAAC-JOHNSON | | 11306 BRIDGETON VALLEY CT | | | | BRIDGETON MO | 63044-3106 | |
| DIANNA DALLAS TOD | RICHARD A DALLAS | SUBJECT TO STA TOD RULES | 10 MONTE LN | | | CORTLAND OH | 44410-2010 | |
| DIANNA DALLAS TOD | RICHARD G DALLAS | SUBJECT TO STA TOD RULES | 10 MONTE LN | | | CORTLAND OH | 44410-2010 | |
| DIANNA DALLAS TOD | ROBIN DALLAS | SUBJECT TO STA TOD RULES | 10 MONTE LN | | | CORTLAND OH | 44410-2010 | |
| DIANNA G MILLER | | 503 S SILVER TOP LN | | | | RAYMORE MO | 64083-9257 | |
| DIANNA HEINZELMAN | | 539 ASHMUN ST APT 4 | | | | SAULT SAINTE MARIE MI | 49783-1954 | |
| DIANNA J FLEMING | | 24153 SIMO DR | | | | PLAINFIELD IL | 60544 | |
| DIANNA L ALLEN | | 3771 BROOKSHIRE | | | | TRENTON MI | 48183-3972 | |
| DIANNA L CLINGENPEEL | | R R 1 BOX 128 | | | | FLORA IN | 46929-9656 | |
| DIANNA L MC CARTHY | | 10567 NORTH BLOOM STREET | | | | PEORIA AZ | 85345-6458 | |
| DIANNA L WENDE | | 1257 SUSSEX LANE | | | | WHEATON IL | 60187-8526 | |
| DIANNA LYNN BISHOP | | 3426 HODGENS PKY | | | | BURTON MI | 48519-1514 | |
| DIANNA M SANBURN & | GERALD W SANBURN JT TEN | 239 E HILLSDALE DR | | | | ROSCOMMON MI | 48653 | |
| DIANNA MARIE DAHN | | 32911 ROSSLYN AV 1200 | | | | GARDEN CITY MI | 48135-1024 | |
| DIANNA MARIE WILSON | TR | REVOCABLE LIVING TRUST DTD | 03/05/92 U-A DIANNA MARIE | WILSON | 18346 GILMORE R | ARMADA MI | 48005-4117 | |
| DIANNA N LETT | | 121 BELGRAVE RD | | | | NEWPORT NEWS VA | 23602-6444 | |
| DIANNA NEWBERRY | | 9617 SE 29TH ST 15 | | | | OKLAHOMA CITY OK | 73130-7304 | |
| DIANNA SPEAR | ATTN DIANNA HUTTON | 36 MEADOW VINE COURT | SOUTH DRIVE | | | INDIANPOLIS IN | 46227 | |
| DIANNA TAYLOR | | 712 LAKEVIEW DR | | | | CORTLAND OH | 44410-1621 | |
| DIANNA WINTERBAUER | | 6500-83RD PL SE | | | | MERCER ISLAND WA | 98040 | |
| DIANNE A BURKHART | | 21025 EATON ROAD | | | | FAIRVIEW PARK OH | 44126-2720 | |
| DIANNE A DISHAROON | | 5804 DISHAROON RD | | | | SNOW HILL MD | 21863-3226 | |
| DIANNE A RICE | | 4757 N TY ST | | | | KINGMAN AZ | 86409-1153 | |
| DIANNE B DEMPSEY | | 826 DOVER COURT | | | | SAN DIEGO CA | 92109-8013 | |
| DIANNE C HAVERTINE | | 1819 E MANARCH BAY DR | | | | GILBERT AZ | 85234-2713 | |
| DIANNE D GILL | | 5845 MAC MILLAN WAY | | | | LANSING MI | 48911-8416 | |
| DIANNE DAILEY | | 4220 STONEHENGE LN | | | | WINSTON SALEM NC | 27106-3535 | |
| DIANNE DICKSON | | 43 A REED BLVD | | | | MILL VALLEY CA | 94941-2342 | |
| DIANNE DIXON | | 24 N MARTIN LANE | | | | NORWOOD PA | 19074-1025 | |
| DIANNE E BARRETT | | 2232 GLACIER LANE | | | | SANTA MARIA CA | 93455-5726 | |
| DIANNE E FERRAIOLI | | 187 N DETROIT AVE | | | | N MASS NY | 11758-1839 | |
| DIANNE E KENNEDY | | 15506 EDGECLIFF AVE | | | | CLEVELAND OH | 44111 | |
| DIANNE E STETTLER | | 2631 CENTURY RNCH | | | | SAN ANTONIO TX | 78251-4919 | |
| DIANNE F BEATH | | 9225 PERSHING AVE | | | | ORANGEVALE CA | 95662-4803 | |
| DIANNE F RUNNION | | 5312 LISTER CT | | | | CHESTER SPRINGS PA | 19425 | |
| DIANNE FALK | | 401 HARRISON AVE | | | | WESTFIELD NJ | 07090-2438 | |
| DIANNE FIKE | | 46382 ROCKLEDGE | | | | PLYMOUTH MI | 48170 | |
| DIANNE FINKELSTEIN | | 7 QUAIL MEWS | | | | NORTH BRUNSWICK NJ | 08902-1209 | |
| DIANNE G HIGH | | 1006 BOX ELDER DR | | | | MAGNOLIA TX | 77354 | |
| DIANNE H HUNDORFEAN | | 138 S ELM | | | | COLUMBIANA OH | 44408-1334 | |
| DIANNE H PARRISH | | 5306 BURDOCK CREEK | | | | ACWORTH GA | 30101-7873 | |
| DIANNE HERMANSON | | 15804 MUIRFIELD DR | | | | ODESSA FL | 33556-2857 | |
| DIANNE I PHILLIPS | | 6431 TIMUCUANS DR | | | | LAKELAND FL | 33813-4844 | |
| DIANNE I WIELAND | | 7101 SYLVAN LANE SW | | | | SEATTLE WA | 98136 | |
| DIANNE J BRITTON | CUST ELISSA | DIANNE BRITTON UTMA NC | 1137 SHADOW BROOK LANE | | | CHARLOTTE NC | 28211-5650 | |
| DIANNE J BRITTON | CUST ERIN M | BRITTON UTMA NC | 1137 SHADOW BROOK LANE | | | CHARLOTTE NC | 28211-5650 | |
| DIANNE J BRITTON | CUST MICHAEL D BRITTON UTMA NC | 1137 SHADOW BROOK LANE | | | | CHARLOTTE NC | 28211-5650 | |
| DIANNE J BURKE | | 25 CYPHER LANE | | | | POUGHQUAG NY | 12570-5437 | |
| DIANNE J WILSON | | 10901 PETIT AVE | | | | GRANADA HILLS CA | 91344-5030 | |
| DIANNE JACQUES & | LINDA JACQUES & | JUDITH DENKER & | JOHANNA JACQUES JT TEN | BOX 7002 | | INDIAN LK EST FL | 33855-7002 | |
| DIANNE K RUCH | | 1606 IDLEWILD DRIVE | | | | ROCHESTER IN | 46975-8934 | |
| DIANNE KOHL FRITZ | | 485 BRINTON LAKE ROAD | | | | THORNTON PA | 19373-1056 | |
| DIANNE L KIEWIET | | 2000 E BASELINE RD | | | | PLAINWELL MI | 49080-9402 | |
| DIANNE L KOBLINSKI | | 1024 WEST MCLEAN AVE | | | | FLINT MI | 48507 | |
| DIANNE L LANSKI | | 8103 ORCHARDVIEW DR | | | | WASHINGTON MI | 48095-1345 | |
| DIANNE L LANSKI & | RICHARD S LANSKI JT TEN | 8103 ORCHARDVIEW DR | | | | WASHINGTON MI | 48095-1345 | |
| DIANNE L LAZOWSKI | | 2 SHELLEY CT | | | | SAGINAW MI | 48602-1816 | |
| DIANNE L MANSFIELD | CUST GREG | B MANSFIELD UGMA IN | RR 52 BOX 72 | | | TERRE HAUTE IN | 47805-9802 | |
| DIANNE L NORTON & | ROBERT F NORTON JT TEN | 2480 INDIANWOOD RD | | | | LAKE ORION MI | 48362 | |
| DIANNE L PAPPAS | BOX 860 | 1412 MAIN STREET | | | | COTUIT MA | 02635-0860 | |
| DIANNE L POSPY | | 8103 ORCHARDVIEW DR | | | | WASHINGTON MI | 48095-1345 | |
| DIANNE L REDENIUS | | 608 S FRANKLIN ST | | | | WHITEWATER WI | 53190-2203 | |
| DIANNE L SKIVER | | 7780 OAKMONT CT | | | | ROCKFORD MI | 49341-9583 | |
| DIANNE L SORENSON | ATTN DIANNE L CHRISTIAN | E2421 SPENCER LAKE RD | | | | WAUPACA WI | 54981-9415 | |
| DIANNE L THOMPSON | | 3009 CRESCENT DR | | | | COLUMBUS OH | 43204-2524 | |
| DIANNE L WILLIAMS | | 110 WALNUT WOODS CT | | | | COLUMBUS OH | 43230-6200 | |
| DIANNE LAHR | | RD 5 BOX 87 | | | | NEW CASTLE PA | 16105-9601 | |
| DIANNE LOCH EWING | | 30359 JUNE ROSE CT | | | | CASTAIC CA | 91384-4738 | |
| DIANNE M BOUTELL | | 2306 WINDSOR | | | | RICHARDSON TX | 75082-4526 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DIANNE M BRADY | | 8760 RIVER BLUFF LANE | | | | ROSWELL GA | 30076 | |
| DIANNE M EID | | 2501 59TH ST | | | | SACRAMENTO CA | 95817-1745 | |
| DIANNE M FULMER | | 5524 SCOTT DRIVE | | | | FORT WORTH TX | 76180-6732 | |
| DIANNE M GILLESPIE | | 104 CAVALRY DRIVE | | | | FRANKLIN TN | 37064-4904 | |
| DIANNE M GRANT & | DONALD W GRANT JT TEN | 900 SMITH STREET | | | | EAST TAWAS MI | 48730 | |
| DIANNE M JAMES | | 622 HERMAN RD 2902 | | | | COLUMBUS OH | 43230-9200 | |
| DIANNE M LEWIS & | JAMES B GRIMES & | BARBARA J FILLMORE JT TEN | 5297 TORREY RD | | | FLINT MI | 48507 | |
| DIANNE M MATHIOWETZ | | 1131 EDEN AVE SE | | | | ATLANTA GA | 30316-2584 | |
| DIANNE M MORRISON | | 26919 STRATFORD | | | | HIGHLAND CA | 92346-3005 | |
| DIANNE M NEGOSKI | | 9407 LINCOLN AVE | | | | BROOKFIELD IL | 60513-1108 | |
| DIANNE M OCONNOR | | 27 ASHLAND ROAD | | | | SUMMIT NJ | 07901-3401 | |
| DIANNE M PROBERT | | 879 GINGER AVE | | | | CARLSBAD CA | 89928 | |
| DIANNE M RALEIGH | | 181 SOUTH SAGINAW ST | | | | MONTROSE MI | 48457-9800 | |
| DIANNE M WINKLER | | 6729 NORTON | | | | TROY MI | 48098-1619 | |
| DIANNE MARIE CROWE | | 25 ITENDALE ST | | | | SPRINGFIELD MA | 01108-3002 | |
| DIANNE MATTOCKS SIMMONS | | 136 CHANEY AVENUE | | | | JACKSONVILLE NC | 28540-4805 | |
| DIANNE MCDANIEL | | 3319 SHADOW RIDGE | | | | LOVELAND OH | 45140-1585 | |
| DIANNE MUNSON | | 530 ARTIST WAY | | | | LAYTON UT | 84040-4521 | |
| DIANNE N SPURLIN | | 45 PARSLEY AVE | | | | MIDDLEBURG FL | 32068-4699 | |
| DIANNE NAFICY | | 3630 W MERCER WAY | | | | MERCERISLAND WA | 98040-3316 | |
| DIANNE P GAVLLIC | | 6436 ZIMMER ROAD | | | | HASLETT MI | 48840-9105 | |
| DIANNE PUZNIESKI | | 105 PENNSYLVANIA AVE | | | | LAVALLETTE NJ | 08735-2433 | |
| DIANNE R GOODWIN | C/O MICHAEL SANDORSE-ESQ | 441 MAIN ST | | | | MELROSE MA | 02176-3859 | |
| DIANNE R JORDAN | | 2020 LYCAN DR | | | | YORK PA | 17404-4216 | |
| DIANNE ROGGE | | 7939 RAMBLER PL | | | | CINCINNATI OH | 45231-3349 | |
| DIANNE S BLAMER | | 7858 DARMON PLACE | | | | CENTRAL LAKE MI | 49622 | |
| DIANNE S HAGEY | | 5708 GLEN VALE DR | | | | KNOXVILLE TN | 37919-8615 | |
| DIANNE S HAINES | TR UA 09/28/06 | DIANNE S HAINES TRUST | 116 WAXWING AVE | | | NAPERVILLE IL | 60565 | |
| DIANNE S HOWEY & | ROSS C HOWEY JT TEN | 2818 VINSETTA BLVD | | | | ROYAL OAKS MI | 48073-3342 | |
| DIANNE S MEADE | | 35 LANE 820A SNOW LK | | | | FREMONT IN | 46737 | |
| DIANNE STERN | | 16 OVERLOOK RD | | | | SCARSDALE NY | 10583-3012 | |
| DIANNE VATALERO | | 8 MARIONS WAY | | | | GEORGETOWN MA | 01833-1331 | |
| DIANNE WHITE GRAY | | 210 HERNDON RD | | | | RICHMOND VA | 23229-8212 | |
| DIANNE WU | | 6949 FERNCROFT AVE | | | | SAN GABRIEL CA | 91775 | |
| DIANNE YOUNG | | 1920 BENSON PLACE | | | | UNION KY | 41091-9508 | |
| DIANNE ZOTTOLI | | 404 MAIN ST | | | | HOLDEN MA | 01520-1754 | |
| DIANTHA E CLARK | | 1152 TOMPKINS AVE | | | | SOUTH PLAINFIELD NJ | 07080-2241 | |
| DIANTHE C OLSCHAN | TR UA 12/14/64 DIANTHE | C OLSCHAN TRUST | 1436 EDGEWOOD LANE | | | WINNETKA IL | 60093-1414 | |
| DICCO ENTERPRISES | | 5357 TRUXTUN AVE | | | | BAKERSFIELD CA | 93309-0641 | |
| DICCO ENTERPRISES A | | 5357 TRUXTUN AVE | | | | BAKERSFIELD CA | 93309-0641 | |
| DICICCO INVESTMENTS | | 456 E OVERLOOK DR | | | | EASTLAKE OH | 44095-1212 | |
| DICIE CARSON | | 4727 BELVIDERE | | | | DETROIT MI | 48214-1302 | |
| DICK A BAKER & | VIVIAN C BAKER JT TEN | 6212 LAKE FOUR DR | | | | GLADWIN MI | 48624-9251 | |
| DICK A JENSEN | | 4707 LOWCROFT | | | | LANSING MI | 48910-5328 | |
| DICK BOHN | | 5614 KENT PL | | | | GOLETA CA | 93117-2131 | |
| DICK D ALLORE | | 8100 BROOKFIELD CT | | | | SAGINAW MI | 48609-9534 | |
| DICK D WILSON | | 19583 RAUCHOLZ | | | | OAKLEY MI | 48649-9785 | |
| DICK E GRUMLING & | MARJORIE M GRUMLING | TR | DICK E & MARJORIE M GRUMLIN | TRUST UA 04/06/98 | 1 PAUL REVERE RD | OIL CITY PA | 16301-11013 | |
| DICK F CHURCH & | LOUISE J CHURCH JT TEN | 311 E MAPLE | | | | HOLLY MI | 48442 | |
| DICK F FITZWILLIAMS | | 934 MONTEREY AVE | | | | YOUNGSTOWN OH | 44509-2223 | |
| DICK H HEARIN | | 2020 STEELE BLVD | | | | BATON ROUGE LA | 70808-1675 | |
| DICK H WILLIAMS | BOX 518 | 64 N MORRIS STREET | | | | PENTWATER MI | 49449-0518 | |
| DICK HUGENOT | | 308 N HOWARD ST BOX 86 | | | | WEBBERVILLE MI | 48892-0086 | |
| DICK I HUGHES | | 6253 OLD TRAIL DRIVE | | | | NEW PORT RICHY FL | 34653-1735 | |
| DICK L HENRY & | LOIS A HENRY JT TEN | 4548 NORTHWOOD DRIVE | | | | GLEN ARBOR MI | 49636-9705 | |
| DICK L PUZ | | 539 WYOMING AVE | | | | NILES OH | 44446-1051 | |
| DICK L SULLENGER | | 194 STATE ST | | | | NEWAYGO MI | 49337-8847 | |
| DICK L WITTWER | | RFD 2 | | | | BELLEVILLE WI | 53508-9802 | |
| DICK LAMPSON | | 590 TWIN LAKES DR | | | | RENO NV | 89503-8805 | |
| DICK O HUMMEL JR & | DIANNE HUMMEL JT TEN | 1117 VESTAVIA WOODS | | | | RALEIGH NC | 27615-4613 | |
| DICK RAIFORD | | 611 EASTMAN RD | | | | SOPERTON GA | 30457-1428 | |
| DICK ROSS | | N 7857 REINDEER RUN | | | | MUNISING MI | 49862 | |
| DICK WAGNER | | 611 W RIDDLE AVENUE | | | | RAVENNA OH | 44266-2833 | |
| DICK WILKINSON | | N 4230 LAKE SHORE DR | | | | MARKESAN WI | 53946 | |
| DICKEN CHANG & | GARLING CHANG JT TEN | APT 16-K | 77 FULTON ST | | | N Y NY | 10038-1829 | |
| DICKEY L SHADWICK | | 1244 ROMAN DR | | | | FLINT MI | 48507-4016 | |
| DICKIE L SMELSER | | 422 SOUTH BARCLAY ST | | | | FAIRMOUNT IN | 46928-1824 | |
| DICKIE R ERWIN | | BOX 28 | | | | DE SOTO KS | 66018-0028 | |
| DICKIE R JAMES | | 3101 BRYAN ST | | | | KOKOMO IN | 46902-4618 | |
| DICKIE ROGERS & | MISS TEDDIE JEANN ROGERS JT TEN | 10242 KENT TOWNE LN | | | | SUGAR LAND TX | 77478-1607 | |
| DICKIE W BECKROW | | 8883 BELSAY RD | | | | MILLINGTON MI | 48746-9542 | |
| DICKRAN V MABBS & | LINDA S MABBS JT TEN | 4727 27TH AVE SOUTH | | | | MINNEAPOLIS MN | 55406-3721 | |
| DICKSON M CHAN & | YUNG FUNG MUI CHAN JT TEN | 16005 CAMINO DEL CERRO | | | | LOS GATOS CA | 95032-4844 | |
| DICKSON SR 4-H CLUB | C/O ALLEN BURNS | COURTHOUSE ANNES | | | | ARDMORE OK | 73401 | |
| DIDI J PARENT | | 79 INDIANA PLACE | | | | AMHERSTBURG ON  N9V 3X5 | | CANADA |
| DIDIER WALTER | S/C RENE DOUSDEBES | NOTAIRE | | | | CONDOM GERS | | FRANCE |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIEDRE J SWINNEY & | BOBBY J SWINNEY JT TEN | 27525 ARLINGTON CT | | | | SOUTHFIELD MI | 48076-3113 | |
| DIEGO A CANTILLO | | 8723 CHEROKEE DR | | | | DOWNEY CA | 90241-2728 | |
| DIEGO F GIRONZA | | 4636 VINCENT DR | | | | HOLLY MI | 48442-9005 | |
| DIEGO MATTOS | | CONDEMIO LA MANCHA 208 | | | | CAROLINAS PR | 00979 | |
| DIEGO P CHAVES | | 67 WATER STREET | | | | MILFORD MA | 01757-4121 | |
| DIEGO R VAZQUEZ | | 2031 ELLISON DR | | | | SAN ANTONIO TX | 78245-1775 | |
| DIEGO V OCHOA | | 1327 E THACKERY | | | | WEST COVINA CA | 91790-4345 | |
| DIEM DUC NGUYEN & | JANET S NGUYEN JT TEN | 3024 WHITTAKER ISLAND | | | | WILLIAMSBURG VA | 23185-7669 | |
| DIETER GOLDSCHMIDT & | SARAH GOLDSCHMIDT JT TEN | 12 VIA ABAJAR | | | | SAN CLEMENTE CA | 92673 | |
| DIETER KLAUS KLEE | | ODERSTR 46 | | | | D-65468 TREBUR | | GERMANY |
| DIETER KORNBERGER | | 3832 ST THOMAS STREET | | | | PORT COQUITLAM BC  V3B 2Z1 | | CANADA |
| DIETER MANTHEY | | FRAUENLOBSTR 30 | | | | MAINZ D-55118 | | GERMANY |
| DIETER N BRATKE | | 2003 EAGLE POINTE | | | | BLOOMFIELD HILLS MI | 48304-3807 | |
| DIETRICH EBERHARD KRAEMER | | AUGUSTASTR 21 A | | | | 12203 BERLIN | | GERMANY |
| DIETRICH JEFFRIES & | HOWARD Z JEFFRIES JT TEN | 3134 CHILI AVE | | | | ROCHESTER NY | 14624-4535 | |
| DIETRICH KAMM & | ALICE KAMM JT TEN | 4393 PLAZA ORO LOMA | | | | SIERRA VISTA AZ | 85635 | |
| DIETRICH L REID | | 3353 FOREST GROVE CT | | | | ACWORTH GA | 30101 | |
| DIETRICH R BERGMANN | | BOX 130525 | | | | ANN ARBOR MI | 48113 | |
| DIETRICH R BRANDT & | MARIA BRANDT JT TEN | 3120 SOUTH EAST 6TH AVE | | | | CAPE CORAL FL | 33904-3505 | |
| DIETRICH W SALOMON & | MURIEL SALOMON JT TEN | 40 MORRIS AVENUE | | | | NEW HAVEN CT | 06512-4421 | |
| DIKKA NELSON COLEMAN | | 220 DAWES AVE | | | | TORRINGTON CT | 06790-3627 | |
| DIKRAN HAIGOUNI & | PERGROUHI HAIGOUNI JT TEN | 730-24TH ST NW | | | | WASHINGTON DC | 20037-2543 | |
| DIKRAN ORNEKIAN & | CAROL S ORNEKIAN JT TEN | 23650 MEADOWBROOK | | | | NOVI MI | 48375-3447 | |
| DILBERT H BURKE | | 498 STATON DRIVE | | | | CHARLESTON WV | 25306-7803 | |
| DILEEP PHILIP MATHUR | | 24305 PONCHARTRAIN | | | | LAKE FOREST CA | 92630-1926 | |
| DILIP K GUHA-RAY | | 3507 N CHARLES ST 202B | | | | BALTIMORE MD | 21218-2414 | |
| DILLA M SMITH | | 3998 ST RT 222 | | | | BATAVIA OH | 45103-8923 | |
| DILLAN W TAFF & LUCILLE H | TAFF | TR 12/19/80 TAFF FAMILY TRUST | 2110 HOLLY AVE | | | ESCONDIDO CA | 92027-2214 | |
| DILLARD E BLACK | | 990 MARTY LEE LANE | | | | CARLISLE OH | 45005-3838 | |
| DILLARD F HATCHER | | BOX 218 | | | | SPANISHBURG WV | 25922-0218 | |
| DILLARD H GAMMONS | | RT 1 BOX 235B | | | | STEWART TN | 37175-9749 | |
| DILLARD HERRON | | 1001 MAR WALT DR 303 | | | | FORT WALTON BEACH FL | 32547-6747 | |
| DILLARD L MEINS | | 306 IVY | | | | GARDEN CITY MO | 64747-8243 | |
| DILLARD M JERNIGAN | | 3593 AVALON RD | | | | CLEVELAND OH | 44120-5204 | |
| DILLARD OWENBY | | 12192 N OAK RD | | | | OTISVILLE MI | 48463-9722 | |
| DILLARD SMITHERS JR | | 150 SAINT MICHAELS DR | | | | TRINIDAD TX | 75163-5085 | |
| DILLARD WEST | | 108 CYPRESS DR | | | | BOLINGBROOK IL | 60440-2816 | |
| DILLION L HANAHAN | | 31 MARYLAND AVE | | | | SEWELL NJ | 08080-1005 | |
| DILLMAN C KINSELL JR & | SALLY D KINSELL JT TEN | 2713 CLIFFORD AVE | | | | SAN CARLOS CA | 94070-4317 | |
| DILLWORTH A JOHNS | | 2801 30TH AV | | | | KEARNEY NE | 68845-4036 | |
| DILVER A DELLINGER | TR UA 12/23/86 THE DILVER | A DELLINGER TRUST | 425 MONROE STREET | | | PELOSKEY MI | 49770-2262 | |
| DIMAGGIO NICHOLS | | 923 HIGHWAY 65-69 | | | | INDIANOLA IA | 50125-9232 | |
| DIMETRIOS G JIFAS & | ALEXANDRA JIFAS JT TEN | 15150 SAN MATEO DR | | | | NEW BERLIN WI | 53151-4353 | |
| DIMITRI A PAPANASTASSIOU & | TERI I PAPANASTASSIOU JT TEN | 590 SIERRA VISTA | | | | SAN MARINO CA | 91108-1455 | |
| DIMITRIA BINEARES | | 84 CEDAR ST | | | | AMITYVILLE NY | 11701-3101 | |
| DIMITRIE TOTH JR & | HELEN TOTH JT TEN | 2848 SILVERSTONE LANE | | | | WATERFORD MI | 48329-4535 | |
| DIMITRINA VOZIS | | 33 SUNCREST DR | | | | NORTH YORK ON  M3C 2L1 | | CANADA |
| DIMKO V OGNENOVSKI | | 41 BRASSER DR | | | | ROCHESTER NY | 14624-4408 | |
| DINA CASTELLANO | | 15 BATTERY RD | | | | HILTON HEAD SC | 29928-4213 | |
| DINA IKONOMOPOULOS | | 22201 BENJAMIN | | | | ST CLAIR SHORES MI | 48081-2282 | |
| DINA KAE SHEETS | | 24516-B WINDSOR DR | | | | VALENCIA CA | 91355-4430 | |
| DINA M METZGAR | C/O DINA DE ANNUNTIS | 58 INVERNESS AVENUE | | | | MAYS LANDING NJ | 08221-0125 | |
| DINA M SCHREINER & | DUANE L SCHREINER JT TEN | 206 VICKIE LANE | | | | FOSTORIA OH | 44830-1841 | |
| DINA M SOUFEH | | 104-40 QUEENS BLVD 15J | | | | FOREST HILLS NY | 11375-8122 | |
| DINA S TRASKOS | | 3791 ALDENBRIDGE CIR | | | | HIGHLANDS RANCH CO | 80126-8870 | |
| DINAH C STEWART | | 302 WEBB RD | | | | NEWARK DE | 19711-2651 | |
| DINAH L CHRISTIAN | | 1912 GRASSLAND DR | | | | NORMAN OK | 73072-2915 | |
| DINAH LEE | | 495 MARKWOOD DR | | | | OXFORD MI | 48370 | |
| DINAH M CHELENA | | 39 LURLINE DR | | | | COVINGTON LA | 70433 | |
| DINAH M KORMAN | | 360 MORVALE RD | | | | EASTON PA | 18042-6820 | |
| DINAH V MILES | | 7662 W 63RD PLACE | | | | SUMMIT IL | 60501-1802 | |
| DINESH S SHETH | | 44000 HARSDALE | | | | CANTON MI | 48187-3231 | |
| DINESH VITHALANI & | DIVYA D VITHALAN TR | UA 03/02/1996 | DINESH VITHALANI & DIVYA VIT | LIVING TRUST | PO BOX 3069 | LA JOLLA CA | 92038 | |
| DINESH VITHALANI & | DIVYA D VITHALANI | TR | DINESH & DIVYA VITHALANI | LIVING TRUST 1996 UA 03/ | PO BOX 3069 | LA JOLLA CA | 92038 | |
| DINO A LOSARDO | | 427 ROUND TOP RD | | | | HARRISVILLE RI | 02830-1039 | |
| DINO AMATO | | 41PATRICK | | | | CARTERET NJ | 07008 | |
| DINO BRITSAKOS | CUST | STEVE BITSAKOS UGMA CA | 26125 OAK FLAT CT | | | NEWHALL CA | 91321-2109 | |
| DINO C RINALDI | | 2115 NW BEECHWOOD PL | | | | CORVALLIS OR | 97330 | |
| DINO D LANNO | | 2689 SKELTON LN | | | | BLACKLICK OH | 43004-8743 | |
| DINO DI CIENZO | | 7099 RIDGEWOOD CRES | | | | NIAGARA FALLS ON  L2J 2C2 | | CANADA |
| DINO GIROLA | | 297 WEST COLE RD | | | | RAGLEY LA | 70657-5909 | |
| DINO L DI BARTOLOMEC | | 27 KENEFICK | | | | BUFFALO NY | 14220-1519 | |
| DINO M CAMPOLITO | | 4545 QUAKER CT | | | | CANFIELD OH | 44406-9131 | |
| DINO MACCANI & | ANGELINE M MACCANI JT TEN | 9179 SARASOTA COURT | | | | DETROIT MI | 48239-1519 | |
| DINO PAPPALARDO | CUST NICHOLAS GORYANCE | UTMA OH | 7672 DEBONAIRE DRIVE | | | MENTOR OH | 44060-5319 | |
| DINO R FILANCIA | | 36 SUMMER ST | | | | PORT CHESTER NY | 10573-2630 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DINO VOLPE | | 1970 S CLINTON ST | | | | DEFIANCE OH | 43512-3221 | |
| DINORA BRUNO | | 303 C SEA OATS DR | | | | JUNO BEACH FL | 33408-1419 | |
| DINOS FLESSAS | | 22617 WATERBURY ST | | | | WOODLAND HILL CA | 91364-4926 | |
| DIO D SMITH | | 8412 RONDALE DR | | | | GRAND BLANC MI | 48439-8341 | |
| DIOLA M SNELL | TR UNDER | DECLARATION OF TRUST DTD | 6/12/1991 | 7745 TORREYSON DRIVE | | LOS ANGELES CA | 90046-1226 | |
| DION D HOLIDAY | | 1002 W PIERSON ROAD | | | | FLINT MI | 48505-3118 | |
| DION H CUMMINGS | PO BOX 780 | 2 SALLYS LANE | | | | PAWLING NY | 12564 | |
| DION L PATTERSON | | 5018 DONLAW DR | | | | DAYTON OH | 45418-2006 | |
| DION LYNN JOHNSON III | | 322 WOODROW AVE | | | | SANTA CRUZ CA | 95060-6418 | |
| DIONE FENNING | CUST DONALD FRANKLIN FENNING | U/THE CAL UNIFORM GIFTS TC | MINORS ACT | 4471 WOODLEY AVE | | ENCINO CA | 91436-3458 | |
| DIONICIO C MONTEZ | | 8670 MINOAN CT | | | | ELK GROVE CA | 95624-3442 | |
| DIONISIO CHEONG | | 9247 RAVILLER DRIVE | | | | DOWNEY CA | 90240-3011 | |
| DIONISIO G TORRES | | 5427 NEENAH AVENUE | | | | CHICAGO IL | 60638-2403 | |
| DIONISIO O SANCHEZ | | 9116 MOREHART STREET | | | | ARLETA CA | 91331-4319 | |
| DIONISIO ORACIO SANCHEZ & | ARTEMISA R SANCHEZ JT TEN | 9116 MOREHART STREET | | | | ARLETA CA | 91331-4319 | |
| DIONISIOS A THEOKAS & | GEORGIA G THEOKAS JT TEN | 2550 HANCEBRIDGE RD | | | | VINELAND NJ | 08361-7560 | |
| DIONNE C BURCH | | 19210 GODDARD | | | | DETROIT MI | 48234-1323 | |
| DIONNE LYNN COOPER | | 185 HOLLEN RD | | | | BALT MD | 21212-2425 | |
| DIONYSIOS COKORINOS & | ANASTASIA COKORINOS | TR COKORINOS LIVING TRUST | UA 02/03/97 | 28 FLAG LANE | | MANHASSET HILLS NY | 11040-1018 | |
| DIQUEOS TAGAROPULOS | | CALLE MANUEL HURTADO CASA 13 | | | | LA CRESTA | | PANAMA |
| DIRAN CHERTAVIAN | | 670-C HIGH POINT BLVD NORTH | | | | DELRAY BEACH FL | 33445-3397 | |
| DIRAN KAVORK DOHANIAN | | 269 PAYSON RD | | | | BELMONT MA | 02478-3406 | |
| DIRAN ROY BAGDASARIAN | | 7847 VERAGUA DRIVE | | | | PLAYA DEL REY CA | 90293-7900 | |
| DIRAN S TOPJIAN | | 13505 HATTERAS ST | | | | VAN NUYS CA | 91401-4518 | |
| DIRECTOR DEPARTMENT | OF FINANCIAL INSTITUTIONS | 500 ILES PARK PLACE | 5TH FL SUITE 510 | | | SPRINGFIELD IL | 62718-1016 | |
| DIRK A NEWHOUSE | | 237 E CHURCH ST | | | | LIGONIER PA | 15658-1301 | |
| DIRK D DURKACY | | 1065 S GRAHAM | | | | FLINT MI | 48532-3532 | |
| DIRK I STOEHR | | 3807 WILSHIRE BL 200 | | | | LOS ANGELES CA | 90010-3104 | |
| DIRK J ARNOLD | | 198 W UNIVERSITY BLVD APT A | | | | TUCSON AZ | 85705 | |
| DIRK OLSON & | DIANE OLSON JT TEN | W5604 DEERFIELD RD | | | | LA CROSSE WI | 54601-2902 | |
| DISARMO PERUGINI & | MARIE PERUGINI JT TEN | 325 E 14TH ST | | | | NEW YORK NY | 10003-4255 | |
| DIT HAY WONG | | 1344 65TH ST 2ND FLR | | | | BROOKLYN NY | 11219-5616 | |
| DIVA CORRADETTI & | GLORIA M SAUFLEY TR | UW JOHN S CORRADETTI | 1662 LARK AVE | | | REDWOOD CITY CA | 94061-2643 | |
| DIVINE GRACE EVANGELICAL | LUTHERAN CHURCH | 3000 S LAPEER RD | | | | LAKE ORION MI | 48359-1317 | |
| DIXIANNA R COURTNEY | | 5515 JEFFERSON-PAIGE RD | | | | SHREVEPORT LA | 71119-5505 | |
| DIXIE A CURRIE | | 852 SAUL DRIVE | | | | HUBBARD OH | 44425-1257 | |
| DIXIE ANN CANTLEY | | PO BOX 141 | | | | BLUFF CITY TN | 37618-0141 | |
| DIXIE B ESKEW | | 3419 PENDLETON AVENUE | | | | ANDERSON IN | 46013-2009 | |
| DIXIE B OTTO | | 1611 SPRINGS ROAD | | | | SPRINGS PA | 15562-2314 | |
| DIXIE I WHITTAKER | | 4 PARK AVE | | | | MIDDLEPORT NY | 14105-1307 | |
| DIXIE J BORTHWICK | | 1085 HIBISCUS ST | | | | ATLANTIC BEACH FL | 32233 | |
| DIXIE J CUMMINGS | | 806 AVALON LANE | | | | CHESTERFIELD IN | 46017-1408 | |
| DIXIE J GIBSON | | 7671 W 00 N | | | | KOKOMO IN | 46901-9527 | |
| DIXIE J MATHEWS | | 2610 MORLEY WAY | | | | SACRAMENTO CA | 95864-6943 | |
| DIXIE JANE BEAULIEU | | 1056 NOREE BLVD | | | | ROCKLEDGE FL | 32955-3820 | |
| DIXIE K KAISER | | 1613 W DAVID AVE | | | | CHILLICOTHE IL | 61523-1939 | |
| DIXIE KEIR BARRON | | 1912 PEQUENO ST | | | | AUSTIN TX | 78757-3210 | |
| DIXIE L CLARK | | 6311 S KARNS RD | | | | W MILTON OH | 45383-8764 | |
| DIXIE L CURRY | | 461 E MAIN ST | | | | ARCOLA IL | 61910 | |
| DIXIE L DORMER | | 1009 CADY COURT | | | | LANSING MI | 48906-5402 | |
| DIXIE L GRAVES & | EUGENE E GRAVES JT TEN | 407 HIGHWAY 630 WEST | | | | FROSTPROOF FL | 33843-3515 | |
| DIXIE L PRICE | | 2009 E MARSHALL | | | | PHOENIX AZ | 85016-3110 | |
| DIXIE LEE BYSOR | | 16 EAST 32ND STREET | | | | KANSAS CITY MO | 64111-1106 | |
| DIXIE LEE LYNCH | | 122 DALTON AVE | | | | CARLISLE OH | 45005 | |
| DIXIE LEE MEISELBACH | | BOX 1259 | | | | OCCIDENTAL CA | 95465-1259 | |
| DIXIE LEE WALRATH | | 5950 KAY DR | | | | MESICK MI | 49668-8508 | |
| DIXIE M MAJORS | | 6464 DEEP VALLEY CT | | | | FLOWERY BR GA | 30542 | |
| DIXIE M PRICE | | 1010 SOUTH GOSHEN CHURCH RD | | | | BOWLING GREEN KY | 42103 | |
| DIXIE NELL SHOOK | | 160 PALMER DR | | | | FRANKLIN NC | 28734-2822 | |
| DIXIE PRICE | | 1010 S GOSHEN CHURCH RD | | | | BOWLING GREEN KY | 42103-9523 | |
| DIXIE R NEATHERTON | | 1110 SUE DR | | | | GERMANTOWN OH | 45327-1625 | |
| DIXIE SULLIVAN MILBY | | 9528 WESSEX PLACE | | | | LOUISVILLE KY | 40222 | |
| DIXIE W MOAK | | 3025 DAUGHDRILL TRAIL SE | | | | BOGUE CHITTO MS | 39629-9646 | |
| DIXIE WILLIAMS | | 3025 DAUGHDRILL TRAIL SE | | | | BOGUE CHITTO MS | 39629-9646 | |
| DIXON B KEYSER & | E LUCILLE KEYSER JT TEN | 530 S MADISON AVE | | | | LA GRANGE IL | 60525-2801 | |
| DIXON SPAIN | | 3595 SANTA FE AVE 181 | | | | LONG BEACH CA | 90810-4359 | |
| DIXON T SUZUKI | | 2373-B ORCHID ST | | | | HONOLULU HI | 96816-3117 | |
| DJUNA D SMITH | | 1910 W MCCLELLAN ST | | | | FLINT MI | 48504 | |
| DJURDJA MARTINOVSKA | | 7827 GREELEY ST 12 | | | | UTICA MI | 48317-5446 | |
| DLJ SECURITIES CORP | TR SHIRLEY J CORONADO IRA | 855 RUSTIC VILLAGE TRL | | | | LAKE ORION MI | 48362 | |
| DLJSC CUST | FBO FERRIS B THOMAS | 6820 COUNTY ROAD 373 LOT25 | | | | EUCHA OK | 74342 | |
| DLJSC FBO | JAMES E BRANTLEY | 3897 MEADOWBROOK DR | | | | TROY MI | 48084 | |
| DLJSC FBO | JEROME K PETTUS | 7287 BURNETTE ST | | | | DETROIT MI | 48210 | |
| DMYTRO ANTONIW & | IRENE ANTONIW JT TEN | 292 STILLS LANE | | | | OAKVILLE ON  L6J 5Y5 | | CANADA |
| DMYTRO DOSIJ | | 5034 NORTH MCKINLEY ROAD | APT A-12 | | | FLUSHING MI | 48433 | |
| DMYTRO FEDYK & | EVE FEDYK JT TEN | 27654 LEXINGTON PARKWAY | | | | SOUTHFIELD MI | 48076-3528 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DMYTRO GREGULAK | | 366 WINDSOR PL | | | | ST PETERS MO | 63376-1584 | |
| DMYTRO ZENCZAK | | 5451 HARBORAGE DR | | | | FORT MYERS FL | 33908-4546 | |
| DO SEUK KIM | | 907 N ALEXANDRIA | | | | LOS ANGELES CA | 90029-2554 | |
| DOAK O CONN 3RD & | BARBARA C CONN JT TEN | 410 DEAN DR | | | | KENNETT SQUARE PA | 19348-1627 | |
| DOBRILA MILETIC | | 690 ESME DR | | | | GIRARD OH | 44420-2446 | |
| DOC DAVIS | | 9358 CASCADE AVE | | | | DETROIT MI | 48204-1779 | |
| DOC W WALDIE | | 781 RIDGEFIELD | | | | COOPERSVILLE MI | 49404-9665 | |
| DOCIA B ENGLAND | | 115 GAMWYN PARK DR | | | | GREENVILLE MS | 38701-6333 | |
| DOCIA RILEY GREENWAY | | 5668 CARMELA WAY | | | | SACRAMENTO CA | 95822-3104 | |
| DOCK ISAIAH JR | | 4387 GIBSON | | | | ST LOUIS MO | 63110-1646 | |
| DOCK J DAVIS | | 602 S ORANGE ST | | | | MADISON FL | 32340-1830 | |
| DOCKY BORDEN | | 195 COUNTY RD 71 | | | | MOULTON AL | 35650-4251 | |
| DODGE G MELKONIAN & | JILL E MELKONIAN | TR UA 10/20/94 DODGE G & JILL E | MELKONIAN | THE MELKONIAN FAM TRU | 2712 REDFORD C | CLEARWATER FL | 33761-1728 | |
| DOE LEE GWYNN | CUST | CYNTHIA IRIS GWYNN U/THE ALABAMA | U-G-M-A | C/O CYNTHIA IRIS WAITE | 14909 COL ALLEN | BATON ROUGE LA | 70816 | |
| DOE LEE GWYNN | CUST | MARSHALL INGRAM GWYNN U/THE AL | U-G-M-A | ROUTE 2 | BOX 61 | GROVE HILL AL | 36451-9611 | |
| DOE LEE GWYNN | CUST | MASSEY ALEXANDER GWYNN | JR U/THE ALA UNIFORM GIFTS | TO MINORS ACT | ROUTE 2 BOX 61 | GROVE HILL AL | 36451-9611 | |
| DOHN C DAVIS JR | | 3338 JOHN DALY | | | | INKSTER MI | 48141-2633 | |
| DOIL E DEAN | | PO BOX 182 | | | | CHESAPEAKE OH | 45619-0182 | |
| DOIL O'STEEN & | JOYCLYN M O'STEEN JT TEN | 3615 90TH ST | | | | LUBBOCK TX | 79423-2712 | |
| DOLAN COMPANY INC | | 278 GUY PARK AVE | | | | AMSTERDAM NY | 12010-2216 | |
| DOLCIE J DE NARDO | CUST CELESTE M DE NARDO U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 43820 BOULDER | | CLINTON TOWNSHIP MI | 48038-1422 | |
| DOLCIE J DENARDO AS | CUSTODIAN FOR JOHN L DENARDO | JR U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 43820 BOULDER | | CLINTON TOWNSHIP MI | 48038-1422 | |
| DOLEN E BREEDLOVE | | 592 RUSHING RIDGE RD | | | | HARRISON AR | 72601-5692 | |
| DOLLETTA S MC CRARY | | 476 REDSTONE COURT | | | | WINDER GA | 30680 | |
| DOLLEY CHOATE | | 155 BRIARWOOD DR | | | | LAPEER MI | 48446-3701 | |
| DOLLIE A CUNNINGHAM | | 24435 SAMOSET | | | | SOUTHFIELD MI | 48034-2834 | |
| DOLLIE IRENE ANDREWS & | MARILYN J GRAVES JT TEN | 822 ASHFORD CT | | | | TYLER TX | 75703-1408 | |
| DOLLINE M JACKSON | | 2377 DANDELION LANE SW | | | | BOGUE CHITTO MS | 39629-9364 | |
| DOLLISON BLACKWELL JR | | 917 W 27TH ST | | | | INDIANAPOLIS IN | 46208-5423 | |
| DOLLISTER B CRUM | | 226 W STOCKDALE | | | | FLINT MI | 48503-1193 | |
| DOLLIVER W PIERCE & | CATHERINE G PIERCE | TR | DOLLIVER & CATHERINE PIERC | TRUST UA 03/29/00 | 59 GRANDVIEW A | BADEN PA | 15005-2016 | |
| DOLLY ANN FREESE | | 6866 E HEATHERWOOD LANE | | | | CAMBY IN | 46113 | |
| DOLLY BENEDICT | | 535 OCEAN PKWY | APT 3C | | | BROOKLYN NY | 11218-5955 | |
| DOLLY CROSS & | PAUL R CROSS TEN COM | TRUSTEES FAMILY TRUST DTD | 02/05/92 U-A DOLLY CROSS | 141 TERRAVILLE | | LEAD SD | 57754-1122 | |
| DOLLY ESTHER WALTON | | 2469 KIMBERLY PKWY E | APT 12DK | | | COLUMBUS OH | 43232-4273 | |
| DOLLY M LYONS | | 8903 MEYERS | | | | DETROIT MI | 48228-2631 | |
| DOLLY M MCNEICE & | SHIRLEY J O'MALLEY JT TEN | 24356 EUREKA | | | | WARREN MI | 48091-4440 | |
| DOLLY MC CUTCHEON | | 1624 CLARKSON RD | | | | NEWBERRY SC | 29108-3924 | |
| DOLLY RAY WILKE | | 287 HUTCHINSON RD | | | | SYLVA NC | 28779-8147 | |
| DOLLY W SHOEMAKER & | KIMBERLY S MCGRAW JT TEN | 5464 JUAREZ ST | | | | BATON ROUGE LA | 70811-4019 | |
| DOLLY WYATT | | PO BOX 391 | | | | RUSHVILLE IN | 46173-0391 | |
| DOLORES A ABNEY | | 2116 N 100 E | | | | KOKOMO IN | 46901-8595 | |
| DOLORES A BADEN | | 6441 W WARNER APT 202 | | | | CHICAGO IL | 60634 | |
| DOLORES A BARRETT | | 2347 SEA POINT DRIVE | | | | POINT PLEASANT NJ | 08742-4804 | |
| DOLORES A BASKETTE | | 4004 HIGHWAY 80 E | | | | PEARL MS | 39208-4227 | |
| DOLORES A BELL | | 210 SUNSET DR | | | | NEW LONDON IA | 52645-1421 | |
| DOLORES A BRESNAHAN | | 7352 TRAILS END | | | | JACKSONVILLE FL | 32277-2282 | |
| DOLORES A BROWN & | GEORGIA J JECKLIN JT TEN | 1404 W 43RD ST | | | | DAVENPORT IA | 52806-4520 | |
| DOLORES A BURKE | | 2 HORATIO LANE | | | | ROCHESTER NY | 14624-2234 | |
| DOLORES A ENGEL | | 9871 WATSON RD | | | | WALVERINE MI | 49799-9606 | |
| DOLORES A FLOW | | 41 CLARK STREET | | | | BROCKPORT NY | 14420-1301 | |
| DOLORES A FRACALOSSI | | 7905 EXETER RD | | | | MONROE MI | 48162-9383 | |
| DOLORES A HINTON | | 2452 WILSHIRE ST | | | | WESTLAND MI | 48186-5406 | |
| DOLORES A HOH | | 6612 SCENERY PL | | | | CONESUS NY | 14435-9637 | |
| DOLORES A HORNYAK | | 119 W NEW JERSEY AVE | | | | BEACH HAVEN NJ | 08008-2765 | |
| DOLORES A HRINKO | | 100 CAT TAIL BAY DR 346 | | | | CONWAY SC | 29527-4392 | |
| DOLORES A HUSBAND & | ROBERT G HUSBAND JT TEN | BOX 50 | | | | BARBEAU MI | 49710-0050 | |
| DOLORES A JONES | | 31 ELM AV | | | | PARSIPPANY NJ | 07054-2331 | |
| DOLORES A KAPANKE | | 30445 BARTON | | | | GARDEN CITY MI | 48135-1362 | |
| DOLORES A KRAINSKI | | 15209 N HANA MAUI DR | | | | PHOENIX AZ | 85022-3660 | |
| DOLORES A LA BAZA | | BOX 326 | | | | LAPEER MI | 48446-0326 | |
| DOLORES A LA BELLE | | 1873 E LONGMEADOW | | | | TRENTON MI | 48183-1777 | |
| DOLORES A LARONCA | | 539 WYNDEMERE AVE | | | | RIDGEWOOD NJ | 07450-3528 | |
| DOLORES A LOEWEKE | | 1679 TAMMARRON S E | | | | GRAND RAPIDS MI | 49546-9734 | |
| DOLORES A LOEWEKE & | DONALD D LOEWEKE JT TEN | 1679 TAMMARRON SE | | | | GRAND RAPIDS MI | 49546-9734 | |
| DOLORES A MARSHALL | | 2409 GREENS MILL RD | LOT # 15 | | | COLUMBIA TN | 38401 | |
| DOLORES A MARSHALL | | 2409 GREENS MILL RD | LOT 15 | | | COLUMBIA TN | 38401 | |
| DOLORES A MATTA | | 2390 CRANEWOOD DRIVE | | | | FENTON MI | 48430-1049 | |
| DOLORES A NESTLER | | 109 HARMON CREEK DR | | | | LEXINGTON SC | 29072-7742 | |
| DOLORES A O'NEIL | | PO BOX 723 | | | | COBBS CREEK VA | 23035 | |
| DOLORES A REESE & | JAMES F REESE JT TEN | 2754 PLUMBROOK | | | | BLOOMFIELD HILLS MI | 48304-1767 | |
| DOLORES A RITZIE TOD | KAREN S SCHMITT | SUBJECT TO STA TOD RULES | 12450 6TH ST EAST | | | TREASURE ISLAND FL | 33706 | |
| DOLORES A RITZIE TOD | MICHAEL A RITZIE | SUBJECT TO STA TOD RULES | 12450 6TH ST EAST | | | TREASURE ISLAND FL | 33706 | |
| DOLORES A SCHIERLINGER | | 5669 MCMILLAN ST | | | | DEARBORN HEIGHTS MI | 48127 | |
| DOLORES A SCHOLL | | 3464 BEREA RD | | | | CLEVELAND OH | 44111-2417 | |
| DOLORES A SEITZ & | JOSEPH J SEITZ JT TEN | 1001 SUMMIT DR | | | | YARDLEY PA | 19067-5832 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DOLORES A SKINNER | | 3630 N EL MORAGA DR | | | | TUCSON AZ | 85745 | |
| DOLORES A SOLOMON | | 6705 TULIP HILL TER | | | | BETHESDA MD | 20816-1032 | |
| DOLORES A STEVENS | | 1414 DELAWARE AVE | | | | FLINT MI | 48506-3318 | |
| DOLORES A THELEN | | 406 CHURCH ST | BOX 502 | | | WESTPHALIA MI | 48894 | |
| DOLORES A VAUGHAN | TR U/A | DTD 12/27/93 DOLORES A | VAUGHAN REVOCABLE TRUST | 5011 SANDALWOOD | | GRAND BLANC MI | 48439-4261 | |
| DOLORES A WALKER | | RR 3 BOX 331 | | | | MONTGOMERY IN | 47558-9600 | |
| DOLORES A WOLFRUM | | 26741 KATHERINE ST | | | | WATERFORD WI | 53185-2023 | |
| DOLORES A YOUNG | | 6595 DAWN ST | | | | FRANKLIN OH | 45005-2659 | |
| DOLORES ADAMS | | BOX 4172 | | | | CHERRY HILL NJ | 08034-0633 | |
| DOLORES AGOZINO | | 2825 GENERAL MOTORS RD | | | | MILFORD MI | 48380-3811 | |
| DOLORES ALICE SWEENEY & | MICHEAL SWEENEY | TR UA 6/9/83 | WILLIAM S SWEENEY & DOLORES SWEENEY TRUST | | 5220 OLDE SHAW | GRAND BLANC MI | 48439-8729 | |
| DOLORES AMELIA RICHMOND TOD | MICHAEL ALDEN RICHMOND | SUBJECT TO STA TOD RULES | 2812 ELM ST | | | BAKERSFIELD CA | 93301 | |
| DOLORES ANN FARRELL | ATTN DOLORES ANN MUHLBAUER | 290 PACIFIC ST | | | | MASSAPEQUA PARK NY | 11762-1805 | |
| DOLORES ANN GAUTHIER | | 174 WILGUS CT | | | | RUSSELLS PT OH | 43348-9567 | |
| DOLORES ANNE DUFFY | | 788 HEATHER LANE | | | | BARTLETT IL | 60103-5746 | |
| DOLORES B AUGERI | | 71 PETERS LANE | | | | ROCKFALL CT | 06481-2040 | |
| DOLORES B COLVIN | | 895 CALLAHAN ROAD | | | | YORKTOWN TX | 78164-9544 | |
| DOLORES B DILLON | | 30 WAVERLY PL | | | | PORTLAND CT | 06480-1848 | |
| DOLORES B JEPSON | | 902 RAVINE RD | | | | CALIFON NJ | 07830 | |
| DOLORES B KLEIN | | BOX 344 | | | | PLYMOUTH MI | 48170 | |
| DOLORES B LAMPHIER & | HAROLD W LAMPHIER JT TEN | 1154 BETH DR | | | | LAPEER MI | 48446-3014 | |
| DOLORES B MAITA | | 17 ANNE DR | | | | HAMMONTON NJ | 08037 | |
| DOLORES B RAEL | | PO BOX 2332 | | | | ROSWELL NM | 88202-2332 | |
| DOLORES BARBER | | 3142 GARMON OAK CT | | | | LAWRENCEVILLE GA | 30044-5116 | |
| DOLORES BARBERA | | 31720 NEWPORT DR | | | | WARREN MI | 48093-7044 | |
| DOLORES BEAUCHAMP | | 8913 BECKER | | | | ALLEN PARK MI | 48101-1518 | |
| DOLORES BORDINE | | 22632 HWY 111 | | | | EVANS LA | 70639 | |
| DOLORES BRANDSTETTER | | 6674 SHAWNEE RUN RD | | | | CINCINNATI OH | 45243-2414 | |
| DOLORES C BARNES | | 8724 STEPHENSON RD | | | | ONSTED MI | 49265 | |
| DOLORES C BRELL & | JEROME J BRELL | TR UA 07/20/01 THE BRELL FAMILY | TRUST | 1910 DANBURY EAST | | OKEMOS MI | 48864 | |
| DOLORES C COOPER & | MICHELE L PRICE RHONDA L PIUNTI | JTEN | 5648 GUNPOWDER RD | | | WHITE MARSH MD | 21162 | |
| DOLORES C ENGELS | | 1710 LAKE JAMES DRIVE | | | | PRUDENVILLE MI | 48651-8412 | |
| DOLORES C GREGO & | EDWARD F GREGO JT TEN | 2796 CREEKSIDE CT | | | | WATERFORD MI | 48329-3669 | |
| DOLORES C HART & | MARY C JOHNSON JT TEN | BOX 44 | | | | OHIO IL | 61349-0044 | |
| DOLORES C HILLEGAS | TR DOLORES C HILLEGAS TRUST | UA 06/27/06 | 223 GOLF COURSE RD | | | STOYSTOWN PA | 15563 | |
| DOLORES C LESER | | 608 N DREW ST | | | | EAU CLAIRE WI | 54703-3142 | |
| DOLORES C MYRICK | TR MYRICK FAMILY TRUST | UA 01/23/98 | 37292 OAK VIEW RD | | | YUCAIPA CA | 92399 | |
| DOLORES C ZENTZ | | 52291 TALLYHO DR | | | | SOUTH BEND IN | 46635-1048 | |
| DOLORES CAMPBELL | | 703 KELLYS WAY | | | | EAST BRADY PA | 16028 | |
| DOLORES CASE | | 44 SLEEPY HOLLOW RD | | | | PORT JERVIS NY | 12771-5308 | |
| DOLORES CROOKS | | 13288 TODD RD | | | | IDA MI | 48140 | |
| DOLORES D BANKS | | 7807 N COVE RD | | | | BALTIMORE MD | 21219-1919 | |
| DOLORES D CORCORAN | | 168 WARDMAN RD | | | | BUFFALO NY | 14217-2837 | |
| DOLORES D GARDON | | 168 WARDMAN RD | | | | BUFFALO NY | 14217-2837 | |
| DOLORES D JEZL | | 1640 N NATCHEZ AVE | | | | CHICAGO IL | 60707-4044 | |
| DOLORES D LATTIMORE | | 363 14TH AVE | | | | NEWARK NJ | 07103-1217 | |
| DOLORES D MCCUBBIN & | PAULETTE D MCCUBBIN | VINCENT P MCCUBBIN JT TEN | 6937 PEA NECK RD | | | ST MICHAELS MD | 21663-2749 | |
| DOLORES D MLOSTEK | | 6045 LARKINS | | | | DETROIT MI | 48210-1573 | |
| DOLORES D NILES | | 3691 STATE HIGHWAY 34 | | | | JUNCTION CITY WI | 54443 | |
| DOLORES D ONEY | | 2800 BUSHNELL CAMPBELL RD | | | | FOWLER OH | 44418 | |
| DOLORES DONOVAN | | 4025 SOUTHWEST 9TH TERRACE | | | | MIAMI FL | 33134-2633 | |
| DOLORES DRIGGERS | | 106 EAST HIBISCUS | | | | LAKE PLACID FL | 33852-9617 | |
| DOLORES E AMEZCUA | | 11904 POPLAR | | | | SOUTHGATE MI | 48195-2230 | |
| DOLORES E BLACKBURN | TR | JAMES BLACKBURN & DOLORES BLAC | TRUST U/A DTD 06/16/98 | 27203 KENNEDY DR | | DEARBORN HTS MI | 48127 | |
| DOLORES E DEWEY | | BOX 17604 | | | | RALEIGH NC | 27619-7604 | |
| DOLORES E DOROBIALA | | 20 ANGELACREST LANE | | | | WEST SENECA NY | 14224-3802 | |
| DOLORES E FEINGLAS | | 12688 FM 1641 | | | | FORNEY TX | 75126-7604 | |
| DOLORES E FEINGLAS & | JOHN N FEINGLAS JT TEN | 12688 FM 1641 | | | | FORNEY TX | 75126-7604 | |
| DOLORES E FIELDS | | 11120 QUEENSLAND ST B10 | | | | LOS ANGELES CA | 90034-5230 | |
| DOLORES E GARASCIA | CUST LAURENCE H GARASCIA JR | U/THE MICH UNIFORM GIFTS TC | MINORS ACT | 24444 W MIDDLE FORK RD | | BARRINGTON IL | 60010-6502 | |
| DOLORES E GARASCIA | | 34322 JEFFERSON | | | | MOUNT CLEMENS MI | 48045-3324 | |
| DOLORES E GARASCIA & | LAURENCE H GARASCIA JT TEN | 34322 JEFFERSON | | | | MT CLEMENS MI | 48045-3324 | |
| DOLORES E HALL | TR DOLORES E HALL TRUST | UA 05/21/91 | 8289 HILLTOP DR | | | YOUNGSTOWN OH | 44514-2975 | |
| DOLORES E KAZMIERCZAK AS | CUSTODIAN FOR CLIFFORD P | KAZMIERCZAK U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | ROUTE 20 | | ANGOLA NY | 14006 | |
| DOLORES E KAZMIERCZAK AS | CUSTODIAN FOR DARRYL J | KAZMIERCZAK U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | ROUTE 20 | | ANGOLA NY | 14006 | |
| DOLORES E KLUCK & | HAROLD G KLUCK JT TEN | 4866 HENRY DR | | | | SAGINAW MI | 48603-5630 | |
| DOLORES E KRAUSS | | 4672 PRESTIGE LN | | | | HILLIARD OH | 43026-7487 | |
| DOLORES E LEE & | ERIN MARIE KEMTER JT TEN | 11620 DART DR | | | | STERLING HTS MI | 48313-5118 | |
| DOLORES E MIKULSKI & | GEORGE J MIKULSKI III JT TEN | 3406 NORTHWAY DR | | | | BALTIMORE MD | 21234-7923 | |
| DOLORES E MUMBY & | CATHERINE ANN ACHORN JT TEN | 608 PEPPERDINE AVE | | | | EDMOND OK | 73013-5458 | |
| DOLORES E ROMANEK | | 2571 PRIVADA DR | | | | THE VILLAGES FL | 32162 | |
| DOLORES E RYZNAR | | 3010 FLO LOR DR | APT 1 | | | YOUNGSTOWN OH | 44511-2754 | |
| DOLORES E SHERMAN | | BOX 208 | | | | HAWTHORN PA | 16230-0208 | |
| DOLORES ERBE & | LEWIS ERBE TEN ENT | 404 W BROAD ST | | | | TAMAQUA PA | 18252-1823 | |
| DOLORES ERNESTINE WHITE | | 2212 SENECA | | | | FLINT MI | 48504-2943 | |
| DOLORES ESCAMILLA | | 115 SHARON DR | | | | SAN ANTONIO TX | 78216 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOLORES F BURROUGHS | | 19 SCHOOL ST | | | | MANCHESTER MA | 01944 | |
| DOLORES F CLARICH | | 1259 NO WATER AVE | | | | HERMITAGE PA | 16148-1320 | |
| DOLORES F ERB & | KEITH A ERB JT TEN | 2208 ELDER DR | | | | WILMINGTON DE | 19808-3349 | |
| DOLORES F RINKE | CUST MELISSA A RINKE UGMA IL | 6215 EDGEBROOK LN W | | | | INDIAN HEAD PARK IL | 60525-6989 | |
| DOLORES F SCOTT | | RR 5 934 | | | | BLANCHARD OK | 73010-9365 | |
| DOLORES F WALDRUP | | 248 E CAPITOL ST RM 580 | | | | JACKSON MS | 39201 | |
| DOLORES FERRI | | 45 LAURELTON RD | | | | MT KISCO NY | 10549-4217 | |
| DOLORES FIRMAN | | 27818 WATSON ROAD | ROUTE 7 | | | DEFIANCE OH | 43512-6844 | |
| DOLORES FOLSE COLOMES | | 432 HECTOR AVE | | | | METAIRIE LA | 70005-4412 | |
| DOLORES FREDRICKS | | 2755 N 117TH PL | | | | WAUWATOSA WI | 53222-4101 | |
| DOLORES FREEMAN | | 6434 W 82ND PLACE | | | | BURBANK IL | 60459-1716 | |
| DOLORES FULLER TOD | STEVE FULLER | DAVID G FULLER | KAREN FULLER OATLEY | 4340 GALE RD | | EATON RAPIDS MI | 48827-9643 | |
| DOLORES G COLLINS | | 10 BETHANY CRT | | | | TRENTON NJ | 08610 | |
| DOLORES G JANTSON | | 988 CENTER EAST | | | | WARREN OH | 44481-9306 | |
| DOLORES GALLOWAY | | 14003 BELLBROOK ST | | | | BALDWIN PARK CA | 91706-2510 | |
| DOLORES GEBERT | | 1805 NE 41ST ST | | | | POMPANO BEACH FL | 33064-6022 | |
| DOLORES GERALDINE PFAUTH | | 31 BROOKINS DR | | | | OLMSTEAD TWP OH | 44138-2912 | |
| DOLORES GUERRA | | 12436 CANTERBURY DR | | | | STERLING HEIGHTS MI | 48312-3110 | |
| DOLORES H BEAMER | | 12782 LULU RD | | | | IDA MI | 48140-9524 | |
| DOLORES H KOEHLER | | 22219 VISNAW | | | | ST CLAIR SHRS MI | 48081-1239 | |
| DOLORES H MCLANE | | 509 S WENONA ST | | | | BAY CITY M | 48706-4556 | |
| DOLORES H MORTON | | 719 HOLLINGWOOD DR | | | | GREENSBORO NC | 27410-4521 | |
| DOLORES H SCHURKE & | ROBERT H SCHURKE TR | UW HARRY HELLAND | 10790 ST AUGUSTINE RD | APT 436 | | JACKSONVILLE FL | 32257-1066 | |
| DOLORES H WESTERMAN & | DAVID B WESTERMAN JT TEN | 2600 CHERRYRIDGE ROAD | | | | ENGLEWOOD CO | 80110-6037 | |
| DOLORES H WHIPP | | 6402 W BELOIT ROAD | | | | WEST ALLIS WI | 53219-1441 | |
| DOLORES H ZEVKOVICH | | 809 NEW JERSEY AVE | | | | MC DONALD OH | 44437-1827 | |
| DOLORES HANTON | TR DOLORES HANTON REVOCABLE T | UA 2/10/97 | 13704 CLINTON RIVER RD | | | STERLING HTS MI | 48313-5422 | |
| DOLORES HARSH & ORAN HARSH | TR DOLORES HARSH LVG TRUST | UA 8/24/99 | 630 SUBSTATION RD | | | BRUNSWICK OH | 44212-1918 | |
| DOLORES HARVEY | | 8501 E 81ST STREET | | | | RAY TOWN MO | 64138 | |
| DOLORES I GRIFFIN | | 805 MAPLE DR | | | | ORTONVILLE MI | 48462-8810 | |
| DOLORES I JURGENA | TR | DOLORES I JURGENA REVOCABLE LIV | TRUST U/A DTD 02/22/06 | PO BOX 215 | | IRVING IL | 62051-0215 | |
| DOLORES I OLTERSDORF | | 14135 MARIE ST | | | | LIVONIA MI | 48134 | |
| DOLORES I PRUITT | | 4919 GERALD | | | | WARREN MI | 48092-3481 | |
| DOLORES I PRUITT & | RONALD L PRUITT JT TEN | 4919 GERALD | | | | WARREN MI | 48092-3481 | |
| DOLORES J AHEL | ATTN DOLORES J RUNDEK | 48873 PALMYRA COURT | | | | UTICA MI | 48317-2539 | |
| DOLORES J BROOKS | | 11433 CALKINS ROAD | | | | FLUSHING MI | 48433-9731 | |
| DOLORES J BURNS | | 16403 BECASSE DRIVE | | | | PUNTA GORDA FL | 33955-4353 | |
| DOLORES J CAPPS | | 157 MONTICELLO DR | | | | INDIANAPOLIS IN | 46217 | |
| DOLORES J CONCINI | | 14929 NOBIL DRIVE | | | | MONROE MI | 48161-3638 | |
| DOLORES J CONCINI & | CLARENCE D CONCINI JT TEN | 14929 NOBIL RD | | | | MONROE MI | 48161-3638 | |
| DOLORES J FEITEN TOD | KIMBERLY J ZIOLKOWSKI | 11066 DILL DRIVE | | | | STERLING HEIGHTS MI | 48312-1239 | |
| DOLORES J LARSEN | | 7059 MILL RD 197 | | | | BRECKSVILLE OH | 44141-1813 | |
| DOLORES J LESSIG | | 2841 LANDON DR | | | | SILVER LAKE OH | 44224-3713 | |
| DOLORES J MEANS | | 6109 STANNYE DRIVE | | | | LOUISVILLE KY | 40222-6339 | |
| DOLORES J MOLONEY | TR DOLORES J MOLONEY LIVING TRU | UA 3/12/97 | 33052 MAPLENUT | | | FARMINGTON MI | 48336-4436 | |
| DOLORES J NIXON & | MICHELE E LYONS JT TEN | 8002 MORSE RD | | | | NEW ALBANY OH | 43054-8518 | |
| DOLORES J OLIVER | | 4153 CARNATION CT | | | | FLINT MI | 48506-2019 | |
| DOLORES J RICHARDS | | HC 68 BOX 1-A | | | | GRANTSVILLE WV | 26147-9784 | |
| DOLORES J ROPES | | 36 MORNING GLORY LN | | | | WHITING NJ | 08759-4301 | |
| DOLORES J SCHIAVONE | | 1690 N CENTER | | | | SAGINAW MI | 48603-5569 | |
| DOLORES J SOPER & | ANTOINETTE DONAY JT TEN | 3625 SCOVILLE AVE | | | | BERWYN IL | 60402-3881 | |
| DOLORES J WARE | | 212 SUNRISE DRIVE | | | | NOKOMIS FL | 34275-3137 | |
| DOLORES J WENTZEL | | 10243 W MELVINA ST | | | | WAUWATOSA WI | 53222-2326 | |
| DOLORES JACOD | | 15 RIVERVIEW LN | | | | HO HO KUS NJ | 07423-1205 | |
| DOLORES JENEAU RIVERA | | 2820 BURDETTE ST 303 | | | | NEW ORLEANS LA | 70125-2540 | |
| DOLORES JEPSON | TR JEPSON LIVING TRUST | UA 10/29/04 | 902 RAVINE RD | | | CALIFON NJ | 07830-4003 | |
| DOLORES K HUCKLE | TR DOLORES K HUCKLE LIVING TRUS | UA 3/16/99 | 537 E RONNING AVE | | | APPLETON MN | 56208-1647 | |
| DOLORES K MARSH | | 122 15TH AVE | | | | KIRKLAND WA | 98033-5510 | |
| DOLORES K MC NEIL | TR U/A DTD 12/08/ DOLORES K MC NE | TRUST | 1101 WARREN RD | | | CAMBRIA CA | 93428 | |
| DOLORES K SCHAUPP & | KRISTA K CROSBY JT TEN | 41 GLENWALDEN CIR | | | | TRYON NC | 28782-3671 | |
| DOLORES K SCHNEIDER | C/O D BANAS | 8165 MIDLAND RD | | | | MENTOR OH | 44060-7527 | |
| DOLORES K SUMMITT | | 745 S ARMSTRONG | | | | KOKOMO IN | 46901-5329 | |
| DOLORES K YERGALONIS | | 1095 MAYFAIR DRIVE | | | | RAHWAY NJ | 07065 | |
| DOLORES KAPTUR GARASCIA | | 34322 JEFFERSON | | | | MT CLEMENS MI | 48045-3324 | |
| DOLORES KAY COWLEY | TR UNDER DECLARATION OF TRUST | | 2/28/1991 | P O BOX 130 | | CLEARLAKE OKS CA | 95423 | |
| DOLORES KAZARIAN | | 9624 LEMORAN DOWNEY | | | | DOWNEY CA | 90240-3006 | |
| DOLORES KEEF | TR DOLORES KEEF TRUST | | 6/30/1998 | 7001 HIGH RD | | DARIEN IL | 60561-3956 | |
| DOLORES KICINSKI | | 201 WINDING RIVER DR 29107 | | | | WILLIAMSTON MI | 48895-9001 | |
| DOLORES KORNBLATT | | 20 BOXWOOD DR | | | | PRINCETON NJ | 08540-9454 | |
| DOLORES L ALLWINE TOD | THE DOLORES L ALLWINE TRUST | UA 07/21/95 MARCIA KLUESENER & | TERENCE ALLWINE | 48 WINDEMERE DR | | SHELBY OH | 44875-1724 | |
| DOLORES L BULLEIT | | 1548 SUNSET DR HOLLY HO | | | | NEW ALBANY IN | 47150-5267 | |
| DOLORES L DAVIS | | 6180 FOX RUN DRIVE | | | | GRAYLING MI | 49738-7399 | |
| DOLORES L DAVIS & | WILLIAM W DAVIS JT TEN | 6180 FOX RUN DRIVE | | | | GRAYLING MI | 49738-7399 | |
| DOLORES L DOYLE | | 29200 BESTE | | | | ST CLAIR SHORES MI | 48081-1087 | |
| DOLORES L HUTNER | | 74 PARK DRIVE | | | | LONGMEADOW MA | 01106-1261 | |
| DOLORES L MARTIN | | 6898 SHERMAN RD | | | | ATCHINSON KS | 66002-3173 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOLORES L SPIELMAKER | | 3810 41ST ST W | | | | BRADENTON FL | 34205-1057 | |
| DOLORES L STACK | | 6825 S FAIRVIEW AVE | | | | DOWNERS GROVE IL | 60516-3627 | |
| DOLORES L TALMADGE | | 206 MAIN ST | | | | FORT PLAIN NY | 13339-1333 | |
| DOLORES L TRAINOR | | 13207 SPRECHER AVE | | | | CLEVELAND OH | 44135-5045 | |
| DOLORES L WUNDER | | 914 THORNTON RD | | | | HORSHAM PA | 19044-1017 | |
| DOLORES L ZUMMER & | LINDA A ZUMMER JT TEN | 932 CRESCENT DR | | | | AU GRES MI | 48703-9303 | |
| DOLORES LA ROCCO | | 61-14 LITTLE NECK PKWY | | | | LITTLE NECK NY | 11362-2419 | |
| DOLORES LINGELBACH | | 6720 N 107TH ST | | | | MILWAUKEE WI | 53224-5008 | |
| DOLORES M ALBRIGHT | | 2308 STARR ROAD | | | | ROYAL OAK MI | 48073-2206 | |
| DOLORES M ARGENTA & | LYNETTE M ARGENTA JT TEN | 12044 COLUMBIA | | | | REDFORD MI | 48239-2576 | |
| DOLORES M ARGENTA & | MICHAEL J ARGENTA JT TEN | 12044 COLUMBIA | | | | REDFORD MI | 48239-2576 | |
| DOLORES M BAILEY | | 5561 DELMAS | | | | CLARKSTON MI | 48348-3001 | |
| DOLORES M BOLIN TOD | LINDA JOY KAMMER | 4839 TAYLORSVILLE RD | | | | DAYTON OH | 45424-2444 | |
| DOLORES M DAVIS | | 14027 WILLIAMSBURG | | | | RIVERVIEW MI | 48192-7670 | |
| DOLORES M DELL | | 230 AIKEN RD | | | | NEW CASTLE PA | 16101-3204 | |
| DOLORES M DEVINE | | 670 MARKMAN PARK RD | | | | BADEN PA | 15005-2842 | |
| DOLORES M DUNN & | MARY ELLEN STEVENSON TR | UA 06/05/1991 | DUNN LIVING TRUST | 1112 SUNHAVEN DR M | | SAINT LOUIS MO | 63129-1985 | |
| DOLORES M EVANS | | 2481 TANDY DR | | | | FLINT MI | 48532-4961 | |
| DOLORES M FRENIER | | 6972 E 61ST PL | | | | TULSA OK | 74133 | |
| DOLORES M HALLMAN | | 607 DUNBURRY DR | | | | AMBLER PA | 19002-1868 | |
| DOLORES M HARRIS & | JAMES R HARRIS JT TEN | 902 N OAK ST | | | | FENTON MI | 48430-3703 | |
| DOLORES M HELTSLEY | | 2204 BALDWIN | | | | OXFORD MI | 48371-2904 | |
| DOLORES M KALDA | | 821 MAIN AVE | | | | PLATTE SD | 57369-2101 | |
| DOLORES M KAZACOFF | | 13884 MARBLE ARCH WAY | | | | FISHERS IN | 46037 | |
| DOLORES M KENNIS | TR DOLORES M KENNIS TRUST | UA 07/28/89 | 3344 AQUARIOUS CIRCLE | | | OAKLAND MI | 48363-2710 | |
| DOLORES M KIRN & | JOHN J KIRN JR JT TEN | 2004 S BELVOIR | | | | S EUCLID OH | 44121-3710 | |
| DOLORES M MARQUARDT | | 15995 W 4TH ST | | | | HAYWARD WI | 54843-6116 | |
| DOLORES M MCNEIL | | 5500 KRISTA ST | | | | BAKERSFIELD CA | 93313-3121 | |
| DOLORES M MILLER | | 5782 VICTOR DR | | | | ELDERSBURG MD | 21784 | |
| DOLORES M MILLER | | 1216 LONG POND RD | | | | ROCHESTER NY | 14626-1132 | |
| DOLORES M O'CONNOR & | THOMAS D O'CONNOR JT TEN | 52192 SOUTHVIEW RIDGE | | | | MACOMB MI | 48042-1121 | |
| DOLORES M OWENS | | 43 MIDDLE ST | NARPWELL APT 102 BLDG 4 | | | SACO MAINE ME | 04072 | |
| DOLORES M RAKOVALIS | | 4950 WALWIT | | | | DEARBORN MI | 48126-3076 | |
| DOLORES M RODRIGUES | | 29121 VERDI ROAD | | | | HAYWARD CA | 94544-6038 | |
| DOLORES M SMALL | | 445 DEERFIELD DRIVE | | | | HANOVER PA | 17331 | |
| DOLORES M SMITH | | 38 HERBERT RD | | | | ROBBINSVILLE NJ | 08691-2901 | |
| DOLORES M STEVENS | CUST CHRISTOPHER J STEVENS UGMA | BOX 525 | | | | OSPREY FL | 34229-0525 | |
| DOLORES M WALKOWSKI | | 4456 PAWLICK DRIVE | | | | SAGINAW MI | 48604-1607 | |
| DOLORES M WISCOMB & | MISS YVONNE D WISCOMB JT TEN | 7 MIDDLEFIELD DR | | | | SAN FRANCISCO CA | 94132-1413 | |
| DOLORES M ZIEMBKO | | 158 AMHERST ST | | | | NEW BRITAIN CT | 06053-2508 | |
| DOLORES MACIASZ & | JOHN W MACIASZ JT TEN | 11236 S MILLARD | | | | CHICAGO IL | 60655-3428 | |
| DOLORES MARIE ANN SWANSON | | 1928 MADISON | | | | GRAND RAPIDS MI | 49507-2540 | |
| DOLORES MARTINEZ | | 3 WESTWAY PLACE | | | | WOODLAND CA | 95695-4554 | |
| DOLORES MASON | | 1879 WALDEN POND DR | | | | FT PIERCE FL | 34945-2426 | |
| DOLORES MATTIA | | 28B ELMWOOD CRT | | | | ELMWOOD PK NJ | 07407-1727 | |
| DOLORES MAURO | | 6013 GILLIE BR RD | | | | MEMPHIS NY | 13112 | |
| DOLORES MAY FARRELL | | 482 MERRITT ST | | | | ST CATHARINES ON  L2P 1P3 | | CANADA |
| DOLORES MCCLURE | | 8203 GREEN LEAF LN | | | | SHREVEPORT LA | 71108-5705 | |
| DOLORES MCELLIGOTT | | 120 LAKES AT LITCHFIELD DR #202 | | | | MAWLEYS ISLAND SC | 29585 | |
| DOLORES MEYERS & | JEANETTE ASHER JT TEN | 8175 CHILSON | | | | PINCKNEY MI | 48169-9398 | |
| DOLORES MONTGOMERY | | 9907 MAGGIE STREET | | | | GIBSONTON FL | 33534-4005 | |
| DOLORES MORTON | | 3114 WOODHAMS AVE | | | | PORTAGE MI | 49002 | |
| DOLORES NEVEROUCK | | 817 FAY COURT | | | | POINT PLEASANT NJ | 08742-4519 | |
| DOLORES NEWSTEAD | | 538 PARK VW | | | | CLIO MI | 48420-1472 | |
| DOLORES P BONDIE | | 4848 BELZAIR DR | | | | TROY MI | 48085-4709 | |
| DOLORES P NOCAR | | 7 MAXA COURT | | | | BALTIMORE MD | 21220-1185 | |
| DOLORES P SCULL | | 319 E PITTSFIELD ST | | | | PENNSVILLE NJ | 08070-1923 | |
| DOLORES P STEPANIAK | | 757 VANKIRK ST | | | | CLAIRTON PA | 15025-1338 | |
| DOLORES PAULINE ANDREWS | | 5224 MOUNT ROYAL DR | | | | LOS ANGELES CA | 90041-1334 | |
| DOLORES PERINO | | 7 WAY HOLLOW RD | | | | SEWICKLEY PA | 15143-1192 | |
| DOLORES PFISTER TR | UA 04/10/2008 | DOLORES PFISTER REV TRUST | 1700 SANDPIPER ST | | | NAPLES FL | 34102 | |
| DOLORES PHILLIPS | | 6815 VILLA HERMOSA | | | | EL PASO TX | 79912-2328 | |
| DOLORES QUATTRIN | | 1474 RICHMOND | | | | LINCOLN PK MI | 48146-3367 | |
| DOLORES R ADKINS | | 24 FOXCREEK DR | | | | NORTH AUGUSTA SC | 29860-9703 | |
| DOLORES R ANDERS | | 2950 E PUETZ RD | | | | OAK CREEK WI | 53154-3446 | |
| DOLORES R COLLINS | | 6363 CHRISTIE AV 1206 | | | | EMERYVILLE CA | 94608-1921 | |
| DOLORES R DZIENCIOL | | 86 PARKVIEW CT | | | | LANCASTER NY | 14086-3032 | |
| DOLORES R HENSON | | 8215 STONER RD LOT 501 | | | | RIVERVIEW FL | 33569-9201 | |
| DOLORES R KROLL & | ROBERT L KROLL JT TEN | 403 SETTLERS COVE | | | | TECUMSEH MI | 49286-7753 | |
| DOLORES R MITCHELL | | 19 WYOMING DR | | | | JACKSON NJ | 08527-1547 | |
| DOLORES R MOCK & | SUSAN DOVE JT TEN | 4205 MARLIN | | | | NORMANDY MO | 63121-1819 | |
| DOLORES R MULARKEY | | 2010 CUSTER PARKWAY DR | | | | RICHARDSON TX | 75080-3403 | |
| DOLORES R REMBOLD | | 10444 WELLS RD | | | | ANNA OH | 45302-9740 | |
| DOLORES R SALZIG | | 186 HARRISON ST | | | | LEONIA NJ | 07605-1610 | |
| DOLORES R SCHALLER & | FRED J SCHALLER JT TEN | 11628 FRANCETTA LANE | | | | ST LOUIS MO | 63138-1719 | |
| DOLORES R SMITH & | EDGAR L SMITH JT TEN | 1513 HAWTHORNE RD | | | | GROSSE POINTE WOODS MI | 48221 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DOLORES R STASZUK | CUST CURT J STASZUK UGMA MI | 1817 W RUNDLE | | | | LANSING MI | 48910-8733 | |
| DOLORES R STASZUK | | 1817 W RUNDLE | | | | LANSING MI | 48910-8733 | |
| DOLORES RASIMOVICH | | 6000 PENROD | | | | DETROIT MI | 48228-3870 | |
| DOLORES RICHIE | | 509 S 3RD ST | | | | SELAH WA | 98942-1611 | |
| DOLORES RODRIGUEZ | | 6428 W COURT ST | | | | FLINT MI | 48532-5334 | |
| DOLORES ROMANO | CUST | VINCENT ROMANO JR U/THE | N J UNIFORM GIFTS TO MINORS ACT | | 102 WASHINGTON | HASBROUCK HEIGHTS NJ | 07604-1222 | |
| DOLORES RUTKOWSKI | TR U/A DTD 9/28/9 | DOLORES RUTKOWSKI REVOCABLE L | TRUST | 14939 HEYER | | LIVONIA MI | 48154 | |
| DOLORES S CASTRIANNI & | RONALD M CASTRIANNI JT TEN | 10112 GLENWOOD | | | | OVERLAND PARK KS | 66212-1729 | |
| DOLORES S DALEY | TR UNDER DECLARATION OF TRUST | | 11/18/1993 10614 STARGATE LN | | | CINCINNATI OH | 45240-3530 | |
| DOLORES S ISER | | 7989 S YORK DRIVE | | | | SAULT SAINTE MARIE MI | 49783-9544 | |
| DOLORES S KOUNS & | ARCHIE R KOUNS JT TEN | 6245 OMIE CIR | | | | PENSACOLA FL | 32504-7625 | |
| DOLORES S LEHMANN & | ELROY P LEHMANN JT TEN | 17127 CLUB HILL DR | | | | DALLAS TX | 75248-1103 | |
| DOLORES S MORITZ | | 107 WINDING BROOK DR | | | | CINNAMINSON NJ | 08077-4321 | |
| DOLORES S PATTERSON | | 1627 W 11TH ST | | | | ANDERSON IN | 46016-2816 | |
| DOLORES S PRICE | | 327 ANCHOR RD | | | | ELIZABETHTOWN PA | 17022 | |
| DOLORES S ZAREMBSKI | | 6146 F-41 | | | | OSCODA MI | 48750 | |
| DOLORES SCHUSTER | | 5406 E SHERWOOD RD | | | | WEBBERVILLE MI | 48893 | |
| DOLORES SCHWARZ | | 650 VIA MEZNER | APT 502 | | | NAPLES FL | 34108-6532 | |
| DOLORES SKLENER | | 509 PAUL AVENUE | BOX 951 | | | CAMPBELLSPORT WI | 53010-2768 | |
| DOLORES STECHBART | | PO BOX 1892 | | | | GLENDORA CA | 91740 | |
| DOLORES STEMMELEN | | 960 S 4TH ST APT 618 | | | | LOUISVILLE KY | 40203-3246 | |
| DOLORES STEPHENS | | 2617 RIVER RD | | | | PT PLEASANT NJ | 08742-2154 | |
| DOLORES STREICHER & | MARK R STREICHER JT TEN | 18131 FAIRFIELD | | | | LIVONIA MI | 48152-4409 | |
| DOLORES SUAREZ | | 1105 PARK AVE 4A | | | | NEW YORK NY | 10128-1200 | |
| DOLORES T BATTAGLIA | | 135 S YORK RD APT 306 | | | | ELMHURST IL | 60126 | |
| DOLORES T BATTISTIN | | 663 HARTRANET ST | | | | PITTSBURGH PA | 15226-1448 | |
| DOLORES T BENAVIDEZ | | 3830 E BULTER AVE | | | | FRESNO CA | 93702 | |
| DOLORES T BRIGGMANN | | 220 POMANDER RD | | | | MINEOLA NY | 11501-1508 | |
| DOLORES T DAIGLE & | TIMOTHY C DAIGLE TR | UA 12/10/1990 | DOLORES T DAIGLE TRUST | 95 MALLEY AVE | | AVON MA | 02322-1644 | |
| DOLORES T GARRETT | TR | DOLORES T GARRETT 1995 LIVING TR | UA 04/07/95 | 2827 WATERFIELD DR | | SPARKS NV | 89434-6756 | |
| DOLORES T SCHULTE | | 31665 ECKSTEIN | | | | WARREN MI | 48092-1667 | |
| DOLORES T UJHELYI | TR U/A DTD 09/06/ DOLORES T UJHEL | TRUST | 1021 NORTH MCKNIGHT ROAD A | ST LOUIS | | SAINT LOUIS MO | 63132-4008 | |
| DOLORES T YODELIS | | 6827 W 96TH PLACE | | | | OAK LAWN IL | 60453-2015 | |
| DOLORES THOMAS | | 8884 WARD | | | | DETROIT MI | 48228-2610 | |
| DOLORES TROIKE | | 5920 W BOGART RD | | | | CASTALIA OH | 44824-9714 | |
| DOLORES V CARTWRIGHT | | 1426 NEW HAVEN DR | | | | MANSFIELD TX | 76063-3373 | |
| DOLORES V COLTERYAHN & | DANIEL L COLTERYAHN JT TEN | 3692 W 179TH TERR | | | | STILLWELL KS | 66085-9247 | |
| DOLORES V DEMKO | | 1750 WICKHAM | | | | ROYAL OAK MI | 48073-1122 | |
| DOLORES V GUSHANAS | | 2 SANFORD CT | | | | MORRIS PLAINS NJ | 07950-2412 | |
| DOLORES V JANKOWSKI | | 88 SILVER LANE | | | | CARSON CITY NV | 89706-0723 | |
| DOLORES V PAVELKA | | 218 HAILEY DRIVE | | | | MARLTON NJ | 08053 | |
| DOLORES V STIER | | 9926 JAMAICA DR | | | | FORT WAYNE IN | 46825-1924 | |
| DOLORES V STORICH | | 4 ADMIRAL DR APT B434 | | | | EMERYVILLE CA | 94608 | |
| DOLORES W DENTON | | 1588 HOLLOW BROOK DR | ST CHARLES | | | SAINT CHARLES MO | 63303 | |
| DOLORES W PLANAVSKY | | 725 E GRAND BLANC RD | | | | GRAND BLANK MI | 48439 | |
| DOLORES W PLANAVSKY & | DOLLIE D HORNE JT TEN | 725 E GRAND BLANC RD | | | | GRAND BLANC MI | 48439 | |
| DOLORES W STERLING | CUST ALEXIS LEE STERLING | U/THE MICH UNIFORM GIFTS TC | MINORS ACT | 12033 MIRAVISTA CANYON PL | | TUCSON AZ | 85749-7201 | |
| DOLORES WIKTOR | | 6224 BETHUY | | | | FAIR HAVEN MI | 48023-1109 | |
| DOLORES WOLFF | | 44 SLEEPY HOLLOW RD | | | | PORT JERVIS NY | 12771-5308 | |
| DOLORES Z BOURKE | | 42 BARRETT DR | | | | FORT THOMAS KY | 41075-1004 | |
| DOLORES Z BRANDON | | 451 BAYFRONT PLACE APT 5211 | | | | NAPLES FL | 34102 | |
| DOLORES Z ROUSE | | 71 TUNBRIDGE RD | | | | HAVERFORD PA | 19041-1046 | |
| DOLORIS I BUSH | | 1021 CHATEAU DR | | | | KETTERING OH | 45429-4619 | |
| DOLORUS GAIL KUZNICKI | | 390 GOLF VILLA DR | | | | OXFORD MI | 48371 | |
| DOLPHA STOFCIK | | 4222 E BROWN RD 17 | | | | MESA AZ | 85205-4056 | |
| DOLPHINE C HENDRICKSON | TR | JOHN HENDRICKSON & DOLPHINE | EXEMPTION TRUST UA 06/17/93 | 6154 DECENA DR | | SAN DIEGO CA | 92120-3512 | |
| DOLPHUS M CARSON | | 5991 OAKMAN BLVD | | | | DETROIT MI | 48228-4020 | |
| DOM A MATISEVICH | CUST | DOM ANTHONY SAM MATISEVICH | II UGMA CA | 4221 BERRENDO DR | | SACRAMENTO CA | 95864-3024 | |
| DOM BEN REALTY CORPORATION | | 280 MADISON AVE | | | | NEW YORK NY | 10016-0801 | |
| DOMENIC A PALOZZI | | 763 WEGMAN RD | | | | ROCHESTER NY | 14624-1427 | |
| DOMENIC ANTHONY ROMONTO | | 11464 SPRING RD | | | | CHESTERLAND OH | 44026-1310 | |
| DOMENIC FRANCIS DELMONICO & | PRISCILLA ELLEN HESS | DELMONICO JT TEN | 27 DEERFIELD DRIVE | | | NORTH SCITUATE RI | 02857-1703 | |
| DOMENIC J & MARY A VILLANI | TR VILLANI FAMILY TRUST | UA 09/09/98 | 29 IDAROLA AVE | | | MILFORD MA | 01757-2341 | |
| DOMENIC JOSEPH PALADINO | | 34 EDGEWOOD AVE | | | | TONAWANDA NY | 14223-2802 | |
| DOMENIC M ANTONELLIS | | 285 GROVE STREET | | | | WELLESLEY MA | 02482-7438 | |
| DOMENIC R INGLISA JR | CUST ALBERT A INGLISA | UTMA NJ | 26 WILTSHIRE DRIVE | | | HIGHTSTOWN NJ | 08520-1212 | |
| DOMENIC T FERRI & | ELAINE M FERRI JT TEN | 1 DEER RUN | | | | HOPE RI | 02831-1101 | |
| DOMENIC V MANCUSO | | 7701 PINETREE DR | | | | VICTOR NY | 14564-8971 | |
| DOMENICA B BELLENOIT & | GEORGE C BELLENOIT JT TEN | 48 VINE ST | | | | NEW BEDFORD MA | 02740-5633 | |
| DOMENICA DELAURO | CUST JAMES A DELAURO | UTMA OH | 5959 WILSON MILLS RD | | | HIGHLAND HGTS OH | 44143-3211 | |
| DOMENICA DI LAURO | CUST JAMES DI LAURO UGMA OH | 5959 WILSON MILLS RD | 5959 WILSON MILLS RD | | | HIGHLAND HEIGHTS OH | 44143-3211 | |
| DOMENICA G VERRELLI TOD NICOLETT | COSCIA SUBJECT TO STA TOD RULE | 17 1/2 HIGH ST | | | | MILFORD MA | 01757 | |
| DOMENICA LANZA | VIA GIORGIO VASARI 36 | 58100 GROSSETO | | | | TUSCANY | | ITALY |
| DOMENICA MARCHESI | | 2927 GEORGE DR | | | | WARREN MI | 48092-4831 | |
| DOMENICA S DITTMEIER | | 32 SHELLEY AVE | | | | VALHALLA NY | 10595-1406 | |
| DOMENICA STEFANINI | | 615 WINTER ST | | | | FRAMINGHAM MA | 01702-5634 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DOMENICK A CASELLA & | MARYANN A CASELLA JT TEN | 116 GAINSWAY WEST DR | | | | HENDERSON NV | 89014-2734 | |
| DOMENICK A LETTIERI | | 3828 HILL RD | | | | N TONAWANDA NY | 14120-1361 | |
| DOMENICK AMATO | | 167 8TH ST | | | | HOBOKEN NJ | 07030-4129 | |
| DOMENICK B BERTINO | | 6306 AUBURN RD | | | | PAINESVILLE OH | 44077-5915 | |
| DOMENICK F GOBLECK & | RUTH M GOBLECK | TR UA 12/28/01 | DOMENICK F GOBLECK & RUTH | REVOCABLE LIVING TRUST | PO BOX 52 | JOFFRE PA | 15053 | |
| DOMENICK FRANCESCHELLI & | DOROTHY FRANCESCHELLI JT TEN | RD 5 | | | | MOSCOW PA | 18444-9805 | |
| DOMENICO CASSANO | | 1524 N 22ND AVE | | | | MELROSE PARK IL | 60160-1924 | |
| DOMENICO S TRINGALE & | LUCILLE A TRINGALE JT TEN | 45 INDEPENDENCE DR | | | | WOBURN MA | 01801-3857 | |
| DOMENICO SIGNORELLI | CUST DANIEL D SIGNORELLI UGMA N | C/O GAYLE SIGNORELLI BROWN | 46 W SOUTHAMPTON | | | PHILADELPHIA PA | 19118-3909 | |
| DOMENICO SIGNORELLI | CUST GIANLUCA A SIGNORELLI UGMA | C/O GAYLE SIGNORELLI BROWN | 46 W SOUTHAMPTON | | | PHILDELPHIA PA | 19118-3909 | |
| DOMINADOR A ELEFANTE | | 33 ELM PLACE | | | | IRVINGTON NJ | 07111-2219 | |
| DOMINADOR H POTES | | 12413 ASBURY DR | | | | FORT WASHINGTON MD | 20744-6144 | |
| DOMINADOR M PADUA | | 213 BOTANY BAY COURT | | | | CHARLESTON HEIGTS SC | 29418-3046 | |
| DOMINADOR S SIMON | | 3129 HOLLYDALE DR | | | | LOS ANGELES CA | 90039-2307 | |
| DOMINGO C LOPEZ | | 1261 RUBYANN DR | | | | SAGINAW MI | 48601-9713 | |
| DOMINGO C RESENDEZ | | 15 BOX 286-6 | | | | BRYAN OH | 43506 | |
| DOMINGO DIAZ | | 16810 NORTHWEST 74 AVENUE | | | | HIALEAH FL | 33015-4117 | |
| DOMINGO J DIAZ | | 300 EDGEMOOR ROAD | | | | BELFORD NJ | 07718-1303 | |
| DOMINGO LOPEZ | | 109 WISNER ST | | | | SAGINAW MI | 48601-4358 | |
| DOMINGO TARIFA | | 1048 DAVIS BEND CT | | | | LAWRENCEVILLE GA | 30043-5499 | |
| DOMINGO ZAPATA | | 301 BEACH 47 | | | | FAR ROCKAWAY NY | 11691 | |
| DOMINGOS COELHO | | 111 BROOK STREET | | | | HUDSON MA | 01749-3228 | |
| DOMINGOS D BARBOSA & | ADELAIDE D BARBOSA | TR BARBOSA LIVING TRUST | UA 11/19/96 | 355 MARSH STREET | | BELMONT MA | 02478-1131 | |
| DOMINGOS DIAS | | 11165 133RD AVE N | | | | LARGO FL | 33778-1929 | |
| DOMINGOS GOMES | | PO BOX 353 | | | | MILFORD MA | 01757 | |
| DOMINGOS M FRAGA | | 33 S CENTRAL ST | | | | MILFORD MA | 01757-3672 | |
| DOMINGOS R RODA | | 110 PROSPECT HEIGHTS | | | | MILFORD MA | 01757-3137 | |
| DOMINIC A BILDILLI | | 3566 INDIANOLA-RIDGE FARM RD | | | | INDIANOLA IL | 61850-9502 | |
| DOMINIC A COCCO | | 807 LEHIGH RD | | | | NEWARK DE | 19711-7713 | |
| DOMINIC A GENIO | | 80 LONDON TERR | | | | NEW ROCHELLE NY | 10804-4321 | |
| DOMINIC A GRANATO & | SUSAN A GRANATO JT TEN | 3323 HEMLOCK FARMS | | | | LORDS VALLEY PA | 18428 | |
| DOMINIC A GUILMETTE | | 831 SILVER LAKE ST | | | | ATHOL MA | 01331-1209 | |
| DOMINIC A MASTROPIETRC | CUST DOMINIC A MASTROPIETRC | UTMA OH | 541 DORCHESTER DR | | | HUBBARD OH | 44425-2604 | |
| DOMINIC A MESSURI | | 103 LAKHANI LN | | | | CANFIELD OH | 44406-9669 | |
| DOMINIC A NUDO & | LOUIS R NUDO JT TEN | 1216 FIFTH AVE | | | | YOUNGSTOWN OH | 44504-1605 | |
| DOMINIC A PERRY & | CARMELA L PERRY JT TEN | 42542 PARK CRESCENT DR | | | | STERLING HTS MI | 48313 | |
| DOMINIC A PICCIRILLI | | 71 WESTWOOD GLEN RD | | | | WESTWOOD MA | 02090 | |
| DOMINIC A PIETRAFESA & | JOSEPHINE T PIETRAFESA JT TEN | 389 DIVINITY ST | | | | BRISTOL CT | 06010-6019 | |
| DOMINIC A PRECURATO | | 5570 WEST BLVD | | | | BOARDMAN OH | 44512-2563 | |
| DOMINIC ANGELINI & | TINA ANGELINI JT TEN | 321 VILLANOVA RD | | | | GLASSBORO NJ | 08028-1555 | |
| DOMINIC ANGIOCCHI & | MARIE ANGIOCCHI JT TEN | 627 SHAWNEE LANE | | | | BEDFORD OH | 44146-3461 | |
| DOMINIC BASTIANELLI | | 6021 HICKORYWOOD | | | | SPEEDWAY IN | 46224-3201 | |
| DOMINIC BLANDINO & | ROSE BLANDINO JT TEN | 14780 PALMETTO CT | | | | SHELBY TOWNSHIP MI | 48315-4314 | |
| DOMINIC C BATTISTA | | 30 ORCHARD LN | | | | MARLTON NJ | 08053-1250 | |
| DOMINIC CARUSO | CUST | NICHOLAS B CARUSO A | MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 1770 BEN FRANKL | SARASOTA FL | 34236 | |
| DOMINIC CATANESE & | VIRGINIA J CATANESE JT TEN | 381 PALMER ROAD | | | | CHURCHVILLE NY | 14428-9412 | |
| DOMINIC CATANIA | | 1757 EMPIRE RD | | | | WICKLIFFE OH | 44092-1134 | |
| DOMINIC CAUSARANO & | CHRISTINE CAUSARANO JT TEN | 10 JACKSON AVE | | | | BAYVILLE NY | 11709-1307 | |
| DOMINIC CERCONE | | 6610 HARVEST RIDGE | | | | AUSTINTOWN OH | 44515-5562 | |
| DOMINIC COLANTONIO & | ROSE COLANTONIO JT TEN | 6318 N KEATING AVE | | | | CHICAGO IL | 60646-4426 | |
| DOMINIC CONFETTI | | 27 BARRIE DRIVE | | | | PITTSBURG CA | 94565-6127 | |
| DOMINIC D & | ELEANOR ALTIERO JT TEN | 524 HUDSON AVE | | | | ALTOONA PA | 16602-4811 | |
| DOMINIC DAVITO | | 54 PONDEROSA AVE | | | | YORKVILLE IL | 60560 | |
| DOMINIC F AIRATC | | 423 POWERS AVE | | | | GIRARD OH | 44420-2241 | |
| DOMINIC F ERAMO | | 3001 WILLIAMS CT | | | | KOKOMO IN | 46902-3963 | |
| DOMINIC F LEONE & | ANN M LEONE JT TEN | 147-48 8TH AVE | | | | WHITESTONE NY | 11357-1624 | |
| DOMINIC FORMOSO | | 47 SHADYWOOD DRIVE | | | | ROCHESTER NY | 14606 | |
| DOMINIC FRONZAGLIO | | 5045 COAL RD | | | | VIENNA OH | 44473-9677 | |
| DOMINIC G BODKIN | | 386 GREENE AVE | | | | SAYVILLE NY | 11782-3003 | |
| DOMINIC G BODKIN & | PATRICIA ANN BODKIN JT TEN | 386 GREENE AVE | | | | SAYVILLE NY | 11782-3003 | |
| DOMINIC G FERRI | | 100 CENTRAL AVE | | | | WEST TRENTON NJ | 08628-2905 | |
| DOMINIC G FERRI & | VICTORIA J FERRI JT TEN | 100 CENTRAL AVE | | | | WEST TRENTON NJ | 08628-2905 | |
| DOMINIC G SWASEY | | 11473 MONTEREY DR | | | | BELLEVILLE MI | 48111-2896 | |
| DOMINIC GABRIEL & | YOLANDA GABRIEL JT TEN | 30578 QUINKERT ST 24 | | | | ROSEVILLE MI | 48066-1622 | |
| DOMINIC GIANVECCHIO | | 42 LOVELACE LANE | | | | HENRIETTA NY | 14586-9716 | |
| DOMINIC GIULIETT | CUST DAWN GIULIETTI U/THE | CONNECTICUT UNIFORM GIFTS TC | MINORS ACT | 51 HOWARD AVENUE | | NEW HAVEN CT | 06519-2808 | |
| DOMINIC GRAZIANO & | MARY GRAZIANO JT TEN | 2209 S WESTOVER | | | | NORTH RIVERSIDE IL | 60546-1350 | |
| DOMINIC J ANGELINI & | TINA J ANGELINI JT TEN | 321 VILLANOVA RD | | | | GLASSBORO NJ | 08028-1555 | |
| DOMINIC J APRILE JR | CUST MATTHEW J APRILE | UTMA PA | 349 WEYMOUTH RD | | | PLYMOUTH MEETING PA | 19462-7148 | |
| DOMINIC J DALESANDRO JR | | 2421 SO MILLER AVE | | | | ALLIANCE OH | 44601-4868 | |
| DOMINIC J GIANNOLA | CUST JOSEPH A GIANNOLA UTMA IL | 2 SO WATERMAN | | | | ARLINGTON HEIGHTS IL | 60004-6544 | |
| DOMINIC J GIANNOLA | CUST MICHAEL A GIANNOLA UTMA IL | 2 SO WATERMAN | | | | ARLINGTON HEIGHTS IL | 60004-6544 | |
| DOMINIC J GIANNOLA | | 2 S WATERMAN | | | | ARLINGTON HEIGHTS IL | 60004-6544 | |
| DOMINIC J GRANA & | ROSEMARY C GRANA JT TEN | 5452 DELOR ST | | | | SAINT LOUIS MO | 63109-2801 | |
| DOMINIC J ORLANDO | | 23042 DEMLEY | | | | MOUNT CLEMENS MI | 48035-2908 | |
| DOMINIC J PALUMBO | | 67-25 JUNO ST | | | | FOREST HILLS NY | 11375-4140 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DOMINIC J POLITO JR | | 18103 RAINBOW | | | | FRASER MI | 48026-4625 | |
| DOMINIC J TERRAGO | | 513 IMPALA | | | | YOUNGSTOWN OH | 44515-3331 | |
| DOMINIC J YANTOMAS | | 6745 HENCOOP HOLLOW RD | | | | ELLICOTTVILLE NY | 14731-9749 | |
| DOMINIC L CARDINALE | | 1817 S COURT | | | | BRYAN OH | 43506-9405 | |
| DOMINIC L GIULIETT | CUST CINDY GIULIETTI U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 51 HOWARD AVENUE | | NEW HAVEN CT | 06519-2808 | |
| DOMINIC L GIULIETT | CUST DONNAMARIE GIULIETT | U/THE CONN UNIFORM GIFTS TC | MINORS ACT | 31 LAURELWOOD DRIVE | | WALLINGFORD CT | 06492-2515 | |
| DOMINIC L GIULIETT | CUST JOSEPH GIULIETTI U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 9799 NW 19TH ST | | CORAL SPRINGS FL | 33071-5814 | |
| DOMINIC L GIULIETTI JR | | 19 ROLLING MEADOW DR | | | | WALLINGFORD CT | 06492-2569 | |
| DOMINIC L MAZZA | | 500 WHEELER AVE | | | | SCRANTON PA | 18510-2361 | |
| DOMINIC M FRANZOSO | | 10 UNDERHILL RD | | | | OSSINING NY | 10562 | |
| DOMINIC MAFFEO JR & | HELENA MAFFEO TR | UA 06/30/1998 | DOMINIC JR & HELENA LIVING T | 1493 MARYKNOLL RD | | ENGLEWOOD FL | 34223-4331 | |
| DOMINIC MASCIA | | 44115 MEADOWLAKE DRIVE | | | | STERLING HEIGHTS MI | 48313-1136 | |
| DOMINIC MASTROMATTEC | | 23128 FRANCIS ST | | | | SAINT CLAIR SHORES MI | 48082-1772 | |
| DOMINIC MINNEMA | | 719 BUTLER AVE | | | | LONDON ON  N6J 2C2 | | CANADA |
| DOMINIC P COCO | | 20916 MORGAN RD | | | | LAND O LAKES FL | 34639-4378 | |
| DOMINIC P MUNAFO | | 1163 NORTH MAIN RD | | | | JAMESTOWN RI | 02835-2217 | |
| DOMINIC PELLE | | 45841 HEATHER RIDGE DR | | | | MACOMB TWP MI | 48044 | |
| DOMINIC PEPE & | VERONICA H PEPE JT TEN | 23 DOGWOOD LANE | | | | TURNERSVILLE NJ | 08012-2163 | |
| DOMINIC PERRONE | | 18 COYOTE RU | | | | SPENCERPORT NY | 14559-2609 | |
| DOMINIC PITRICELLI | | 31590 MAC KENZIE | | | | WESTLAND MI | 48185-7060 | |
| DOMINIC POLITO | TR | DOMINIC POLITO REV LIVING TRUST U | | 3/8/1996 4983 CENTER RD | | LOWELLVILLE OH | 44436-9520 | |
| DOMINIC PORTANOVA | | 719 FLORENCE CIRCLE | | | | MECHANICSBURG PA | 17050-2212 | |
| DOMINIC R CATALFAMO | | PO BOX 246 | | | | NORTH GREECE NY | 14515 | |
| DOMINIC R SMITH | | 19160 SANTA BARBARA | | | | DETROIT MI | 48221-1625 | |
| DOMINIC R TOCE | | 554 CHARLES ST | | | | TORRINGTON CT | 06790-3421 | |
| DOMINIC R TRAMONTANA | | 3703 LYNTZ TOWNLINE RD | | | | LORDSTOWN OH | 44481-9240 | |
| DOMINIC R TRINGALI & | MARION G TRINGALI JT TEN | 44 TOMPION LANE | | | | SARASOTA SRPINGS NY | 12866-9245 | |
| DOMINIC SCHIAVONE | | 30 FOREST LAKE DR | | | | N TONAWANDA NY | 14120 | |
| DOMINIC T GIANNOLA | | 2 SO WATERMAN | | | | ARLINGTON HEIGHTS IL | 60004-6544 | |
| DOMINIC TORETTI & | BETTY J TORETTI JT TEN | 1969 ANTOINETTE AVE | | | | WEST MIFFLIN PA | 15122-3605 | |
| DOMINIC V FICO & | CHARLOTTE M FICO JT TEN | 261 HARPINGTON DRIVE | | | | ROCHESTER NY | 14624-2638 | |
| DOMINIC VELLA | | 13916 RIVERSIDE DR | | | | LIVONIA MI | 48154 | |
| DOMINIC VELLA & | CARMEN J VELLA JT TEN | 13916 RIVERSIDE DR | | | | LIVONIA MI | 48154 | |
| DOMINIC VITOLLO & | LORETTA VITOLLO | TR UA 05/13/04 VITOLLO FAMILY | TRUST | 296 S SENECA CIRCLE | | ANAHEIM CA | 92805 | |
| DOMINIC W COSTELLO | | 8 HEATHWAY HESWALL | | | | WIRRAL | | UNITED KIN |
| DOMINIC W RUGGERIO | | 1948 CARLSBAD CIRCLE 307 | | | | NAPERVILLE IL | 60653 | |
| DOMINIC YUKLAM SETC | | 8796 MORNING MIST DR | | | | CLARKSTON MI | 48348 | |
| DOMINIC YUKLAM SETO & | ALICE PUI MEI SETO JT TEN | PO BOX 74901 | | | | ROMULUS MI | 48174-0901 | |
| DOMINICA CHIAPPARONE & | ANN CHIAPPARONE JT TEN | 212 ARDITO AVE | | | | KINGS PARK NY | 11754-3646 | |
| DOMINICA CHIAPPARONE & | CATHERINE DEGREGORY JT TEN | 212 ARDITO AVE | | | | KINGS PARK NY | 11754-3646 | |
| DOMINICA HUBLER | | 2500 MEADOW ROAD | | | | BILOXI MS | 39531-2812 | |
| DOMINICAN MONASTERY OF ST | | JUDE | | | | MARBURY AL | 36051 | |
| DOMINICAN SISTERS | | 775 W DRAHNER | | | | OXFORD MI | 48371-4863 | |
| DOMINICAN SISTERS OF ST | JOSEPHS CONVENT INC | 775 W DRAHNER ROAD | | | | OXFORD MI | 48371-4863 | |
| DOMINICK A BORRILLO & | IRENE C BORRILLO JT TEN | 32 EUSDEN DR | | | | ASTON PA | 19014-1242 | |
| DOMINICK A CREA ADM EST | PASQUALE CREA | 2505 GREENFIELD LANE | | | | JONESBORO GA | 30236 | |
| DOMINICK A DIFILIPPC | | 523 E BALT PIKE | | | | WESTGROVE PA | 19390 | |
| DOMINICK A LOCKWOOD | CUST CHRISTIANA TRIESTE RHEIN | LOCKWOOD UNDER PA U-G-M-A | 551 THOMAS ST | BOX 608 | | STROUDSBURG PA | 18360-2104 | |
| DOMINICK A ROSSETTI & | MARY ROSSETTI JT TEN | 1160 STELTON RD | | | | PISCATAWAY NJ | 08854-5202 | |
| DOMINICK AMBROSINO | C/O BRIDGET T AMBROSINO | 3113 STATE ROAD 580 LOT 139 | | | | SAFETY HARBOR FL | 34695 | |
| DOMINICK BIANCO | TR U/A | DTD 05/08/92 THE DOMINICK | BIANCO TRUST | 17304 VERONICA | | EASTPOINTE MI | 48021-3042 | |
| DOMINICK BRIGUGLIO | | 4935 CENTENNIAL | | | | SAGINAW MI | 48603-5621 | |
| DOMINICK CAPOZZI | | 239 CLIFF ST | | | | CLIFFSIDE PARK NJ | 07010-1423 | |
| DOMINICK CARUSO & | PATSY ANN CARUSO JT TEN | 28420 KAUFMAN | | | | ROSEVILLE MI | 48066-2670 | |
| DOMINICK CERRO & | JOHANNA CERRO JT TEN | 1233 OAKLAND AVE | | | | UNION NJ | 07083-3701 | |
| DOMINICK DELUCIA | | 7936 OAK BROOK CIRCLE | | | | PITTSFORD NY | 14534-9505 | |
| DOMINICK DEMENNA & | MARI C DEMENNA JT TEN | 1107 N CHESTER ROAD | | | | WEST CHESTER PA | 19380-6833 | |
| DOMINICK DILODOVICC | ATTN WILLIAM E KRAMP | 6109 PROSPECT ST | | | | NEWFANE NY | 14108-1310 | |
| DOMINICK FERRARO | | 13489 DIMARCO ST | | | | VENICE FL | 34293 | |
| DOMINICK FLORIO | CUST MICHAEL JON FLORIO UGMA NY | 15 THURSTON ST | | | | NEW YORK NY | 10314-1829 | |
| DOMINICK GIAMMONA & | MARILYN GIAMMONA JT TEN | 15 VILLANOVA DRIVE | | | | ENGLISHTOWN NJ | 07726-3513 | |
| DOMINICK J CIFRODELLI & | GRACE CIFRODELLI JT TEN | 747 ADAMS AVE | | | | ELIZABETH NJ | 07201-1632 | |
| DOMINICK J NOVELLO | CUST DONALD JAMES NOVELLO UGM | 325 CREITZ RD | | | | LANSING MI | 48917 | |
| DOMINICK J ROMANO | | 23 SUNSET RD | | | | NEWARK DE | 19711-5233 | |
| DOMINICK J SANTO & | MATHILDA V SANTO JT TEN | 708 FIRST AVE | | | | ELLWOOD CITY PA | 16117-1109 | |
| DOMINICK LOMBARDO | | BOX 673 | | | | CASPER WY | 82602-0673 | |
| DOMINICK LOPANO | | 155 N WASHINGTON ST | | | | NORTH TARRYTOWN NY | 10591-3117 | |
| DOMINICK M AMOROSI | | 159 SWAGGERTOWN RD | | | | SCOTIA NY | 12302-1232 | |
| DOMINICK M ENRICO & | NANCY ENRICO JT TEN | 1888 WHITE KNOLL DR | | | | TOMS RIVER NJ | 08755-1732 | |
| DOMINICK M TARTAGLIONE & | HELEN E TARTAGLIONE JT TEN | 655-13TH ST | | | | PITCAIRN PA | 15140-1118 | |
| DOMINICK MARKISELLO | | 3540 CRAB ORCHARD DR | | | | DAYTON OH | 45430-1465 | |
| DOMINICK NICOLAZZI & | DOROTHY NICOLAZZI JT TEN | 81 PINEAIRE AVE | | | | FARMINGVILLE NY | 11738-2546 | |
| DOMINICK ORLANDO & | A CHARLENE ORLANDO | TR UA 04/28/06 ORLANDO FAMILY | TRUST | 9655 MACEY RD | | WILLIS MI | 48191 | |
| DOMINICK P CEFALO | | 212 SWANSEA AVE | | | | SYRACUSE NY | 13206-1941 | |
| DOMINICK POSILLIPO | | 25 WALDRON DRIVE | | | | STONY POINT NY | 10980-2430 | |
| DOMINICK R CONTE | | 4139 CONTE RD | | | | LOTHIAN MD | 20711-9537 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DOMINICK R DELPOPOLO | | 221 HAZEL AVE | | | | WESTFIELD NJ | 07090-4144 | |
| DOMINICK R MANGINO | | 420 NORTH ROBINSON ST | | | | SCHENECTADY NY | 12304-1302 | |
| DOMINICK R TINO | | 23 HOLMES AVE | | | | NEW BRITAIN CT | 06053-3905 | |
| DOMINICK ROCCO DE MATTEC | | 10 DEBORAH STREET | | | | PARLIN NJ | 08859-1129 | |
| DOMINICK S MARGE | | 20693 BAYSIDE AVE | | | | ROCK HALL MD | 21661-1434 | |
| DOMINICK T ROTELL & | CATHERINE ROTELL JT TEN | APT 30-C | 8220 VALLEY VIEW CIRCLE | | | WESTLAND MI | 48185-6508 | |
| DOMINICK VITTESE & | DOROTHY VITTESE JT TEN | BELL SUPPLY CO | 7220 CRESCENT BLVD | | | PENNSAUKEN NJ | 08110-1523 | |
| DOMINIK J PIWOWARSKI | | 4838 WOLGAST DRIVE | | | | WARREN MI | 48092-2360 | |
| DOMINIK S IWANOWSKI | | 6665 EMMETT RD | | | | YALE MI | 48097-4102 | |
| DOMINIQUE A EJARQUE | | 4565 HICKORY POINTE | | | | YPSILANTI MI | 48197-6805 | |
| DOMINIQUE REIFF | | 1429 WALNUT STREET | 12TH FL | | | PHILADELPHIA PA | 19102-3204 | |
| DON A BAUER & | ALICE J BAUER JT TEN | 47314 CONCORD | | | | MACOMB MI | 48044-2537 | |
| DON A GIBBONS | | 362 SOUTH 100 EAST | | | | JEROME ID | 83338-6512 | |
| DON A LAVIOLETTE | | 225 EAST PERKINS PO BX53 | | | | MERRILL MI | 48637-0053 | |
| DON A LOVELACE | CUST MALIA | ANN LOVELACE UGMA TX | 29 BASILICA AVE S | | | CHARLESTON HEIGHTS SC | 29406-8682 | |
| DON A MC GLORY | | BOX 1705 | | | | SAPULPA OK | 74067-1705 | |
| DON A MOLINE | | 80676 TURKEY RUN RD | | | | CRESWELL OR | 97426-9389 | |
| DON A WANZER | | RR 1 682 | | | | CHECOTAH OK | 74426-9747 | |
| DON ACKERMAN | CUST DEENA ACKERMAN UGMA NJ | 955 SOUTH SPRINGFIELD AVENUE | APT C313 | | | SPRINGFIELD NJ | 07081-3543 | |
| DON ACKERMAN | CUST JASON ACKERMAN UGMA NJ | UNIT C-313 | 955 SOUTH SPRINGFIELD AVE | | | SPRINGFIELD NJ | 07081-3543 | |
| DON ALVES ZORNIGER | | 4262 MAXLIN RD | | | | KETTERING OH | 45429-3100 | |
| DON ANDREW SEASE | | 2978 SAN PABLO RD | | | | JACKSONVILLE FL | 32224-1832 | |
| DON B ANDERSON | | BOX 22 | | | | EADS TN | 38028-0022 | |
| DON B BROWN | | 13590 SW WALNUT LANE | | | | TIGARD OR | 97223-2039 | |
| DON B EDWARDS | | PO BOX 310512 | | | | FLINT MI | 48531-0512 | |
| DON B KINCAID | | 4761 CORDUROY RD | | | | MENTOR OH | 44060-1141 | |
| DON B KINCAID & | SHIRLEY J KINCAID JT TEN | 4761 CORDUROY RD | | | | MENTOR OH | 44060-1141 | |
| DON BLASINGAME | TR MILLIE BLASINGAME TRUST | UA 10/19/95 | 12214 JAYSID ST | | | TYLER TX | 75706-5609 | |
| DON BOHANNON | | 15607 VALLEY VIEW RD | | | | SHAWNEE OK | 74801 | |
| DON BRAND | | 1758 EAST 29TH ST | | | | BROOKLYN NY | 11229-2517 | |
| DON C BOLSINGER | | 830 MAIN STREET | SUITE 711 | | | CINCINNATI OH | 45202 | |
| DON C CRITCHLOW & | NORMA J CRITCHLOW JT TEN | 7985 CYPRESS LAKE DR | | | | SARASOTA FL | 34243-4963 | |
| DON C DARLING & | SALLY DARLING JT TEN | 4437 HAMPSHIRE PL | | | | SAN JOSE CA | 95136-1613 | |
| DON C GOFORTH | | 1119 LASALLE | | | | WATERFORD MI | 48328-3751 | |
| DON C HENRY JR | | 190 OLD CAT CREEK ROAD | | | | FRANKLIN NC | 28734-2786 | |
| DON C JESPERSEN & | JILL OLSON TR | UA 05/10/1995 | BEVERLY A JESPERSEN TRUST | 1490 HIDE AWAY LANE | | SAINT JOSEPH MI | 49085 | |
| DON C LADD | | 7300 100TH ST | | | | FLUSHING MI | 48433-8703 | |
| DON C MCMILLAN JR & | JOANN MCMILLAN JT TEN | 7500 SPRINGHILL RD | | | | MILTON FL | 32570-8454 | |
| DON C VEJAR | | 10554 SEMORA ST | | | | BELLFLOWER CA | 90706-7142 | |
| DON C WARD | | 5016 LAFRANCE PL | | | | DAYTON OH | 45440-2220 | |
| DON C WINCHELL | | 12800 SARLE | | | | FREELAND MI | 48623-9505 | |
| DON CALVIN HENRY JR & | ETTA KATHRYN HENRY JT TEN | 190 OLD CAT CREEK RD | | | | FRANKLIN NC | 28734-2786 | |
| DON CHAMPNEY | | 5386 PARK LANE CT | | | | COLUMBUS OH | 43231-4018 | |
| DON CLASEN | | 5320 N SHERIDAN RD NO 507 | | | | CHICAGO IL | 60640 | |
| DON CORPIER | | 6707 CRORY RD | | | | CANFIELD OH | 44406-9700 | |
| DON D ANGERA | | 908 EAST D STREET | | | | IRON MOUNTAIN MI | 49801-6706 | |
| DON D BLOCKER | | 312 N 11TH ST | | | | FLAGLER BEACH FL | 32136-3125 | |
| DON D FIELDS | | 1525 COUNTRY CLUB DR | | | | PLEASANT HILL MO | 64080-1542 | |
| DON D FURLONG & JEANNE M | FRULONG TR U/D/T F/B/O THE | FURLONG FAMILY | 26269 OCEAN VIEW | | | CARMEL CA | 93923-9115 | |
| DON D GIVENS | | 2335 N MADISON AVE | | 312 | | ANDERSON IN | 46011-9591 | |
| DON D GOBLE | | 1210 ALGO ST | | | | ALBION MI | 49224-9627 | |
| DON D KNICKERBOCKER & | JEAN M KNICKERBOCKER JT TEN | 11453 ORCHARDVIEW | | | | FENTON MI | 48430-2543 | |
| DON D ORMSBY | | 14557 IDAHO ST | | | | FONTANA CA | 92336-0819 | |
| DON D PETTERA & | ROSE M PETTERA JT TEN | 3510 E HAMPTON AVE 53 | | | | MESA AZ | 85204-6434 | |
| DON D YOUNCE | | 603 BROADACRE | | | | CLAWSON MI | 48017-2703 | |
| DON DALESSANDRO | | 12157 SPRUCE PT | | | | STRONGSVILLE OH | 44149-9252 | |
| DON DE KRAMER | | 2010 DORAN ROAD | | | | LIMA NY | 14485-9733 | |
| DON DEKRAMER & | GAIL L DEKRAMER JT TEN | 2010 DORAN ROAD | | | | LIMA NY | 14485-9733 | |
| DON DICKENSON WADE III | | 5317 BURNING OAK COURT | | | | RALEIGH NC | 27606-9595 | |
| DON E BALDWIN | | 823 GARDENSIDE DR | | | | GREENCASTLE IN | 46135 | |
| DON E CORDELL | | 1538 CLOVERDALE DR N E | | | | MARIETTA GA | 30067 | |
| DON E DAVIS | | 5814 CLUB OAKS COURT | | | | DALLAS TX | 75248-1118 | |
| DON E DEEN | | 7 CHULA VISTA CIRCLE | | | | WYLIE TX | 75098-8301 | |
| DON E FARNSWORTH | | 1406 WINDING WOOD DR | | | | FARWELL MI | 48622-9471 | |
| DON E FIELDS | | 20736 KNOB WOODS DR APT 102 | | | | SOUTHFIELD MI | 48076 | |
| DON E FINFROCK | | 643 EMMETT BOX 967 | | | | DEFIANCE OH | 43512-2210 | |
| DON E FRIDLINE | | 9306 SUE LANE | | | | SWARTZ CREEK MI | 48473-8548 | |
| DON E GILES & | KAY L GILES TEN COM | 11307 37TH AVE SE | | | | EVERETT WA | 98208-7764 | |
| DON E HADDON & | JUNE C HADDON JT TEN | 746 INGLESIDE | | | | FLINT MI | 48507-2557 | |
| DON E HAZELETT | | 273 E WRIGHTWOOD AVE | | | | GLENDALE HEIGHTS IL | 60139-2626 | |
| DON E LEWIS | | 176 EASY ST | | | | STAFFORDSVILLE KY | 41256-9080 | |
| DON E OWENS | | 3317 RIDGEHAVEN STREET | | | | IRVING TX | 75062-4116 | |
| DON E PHILLIPS | | 105 CRESTVIEW CIRCLE | | | | CARROLLTON GA | 30117-7514 | |
| DON E PRUITT | | PO BOX 5346 | | | | EVANSVILLE IN | 47716 | |
| DON E PUCKETT | | 527 BISON TR | | | | NORTH SIOUX CITY SD | 57049-5304 | |
| DON E SIDES | | 826 ODUS DR | | | | JACKSON MO | 63755-3108 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DON E THOMPSON | | 2900 PILOT ROAD | | | | CHRISTIANSBURG VA | 24073-4844 | |
| DON E TIMMONS & | MARY LOUISE TIMMONS JT TEN | 217 SOUTH PINE STREET | | | | OLATHE KS | 66061-4047 | |
| DON E WALLIN | | 533 THIRD ST | | | | MANHATTAN BEACH CA | 90266-6414 | |
| DON EDWARD BLEVINS & | JANIS LYNN BLEVINS TR | UA 08/24/2007 | DON EDWARD & JANIS LYNN BL | LIVING TRUST | 4521 SE 118TH ST | OKLAHOMA CITY OK | 73165 | |
| DON EDWARD CROUSE | | 3532 SHOSHONEE DRIVE | | | | COLUMBUS IN | 47203-2520 | |
| DON EDWARD LIVINGSTON & | PATRICIA LIVINGSTON JT TEN | 316 PICKENS ST | | | | DUMAS AR | 71639-2710 | |
| DON ENGLISH | | 500 W SOUTH ST | | | | BAD AXE MI | 48413-1348 | |
| DON F GEORGE JR | | 1416 WOODBIRCH AVE | | | | AKRON OH | 44314 | |
| DON F GOSE | | 1339 S DELAWARE AV | | | | SPRINGFIELD MO | 65804-0205 | |
| DON F PETTY | | 1609 BOX 117 DAVISON RT | | | | GASSAWAY WV | 26624 | |
| DON F SCHAEFER | | 747 PLEASANT HILL RD | | | | DECATUR AL | 35603 | |
| DON F STEWART & | PATRICIA A STEWART JT TEN | 10009 DIXIE HWY | | | | IRA MI | 48023-2821 | |
| DON FASICK | | 733 WEST BLOOMFIELD COURT | | | | PALATINE IL | 60067-2396 | |
| DON G BAWDEN | | 714 HOGAN CT | | | | POPLAR GROVE IL | 61065-7807 | |
| DON G EBENHACK | | PO BOX 884 | | | | AIKEN SC | 29802-0884 | |
| DON G MEIXNER | | 11731 S LAKESIDE DR | | | | JEROME MI | 49249-9651 | |
| DON G MORGAN | | 1440 WERREMEYER | | | | ST LOUIS MO | 63132-1420 | |
| DON G THOMAS | | 5525 APACHE TRAIL | | | | GAINESVILLE GA | 30506-6767 | |
| DON GRUBE | | 705 DOUBLE SPRINGS RD | | | | BOKCHITO OK | 74726-1916 | |
| DON H COOK | | 315 N GALLOWAY AV | | | | MESQUITE TX | 75149-4362 | |
| DON H GARVER | | 02831 STATE RT 15 | | | | BRYAN OH | 43506-8993 | |
| DON H MILLER | | 4020 PARADISE DRIVE | | | | TIBURON CA | 94920-1120 | |
| DON H SAGE | | 32917 BOCK | | | | GARDEN CITY MI | 48135-1132 | |
| DON H WEBER & DARLENE L WEBER | TR WEBER TRUST NO 1 UA 7/28/03 | 11965 KING RD | | | | FRANKENMUTH MI | 48734 | |
| DON H WILSON | | 5826 HOLLISTER DRIVE | | | | SPEEDWAY IN | 46224-3039 | |
| DON H WIRTZ | | 12900 LAKE AVE PH-16 | | | | LAKE WOOD OH | 44107-1577 | |
| DON HARRY WHITEHEAD | | 811 S SIERRA BONITA | | | | LOS ANGELES CA | 90036-4703 | |
| DON HENDERSON | | BOX 7293 | | | | JACKSONVILLE FL | 32238-0293 | |
| DON HERMAN | | 2321 PARKWAY W | | | | HARRISBURG PA | 17112-9155 | |
| DON HINSON | | 1737 OAKWOOD LANE | | | | JOLIET IL | 60433-9627 | |
| DON HINSON & | CAROL J HINSON JT TEN | 1737 OAKWOOD LANE | | | | JOLIET IL | 60433-9627 | |
| DON HOLCOMB | | 108 PINETREE LN | | | | AUBURN GA | 30011-2816 | |
| DON HORNSTEIN | | 2614 S GOYER RD | | | | KOKOMO IN | 46902-4103 | |
| DON HOWARD BRESLAUER | | 2025 BROADWAY | APT 10D | | | NEW YORK NY | 10023-5017 | |
| DON J COLEMAN & | BARBARA J COLEMAN JT TEN | 3603 BRAD COURT | | | | LOUISVILLE KY | 40220-2722 | |
| DON J KOONTZ | | 22715 GLEENWOOD | | | | MT CLEMENS MI | 48035-2929 | |
| DON J PETERSEN | | 11611 AVE J | | | | CHICAGO IL | 60617-7468 | |
| DON J RIS | | 2207 E WALLINGS RD | | | | BROADVIEW HTS OH | 44147 | |
| DON JACOBS | | 1221 E ROME ST | | | | GONZALES LA | 70737-4321 | |
| DON JOEL SMITH | CUST | MISS ROMONA SMITH U/THE | INDIANA UNIFORM GIFTS TC | MINORS ACT | 206 JOHNSON AVE | PRINCETON IN | 47670-3142 | |
| DON JOEL SMITH & | FERN SMITH JT TEN | 206 JOHNSON AVE | | | | PRINCETON IN | 47670-3142 | |
| DON K JOHNSTON | | 3621 E 700 N | | | | WINDFALL IN | 46076-9344 | |
| DON K JOHNSTON & | MARILYN B JOHNSTON JT TEN | 3621 E 700 N | | | | WINDFALL IN | 46076-9344 | |
| DON K RIES | | 13509 SW CHELSEA LOOP | | | | TIGARD OR | 97223 | |
| DON K RUMBOLD | | 1448 S HOLLY RD | | | | FENTON MI | 48430-8525 | |
| DON K SHANKS | | 422 MEADOWVIEW COURT | | | | VANDALIA OH | 45377-1865 | |
| DON K TOM | | 1750 ANNCHESTER COURT | | | | ROCHESTER MI | 48306-3605 | |
| DON K TOM & | CHONG MI TOM JT TEN | 1750 ANNCHESTER COURT | | | | ROCHESTER MI | 48306-3605 | |
| DON KEARNEY | CUST | DONIELLE M KEARNEY UGMA IL | 4748 AGAPE DR | | | LEXINGTON KY | 40514-1475 | |
| DON KIMBERLIN | | 252 LAKESHORE DR | | | | BROOKLYN MI | 49230-9112 | |
| DON L ANGER | | 3122 PHILIPS RD | | | | KINGSTON MI | 48741-9782 | |
| DON L CHADWELL & | SARA E CHADWELL JT TEN | BOX 775 | | | | NEW TAZEWELL TN | 37824-0075 | |
| DON L CLAUSON & | DOLORES A CLAUSON JT TEN | 5901 SW 86 PL | | | | OCALA FL | 34476-3747 | |
| DON L DANIELS | | 8060 BRYDEN ST | | | | DETROIT MI | 48204-3457 | |
| DON L DICKINSON | | 312 FREEMAN RD | | | | NORTHFIELD VT | 05663-6229 | |
| DON L DRYDEN | | 3161 IRLANDA WAY | | | | SAN JOSE CA | 95124-2423 | |
| DON L HAMILTON & | PAT R HAMILTON JT TEN | 1300 HARRISON ST APT 509 | PARK PLACE TOWERS | | | AMARILLO TX | 79101 | |
| DON L HANDY | | 3249 ALPINE TERRACE | | | | NEW RICHMOND OH | 45157-9787 | |
| DON L HUXHOLD | | 14220 W TRACKSIDE RD | | | | YORKTOWN IN | 47396-9741 | |
| DON L JONES | | 2326 E VERMONTVILLE HWY | | | | CHARLOTTE MI | 48813-8706 | |
| DON L KELLY | | RR 1 | | | | DARLINGTON IN | 47940-9801 | |
| DON L KINER | | 2809 WOODSTOCK | | | | DETROIT MI | 48203-4608 | |
| DON L MARTING & | MARJORIE CUTHBERT MARTING JT TE | 24 SOUTHCOTE DR | | | | ST LOUIS MO | 63144-1025 | |
| DON L PATTERSON | TR UA 03/22/20 | ROBERT P PATTERSON & ELAINE D | PATTERSON TRUST | 2624 ELMHURST DR | | FAYETTEVILLE NC | 28304 | |
| DON L SCHLEUDER | | 2120 ALEXANDRIA PIKE | | | | ANDERSON IN | 46012-1804 | |
| DON L SKELLENGER | | PO BOX 99 | | | | DAVISON MI | 48423-0099 | |
| DON L STROTHER | | 2203 WESTWOOD DRIVE | | | | ARLINGTON TX | 76012-2902 | |
| DON L THOMPSON | | 3017 JACKSON BLVD | | | | CHALMETTE LA | 70043-2927 | |
| DON L WARNER | | 9229 MARY HAYNES DRIVE | | | | CENTERVILLE OH | 45458-3748 | |
| DON L WICKS & | MARVIE WICKS JT TEN | 190 RICHARDS LANE | | | | MORGANFIELD KY | 42437-1279 | |
| DON L WILSON | | 4542 DINE DR | | | | DAYTON OH | 45439 | |
| DON LEE KASTNING | | 6381 DAWSON BLVD | | | | MENTOR OH | 44060-3647 | |
| DON LEE MATTHEWS | | 6522 TAMARACK DRIVE | | | | TROY MI | 48098-1900 | |
| DON LOKEN | | BOX 13118 | | | | EVERETT WA | 98206-3118 | |
| DON M GUTHEIL | | 1015 NILA GAY COURT | | | | MIAMISBURG OH | 45342-3432 | |
| DON M GUTHEIL & | JOYE W GUTHEIL JT TEN | 1015 NILA GAY COURT | | | | MIAMISBURG OH | 45342-3432 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DON M TRUESDELL SR | | 4233 PEACOCK DRIVE | | | | FLINT MI | 48532-4346 | |
| DON M WALKER | | 2014 E 200 S | | | | ANDERSON IN | 46017-2008 | |
| DON M WALKER & | RUTH E WALKER JT TEN | 2014 E 200 S | | | | ANDERSON IN | 46017-2008 | |
| DON M WESTERFIELD | | 134 BUENA VISTA DR | | | | DAPHNE AL | 36526-7918 | |
| DON M WILLEY | | BOX 188 | | | | BOUNTIFUL UT | 84011-0188 | |
| DON M ZUCKERMAN | | 170 LOVELL ST | | | | WORCESTER MA | 01603-3213 | |
| DON M ZUCKERMAN & | R MILDRED ZUCKERMAN JT TEN | 170 LOVELL ST | | | | WORCESTER MA | 01603-3213 | |
| DON MAC RAE | TR U/A WITH DON MAC RAE 12/16/72 | PO BOX 6145 | | | | AVON CO | 81620-6145 | |
| DON MARCUS BAILEY | | 1136 SOUTH HUDSON AVE | | | | LOS ANGELES CA | 90019-1806 | |
| DON MARTIN SHAFER & | ANN TAMKIN SHAFER JT TEN | PO BOX 5952 | | | | VIRGINIA BEACH VA | 23471-0952 | |
| DON MCEACHERN & BETTE MCEACHER | TR MCEACHERN FAMILY TRUST | UA 12/16/96 | 3220 KNOBVIEW DR | | | NASHVILLE TN | 37214 | |
| DON MORRISVELT RICHARDSON | | 4509 WARRINGTON DR APT 91B | | | | FLINT MI | 48504-5417 | |
| DON MYERS | | 255 KIEBERT LOOP | | | | HOPE ID | 83836-9832 | |
| DON N HARBOR | | 1436 BADHAM DR | | | | BIRMINGHAM AL | 35216-2942 | |
| DON NICHOLS & | LOU NICHOLS JT TEN | 4275 OWENS RD | APT 2307 | | | EVANS GA | 30809-3314 | |
| DON O DE WALD | | 499 G CANNON GREEN DR | | | | GOLETA CA | 93117-2883 | |
| DON O DURHAM | | 464 CARLSTON | | | | RIVER ROUGE MI | 48218-1179 | |
| DON O STILL | | 4390 S COTTONWOOD LN | | | | BOLIVAR MO | 65613-7400 | |
| DON OBRY | | 21280 30 MILE RD | | | | ROMEO MI | 48096-1906 | |
| DON P WARNER | | 10321 SR 125 | | | | PORTSMOUTH OH | 45663 | |
| DON P WULLER | | 6864 SOUTH DETROIT CIRCLE | | | | LITTLETON CO | 80122-1822 | |
| DON PHILLIPS | | 214 SANDPIPER DR | | | | PORTLAND TX | 78374-4103 | |
| DON POLICASTRO | | ELEANOR DR | | | | MOHEGAN LAKE NY | 10547 | |
| DON R ARENS & | SANDRA M ARENS JT TEN | 8 MELODY LANE | | | | MEXICO MO | 65265-3513 | |
| DON R COPELAND | | 19520 FIVE POINTS | | | | DETROIT MI | 48240-1358 | |
| DON R GEISELMAN JR | | 956 ORCHID PL | | | | PERU IN | 46970-3015 | |
| DON R GORDEN & | ALTHA B GORDEN JT TEN | 5876 S RIDGEVIEW RD | | | | ANDERSON IN | 46013-9774 | |
| DON R GORDON | | BOX 320882 | | | | TAMPA FL | 33679-2882 | |
| DON R HARRISON | | 948 C R 2150 | | | | TELEPHONE TX | 75488 | |
| DON R HENDERSON | | 419 HILLWOOD DR | | | | LORETTO TN 38469 38469 | 38469 | |
| DON R JACKSON & | BOBBIE G JACKSON JT TEN | 4518 TERRY LN | | | | WILMINGTON NC | 28405-2424 | |
| DON R KREZENSKI | | 1391 HEIGHTS | | | | LAKE ORION MI | 48362-2210 | |
| DON R LANDREAUX | | 15373 MUTINY CT | | | | CORPUS CHRISTI TX | 78418-6342 | |
| DON R MILLER | | 743 LOUISIANA | | | | LAWRENCE KS | 66044-2339 | |
| DON R NEFF | | 9276 LEWIS ROAD | | | | VASSAR MI | 48768-9644 | |
| DON R OCONNOR | | 2263 BERRYCREEK DR | | | | KETTERING OH | 45440-2620 | |
| DON R REYNOLDS & | MARY E REYNOLDS JT TEN | 602 ASHTON DR | | | | DAVENPORT FL | 33837-8445 | |
| DON R RICHARDSON | | 6325 MC GUIRE RD | | | | LONDON OH | 43140-9463 | |
| DON R SUTHERLAND | | 67875 CAMPGROUND ROAD | | | | WASHINGTON MI | 48095-1219 | |
| DON R TETLEY | | 1392 W JUDD RD | | | | FLINT MI | 48507-3674 | |
| DON R VAN AUSDAL | | 87 DODSON RD | | | | TROY MO | 63379-5723 | |
| DON R WRIGHT | | 5 DOGWOOD DRIVE | | | | SENOIA GA | 30276 | |
| DON R ZALESKI | | 8307 MARIGOLD LANE | | | | MAINEVILLE OH | 45039-9542 | |
| DON RAY CHIPMAN | | 601 W FULTON STREET | | | | HARTFORD CITY IN | 47348-2601 | |
| DON RAY PARMELEE | | 48087 JUDD RD | | | | BELLEVILLE MI | 48111-9308 | |
| DON ROBERT TAYLOR | | 1933 OVERHILL RD | | | | CHARLOTTE NC | 28211-1628 | |
| DON ROETMAN | | 1518 E 9TH ST | | | | SHELDON IA | 51201-2106 | |
| DON S COLANERO | | 108 BERSKHIRE DR | | | | MT LAUREL NJ | 08054-1402 | |
| DON S DAVIS | | 875 E SILVERADO RANCH BL 1248 | | | | LAS VEGAS NV | 89183-5921 | |
| DON S HATCH | | 1003 SYMES COURT | | | | ROYAL OAK MI | 48067-1509 | |
| DON S JONG | TR UA JONG FAMILY TRUST 05/28/76 | 3111 BEL AIR DR 214 | | | | LAS VEGAS NV | 89109-1509 | |
| DON S MACLACHLAN | | PO BOX 4045 | | | | EAGLE CO | 81631-4045 | |
| DON SCOTT | ATTN SUSAN SCOTT | 13884 GRAHAM | | | | SHELBY TOWNSHIP MI | 48315-3823 | |
| DON SIDELINKER | | 272 TOUCAN ST | | | | ROCHESTER HILLS MI | 48309-3468 | |
| DON SLOAN | | 1306 ASTON ST | | | | ATHENS AL | 35611 | |
| DON SPIEGELHOFF | | 1331 ST ANDREWS RD | | | | LAKE GENEVA WI | 53147-4944 | |
| DON SUEY JONG | TR U/A WITH DON SUEY JONG 5/28/76 | 3111 BEL AIR DRIVE 214 | | | | LAS VEGAS NV | 89109-1509 | |
| DON T VINING JR | | 3108 S BURLINGTON DR | | | | MUNICE IN | 47302-8493 | |
| DON THOMPSON | | 3697 THOMPSON LN SE | | | | RUTH MS | 39662-9704 | |
| DON TRUSZKOWSKI | | 2741 BURRITT NW | | | | GRAND RAPIDS MI | 49504-4675 | |
| DON W BARLOW | | 601 LOTZ | | | | CANTON MI | 48187-4423 | |
| DON W BATCHELOR | | 1253 WHITTIER | | | | WATERFORD MI | 48327-1639 | |
| DON W BUHL | | 2394 22ND ST | | | | WYANDOTTE MI | 48192-4146 | |
| DON W EDWARDS | | 111 TOWER NE RD 524 | | | | MARIETTA GA | 30060-6944 | |
| DON W EMMELHAINZ | | 3221 KINGSWOOD DR | | | | GROVE CITY OH | 43123-3432 | |
| DON W HOEFT JR | | 17320 J ST | | | | OMAHA NE | 68135-3615 | |
| DON W KESSLING | | 3369 RIO GRANDE LANE | | | | CINCINNATI OH | 45244-3130 | |
| DON W LYONS | | 6031 73RD STREET | | | | LUBBOCK TX | 79424-1910 | |
| DON W POWELL | CUST DON GLENN POWELL UGMA SC | 2462 VISTAVIA ST | | | | CHARLESTON SC | 29406-9745 | |
| DON W UMBERGER | | 6628 CARLINDA AVE | | | | COLUMBIA MD | 21046-1053 | |
| DON WALTER SCALF | | PO BOX 915 | | | | WEST LIBERTY KY | 41472 | |
| DON WAYNE TOMEY | | RR 1 BOX 287 | | | | FARMLAND IN | 47340-9764 | |
| DON WILLIAMS | | 3256 COUNTY RD 217 | | | | TRINITY AL | 35673-3749 | |
| DON WINFREY ROBERSON | | 6939 ANDERSON LAKE RD | | | | DAWSONVILLE GA | 30534-4811 | |
| DON YENNY | | 19 MARYMONT DR | | | | PIQUA OH | 45356-4228 | |
| DON Z JONES | CUST JULIE ANN | JONES UGMA IL | ROUTE TWO BOX 135 | | | BLOWING ROCK NC | 28605 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONA ANN KNAPPER | | 9 CELESTIAL | | | | IRVINE CA | 92612-3613 | |
| DONA B WORRELL | CUST HEATHER K WORRELL UGMA T | 29500 HEATHERCLIFF RD 28 | | | | MALIBU CA | 90265-6028 | |
| DONA C GEORGESON | TR U/A | DTD 04/04/94 DONA C | GEORGESON TRUST | 575 GLENWOOD ROAD | | LAKE FOREST IL | 60045-3111 | |
| DONA F ALLEN | | 425 SWALLOW CT | | | | LIVERMORE CA | 94550-2514 | |
| DONA GAVER | | 7604 OAK LEAF DR | | | | SANTA ROSA CA | 95409-6212 | |
| DONA GRACE FESSANT | | 18490 WILDEMERE ST | | | | DETROIT MI | 48221-2213 | |
| DONA J C SHANKLIN | | 98 CENTER ST | | | | CHAGRIN FALLS OH | 44022-3146 | |
| DONA J DREUTH | | 634 SEVENTH AVE | | | | OWOSSO MI | 48867 | |
| DONA J LOVE | | 1620 PIERCE AVE SE | | | | RENTON WA | 98058-4748 | |
| DONA J RADDATZ | | 16419 NORDHOFF ST | | | | SEPULVEDA CA | 91343-3719 | |
| DONA J THOMPSON | | 17446 TRAILVIEW CIR | | | | NOBLESVILLE IN | 46060-6868 | |
| DONA JEAN HARMON | | 328 PORTLAND DR | | | | HURON OH | 44839-1558 | |
| DONA L CAVOTO | | 638 BEACH AVE | | | | LAGRANGE PARK IL | 60526 | |
| DONA L COTTON | | 4119 DEVONSHIRE | | | | DETROIT MI | 48224-3635 | |
| DONA L CROSBY | | 4015 WHITE CHAPEL LANE | | | | LOVELAND OH | 45140-7723 | |
| DONA M HESSLER | | 3 COUR ST TROPEZ | | | | PALOS HILLS IL | 60465 | |
| DONA M KELLEY & | JOHN C KELLEY JT TEN | 1030 S WARMAN AVE | | | | INDIANAPOLIS IN | 46221-1045 | |
| DONA M OBRIEN MISS CAROL | A OBRIEN & MISS CHRISTINE E | OBRIEN JT TEN | 3601 BALFOUR CT 4 | | | FLINT MI | 48507-1465 | |
| DONA R DUNN | | 118 GLEN OAKS DR | | | | COUNCIL BLFS IA | 51503 | |
| DONA RUTH KOVACH | C/O DONA R MYERS | 14633 PAUL REVERE LOOP | | | | NORTH FORT MYERS FL | 33917 | |
| DONA S ORTEGA | | 3114 N 145TH AVE | | | | GOODYEAR AZ | 85338-8357 | |
| DONAL D CUMMINS | CUST JEREMIAH DESMOND CUMMIN | UTMA CA | 2858 VIA CORDOBA | | | SAN RAMON CA | 94583-1944 | |
| DONAL E BRAY | | 4037 HAZY LANE | | | | GREENWOOD IN | 46142-7493 | |
| DONAL E JOHNSON | | 4924 COLISEUM ST APT 3 | | | | LOS ANGELES CA | 90016-5338 | |
| DONAL J BRUMFIELD | | BOX 488 | | | | AMITE LA | 70422-0488 | |
| DONAL J KEENER | | 1286 HANSEN RD | | | | LIVERMORE CA | 94550-6500 | |
| DONAL P DORNE & | MARIAN M DORNE JT TEN | CHALK HILL RD | | | | MONROE CT | 06468 | |
| DONAL R AMMONS | | 1115 S CLINTON RD | | | | CASEYVILLE IL | 62232-2268 | |
| DONAL R PECK | | 5116 S R 674 LOT 37 | | | | WIMAUMA FL | 33598 | |
| DONAL W BORLAND | | 660 LAKE DR | | | | SNELLVILLE GA | 30039-6634 | |
| DONALD A ALLEN | | 11366 E WILSON RD | | | | OTISVILLE MI | 48463-9733 | |
| DONALD A ANDERSON & | RUTH C ANDERSON JT TEN | 11601 JOHNSON DRIVE | | | | PARMA OH | 44130-7364 | |
| DONALD A ARMSTRONG | | 32 ROYAL YORK RD | | | | ST CATHARINES ON  L2N 2N6 | | CANADA |
| DONALD A ARMSTRONG | | 32 ROYAL YORK ROAD | | | | ST CATHARINES ON  L2N 2N6 | | CANADA |
| DONALD A BARBER | | 250 PLEASANT HILL RD | | | | ROCKMART GA | 30153-4827 | |
| DONALD A BARD | | 52 TRELLI LN | | | | BRISTOL CT | 06010-7871 | |
| DONALD A BARKER & | JOYCE S BARKER JT TEN | 98 | 1815 SWEETWATER RD | | | SPRING VALLEY CA | 91977-3832 | |
| DONALD A BARNETT | | 607 HASTING DR | | | | KENNETT MO | 63857-2801 | |
| DONALD A BATIATO & | EUNICE T BATIATO JT TEN | 408 SLOPING HILL TERRACE | | | | BRICK TOWN NJ | 08723-4935 | |
| DONALD A BEDWELL | | 104 SAINT JAMES COURT | | | | ELKTON MD | 21921-6145 | |
| DONALD A BELL | | 1183 GROVENBURG ROAD | | | | HOLT MI | 48842-8663 | |
| DONALD A BENZ | | 15756 ELLEN DR | | | | LIVONIA MI | 48154-2324 | |
| DONALD A BENZ & | LOREEN C BENZ JT TEN | 15756 ELLEN DR | | | | LIVONIA MI | 48154-2324 | |
| DONALD A BERGH & | FERN G BERGH JT TEN | 12412 SAINT ANDREWS WAY | | | | FENTON MI | 48430-8881 | |
| DONALD A BERNARD | | 1011 BEVAN COURT | | | | ENGLEWOOD OH | 45322-2418 | |
| DONALD A BERNARD & | JULIE A BERNARD JT TEN | 1011 BEVAN COURT | | | | ENGLEWOOD OH | 45322-2418 | |
| DONALD A BEST & | TRESSA M BEST JT TEN | 8540 W PINE LAKE RD | | | | SALEM OH | 44460-8249 | |
| DONALD A BEWKES & | JANE E BEWKES JT TEN | 3300 PINNACLE PL | | | | WILMINGTON NC | 28411-9767 | |
| DONALD A BLACK | | 4301 UNRUH DRIVE | | | | ENID OK | 73703-1111 | |
| DONALD A BLOODGOOD & | JO ANN BLOODGOOD JT TEN | 116 SEMINOLE DRIVE | | | | WEST LAFAYETTE IN | 47906-2116 | |
| DONALD A BONNESS & | SUSAN J BONNESS JT TEN | 924 BELLEVUE PL | | | | KOKOMO IN | 46901-3908 | |
| DONALD A BORNITZ | | 7429 W CHAMBERS ST | | | | MILWAUKEE WI | 53210-1056 | |
| DONALD A BOSTROM | CUST | BETHANY SUE BOSTROM UGMA NY | 218 NORTH ST 5 | | | BURLINGTON VT | 05401 | |
| DONALD A BRAUN | | 155 PETERS | | | | MILFORD MI | 48381 | |
| DONALD A BRYANT | | W 9302 CEMETERY RD | | | | CLINTON WI | 53525 | |
| DONALD A BURRIER | | 305 HURONIA BEACH DRIVE | | | | HURON OH | 44839-1430 | |
| DONALD A BURRIER & | VIRGINIA BURRIER JT TEN | 305 HURONIA BEACH DR | | | | HURON OH | 44839-1430 | |
| DONALD A BUX | CUST DONALD A BUX JR UGMA PA | 112 W 72ND ST #6G | | | | NEW YORK NY | 10023 | |
| DONALD A BUX | TR | UW HAZEL C BUX | FBO DONALD A BUX JR | 2133 ECHO LN | | WILMINGTON NC | 28403-6020 | |
| DONALD A BUX | | 2133 ECHO LN | | | | WILMINGTON NC | 28403-6020 | |
| DONALD A CAMPBELL | CUST | KAYTHRYN R BRZEZINSKI UNDER THE | NEW YORK U-G-M-A | 6143 PARRINGTON DRIVE | | INDIANAPOLIS IN | 46236-7339 | |
| DONALD A CASTO & | COLLEEN F CASTO JT TEN | 4 PETERSBROOK CIR | | | | LANCASTER NY | 14086 | |
| DONALD A CLEMENTS | | 19 HOUNDTRAIL DRIVE | | | | WATERDOWN ON  L0R 2H3 | | CANADA |
| DONALD A CLOW & | TONI JO CLOW JT TEN | 4511 TWIN PINE DR NE | | | | CEDAR RAPIDS IA | 52402-1727 | |
| DONALD A COLLEY | | 6948 ST RT 45 N W | | | | BRISTOLVILLE OH | 44402-9775 | |
| DONALD A COLLINS | | 6694 LIERMAN RD | | | | IMLAY CITY M | 48444-8504 | |
| DONALD A COLWELL | | 11 BORRELL STREET | KEILOR | | | VICTORIA 3036 | | AUSTRALIA |
| DONALD A COREY & | PAULA L COREY JT TEN | 167 BUENA VISTA BLVD | | | | WARREN PA | 16365-3427 | |
| DONALD A CORKRAN | | 1000 HICKORY HILL RD | | | | CHADDS FORD PA | 19317-9315 | |
| DONALD A COX | | 5936 FELLRATH | | | | TAYLOR MI | 48180-1180 | |
| DONALD A CRAWFORD | | 6921 BINGHAM | | | | DEARBORN MI | 48126-1871 | |
| DONALD A CRAWFORD & | ETHEL L CRAWFORD JT TEN | 6921 BINGHAM | | | | DEARBORN MI | 48126-1871 | |
| DONALD A CROOKE | | 10485 NATIONAL BLVD | APT 7 | | | LOS ANGELES CA | 90034-4616 | |
| DONALD A CRUSE & | MARGUERITE M CRUSE TEN COM | TRS | CRUSE LIVING TRUST U/A DTD | 567 N LIVINGSTON ST | | ARLINGTON VA | 22203-1024 | |
| DONALD A CUNNINGHAM JR | | 5398 GLENFEILD DR | | | | SAGINAW MI | 48603-5429 | |
| DONALD A CURTIS | | 157 W MAUMEE AVE | | | | NAPOLEON OH | 43545-1949 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONALD A CZYSZ | | 5269 SHRUBOAK | | | | STERLING HEIGHTS MI | 48310-3446 | |
| DONALD A DAVIS JR | | 1220 LIVE OAK DR | | | | MIDWEST CITY OK | 73110-1310 | |
| DONALD A DEAN & | JANE G DEAN TEN ENT | 727 HARDEN DR | | | | PITTSBURGH PA | 15229-1106 | |
| DONALD A DEHN | | 511 SOUTH GLENWOOD | | | | INDEPENDENCE MO | 64053-1009 | |
| DONALD A DELEEL | | 186 DENNISON RD | | | | MASSENA NY | 13662-3223 | |
| DONALD A DERESZ & | GRETCHEN ACHATZ DERESZ JT TEN | 1852 SW 24 ST | | | | MIAMI FL | 33145 | |
| DONALD A DERMER | | 1040 TIMBER CANYON AVE | | | | LAS VEGAS NV | 89129 | |
| DONALD A DEROP JR | | 1298 CRANBROOK | | | | SAGINAW MI | 48603-5443 | |
| DONALD A DIORIO | | BOX 24 | | | | BERKELEY SPRINGS WV | 25411-0024 | |
| DONALD A DIRVEN & | DORIS DIRVEN | TR | DONALD A DIRVEN & DORIS DIR | LIVING TRUST UA 10/27/94 | 18519 MANORWOO | CLINTON TWP MI | 48038-4816 | |
| DONALD A DOMEK | | 501 E 13TH ST | | | | BRODHEAD WI | 53520-1582 | |
| DONALD A DONALDSON & | GLADYS M DONALDSON JT TEN | 25735 STANFORD | | | | DEARBORN HGTS MI | 48125-1565 | |
| DONALD A DONNER & | PATRICIA DONNER JT TEN | 70 SUNNYBEACH DR | | | | UNION LAKE MI | 48387 | |
| DONALD A DOW JR | | 178 JOHNSON RD | | | | ROCHESTER NY | 14616-5142 | |
| DONALD A EDSON | | BOX 1395 | | | | CARLSBAD NM | 88221-1395 | |
| DONALD A EIDEN | | 7244 OSAGE | | | | ALLEN PARK MI | 48101-2473 | |
| DONALD A ELLIS | | 1689 ROSEDALE COURT | | | | WOODBRIDGE VA | 22191 | |
| DONALD A EVANS | | 14704 GRUBBS RD | | | | ATHENS AL | 35611-7431 | |
| DONALD A FENSTERMAKER | | 973 CENTER ST E | | | | WARREN OH | 44481-7815 | |
| DONALD A FENSTERMAKER & | HELEN J FENSTERMAKER JT TEN | 973 CENTER ST E | | | | WARREN OH | 44481-9306 | |
| DONALD A FICKE | | 4017 TREBOR DR | | | | CINCINNATI OH | 45236-1729 | |
| DONALD A FLEMING & | MARY KAY FLEMING JT TEN | 2486 HIGH CROSSING DR | | | | CRESCENT SPRINGS KY | 41017-1353 | |
| DONALD A FRANKLIN & | CAROL M FRANKLIN JT TEN | 2400 GUTHRIE COURT | | | | LOS ANGELES CA | 90034-1057 | |
| DONALD A GARDINER | | 14742 BEL AIR ESTATES | | | | COKER AL | 35452-3513 | |
| DONALD A GARDNER | | 8150 GARTH POINT LN | | | | RAPID RIVER MI | 49878-9230 | |
| DONALD A GARTZ & | GENEVIEVE P GARTZ JT TEN | 5203 HAMLET CIRCLE | | | | SPRING HILL FL | 34606-5362 | |
| DONALD A GILLIES | | 2E | 1420 SHERIDAN RD | | | WILMETTE IL | 60091-1848 | |
| DONALD A GROOBERT | | 397 HOPE HILL RD | | | | YALESVILLE CT | 06492-2228 | |
| DONALD A GROSS JR | | 7893 E JOSHUA TREE LN | | | | SCOTTSDALE AZ | 85250-7964 | |
| DONALD A GRUENTHER | | 5859 GLEN FOREST DR | | | | FALLS CHURCH VA | 22041-2531 | |
| DONALD A HADDEN | | 2908 MANLEY DR | | | | LANSING MI | 48910-3808 | |
| DONALD A HALE | | 1415 EAST FIRST STREET | | | | MCMINNVILLE OR | 97128-6068 | |
| DONALD A HANSON | | 1021 HENKE RD | | | | JANESVILLE WI | 53546-9294 | |
| DONALD A HARDING | | 2544 N 700 W | | | | GREENFIELD IN | 46140-9631 | |
| DONALD A HEAD | | 303 SMITH ST APT 817 | | | | CLIO MI | 48420-1364 | |
| DONALD A HENNING & | BONNA RAE HENNING JT TEN | 801 S LANSING ST | | | | ST JOHNS MI | 48879-2143 | |
| DONALD A HEWITT & | BEVERLY A HEWITT JT TEN | 12417 SILVER CREEK COURT | | | | CLIO MI | 48420 | |
| DONALD A HILDEBRAND | | 7 WINSTON PL | | | | FREDERICKSBURG VA | 22405-3052 | |
| DONALD A HOLDORF | | 1236 LAKESHORE DRIVE | | | | COLUMBIAVILLE MI | 48421 | |
| DONALD A HOPFINGER | | 107 ENGELHARDT DR | | | | BAY CITY MI | 48706 | |
| DONALD A HUNTER | | 25123 JEFFERSON COURT | | | | SOUTH LYON MI | 48178-1171 | |
| DONALD A HUNTER & | ANTOINETTE B HUNTER JT TEN | 25123 JEFFERSON COURT | | | | SOUTH LYON MI | 48178-1171 | |
| DONALD A IRWIN | | BOX 430 | | | | RUTHVEN ON  N0P 2G0 | | CANADA |
| DONALD A JACKSON | | 15026 EAST RENO | | | | CHOCTAW OK | 73020-7514 | |
| DONALD A JOHNSON | | G 6104 DETROIT ST | | | | MT MORRIS MI | 48458 | |
| DONALD A JOHNSON | | 1715 SPRING CREEK DR | | | | ROCHESTER HILLS MI | 48306-3257 | |
| DONALD A JOHNSON TOD | JILL L JOHNSON | 618 JUPITER DR - APT 4018 | | | | MADISON WI | 53718 | |
| DONALD A JULIO DORIS H | JULIO & | STEVEN A JULIO JT TEN | 94-1ST ST | | | LAURIUM MI | 49913-2011 | |
| DONALD A KALFAYN | | BOX 78 | | | | PARADISE MI | 49768-0078 | |
| DONALD A KESNER | | 11142 E 420 N RD | | | | INDIANOLA IL | 61850-9538 | |
| DONALD A KNOWLAN | | 401 LARIAT LANE | | | | VICTORIA TX | 77901-3273 | |
| DONALD A KOEPF | | 3709 GARNER RD | | | | AKRON MI | 48701-9751 | |
| DONALD A KOOS CUST | MAKAILA D KOOS UTMA KY | 79 CAMI CT | APT 112 | | | WALTON KY | 41094-1173 | |
| DONALD A KOOS CUST | MATTHEW A KOOS UTMA KY | 79 CAMI CT | APT 112 | | | WALTON KY | 41094-1173 | |
| DONALD A KOOS CUST | RAVEN A KOOS UTMA KY | 79 CAMI CT | APT 112 | | | WALTON KY | 41094-1173 | |
| DONALD A KREINSEN & | LORETTA P KREINSEN JT TEN | 126 DELRAY ROAD | | | | ROCHESTER NY | 14610-1212 | |
| DONALD A KURTH & | PATRICIA A KURTH JT TEN | 5436 N LIEB | | | | CHICAGO IL | 60630-1408 | |
| DONALD A LAHY & | DEBORAH W LAHY JT TEN | 4005 MONUMENT AVE | | | | RICHMOND VA | 23230-3907 | |
| DONALD A LANDUCCI | | 2729 E BRISTOL CT | | | | FRESNO CA | 93720-5344 | |
| DONALD A LISZAK | | 321 DOGWOOD LN | | | | DELTA OH | 43515-9122 | |
| DONALD A LOCKWOOD | | 10240 N STATE ROAD 1 | | | | OSSIAN IN | 46777-9751 | |
| DONALD A LONG | | 1910 TERI LANE | | | | ANDERSON IN | 46012-1951 | |
| DONALD A LONG & | JEAN F LONG JT TEN | 1910 TERI LANE | | | | ANDERSON IN | 46012-1951 | |
| DONALD A LUCARELLI JR | | 12760 INDIAN ROCK RD 803 | | | | LARGO FL | 33774-2329 | |
| DONALD A MAC GREGOR | | 1134 CHARLEVOIX AVE 8 | | | | PETOSKEY MI | 49770-8408 | |
| DONALD A MAC INTOSH | | 61 N THOMPSON LANE | | | | NORTH HUNTINGDON PA | 15642-9314 | |
| DONALD A MARCHITELLO | | 3140 COULTERVILLE RD | | | | MCKEESPORT PA | 15131-4249 | |
| DONALD A MARSHALL | | 219 SOUTH PROSPECT | | | | YPSILANTI MI | 48198-7916 | |
| DONALD A MCBURNETT | | 4002 LAFAYETTE DR | | | | POWDER SPRGS GA | 30127-2627 | |
| DONALD A MEIXSELL | | 9691 HARBOUR COVE CT | | | | YPSILANTI MI | 48197-6901 | |
| DONALD A MILLEDGE & | SHIRLEY A MILLEDGE JT TEN | 2035 TRASK LAKE ROAD | | | | BARTON CITY MI | 48705-9762 | |
| DONALD A MILLER | | 118 PRESTWICK DR | | | | BORDMAN OH | 44512-1015 | |
| DONALD A MILLIGAN | | 1009 DIANEWOOD DRIVE | | | | MANSFIELD OH | 44903-8830 | |
| DONALD A MILNER | | 410 NORTH COLONEY | | | | WALINGFORD CT | 06492 | |
| DONALD A MOLNAR | | 10 DONNA MARIE DR | | | | WELLAND ON  L3C 2X5 | | CANADA |
| DONALD A NEWMAN | | 925 LAKE ST | | | | ANGOLA NY | 14006-9281 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONALD A NEWMAN | | 162 CORONA AVE B | | | | LONG BEACH CA | 90803-3317 | |
| DONALD A NICELY | | BOX 3490 | | | | PINEVILLE LA | 71361-3490 | |
| DONALD A NIEWIADOMSKI | | 1309 LANE BLVD | | | | KALAMAZOO MI | 49001-3985 | |
| DONALD A NORTH SR & | VELMA J NORTH TR | UA 01/05/2005 | DONALD A NORTH SR & VELMA | REVOCABLE LIVING TRUST | 93 MAIN ST | W ALEXANDER PA | 15376 | |
| DONALD A NOVACK & | ELIZABETH B NOVACK JT TEN | 520 WINTERMANTLE AVE | | | | SCRANTON PA | 18505-2630 | |
| DONALD A OSTROWER & | ROBERTA S OSTROWER JT TEN | 50 FIELD LAND | | | | ROSLYN HEIGHTS NY | 11577-2637 | |
| DONALD A OUELLETTE | | 154 MAPLEWOOD RD | | | | SOUTHINGTON CT | 06489-2457 | |
| DONALD A OWENS | | 2409 WATERFORD DR | | | | TROY OH | 45373 | |
| DONALD A PAGE | | 420 BIRCH STREET | | | | RIVER FALLS WI | 54022-2613 | |
| DONALD A PALMER | | 3017 NE 86TH | | | | SEATTLE WA | 98115-3524 | |
| DONALD A PAUL & | MARLENE T PAUL JT TEN | 13370 CROMIE DRIVE | | | | WARREN MI | 48093-3162 | |
| DONALD A PAULSON & | DEBRA J PAULSON JT TEN | 1433 BELVIDERE ST | | | | EL PASO TX | 79912-1802 | |
| DONALD A PAYER | | 28280 ROY | | | | ST CLAIR SHRS MI | 48081-2949 | |
| DONALD A PEYER | | N 9141 BIG SPRING RD | | | | WHITEWATER WI | 53190 | |
| DONALD A PICKERING | | 92 EDGERSTOUNE RD | | | | PRINCETON NJ | 08540-6746 | |
| DONALD A PITTS | | 208 E FISHER ST B | | | | MONTICELLO IN | 47960-1728 | |
| DONALD A PLETZKE & | GERALDINE F PLETZKE JT TEN | 1809 S SHERMAN ST | | | | BAY CITY M | 48708-8192 | |
| DONALD A POJAR & | MARY ANN POJAR JT TEN | 1060 COMO PL | | | | ST PAUL MN | 55103-1321 | |
| DONALD A POLONOWSKI | | 5235 MYERS LAKE AVE | | | | BELMONT MI | 49306-9138 | |
| DONALD A PORTTEUS | | 1433 SIMMONS STREET | | | | MOUNT PLEASANT SC | 29464 | |
| DONALD A PRUETER | | BOX 177 | | | | AU GRES MI | 48703-0177 | |
| DONALD A RAINE | | 1 MACDOUGALL DRIVE | | | | BRAMALEA ON  L6S 3P3 | | CANADA |
| DONALD A RARICK & | JANET B RARICK JT TEN | BOX L | | | | RINGTOWN PA | 17967 | |
| DONALD A REX | | 1205 BLANCHARD | | | | FLINT MI | 48503-5378 | |
| DONALD A RICE | | 14339 CHARLOTTE HWY | | | | MULLIKEN MI | 48861-9702 | |
| DONALD A RIEDLINGER | | 6906 NILES DR | | | | LAUREL MD | 20707-3236 | |
| DONALD A RIVARD | TR THE DONALD A RIVARD TRUST U/A DTD 03/25/93 | 68 W CASS AVE | | | | MUNGER MI | 48747-9719 | |
| DONALD A ROBBINS | | 1810 MAGNOLIA AVE | | | | FLINT MI | 48503-4052 | |
| DONALD A ROBERTSON | | 34673 CHESTNUT RIDGE | | | | N RIDGEVILLE OH | 44039-3961 | |
| DONALD A ROBERTSON & | MARRY J ROBERTSON JT TEN | 34673 CHESTNUT RIDGE | | | | N RIDGEVILLE OH | 44039-3961 | |
| DONALD A ROOSE & | JOANN R ROOSE JT TEN | 3616 CREED AVE | | | | HUBBARD OH | 44425-9769 | |
| DONALD A ROSE & CHARLOTTE E | ROSE CUST MATTHEW RYAN ROSE | UNIF GIFT MIN ACT M | 1602 NEBOBISM | | | ESSEXVILLE MI | 48732-1612 | |
| DONALD A RUMPF | | 165 BENJAMIN AVE | | | | ROCHESTER NY | 14616-2924 | |
| DONALD A SAMSON | | 108 EAST 91ST ST APT 9B | | | | NEW YORK NY | 10128 | |
| DONALD A SANDY | | BOX 73 | | | | ROHRERSVILLE MD | 21779-0073 | |
| DONALD A SCAVELLA JR | | 250 MERTON APT 208 | | | | DETROIT MI | 48203-2287 | |
| DONALD A SCHNEIDER & | VIRGINIA M SCHNEIDER JT TEN | 514 RIVERSIDE DRIVE | | | | LINDEN MI | 48451-9026 | |
| DONALD A SCHULTZ | | 12730 N STAR DRIVE | | | | NORTH ROYALTON OH | 44133-5945 | |
| DONALD A SCHUMACHER SR | | 8903 LATREC AVE 3-108 | | | | ORLANDO FL | 32819 | |
| DONALD A SHWEDO | | 1838 OCEAN GROVE DR | | | | ATLANTIC BCH FL | 32233-5843 | |
| DONALD A SIVILOTTI | | 4848 N LYDELL AV 104 | | | | MILWAUKEE WI | 53217-5860 | |
| DONALD A SKELLEY & | R JOSEPH SKELLEY JT TEN | 3314 CATHEDRAL AVE NW | | | | WASH DC | 20008-3411 | |
| DONALD A SMITH | | 11 GRANT AVENUE | | | | GLENS FALLS NY | 12801-2608 | |
| DONALD A SOUZA | | 617 CLAUSER DR | | | | MILPITAS CA | 95035-3613 | |
| DONALD A SPAULDING | | 2311 READY RD | | | | CARLETON MI | 48117-9778 | |
| DONALD A STOCK | | 11 GRIST MILL CRT | | | | BOWMANVILLE ON  L1C 5C5 | | CANADA |
| DONALD A STOPA | | 7157 ELLICOTT RD | | | | LOCKPORT NY | 14094-9482 | |
| DONALD A SULKOWSKI & | LORRAINE M SULKOWSKI JT TEN | 1822 DURANGO DR | | | | THE VILLAGES FL | 32159-2309 | |
| DONALD A TEMPLAR | CUST D PAUL | TEMPLAR UGMA NY | 305 CONCORD AVE | | | EXTON PA | 19341-1761 | |
| DONALD A THALDORF & | EVANGELINE THALDORF JT TEN | 603 SOUTH MAINE | | | | COCHRANE WI | 54622-9502 | |
| DONALD A VAN HOVEN | | 5964 CHICAGO DRIVE | | | | ZEELAND MI | 49464-9668 | |
| DONALD A VANDERLUGT | | 2570 HAVERFORD | | | | TROY MI | 48098-2334 | |
| DONALD A WAGNER | | 15091 EAST ST RD | | | | MONTROSE MI | 48457-9328 | |
| DONALD A WAITE & | BETTY J WAITE JT TEN | 11208 RICE CREEK RD | | | | RIVERVIEW FL | 33569-5132 | |
| DONALD A WALL | | 5424 E YUCCA ST | | | | SCOTTSDALE AZ | 85254-4755 | |
| DONALD A WALTERS | | 104 ARLINGTON AVE | | | | STATEN ISLAND NY | 10303-1663 | |
| DONALD A WAYMAN & | JOY WAYMAN | TR WAYMAN FAM TRUST | UA 01/26/95 | 5400 RAFFERTY RD | | SANTA PAULA CA | 93060-9629 | |
| DONALD A WEISKIRCH | | 16696 GRATIOT | | | | HEMLOCK MI | 48626-9463 | |
| DONALD A WERTH | CUST ADAM | WERTH UGMA NY | 533 TRIMMER RD | | | SPENCERPORT NY | 14559-1017 | |
| DONALD A WESTFALL | | 2535 CHRISTMAS RUN | | | | WOOSTER OH | 44691-1309 | |
| DONALD A WHITE & | JOYCE A WHITE JT TEN | 5 DAVIS DRIVE | SALEM WOODS | | | NEWARK DE | 19702-2897 | |
| DONALD A WILDMAN | | 4032 KNOLL RIDGE DR | | | | CEDAR FALLS IA | 50613-7516 | |
| DONALD A WILLIAMSON & | BARBRA E WILLIAMSON JT TEN | 1764 WARRINGTON DR | | | | HENDERSON NV | 89052 | |
| DONALD A WILSON | | 8157 LITTLE JOE TR | | | | ATLANTA MI | 49709-9799 | |
| DONALD A WILSON & | PEARLINE WILSON JT TEN | 2801 S W JAMES ST | | | | TOPEKA KS | 66614-2232 | |
| DONALD A WISSING | | BOX 70033 | | | | RENO NV | 89570-0033 | |
| DONALD A WOOD | | 253 E PLYMOUTH RD | | | | TERRYVILLE CT | 06786-4201 | |
| DONALD A WORLEY | | 1447 SPRINGWATER | | | | CANYON LAKE TX | 78133-6152 | |
| DONALD A YUNKER | | 1979 180TH ST | | | | INWOOD IA | 51240 | |
| DONALD A YUNKER & | SYLVIA J YUNKER JT TEN | 1979 180TH ST | | | | INWOOD IA | 51240-7709 | |
| DONALD A ZIELINSKI & | SOCORRO ZIELINSKI JT TEN | 20908 MANDRAKE DR | | | | PFLUGERVILLE TX | 78660 | |
| DONALD ACKERMAN | | 3015 GLENHILLS WAY | | | | CINCINNATI OH | 45238-3448 | |
| DONALD AESCHLIMAN | TR REVOCABLE TRUST 11/27/91 | U/A DONALD AESCHLIMAN | 602 FOREST AVE | | | CRYSTAL FALLS MI | 49920-1519 | |
| DONALD ALEXANDER | | 5115 S 50 W | | | | ANDERSON IN | 46013-9500 | |
| DONALD ALLEN HADDEN & | THELMA MARIE HADDEN JT TEN | 2908 MANLEY DR | | | | LANSING MI | 48910-3808 | |
| DONALD ALVIN RUSSELL | | 1717 W PASADENA | | | | FLINT MI | 48504-2583 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONALD AMES MONTGOMERY & | JOANNE MONTGOMERY | TR MONTGOMERY FAM TRUST1 | UA 02/25/93 | 152 EL NIDO | | MONROVIA CA | 91016-1514 | |
| DONALD ANHEUSER BEIMES MOORE | | 13155 MAPLE DRIVE | | | | SAINT LOUIS MO | 63127-1902 | |
| DONALD ARMSTRONG | | 186 ARMSTRONG RD | | | | EVA AL | 35621-8102 | |
| DONALD ARTHUR WILLIAMS | | 25 GRACEWELL ROAD | | | | WETHERSFIELD CT | 06109-2824 | |
| DONALD B ARGERSINGER | | 18 FOX LAKE CIR | | | | SANTA RSA BCH FL | 32459-4272 | |
| DONALD B BATTERBEE | | 5790 ARBELA RD | | | | MILLINGTON MI | 48746-9763 | |
| DONALD B BAUMGARDNER & | VERA M BAUMGARDNER | TR | DONALD R & VERA M BAUMGAR | LIV TRUST UA 07/02/97 | 116 EUCLID AVE | CHARLES TOWN WV | 25414-1119 | |
| DONALD B BENEDETT & | BARBARA J BENEDETT JT TEN | 649 WABASHA AVE | | | | ST CHARLES MN | 55972-1118 | |
| DONALD B BLACKWELL | | 763 RANCHWOOD TRL | | | | WOODSTOCK GA | 30188-1913 | |
| DONALD B BLANCHARD & | CHLOE I BLANCH TR | UA 07/10/2002 | DONALD B BLANCHARD & CHLO | BLANCHARD TRUST | 1704 ILLINOIS | LANSING MI | 48906 | |
| DONALD B BRANDON JR | | 486 LAKESIDE | | | | WATERFORD MI | 48328-4038 | |
| DONALD B BRUMMETT | | 3113 GRAHAM RD | | | | FRANKLIN IN | 46131 | |
| DONALD B BUZYNISKI | | 216 AKRON STREET | | | | LOCKPORT NY | 14094-5145 | |
| DONALD B CLARK | | 4153 TREBOR DR | | | | CINCINNATI OH | 45236-1731 | |
| DONALD B COLEMAN & | SARAH L COLEMAN JT TEN | 17 FULL SWEEP | | | | HILTON HEAD SC | 29928-5229 | |
| DONALD B CORRIERE & | CAROL A CORRIERE TEN ENT | 1550 E RADERS LN | | | | BETHLEHEM PA | 18015-5533 | |
| DONALD B CROWE | | 2278 NEWTON TOMLINSON RD | | | | NEWTON FALLS OH | 44444 | |
| DONALD B DE FOE | | 30875 GRAND VIEW | | | | WESTLAND MI | 48186-5060 | |
| DONALD B DECKER | CUST ADAM LEE DECKER | UTMA IN | 4600 KRATZVILLE DR | | | EVANSVILLE IN | 47710 | |
| DONALD B DECKER | CUST BRITTANI MICHELLE DECKER | UTMA IN | 4600 KRATZVILLE RD | | | EVANSVILLE IN | 47710 | |
| DONALD B DECKER | CUST CATHERINE ANN DECKER | UTMA IN | 4600 KRATZVILLE RD | | | EVANSVILLE IN | 47710 | |
| DONALD B DECKER | CUST RYAN CHRISTOPHER DECKER | UTMA IN | 4600 KRATZVILLE RD | | | EVANSVILLE IN | 47710 | |
| DONALD B DELLINGER JR & | JANE C DELLINGER JT TEN | 1410 BEE TREE ROAD | | | | YORK PA | 17403-3602 | |
| DONALD B DIXON | TR UA 10/2/96 T DIXON TRUST | 3408 E CORTEZ ST | | | | PHOENIX AZ | 85028-2026 | |
| DONALD B DRAHER | | 1390 JUDY DR | | | | SIX LAKES MI | 48886-7712 | |
| DONALD B ELLIS | | 1441 BELFORD | | | | HOLLY MI | 48442-9413 | |
| DONALD B ENTWISTLE & | MERIDA L PINZON JT TEN | BOX 7 | | | | GASPORT NY | 14067-0007 | |
| DONALD B FORD | | 194 LAGRAND CT | | | | WHITE LAKE MI | 48383-2623 | |
| DONALD B GAUER | | 8875 EMERICK RD | | | | WEST MELTON OH | 45383 | |
| DONALD B GLYNN | | 8272 NEFF RD | | | | MT MORRIS MI | 48458-1300 | |
| DONALD B GOODMAN | CUST DAVID S GOODMAN UGMA PA | R D 2 | | | | ALLENTOWN PA | 18103-9801 | |
| DONALD B GOODNEY & | LINDA L GOODNEY JT TEN | 2173 KEWAUNEE DR | | | | TRAVERSE CITY MI | 49686-2083 | |
| DONALD B GORDON | | BOX 114 | | | | ORANGEVILLE OH | 44453-0114 | |
| DONALD B GREENE & | MELVA G GREENE JT TEN | 1099 MARYLAND AVE | | | | SPARTANBURG SC | 29307-5121 | |
| DONALD B GROSS & | DOROTHY GROSS JT TEN | 3 TREELINE DR 206 | | | | ROCHESTER NY | 14612-3453 | |
| DONALD B HAMILTON & | ALETA F HAMILTON JT TEN | 1504 STONEY CREEK DR | | | | ROCHESTER MI | 48307-1780 | |
| DONALD B HAMMOCK | | 519 BEAVER RUIN WAY | | | | LILBURN GA | 30047-3419 | |
| DONALD B HARVEY & | DOROTHY A HARVEY TEN ENT | MILLBOURNE GARDENS | APT 31-B | STEPHAN CT | | UPPER DARBY PA | 19082 | |
| DONALD B HORNING AS | CUSTODIAN FOR ANDREW LEE | HORNING U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 4140 NORSE WAY | | LONG BEACH CA | 90808-1531 | |
| DONALD B HUNT | | 8488 STABLES RD | | | | JACKSONVILLE FL | 32256-7264 | |
| DONALD B HUSTAD | | 740 BLIVEN RD | | | | EDGERTON WI | 53534-9506 | |
| DONALD B INGLE | | 7125 E SYCAMORE ST | | | | EVANSVILLE IN | 47715-3634 | |
| DONALD B IRLAND | | 218 IRONBRIDGE PL | | | | EULESS TX | 76040-5471 | |
| DONALD B JAEGER | | 29134 ROYCROFT | | | | LIVONIA MI | 48154-3804 | |
| DONALD B JETTY | | 3 SENECA ST | | | | BALDWINSVILLE NY | 13027-2312 | |
| DONALD B KLINE | | 190 BOB RIDGE RD | | | | ROACH MO | 65787-7152 | |
| DONALD B LAMAY | | 417 TICKNER ST | BOX 457 | | | LINDEN MI | 48451-9003 | |
| DONALD B LANDIS | | 3935 WOLCOTT TER | | | | WEST BLOOMFIELD MI | 48323-1078 | |
| DONALD B MCCAY | | 1347 HONEYSUCKLE LANE | | | | HASTINGS MN | 55033-2459 | |
| DONALD B MILLIRON | | 1240 TOBIAS RD | | | | CLIO MI | 48420 | |
| DONALD B PARRISH | TR | DONALD B PARRISH TRUST U/A DTD 4 | 1400 POYNTZ | | | MANHATTAN KS | 66502 | |
| DONALD B PEARCE & | FRANCES L PEARCE JT TEN | 6521 DEEPFORD ST | | | | SPRINGFIELD VA | 22150-1329 | |
| DONALD B PENNINGTON | | BOX 559 | | | | YORK PA | 17405-0559 | |
| DONALD B RICHARDS | | 85 GREEN ROAD | | | | ALPHARETTA GA | 30004-3716 | |
| DONALD B RIDER & | JAN E RIDER JT TEN | 2352 WEST SUNBURY RD | BOX 72 | | | BOYERS PA | 16020-1720 | |
| DONALD B RODKEY & | MARGARET A RODKEY JT TEN | 5105 ATLANTIC CT 3 | | | | CAPE CORAL FL | 33904-5600 | |
| DONALD B RUSSELL & | LORRAINE RUSSELL JT TEN | 18157 MANORWOOD W | | | | CLINTON TOWNSHIP MI | 48038-1244 | |
| DONALD B SCHLEGEL | | 13 MARCEL RD | | | | CLIFTON PARK NY | 12065-4504 | |
| DONALD B SILVER | | 8123 GROTON LANE | | | | INDIANAPOLIS IN | 46260-2821 | |
| DONALD B SILVERTHORN | | 9539 W COUNTY RD A | | | | EVANSVILLE WI | 53536-9514 | |
| DONALD B SIMONS & | PHYLLIS J SIMONS JT TEN | 10352 HALSEY RD | | | | GRAND BLANC MI | 48439-8323 | |
| DONALD B SMALL & | MARGARET B SMALL JT TEN | 28 PINE ST | | | | CORNWALL HUDSON NY | 12520-1131 | |
| DONALD B SMITH TOD | PATRICIA A SMITH | SUBJECT TO STA TOD RULES | 1875 FERNDALE AV SW | | | WARREN OH | 44485-3954 | |
| DONALD B SUDNIK | | 528 70TH ST | | | | HOLMES BEACH FL | 34217-1206 | |
| DONALD B WALDEN | | 7 ARDEN ST | | | | NEEDHAM MA | 02492-3815 | |
| DONALD B WHITE | | 10799 ALLIANCE DR 108 | | | | CAMBY IN | 46113-8921 | |
| DONALD B WOLFE | | 970 NW 1351ST RD | | | | ODESSA MO | 64076-8304 | |
| DONALD B YOUNG & | ELSIE W YOUNG TEN ENT | 226 S 4TH ST | | | | LEWISBURG PA | 17837-1806 | |
| DONALD B YOUNG JR & | MARYBETH YOUNG TEN ENT | CHURCH RD | | | | GRATEFFORD PA | 19426 | |
| DONALD B YOUNGBLOOD | | 4951 HILLMAN TER | | | | NORTH PORT FL | 34288 | |
| DONALD B ZAGER | | 1010 CEDAR GROVE RD | | | | WYNNEWOOD PA | 19096-2006 | |
| DONALD BAILEY & | ARMAND BAILEY JT TEN | 5500 BRITE DRIVE | | | | BETHESDA MD | 20817-6305 | |
| DONALD BANY & | DORIS BANY TEN ENT | BOX 114 | | | | STATE COLLEGE PA | 16804-0114 | |
| DONALD BARCHENGER | | BOX 303 | | | | ALBANY MN | 56307-0303 | |
| DONALD BARTAK | | 146 GRACE LANE | | | | CHICAGO HEIGHTS IL | 60411-1011 | |
| DONALD BAUER & | KATHLEEN BAUER JT TEN | 27475 VISTA DE TORO | | | | SALINAS CA | 93908-8914 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONALD BAURICHTER | | 3870 HIGHLAND SHORE LANE | | | | OSHKOSH WI | 54904-9368 | |
| DONALD BECKER | CUST REBECCA JOYCE BECKER | UTMA OK | 419 BELAIR | | | BLACKWELL OK | 74631-5103 | |
| DONALD BEDIGAN | | 1101 HOLLOWAY | | | | SAN FRANCISCO CA | 94132-2727 | |
| DONALD BEGER & | MAUREEN BERGER JT TEN | 28265 GREEN WILLOW ST | | | | FARMINGTN HLS MI | 48331-2754 | |
| DONALD BEHNKE | | THE MAPLES RESORT | | | | CARP LAKE MI | 49718 | |
| DONALD BEHRSTOCK | | 8600 W PICO BLVD | | | | LOS ANGELES CA | 90035-2302 | |
| DONALD BENJAMIN GODFREY | | 901 LAFAYETTE ROAD | | | | NEWARK DE | 19711-3136 | |
| DONALD BISHOP | | 32 CHEYENNE DR SE | | | | GIRARD OH | 44420-3606 | |
| DONALD BLAZEJOWSKI | CUST MEGAN BLAZEJOWSKI UGMA C | 354 BALDWIN DR | | | | BRISTOL CT | 06010-3082 | |
| DONALD BOSTROM | | 1151-153RD LANE NE | | | | HAM LAKE MN | 55304 | |
| DONALD BRANCIFORTE | | 58 SUNNYSLOPE DR | | | | MIDDLETOWN CT | 06457-5433 | |
| DONALD BRANUM | CUST ASHLEY G H BRANUM | UTMA MA | 19 IRVINGTON ST | | | WABAN MA | 02468-1905 | |
| DONALD BRIAN DAVIES | | 11573 STABLEWATCH | | | | CINCINNATI OH | 45249-1394 | |
| DONALD BRIGGS & | LOUISE BRIGGS JT TEN | 1031 WAGONER DRIVE | | | | WILMINGTON DE | 19805-1066 | |
| DONALD BRISSON & | BERNICE BRISSON TR | UA 06/26/2000 | DONALD & BERNICE BRISSON R | TRUST | 19062 DIJON | EASTPOINTE MI | 48021-2015 | |
| DONALD BRUCE MURRAY JR | | 15 JEROME AVENUE | | | | BURLINGTON CT | 06013-2407 | |
| DONALD BRUCE SCOTT | | 8885 RIO SAN DIEGO DR 215 | | | | SAN DIEGO CA | 92108-1626 | |
| DONALD BRUCE WILKINS & | MARGARET RICHARDSON WILKINS JT | 4648 INISHEER DR | | | | TALLAHASSEE FL | 32309-2418 | |
| DONALD BRUCE WINTERS | | 1031 VLY SUMMIT RD | | | | GREENWICH NY | 12834 | |
| DONALD BULRISS | | 123 EAGLESFIELD WAY | | | | FAIRPORT NY | 14450-4406 | |
| DONALD BURIK | | 1728 JAMES ST | | | | MONROEVILLE PA | 15146-3814 | |
| DONALD BURNS & | JUDY BURNS JT TEN | 2455 MINORS BRANCH RD | | | | GRAVEL SWITCH KY | 40328-9300 | |
| DONALD BUYACK & | CLARA M BUYACK | TR DONALD BUYACK LIVING TRUST | UA 04/24/96 | 6275 S STATE RD | | GOODRICH MI | 48438-8853 | |
| DONALD C ACKETT | | 6551 TOWNLINE LAKE RD | | | | HARRISON MI | 48625-9084 | |
| DONALD C AMES & | ELSIE M AMES JT TEN | 455 ORIOLE | | | | ELMHURST IL | 60126-4107 | |
| DONALD C ANDERSON | | 33 LORING CT APT B | | | | BALTIMORE MD | 21219-1432 | |
| DONALD C ANDREWS | | 2386 EGLESTON | | | | BURTON MI | 48509-1100 | |
| DONALD C ARNOLD & | SUZANNE J ARNOLD JT TEN | 404 N PINEGROVE CIRCLE | | | | WICHITA KS | 67212-5154 | |
| DONALD C BEARD | | 268 HERBERT ST | | | | MILFORD CT | 06460-1613 | |
| DONALD C BENNETT | | 19325 BLOOM | | | | DETROIT MI | 48234-2430 | |
| DONALD C BERKETT | | 2891 SHABONNE LN | | | | NORTH PORT FL | 34286-4322 | |
| DONALD C BERKHOLZ | | 31700 CYRIL | | | | FRASER MI | 48026 | |
| DONALD C BERMEL | | 1923 WESTHAMPTON CT | | | | VERO BEACH FL | 32966-5141 | |
| DONALD C BLANK | | 2032 N ERIE | | | | TOLEDO OH | 43611 | |
| DONALD C BLOOME | TR DONALD C BLOOME LIVING TRUST | UA 8/6/99 | 4184 DAWSON | | | WARREN MI | 48092-4316 | |
| DONALD C BOARD & | LINDA M BOARD JT TEN | 122 SOUTH HIAWATHA DRIVE | | | | HAILEY ID | 83333-5052 | |
| DONALD C BOOK & | DOROTHY BOOK TEN ENT | 240 PROSPECT RD 1 | | | | SUGARLOAF PA | 18249-3625 | |
| DONALD C BRANDENSTEIN & | DONNA L BRANDENSTEIN JT TEN | 1215 E LINDSEY AVE | | | | MIAMISBURG OH | 45342-2535 | |
| DONALD C BRISTOL & | NATHALEEN J BRISTOL JT TEN | 4240 S CAMINO DEL TEJON | | | | GREEN VALLEY AZ | 85614 | |
| DONALD C BURBAS | | 1500 BROCKER RAOD | | | | METAMORA MI | 48455 | |
| DONALD C BUTLER | | 214 JORDAN ST | | | | ADRIAN MI | 49221-3301 | |
| DONALD C CALLAHAN & | LILLIAN L CALLAHAN JT TEN | 225 PAYNTER DRIVE | MIDDLEBORO CREST | | | WILMINGTON DE | 19804-1304 | |
| DONALD C CARICO SR & | SARAH FRANCES CARICO JT TEN | 119 MONTEREY BLVD | | | | SAN FRANCISCO CA | 94131-3236 | |
| DONALD C CHAPLIN SR | | 2709 TRANSIT ROAD | | | | NEWFANE NY | 14108 | |
| DONALD C CHASE | | 5437 N MCKINLEY RD | | | | FLUSHING MI | 48433-1132 | |
| DONALD C CHOPCHINSKI | | PO BOX 853 | | | | KELLEYS IS OH | 43438-0853 | |
| DONALD C CHRESTENSEN | | 805 TEN BOOM LANE | | | | XENIA OH | 45385 | |
| DONALD C CHRESTENSEN & | VIVIAN H CHRESTENSEN JT TEN | 805 TEN BOOM LANE | | | | XENIA OH | 45385 | |
| DONALD C CLOUGH | | 302 WARREN | | | | FLUSHING MI | 48433-1766 | |
| DONALD C COLEGROVE | | 153 IVY BROOK LANE | | | | FAIRFIELD GLADE TN | 38558-8669 | |
| DONALD C CRAWFORD | | 10 TURNBERRY LANE | | | | CLIFTON PARK NY | 12065-1117 | |
| DONALD C CROEGER & | HELEN JEAN CROEGER JT TEN | 5024 N KILDARE AVE | | | | CHICAGO IL | 60630-2605 | |
| DONALD C CURRIER & | CLAIRE A CURRIER JT TEN | 45 PACKARD DR | | | | BRAINTREE MA | 02184-3918 | |
| DONALD C DAVIS | | 5183 GREENVILLE RD | | | | KINSMAN OH | 44428 | |
| DONALD C DAVIS & | ANN M DAVIS JT TEN | 244 GRAND ST | | | | MORGANTOWN WV | 26501-7509 | |
| DONALD C DEANE | | 5155 N IGHT ST 44C | | | | COLUMBUS OH | 43214-1525 | |
| DONALD C DENNY JR | | 1600 W MEADOW LANE | | | | VISALIA CA | 93277-2248 | |
| DONALD C DOTY | | 1685 DOTY | | | | MONROE MI | 48162-9126 | |
| DONALD C ELLISON | | 2822 COOK ROAD | | | | SPRING VALLEY OH | 45370-9716 | |
| DONALD C FALLIS | | 215 S LAKESHORE DR 9 | | | | LUDINGTON MI | 49431-2076 | |
| DONALD C FAUGHN | | 324 LAKESIDE DR | | | | FAIRFIELD BAY AR | 72088-2602 | |
| DONALD C FOSS | | 11 MAPLE RIDGE LANE | | | | WESTFORD VT | 05494-9658 | |
| DONALD C FRECK | | 117 LAKEWOOD VILLAGE | | | | MEDINA NY | 14103-1848 | |
| DONALD C FRISBIE | | 9117 BENTON RD | | | | GRAND LEDGE MI | 48837-9433 | |
| DONALD C GIBSON JR | | 325 S WALDEN LN D | | | | WELLINGTON OH | 44090-9383 | |
| DONALD C GLENZ | | 77 QUAIL LANE | | | | ROCHESTER NY | 14624-1062 | |
| DONALD C GOODFELLOW | | 6660 KINSMAN RD | | | | PITTSBURGH PA | 15217-1311 | |
| DONALD C GREEN | | 15156 THORN | TWSP ROAD 403 NW | | | THORNVILLE OH | 43076 | |
| DONALD C GRIEVE | TR U/A | DTD 06/24/93 THE DONALD C | GRIEVE TRUST | 1117 WHEATON OAKS DRIVE | | WHEATON IL | 60187-3048 | |
| DONALD C H KING | C/O FLORENCE NAVIDA BISHOP BOST | 3250 WHILSHIRE BLVD | STE 310 | | | LOS ANGELES CA | 90010 | |
| DONALD C HARRINGTON & | GLORIA M HARRINGTON TR | UA 09/26/1984 | HARRINGTON LIVING TRUST | 1208 S MCCULLOCH BLVD | | LK HAVASU CTY AZ | 86406-8963 | |
| DONALD C HARRIS | | 4007 TALMAGA LN | | | | GREENSBORO NC | 27410-9413 | |
| DONALD C HART | | 41 PRESTON AVE EXT | | | | BRIDGETON NJ | 08302-1464 | |
| DONALD C HERRMANN | | 1082 JAMISON STREET | | | | HARTSVILLE PA | 18974-1063 | |
| DONALD C HILL & | ROSEMARY HILL JT TEN | 9800 SOUTH MASSASOIT AVENUE | | | | OAK LAWN IL | 60453-3653 | |
| DONALD C HOFFMAN | CUST AUSTIN | HOFFMAN STEPHENS UGMA MN | 1107 55TH AVE | | | AMERY WI | 54001-4015 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONALD C HOFFMAN | CUST SCOTT | WESLEY STEPHENS UGMA MN | 1107 55TH AVE | | | AMERY WI | 54001-4015 | |
| DONALD C HOLMES | | 696 LEESBURG RD | | | | PELAHATCHIE MS | 39145 | |
| DONALD C HOMAN | | 1025 N PINE ST | | | | JANESVILLE WI | 53545-1542 | |
| DONALD C JACKETT | | 9889 GENESEE RD | | | | MILLINGTON MI | 48746-9762 | |
| DONALD C JOCHEM & | PATRICIA M JOCHEM JT TEN | 2262 CALLE CUESTA | | | | SANTA FE NM | 87505-5238 | |
| DONALD C JOHNSTON & | J JUNE JOHNSTON JT TEN | 235 VILLAGE CT | | | | WASHINGTON PA | 15301-5274 | |
| DONALD C KINCHELOE | | 4414 NW LAKE DR | | | | LEES SUMMIT MO | 64064-1485 | |
| DONALD C KISABETH & | DORIS J KISABETH JT TEN | 4511 SE 6TH PLACE 105 | | | | CAPE CORAL FL | 33904 | |
| DONALD C KLIPPEL | | 633 E HIGHWAY 62 | | | | BOONVILLE IN | 47601-9608 | |
| DONALD C KUGEL | | 1318 WEST BARNES | | | | LANSING MI | 48910-1212 | |
| DONALD C KUGEL & | JOHNNIE C KUGEL JT TEN | 1318 WEST BARNES | | | | LANSING MI | 48910-1212 | |
| DONALD C KUKUK SR | | 8570 MARSH ROAD | | | | ALGONAC MI | 48001-3902 | |
| DONALD C LAFOREST | | 13312 TUSCOLA ROAD | | | | CLIO MI | 48420-1870 | |
| DONALD C LANDIS & | JOYCE ANN LANDIS | TR LANDIS LIVING TRUST | UA 12/19/97 | 1320 PASA TIEMPO | | LEANDER TX | 78641 | |
| DONALD C LAW & | JACQUELINE W LAW JT TEN | 37793 CEDAR RD RUMBLY MARSH | | | | SELBYVILLE DE | 19975 | |
| DONALD C LYLES | | 37 MILLBROOK DR | | | | WILLINGBORO NJ | 08046-3152 | |
| DONALD C MANNING & | MARGARET M MANNING JT TEN | 3133 NW 60TH | | | | OKLAHOMA CITY OK | 73112-4204 | |
| DONALD C MANNING & | MILDRED L MANNING JT TEN | 99 HAWKINS ROAD | | | | WINCHESTER NH | 03470-2405 | |
| DONALD C MASSON | | 2421 S SHERIDAN RD | | | | LENNON MI | 48449-9728 | |
| DONALD C MATTICE | | 621 COONEY RD | | | | CALEDONIA NY | 14423-9772 | |
| DONALD C MCALLISTER | | 296 WEST RIDGE ROAD | | | | NOTTINGHAM PA | 19362 | |
| DONALD C MERRITT | | 2919 HARFORD RD | | | | HYDES MD | 21082-9601 | |
| DONALD C MEYERS | | 281 7TH ST SW | | | | STRASBURG OH | 44680 | |
| DONALD C MICHAELS & | FRANCES L MICHAELS JT TEN | 6209 SILVER LAKES DR W | | | | LAKELAND FL | 33810-7439 | |
| DONALD C MILNER | | 35738 SCHMID | | | | NEW BALTIMORE MI | 48047-2440 | |
| DONALD C MILNER | | 35738 SCHMIT | | | | NEW BALTIMORE MI | 48047-2440 | |
| DONALD C MORRISON & | MARJORIE ANN MORRISON & | SINDA SUE WORTINGER JT TEN | 266 UNION CITY RD | | | COLDWATER MI | 49036-8271 | |
| DONALD C MORRISON MARJORIE | ANN MORRISON & LINDA LEW | MORRISON JT TEN | 266 UNION CITY RD | | | COLDWATER MI | 49036-8271 | |
| DONALD C MULLINS & | LINDA MAY MULLINS JT TEN | 51170 JUDD | | | | BELLEVILLE MI | 48111-9347 | |
| DONALD C NEWBURY | | PO BOX 201 201 | | | | SOUTHINGTON OH | 44470-0201 | |
| DONALD C NICHOLS | | 4635 LUM RD | | | | LUM MI | 48412-9383 | |
| DONALD C NICKELS | | 301 OTTAWA ST | APT 303 | | | COOPERSVILLE MI | 49404-1263 | |
| DONALD C ORR | | 2521 NORTH RIVER RD NE | | | | WARREN OH | 44483-2637 | |
| DONALD C OSSMAN | | 19975 APPOLINE | | | | DETROIT MI | 48235-1118 | |
| DONALD C PASQUINI | | 1558 ELSDON CIR | | | | CARMICHAEL CA | 95608-6015 | |
| DONALD C PATRICK | | 321 LAMSON ST | | | | GRAND LEDGE MI | 48837-1711 | |
| DONALD C PAUL | | 361 AUGUSTINE ST | | | | ROCHESTER NY | 14613-1309 | |
| DONALD C PEARSON & | JANET R PEARSON JT TEN | 3116 LINDENWOOD LN | | | | GLENVIEW IL | 60025-2651 | |
| DONALD C PHILLIPS | | 116 CLEAR BROOK DR | | | | DAYTON OH | 45440-4335 | |
| DONALD C PHILLPOTTS & | JUDIENE M PHILLPOTTS | TR UA 4/6/01 | DONALD C PHILLPOTTS & JUDIE | PHILLPOTTS REVOCABLE | 1106 TRIER ST | SAGINAW MI | 48602 | |
| DONALD C POLLOCK & | JOAN H POLLOCK JT TEN | 321 ALETHA LN | | | | MILLERSVILLE PA | 17551 | |
| DONALD C PRATT | | 816 KNOTTYWOOD DR | | | | LAVONIA GA | 30553 | |
| DONALD C REYNOLDS | | 802 HAMLIN PARMA TOWNLINE RD | | | | HILTON NY | 14468 | |
| DONALD C REYNOSA | | 10318 GOTHIC AVE | | | | GRANADA HILLS CA | 91344-6821 | |
| DONALD C RICHARDS | | 7 SMITH AVENUE | | | | NEWPORT RI | 02840-1725 | |
| DONALD C ROCHE | | 25 SOUTH ST APT 8 | | | | MARCELLUS NY | 13108 | |
| DONALD C SHALLCROSS & | J CONSTANCE SHALLCROSS JT TEN | 8224 S EVANSTON AVE | | | | TULSA OK | 74137-1336 | |
| DONALD C SIEBER & | MARILYN A SIEBER JT TEN | 6339 SOUTH 30TH STREET | | | | KALAMAZOO MI | 49048-9346 | |
| DONALD C SMITH & | LINDA B SMITH TEN ENT | 190 FROGHOLLOW RD | | | | CHURCHVILLE PA | 18966-1031 | |
| DONALD C SONGSTAD | | 137 CROSWELL ROAD | | | | COLUMBUS OH | 43214-3007 | |
| DONALD C SPAULDING | | 8 TATOMUCK RD EAST | | | | POUND RIDGE NY | 10576-1433 | |
| DONALD C SPELL | | 6001 E CR 850 N | | | | MOORELAND IN | 47360 | |
| DONALD C SPELL | | 6001 W 850 N | | | | MOORELAND IN | 47360 | |
| DONALD C STRUGALA | | 945 KENILWORTH | | | | CLAWSON MI | 48017-1018 | |
| DONALD C STUDLEY | | PO BOX 55 | | | | CLEVELAND GA | 30528-0001 | |
| DONALD C SWINDLE | | 10751 N RAINBOW LANE | | | | MOORESVILLE IN | 46158-6685 | |
| DONALD C TAYLOR & | CHRISTINE L TAYLOR JT TEN | 1814 SO QUEEN WAY | | | | LAKEWOOD CO | 80232-6176 | |
| DONALD C THAYER & | JUNE THAYER JT TEN | 15 VALLEY LANE | | | | AVON NY | 14414-1040 | |
| DONALD C THOMAS | C/O DAVID M THOMAS | 38 GREENBRIAR DR | | | | LANCASTER NY | 14086-1038 | |
| DONALD C THOMAS | | 2285 NEBRASKA | | | | SAGINAW MI | 48601-5328 | |
| DONALD C THOMAS & | CHRISTINA M THOMAS JT TEN | C/O DAVID M THOMAS | 38 GREENBRIAR DR | | | LANCASTER NY | 14086-1038 | |
| DONALD C THORNTON & | JANICE C THORNTON JT TEN | 44 CRESTVIEW DRIVE | | | | WHITESBORO NY | 13492-2211 | |
| DONALD C TINGLER & | ESTA B TINGLER JT TEN | HC 68 BOX 30 | | | | SMITHVILLE WV | 26178-9731 | |
| DONALD C TRIBIT | | 173 MERCER MILL RD | | | | LANDENBERG PA | 19350-9124 | |
| DONALD C VIBBER & | DAVID E VIBBER JT TEN | 37 POWDER RIDGE RD | | | | ENFIELD CT | 06082-4711 | |
| DONALD C WEAVER | | 659 WEBB DR | | | | SPARTANBURG SC | 29303-2513 | |
| DONALD C WINKLEY | | 4518 GREENSBORO DRIVE | | | | CORPUS CHRISTI TX | 78413-2126 | |
| DONALD C WOOD | | 2900 CAMINO TASSAJARA | | | | DANVILLE CA | 94506-6103 | |
| DONALD C WYSONG | | 2865 E F 30 | | | | MIKADO MI | 48745 | |
| DONALD C CAMP & | BEVERLY CAMP JT TEN | 1006 PITNEY RD | | | | ABSECON NJ | 08201-9716 | |
| DONALD CAMPBELL | | 8332 E SALINAS DR | | | | TUSCON AZ | 85730-2651 | |
| DONALD CARTER | | 1723 DOG LEG DR | | | | VENICE FL | 34285 | |
| DONALD CARTER | | 4301 NORFOLK AVE | | | | BALTIMORE MD | 21216-1137 | |
| DONALD CAUDILL & | JANICE CAUDILL JT TEN | 1148 BIT PLACE | | | | W CARROLLTON OH | 45449-2116 | |
| DONALD CELMER | | 39413 HEATHERHEATH DRIVE | | | | CLINTON MI | 48038-2644 | |
| DONALD CHAN & | KWAI YING CHAN | TR DONALD CHAN TRUST | UA 09/21/95 | 10 CONFUCIUS PLAZA 14A | | NEW YORK NY | 10002-6718 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONALD CHENEY | | 129 PORTSMOUTH AV B3 | | | | STRATHAM NH | 03885-2420 | |
| DONALD CHESS | | 1311 SIFLY ROAD | | | | ORANGEBURG SC | 29118-1333 | |
| DONALD CHIPKIN & | NANETTE CHIPKIN JT TEN | 608 N DOUGLASS AVE | | | | MARGATE NJ | 08402-1933 | |
| DONALD CHRISTENSEN | | 217 S CONCORD AVE | | | | WATERTOWN WI | 53094-5115 | |
| DONALD CHURCH JR | | 104 CLARENCE ST | | | | HOLLY MI | 48442-1414 | |
| DONALD CLARK & | JANE C CLARK JT TEN | 4701 HAMLETS GROVE DR | | | | SARASOTA FL | 34235-2237 | |
| DONALD COGILL | | 6827 FREEMAN ST | | | | NIAGARA FALLS ON L2E 5T8 | | CANADA |
| DONALD COMPTON & | DAVID V COMPTON & | CARLA L COMPTON & | GREG S COMPTON JT TEN | 2 HUDSON | | CARLETON MI | 48117-9197 | |
| DONALD COMSTOCK | | 6045 LANGE RD | | | | BIRCH RUN MI | 48415-8749 | |
| DONALD CORYELL & | CHRISTINE CORYELL JT TEN | 15 HAVANOGOTTA RD | | | | MINERAL BLUFF GA | 30559 | |
| DONALD COX | | 16904 WASHBURN | | | | DETROIT MI | 48221-3406 | |
| DONALD CRANE | | 315 JUDAH LOGAN ROAD | | | | BEDFORD IN | 47421 | |
| DONALD CROWE | | 3723 REEDS CORNERS RD | | | | CANANDAIGUA NY | 14424-8826 | |
| DONALD CRYER | | 383 HARRISBURG HILL RD | | | | ALEXANDRIA KY | 41001-9150 | |
| DONALD CUNNINGHAM | | 13182 SR 104 | | | | ASHVILLE OH | 43103 | |
| DONALD D ALLEN | | 9309 W BRISTOL | | | | SWARTZ CREEK MI | 48473-8559 | |
| DONALD D ALLEN | | 35517 79TH AVENUE | | | | LAWTON MI | 49065-9424 | |
| DONALD D ALVERSON | | 4846 TREAT HWY | | | | ADRIAN MI | 49221-8640 | |
| DONALD D AQUILA & | BARBARA A AQUILA JT TEN | 53 HOLTON ST | | | | SEWAREN NJ | 07077-1434 | |
| DONALD D ARNOLD | | 10140 S AIRPORT ROAD | | | | ATLANTA MI | 49709-9002 | |
| DONALD D BAETEN & | FLORENCE G BAETEN JT TEN | 1361 GRAYSTONE CT | | | | DE PERE WI | 54115-8272 | |
| DONALD D BALMER | | 4651 PARES RD | | | | DIMONDALE MI | 48821-9727 | |
| DONALD D BARNETT JR | | 3310 ELM SWAMP RD | | | | LEBANON IN | 46052-8238 | |
| DONALD D BARTON | | 2616 LONE ROAD | | | | FREELAND MI | 48623 | |
| DONALD D BELL | | 38350 SHELBY DR | | | | WESTLAND MI | 48186-5493 | |
| DONALD D BELLER | | 4864 OMENA CT | | | | STERLING HGTS MI | 48314-1947 | |
| DONALD D BERRY | | 104 WEST SMITH ST | | | | BAY CITY M | 48706-3602 | |
| DONALD D BOIVIN | | BOX1413 | | | | SAN JOSE CA | 95109-1413 | |
| DONALD D BROKAW | | 414 NW KNIGHTS AVE 777 | | | | LAKE CITY FL | 32055-7247 | |
| DONALD D BROWER | | 4669 MARTIN ST | | | | HAMILTON MI | 49419-9704 | |
| DONALD D CAETANO | | 9 VICTOR RD | | | | BEACON NY | 12508-3936 | |
| DONALD D CALLAHAN | | 1223 MAGINN CT | | | | MT MORRIS MI | 48458-1786 | |
| DONALD D CAMPBELL | | BOX 1653 | | | | BIRMINGHAM MI | 48012-1653 | |
| DONALD D CAMPBELL & | J ELAINE CAMPBELL JT TEN | BOX 1653 | | | | BIRMINGHAM MI | 48012-1653 | |
| DONALD D CARTER & | SUZANNE A CARTER JT TEN | 3765 E N TERRITORIAL | | | | ANN ARBOR MI | 48105-9320 | |
| DONALD D CLARK | | 452A GLENSPRINGS DR | | | | SPRINGDALE OH | 45246-3112 | |
| DONALD D COLE | | 7411 MUNSEY ROAD | | | | CORRYTON TN | 37721-4703 | |
| DONALD D COOPER & | MARGARET M COOPER JT TEN | 601 HILLEN RD | | | | TOWSON MD | 21286-7346 | |
| DONALD D COOPER & | MARGARET M COOPER ENT | 601 HILLEN RD | | | | TOWSON MD | 21286-7346 | |
| DONALD D COX | | 1384 E RICHMOND AVE | | | | FRESNO CA | 93720-2241 | |
| DONALD D CRAIG | | 2121 NORTH PURDUM STREET | | | | KOKOMO IN | 46901-1442 | |
| DONALD D DAVIDSON | | 351 JENKINS RD | | | | FORSYTH MO | 65653-5233 | |
| DONALD D DAVIS | | 458 VAUGHAN DRIVE N | | | | SATSUMA AL | 36572-2858 | |
| DONALD D DELANEY | | 44675 ROBSON | | | | BELLEVILLE MI | 48111-1342 | |
| DONALD D DEWAR | | 2283 W WILLARD RD | | | | CLIO MI | 48420-8847 | |
| DONALD D DOMBROWSKI | | 4294 GLOVER RD | | | | ALMONT MI | 48003-8805 | |
| DONALD D DOMBROWSKI & | SHARON R DOMBROWSKI JT TEN | 4294 GLOVER RD | | | | ALMONT MI | 48003-8805 | |
| DONALD D DONAGRANDI & | DORIS J DONAGRANDI TR | UA 11/27/1992 | DONALD D & DORIS J DONAGRA | TRUST | 9810 HART LAKE | OTTER LAKE MI | 48464-9421 | |
| DONALD D DUDLEY | | BOX 93 | | | | CALEDONIA MO | 63631-0093 | |
| DONALD D DULEY | | 3030 DONNELLY | | | | KANSAS CITY MO | 64129-1547 | |
| DONALD D ENDICOTT | | 1432 S 43RD ST | | | | KANSAS CITY KS | 66106-1804 | |
| DONALD D ERICKSON & | CAROL S ERICKSON JT TEN | BOX 181 | | | | KELLIHER MN | 56650-0181 | |
| DONALD D FARRIS | | 3560 KNOTSBERRY LN | | | | DULUTH GA | 30096-2686 | |
| DONALD D FERRIS | | N7960 NORTON RD | | | | GOULD CITY MI | 49838-9427 | |
| DONALD D FOSTER | | 2265 GLADE ST | | | | BURTON MI | 48509-1026 | |
| DONALD D FRIED | | 40 GLENHURST DR | | | | OBERLIN OH | 44074-1435 | |
| DONALD D GANNON & | LOUISE S GANNON JT TEN | 34 HILLCREST RD | | | | WAKEFIELD MA | 01880-1106 | |
| DONALD D GAZIE JR | | 1144 STRATTON AV 94 | | | | GROVELAND FL | 34736-8231 | |
| DONALD D GILBERT | | 2029 LOGAN AVE | | | | HAMILTON OH | 45015-1022 | |
| DONALD D GIVONE | | 260 MACARTHUR DR | | | | WILLIAMSVILLE NY | 14221-3735 | |
| DONALD D GREEN | | 429 EILEEN DR | | | | ROCHESTER NY | 14616-2242 | |
| DONALD D GUERRIERI | | BOX 165 | | | | FAIRBANK PA | 15435-0165 | |
| DONALD D HELLER & | JOYCE A HELLER JT TEN | 83370 563 AVE | | | | STANTON NE | 68779-7812 | |
| DONALD D HIATT | | 5414 CLARK ROAD BOX 184 | | | | BATH MI | 48808-9761 | |
| DONALD D HOYE | | 2535 MAYFIELD HWY | | | | BENTON KY | 42025-5713 | |
| DONALD D HUTCHINS & | MADALYN B HUTCHINS | TR UA 02/29/96 | HUTCHINS FAMILY TRUST | 1419 S EVERGREEN | | ARLINGTON HTS IL | 60005-3741 | |
| DONALD D KELLY & | BARBARA A KELLY | TR | DONALD D KELLY & BARBARA A | KELLY REV JT TRUST UA 7/ | 19175 BEECHRID | LAKEANN MI | 49650-9689 | |
| DONALD D KEMP | | 4213 N RAIDER RD | | | | MIDDLETOWN IN | 47356-9735 | |
| DONALD D KERSHAW | | 6 NORMANDY GARDENS | | | | LONDON ON N6H 4A9 | | CANADA |
| DONALD D KIDD | | 4159 COUNTY RD 144 | | | | TOWN CREEK AL | 35672-5747 | |
| DONALD D KONZ | | 5101 LINDBERG BOULEVARD | | | | W CARROLLTON OH | 45449-2770 | |
| DONALD D KRUG & | JUNE L KRUG JT TEN | 38 WEST WYND TERRACE | | | | MIDDLETOWN CT | 06457 | |
| DONALD D KUJAWA | | 1107 DARTMOOR AVE | | | | PARMA OH | 44134-3215 | |
| DONALD D LENNOX | | 2 STONECREEK LANE | | | | PITTSFORD NY | 14534 | |
| DONALD D LENNOX JR | | 7 CROWNWOOD CIR | | | | PITTSFORD NY | 14534-4721 | |
| DONALD D LENNOX JR & | JILL H LENNOX JT TEN | 7 CROWNWOOD CIR | | | | PITTSFORD NY | 14534-4721 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONALD D LINDSEY & | DOROTHY L LINDSEY JT TEN | PO BOX 2295 | | | | CARLSBAD CA | 92018-2295 | |
| DONALD D LINKE | | 3651 MARINER BLUFF CT | | | | GAINESVILLE GA | 30506-1098 | |
| DONALD D LOOKABILL | | 977 SENECA PK RD | | | | BALTIMORE MD | 21220-2313 | |
| DONALD D LUND | | 116 E MICHELLE LN | | | | PENDLETON IN | 46064-9537 | |
| DONALD D MAC DONALD | | 25300 CONOVER DR | | | | BAY VILLAGE OH | 44140-2652 | |
| DONALD D MCCOY & | MARY S MCCOY JT TEN | 3 LEEDS RD | | | | CHILLICOTHE OH | 45601-1045 | |
| DONALD D MCFARLAN & | BEVERLY A MCFARLAN JT TEN | G-1231 S ELMS RD | | | | FLINT MI | 48532 | |
| DONALD D MCGIBBON | | 3287 SO 150 EAST | | | | JONESBORO IN | 46938 | |
| DONALD D MCGIBBON | | 6287 SO 150 EAST | | | | JONESBORO IN | 46938-9615 | |
| DONALD D MOURNING | | 38072 ALTA DR | | | | FREMONT CA | 94536-7127 | |
| DONALD D MURPHY | | 11315 SW ESSEX DRIVE | | | | LAKE SUZY FL | 34289 | |
| DONALD D NORTON | | 7345 TIMOTHY DR | | | | N RIDGEVILLE OH | 44039-4130 | |
| DONALD D PARROTT | | 3302 MOORESVILLE RD | | | | INDIANAPOLIS IN | 46221-2246 | |
| DONALD D PAYNE | | 424 KENWAY DR | | | | LANSING MI | 48917-3039 | |
| DONALD D PEEK JR | | 2060 FAIRWAY LAKES DR | | | | FRANKLIN IN | 46131-8319 | |
| DONALD D PELCHER | | 9 IRIS LANE | | | | RANDOLPH NJ | 07869-1503 | |
| DONALD D PELCHER & | SALLY M PELCHER JT TEN | 9 IRIS LANE | | | | DOVER NJ | 07869-1503 | |
| DONALD D PORTER | | 7784 GOODALL RD | | | | DURAND MI | 48429-9780 | |
| DONALD D PORTERFIELD | | 819 BOGIE | | | | VENICE FL | 34285-2902 | |
| DONALD D PYLE | | 307 S 27TH STREET | | | | LEXINGTON MO | 64067-1926 | |
| DONALD D RICHMOND | | 3042 EASTGATE | | | | BURTON MI | 48519-1551 | |
| DONALD D ROBERTS | | 807 S BELLE VISTA AVE | | | | YOUNGSTOWN OH | 44509-2141 | |
| DONALD D SCHULTZ | | 1116 HARMONY CIRCLE N E | | | | JANESVILLE WI | 53545-2006 | |
| DONALD D SHELAGOWSKI & | LEONA M SHELAGOWSK JT TEN | 661 S HURON RD | | | | LINWOOD MI | 48634-9425 | |
| DONALD D SHIRLEY | | 11711 LOCHRIDGE DR | | | | AUSTIN TX | 78758-3539 | |
| DONALD D SHOTWELL | | 1320 N KNIGHT RD | | | | ESSEXVILLE MI | 48732-9749 | |
| DONALD D SKOWBO | | 3109 GRANDVIEW DR | | | | SAN ANGELO TX | 76904-7599 | |
| DONALD D SMITH | | 37708 AMBER DRIVE | | | | FARM HILLS MI | 48331-1105 | |
| DONALD D SMITH | | 4203-4185 SILVER LANE RD | | | | MARIPOSA CA | 95338-9779 | |
| DONALD D SOLLEY | | 68 DUNLOP STREET | | | | TN OF TONA NY | 14150-7809 | |
| DONALD D SPENCER | | 5732 E US HWY 40 | | | | FILLMORE IN | 46128-9409 | |
| DONALD D STETTNISCH & | JUDY M STETTNISCH JT TEN | RT 1 BOX 117 | | | | BARNES KS | 66933-9770 | |
| DONALD D STILES | | 6819 CHERRY | | | | KANSAS CITY MO | 64131-1344 | |
| DONALD D STOUT II | | 157 CANTERBURY ROAD | | | | PENDLETON IN | 46064-8719 | |
| DONALD D SULLIVAN & | JANIS M SULLIVAN | TR | DONALD D & JANIS M SULLIVAN | TRUST UA 07/17/97 | 12072 FERRAND R | MONTROSE MI | 48457-9705 | |
| DONALD D THOFTNE | | 2510 CEDAR POINTE DR | | | | JANESVILLE WI | 53546-5397 | |
| DONALD D THOMAS & | PAMELA THOMAS JT TEN | 208 SYPHERD DR | | | | NEWARK DE | 19711-3627 | |
| DONALD D TOWNER | | RR 1 253A | | | | WEST UNION WV | 26456-9733 | |
| DONALD D WEINSTEIN | | 10763A LADYPALM LANE | | | | BOCA RATON FL | 33498-1576 | |
| DONALD D WEISSMAN & | RUTH S WEISSMAN | TR WEISSMAN FAM TRUST | UA 12/24/86 | 245 CALLE DEL VERANO | | PALM DESERT CA | 92260-2107 | |
| DONALD D WELLS & | WILDA W WELLS JT TEN | 4542 TEMPLETON RD NW | | | | WARREN OH | 44481-9131 | |
| DONALD D WILLIAMS | | 445 BARTLETT RD | | | | HARBORCREEK PA | 16421-1135 | |
| DONALD D WILLIS | | 7205 NORMA ST | | | | FORT WORTH TX | 76112-5825 | |
| DONALD D WILMOTH | | 119 S 68TH ST | | | | BROKEN ARROW OK | 74014-6953 | |
| DONALD D WRIGHT | | RR1 BOX 471 | | | | GREENFIELD IL | 62044 | |
| DONALD D WRIGHT & | JUNE E WRIGHT JT TEN | RR1 BOX 471 | | | | GREENFIELD IL | 62044 | |
| DONALD DALEY | | 3311 NW 27TH AVENUE | | | | GAINESVILLE FL | 32605-2716 | |
| DONALD D'AQUINO & | ELENA D'AQUINO JT TEN | 26 DOLPHIN RD | | | | NEW CITY NY | 10956-6307 | |
| DONALD DARWIN AUSTIN | | 801 E HEMPHILL | | | | FLINT MI | 48507-2822 | |
| DONALD DATZ & | JUDY K DATZ JT TEN | 4893 NOTTINGHAM RD | | | | VASSAR MI | 48768-9512 | |
| DONALD DAVID SLOSBURG | | 10040 REGENCY CIRCLE | STE 200 | | | OMAHA NE | 68114-3734 | |
| DONALD DAVIS | | 3830 CARVER RD | | | | MODESTO CA | 95356-9601 | |
| DONALD DAWES SMITH | | 190 LEBANON | STANTON RD | | | LEBANON NJ | 08833 | |
| DONALD DEAN VON ESCHEN | | 160 DESAULNIERS ST | | | | LAMBERT  J4P 1M3 | | CANADA |
| DONALD DELANEY | | 4165 DEXTER-PINCKNEY RD | | | | DEXTER MI | 48130-9517 | |
| DONALD DELEHANT | | 1205 SOUTH MAPLE | | | | SHENANDOAH IA | 51601-2128 | |
| DONALD DOBINE | | 19324 RYAN | | | | DETROIT MI | 48234-1922 | |
| DONALD DOGGETT & | JOAN DOGGETT JT TEN | 51 TOMAHAWK ST | | | | YORKTOWN HEIGHTS NY | 10598 | |
| DONALD DONAHUE & | INA M DONAHUE JT TEN | 1812 GENEVA ST | | | | DEARBORN MI | 48124-2578 | |
| DONALD DONALDSON | | 4201 SWEETBRIAR | | | | SAGINAW MI | 48603-2069 | |
| DONALD DOUGLAS | | 7891 KRISDALE | | | | SAGINAW MI | 48609-4933 | |
| DONALD DOUGLAS DEMARIA | | G5494 W BALDWIN RD | | | | SWARTZ CREEK MI | 48473 | |
| DONALD DOUGLASS ANDERSON | | 3510 CLAREMONT AVE | | | | CHATTANOOGA TN | 37412-1704 | |
| DONALD DUANE NICHOLS | | 4257 E VIENNA RD | | | | CLIO MI | 48420 | |
| DONALD DUKE | | 15650 PORTIS | | | | PLYMOUTH MI | 48170-4808 | |
| DONALD DYER | TR U/T/A DTD | 06/04/87 F/B/O DONALD DYER | 7913 WESTGATE DR | | | LENEXA KS | 66215-2636 | |
| DONALD E ADAMS | | 9745 SIESTA KEY DRIVE | | | | PORTAGE MI | 49002 | |
| DONALD E ADAMS & | SANDRA K ADAMS JT TEN | 9745 SIESTA KEY DRIVE | | | | PORTAGE MI | 49002 | |
| DONALD E ALEXANDER | | 4072 S QUAKER RD | | | | GASPORT NY | 14067-9476 | |
| DONALD E ALLEN | | 1745 6TH STREET | | | | MARYSVILLE MI | 48040 | |
| DONALD E ALTHEIDE | | 97 LOCUST | | | | HIGHLAND MI | 48357-5016 | |
| DONALD E ANDERSEN | | 317 SHANNONBRIDGE DRIVE | | | | HOCKESSIN DE | 19707-8918 | |
| DONALD E ANDERSON & | BARBARA A ANDERSON JT TEN | 1026 TOWLSTON ROAD | | | | MCLEAN VA | 22102-1111 | |
| DONALD E ANDREWS | | 877 CHILI CLDWTR | | | | ROCHESTER NY | 14624-3845 | |
| DONALD E APT | | 1417 E MADISON | | | | SOUTH BEND IN | 46617-2426 | |
| DONALD E AUSTIN | | 819 COUNTY RD 28 | | | | SOUTH NEW BERLIN NY | 13843-2233 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONALD E BACKENSTO | | 36 CLEVER LANE | | | | LEXINGTON OH | 44904-1208 | |
| DONALD E BACON | | 616 WEST SAGINAW ST | APT 2 | | | LANSING MI | 48933 | |
| DONALD E BAER | | 1189 APRIL DRIVE | | | | MISSISSAUGA ON L5J 3J6 | | CANADA |
| DONALD E BALDECK & | EDITH BALDECK JT TEN | 122 OATKA AVE | | | | MUMFORD NY | 14511 | |
| DONALD E BALDUS | | 9 BITTERSWEET LANE | | | | BELLEVILLE IL | 62221-4336 | |
| DONALD E BARKER | | H C 70 BOX 303 | | | | SANDY HOOK KY | 41171-9507 | |
| DONALD E BAROCK & | RUTH JANE BAROCK JT TEN | 350 GRANDVIEW DR | | | | BRENT AL | 35034-3317 | |
| DONALD E BARTON | | 1040 WOODS VIEW CT | | | | MIAMISBURG OH | 45342-3873 | |
| DONALD E BASTADY | | 2187 WEST MORTON | | | | PORTERVILLE CA | 93257-2680 | |
| DONALD E BATES | | 610 S FRONT ST | | | | CHESANING MI | 48616-1418 | |
| DONALD E BATTY | | 50 HILLSIDE ROAD | | | | LINCOLN RI | 02865-3403 | |
| DONALD E BECK | | 899 MEADOW RIDGE LN | | | | WEBSTER NY | 14580-8521 | |
| DONALD E BELLAMY | | 30303 SPRING COURT | | | | INKSTER MI | 48141-1574 | |
| DONALD E BENTON | | 1150 N LEAVITT ROAD | | | | LEAVITTSBURG OH | 44430-9642 | |
| DONALD E BERDICK JR | | 764 VOLUNTOWN RD | | | | GRISWOLD CT | 06351-2644 | |
| DONALD E BERNARD & | MARLENE R BERNARD JT TEN | 5321 VINEYARD LANE | | | | FLUSHING MI | 48433-2437 | |
| DONALD E BLAKE & | JOANN M BLAKE JT TEN | 356 BROADLEAF LANE | | | | ROCHESTER MI | 48306-2815 | |
| DONALD E BOHL | | 4506 PENGELLY | | | | FLINT MI | 48507-5445 | |
| DONALD E BOLIN PER REP | EST HENRY GOLDSTEIN | 10505 BROADLEAF DR | | | | LARGO MD | 20774-2368 | |
| DONALD E BORKOSKY & | SYLVIA R BORKOSKY JT TEN | 461 WESTCHESTER DR SE | | | | WARREN OH | 44484-2178 | |
| DONALD E BOTKIN | | 10208 MILE ROAD | | | | NEW LEBANON OH | 45345-9664 | |
| DONALD E BOTKIN & | MARTHA J BOTKIN JT TEN | 10208 MILE ROAD | | | | NEW LEBANON OH | 45345-9664 | |
| DONALD E BOWLES | | P O BOX 1999 | | | | MADISONVILLE KY | 42431 | |
| DONALD E BOWYER & | CATHERINE M BOWYER JT TEN | BOX 96 | | | | ORESTES IN | 46063-0096 | |
| DONALD E BOYLAN | | 3013 FERGUSON ROAD | | | | HUNTINGTON WV | 25705-1606 | |
| DONALD E BOYLAN & | PATRICIA W BOYLAN JT TEN | 3013 FERGUSON RD | | | | HUNTINGTON WV | 25705-1606 | |
| DONALD E BOYLE | | 4727 N PEBBLE CT | | | | MUNCIE IN | 47304-1170 | |
| DONALD E BRADBURY | | 101 SOUTH WILLOW GROVE CT | | | | ST PETER MO | 63376 | |
| DONALD E BRADEN & | BARBARA A BRADEN | TR BRADEN REVOCABLE TRUST | UA 04/25/01 | 15249 E PALISADES BLVD | | FOUNTAIN HILLS AZ | 85268 | |
| DONALD E BRAY | | 325 WE S | | | | GREENCASTLE IN | 46135 | |
| DONALD E BREECE | | 193 N PLEASANT VALLEY | | | | MILFORD MI | 48380-1223 | |
| DONALD E BRICE | | 15056 DUFFIELD RD | | | | BYRON MI | 48418-9039 | |
| DONALD E BRINKERHOFF | | 517 SAGEBRUSH DR | | | | KOKOMO IN | 46901-7002 | |
| DONALD E BROSE | | 232 TERRACE DRIVE | | | | MANKATO MN | 56001-5352 | |
| DONALD E BUCHER | | 1150 E MAPLE AVE | | | | MIAMISBURG OH | 45342-2516 | |
| DONALD E BUCKNER | | 1035 WYLESWOOD DR | | | | COOKEVILLE TN | 38501-2893 | |
| DONALD E BUNDY | | 12677 N W 45 HIGHWAY | | | | PARKVILLE MO | 64152-1233 | |
| DONALD E BUNDY JR | | 5412 NW HOUSTON LAKE DR | | | | KANSAS CITY MO | 64151-3468 | |
| DONALD E BUNNELL & | BETTY L BUNNELL JT TEN | 11603 POST LANE | | | | SOUTH LYON MI | 48178-8130 | |
| DONALD E BURTON & | LORA J BURTON JT TEN | 251 MERRIWEATHER RD | | | | GROSSE POINTE MI | 48236-3428 | |
| DONALD E BUSSEY | | 14844 SAN ARDO DR | | | | LA MIRADA CA | 90638-4634 | |
| DONALD E CAMPBELL | | 2433 JOHN GLENN RD | | | | DAYTON OH | 45420-2526 | |
| DONALD E CARLSON | | 6524 GLADWIN RD | | | | HARRISON MI | 48625-9379 | |
| DONALD E CARR | TR U/A | DTD 08/31/92 THE DONALD E | CARR TRUST | 325 CABIN GROVE LN | | ST LOUIS MO | 63141-8171 | |
| DONALD E CARRIER | | 7150 BIGGER LANE | | | | CENTERVILLE OH | 45459-4908 | |
| DONALD E CHAPMAN | | RT 1 RT 1 BOX 311 | | | | HILTONS VA | 24258-9782 | |
| DONALD E CHRISTOPHERSEN | | 9144 COUNTY H | | | | BELOIT WI | 53511 | |
| DONALD E CLARK | | 230 RAWSON DR | | | | NEW CARLISLE OH | 45344-1223 | |
| DONALD E CLINE | | 12 SAWTOOTH COURT | | | | HILTON HEAD ISLAND SC | 29926-2543 | |
| DONALD E COFFMAN | | 3494 E LWR SPRINGBORO | | | | WAYNESVILLE OH | 45068-9548 | |
| DONALD E COLBY SR | | 7804 CAMFIELD WAY | | | | INDIANAPOLIS IN | 46236-9699 | |
| DONALD E COMBE | | 7316 S INDEPENDENCE ST | | | | LITTLETON CO | 80128-4159 | |
| DONALD E CONRAD | | 4124 FULTON AVE | | | | MORAINE OH | 45439-2122 | |
| DONALD E COOK | | 5049 S GRAVEL ROAD | | | | MEDINA NY | 14103-9526 | |
| DONALD E COX | | RR 3 | | | | ST JOHNS MI | 48879-9803 | |
| DONALD E CRISP | | 2059 ONTARIO AVE | | | | DAYTON OH | 45414-5530 | |
| DONALD E CURBEAU | | 111 SUNSET AVE | | | | PENN YAN NY | 14527-1827 | |
| DONALD E CYR | | 5318 TIFFIN AVE | | | | CASTALIA OH | 44824-9433 | |
| DONALD E CZAPOR | | 536 HATHAWAY TRAIL | | | | TIPP CITY OH | 45371-1107 | |
| DONALD E CZAPOR | | 10 EARL COURT | | | | TIPP CITY OH | 45371-1209 | |
| DONALD E CZAPOR II | | 536 HATHAWAY TRAIL | | | | TIPP CITY OH | 45371-1107 | |
| DONALD E DALY & EVELYN M DALY JT T | TOD MARHSALL A DALY SUBJECT TO | TDO RULES | 10337 OAK GROVE CIRCLE | | | BLOOMINGTON MN | 55431 | |
| DONALD E DAVIES | | 1500 MURPHY ROAD | | | | SARNIA ON N7S 2Y9 | | CANADA |
| DONALD E DAVIS | CUST RYAN M | DAVIS UTMA MD | 15105 TRAILRIDGE RD | | | CUMBERLAND MD | 21502 | |
| DONALD E DAY | | 4112 DOANE HWY | | | | POTTERVILLE MI | 48876-9715 | |
| DONALD E DAY | | 3580 RESERVE CT | | | | HIGHLAND MI | 48356-2350 | |
| DONALD E DEAN | | 154 LAKE ANGELUS RD W | | | | AUBURN HILLS MI | 48326-1249 | |
| DONALD E DEFORD | | 8454 MIDLAND RD | | | | FREELAND MI | 48623 | |
| DONALD E DEIBEL | | 3864 FAIRMOOR ROAD | | | | COLUMBUS OH | 43228-2115 | |
| DONALD E DEIBEL & | CAROL S DEIBEL JT TEN | 3864 FAIRMOOR ROAD | | | | COLUMBUS OH | 43228-2115 | |
| DONALD E DELONG & | MARY ELIZABETH DELONG JT TEN | 14313 NORTHWYN DR | | | | SILVER SPRINGS MD | 20904-5933 | |
| DONALD E DETHLEFS | | 4237 A ST | | | | OMAHA NE | 68105-3822 | |
| DONALD E DETHLEFS & | ANN M DETHLEFS JT TEN | 4237 A STREET | | | | OMAHA NE | 68105-3822 | |
| DONALD E DICKERSON | | 5857 PICKBOURNE | | | | COMMERCE MI | 48382-3056 | |
| DONALD E DIEKOW | | 704 S WHITEWATER AVE | | | | JEFFERSON WI | 53549-1752 | |
| DONALD E DILLMAN & | IVA JEANNE DILLMAN JT TEN | 208 MIAMI LAKES DR | | | | MILFORD OH | 45150-5800 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONALD E DITTY | | 152 DOGWOOD LN | | | | JACKSBORO TN | 37757-2811 | |
| DONALD E DOPERALSKI | | 7438 W OHIO AVE | | | | MILWAUKEE WI | 53219-3917 | |
| DONALD E DOTSON | | 1570 E 545 | | | | BRIGHTON MO | 65617-7174 | |
| DONALD E DRIVER | | 5222 WEAVER LN | | | | GLOUCESTER VA | 23061-3422 | |
| DONALD E EAMES | | 26 WATERVILLE RD | | | | NORRIDGEWOCK ME | 04957-3027 | |
| DONALD E ELLIOTT | | 2575 MIDLAND RD | | | | BAY CITY MI | 48706-9202 | |
| DONALD E ELLSWORTH II | | 3320 BURROUGHS AVE | | | | BURTON MI | 48529-1064 | |
| DONALD E ENGLISH | | 423 BREDIN ST | | | | BUTLER PA | 16001 | |
| DONALD E ESSIG | CUST GARY | WAYNE ESSIG UGMA IN | BOX 3050 | | | LAREDO TX | 78044-3050 | |
| DONALD E ESSIG | CUST GARY | WAYNE ESSIG UGMA MI | BOX 3050 | | | LAREDO TX | 78044-3050 | |
| DONALD E ETTER & | SONYA A ETTER JT TEN | 7610 W 93RD ST | | | | ZIONSVILLE IN | 46077-8305 | |
| DONALD E EUGLEY | | 2690 WASHINGTON RD | | | | WALDOBORO ME | 04572-5647 | |
| DONALD E EVANS | | 4249 RICHLAND DR | | | | DAYTON OH | 45432-1415 | |
| DONALD E EVANS | | 3120 W 12TH ST | | | | ANDERSON IN | 46011-2475 | |
| DONALD E FACTOR | | 454 STATE | | | | BANGOR ME | 04401 | |
| DONALD E FERNER | | 700 ADAMS STREET | | | | BYRON CENTER MI | 49315-9512 | |
| DONALD E FISTER & | SARA S FISTER JT TEN | 19213 GREEN HERON DR | | | | BATON ROUGE LA | 70817-3972 | |
| DONALD E FLOOD | | 2114 INDEPENDENCE RD | | | | JANESVILLE WI | 53545-0532 | |
| DONALD E FOLLEN | | 421 MARTIN AV | | | | LEBANON TN | 37087-3532 | |
| DONALD E FOSTER | | W 14405 CHARLES RD | | | | NINE MILE FALLS WA | 99026-9657 | |
| DONALD E FOX | | RT 18680 | | | | INDIANAPOLIS IN | 46060 | |
| DONALD E FRANCIS | | 3358 DOBIE ROAD | | | | OKEMOS MI | 48864-4304 | |
| DONALD E FRANKENFIELD | | BOX 329 | | | | COOPERSBURG PA | 18036-0329 | |
| DONALD E FROHOCK | | 7414 E NIDO AVE | | | | MESA AZ | 85208-6277 | |
| DONALD E FRY | | 11130 CRAWFORD | | | | PINCKNEY MI | 48169-9755 | |
| DONALD E GANGER | | 2333 CAREW AVE | | | | KETTERING OH | 45420-3426 | |
| DONALD E GAYOU | | 54 YORK DR | | | | ST LOUIS MO | 63144-1043 | |
| DONALD E GELFAND | TR DONALD E GELFAND TRUST | UA 02/23/96 | 4734 HEDGEWOOD DR | | | BLOOMFIELD HILLS MI | 48301-1030 | |
| DONALD E GILKERSON | | 22009 N E 172 STREET | | | | KEARNEY MO | 64060-9333 | |
| DONALD E GILLELAND | | 3035 GREEN VALLEY RD | | | | SNELLVILLE GA | 30078-3297 | |
| DONALD E GILMAN & | BONNITA GILMAN JT TEN | RR4 BOX 1018 | | | | LITTLE MARSH PA | 16950-8746 | |
| DONALD E GILMORE JR | | 1877 MOFFAT | | | | LEONARD MI | 48367-3531 | |
| DONALD E GLASPIE & | JEAN M GLASPIE JT TEN | 4080 TOTEM LANE | | | | WATERFORD MI | 48328 | |
| DONALD E GOOD & | BARBARA S GOOD JT TEN | 1270 WOOD CREEK DR | | | | GREENWOOD IN | 46142-8379 | |
| DONALD E GOSS | | 6624 SCENIC PINES CT | | | | CLARKSTON MI | 48346-4477 | |
| DONALD E GOUBEAUX | | 20 NORTH GEBHART CHURCH ROAD | | | | MIAMISBURG OH | 45342-2732 | |
| DONALD E GRAHAM | | 9 BREAKFAST CT | | | | SAVANNAH GA | 31411-3033 | |
| DONALD E GRANDA | | 7355 W FRUMIN CT | | | | WESTLAND MI | 48185-2545 | |
| DONALD E GRAVES & | MARLENE S GRAVES JT TEN | 1765 SADDLER DRIVE | | | | BEDFORD IN | 47421-3444 | |
| DONALD E GUTHRIE | | 2312 RED MAPLE DR | | | | TROY MI | 48098 | |
| DONALD E HACKE | | 554 RIDGEWOOD DR | | | | ANTIOCH IL | 60002-3131 | |
| DONALD E HALL | TR DONALD E HALL REVOCABLE TRU | UA 1/8/97 | 37885 LAKEVILLE | | | HARRISON MI | 48045-2886 | |
| DONALD E HALLORAN | CUST DENNIS E HALLORAN U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 111 PELICAN CT | | EDENTON NC | 27932 | |
| DONALD E HANEY & | DONA V HANEY JT TEN | 721 CONTRABAND LN | | | | COOKEVILLE TN | 38501-3729 | |
| DONALD E HARBOUR | | 827 EARHART AVE | | | | GRAND PRAIRE TX | 75051 | |
| DONALD E HARNECK | | 2096 HUMMER LAKE RD | | | | OXFORD MI | 48371-2920 | |
| DONALD E HART | | 7504 VIENNA RD | | | | OTISVILLE MI | 48463-9475 | |
| DONALD E HART JR | | 3385 ANN DR | | | | FLUSHING MI | 48433-2307 | |
| DONALD E HAYES | | 4366 HILLCREST DR | | | | BELLBROOK OH | 45305-1421 | |
| DONALD E HAYES | | 560 MCLACHLAN POINT | | | | EVART MI | 49631-8310 | |
| DONALD E HEALY & | VIOLET M HEALY JT TEN | 44729-255 ST | | | | MONTROSE SD | 57048 | |
| DONALD E HEBERLE & | BEVERLY HEBERLE JT TEN | 7063 FURNACE RD | | | | ONTARIO NY | 14519-8927 | |
| DONALD E HEISEY | | 307 WEST FIRST ST | | | | BLEVINS AR | 71825-9003 | |
| DONALD E HEISLER | | 204 E 4TH STREET | | | | THE DALLES OR | 97058-2206 | |
| DONALD E HEITSMAN | | 1436 TYLER ST | | | | JANESVILLE WI | 53545-4939 | |
| DONALD E HENDERSHOT JR | | 5774 LEMON RD | | | | BANCROFT MI | 48414-9401 | |
| DONALD E HIGHLAND | | 32736 HAZELWOOD | | | | WESTLAND MI | 48186-8939 | |
| DONALD E HILL & | EVELYN G HILL JT TEN | 9719 SANTA MONICA | | | | HOUSTON TX | 77089-1224 | |
| DONALD E HINKEL & | FLORENCE M HINKEL JT TEN | BOX 448 | | | | MILFORD PA | 18337-0448 | |
| DONALD E HOLLERBACH & | KAREN E HOLLERBACH JT TEN | 2420 BENT PINE CT | | | | SPRING HILL FL | 34606-3607 | |
| DONALD E HOLSINGER | | 9247 CENTER RD | | | | FENTON MI | 48430-9388 | |
| DONALD E HOLSINGER & | MURA A HOLSINGER JT TEN | 9247 CENTER RD | | | | FENTON MI | 48430-9388 | |
| DONALD E HOUSE | | 115 LAUREL LANE | | | | HOUGHTON LAKE MI | 48629-9313 | |
| DONALD E HOUSE | | 4831 W MONROE | | | | CHICAGO IL | 60644-4410 | |
| DONALD E HOWE | | 1016 ST CROIX AVE | | | | LONDON ON  N6H 3X7 | | CANADA |
| DONALD E HOWE | | 2707 TOWER HILL LANE | | | | ROCHESTER HILLS MI | 48306-3065 | |
| DONALD E HOWELL | | 225 NEW YORK | | | | LAKE ORION MI | 48362-2849 | |
| DONALD E HUMMEL | | 8405 NOBLET ROAD | | | | DAVISON MI | 48423-8713 | |
| DONALD E HUMMEL & | SHIRLEY A HUMMEL JT TEN | 8405 NOBLET RD | | | | DAVISON MI | 48423-8713 | |
| DONALD E HUNTER | | 301 INGLESIDE AVE | | | | DAYTON OH | 45404-1359 | |
| DONALD E HURLEY | ATTN ANNA M HURLEY | ROUTE 3 BOX 304 | | | | MONTGOMERY CITY MC | 63361-9312 | |
| DONALD E HUTSON | | 5950 LEISURE SOUTH SE DR 40 | | | | GRAND RAPIDS MI | 49548-6858 | |
| DONALD E HUTTON & | CHARLES L PACIFICO | TR THELMA U HUTTON REVTRUST UA | | 10/10/1997 C/O PACIFICO DIGREGORI | 151 WILLIS AVE | MINEOLA NY | 11501-2614 | |
| DONALD E IHRKE | | 1144 CHERRYLAWN | | | | PONTIAC MI | 48340-1704 | |
| DONALD E JACOBS | | 1724 VALENCIA DR | | | | PLANO TX | 75074-4313 | |
| DONALD E JAMES JR | | 168 OAK PARK PLACE | | | | PITTSBURGH PA | 15243-1146 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONALD E JARFAS & | GAIL E WALKER JT TEN | 50767 LINDA LANE | | | | UTICA MI | 48317-1209 | |
| DONALD E JARVENPAA | | BOX 373 | | | | CUTBANK MT | 59427-0373 | |
| DONALD E JAY | | 5333 DELOACHE AVE | | | | DALLAS TX | 75220 | |
| DONALD E JENSEN & | DOROTHY M JENSEN JT TEN | 13520 272ND ST | | | | ARLINGTON WA | 98223-6831 | |
| DONALD E JESSOP & | MARY A JESSOP JT TEN | 2517 LANTANA LANE | | | | PALMETTO FL | 34221-5916 | |
| DONALD E JOBSON | | 4050 BROWN RD | | | | VASSAR MI | 48768-9214 | |
| DONALD E JONES | | 2346 MIAMI VILLAGE DR | | | | MIAMISBURG OH | 45342-7237 | |
| DONALD E JORDAN & | PHYLLIS J JORDAN JT TEN | 3821 PORTRUSH WAY | | | | AMELIA OH | 45102 | |
| DONALD E JUBB | | 3226 INGERSOLL RD | | | | LANSING MI | 48906-9149 | |
| DONALD E KALSO | C/O JOAN KALSO | 11620 HENDERSON ROAD | | | | MONTAGUE MI | 49437-9524 | |
| DONALD E KAMINSKI & JANICE M KAMIN | ANDREW D KAMINSKI & | NEAL K KAMINS TEN COM | TRS DONALD E KAMINSKI DECL | TRUST U/A DTD 10/09/00 | 825 WEST 58TH ST | HINSDALE IL | 60521 | |
| DONALD E KANE | | 17 MARJORIE LN | | | | HILTON NY | 14468-9728 | |
| DONALD E KAPPES JR | | 31 AMHERST ST | | | | SOUTH RIVER NJ | 08882-1162 | |
| DONALD E KEPHART | | 12672 SALEM WARREN RD | | | | SALEM OH | 44460-9668 | |
| DONALD E KIMSEY | | 4912 W 72ND ST | | | | PRAIRIE VLGE KS | 66208-2403 | |
| DONALD E KINWORTHY | | 80 FOURFIELD DR | | | | TROY MO | 63379-4506 | |
| DONALD E KNOEPFEL | | 4416 SCOTT HOLLOW | | | | CULLEOKA TN | 38451-3105 | |
| DONALD E KNUPP | | 635 S MAIN ST 13 | | | | PRINEVILLE OR | 97754-2730 | |
| DONALD E KOEB | APT 6 | 3916 GRAVOIS AVE | | | | ST LOUIS MO | 63116-3657 | |
| DONALD E KOEB & | ELVIRA M KOEB JT TEN | APT 6 | 3916 GRAVOIS AVE | | | ST LOUIS MO | 63116-3657 | |
| DONALD E KOLEHMAINEN | TR DONALD E KOLEHMAINEN TRUST | UA 06/03/96 | 7426 HAWTHORN | | | WESTLAND MI | 48185-6906 | |
| DONALD E KOSENA | | 4595 VALLEY DRIVE | | | | HELENA MT | 59602-9585 | |
| DONALD E KRAJNIK | | 414 JACKSON ST | | | | MISHICOT WI | 54228 | |
| DONALD E KRING | ATTN DONALD E KRING JR | 6959 DEEPWATER PT RD | | | | WILLIAMSBURG MI | 49690-9535 | |
| DONALD E KRUSE | | 1534 N OGEMAW TRAIL | | | | WEST BRANCH MI | 48661-9713 | |
| DONALD E KUHN | | 12630 BRANDENBURG HOLLOW RD | | | | MYERSVILLE MD | 21773-9619 | |
| DONALD E KUTSKO | | 250 SOUTH BROAD STREET | | | | CANFIELD OH | 44406-1601 | |
| DONALD E LA CHANCE | | 2504 OLIVE BRANCH WAY | | | | ORLANDO FL | 32817-2769 | |
| DONALD E LANDES | | 5522 ARBOR DR APT 31 | | | | ANDERSON IN | 46013-1375 | |
| DONALD E LANE | | 820 FAIRMEAD RD A | | | | PLAINFIELD IN | 46168-2406 | |
| DONALD E LAPIERRE | | 1907 AVON | | | | SAGINAW MI | 48602-3981 | |
| DONALD E LAWSON | | 15 TOBIN DRIVE | | | | HOMER NY | 13077 | |
| DONALD E LE MOINE JT TEN & | KAREN L LE MOINE JT TEN | 2648 NARLAND DRIVE | | | | HUDSON OH | 44236 | |
| DONALD E LEAKE | | 717 RANO BLVD | | | | VESTAL NY | 13850 | |
| DONALD E LEAKE & | DONALD E LEAKE JR JT TEN | 3139 BISSONNET ST | | | | HOUSTON TX | 77005-4020 | |
| DONALD E LEAKE & | JOY L MAHRER JT TEN | 1050 SADDLECLUB DR | | | | MCMURRAY PA | 15317 | |
| DONALD E LEGG | | 17892 LAWNVIEW AVE | | | | LAKE MILTON OH | 44429-9567 | |
| DONALD E LEHMER & | HELEN M LEHMER JT TEN | 852 BLUEBELL CT | | | | CARLSBAD CA | 92009-3801 | |
| DONALD E LEONARD | | 8460 SANDY LN | | | | ROCKY MOUNT NC | 27803-6147 | |
| DONALD E LEWIS | | 4620 SHERWIN ROAD | | | | WILLOUGHBY OH | 44094-7941 | |
| DONALD E LIMP | | 9721 SW 155TH ST | | | | DUNNELLON FL | 34432-7034 | |
| DONALD E LINK | | 15448 SPONSELLER ROAD | | | | DEFIANCE OH | 43512-8818 | |
| DONALD E LOSTETTER | | 10205 N 105TH DR | | | | SUN CITY AZ | 85351 | |
| DONALD E LUCAS | | 3404 SOUTH 79TH STREET | | | | MILWAUKEE WI | 53219-3827 | |
| DONALD E MAGUIRE | | 152 SMYRNA RD | | | | BYRDSTOWN TN | 38549-4458 | |
| DONALD E MANN | | 2631 BROOKWEST LN | | | | MARIETTA GA | 30064-3770 | |
| DONALD E MANRING | | 817 E 1000 N | | | | ALEXANDRIA IN | 46001 | |
| DONALD E MANTHEY | | 1417 MAUNA KEA LANE | | | | SAN JOSE CA | 95132-2317 | |
| DONALD E MARBLE & | MARY MARBLE JT TEN | 301 LAKESHORE | | | | ROSCOMMON MI | 48653-8250 | |
| DONALD E MARTELL | | 561 HIGHWAY 469 N | | | | FLORENCE MS | 39073-8926 | |
| DONALD E MASON | | 814 HARRISBURG PIKE | | | | COLUMBUS OH | 43223-2161 | |
| DONALD E MC CARTHY | C/O SUZANNE P GROUP POA | 29 OLD NORTH HILL | | | | ROCHESTER NY | 14617 | |
| DONALD E MC KINNEY & | MARILYN L MC KINNEY JT TEN | 30 W MAIN ST | | | | YOUNGSVILLE PA | 16371-1421 | |
| DONALD E MCCLARY | | 6110 N TUNNEL RD | | | | UNIONVILLE IN | 47468-9731 | |
| DONALD E MCCLUNG | | 1656 E COUNTY RD 900N | | | | PITTSBORO IN | 46167 | |
| DONALD E MCEVOY | TR U/A | DTD 05/02/89 DONALD E MCEVOY | RESIDUARY TRUST | 242 WILSHIRE AVE | | DALY CITY CA | 94015-1036 | |
| DONALD E MCKAY JR | | 290 FAIRWAY DR | | | | NEW ORLEANS LA | 70124 | |
| DONALD E MCKENZIE | | 15220 PARK | | | | OAK PARK MI | 48237-1994 | |
| DONALD E MCLEAN | TR U/A | DTD 11/28/89 DONALD E MCLEAN | TRUST | 2807 EISENHOWER | | AMOS IA | 50010-4303 | |
| DONALD E MELVIN | | 49 KENNARD RD | | | | GREENVILLE PA | 16125-9425 | |
| DONALD E MENTZ | | 2 WILEMAN AVE | | | | WALDEN NY | 12586-1422 | |
| DONALD E MERCIER & | BETTY L MERCIER JT TEN | 120 BROWNLIE RD | | | | KING OF PRUSSIA PA | 19406-1916 | |
| DONALD E MERRITT | | 715 WEST 34TH ST | | | | ANDERSON IN | 46013-3211 | |
| DONALD E MERRITT & | OPAL L MERRITT JT TEN | 715 WEST 34TH ST | | | | ANDERSON IN | 46013-3211 | |
| DONALD E METCALF | | 21017 CEROBIA LN | | | | RAWLINGS MD | 21557-2100 | |
| DONALD E METZ | | 19503 SPRING VALLEY DR | | | | HAGERSTOWN MD | 21742-2411 | |
| DONALD E MEYER & | PATRICIA ANNE MEYER JT TEN | 8139 GREY FOX DRIVE | | | | WEST CHESTER OH | 45069 | |
| DONALD E MEYERS | | BOX 1335 | | | | KINGSTON OK | 73439-1335 | |
| DONALD E MIDDLETON | | 338 S BRITAIN RD | | | | IRVING TX | 75060 | |
| DONALD E MIELENS & | SHIRLEY E MIELENS JT TEN | 1962 TUSCOLA ROAD | | | | MUNGER MI | 48747-9794 | |
| DONALD E MIKESELL | | 4132 MEADOWCROFT RD | | | | KETTERING OH | 45429 | |
| DONALD E MILLER | | 1500 GUTHRIE CROSSING DR | | | | LOGANVILLE GA | 30052-9404 | |
| DONALD E MILLS | | 3143 DEFOREST RD SE | | | | WARREN OH | 44484-4016 | |
| DONALD E MOE | TR UA 08/08/94 | THE PHYLLIS D FARNSTROM TRUST | 70 ELMWOOD STREET | | | MILLBURY MA | 01527 | |
| DONALD E MONDE | | 726 UNION RD | | | | FRANKLIN OH | 45005-2568 | |
| DONALD E MOORE | | 16310 W STATE ROAD 59 | | | | EVANSVILLE WI | 53536-9028 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONALD E MORRIS | RT 2 | 844 SHILOH RD | | | | ALGOMA WI | 54201-9439 | |
| DONALD E MOWRY | | 7704 W AKRON ROAD | | | | FAIRGROVE MI | 48733-9750 | |
| DONALD E MOWRY & | SALLY A MOWRY JT TEN | 7704 W AKRON ROAD | | | | FAIRGROVE MI | 48733-9750 | |
| DONALD E MUMFORD | | 2902 NORTHWEST BLVD NW | | | | WARREN OH | 44485-2234 | |
| DONALD E MURRAY | | 842-C BLOOMFIELD VILLAGE BLVD | | | | AUBURN HTS MI | 48326-3570 | |
| DONALD E MUSKE | | 1540 FIRST AVE S | | | | FARGO ND | 58103-1502 | |
| DONALD E MYERS | | 13650 KINGSTON | | | | OAK PARK MI | 48237-1138 | |
| DONALD E MYERS | | 12608 ELESE PLACE SE | | | | ALBUQUERQUE NM | 87123-3876 | |
| DONALD E NARY | | 820 ANTHONY AVE | | | | WAYNESBORO PA | 17268-2128 | |
| DONALD E NEDEL | | 10435 WATER ST PO BOX 42 | | | | CHIPPEWA LAKE MI | 49320 | |
| DONALD E NEILAN & | MILDRED D NEILAN | TR TEN COM | NEILAN REVOCABLE LIVING TRUST DTD 04/11/02 | | 14844 5TH AVE SO | SEATTLE WA | 98168-3518 | |
| DONALD E NELSON | | 2825 CARRIAGE ROWE | | | | DULUTH GA | 30096-5409 | |
| DONALD E NELSON | | 6969 SKYLINE DR | | | | WATERFORD MI | 48329-1135 | |
| DONALD E NERSWICK & | DIANA A NERSWICK TR | UA 08/09/1994 | NERSWICK FAMILY LIVING TRUS | 53400 WOODBRIDGE | | SHELBY TWP MI | 48316-2756 | |
| DONALD E NEWSOM | | 7242 MERRIMAC TRAIL | | | | WILLIAMSBURG VA | 23185-5223 | |
| DONALD E NICHOLS | | 1602 GARDINER LANE #229 | | | | LOUISVILLE KY | 40205 | |
| DONALD E OGLETREE | | 9615 CRESTVIEW TERR | | | | GAINESVILLE GA | 30506 | |
| DONALD E OLDENBURG & | ANTOINETTE OLDENBURG JT TEN | 747 LOMBARD | | | | ELMHURST IL | 60126-1727 | |
| DONALD E ORTH | | 536 STOUT ST | | | | CRAIG CO | 81625-3042 | |
| DONALD E PALMER | | 4505 PITT ST | | | | ANDERSON IN | 46013-2447 | |
| DONALD E PARKER JR | | 2 HICKORY LN | | | | PLAINVILLE CT | 06062-3211 | |
| DONALD E PARTLO | | 13650 DIXIE HWY | | | | BIRCH RUN MI | 48415-9303 | |
| DONALD E PENCIL & | JACQUELINE PENCIL JT TEN | 9116 CLOVER DRIVE | | | | TEMPERANCE MI | 48182-9405 | |
| DONALD E PENTECOST & | NILA M PENTECOST JT TEN | 1222 VALLEY STREAM DR | | | | ROCHESTER HILLS MI | 48309-1732 | |
| DONALD E PHILLIPS & | DARLENE PHILLIPS JT TEN | 281 KNOLL PL | | | | THE VILLAGES FL | 32162-1157 | |
| DONALD E POCOCK & | C JANE POCOCK JT TEN | APT 723 | 3300 S OCEAN BLVD | | | HIGHLAND BEACH FL | 33487-2589 | |
| DONALD E POOLE | | 10 LIVE OAK COURT | | | | PENFIELD NY | 14526-2614 | |
| DONALD E PORTER | | RR 3 BOX 138A | | | | CLARKSBURG WV | 26301-9541 | |
| DONALD E PRAAY & | KATHLEEN V PRAAY | TR PRAAY FAM TRUST | UA 01/31/95 | HC1 BOX 631 | | MARENISCO MI | 49947-9801 | |
| DONALD E PRICE | 600 | 4500 19 ST | | | | BOULDER CO | 80304-0624 | |
| DONALD E PRINCE | | BOX 272 | | | | HILLSBORO AL | 35643-0272 | |
| DONALD E PRINCE & | BONITA E PRINCE JT TEN TOD | JANE E FOLSKE | 9045 BROOKLINE ST | | | PLYMOUTH MI | 48170-4011 | |
| DONALD E PRINCE & | BONITA E PRINCE JT TEN TOD | NANCY B GAGNON | 9045 BROOKLINE ST | | | PLYMOUTH MI | 48170-4011 | |
| DONALD E PRINCE & | BONITA E PRINCE JT TEN TOD | SARAH A SCHAFER | 9045 BROOKLINE ST | | | PLYMOUTH MI | 48170-4011 | |
| DONALD E PUCKETT | | 2659 GOLDEN AVE | | | | DACULA GA | 30019-1447 | |
| DONALD E RAU | OUR LADY OF GOOD COUNSEL HOME | 6825 NATURAL BRIDGE ROAD | | | | ST LOUIS MO | 63121 | |
| DONALD E REINHARD | | 519 STANDISH PLACE | | | | STEWARTSVILLE NJ | 08886-2524 | |
| DONALD E RENFRO | | 2005 BARBARA DR | | | | FLINT MI | 48504-1641 | |
| DONALD E RICE | | 1198 TREMMA ST | | | | GRAND BLANC MI | 48439-9307 | |
| DONALD E RIDGEWAY | | 4715 SYLVESTER AVE | | | | WATERFORD MI | 48329-1848 | |
| DONALD E RILEY | | 6970 PARK SQUARE DR APT A | | | | AVON IN | 46123-8859 | |
| DONALD E ROBERTS | | BOX 267 | | | | BELTON SC | 29627-0267 | |
| DONALD E ROBINSON | | 2906 CLAIRMONT AVE | | | | MACON GA | 31204-1002 | |
| DONALD E ROSEN | TR DONALD E ROSEN TRUST | UA 4/16/98 | 3175 OSPREY LANE | | | PORT CHARLOTTE FL | 33953 | |
| DONALD E ROSS | | 51 OSAGE CT | | | | WILMINGTON OH | 45177-9013 | |
| DONALD E RUDEN & | PATRICIA S RUDEN JT TEN | 1106 VALENCIA DR | | | | SHOREWOOD IL | 60431-9167 | |
| DONALD E RUNYAN | | 4636 N OAKLAND AVE | | | | SHARON PA | 16146-2392 | |
| DONALD E SAGAMANG | | G-3175 HOGARTH | | | | FLINT MI | 48532-5129 | |
| DONALD E SALESKY | | 1802 LEICESTER | | | | GARLAND TX | 75044-7675 | |
| DONALD E SANKEY & | EDITH K SANKEY JT TEN | 6119 MYRTLE LANE | | | | ROCKFORD IL | 61108-8136 | |
| DONALD E SAVAGE | | 10860 INDECO DR | | | | CINCINNATI OH | 45241-2960 | |
| DONALD E SAVAGE | | 2775 S LAKE PLEASANT RD | | | | METAMORA MI | 48455-9264 | |
| DONALD E SCHENK | | 567 RADER DR | | | | VANDALIA OH | 45377-2517 | |
| DONALD E SCOLES | | 3130 BANCROFT ST | | | | SAN DIEGO CA | 92104-4728 | |
| DONALD E SECHLER & | JACQUELINE L SECHLER JT TEN | 1413 BRENTWOOD PL | | | | SANFORD NC | 27330-8236 | |
| DONALD E SHERMAN | | 6500 S SCARFF RD | | | | NEW CARLISLE OH | 45344-8673 | |
| DONALD E SHOCKEY | | 9042 GILLETTE | | | | LENEXA KS | 66215-3505 | |
| DONALD E SHOEMAKER JR | | 90 E VAN LAKE DR | | | | VANDALIA OH | 45377 | |
| DONALD E SIERACKI | | 5311 W PENSACOLA | | | | CHICAGO IL | 60641-1309 | |
| DONALD E SMITH | | RT 3 | | | | OTTAWA OH | 45875 | |
| DONALD E SMITH | | 282 W SANTEE DR | | | | GREENSBURG IN | 47240 | |
| DONALD E SNYDER & | MARTHA S SNYDER | TR SNYDER FAM TRUST | UA 11/10/99 | 23845 205TH ST | | CRESCENT IA | 51526-8000 | |
| DONALD E SPENCER | | 9757 MONROE RD | | | | SAINT HELEN MI | 48656-9638 | |
| DONALD E SPENCER & | BETTY J SPENCER JT TEN | 203 ALYSON CT | | | | NEW ALBANY IN | 47150-4570 | |
| DONALD E SPONSLER | | 7831 ALLISON AVE | | | | DAYTON OH | 45415-2202 | |
| DONALD E SPRATT | | 1003 SPRING ST | | | | WESTON MO | 64098-1121 | |
| DONALD E STAFFORD | | 1125 TECUMSEH ST | | | | INDIANAPOLIS IN | 46201-1116 | |
| DONALD E STEELEY | | 1736 WOODS DRIVE | | | | DAYTON OH | 45432-2237 | |
| DONALD E STEINBECK | | 1003 BEECH TREE RD | | | | JACKSONVILLE NC | 28546-6001 | |
| DONALD E STEINHAGEN & | ARLENE C STEINHAGAN JT TEN | 3411 PRAIRIE | | | | BROOKFIELD IL | 60513-1410 | |
| DONALD E STEWART | | 356 HUDSON ST | | | | BUFFALO NY | 14201-1709 | |
| DONALD E STOUDT | | 801 SLEDGE AVE | | | | READING PA | 19609-1112 | |
| DONALD E STRATTON | | 658 BEAR CT | | | | KISSIMMEE FL | 34759 | |
| DONALD E STRATTON & | ELLA J STRATTON JT TEN | 658 BEAR CT | | | | KISSIMMEE FL | 34759 | |
| DONALD E SWICK | | 204 TOURNAMENT TRL | | | | CORTLAND OH | 44410-8700 | |
| DONALD E SYLVESTER | | 3106 PARKER RD | | | | GLENNIE MI | 48737-9756 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONALD E THIEKEN | | 911 N RIVER DR | | | | MARION IN | 46952-2610 | |
| DONALD E THOMAS | | R R 15 BOX 1196 | | | | BEDFORD IN | 47421-9571 | |
| DONALD E TIETZ | | N3868 LIBERTY ST | | | | SULLIVAN WI | 53178-9652 | |
| DONALD E TILLMAN | | 3987 WEST BRANCH DRIVE | | | | GLADWIN MI | 48624-7935 | |
| DONALD E TINSON & | DOROTHY L TINSON JT TEN | 1755 RED PINE AVE | | | | KISSIMMEE FL | 34758-2318 | |
| DONALD E TINSON II & | ANNETTE SHAFFER JT TEN | 6435 SPAULDING ROAD | | | | HOWELL MI | 48843-8277 | |
| DONALD E TOMASZEWSKI | | 1904 WEST HAVENS DRIVE | | | | KOKOMO IN | 46901-1857 | |
| DONALD E TOMASZEWSKI & | AUDREY J TOMASZEWSKI JT TEN | 1904 WEST HAVENS DR | | | | KOKOMO IN | 46901-1857 | |
| DONALD E TONER | | 13 WILSON AVE | | | | FAIRBORN OH | 45324-2827 | |
| DONALD E TOWLE | | 39 GAMMON ST | | | | AUBURN ME | 04210-4724 | |
| DONALD E VAGEDES | | 248 S W 159TH LANE | | | | SUNRISE FL | 33326 | |
| DONALD E VANCE | | R R 2 | | | | LEESBURG OH | 45135-9802 | |
| DONALD E VOCKE | | 9076 ROOKS RD | | | | DAYTON OH | 45458-9602 | |
| DONALD E WAGNER & | KAREN JUBE WAGNER JT TEN | 526 PLUM ST | | | | ERIE PA | 16507-1038 | |
| DONALD E WALKER | | 54 W WASHINGTON ST | | | | CLARKSTON MI | 48346-1552 | |
| DONALD E WALTERS JR | | 839 PARTRIDGE LA | | | | WEBSTER NY | 14580-2634 | |
| DONALD E WARD | | 18740 FLORALTON DR | | | | SPRING HILL FL | 34610-1308 | |
| DONALD E WARD & | SUZANNE B WARD JT TEN | 2424 CEDARWOOD DR | | | | MADISON IN | 47250-2379 | |
| DONALD E WELCH | | 6720 BE JAY DR | | | | TIPP CITY OH | 45371-2302 | |
| DONALD E WELLER | | 1669 CHURCH ST | | | | GLEN ROCK PA | 17327 | |
| DONALD E WEST | CUST | MARK T WEST U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | LOT 250 | 8775 20TH ST | VERO BEACH FL | 32966-6975 | |
| DONALD E WEST & | NANCY E WEST JT TEN | 7955 16TH MN A111 | | | | VERO BEACH FL | 32966 | |
| DONALD E WHISNANT | | 4132 15TH ST | | | | DES MOINES IA | 50313-3029 | |
| DONALD E WHITE | | 11719 JOHNSTONE ROAD | | | | NEW LOTHROP MI | 48460-9624 | |
| DONALD E WHITE | | 5248 BATTLE CREEK | | | | OLIVET MI | 49076-9662 | |
| DONALD E WHITE & | ELIZABETH H WHITE JT TEN | 2816 LAMOREAUX LANE | | | | HOLT MI | 48842-9775 | |
| DONALD E WHITE & | PATRICIA E WHITE TEN COM | 10525 TEXWOOD | | | | EL PASO TX | 79925-7369 | |
| DONALD E WIDENER JR | | 1736 MORRISON BLVD | | | | CANTON MI | 48187-3430 | |
| DONALD E WIDENER JR & | SUSAN G WIDENER JT TEN | 1736 MORRISON BLVD | | | | CANTON MI | 48187-3430 | |
| DONALD E WIEAND JR | | 1775 CREEK VIEW DR | | | | FOGELSVILLE PA | 18051-1716 | |
| DONALD E WIESNER | | 347 NEPTUNE AVE | | | | BEACHWOOD NJ | 08722-3816 | |
| DONALD E WILLIAMS | | RR 1 BOX 15A | | | | GERMFASK MI | 49836-9703 | |
| DONALD E WILSON | | 6264 GOLFVIEW | | | | BURTON MI | 48509 | |
| DONALD E WOLFE | | PO BOX 20 | | | | LOWMANSVILLE KY | 41232-0020 | |
| DONALD E WOODALL | | 7745 SHADOW CREEK DR | UNIT 517 | | | HAMILTON OH | 45011-5354 | |
| DONALD E WRIGHT | | 6395 JASON LN | | | | DAYTON OH | 45459-2546 | |
| DONALD E WROOK & | MARION L WROOK | TR | DONALD E WROOK & MARION L | WROOK LIVING TRUST UA | 9922 PEAKE RD | PORTLAND MI | 48875-8424 | |
| DONALD E WYSONG | | 3203 NEW MARKET BANTA ROAD | | | | W ALEXANDRIA OH | 45381-9708 | |
| DONALD EARL HOFFMAN & | PATRICIA A HOFFMAN JT TEN | 408 CHANCELLOR ST | | | | JOHNSTOWN PA | 15904-2228 | |
| DONALD EDGAR FOSTER & | KATHLEEN R FOSTER JT TEN | 2334 CYPRESS BEND DR N APT 211 | | | | POMPANO BEACH FL | 33069-5626 | |
| DONALD EDMOND BALL | | 8997 N CR 600 W | | | | MIDDLETOWN IN | 47356 | |
| DONALD EDWARD MCHENRY | | 469 TREMAINE AVENUE | | | | KENMORE NY | 14217-2537 | |
| DONALD EDWARD SMITH | | 11382 ELM RD | | | | CLIO MI | 48420-9468 | |
| DONALD ELLIS | | 13390 MORRISH RD | | | | BIRCH RUN MI | 48415-8716 | |
| DONALD EMERY PARSONS | | 333 HARTFORD ROAD | | | | AMHERST NY | 14226-1733 | |
| DONALD E EPLEY & | EUNICE E EPLEY JT TEN | BOX 530216-3644 AVON | | | | HARTLAND MI | 48353 | |
| DONALD EUGENE ELDERS | | 704 3RD ST | | | | ESTHER MO | 63601-4204 | |
| DONALD EUGENE LEACH | | 24 E HELENA ST | | | | DAYTON OH | 45405-4205 | |
| DONALD EUGENE WALKER & | MILDRED JANE HALLMAN WALKER | TR DONALD EUGENE WALKER LIV TR | UA 04/02/98 | 19357 DOROTHY AVE | | ROCKY RIVER OH | 44116-1920 | |
| DONALD EZBIANSKY | | 103 FAIRWAY DRIVE | | | | MECHANICSBURG PA | 17055-5710 | |
| DONALD F ALEXANDER | | 1901 OAK TERRACE | | | | ORTONVILLE MI | 48462-8414 | |
| DONALD F ALEXANDER & | MARILYN E ALEXANDER JT TEN | 1901 OAK TERRACE | | | | ORTONVILLE MI | 48462-8414 | |
| DONALD F ANNIS & | ELINOR G ANNIS JT TEN | 13948 BARFIELD DR | | | | WARREN MI | 48093-5712 | |
| DONALD F ATKINSON | | 900 S MEADOWS PK 3721 | | | | RENO NV | 89521-2920 | |
| DONALD F BECKLEY | TR DONALD F BECKLEY REV TRUST | | 9/27/1985 | 11 BRIDLE LN | | SAINT LOUIS MO | 63131-3309 | |
| DONALD F BELLINGER | | 72 SCHUTT CT | | | | GRAND ISLAND NY | 14072-2707 | |
| DONALD F BLOOM | | 375 BRADFORD DR | | | | CANFIELD OH | 44406-1004 | |
| DONALD F BRECHT | | 3834 CHESTERFIELD | | | | ORION MI | 48359-1526 | |
| DONALD F BRULLA | | 4148 LARK LANE | | | | FLINT MI | 48506-1709 | |
| DONALD F BUCK | | 31 TARPON AVE | | | | ORMOND BEACH FL | 32176-2143 | |
| DONALD F CARPENTIER | | 33 FOREST ST | | | | FRANKLIN MA | 02038-2501 | |
| DONALD F CASKIE & | MEREDITH K CASKIE JT TEN | 205 TIMBER RUN LANE | | | | WEEMS VA | 22576 | |
| DONALD F CLASEN | | 5320 N SHERIDAN ROAD | NO 507 | | | CHICAGO IL | 60640 | |
| DONALD F CLOS | | 21320 FRAZHO | | | | ST CLAIR SHORES MI | 48081-3129 | |
| DONALD F COCHRANE & | ADELINE M COCHRANE JT TEN | 5108 WOODLAND WAY | | | | ANNANDALE VA | 22003-4164 | |
| DONALD F DAHL | | 2167 34TH AVE | | | | SAN FRANCISCO CA | 94116-1608 | |
| DONALD F DANNER | | 1144 BONNABELL BLVD | | | | METAIRIE LA | 70005 | |
| DONALD F DAWKINS | | 2807 13TH ST | | | | WEST PALMETTO FL | 34221-3413 | |
| DONALD F DECKER & | CAMILLA D DECKER JT TEN | 3595 TANAGER DRIVE | | | | ERIE PA | 16506-1135 | |
| DONALD F DICK & | BETTY J DICK JT TEN | 608 KNIGHTSBOROUGH WAY | | | | APEX NC | 27502-4550 | |
| DONALD F DINAN | | 824 VISTA BRISA | | | | SAN LUIS OBISPO CA | 93405-4848 | |
| DONALD F DISCH | | 4275 ALLENDALE DR | | | | JANESVILLE WI | 53546-2147 | |
| DONALD F DONAKOWSKI | | 8574 WINSTON LANE | | | | DEARBORN HEIGHTS MI | 48127-1395 | |
| DONALD F EBEL | | 6154 CRABTREE | | | | BURTON MI | 48519-1304 | |
| DONALD F FELDMAN & | BERTHA FELDMAN & | KENNETH FELDMAN TR | UA 10/03/1983 | FELDMAN TRUST | 4756 CLEAR LAKE | GRASS LAKE MI | 49240-9240 | |
| DONALD F FELDMAN BERTHA & | KENNETH FELDMAN | TR UA FELDMAN LIVING TRUST | 10/3/1983 | 4756 CLEAR LAKE SHORES | | GRASS LAKE MI | 49240-9240 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONALD F FISHER & | JANE M FISHER JT TEN | 9000 GRANITE SPRINGS RD | | | | SPOTSYLVANIA VA | 22551-5658 | |
| DONALD F FREW | | 13366 WENWOOD DR | | | | FENTON MI | 48430-1159 | |
| DONALD F GALAZKA | | 15400-1841 RD #203 | | | | CLINTON TOWNSHIP MI | 48038-3150 | |
| DONALD F GARDNER AS | CUSTODIAN FOR JOHN BORGMAN | GARDNER U/ILL UNIFORM GIFTS | TO MINORS ACT | 42 LOGAN TERRACE | | GOLF IL | 60029 | |
| DONALD F GEER | | 1034 PACOLET HWY LOT 1 | | | | GAFFNEY SC | 29340 | |
| DONALD F GILLERAN JR | | 21120 SHERWOOD RD | | | | BELLEVILLE MI | 48111 | |
| DONALD F GILLES & | BERNETA L GILLES JT TEN | 624 PARK VW | | | | CLIO MI | 48420-1481 | |
| DONALD F GORDON | | 48 LOCUST AVE | | | | BETHPAGE NY | 11714-1208 | |
| DONALD F GREEK | | 1488 BURNS | | | | DETROIT MI | 48214-2807 | |
| DONALD F GRIFFIN | | 11410 WATERFORD VILLAGE DR | | | | FORT MYERS FL | 33913-7911 | |
| DONALD F GROGAN | TR U/A | DTD 05/26/89 OF DONALD F | GROGAN TRUST | 23033 WESTCHESTER BLVD APT C416 | | PORT CHARLOTTE FL | 33980-5400 | |
| DONALD F GYURICH | | 1609 32ND | | | | BAY CITY M | 48708-8726 | |
| DONALD F HALL | | 10 PINE STREET | | | | N TONAWANDA NY | 14120-5625 | |
| DONALD F HANYO | | 153 TROPICAL SHOREWAY | | | | FORT MYERS BEACH FL | 33931-3315 | |
| DONALD F HARRIS | | 8321 E CARPENTER RD | | | | DAVISON MI | 48423-8915 | |
| DONALD F HAUSER & | LESLIE ANN HAUSER JT TEN | 53-40 212 ST | | | | BAYSIDE HILLS NY | 11364-1812 | |
| DONALD F HAUTH & | PATRICIA L HAUTH JT TEN | 255 S TYLER ST | | | | LANCASTER WI | 53813-1622 | |
| DONALD F HOOS & | ELAINE J HOOS JT TEN | 4025 FAIRWAY DR | | | | WILMETTE IL | 60091-1005 | |
| DONALD F HORTON | | 59 MAPLE AVE | | | | MERIDEN CT | 06450-4704 | |
| DONALD F JOHNSON | | 4545-68TH ST | | | | BYRON CENTER MI | 49315-8750 | |
| DONALD F JOHNSON & | JACQUELYN J JOHNSON JT TEN | 4545 68TH ST | | | | BYRON CENTER MI | 49315-8750 | |
| DONALD F JONES | | 276 SHEA DR | | | | FLOSSMOOR IL | 60422-1981 | |
| DONALD F KOLHAGEN & | SHIRLEY A KOLHAGEN JT TEN | 2411 BEWICK | | | | SAGINAW MI | 48601-6722 | |
| DONALD F KROLL & | CONSTANCE Z KROLL JT TEN | 949 OLD CUTLER ROAD | | | | LAKE WALES FL | 33898 | |
| DONALD F LA MORE | | 948 DUNBAR LANE | | | | THOUSAND OAKS CA | 91360-2545 | |
| DONALD F LAKS | | 628 COPPERFIELD LN | | | | EL PASO TX | 79912-4134 | |
| DONALD F LANDRY | | 618 E STEPHENSON ST | | | | MARION IN | 46952-2103 | |
| DONALD F LAWLESS | | 7591 SAINT GEORGE BL | | | | FISHERS IN | 46038-1964 | |
| DONALD F LEMKE & | ELLEN R LEMKE JT TEN | 402 W SMITH | | | | BAY CITY M | 48706-3600 | |
| DONALD F LEYDEN JR | | 13921 PRINCE CHARLES DR | | | | CLEVELAND OH | 44133-4123 | |
| DONALD F LUCEY | | 7 MEADOW LANE | | | | GREENWICH CT | 06831-3708 | |
| DONALD F LUDWIG | | 9808 WILLOW WAY | | | | TAMPA FL | 33635-1047 | |
| DONALD F LUNDELL & | CAROL LUNDELL JT TEN | 1540 NE BERKSHIRE WAY | | | | MADISON FL | 32340-9508 | |
| DONALD F LYNSKY JR & | KATHERINE B LYNSKY JT TEN | 2350 ROSE GARDEN DR | | | | GASTONIA NC | 28056-6511 | |
| DONALD F MAHAFFEY JR | | 10031 JUDD RD | | | | WILLIS MI | 48191-9748 | |
| DONALD F MARFILIUS & | LASANDRA L MARFILIUS JT TEN | 9356 E CIRCLE DR | | | | CANADIAN LAKES MI | 49346-9611 | |
| DONALD F MC GREGOR & | MARSHA MC GREGOR JT TEN | 3301 NOSTRAND AVE 6L | | | | BROOKLYN NY | 11229-3763 | |
| DONALD F MC MASTER | | 5648 ROBBINS AVE | | | | PORTAGE IN | 46368-4326 | |
| DONALD F MCAFEE | | BOX 361104 | | | | STRONGSVILLE OH | 44136-0019 | |
| DONALD F MCCUE | | 226 MT HOPE ROAD | | | | NEW LONDEN PA | 19360 | |
| DONALD F MELAMPY | | 127 CEDAR RIDGE | | | | ROCKPORT TX | 78382 | |
| DONALD F MELLAY | | 140 W CLINTON AVE | | | | BERGENFIELD NJ | 07621-2729 | |
| DONALD F MERO & | BETTY JANE MERO JT TEN | 5825 SPRINGWATER LANE | | | | ORCHARD LAKE MI | 48322-1755 | |
| DONALD F MISUREC | | 232 HIDDEN BAY DR 303 | | | | OSPREY FL | 34229-9176 | |
| DONALD F MONG | C/O DONNA JEAN DALENBERG POA | 5532 LIME RD | | | | GALION OH | 44833 | |
| DONALD F NIESE | | RT 2 14048 RD X | | | | LEIPSIC OH | 45856-9455 | |
| DONALD F NORTH & | PATRICIA L NORTH JT TEN | 6211 NEW ENGLAND LANE | | | | CANTON MI | 48187-2655 | |
| DONALD F NORTH JR & | PATRICIA LEECH NORTH JT TEN | 6211 NEW ENGLAND LANE | | | | CANTON MI | 48187-2655 | |
| DONALD F NOVICK | | 6613 HERITAGE | | | | BRADENTON FL | 34209-7447 | |
| DONALD F PARKER | | 40 WASHINGTON ST | | | | FAIR HAVEN VT | 05743 | |
| DONALD F PARROTT & | MARJORIE A PARROTT JT TEN | 4747 NORTH SR 33 | LOT 327 | | | LAKELAND FL | 33805-9576 | |
| DONALD F PEACE | | 7832 HELTON DR | | | | FOLEY AL | 36535-4002 | |
| DONALD F PELTY | | 32095 GLEN | | | | WESTLAND MI | 48186-4915 | |
| DONALD F POLING | | 1287 16 MILE RD | | | | KENT CITY MI | 49330-9042 | |
| DONALD F PURSEL | | 1420 N RD 600 E | | | | AVON IN | 46123 | |
| DONALD F RANZAU & | MARY ANN RANZAU JT TEN | 20-449 RD X BOX 173 | | | | RDOVILLE CORNERS OH | 43555-0173 | |
| DONALD F REHOR | | 3051 PARK RIDGE AVE | | | | PAHRUMP NV | 89048 | |
| DONALD F REID | | 1175 MERRY RD | | | | WATERFORD MI | 48328-1236 | |
| DONALD F REIS | | 300 S BROADWAY | | | | TARRYTOWN NY | 10591-5317 | |
| DONALD F RIX | | 1295 JEANNE DRIVE | | | | MIOTON MI | 48647-9785 | |
| DONALD F ROBERSON | | 4062 MARTON RD | | | | KINGSTON MI | 48741-9779 | |
| DONALD F ROCKAFELLOW | | 1010 AIRPORT RD | | | | FALLON NV | 89406-2457 | |
| DONALD F ROGERS | | 217 EASTHAM ROAD | | | | POINT PLEASANT NJ | 08742-2011 | |
| DONALD F RUFF | | 301 CASS | | | | LAKE ORION MI | 48362-3315 | |
| DONALD F SAPECKY & | PATRICIA A SAPECKY JT TEN | 12211 BROOKSHIRE PARKWAY | | | | CARMEL IN | 46033 | |
| DONALD F SCHOTT | | 1506 11TH ST | | | | BAY CITY M | 48708-6755 | |
| DONALD F SCHRAMER | | 740 CREEKSIDE DR | UNIT 508 | | | MT PROSPECT IL | 60056-6393 | |
| DONALD F SCHWEDA | | 1616 N 116TH STREET | | | | WAUWATOSA WI | 53226-3034 | |
| DONALD F SCHWEDA & | MARIAN J SCHWEDA JT TEN | 1616 N 116TH ST | | | | WAUWATOSA WI | 53226-3034 | |
| DONALD F SCOTT | TR U/A DTD | 10/28/93 DONALD F SCOTT | LIVING TRUST | 5707 DAVIS RD | | WHITEHOUSE OH | 43571-9669 | |
| DONALD F SEIBOLD | | PO BOX 1055 | | | | KIMBERLING CY MC | 65686-1055 | |
| DONALD F SENN | | 2804 TUTTLE ROAD | | | | EVANSVILLE WI | 53536-9430 | |
| DONALD F SENN & | FLORENCE A SENN JT TEN | 2804 TUTTLE ROAD | | | | EVANSVILLE WI | 53536-9430 | |
| DONALD F SHAW | | 7 MAGNOLIA AVE | | | | DENVILLE NJ | 07834-9317 | |
| DONALD F SHAW & | CAROLYN J SHAW JT TEN | 7 MAGNOLIA AVE | | | | DENVILLE NJ | 07834-9317 | |
| DONALD F SHEA & | DEBORAH C SUBATCH JT TEN | 23711 HICKORY GROVE LANE | | | | NOVI MI | 48375-3161 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONALD F SINGER | | 10705 AVIARY DR | | | | ALPHARETTA GA | 30022-2679 | |
| DONALD F SKOTNICKI | | 184 WEAVER | | | | BUFFALO NY | 14206-2313 | |
| DONALD F SOLE & LORRAINE M SOLE | TR | DONALD F SOLE & LORRAINE M SOLE | LIVING TRUST U/A DTD 1/26/94 | 10412 MOHAWK LA | | LEAWOOD KS | 66206 | |
| DONALD F SOUTHWELL II | | 513 KENWOOD NE | | | | GRAND RAPIDS MI | 49505-4114 | |
| DONALD F STARK | | 7828 ASHTON AVE | | | | DETROIT MI | 48228-5410 | |
| DONALD F STRONG | | 26527 LAURIE CT | | | | WOODHAVEN MI | 48183-4407 | |
| DONALD F STRUB | CUST | DENISE FAY STRUB U/THE | OHIO UNIFORM GIFTS TO MINORACT | | 307 MONTEREY D | CLINTON MS | 39056-5738 | |
| DONALD F STRUB | CUST | TIMOTHY FRANCIS STRUB | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 307 MONTEREY D | CLINTON MS | 39056-5738 | |
| DONALD F STRUB | | 307 MONTEREY DR | | | | CLINTON MS | 39056-5738 | |
| DONALD F SULLIVAN | | BOX 617 | | | | CARSON CITY NV | 89702-0617 | |
| DONALD F THOMAS | | 870 CASCADE CT | | | | ENGLEWOOD FL | 34223-6019 | |
| DONALD F TRACY | | 71 OAK VALLEY DR | | | | ST PETERS MO | 63376-3746 | |
| DONALD F TYLER & | TOMMIE W TYLER JT TEN | 38 DOLPHIN AVE | | | | ORMOND BEACH FL | 32176-2108 | |
| DONALD F VANDUSEN | | DOUGLAS HEIGHTS | | | | CANASTOTA NY | 13032 | |
| DONALD F VERCHICK | CUST MARK | DAVID VERCHICK UGMA PA | 133 RALPH RD | | | MANCHESTER CT | 06040-6326 | |
| DONALD F VOGRIN & | NANCY E VOGRIN JT TEN | 34334 BRETTON DRIVE | | | | LIVONIA MI | 48152-1209 | |
| DONALD F WADDELL | | 1872 BLUE ISLE COURT | | | | HOLLAND MI | 49424-1399 | |
| DONALD F WAKER | | 755 SPRING GARDEN PL | | | | DAYTON OH | 45431-2753 | |
| DONALD F WALLING & | BARBARA A WALLING JT TEN | 855 HEATHER RIDGE CT | | | | BRIGHTON MI | 48116 | |
| DONALD F WARMBIER | C/O APO SINGAPORE | 430 ALEXANDRA CIR | | | | WESTON FL | 33326-3308 | |
| DONALD F WARRICK | | 1101 VINE ST | | | | CONNELLSVILLE PA | 15425-4734 | |
| DONALD F WELLE | | 785 ODEVENE WA | | | | DELAWARE OH | 43015-3198 | |
| DONALD F WELLE & | BETTY J WELLE JT TEN | 785 ODEVENE WA | | | | DELAWARE OH | 43015-3198 | |
| DONALD F WELLER & | GENEVIEVE M WELLER JT TEN | 217 SPRUCE STREET | | | | OIL CITY PA | 16301-1427 | |
| DONALD F WELSH | | 20205 AIRPORT RD | | | | LOCKPORT IL | 60441-6597 | |
| DONALD F WIGHTMAN | | 3604 CECIL RD | | | | CADILLAC MI | 49601-9588 | |
| DONALD F WILDFONG & | SHIRLEY A WILDFONG JT TEN | 1501 SILVER POND | | | | DAVISON MI | 48423-7800 | |
| DONALD F WILLIAMS & | CECELIA E WILLIAMS JT TEN | 8166 EAGLE POINT DR | | | | BEULAH MI | 49617-9604 | |
| DONALD F WILSON | | 6619 WATERFORD LN | | | | SARASOTA FL | 34238-2639 | |
| DONALD F WINTER | | 153 E 57TH STREET APT 88 | | | | NEW YORK NY | 10022 | |
| DONALD F WRIGHT & | CATHY L WRIGHT | TR UA 02/12/00 THE DONALD F WRIGH | CATHY L WRIGHT FAMILY TRUS | 9683 SHORE DR | | PIGEON MI | 48755 | |
| DONALD F YESKA & | DOROTHY A YESKA JT TEN | 6712 LONG MOSS LANE | | | | ENGLEWOOD FL | 34224-8737 | |
| DONALD F ZAIDEL | | 7845 WISE CT | | | | WEST CHESTER OH | 45069-3409 | |
| DONALD F ZAIDEL JR | | 6698 WILLOW BEND DR | | | | LIBERTY TOWNSHIP OH | 45011 | |
| DONALD F ZIMMER | CUST CATHERINE ANN ZIMMER UGMA | 3490 RAMONA DR | | | | RIVERSIDE CA | 92506-1257 | |
| DONALD F ZIMMER | CUST ERIC | JOSEPH ZIMMER UGMA CA | 1442 CALLE ALTURA | | | LA JOLLA CA | 92037-7802 | |
| DONALD FIELDS | | 1019 BLUEBIRD RD | | | | MEMPHIS TN | 38116-4003 | |
| DONALD FIELDS & | BETTY E FIELDS TR | UA 06/03/1993 | FIELDS REVOCABLE LIVING TRU | 121 FIRST AVE N W | | CARMEL IN | 46032-1717 | |
| DONALD FINE & | CHARLOTTE FINE JT TEN | 11 PILGRIM ROAD | | | | MARBLEHEAD MA | 01945-1710 | |
| DONALD FINGERMAN | | 347 N NEW RIVER DRIVE E | APT 1109 | | | FT LAUDERDALE FL | 33301 | |
| DONALD FITING | | PO BOX 24 24 | | | | COMINS MI | 48619-0024 | |
| DONALD FOSTER WILLIAMS | CUST CHADWICK BURKE FOSTER WIL | UGMA IL | 999 N DOHENY DR APT 802 | | | W HOLLYWOOD CA | 90069 | |
| DONALD FOSTER WILLIAMS | CUST LINDA KATHERINE WILLIAMS | UGMA IL | 3719 DEAUPHINE AVE | | | NORTHBROOK IL | 60062-2243 | |
| DONALD FRANCIS | | 429 N HUBBARD RD | | | | LOWELLVILLE OH | 44436-9736 | |
| DONALD FRANCIS CARNEVALE | | 329 AVANTI LN | | | | HIGHLAND MI | 48357-4877 | |
| DONALD FRANCIS CARROLL | | 11395 N LAKE DR | | | | FENTON MI | 48430-8813 | |
| DONALD FREDA | | 1880 PALMER AVENUE | | | | LARCHMONT NY | 10538-3039 | |
| DONALD FRIEDEN | | 4001 SHADOW LEAF DR | | | | BELLBROOK OH | 45305-1139 | |
| DONALD FRITZE | | 1796 W 5TH STREET | | | | PISCATAWAY NJ | 08854-1651 | |
| DONALD FROST | | 3162 LA MIRAGE DR | | | | FORT LAUDERDALE FL | 33319-4269 | |
| DONALD FRUSHOUR | | 3556 E 300 N | | | | CAMDEN IN | 46917 | |
| DONALD FULTON NORTH JR | CUST S | S NORTH A MINOR PUR TO SECTS | 1339 19-TO 1339 26-INCL OF THE | REVISED CODE OF OHIO | 6211 NEW ENGLA | CANTON MI | 48187-2655 | |
| DONALD G ADAMS | | 2808 PIEDRA DRIVE | | | | PLANO TX | 75023-5412 | |
| DONALD G ALEXANDER | | 1399 CAPE CODE DR | | | | PARKVILLE BC  V9P 2Y4 | | CANADA |
| DONALD G ANDERSON | | 5006 HOLLY CT | | | | MURRYSVILLE PA | 15668-1310 | |
| DONALD G APPLE II | | 8475 LAPOINT DR | | | | BRIGHTON TOWNSHIP MI | 48116-8575 | |
| DONALD G ATKINSON & | SUSANNE N ATKINSON JT TEN | 6011 BROOKSHIRE DR | | | | PITTSBORO IN | 46167-9305 | |
| DONALD G BANKS | | 1199 CHAPPELL | | | | WINDSOR ON  N9C 3C8 | | CANADA |
| DONALD G BAXTER | | 7039 LAHRING RD | | | | GAINES MI | 48436-9730 | |
| DONALD G BEEARS | TR U/A | DTD 10/30/92 DONALD G BEEARS | LIVING TRUST | 9095 WOODCREST DR | | BRECKSVILLE OH | 44141-2476 | |
| DONALD G BOONE CO & | MARTHA R BOONE | TR | DONALD G BOONE & MARTHA R | BOONE LIVING TRUST UA 03 | 527 OAKWOOD D | ANDERSON IN | 46011-3832 | |
| DONALD G BOSJOLIE | | 457 TIERNAN RIDGE ROAD | | | | CHASE MILLS NY | 13621-3155 | |
| DONALD G BOSWELL | | 2015 CUSTER PARKWAY | | | | RICHARDSON TX | 75080-3448 | |
| DONALD G BOTHE | | 421 WEST 5TH ST | | | | PORT CLINTON OH | 43452-1849 | |
| DONALD G BRENNAMAN & | BEVERLY J BRENNAMAN | TR BRENNAMAN LIVING TRUST | UA 08/21/96 | 3700 NO CITRUS CIRCLE | | ZELLWOOD FL | 32798 | |
| DONALD G BREWER | | 1001 CULMER DRIVE | | | | VIRGINIA BEACH VA | 23454 | |
| DONALD G BRIGGS & | CORABELLE B BRIGGS TR | UA 04/27/1992 | DONALD G BRIGGS & CORABEL | BRIGGS LIVING TRUST | 800 CAROL COUR | TAVARES FL | 32778-2701 | |
| DONALD G BROWN | | 12909 EAST 203RD ST | | | | RAYMORE MO | 64083-8444 | |
| DONALD G BRYANT | | 5009 W OUTER DR | | | | DETROIT MI | 48235-1342 | |
| DONALD G BULLARD | | 941 SE STREAMLET AVE | | | | PT ST LUCIE FL | 34983-4676 | |
| DONALD G BUSCH | | 3342 WEST 42ND STREET | | | | INDIANAPOLIS IN | 46228-2810 | |
| DONALD G CALDWELL | | 1314 JEROME AVE | | | | JANESVILLE WI | 53546 | |
| DONALD G CARSON | | 4131 BRECKENRIDGE DRIVE | | | | PRESTO PA | 15142 | |
| DONALD G CHASTAIN | | 4991 EAST 800 S | | | | MARKLEVILLE IN | 46056-9739 | |
| DONALD G CHRISTENSON | | 7918 ALTAVAN AVE | | | | LOS ANGELES CA | 90045-2522 | |
| DONALD G CHRISTIE & | JEANNE M CHRISTIE JT TEN | 2541 CARMEL | | | | ANN ARBOR MI | 48104-6505 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONALD G CHURCH | | 2020 MAPLE ST | | | | SAGINAW MI | 48602-1043 | |
| DONALD G CLAUSS | | 5668 LAKEVIEW DR | | | | HALE MI | 48739-8821 | |
| DONALD G COPPINS & | LAURIE A COPPINS JT TEN | 43969 RIVERGATE | | | | CLINTON TOWNSHIP MI | 48038-1365 | |
| DONALD G DAVIDSON | | ROUTE 1 | | | | QUENEMO KS | 66528-9801 | |
| DONALD G DIERICH | | 182 BACON | | | | SAGINAW MI | 48609-5130 | |
| DONALD G DIXON | | 2421 VALE DR | | | | BIRMINGHAM AL | 35244-2275 | |
| DONALD G DRIVER | | 20815 E 13TH TERRACE | | | | INDEPENDENCE MO | 64057-2703 | |
| DONALD G EHLERS & | DOROTHY M EHLERS | TR | DONALD G EHLERS & DOROTHY | EHLERS LIVING TRUST UA | 161 ILION ST | TONAWANDA NY | 14150-5421 | |
| DONALD G ENDICOTT | | 9560 E 192ND ST | | | | NOBLESVILLE IN | 46060-1106 | |
| DONALD G EVANS | | 248 LITTLE RIVER 115 | | | | FOREMAN AR | 71836-8416 | |
| DONALD G FINNIE & | BARBARA L FINNIE JT TEN | 425 SO LOMBARD AVE | | | | LOMBARD IL | 60148-2844 | |
| DONALD G FORTUNATE | | 2324 NORTHWEST BLVD | | | | UPPER ARLINGTON OH | 43221-3823 | |
| DONALD G FOWLER | | 3160 N HWY 101 | | | | CHICO TX | 76431 | |
| DONALD G FOWLER | | 610 POPLAR | | | | ROYAL OAK MI | 48073-3240 | |
| DONALD G FOWLER & | GERALDINE T FOWLER JT TEN | 610 POPLAR | | | | ROYAL OAK MI | 48073-3240 | |
| DONALD G FRASER | | 863 LINDSAY BLVD | | | | OSHAWA ON  L1K 1Z7 | | CANADA |
| DONALD G FULTZ & BETTY E FULTZ | TR | DONALD G FULTZ & BETTY E FULTZ | JOINT REVOCABLE TRUST 2007 | U/A DTD 02/07/07 | 245 E 620 N | FREMONT IN | 46737 | |
| DONALD G GEDNEY | | 18890 GENTIAN AVE | | | | RIVERSIDE CA | 92508-8824 | |
| DONALD G GIRDLER | | 130 ARK AVE | | | | GREENVILLE OH | 45331-2502 | |
| DONALD G GLASSMAN LTD | ATTN DONALD GLASSMAN | 2685 MARL OAK DR | | | | HIGHLAND PARK IL | 60035-1317 | |
| DONALD G HARMON | CUST | MISS GINA LEI HARMON | U/THE ILL UNIFORM GIFTS TC | MINORS ACT | 1834 GLENN SPRI | OCONOMOWOC WI | 53066-4876 | |
| DONALD G HAYNES | | 2021 CRESENT DR | | | | BAY CITY M | 48706-9406 | |
| DONALD G HEYDENS & | BARBARA A HEYDENS JT TEN | 54380 SASSAFRAS DR | | | | SHELBY TONWSHIP MI | 48315-1398 | |
| DONALD G HICKS JR & | EILEEN R HICKS TEN ENT | 9526 VALLEY MEDE CT | | | | ELLICOTT CITY MD | 21042-2362 | |
| DONALD G HISEY | | 6675 GILLEN LN | | | | MIAMISBURG OH | 45342-1503 | |
| DONALD G HITCHCOCK | | 412 W MERIDIAN ST | | | | SHARPESVILLE IN | 46068-9593 | |
| DONALD G HORNEY | | 6102 PEARL STREET | | | | ZEPHYRHILLS FL | 33540-2685 | |
| DONALD G HURST | | 1925 SCHUST RD | | | | SAGINAW MI | 48604-1615 | |
| DONALD G ISAKSON | | 2659 N U S 23 | | | | OSCODA MI | 48750 | |
| DONALD G JAMROG | | 5640 DOGWOOD DR | | | | JACKSON MI | 49201-8868 | |
| DONALD G JENKINS | | 175 COUNTY ROAD 229 | | | | MOULTON AL | 35650-7203 | |
| DONALD G JOHNSON & | ETHEL A JOHNSON TR | UA 02/08/1990 | DONALD G & ETHEL A JOHNSON | TRUST | 2259 DEBCO | LEMON GROVE CA | 91945-3826 | |
| DONALD G KALISZCZAK | | 529 LOVERS LANDING | | | | BOSSLER CITY LA | 71111 | |
| DONALD G KAMPA | | 1376 W SKILLMAN | | | | ROSEVILLE MN | 55113-5814 | |
| DONALD G KILBURN | | 8428 GAMMA CT | | | | CINCINNATI OH | 45231-6019 | |
| DONALD G KIRST | | 7011 S 118TH ST | | | | FRANKLIN WI | 53132-1372 | |
| DONALD G KLIM | | 92-604 PALAILAI ST | | | | MAKAKILO HI | 96706 | |
| DONALD G KLIM & | BLANCHE YOOKO KLIM JT TEN | 92-604 PALAILAI ST | | | | KAPOLEI HI | 96707-1113 | |
| DONALD G KUBASTA | | 19237 GRANDVIEW | | | | DETROIT MI | 48219-1696 | |
| DONALD G LANE | | 3207 STARKWEATHER | | | | FLINT MI | 48506-2689 | |
| DONALD G LANTZY & | CARMEN M LANTZY JT TEN | 502 MARY ELAINE DR | | | | UTICA NY | 13502-1712 | |
| DONALD G LEGENDRE | | 710 HURON RD | | | | LINWOOD MI | 48634 | |
| DONALD G LOCKSTAEDT & | PATRICIA A LOCKSTAEDT | TR UA 06/23/00 LOCKSTAEDT TRUST | 436 BELVEDERE EAST | | | COLGATE WI | 53017 | |
| DONALD G LONG | | 415 S OAKLAND | | | | INDIANAPOLIS IN | 46201-4364 | |
| DONALD G LUNDIN & | JANICE LUNDIN JT TEN | 340-14 NAVY ST | | | | HANCOCK MI | 49930-2159 | |
| DONALD G LYON | | 325 W MERRILL ST | | | | LIME SPRINGS IA | 52155-8206 | |
| DONALD G LYONS | | 8015 MILL RD | | | | GASPORT NY | 14067-9501 | |
| DONALD G MARTIN | | 2963 GREEN | | | | LINCOLN PARK MI | 48146-3236 | |
| DONALD G MARTINSKI | | 3300 E MONROE RD | | | | MIDLAND MI | 48642-7246 | |
| DONALD G MATTHEWS & | MARCELLE M MATTHEWS JT TEN | BOX 92 | | | | FAYETTE AL | 35555-0092 | |
| DONALD G MATTSON | | 2109 BLACK CORNORS BOX 174 | | | | IMLAY CITY M | 48444-0174 | |
| DONALD G MAULT | | 4814 S MANNING RD | | | | HOLLEY NY | 14470-9042 | |
| DONALD G MC DONALD | | 467 CENTRAL PARK W APT 2B | | | | NEW YORK NY | 10025-3884 | |
| DONALD G MC KEGNEY | APT 13-D | 431 E 20TH ST | | | | NEW YORK NY | 10010-7506 | |
| DONALD G MCGUIRE | | 134 MOHAWK | | | | DEARBORN MI | 48124-1322 | |
| DONALD G MCINTYRE | | 42902 DRIFTWOOD | | | | STERLING HEIGHTS MI | 48313-2828 | |
| DONALD G MILLER | | 405 WEST EARLY DRIVE | | | | MIAMISBURG OH | 45342-3303 | |
| DONALD G MOLITERNO | | 10420 LANGE RD | | | | BIRCH RUN MI | 48415-9797 | |
| DONALD G MONEY | | 1124 LONDONDERRY DR | | | | VANDALIA OH | 45377-2935 | |
| DONALD G MOORE | | 740 N ROCK RD | | | | MANSFIELD OH | 44903-9114 | |
| DONALD G MORRISON & | HELEN D MORRISON JT TEN | BOX 58 | | | | LIMON CO | 80828-0058 | |
| DONALD G MURPHY & | GRACE E MURPHY TEN COM | TRS U/A DTD 12/18/00 THE | MURPHY FAMILY REVOCABLE L | 4072 DURST-CLAGG RD | | CORTLAND OH | 44410 | |
| DONALD G NAUGHTON | | 404 BEARBERRY LN | | | | ORTONVILLE MI | 48462 | |
| DONALD G NORTHAM | C/O BONNIE L NORTHAM | 661 MORRIS RD | | | | TONEY AL | 35773-7409 | |
| DONALD G NORTON | | RR 1 BOX 1674 | | | | HOP BOTTOM PA | 18824-9781 | |
| DONALD G ORMSBEE | | 2417 BLACKBRIDGE RD | | | | JANESVILLE WI | 53545-1272 | |
| DONALD G PAULSEN & | JON H PAULSEN JT TEN | 5575 SWALLOW | | | | PORTAGE MI | 49009-4560 | |
| DONALD G PAULSEN & | JUDITH L LEWIS JT TEN | 5575 SWALLOW | | | | PORTAGE MI | 49009-4560 | |
| DONALD G PENSEL | | 2637 9L | | | | QUEENSBURY NY | 12804 | |
| DONALD G PERRAULT | | 39 BARNFIELD RD | | | | PITTFORD NY | 14534-2543 | |
| DONALD G PERSON | | 205 ADAMS ST | | | | LINDEN NJ | 07036-1425 | |
| DONALD G PHILLIPS | | 2233 HACIENDA BLVD | | | | LA HABRA HEIGHTS CA | 90631-7863 | |
| DONALD G POGUE | | 710 S WOOD | | | | FREDERICKTOWN MO | 63645-7923 | |
| DONALD G POST & | SYLVIA C POST JT TEN | 153 MILLBURY ST | | | | AUBURN MA | 01501-3229 | |
| DONALD G PREY | | 1166 MIDDLETON PIKE | | | | LUCKEY OH | 43443 | |
| DONALD G QUICK | | 635 WHITE OAK CT | | | | ZIONSVILLE IN | 46077-9049 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONALD G RAMRAS & | WILDA F RAMRAS JT TEN | 4248 KARENSUE AVE | | | | SAN DIEGO CA | 92122-3732 | |
| DONALD G RICHEY | | 710 W US HWY 136 | | | | VEEDERSBURG IN | 47987-8462 | |
| DONALD G RIGHETTI & | JUDY A RIGHETTI | TR | RIGHETTI REVOCABLE FAMILY | TRUST UA 11/03/98 | 25325 22 MILE RD | CHESTERFIELD MI | 48051-2407 | |
| DONALD G ROPER | | 11711 E JUAN TABO | | | | SCOTTSDALE AZ | 85255 | |
| DONALD G RUTHERFORD & | CAROL E RUTHERFORD TR | UA 10/30/2001 | RUTHERFORD LIVING TRUST | 4525 TWIN AVE APT 10 | | SAN DIEGO CA | 92120 | |
| DONALD G RYAN | | 588 N 650W | | | | ANDERSON IN | 46011-9110 | |
| DONALD G SALLAZ | | 10566 PALMYRA RD | | | | NORTH JACKSON OH | 44451-9724 | |
| DONALD G SCHAFF | | 124 SCORPIO DR | | | | SYRACUSE NY | 13209-1456 | |
| DONALD G SCHUMITSH | | 13598 CLAREMONT AVE | | | | CLEVELAND OH | 44130-2722 | |
| DONALD G SEIDLER | | 15483 LINCOLNSHIRE LANE | | | | FRASER MI | 48026-2354 | |
| DONALD G SHEPHERD | | 5424 BOOTH ROAD | | | | OXFORD OH | 45056-9070 | |
| DONALD G SHIGLEY & | MARY JO SHIGLEY | TR DONALD G SHIGLEY & MARY JC | SHIGLEY TRUST | UA 06/20/96 | 5521 KATHY DR | TITUSVILLE FL | 32780-7109 | |
| DONALD G SIEGER | | 1612 RATZER RD | | | | WAYNE NJ | 07470-2435 | |
| DONALD G SIMMS | | 2403 SPRING GROVE DR | | | | KOKOMO IN | 46902-9582 | |
| DONALD G SKAGGS | | 5145 W DELMAR DR | | | | INDIANAPOLIS IN | 46241-2227 | |
| DONALD G SYKES | | 73 MEADOW HEIGHTS DR | | | | BRACEBRIDGE ON  P1L 1A3 | | CANADA |
| DONALD G TIEDEMAN | | 4545 HEARTHRIDGE DR | | | | JANESVILLE WI | 53546-2172 | |
| DONALD G TIEDEMAN & | ELAINE M TIEDEMAN JT TEN | 4545 HEARTHRIDGE DR | | | | JANESVILLE WI | 53546-2172 | |
| DONALD G TIPPET & | ROSA A TIPPET JT TEN | 22447 BLACK GUM ST | | | | MORENO VALLEY CA | 92553-6965 | |
| DONALD G TIPTON | | 131 MOON BOW DR | | | | LAFOLLETTE TN | 37766-5607 | |
| DONALD G TROMBLEY SR | | 43312 EUREKA DR | | | | CLINTON TWNSHP MI | 48036-1286 | |
| DONALD G VANDER MEULEN | | 2720 RICHMOND ST NW | | | | GRAND RAPIDS MI | 49504-2333 | |
| DONALD G VIEU | | 14935 MAPLE ST | | | | POSON MI | 49776-9783 | |
| DONALD G VOROUS & | ANNA MAE VOROUS JT TEN | 126A NEWPORT ST NW | | | | CHARLESTON TN | 37310-6318 | |
| DONALD G WEESE | | 28 FRANCIS ST | | | | MIDDLEPORT NY | 14105-1222 | |
| DONALD G WEESE & | MARIE A WEESE JT TEN | 28 FRANCIS ST | | | | MIDDLEPORT NY | 14105-1222 | |
| DONALD G WHITE & | EVELYN L WHITE JT TEN | 2348 AMELITH ROAD | | | | BAY CITY M | 48706-9320 | |
| DONALD G WILLIAMS | | 12538 YANKEETOWN PIKE | | | | MT STERLING OH | 43143-9513 | |
| DONALD G WILSON & | MARGARET ANN WILSON JT TEN | 4443 CARACALLA DR | | | | FLORISSANT MO | 63033-7003 | |
| DONALD G WITZEL | | 619 MENDON RD | | | | PITTSFORD NY | 14534-9773 | |
| DONALD G WOODBECK | | 6405 BIRCH RUN RD | | | | MILLINGTON MI | 48746-9725 | |
| DONALD G WOOLLEY | | 714 MANZANO | | | | WALLED LAKE MI | 48390-2029 | |
| DONALD GALIE | CUST MYLES A | GALIE UTMA IL | | | | BUFFALO GROVE IL | 60089-4605 | |
| DONALD GARDNER | CUST SAMUEL H GARDNER UGMA MA | 182 SUMMER STREET | 365 STAINWOOD TERRACE | | | REHOBOTH MA | 02769-1718 | |
| DONALD GEBHARD | | 11031 SHERIDAN RD | | | | BURT MI | 48417-9636 | |
| DONALD GEE & | ROSITA GEE JT TEN | 595 MADRONA AVE | | | | FELTON CA | 95018-9236 | |
| DONALD GENE NOLEN & | VIRGINIA NOLEN JT TEN | 5362 MILANE CIR | | | | CLARKSTON MI | 48346-3537 | |
| DONALD GEORGE AUSTIN | | 659 PERRY ST | | | | FARNHAM NY | 14061 | |
| DONALD GERRAD MACDOUGALL | | 5100 JOHNSON RD | | | | KINGSLEY MI | 49649 | |
| DONALD GILBERT | | 907 PARK AVE | | | | NEWPORT KY | 41071-2235 | |
| DONALD GILLILAND | | 54 SHERBROOKE ROAD | | | | TRENTON NJ | 08638-2420 | |
| DONALD GILMORE COWLING JR | | 5807 TAFT ST | | | | MIDDLETON WI | 53562-1932 | |
| DONALD GLENN BECHTEL | TRUTEE U/A DTD 07/30/92 | DONALD GLENN BECHTEL TRUST | 2012 E GREENWOOD | | | SPRINGFIELD MO | 65804-3871 | |
| DONALD GLENN HOLLOWAY | | 238 S DURAND RD | | | | CORUNNA MI | 48817-9520 | |
| DONALD GOES | | 4452 S GREENRIDGE CIR | | | | MILWAUKEE WI | 53220-3300 | |
| DONALD GOLDEN | | 695 WASHINGTON AVE | | | | ELYRIA OH | 44035 | |
| DONALD GREER | | 2521 N 1100 W | | | | KEMPTON IN | 46049-9794 | |
| DONALD GREY HUDGINS | | 120 FAIRWIND CT | | | | FORT MILL SC | 29708 | |
| DONALD GRIFFIN | | 9520 HENDERSON RT 1 | | | | GOODRICH MI | 48438-9765 | |
| DONALD GUY SPENO | | 95 BEEKMAN AVE | APT 445J | | | SLEEPY HOLLOW NY | 10591-2549 | |
| DONALD H ADAMS | | 13964 HELEN ST | | | | PAULDING OH | 45879-8893 | |
| DONALD H BALL | | 11450 NEW CUT ROAD | | | | ATHENS AL | 35611 | |
| DONALD H BENNETT & | DIXIE L BENNETT JT TEN | 1661 W SUNRIDGE DR | | | | TUCSON AZ | 85737-2364 | |
| DONALD H BERARD | | 1145 ADALIA TE | | | | PORT CHARLOTTE FL | 33953-2110 | |
| DONALD H BLACKWELL | | 3215 W 67TH ST | | | | ANDERSON IN | 46011-9409 | |
| DONALD H BLAKENEY | | 1438 N STATE ROAD 184 | | | | JANESVILLE WI | 53545-9448 | |
| DONALD H BRADFORD | | 165 E 7460 S | | | | MIDVALE UT | 84047-2144 | |
| DONALD H BUCK | | 2 DEARBURN COURT | | | | FLORHAM PARK NJ | 07932-2721 | |
| DONALD H BUCK & CAROLYN H | BUCK | TR BUCK FAMILY TRUST UA 04/11/91 | 5806 RUDDY DUCK CT | | | STOCKTON CA | 95207-4518 | |
| DONALD H CLARK | | 3116 TELHAM DRIVE | | | | COLUMBUS OH | 43204-2215 | |
| DONALD H CLARKE | | 815 S MAIN | | | | EATON RAPIDS MI | 48827-1729 | |
| DONALD H COOK | | 8817 S VILLA PL | | | | OKLAHOMA CITY OK | 73159-5729 | |
| DONALD H COZAD JR | | 100 TOPAZ TRAIL | | | | CORTLAND OH | 44410-1313 | |
| DONALD H DENHART & | KATHERINE F DENHART TR | UA 05/29/1990 | DENHART LIVING TRUST | 445 ELWOOD AVE | | OAKLAND CA | 94610 | |
| DONALD H DEROSE | | 483 MARIE | | | | WESTLAND MI | 48186-3815 | |
| DONALD H DIEKER & | NANCY T DIEKER | TR UA 08/14/00 DONALD H DIEKER | REVOCABLE | TRUST | 1689 COTTONWO | LAKE MARY FL | 32746 | |
| DONALD H DUBY | | 3279 OAK RD | | | | DAVISON MI | 48423 | |
| DONALD H DUNN | | 1315 CHADWICK SHORES DR | | | | SNEADS FERRY NC | 28460 | |
| DONALD H DWYER SR | | 1674 TWICKENHAM RD | | | | PASADENA MD | 21122 | |
| DONALD H ESSELTINE | | 102 MANGO RD NE | | | | LAKE PLACID FL | 33852 | |
| DONALD H FORTE | | 1202 SAN JUAN | | | | FLINT MI | 48504-3231 | |
| DONALD H FORTUNE & | ELAINE FORTUNE TR | 7700 PALM DRIVE | DONALD H FORTUNE & ELAINE | TRUST | 16636 BROWNSTO | WESTFIELD IN | 46074-8214 | |
| DONALD H FUSTING | CUST CARSON H FUSTING UTMA KY | 207 LOCUST CREEK BOULEVARD | | | | LOUISVILLE KY | 40245 | |
| DONALD H GALLMEYER | | 2101 SOUTH BRETTON DRIVE | | | | ROCHESTER HILLS MI | 48309-2953 | |
| DONALD H GARDNER | CUST JASON | PHILLIPS GARDNER UGMA MA | 182 SUMMER ST | | | REHOBOTH MA | 02769-1718 | |
| DONALD H GILL & | ANNA R GILL | TR GILL FAMILY TRUST UA 2/7/00 | 26240 LITTLE MACK | | | ST CLAIR SHORES MI | 48081-3380 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONALD H GILLETT | | 5881 SCOTCH RD | | | | VASSAR MI | 48768-9299 | |
| DONALD H GRAY & | SUSANNA M GRAY JT TEN | 410 HATTIE ST | | | | GRAND BLANC MI | 48439-1222 | |
| DONALD H GUNTHER | | 2313 KUERBITZ | | | | LANSING MI | 48906-3534 | |
| DONALD H HART | | 31258 BIRCHWOOD | | | | WAYNE MI | 48186-9016 | |
| DONALD H HODGES | | 5406 BOX 394 | | | | VIENNA OH | 44473 | |
| DONALD H HOGAN | | 104 ROYCROFT RD | | | | DEWITT NY | 13214-1446 | |
| DONALD H HOLLWEDEL | | 128 BLOOMFIELD WAY | | | | FOLSOM CA | 95630 | |
| DONALD H HOLMGREN | | 14323 ZIEGLER | | | | TAYLOR MI | 48180-5322 | |
| DONALD H HUNGER & | EFFIE MAE HUNGER JT TEN | 57 DAVID DR | | | | NEW KENSINGTON PA | 15068-9711 | |
| DONALD H JENTER | | 6979 PLANK RD | | | | HUNTSBURG OH | 44046-9604 | |
| DONALD H JOHNSON | | 7352 MULBERRY LN | | | | NAVANNE FL | 32566-7327 | |
| DONALD H JOLLEY | | 3153 TANYARD HOLLOW RD | | | | CULLEOKA TN | 38451-2341 | |
| DONALD H KAMM | | 10735 E LANSING RD | | | | DURAND MI | 48429-1812 | |
| DONALD H KAUFMAN | CUST MARK | DONALD KAUFMAN UGMA MI | 130 GARTH RD | BOX 265 | | SCARDALE NY | 10583-3750 | |
| DONALD H KAUFMAN | CUST NANCY JO KAUFMAN UGMA MI | 23727 KING DR | | | | MT CLEMENS MI | 48035-2988 | |
| DONALD H KAUFMAN & | MYRLTE L KAUFMAN JT TEN | 555 S PIERCE ST | UNIT 344 | | | LAKEWOOD CO | 80226-3473 | |
| DONALD H KENNEDY & | MARY D KENNEDY JT TEN | 474 N FIRESTONE | | | | AKRON OH | 44301-2256 | |
| DONALD H KEUCKEN | | 55677 LORRAINE DR | | | | SHELBY TWP MI | 48316-0938 | |
| DONALD H KING & | MINA AUGUSTA KING | TR UA 08/08/85 | DONALD H KING & MINA AUGUS | KING TR | 4300 N OCEAN BL | FORT LAUDERDALE FL | 33308-5907 | |
| DONALD H LANDIS | CUST CURTIS | ALLEN REYNOLDS UGMA WA | 9632 S 208TH ST | | | KENT WA | 98031-1404 | |
| DONALD H LES | | 62 CARSON WAY | | | | SOUTH WINDSOR CT | 06074-1847 | |
| DONALD H LINCICOME | | 6160 E ST RD 45 | | | | BLOOMINGTON IN | 47408-9272 | |
| DONALD H LOKKE & | VIRGINIA S LOKKE JT TEN | 7721 EL PADRE | | | | DALLAS TX | 75248-4314 | |
| DONALD H MADDEN | | 4221 S 6TH ST LOT B4 | | | | MILWAUKEE WI | 53221-1754 | |
| DONALD H MAKARCHUK | | 130 BARCLAY CT | | | | ROCHESTER NY | 14612 | |
| DONALD H MCPHAIL | | 196 HILLSIDE DRIVE | | | | ONEONTA NY | 13820-3666 | |
| DONALD H MILLER & SABINE MILLER JT | DONALD H MILLER SABINE MILLER JT | TEN | SELF HELP HOME | 908 WEST ARGYLE | APT 338 | CHICAGO IL | 60604 | |
| DONALD H MITCHELL | | 8630 NE 157TH ST | | | | KENMORE WA | 98028-4455 | |
| DONALD H MORROW | | 1213 ROYCE DR | | | | SOMERSET KY | 42503-9720 | |
| DONALD H NEWMAN | | R ROUTE 2 | | | | WOODSLEE ON  N0R 1V0 | | CANADA |
| DONALD H NEWMAN | | RR 2 | | | | WOODSLEE ON  N0R 1V0 | | CANADA |
| DONALD H NORMAN | | 1110 WATKINS ST SE | | | | GRAND RAPIDS MI | 49507-1471 | |
| DONALD H NOVAK | | 42 GLENDALE LANE | | | | CHEEKTOWAGA NY | 14225-1820 | |
| DONALD H OTTO & | ANNA MAE OTTO JT TEN | 1239 OLD WHITE BRIDGE RD | | | | WAYNESBORO VA | 22980 | |
| DONALD H PACK | | 1082 PACK STREET | | | | WALNUT COVE NC | 27052-6026 | |
| DONALD H PARCEL | | 1810 NE 64TH | | | | PORTLAND OR | 97213-4734 | |
| DONALD H PATER | | 5015 WEST SCIOTO DR | | | | FAIRFIELD OH | 45014-1560 | |
| DONALD H PERONNE | | BOX 36 | | | | WAQUOIT MA | 02536-0036 | |
| DONALD H PETERSON | | 525 HARRIET AVE # A1015 | | | | SAINT PAUL MN | 55126-4002 | |
| DONALD H PHILLIPS | | 6225 RIVERSIDE LANE | | | | MIDDLEVILLE MI | 49333-9715 | |
| DONALD H POSTON | | 3596 HORESHOE CIR | | | | COOKEVILLE TN | 38506-7318 | |
| DONALD H RAAB & | MABEL G RAAB | TR UA 11/17/93 THE RAAB FAMILY | TRUST | 507 IRVIN ST | | OGDENSBURG NY | 13669-1933 | |
| DONALD H RADTKE | | 5566 THOMPSON RD | | | | CLARENCE NY | 14031-1110 | |
| DONALD H RADTKE JR | | 2866 HIGHGATE AVE | | | | EAST LANSING MI | 48823-2326 | |
| DONALD H RASHOTT | | 4637 LACLAIR | | | | STANDISH MI | 48658-9754 | |
| DONALD H REED | | 13712 SUMMER LN | | | | GRAND LEDGE MI | 48837-9247 | |
| DONALD H RUTSCHILLING & | DONNA J RUTSCHILLING JT TEN | 7884 ST RT 119 | | | | MARIA STEIN OH | 45860-9710 | |
| DONALD H SANDELL & | ELIZABETH J SANDELL JT TEN | 1124 ELIZABETH AVE | | | | NAPERVILLE IL | 60540-5721 | |
| DONALD H SCHNACK & | DELORES V SCHNACK JT TEN | 2021 RHODE ISLAND N | | | | MINNEAPOLIS MN | 55427-3536 | |
| DONALD H SCHWANGER & | PEGGY A SCHWANGER JT TEN | 726 PERRY STREET | | | | SANDUSKY OH | 44870-3719 | |
| DONALD H SELVAGE JR | | PO BOX 1255 | | | | AMHERST VA | 24521-1255 | |
| DONALD H SIEBERT III | | 900 LONG BLVD APT 595 | | | | LANSING MI | 48911-6762 | |
| DONALD H SILSBE | | 6450 WINONA | | | | ALLEN PARK MI | 48101-2322 | |
| DONALD H SIMON | TR DONALD H SIMON REV LIVING TRU | UA 03/11/91 | 21428-1950 E ST | | | PRINCETON IL | 61356 | |
| DONALD H STEEL | | 10911 BOND RD | | | | ADELPHI MD | 20783 | |
| DONALD H STONE | | 5775 FARGO RD | | | | CROSWELL MI | 48422-9762 | |
| DONALD H TAYLOR | | 10617 SHOOTING STAR LN | | | | WALDORF MD | 20603 | |
| DONALD H VAN DENBUSSCHE & | DONALD C VAN DENBUSSCHE JT TEN | PO BOX 317 | | | | ALGONAC MI | 48001-0317 | |
| DONALD H VAN DENBUSSCHE & | JEFFERY T VAN DENBUSSCHE JT TEN | 10401 ST JOHN DRIVE | BOX 607 | | | ALGONAC MI | 48001-4243 | |
| DONALD H VAN DENBUSSCHE & | ROD ROZMAN JT TEN | 10401 ST JOHN DRIVE | BOX 746 | | | ALGONAC MI | 48001-4243 | |
| DONALD H VAN DENBUSSCHE & | SHERRIEH ROZMAN JT TEN | 10401 ST JOHN DRIVE | BOX 607 | | | ALGONAC MI | 48001-4243 | |
| DONALD H VOIGHT | | 26 GROVE ST 1 | | | | BALDWINSVILLE NY | 13027-2331 | |
| DONALD H WALSH | | 5127 ST RT 5 | | | | NEWTON FALLS OH | 44444-9574 | |
| DONALD H WANGLER | | 10 SURREY COURT | | | | MONROEVILLE OH | 44847-9793 | |
| DONALD H WASHINGTON | | 832 BURNS | | | | MANSFIELD OH | 44903-1060 | |
| DONALD H WERDERMAN | | 5101 BUCKINGHAM | | | | TROY MI | 48098-2601 | |
| DONALD H WIEDEMAN | | 3721 DELFAIRE TRCE | | | | CUMMING GA | 30040-1527 | |
| DONALD H WIESEN | TR WIESEN TRUST UA 01/03/01 | 6863 ACADEMY TRAIL | | | | ROCKFORD IL | 61107-2660 | |
| DONALD H WILDEY | | 1045 WILSON DUNHAM ROAD | | | | NEW RICHMOND OH | 45157-9733 | |
| DONALD H WILLIAMSON | | 602 LANCELOT DR | | | | MARION IN | 46952-2462 | |
| DONALD H WIPKE & | CONSTANCE HELLING JT TEN | 6681 HIGHWAY CC | | | | LESLIE MO | 63086 | |
| DONALD H WIPKE & | DAVID H WIPKE JT TEN | 6681 HIGHWAY CC | | | | LESLIE MO | 63086 | |
| DONALD H WIPKE & | TIMOTHY A WIPKE JT TEN | 6681 HIGHWAY CC | | | | LESLIE MO | 63086 | |
| DONALD H WOODALL | | 1755 AMBRIDGE ROAD | | | | CENTERVILLE OH | 45459-5156 | |
| DONALD HALLAHAN | | 100 ELROD COURT | | | | MORAINE OH | 45418 | |
| DONALD HAMLY | | BOX 658 | | | | WOFFORD HEIGHTS CA | 93285-0658 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONALD HAMPTON | | 2759 BELTZ ROAD | | | | SARDINIA OH | 45171-8450 | |
| DONALD HANEL | | 9 MOSSOAK DR APT2 | | | | KETTERING OH | 45429 | |
| DONALD HARRINGTON | | 614 BURGUNDY LN | | | | FORT WALTON BEACH FL | 32547-3006 | |
| DONALD HARRIS | | 1020 E BEETREE ST | | | | NASHVILLE GA | 31639-1772 | |
| DONALD HARRIS | | 1400 E MARION | | | | NASHVILLE GA | 31639-2321 | |
| DONALD HARRIS | | 5682 N 43RD STREET | | | | MILWAUKEE WI | 53209-3961 | |
| DONALD HAY | PALMAS DEL SOL | 3904 SAN ROMAN | | | | MISSION TX | 78572 | |
| DONALD HEINS | | 4205 OLD CYPRESS MILL RD | | | | BRUNSWICK GA | 31520-2127 | |
| DONALD HELISEK | | 5871 DANIELLE CT | | | | PAHRUMP NV | 89061-7567 | |
| DONALD HENCKEL | | N37 W26849 KOPMEIER DR | | | | PEWAWKEE WI | 53072-2340 | |
| DONALD HENDRICK | | 8517 DAYTON MTN HWY | | | | DAYTON TN | 37321-7481 | |
| DONALD HENRY COOK | | BOX 1177 | | | | ANDERSON IN | 46015-1177 | |
| DONALD HENRY LEARY | | 1927 BOHANNON DR | | | | SANTA CLARA CA | 95050-5708 | |
| DONALD HENRY STROBEL | | 2817 GLEN ARBOR DRIVE | | | | COLORADO SPRINGS CO | 80920-1468 | |
| DONALD HERMAN JOHNSON | | 205 GREY ST | | | | BUFFALO NY | 14211-3153 | |
| DONALD HIGUCHI | CUST YURI HIGUCHI UGMA NY | 40139 N BRIDLEWOOD CT | | | | PHOENIX AZ | 85086-2320 | |
| DONALD HOCKER | | 677 HILLGRAVE CT | | | | CINCINNATI OH | 45246-1436 | |
| DONALD HOFFMAN | | 793 MITCHELL AVE | | | | UNION NJ | 07083-6639 | |
| DONALD HOLKA | | 500 S JACKSON | | | | BAY CITY M | 48708-7369 | |
| DONALD HOLKA & | DONNA J HOLKA JT TEN | 500 S JACKSON | | | | BAY CITY M | 48708-7369 | |
| DONALD HUDDLESTON & | MARGARET HUDDLESTON JT TEN | 668 STANBURY RD SW | | | | SUPPLY NC | 28462-6022 | |
| DONALD HUTH | | 27 DOGWOOD ROAD | | | | MORRIS PLAINS NJ | 07950-1918 | |
| DONALD I BALLOU & | KATHLEEN M BALLOU JT TEN | 45 IMPERIAL CIR | | | | ROCHESTER NY | 14617 | |
| DONALD I BOGART | | 1200 KINNEVILLE RD | | | | LESLIE MI | 49251-9561 | |
| DONALD I DODGE | | 6097 S 3 MILE ROAD | | | | BAY CITY M | 48706-9043 | |
| DONALD I EYCLESHYMER | | 12100 DUFFIELD RD | | | | MONTROSE MI | 48457-9703 | |
| DONALD I FINCH & | ANNIE V FINCH | TR UA 08/03/01 DONALD I FINCH & | ANNIE V FINCH LIVING | TRUST | 4543 CRAIGMONT | MEMPHIS TN | 38128 | |
| DONALD I GLANZMAN | | 28181 W HURON RIVER DR | | | | FLAT ROCK MI | 48134-9736 | |
| DONALD I HERMAN & | ANNE HERMAN JT TEN | 115 N CLARENDON AVE | | | | MARGATE CITY NJ | 08402 | |
| DONALD I HORANOFF & | MARIE M HORANOFF TR | UA 05/12/1993 | HORANOFF FAMILY LIVING TRU | 15017 SUSANNA | | LIVONIA MI | 48154-4858 | |
| DONALD I MAKOVSKY | | 947 SHANDEL DR | | | | SAINT LOUIS MO | 63132-5018 | |
| DONALD I MALTER | | 7 BOPP LN | | | | SAINT LOUIS MO | 63131-3115 | |
| DONALD I MARSHALL | | 5191 SW 178TH TERRACE | | | | DUNNELLON FL | 34432-2140 | |
| DONALD I MURRAY & | CARMEN C MURRAY JT TEN | 75 COLBY ST | | | | BARRE VT | 05641-2705 | |
| DONALD I PRATT | | 11915 WOODLAND DR | | | | LENNON MI | 48449-9663 | |
| DONALD I ROBY & | VIRGINIA L ROBY JT TEN | BOX 726 | | | | COWETA OK | 74429-0726 | |
| DONALD I ROWLAND | | 2019 SO 20TH | | | | KANSAS CITY KS | 66106-3005 | |
| DONALD I SIMONSON | | 829 CO RD E | | | | ADAMS WI | 53910 | |
| DONALD I SNASHALL | | 12213 LAKE ERIE ROAD SE | | | | CALGARY AB T2J 2L7 | | CANADA |
| DONALD I STROP & | DORIS J STROP JT TEN | 12212 W CHAPMAN AVE | | | | GREENFIELD WI | 53228-2447 | |
| DONALD I SULLIVAN & | DORIS D SULLIVAN JT TEN | BOX 22791 | | | | JACKSON MS | 39225-2791 | |
| DONALD I VERMEULEN & | FRANCES M VERMEULEN JT TEN | 47948 JEFFERSON | | | | NEW BALTIMORE MI | 48047-2222 | |
| DONALD IRA ROSENKRANZ | | 535 HOLMES AVE NORTH | | | | FORKED RIVER NJ | 08731 | |
| DONALD IVAN MILLER & | CATHERINE L MILLER JT TEN | R R 2 BOX 11-B | | | | RANTOUL IL | 61866-9501 | |
| DONALD J & | JANET S DALPINO | TR DONALD J DALPINO & JANET S | DALPINO TRUST UA | | 11/4/1980 129 SOLANO ST | SAN RAFAEL CA | 94901-1041 | |
| DONALD J ADAMS & | CATHERINE J ADAMS JT TEN | 4480 MOUNT ROYAL BL 119 | | | | ALLISON PARK PA | 15101-2676 | |
| DONALD J ADAMSKI | | 5079 M-43 | | | | HICKORY CORNE MI | 49060-9723 | |
| DONALD J ADDISON & | MARY ANN ADDISON TEN ENT | 10700 N CLARK AVE | | | | ALEXANDRIA IN | 46001-9022 | |
| DONALD J AIKENS | | 220 E SIDNEY ST | | | | STANTON MI | 48888-8909 | |
| DONALD J AINSWORTH & | MARIE A AINSWORTH TEN ENT | 2225 CLEARVIEW LANE | | | | ASTON PA | 19014-1604 | |
| DONALD J ALFERY | | 2329 VIRGINIA | | | | TROY MI | 48083-2548 | |
| DONALD J ALLEN | | 1945 VANDEKARR RD | | | | OWOSSO MI | 48867-9140 | |
| DONALD J AMBOYER | | 54367 QUEENS ROW | | | | SHELBY TWP MI | 48316-1529 | |
| DONALD J AMIG & | ZOLA R AMIG JT TEN | 78 PLEASANT VIEW TERR | | | | NEW CUMBERLAND PA | 17070 | |
| DONALD J ANDRAS | TR DONALD J ANDRAS LIVING TRUST | UA 12/01/94 | 10 N SANDPIPER CT | | | PORT CLINTON OH | 43452-1551 | |
| DONALD J ARMSTEAD | | 11073 JERRYSON RT 4 | | | | GRAND LEDGE MI | 48837-9181 | |
| DONALD J ARNDORFER | | 127 E SOUTH ST | | | | BEAVER DAM WI | 53916-2509 | |
| DONALD J AVERILL | | 5220 LAKEMONT RD | | | | LAKEMONT NY | 14857 | |
| DONALD J AYERS III | | 6052 MULBERRY DR | | | | STERLING HTS MI | 48314-1459 | |
| DONALD J BALDWIN & | HELEN W BALDWIN JT TEN | 2787 IRA HILL RD | | | | CATO NY | 13033-9782 | |
| DONALD J BARLASS | | 419 TARRANT RD | | | | JANESVILLE WI | 53546-9730 | |
| DONALD J BARNETT | | 6631 HEDINGTON SQ APT 4 | | | | CENTERVILLE OH | 45459 | |
| DONALD J BARTHOLOMEW | | 114 N 10TH ST | | | | WHEELING WV | 26003-6917 | |
| DONALD J BECKER | | 4447 N CO RD 300 W | | | | MIDDLETOWN IN | 47356-9395 | |
| DONALD J BEDARD & | ROSEMARY BEDARD JT TEN | 1322 GORDON ST | | | | LANSING MI | 48910-2613 | |
| DONALD J BENDELE | | 13775 WILHELM RD | | | | DEFIANCE OH | 43512-8601 | |
| DONALD J BERGER & | CAROL BERGER JT TEN | 137-26 71 AVE | | | | FLUSHING NY | 11367-1939 | |
| DONALD J BERGOR | | 5041 WILLIS ROAD | | | | YPSILANTI MI | 48197-9359 | |
| DONALD J BIST & | DELORES A BIST JT TEN | 18877 WAYNE RD | | | | LIVONIA MI | 48152-2851 | |
| DONALD J BLATNER | | 77 HALLADAY LANE | | | | TONAWANDA NY | 14150-7067 | |
| DONALD J BLENDERMAN | | P O 891386 | | | | HOUSTON TX | 77289-1386 | |
| DONALD J BORICH | | 1929 ADDALEEN DR | | | | HIGHLAND MI | 48357-3009 | |
| DONALD J BORICH & | CAROL G BORICH JT TEN | 1929 ADDALEEN DR | | | | HIGHLAND MI | 48357-3009 | |
| DONALD J BOYKIN | | 29 FOXSHIRE LANE | | | | ROCHESTER NY | 14606-5350 | |
| DONALD J BRETON | | 7076 RIDDLE RD | | | | LOCKPORT NY | 14094-9331 | |
| DONALD J BROWN | | 388 LEEWARD WAY | | | | LENOIR CITY TN | 37772 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONALD J BROWN | | 25 BAYWATER DR | | | | NOROTON CT | 06820-5702 | |
| DONALD J BROWN | | BOX 38 | | | | DAMASCUS OH | 44619-0038 | |
| DONALD J BROWN | | 6336 MAPLE RD | | | | VASSAR MI | 48768-9296 | |
| DONALD J BUCZIK & | REGINA T BUCZIK JT TEN | THE VILLAGE OF ROCKY RUN | 129 LYNTHWAITE FARMLANE | | | WILMINGTON DE | 19803-1512 | |
| DONALD J BUEG | | 215 NORTHWOOD AVE | | | | E ROCHESTER NY | 14445-1617 | |
| DONALD J BURKE | | PO BOX 959 | | | | CARMEL NY | 10512-0959 | |
| DONALD J BURNHAM | | 1626 CANEY SPRINGS RD | | | | CHAPEL HILL TN | 37034-2007 | |
| DONALD J BUTLER | | 835 TURTLE LAKE RD | | | | UNION CITY MI | 49094 | |
| DONALD J CAMPBELL | | 7149 BRITTWOOD LN | | | | FLINT MI | 48507-4621 | |
| DONALD J CARON | RFD2 | 182 MEMORY LN | | | | ORANGE MA | 01364-9692 | |
| DONALD J CASKENETTE | | 16 CROWN ST | | | | ST CATHARINES ON L2M 3L3 | | CANADA |
| DONALD J CHARLESON | | 11918 DREXEL HILL DRIVE | | | | HOUSTON TX | 77077-3010 | |
| DONALD J CHILDS | | 4341 HILLCREST DRIVE | | | | MADISON WI | 53705-5018 | |
| DONALD J CHOMICZ & | ELEANOR M CHOMICZ JT TEN | 12249 TIDESWELL MILL CT | | | | WOODBRIDGE VA | 22192 | |
| DONALD J CLARK | TR U/A DTD | 10/29/87 DONALD J CLARK | TRUST | 7933 E NATAL AVE | | MESA AZ | 85208-6165 | |
| DONALD J CONWAY | | 13003 MELVILLE LANE | | | | FAIRFAX VA | 22033-3631 | |
| DONALD J COOK & | THERESA M COOK JT TEN | 313 HOMEVIEW DR | | | | BRANDENBURG KY | 40108-1508 | |
| DONALD J COOKS & | ROSE O COOKS JT TEN | 13317 CROMIE | | | | WARREN MI | 48093-3170 | |
| DONALD J COONEY | | 499 LAKE WAY | | | | OLDSMAR FL | 34677-2454 | |
| DONALD J COSCARELLI | | 13952 N HARTEL ROAD | | | | GRAND LEDGE MI | 48837-9349 | |
| DONALD J COUSINEAU | | 4486 KNIGHT RD | | | | STERLING MI | 48659-9408 | |
| DONALD J COX | | 865 LOWER FERRY RD | APT 120 | | | EWING NJ | 08628-3534 | |
| DONALD J CRADDOCK | | 163 IRVING ST | | | | LOCKPORT NY | 14094-2543 | |
| DONALD J CREMER | | 4897 CLARKSTON RD | | | | CLARKSTON MI | 48348-3866 | |
| DONALD J CRONIN | | 23 BB ST | | | | LAKELAND FL | 33815-4203 | |
| DONALD J CURTIS & | ELIZABETH A CURTIS JT TEN | 316 MCDONOUGH ST | | | | SANDUSKY OH | 44870-2328 | |
| DONALD J DALPINO | TR U/D/T DTD 11/04 | DONALD J & JANET S DALPINO 1980 | LIVING TRUST | 129 SOLANO | | SAN RAFAEL CA | 94901 | |
| DONALD J DALPINO & | JANET S DALPINO TR | UA 11/04/1980 | D J DALPINO & J S DALPINO TRU | 129 SOLANO ST | | SAN RAFAEL CA | 94901-1041 | |
| DONALD J DAMANKOS | | 5108 MAYVIEW ROAD | | | | LYNDHURST OH | 44124-1244 | |
| DONALD J DAVIDSON | | 4842 KILTY CT | | | | BRADENTON FL | 34203-4023 | |
| DONALD J DAVOLIO | | 116 PIN OAK PL | | | | CAMPBELL OH | 44405-1683 | |
| DONALD J DENEWETH | | 8218 DALTON RD | | | | ONSTED MI | 49265-9577 | |
| DONALD J DEWEES | | 210 E 38TH ST 20 | | | | KANSAS CITY MO | 64111-1481 | |
| DONALD J DIEBEL | | 7225 CARDINAL STREET | | | | ALGONAC MI | 48001-4107 | |
| DONALD J DRAKE | | 5324 E PRATT RD | | | | ST JOHNS MI | 48879-9134 | |
| DONALD J DRUDIK | | 9610 GOLDEN DR | | | | ORANGEVALE CA | 95662-5411 | |
| DONALD J DUQUETTE & | HELEN B DUQUETTE JT TEN | 40 CHIPMAN PL | | | | N TONAWANDA NY | 14120-4303 | |
| DONALD J DUSETT | | BOX 59 | | | | RICHMOND MI | 48062-0059 | |
| DONALD J DUSETT & | GEORGENA M DUSETT JT TEN | PO BOX 366 | | | | RICHMOND MI | 48062 | |
| DONALD J EDWARDS | | 253 N HILL CIRCLE | | | | ROCHESTER MI | 48307-1110 | |
| DONALD J EISEN | TR U/A | DTD 07/22/94 THE DONALD J | EISEN TRUST | 2933 EXETER COURT | | WEST DUNDEE IL | 60118-1724 | |
| DONALD J ELLIOTT | | 14008 PLACID DRIVE | | | | HOLLY MI | 48442-8308 | |
| DONALD J ELLIOTT & | SANDRA S ELLIOTT JT TEN | 14008 PLACID DRIVE | | | | HOLLY MI | 48442-8308 | |
| DONALD J ENGELS | | 3408 CARNATION LN | | | | ZEPHYRHILLS FL | 33541-2463 | |
| DONALD J ETCHISON | | 12676 N 175 E | | | | ALEXANDRIA IN | 46001-8813 | |
| DONALD J EVANETICH | | 11251 LAKE FOREST DR | | | | CHESTER OH | 44026-1334 | |
| DONALD J FEHRENBACH | | 4840 OLD PLANK RD | | | | ONONDAGA MI | 49264-9701 | |
| DONALD J FEIGL | | 14461 S HEATHERWOOD DR | | | | LOCKPORT IL | 60441-9127 | |
| DONALD J FRANK | | 47 NICHTER ROAD | | | | LANCASTER NY | 14086-9708 | |
| DONALD J FRANK & | SYLVER M FRANK JT TEN | BOX 575 | | | | GRASS VALLEY CA | 95945-0575 | |
| DONALD J FREY | | 6243 HAMM RD | | | | LOCKPORT NY | 14094-6403 | |
| DONALD J GERWIN | | 1904 WILSON LANE #102 | | | | MCLEAN VA | 22102 | |
| DONALD J GILLARD | | 1720 ST JOHNS COURT | | | | BLOOMFIELD HILLS MI | 48302-1776 | |
| DONALD J GILLESPIE JR & | MARY E GILLESPIE JT TEN | 4 FAIRLAND ST | | | | LEXINGTON MA | 02421-7510 | |
| DONALD J GLOVER | | 11281 DICE | | | | FREELAND MI | 48623-9278 | |
| DONALD J GOEBEL | | 1842 W COBLESTONE LANE | | | | ST AUGUSTINE FL | 32092 | |
| DONALD J GORENFLO | | 1100 COUNTRY COURT | | | | LENNON MI | 48449-9629 | |
| DONALD J GRANT | | 55 BLUEBERRY LANE | | | | LISBON CT | 06351-3202 | |
| DONALD J GRANZ | | 4655 E WASHINGTON AVE | | | | FRESNO CA | 93702-2544 | |
| DONALD J GRAY & | BARBARA S GRAY JT TEN | 11 LONGBOW RD | | | | LYNNFIELD MA | 01940-1415 | |
| DONALD J GUERIN | | 2975 NORTH RIVER ROAD | | | | SAGINAW MI | 48609-9305 | |
| DONALD J GULLO | | 412 COLVIN AVE | | | | BUFFALO NY | 14216-1824 | |
| DONALD J HAFER | | 11629 QUIVAS CIRCLE | | | | WEST MINSTER CO | 80234 | |
| DONALD J HALBE | | 1 N 264 STACY CT | | | | GLEN ELLYN IL | 60137-3732 | |
| DONALD J HALBE & | JOANN E HALBE JT TEN | 1 N 264 STACY CT | | | | GLEN ELLYN IL | 60137-3732 | |
| DONALD J HAMBY | | 3252 MARS HILL RD | | | | ACWORTH GA | 30101-4050 | |
| DONALD J HAMILTON & | CECILE L HAMILTON | TR UA 01/05/83 D & C HAMILTON | TRUST | 732 COLUMBIA DR | | SAN MATEO CA | 94402-3210 | |
| DONALD J HARTMAN | | 12614 S 32ND ST | | | | VICKSBURG MI | 49097-9567 | |
| DONALD J HARVEY | | 84 KING ST | | | | WARWICK RI | 02886-1221 | |
| DONALD J HAUFSCHILD | | W147N8265 MANCHESTER DR | | | | MENOMONEE FALLS WI | 53051-3997 | |
| DONALD J HENKEL | | 235 BEECH RD | | | | LOVELAND OH | 45140-8827 | |
| DONALD J HERALD | | 8156 E RILEY RD | | | | CORUNNA MI | 48817-9726 | |
| DONALD J HERMANN | TR U/A | DTD 12/01/93 THE DONALD J | HERMANN REVOCABLE LIVING | 2423 BOY SCOUT ROAD | | INDIAN RIVER MI | 49749-9531 | |
| DONALD J HERUBIN | | 2316 ELECTRIC | | | | WYANDOTTE MI | 48192-4344 | |
| DONALD J HEUSSER | | 21710 SW GREEN SLOPE RD | | | | BEAVERTON OR | 97007-6006 | |
| DONALD J HINSBERG | | 195 SUMMIT VIEW CT | | | | WHITE LAKE MI | 48386-3520 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONALD J HOLLAND & | DENISE ANN HOLLAND JT TEN | 2624 RHODES DR | | | | TROY MI | 48083-2456 | |
| DONALD J HOLZEN & | CARRIE L HOLZEN JT TEN | 25335 AFTON | | | | HARRISON TOWNSHIP MI | 48045-3101 | |
| DONALD J HOLZEN & | DEBORAH HOLZEN JT TEN | 25335 AFTON | | | | HARRISON TWP MI | 48045-3101 | |
| DONALD J HORAN & | ELEANOR J HORAN JT TEN | 10680 S OCEAN DRIVE | APT 808 | | | JENSEN BEACH FL | 34957 | |
| DONALD J HREBEC | | 9769 GRANTVIEW DR | | | | ST LOUIS MO | 63123-3926 | |
| DONALD J HUBBARD | | 14064 MORNING GLORY | | | | CHICO CA | 95973-9754 | |
| DONALD J HUBBARD & | LAVERNA HUBBARD JT TEN | 14064 MORNING GLORY PL | | | | CHICO CA | 95973-9754 | |
| DONALD J HUEGERICH JR | | 2850 FARM BROOK TRAIL | | | | OXFORD MI | 48370-2310 | |
| DONALD J HUGHES | | 569 WOODSTOCK AVE | | | | TONAWANDA NY | 14150 | |
| DONALD J HUNTER | | 28 CROSBY AVE | | | | LOCKPORT NY | 14094-4106 | |
| DONALD J IRBY | | 5678 BERKELEY ROAD | | | | GOLETA CA | 93117-2155 | |
| DONALD J IRBY JR | | 21010 BLUE TOPAZ DR | | | | RICHMOND TX | 77469-7067 | |
| DONALD J JANES | | 22211 STEPHENS | | | | SAINT CLAIR SHORES MI | 48080-3972 | |
| DONALD J JEANNONT | | 1508 BRECKENRIDGE DR | | | | EDMOND OK | 73013-7651 | |
| DONALD J JOYCE JR | APT B-4 | 135-2 S HIGHLAND AVE | | | | OSSINING NY | 10562 | |
| DONALD J JOYCE JR & | RUTH ANN JOYCE JT TEN | APT B-4 | 135-2 S HIGHLAND AVE | | | OSSINING NY | 10562 | |
| DONALD J KACHER | | 19355 WEDGEWOOD ROAD | | | | RIVERVIEW MI | 48192-7865 | |
| DONALD J KAISER JR | | 22 SEAGRAVE RD | | | | CAMBRIDGE MA | 02140-1618 | |
| DONALD J KANCAR & | BARBARA A KANCAR JT TEN | 106 MULLEN ST | | | | TONAWANDA NY | 14150-5424 | |
| DONALD J KELLY | | 1100 DEER GULLY CT | | | | APOPKA FL | 32712-2935 | |
| DONALD J KELLY & | IRENE KELLY | TR | DONALD J & IRENE KELLY | REVOCABLE FAM TRUST U | 8710 W 32 MILE R | WASHINGTON MI | 48095-1319 | |
| DONALD J KERR & | DELPHINE L KERR | TR KERR FAMILY LIVING TRUST | UA 01/30/98 | | | GAYLORD MI | 49735 | |
| DONALD J KERR JR & | TAMMY M KERR JT TEN | 200 S BERKSHIRE | | 2111 MICHAYWE DRIVE | | BLOOMFIELD HILLS MI | 48302-0412 | |
| DONALD J KINASZ | | 1735 HUNTINGTON RD | | | | SAGINAW MI | 48601-5152 | |
| DONALD J KOBES | | 5858 E FALL CREEK PKY N DR | | | | INDIANAPOLIS IN | 46226-1051 | |
| DONALD J KOONTZ | | 4346 W DENVER | | | | WEIDMAN MI | 48893-9771 | |
| DONALD J KOORS & | GERALDINE J S KOORS JT TEN | 5885 N CENTRAL AVE | | | | INDIANAPOLIS IN | 46220-2509 | |
| DONALD J KOWALSKI | | 36699 THOMAS DR | | | | STERLING HTS MI | 48312-2950 | |
| DONALD J KOWALSKI & | BARBARA T KOWALSKI JT TEN | 22725 PORT | | | | ST CLAIR SHORES MI | 48082 | |
| DONALD J KRAPP | | 25265 ROAN DRIVE | | | | WARREN MI | 48089-4573 | |
| DONALD J KRUSZKA | | 173 BARBADOS DR | | | | CHEEKTOWAGA NY | 14227-2520 | |
| DONALD J KUBECK | | 1 SHEFFORD RD | | | | MEPPERSHALL BEDS SG17 5LJ | | UNITED KIN |
| DONALD J KUHAR | | 2630 TANTELON PL | | | | WINSTON SALEM NC | 27127-4640 | |
| DONALD J LAMONT & | ANNE K LAMONT JT TEN | 6287 SANDSHORE | | | | TROY MI | 48098-1377 | |
| DONALD J LAMONT JR & | ALICE E LAMONT JT TEN | 6287 SANDSHORE | | | | TROY MI | 48098-1377 | |
| DONALD J LAMONT JR & | MARILEE A LAMONT JT TEN | 6287 SANDSHORE | | | | TROY MI | 48098-1377 | |
| DONALD J LASKIN | | 156 GREENVILLE CT | | | | BERWYN PA | 19312-2071 | |
| DONALD J LEON & | EVELYN M LEON JT TEN | 53 PAUL ST | | | | NEWTON MA | 02459 | |
| DONALD J LEVERICH | | 140 SHELLEY LANE | | | | GLASTONBURY CT | 06033 | |
| DONALD J LUDWIG | | 274 BELLINGHAM DR | | | | CENTERVILLE OH | 45458-2513 | |
| DONALD J LUKAS | | 608 COUR RENEE | | | | WARREN MI | 48091-2204 | |
| DONALD J LYON | | 55 SCOTT ST | | | | WHITBY ON  L1N 3L2 | | CANADA |
| DONALD J LYSZEWSKI | | 4608 MEYER ROAD | | | | NORTH TONAWANDA NY | 14120-9577 | |
| DONALD J MACINTYRE & | CAROLYN A MACINTRYE JT TEN | 16 MUSTANG ACRES | | | | PARKERSBURG WV | 26101-8039 | |
| DONALD J MADDALOZZO & | ELIZABETH A MADDALOZZO JT TEN | 1332 S PROSPECT AVE | | | | PARK RIDGE IL | 60068-5383 | |
| DONALD J MALARCIK | | 3671 HIGH MEADOW DR | | | | CANFIELD OH | 44406-9211 | |
| DONALD J MANFRED | | 212 MAIN ST BOX 329 | | | | MASSENA NY | 13662-1902 | |
| DONALD J MARANDA & | SHIRLEY H MARANDA JT TEN | 101 MIDDLESEX RD | | | | ROCHESTER NY | 14610-1123 | |
| DONALD J MARKOE | | 190 DORN RD | | | | LAGRANGEVILLE NY | 12540-6423 | |
| DONALD J MARSH | | 9375 BEAR WALK PATH | | | | BROOKSVILLE FL | 34613-6431 | |
| DONALD J MATCHETT | | 1912 S LAFOUNTAIN ST | | | | KOKOMO IN | 46902-2224 | |
| DONALD J MC CLELLAN | | BOX 656 | | | | MORGAN UT | 84050-0656 | |
| DONALD J MCMAHON | TR REVOCABLE DEED OF TRUST | UA 7/21/99 | 21730 COVE POINT FARM RD | | | TILGHMAN MD | 21671-1175 | |
| DONALD J MCNULTY | | 4069 S MEADOW LN | | | | MOUNT MORRIS MI | 48458-9311 | |
| DONALD J MECKLE & | ELIZABETH G MECKLE JT TEN | 20 ST DAVIDS DR | | | | WEST SENECA NY | 14224-3440 | |
| DONALD J MERCIER | | 8718 SANDY CREST DR | | | | WHITE LAKE MI | 48386-2454 | |
| DONALD J MILLER | | 11601 WOODVIEW BLVD | | | | CLEVELAND OH | 44130-4314 | |
| DONALD J MINGES & MARY M MINGES | TR | DONALD J MINGES & MARY M MINGES | REVOCABLE LIVING TRUST | U/A DTD 11/04/04 | 6939 THOMPSON | CINCINNATI OH | 45247 | |
| DONALD J MIRON | | BOX 896 | | | | LADY LAKE FL | 32158-0309 | |
| DONALD J MORSE | | 7800 BURT RD | | | | BIRCH RUN MI | 48415-8796 | |
| DONALD J MOSCHETTI & | CATHRYN A MOSCHETTI JT TEN | BOX 4029 | | | | TUBAC AZ | 85646 | |
| DONALD J MOSES | | 1206 WILSON | | | | STURGIS MI | 49091-2247 | |
| DONALD J MRAZ & | SHAREN L MRAZ JT TEN | 8032 BECKER TRL | | | | SAINT HELEN MI | 48656-9486 | |
| DONALD J MUNRO | | 304 INVERNESS | | | | HIGHLAND MI | 48357-4770 | |
| DONALD J NEFSKE | | 4178 DREXEL | | | | TROY MI | 48098-4310 | |
| DONALD J NICHOLS & | RUBY C NICHOLS JT TEN | 7010 EVELINE DR | | | | HOLLY MI | 48442-8583 | |
| DONALD J NICHOLSON & | BEVERLY M NICHOLSON JT TEN | 3440 WINDSONG WAY | MAINVILLE | | | MAINEVILLE OH | 45039 | |
| DONALD J NIELSON | | 3184 STATE ST RD | | | | BAY CITY MI | 48706-1867 | |
| DONALD J OBERHOLZER & | BERNICE A OBERHOLZER JT TEN | 83 CHADWICK DRIVE | | | | GREENCASTLE PA | 17225-9283 | |
| DONALD J OESCHGER | | 1240 KLEM RD | | | | WEBSTER NY | 14580-8630 | |
| DONALD J OTT | | 2326 CORAL NE CT | | | | ROCHESTER MN | 55906-5423 | |
| DONALD J PAINE JR | | 1621 THOMPSON RD | | | | BAD AXE MI | 48413-8741 | |
| DONALD J PENNINGTON | | 6036 RICHPOND RD | | | | BOWLING GREEN KY | 42104-7868 | |
| DONALD J PETERSON | | 1279 CLARK RD | | | | NEW VIENNA OH | 45159-9447 | |
| DONALD J PETROSKY & | LINDA PETROSKY JT TEN | 3535 GLENWAY AVE | | | | CINCINNATI OH | 45205-1362 | |
| DONALD J PFAAB | | 703 S MAIN | | | | HOMER IL | 61849-1514 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONALD J PFANNENSTIEL & | BARBARA A PFANNENSTIEL | TR | FAM TR OF DONALD J & BARBAF | PFANNENSTIEL UA4/15/99 | 113 BLAZING STAF | GEORGETOWN TX | 78633 | |
| DONALD J PINKSTON | | TR UA 10/15/91 DONALD J | PINKSTON TRUST | W 7307 GRASSY KNOLL | | MEDFORD WI | 54451 | |
| DONALD J POSKIN | | 210 LANSBROOKE DR | | | | CHESTERFIELD MO | 63005-1612 | |
| DONALD J PREGLER | | 4537 PLACIDIA AVE | | | | NO HOLLOWOOD CA | 91602-1539 | |
| DONALD J PREGLER & | TULA PREGLER JT TEN | 4537 PLACIDIA AVENUE | | | | NO HOLLYWOOD CA | 91602-1539 | |
| DONALD J PRENTICE | | 1467 MARQUETTE ST | | | | JANESVILLE WI | 53546-2420 | |
| DONALD J PROCHASKA | | 875 O STREET | | | | DAVID CITY NE | 68632-1066 | |
| DONALD J PURCELL | | 26 LANDING ST | | | | ROCHESTER NY | 14623-4811 | |
| DONALD J RACHIC | | 504 E LIBERTY | | | | LOWELLVILLE OH | 44436-1234 | |
| DONALD J RASMUSSEN & | KATHRYN F RASMUSSEN | TR TEN COM | DONALD J RASMUSSEN & KATH | RASMUSSEN REV FAM TR | 48190 BLUEBIRD | SHELBY TWP MI | 48317-2402 | |
| DONALD J RAUCH | | 7302 HILLSBORO COURT | | | | CANTON MI | 48187-2241 | |
| DONALD J REDMOND | | 47 MOUNTAIN ROAD | | | | LEDGEWOOD NJ | 07852-9752 | |
| DONALD J REED & | DOREEN M REED JT TEN | 34 NELL COURT | | | | DUMONT NJ | 07628-1117 | |
| DONALD J REID | | 1175 MERRY ROAD | | | | WATERFORD MI | 48328 | |
| DONALD J RISCHARD & | BARBARA A RISCHARD JT TEN | 7280 SW 103RD AVE | | | | BEAVERTON OR | 97008-6049 | |
| DONALD J RIVETTE | | 14844 BUECHE RD | | | | MONTROSE MI | 48457 | |
| DONALD J RIVETTE & | DALE P RIVETTE JT TEN | 14844 BUECHE RD | | | | MONTROSE MI | 48457 | |
| DONALD J RIVETTE & | DIANE M KRUPP JT TEN | 14844 BUECHE RD | | | | MONTROSE MI | 48457 | |
| DONALD J RIVETTE & | DOLORES A HENIGE JT TEN | 14844 BUECHE RD | | | | MONTROSE MI | 48457 | |
| DONALD J RIVETTE & | DON MICHAEL RIVETTE JT TEN | 14844 BUECHE RD | | | | MONTROSE MI | 48457 | |
| DONALD J RIVETTE & | DONNA M HENIGE JT TEN | 14844 BUECHE RD | | | | MONTROSE MI | 48457 | |
| DONALD J ROBERTS | | 1067 MAPLEWAY DR | | | | TEMPERANCE MI | 48182-9533 | |
| DONALD J ROSSI & | MARY LOU ROSSI JT TEN | 472 HILLCREST DR | | | | LATROBE PA | 15650 | |
| DONALD J RUSSELL | | TR U/A | DTD 02/09/90 DONALD J | RUSSELL TRUST | 12065 MARSHALL RD | MONTROSE MI | 48457-9780 | |
| DONALD J SABOURIN | | 32666 GLEN | | | | WESTLAND MI | 48186-4918 | |
| DONALD J SANDERS & | JACQUELYN M SANDERS TR | UA 08/24/93 | DONALD J & JACQUELYN M SAN | TRUST | 4750 NW GANNET | PORTLAND OR | 97229-0928 | |
| DONALD J SCHAFF & | EILEEN L SCHAFF JT TEN | BOX 457 | | | | SEELEY LAKE MT | 59868-0457 | |
| DONALD J SCHAFFER JR | | 7512 WEST COLDWATER ROAD | | | | FLUSHING MI | 48433-1120 | |
| DONALD J SCHANTZ | | 20 CROSSROADS LN | | | | ROCHESTER NY | 14612-3439 | |
| DONALD J SCHMIDT | | 232 MORNINGSIDE DR E | | | | BRISTOL CT | 06010 | |
| DONALD J SEARS & | LENORE SEARS | TR UA 05/16/02 SEARS FAMILY | REVOCABLE LIVING | TRUST | 1000 CAMELOT DF | HARLINGEN TX | 78550-8414 | |
| DONALD J SERVALISH & | SANDRA J SERVALISH JT TEN | 8232 RICKIE DR | | | | WESTLAND MI | 48185-1611 | |
| DONALD J SHANNON & | IVA LOU SHANNON JT TEN | 4231 E 575 S | | | | MARKLEVILLE IN | 46056-9746 | |
| DONALD J SHARBOWSKI & | SHERYLL A SHARBOWSKI JT TEN | 11420 BLACK BURN | | | | LIUONIA MI | 48150 | |
| DONALD J SHAW | | 9700 FAIRGROUND RD | | | | LOUISVILLE KY | 40291-1021 | |
| DONALD J SHOSEY & | MYRA L SHOSEY JT TEN | 5922 FELSKE DR | | | | BRIGHTON MI | 48116-9514 | |
| DONALD J SITKO | | 325 GROVE STREET | BOX 186 | | | GAINES MI | 48436 | |
| DONALD J SMITH | ATTN CHERYL L SMITH | 7825 WEST 82ND ST | | | | BRIDGEVIEW IL | 60455-1638 | |
| DONALD J SMITH | | 2839 SO MAIN ST | | | | NEWFANE NY | 14108-1232 | |
| DONALD J SMITH | | 100 GLENCLAIRN CT | | | | ROSWELL GA | 30076-4202 | |
| DONALD J SMOLENSKI & | PAULA M SMOLENSKI JT TEN | 738 RIVARD | | | | GROSSE POINTE CITY M | 48230-1255 | |
| DONALD J SOLTIS | | 3200 MEGAN CT | | | | CLIO MI | 48420-1992 | |
| DONALD J SPAGNOLI | | 520 CONIFER DRIVE | | | | FORKED RIVER NJ | 08731 | |
| DONALD J STAGG | TR & CYNTHIA E RITCHIE TR | DONALD J STAGG REVOCABLE TRUST | UA 07/14/97 | 9182 LONG LAKE PALM DR | | BOCA RATON FL | 33496-1786 | |
| DONALD J STAGLIANO | | 5 SOUTH WIND WAY | | | | ROCHESTER NY | 14624-2452 | |
| DONALD J STERN | | N87 W18143 QUEENSWAY ST | | | | MENOMONEE FAL WI | 53051-2503 | |
| DONALD J STOUGHTON | CUST DAVID J STOUGHTON UGMA M | 2510 PINEVIEW DR | | | | WEST BLOOMFIELD MI | 48324-1970 | |
| DONALD J STOUGHTON | | 1585 INVERNESS | | | | SYLVAN LAKE MI | 48320-1628 | |
| DONALD J STOVER | | 1384 BOX 86 | | | | HILTON NY | 14468 | |
| DONALD J SULLIVAN | | 414 SATINWOOD DR | | | | WEST MIFFLIN PA | 15122-1244 | |
| DONALD J SULLIVAN JR | | 280 RIVER RD APT 69B | | | | PISCATAWAY NJ | 08854-3561 | |
| DONALD J SYPERT | | 3831 NORTH WOODS CT NE 5 | | | | WARREN OH | 44483-4584 | |
| DONALD J SZABO & | LUCILLE B SZABO JT TEN | 215 WEST OLIVER ST | | | | OWOSSO MI | 48867-2317 | |
| DONALD J SZOTT & | ALEX J SZOTT & | PAULINE SZOTT JT TEN | 4191 MCCARTY | APT 8 | | SAGINAW MI | 48603-9315 | |
| DONALD J SZOTT & | PAULINE A SZOTT JT TEN | 4191 MCCARTY RD | APT 8 | | | SAGINAW MI | 48603-9315 | |
| DONALD J SZYMANSKI | | 17 PASEO LUNA | | | | SAN CLEMENTE CA | 92673-6501 | |
| DONALD J TERRY | TR U/A | DTD 07/01/93 DONALD J TERRY | REVOCABLE TRUST | 12347 FOREST HIGHLAND DRIVE | | DADE CITY FL | 33525 | |
| DONALD J THIBERT | | 330 BLIND TRAIL | | | | WHITE LAKE MI | 48386-3000 | |
| DONALD J THOMAS | | 4206 GRAYTON | | | | WATERFORD MI | 48328-3427 | |
| DONALD J THOMPSON | | 11400 MORRISH RD | | | | BIRCH RUN MI | 48415-8776 | |
| DONALD J THOMSON | | 9531 ADAMS RD | | | | ST HELEN MI | 48656-9637 | |
| DONALD J THORNDIKE | CUST SCOTT L THORNDIKE UGMA WA | 7 HARD CIDER DR | | | | OROVILLE WA | 98844-9573 | |
| DONALD J THORNDIKE | CUST YVONNE M THORNDIKE UGMA V | 99A SAWTELLS RD | | | | OROVILLE WA | 98844-9518 | |
| DONALD J TREDENT & | CHRISTINE M TREDENT JT TEN | 537 ALLEN AVENUE | | | | ASHTABULA OH | 44004-2533 | |
| DONALD J TRENT | | 199 CHURCH ST | | | | ROMEO MI | 48065-4608 | |
| DONALD J TRENT | | 4740 ELDER RD | | | | VILLA RIDGE MO | 63089-1424 | |
| DONALD J TRENT & | ELIZABETH K TRENT JT TEN | 199 CHURCH ST | | | | ROMEO MI | 48065-4608 | |
| DONALD J TREWHELLA | | 1602 MILLARD | | | | ROYAL OAK MI | 48073-2775 | |
| DONALD J TREWHELLA & | MARY T TREWHELLA JT TEN | 1602 MILLARD | | | | ROYAL OAK MI | 48073-2775 | |
| DONALD J TWIETMEYER & | DONNA L TWIETMEYER JT TEN | 2225 MALLARD DR | | | | REESE MI | 48757-9465 | |
| DONALD J VAN DYKE | CUST JAMES R VAN DYKE U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 1901 LENAWEE RD SE | | GRAND RAPIDS MI | 49506-5207 | |
| DONALD J VAN GORDER | | 7691 STEFFENSEN DR | | | | SALT LAKE CITY UT | 84121-5255 | |
| DONALD J VANDER WAL | | 6975 GLENCREEK SE | | | | CALEDONIA MI | 49316-9155 | |
| DONALD J VEITENGRUBER & | MAGDALEN R VEITENGRUBER JT TEN | 2671 BENSON RD | | | | TAWAS CITY MI | 48763-9447 | |
| DONALD J VENTURA | BOX 266 | 1420 CHURCH ST | | | | BARBERVILLE FL | 32105-0266 | |
| DONALD J VERGILIA | | 10 GROVE ST | | | | BALDWINSVILLE NY | 13027-2939 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONALD J WALLS II | | 17475 FISH LAKE RD | | | | HOLLY MI | 48442-8975 | |
| DONALD J WEHUNT | | 301 COURTYARD PASS | | | | WOODSTOCK GA | 30189 | |
| DONALD J WEISMANN | | 4312 BEAULAND DR | | | | ALLISON PARK PA | 15101-1304 | |
| DONALD J WILSON | | 3012 KEITH DR | | | | FLINT MI | 48507-1206 | |
| DONALD J WILSON | | 2094 AUBURN | | | | HOLT MI | 48842-1307 | |
| DONALD J WIST | | 2354 GEOFFRY | | | | WARREN MI | 48092-2105 | |
| DONALD J WOJNAR SR | | 90 LOU ANN DR | | | | DEPEW NY | 14043-1212 | |
| DONALD J WOJTALEWICZ | | 463 KAREN DR | | | | BEREA OH | 44017-1639 | |
| DONALD J WRIGHT | | BOX 857 | | | | PINCKNEY MI | 48169-0857 | |
| DONALD J WROCKLAGE & | TAMELA S COLWELL JT TEN | 4410 LAWNWOOD CT | | | | BURTON MI | 48529-1923 | |
| DONALD J YORK | | 456 GLEN MEADOW LANE | | | | NAPLES FL | 34105-7191 | |
| DONALD J ZACHOW | | BOX 1575 | | | | GAYLORD MI | 49734-5575 | |
| DONALD J ZACHOW & | LAWEETA V ZACHOW JT TEN | BOX 1575 | | | | GAYLORD MI | 49734-5575 | |
| DONALD J ZIMMER JR | | 40 DEER LANE | | | | GUILFORD CT | 06437-2169 | |
| DONALD JACOB MARTELL | | 583 N CHILLICOTHE RD | | | | AURORA OH | 44202-9793 | |
| DONALD JAENICKE | | 5469 N ROAD 100 W | | | | KOKOMO IN | 46901 | |
| DONALD JAMES HAZLEDINE | | 1919 N MAIN ST | | | | SPEARFISH SD | 57783-2916 | |
| DONALD JAMES MC ARTHUR JR | | 8930 MAPLEWOOD | | | | CLARKSTON MI | 48348-3432 | |
| DONALD JAMES VECELLIO | | 811 ENDERBY DR | | | | ALEXANDRIA VA | 22302-2225 | |
| DONALD JOHN PETRUZZI | | 6640 BEXLEY CT | | | | INDEPENDENCE OH | 44131-6533 | |
| DONALD JOHN RECKSIEDLER | | 42141 VILLANOVA | | | | STERLING HGTS MI | 48313-2973 | |
| DONALD JOHNSON | | 27390 EVERETT | | | | SOUTHFIELD MI | 48076-3619 | |
| DONALD JONES | | 3 EAST 10TH ST | | | | NEW YORK NY | 10003-5916 | |
| DONALD JONES ANSPAUCH JR | | 8212 W NORTON AVE | | | | WEST HOLLYWOOD CA | 90046-5905 | |
| DONALD JOSEPH COLVER | | 105 LAUREL AVE | | | | PEN ARGYL PA | 18072 | |
| DONALD K ADAMS | | 26024 GROVELAND | | | | ROSEVILLE MI | 48066-3300 | |
| DONALD K ANDERSEN | | 901 SOUTH COOLIDGE AVENUE | | | | SIX LAKES MI | 48886-8756 | |
| DONALD K AUKAMP | | 26 FABER DR | | | | HATHORNE NJ | 07506 | |
| DONALD K BANFIELD | | 5835 TIPSICOL LAKE ROAD | | | | HOLLY MI | 48442-8908 | |
| DONALD K BUCKMAN & | TOMMIE M BUCKMAN JT TEN | 6900 BAL LAKE DR | | | | FORT WORTH TX | 76116-8018 | |
| DONALD K CARL & | JEAN C CARL JT TEN | 10411 HEBARD ST | | | | KENSINGTON MD | 20895-4033 | |
| DONALD K CHALKER | | 703 N PEMBROKE RD | | | | PEMBROKE NH | 03275-3820 | |
| DONALD K DE YOUNG & | RUTH D DE YOUNG JT TEN | 575 E CANYON VIEW DR | | | | TUCSON AZ | 85704-5909 | |
| DONALD K DILLABY | | 27 PALISADE DR | | | | NASHUA NH | 03062-2119 | |
| DONALD K DUSO | | PO BOX 669 | | | | SARANAC LAKE NY | 12983-0669 | |
| DONALD K ENSMINGER | | 848 HARTFORD DR | | | | ELYRIA OH | 44035-3006 | |
| DONALD K FURMAN | | 8236 EATON DR | | | | NORTHVILLE MI | 48167-8666 | |
| DONALD K HALL | | 234 CHATHAM DR | | | | FAIRBORN OH | 45324-4116 | |
| DONALD K HANOVER | | 70 RANDALL TERRACE | | | | HAMBURG NY | 14075-5313 | |
| DONALD K HAYWARD | | BOX 462 | | | | HILLMAN MI | 49746-0462 | |
| DONALD K HENRY | | 300 MOUND ST | | | | BROOKVILLE OH | 45309-1343 | |
| DONALD K HESTER | | 174 LAUREL LEAH | | | | OXFORD MI | 48371-6334 | |
| DONALD K HILTON | | 5489 BROBECK STREET | | | | FLINT MI | 48532-4005 | |
| DONALD K HOOPER | | 4452 HAMILTON WAY | | | | GLADWIN MI | 48624-8630 | |
| DONALD K HUNTER | | BOX 76 | | | | ARCADIA IN | 46030-0076 | |
| DONALD K INLOW & | JEANNETTE INLOW JT TEN | 3822 SR 8 | R ROUTE 1 | | | AUBURN IN | 46706-9703 | |
| DONALD K KEBODEAUX & | MARGIE KEBODEAUX JT TEN | 3905 PERU CIRCLE | | | | PASADENA TX | 77504 | |
| DONALD K KEENE | | 68 E GRAND AVE | | | | OLD ORCHARD BEACH ME | 04064-2847 | |
| DONALD K KELLER & | DOROTHEA A KELLER JT TEN | 373 HILLCREST ROAD | | | | GROSSE POINTE FARM MI | 48236-3151 | |
| DONALD K KEY & | DAKOTA A KEY JT TEN | 540 B JACKSON PK | | | | UNION CITY IN | 47390 | |
| DONALD K KNOP & DONNA E KNOP | TR DONALD K KNOP & DONNA E KNOP | TRUST | UA 02/16/05 | 5131 N JENNINGS RD | | FLINT MI | 48504 | |
| DONALD K KRESSLEY | | 1840 W COUNTY RD 200N | | | | FRANKFORT IN | 46041 | |
| DONALD K LIGHTFOOT | | 2826 W PLACITA PACIENTE | | | | TUCSON AZ | 85742-8733 | |
| DONALD K LUNCEFORD JR | | 5555 KINNAMON RD | | | | ODESSA MO 64076 64076 | 64076 | |
| DONALD K MILLER | | 968 LINCOLN DR | | | | SOUTH CHARLESTON WV | 25309-2323 | |
| DONALD K OLIVER | | 2707 W 39TH ST | | | | ANDERSON IN | 46011-5046 | |
| DONALD K OVERMAN | | 4505 WIGWAM | | | | SAINT LOUIS MO | 63123-5752 | |
| DONALD K PARKER | | 5202 E BROADWAY | | | | ATWATER CA | 95301-9522 | |
| DONALD K PETERSON | | PO BOX 792 | | | | DAYTON NV | 89403-0792 | |
| DONALD K RENNAKER & | SHIRLEY ANN RENNAKER JT TEN | 4562 N 900 W | | | | CONVERSE IN | 46919 | |
| DONALD K ROBBINS | R 1 BOX 195-A | RUMNEY HILL | | | | SOUTH EFFINGHAM NH | 03882 | |
| DONALD K ROGERS & | EILEEN E ROGERS TR | UA 08/20/1992 | ROGERS FAMILY TRUST | 15022 GREENWOOD AVE | | SHORELINE WA | 98133-6113 | |
| DONALD K RULEY | | 169 SOUTH MAIN STREET | | | | MINSTER OH | 45865-1350 | |
| DONALD K SABO | | 1507 LAVACA LN | | | | THE VILLAGE FL | 32159 | |
| DONALD K SECORD | | 1051 MCLEAN ST | | | | FLINT MI | 48507-3621 | |
| DONALD K SELL | | | | | | FAIRFAX MN | 55332 | |
| DONALD K SLEIGHTER | | 1183 ALGER S E | | | | GRAND RAPIDS MI | 49507-3807 | |
| DONALD K SPENCER & | DORIS S SPENCER JT TEN | 59 SONGBIRD LN | | | | ROCHESTER NY | 14620-3153 | |
| DONALD K TAKATSUKA & | RITCHIE S TAKATSUKA JT TEN | 18412 S MARIPOSA AVE | | | | GARDENA CA | 90248-4032 | |
| DONALD K THRONDSET | | 606 MEMORIAL DR | | | | PARIS TN | 38242-5121 | |
| DONALD K THUT & | VIRGINIA A THUT JT TEN | 466 E 310 ST | | | | WILLOWICK OH | 44095-3710 | |
| DONALD K WINDELL | | 9889 S SR 109 | | | | MARKLEVILLE IN | 46056-9740 | |
| DONALD KEITEL | | 1716 FERNWOOD FOREST RD | | | | SOPHIA NC | 27350 | |
| DONALD KEITH SMITH | | 801 EAST MINER ST | | | | ARLINGTON HEIGHTS IL | 60004-6265 | |
| DONALD KELLEY & | RICHARD KELLEY JT TEN | PO BOX 8051 | | | | BANGOR ME | 04402-8051 | |
| DONALD KENNEDY COLE & | VERNA JO COLE | TR TEN COM | DONALD K COLE AND VERNA J | REV TRUST UA 9/11/98 | 84 LAKESHORE C | SACRAMENTO CA | 95831-1560 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONALD KENT ROWBERRY | | 246 SOUTH HALE STREET | | | | GRANTSVILLE UT | 84029-9542 | |
| DONALD KERRY | | 43-F FINCH ST | | | | BROWNS MILLS NJ | 08015-3100 | |
| DONALD KEVIN WATT | | 253 MILLER RD | | | | BETHANY CT | 06524 | |
| DONALD KEYS | | 14803 RUTHEFORD | | | | DETROIT MI | 48227-1807 | |
| DONALD KLEPEC & | LEO KLEPEC JT TEN | 907 S RAVEN RD | | | | SHOREWOOD IL | 60431-9149 | |
| DONALD KNIGHT | | 3218 FAIRWAY DRIVE | | | | CAMERON PARK CA | 95682-9204 | |
| DONALD KOPP | | 684 T R 2475 R D 1 | | | | LOUDONVILLE OH | 44842 | |
| DONALD KREMPA & | MARY ANN KREMPA JT TEN | 540 ORCHARDVIEW | | | | SEVEN HILLS OH | 44131-5843 | |
| DONALD KROMER JR | | 5080 WINTHROP DR | | | | YOUNGSTOWN OH | 44515-3851 | |
| DONALD KUNST 2ND | | 11270 W MAPLE RAPIDS RD | | | | FOWLER MI | 48835-9610 | |
| DONALD KURITZKY & | BETTY KURITZKY | TR KURITZKY FAM TRUST | UA 07/28/94 | 5330 IROQUOIS AVE | | LAKEWOOD CA | 90713-1728 | |
| DONALD L ADAMS | | BOX 990 | | | | BUFFALO NY | 14215-0990 | |
| DONALD L ALBERTSON | | 629 E 28TH ST | | | | KANSAS CITY MO | 64109-1159 | |
| DONALD L ANDERSON | | 821 S UCLIT | | | | DAYTON OH | 45408 | |
| DONALD L APPICH | | 103 RAVEN ROCK RD | | | | RICHMOND VA | 23229-7820 | |
| DONALD L ARCHER & | PATRICIA A ARCHER | TR ARCHER LIVING TRUST | UA 09/03/98 | 29853 CR 390 | | GOBLES MI | 49055-9260 | |
| DONALD L ARMS | | 2887 LITTLE RED RD | | | | ATHENS TX | 75751-6741 | |
| DONALD L ARMSTRONG & | FRANCES L ARMSTRONG JT TEN | 339 TAMARACK DR | | | | OAKLAND MI | 48363-1563 | |
| DONALD L AUSTIN | | 219 N MOUNT VERNON AVE | | | | LOUDONVILLE OH | 44842 | |
| DONALD L BAILEY | | 4928 SOUTHARD HWY | | | | MANITOU BEACH MI | 49253-9780 | |
| DONALD L BAIRD | TR DONALD L BAIRD TRUST | UA 11/19/96 | 505 W IRWIN | | | BAD AXE MI | 48413-1022 | |
| DONALD L BALKWELL | | 4540 ORMOND RD | | | | DAVISBURG MI | 48350-3325 | |
| DONALD L BARDEL | | 6450 SW RICHEY LANE | | | | PORTLAND OR | 97223-7294 | |
| DONALD L BARDEL & | LOLA R BARDEL JT TEN | 6450 S W RICHEY LANE | | | | PORTLAND OR | 97223-7294 | |
| DONALD L BARLOW | | 420 KENTUCKY ROUTE 2040 | | | | WILLIAMSPORT KY | 41271 | |
| DONALD L BARRETT | | 125 AIRLIE AVE | | | | FLORENCE MS | 39073 | |
| DONALD L BATISKY | | 4312 MELLINGER RD | | | | CANFIELD OH | 44406-9324 | |
| DONALD L BEANE | | 3809 CLAIRMONT ST | | | | FLINT MI | 48532-5227 | |
| DONALD L BEARUP | | 11692 BLAIR RD | | | | ELSIE MI | 48831-9505 | |
| DONALD L BELL | | 662 PERRY CREEK DR | | | | GRAND BLANC MI | 48439-1474 | |
| DONALD L BENTTINE | | 13 MAPLE LANE | | | | OSAGE IA | 50461-1544 | |
| DONALD L BIGNELL | | 2230 LINDSEY ROAD | | | | AUGUSTA GA | 30906-2891 | |
| DONALD L BILDILLI | | 6310 W BROWN ST | | | | GLENDALE AZ | 85302 | |
| DONALD L BIRNBAUM | | 6035 SWAN CREEK | | | | SAGINAW MI | 48609-7034 | |
| DONALD L BLACK | | 2984 LYNDSCAPE STREET | | | | ORLANDO FL | 32833 | |
| DONALD L BLIWISE | | BOX 15189 | | | | ATLANTA GA | 30333-0189 | |
| DONALD L BONHAM | | PO BOX 1113 | | | | CRAB ORCHARD WV | 25827-1113 | |
| DONALD L BOSS | | 1330 DEER PATH DR | | | | PORT CLINTON OH | 43452 | |
| DONALD L BOVEN | | 33050 22ND ST | | | | KALAMAZOO MI | 49009-9222 | |
| DONALD L BREWSTER & | A TAYLOR BREWSTER JT TEN | 3863 PRARIE DUNES DR | | | | SARASOTA FL | 34238-2817 | |
| DONALD L BRITTAIN JR | | 106 BERNADETTE TERRACE | | | | WEST SENECA NY | 14224 | |
| DONALD L BRONSON & | MARY ANN BRONSON JT TEN | 601 PERRY ST | | | | FLINT MI | 48504-4868 | |
| DONALD L BROWN & | | 138 OAKWOOD AVE | | | | CLIFFSIDE PARK NJ | 07010-1042 | |
| DONALD L BROWN & | JEWEL M BROWN JT TEN | 4690 BOND NW | | | | WARREN OH | 44483-1745 | |
| DONALD L BUCK | | BOX 213 | | | | MEXICO NY | 13114-0213 | |
| DONALD L BUHRMASTER | | 180 SARATOGA RD | | | | SCOTIA NY | 12302-4514 | |
| DONALD L BURNETT | | 2329 S GLENWOOD | | | | NILES OH | 44446-4215 | |
| DONALD L BURNS & | ANN M BURNS JT TEN | 429 LEXINGTON ROAD | | | | GROSSE POINTE FARM MI | 48236-2820 | |
| DONALD L BUTTERFIELD & | MARGARET R BUTTERFIELD TR | UA 10/06/1993 | DONALD L & MARGARET R BUTT | TRUST | 1415 GLENDALE S | SAGINAW MI | 48603-4758 | |
| DONALD L BYRD | | 5327 WASHBURN RD | | | | GOODRICH MI | 48438-9658 | |
| DONALD L CADE | | 2225 GARDEN DR | | | | JANESVILLE WI | 53546-5633 | |
| DONALD L CAGLE | | 26450 CROCKER BL 817 | | | | HARRISON TOWNSHIP MI | 48045-2494 | |
| DONALD L CALVIN | | 7716 DONNEHAN RD | | | | INDIANAPOLIS IN | 46217 | |
| DONALD L CAMPBELL | | 5339 ROBINWOOD AVENUE | | | | DAYTON OH | 45431-2837 | |
| DONALD L CANNER | | 4011 S UNION ST | | | | INDIANAPOLIS IN | 46227-1402 | |
| DONALD L CASEY | | 2212 N 64TH ST | | | | MILWAUKEE WI | 53213-2030 | |
| DONALD L CHRISTIAN | | 611 LINDEN | | | | NEWPORT KY | 41071-2033 | |
| DONALD L CHURCH & | MARGUERITE E CHURCH JT TEN | BOX 116 | | | | LONG LAKE MI | 48743-0116 | |
| DONALD L CLOUD | | 768 ZEBULON RD | | | | ZEBULON GA | 30295 | |
| DONALD L COLEMAN SR & | KATHY L COLEMAN JT TEN | 2432 MOONGLOW COURT | | | | SAGINAW MI | 48603 | |
| DONALD L COLLIER & | MILDRED E COLLIER JT TEN | 1137 STAGECOACH DR | | | | BUTTE MT | 59701 | |
| DONALD L CONRAD & | MARTHA JANE CONRAD TEN ENT | 426 ORCHARD HILL DRIVE | | | | GIBSONIA PA | 15044 | |
| DONALD L CONWAY | | RR 2 BOX 282 A1 | | | | ELLINGTON MO | 63638-9401 | |
| DONALD L CORNELL | TR DONALD L CORNELL TRUST | UA 03/10/95 | PO BOX 655 | | | NEWAYGO MI | 49337 | |
| DONALD L COX | CUST DENISE | LYNN COX UTMA OH | 640 CHAMPION BRISTOL TOWNLINE RD | | | WARREN OH | 44481-9405 | |
| DONALD L COX JR | CUST DONALD | L COX III UTMA OH | 640 CHAMPION BRISTOL TOWNLINE RD | | | WARREN OH | 44481-9405 | |
| DONALD L COZART | | 3549 NEWBURG RD | | | | BANCROFT MI | 48414-9488 | |
| DONALD L CRABTREE | | 3677 COTTONTAIL LANE | | | | SHELBY TOWNSHIP MI | 48316-3045 | |
| DONALD L CREG | | 2815 N AVERILL | | | | FLINT MI | 48506-3013 | |
| DONALD L CRIPPIN | | 58921 COUNTY LINE RD | | | | THREE RIVERS MI | 49093-8510 | |
| DONALD L CUTCHER | APT 4H | 3901 N AVERILL | | | | FLINT MI | 48506-2585 | |
| DONALD L DAVIS & | ANDREA C DAVIS JT TEN | 106 GLENEAGLE | | | | ELYRIA OH | 44035 | |
| DONALD L DAWSON & | LOIS P DAWSON | TR UA 01/23/92 THE DONALD | L DAWSON & LOIS P DAWSON L | 15091 FORD RD APT 206BP | | DEARBORN MI | 48126 | |
| DONALD L DE CAIRE JR | | 840 E WASHINGTON | | | | FREELAND MI | 48623-9050 | |
| DONALD L DE LAND | | 8470 E FRANCES RD | | | | OTISVILLE MI | 48463-9471 | |
| DONALD L DE MUTH | | 129 MONTSERA RD | | | | CARLISLE PA | 17013-9351 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONALD L DETROW | | 1961 CHRISTMAS RUN BLVD | | | | WOOSTER OH | 44691-1511 | |
| DONALD L DILLAHUNT & | BARBARA M DILLAHUNT | TR DILLAHUNT LIVING TRUST | UA 10/07/96 | 585 MOORFIELD RD | | AKRON OH | 44333-4241 | |
| DONALD L DODGE | CUST KAREN L DODGE UGMA MI | 8819 STONE ROAD | | | | ALGONAC MI | 48001-3821 | |
| DONALD L DOORNKAAT | | 501 EASY ST | | | | DARIEN IL | 60561-3800 | |
| DONALD L DOTY & | DONALD SCOTT DOTY JT TEN | 91 MCHENRY ST | | | | STILLWATER PA | 17878-0032 | |
| DONALD L DOVE | | 7920 LAPEER RD | | | | AVOCA MI | 48006-4514 | |
| DONALD L DYER | | 1518 FAUST AVE | | | | INDIANAPOLIS IN | 46203-3813 | |
| DONALD L ELLIS | | 3729 MEXICO RIDGE RD | | | | BENNINGTON IN | 47011-1733 | |
| DONALD L ELLIS SR & | MARIAN J ELLIS JT TEN | 3729 MEXICO RIDGE ROAD | | | | BENNINGTON IN | 47011-1733 | |
| DONALD L EMERICK | | 1325 DONSON CIRCLE | | | | KETTERING OH | 45429-5759 | |
| DONALD L ESPY | | 4859 ROUTE 322 | | | | BROOKVILLE PA | 15825 | |
| DONALD L ETTINGER | | 1595 E ROUND LAKE RD | | | | DEWITT MI | 48820-8405 | |
| DONALD L EVERETT | | 1740E 1050S | | | | FAIRMOUNT IN | 46928-9101 | |
| DONALD L FELTNER | | 8350 LAFAYETTE RD | | | | INDIANAPOLIS IN | 46278-1032 | |
| DONALD L FENTON & | BARBARA R FENTON JT TEN | 1211 BALD MOUNTAIN RD | | | | LAKE ORION MI | 48360-1405 | |
| DONALD L FERGUSON | | 1310 ASPEN COURT | | | | FLINT MI | 48507-3201 | |
| DONALD L FIKE | | 280 VANDERVOORT | | | | N TONAWANDA NY | 14120-7225 | |
| DONALD L FINCH & MARY E FINCH | TR T FINCH FAMILY TRUST | UA 09/04/96 | 1135 W ARCADIA AVE 3 | | | ARCADIA CA | 91007-7010 | |
| DONALD L FOSTER | | 6818 PEACEFUL VALLEY DRIVE | | | | BURLESON TX | 76028-3108 | |
| DONALD L FOWLER | | 3770 EMERALD AVE | | | | SAINT JAMES CITY FL | 33956-2205 | |
| DONALD L FROST | | 6169 JADE LANE | | | | BRIDGEPORT MI | 48722-9521 | |
| DONALD L FROST & | SUSAN KAY FROST JT TEN | 6169 JADE LANE | | | | BRIDGEPORT MI | 48722-9521 | |
| DONALD L FROUNFELTER & | BARBARA FROUNFELTER JT TEN | 1159 W RIDGE RD | | | | ROCHESTER IN | 46975-8630 | |
| DONALD L GABY | | 7101 BLAKENSHIP CIRCLE | | | | DAVISON MI | 48423-2341 | |
| DONALD L GAMBRELL | | 7095 JENEROUS | | | | CENTER LINE MI | 48015-1108 | |
| DONALD L GAMBRELL & | REBECCA ROSETTA GAMBRELL JT TE | 7095 JENEROUS | | | | CENTERLINE MI | 48015-1108 | |
| DONALD L GARLING JR | | 3899 NEW SALEM AVE | | | | OKEMOS MI | 48864-3617 | |
| DONALD L GARRISON | | 2012 NO D ST | | | | ELWOOD IN | 46036 | |
| DONALD L GELDERSMA | | 6880 VISTA GRANDE NE | | | | ROCKFORD MI | 49341-9613 | |
| DONALD L GERNAND | | 594 E 500 S | | | | ANDERSON IN | 46013-3924 | |
| DONALD L GILLETT | CUST DANNY PATRICK GREENLEAF | UTMA FL | 5419 ASHMEADE RD | | | ORLANDO FL | 32810-1768 | |
| DONALD L GIOVANNONE | | 288 ATLANTIC N W | | | | WARREN OH | 44483-4705 | |
| DONALD L GRAHAM | | 6026 W 54TH TERRACE | | | | MISSION KS | 66202-1631 | |
| DONALD L GRAVES | | 4534 LENNOX AVE | | | | SHERMAN OAKS CA | 91423-2613 | |
| DONALD L GREENWAY | | 3300 GREYSTONE CT | | | | LOGANVILLE GA | 30052-4584 | |
| DONALD L GRIBLING | | 17304 SE 38TH CIRCLE | | | | VANCOUVER WA | 98683 | |
| DONALD L GRIEGER | | BOX 12 | | | | WANATAH IN | 46390-0012 | |
| DONALD L GUARNIERI | | 431 E MARKET ST | | | | WARREN OH | 44481-1209 | |
| DONALD L GUARNIERI | | BOX 392 | | | | WARREN OH | 44482-0392 | |
| DONALD L GUSTAFSON & | SHARON A GUSTAFSON JT TEN | 600 39TH AVE S | | | | MOORHEAD MN | 56560-5630 | |
| DONALD L HALL | | 23 EDGEWOOD DR | | | | ARCANUM OH | 45304-1431 | |
| DONALD L HALL | | 19334 BIRWOOD | | | | DETROIT MI | 48221-1434 | |
| DONALD L HALTER | | 40460 SHAW COURT | | | | FREMONT CA | 94538-3530 | |
| DONALD L HAMER | | 84 N UNION ST | | | | LAMBERTVILLE NJ | 08530-2002 | |
| DONALD L HANBY | | 6365 RT 380 | | | | SINCLAIRVILLE NY | 14782-9654 | |
| DONALD L HARE | | 18318 STEEL | | | | DETROIT MI | 48235-1486 | |
| DONALD L HARMS & | THEODORA K HARMS JT TEN | 1065 SPRY LANE | | | | SCHENECTADY NY | 12303-3688 | |
| DONALD L HARRIS | | 2276 LANDING CT | | | | NORCROSS GA | 30071-4515 | |
| DONALD L HARSHMAN & | MARION C HARSHMAN JT TEN | 28650 SUNSET | | | | LATHRUP VILLAGE MI | 48076-7020 | |
| DONALD L HAWKINS | | 4880 PINE KNOB LN | | | | CLARKSTON MI | 48346-4057 | |
| DONALD L HEIN | C/O NORMA HEIN | 30729 MAYFLOWER | | | | ROSEVILLE MI | 48066-1439 | |
| DONALD L HELTON | | 785 SANSIDE DR | | | | YORK SC | 29745-6404 | |
| DONALD L HENRY | | 11425 FOWLER DR | | | | REMUS MI | 49340 | |
| DONALD L HILLS | | 126 CRYSTAL LAKE BLVD | | | | HAMPTON GA | 30228-6039 | |
| DONALD L HINDMAN & | PATRICIA L HINDMAN JT TEN | 6976 CRANBERRY LAKE ROAD | | | | CLARKSTON MI | 48348-4416 | |
| DONALD L HOLMES | | 13908 AMBERFIELD TE | | | | UPPER MARLBORO MD | 20772-6948 | |
| DONALD L HOLTZCLAW | | 1186 OLDWICK DR | | | | CINCINNATI | 45212 | |
| DONALD L HOPPER | | 20 GRANT DR | | | | NORTH HALEDON NJ | 07508-3001 | |
| DONALD L HOPPER & | BELLA M HOPPER JT TEN | 20 GRANT DR | | | | NORTH HALEDON NJ | 07508-3001 | |
| DONALD L HORNING | | 13 CRIM RD | | | | PARISH NY | 13131-3174 | |
| DONALD L HOUSE | | 3891 PORT AUSTIN RD | | | | CASEVILLE MI | 48725-9790 | |
| DONALD L HOUSTON & | BARBARA R HOUSTON JT TEN | 203 RAINEY LN | | | | RICHMOND MO | 64085-2315 | |
| DONALD L HOWELL | | 526 CLYDE PLACE | | | | VANDALIA OH | 45377-1825 | |
| DONALD L HUBER & | KATHLEEN M HUBER JT TEN | 12287 MARGARET DR | | | | FENTON MI 48430-88 | 05875 | |
| DONALD L HUBINGER & | VIOLA HUBINGER | TR | DONALD L & VIOLA HUBINGER | TRUST UA 07/01/94 | 14 GERHARD CT | SAGINAW MI | 48602-3312 | |
| DONALD L HUFF | | 27645 PLEASANT ROAD | | | | MENDON MI | 49072-9722 | |
| DONALD L HUTCHISON | | 10431 RENE DRIVE | | | | CLIO MI | 48420-1925 | |
| DONALD L HYNSON | | 18 CHIMING ROAD | | | | NEW CASTLE DE | 19720-2913 | |
| DONALD L ILLIG & | MARJORIE L ILLIG JT TEN | 8693 GALLAGHER RD | | | | HAMMONDSPORT NY | 14840-9697 | |
| DONALD L IRVING | | 2720 MAUMEE AVE | | | | FORT WAYNE IN | 46803-1427 | |
| DONALD L IRWIN & | SARAH E IRWIN JT TEN | 809 N ELM | | | | MUNCIE IN | 47305-1421 | |
| DONALD L ISAAC | | 1000 CHAUCER GATE CT | | | | LAWRENCEVILLE GA | 30043-2546 | |
| DONALD L JACOBS | | 5420 NAUGHTON DR | | | | DAYTON OH | 45424-6002 | |
| DONALD L JAMES | | 1141 LORRAINE | | | | WATERLOO IA | 50702-4046 | |
| DONALD L JAY | | 2120 COLEMAN PL | | | | HENDERSON NC | 27536-3840 | |
| DONALD L JESSEN & | SALLY G JESSEN JT TEN | 410 S 8TH | | | | GIRARD IL | 62640-1437 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONALD L JOHNSON | | 1699 MAPLE LN | | | | DAYTON OH | 45432-2415 | |
| DONALD L JOHNSON | | 632 DEAN ST | | | | EDGERTON WI | 53534-1600 | |
| DONALD L JOHNSON | | 1809 DAVIDSON RT 1 | | | | INDEPENDENCE MO | 64058-1545 | |
| DONALD L JONES & | MONTY R JONES JT TEN | 2324 E 7TH ST | | | | ANDERSON IN | 46012-3643 | |
| DONALD L KARAISZ & | CAROLE A KARAISZ TEN ENT | 117 SUNSET DR | | | | BEAVER FALLS PA | 15010-6844 | |
| DONALD L KEELY | | 4369 DIXON DRIVE | | | | SWARTZ CREEK MI | 48473-8222 | |
| DONALD L KELLUM | | 331 BLUE VIOLET WAY | | | | ALTAMONTE SPG FL | 32701-6713 | |
| DONALD L KELLY | | 14790-204 EAGLE RIDGE DR | | | | FT MYERS FL | 33912-1790 | |
| DONALD L KEMP | | 1700 PEET RD | | | | NEW LOTHROP MI | 48460-9613 | |
| DONALD L KENNEDY | | 2805 CENTER RD E | | | | KOKOMO IN | 46902-9794 | |
| DONALD L KIMBLE | | 27515 NE 140TH PL | | | | DUVALL WA | 98019-6308 | |
| DONALD L KING | | 700 NORMANDY RD | ROYAL OAKS | | | ROYAL OAK MI | 48073 | |
| DONALD L KING | | 1475 W 300 NORTH | | | | ANDERSON IN | 46011-9265 | |
| DONALD L KING | | 14531 DUFFIELD RD | | | | MONTROSE MI | 48457-9432 | |
| DONALD L KING | | 1825 CALHOUN ST | | | | NEW ORLEANS LA | 70118-6201 | |
| DONALD L KIRBY | | 5008 N FOX RD | | | | JANESVILLE WI | 53545-8704 | |
| DONALD L KNOBLAUCH | | 2707 WITT HWY | | | | DEERFIELD MI | 49238-9760 | |
| DONALD L KOHLER | CUST KAREN M KOHLER UGMA OH | 18287 COOK AVE | | | | STRONGSVILLE OH | 44136-5218 | |
| DONALD L KOHLER | CUST KATHY L KOHLER UGMA OH | 11965 GREYFRIARS CIR | | | | NORTH ROYALTON OH | 44133-6126 | |
| DONALD L KOONCE | | 310 CENTRAL AVE | | | | COLLINSVILLE IL | 62234-3560 | |
| DONALD L KRAUSE | | 8 SEABISCUIT DR | | | | SAINT CHARLES MO | 63301-3239 | |
| DONALD L KRUMM & | EMILY I KRUMM JT TEN | 502 HASTAY BLVD | | | | EATON RAPIDS MI | 48827-2000 | |
| DONALD L KUENZI | | 524 S 9TH ST | | | | KIOWA KS | 67070 | |
| DONALD L KUHNSMAN & | CATHARINE M KUHNSMAN TR | UA 04/12/2007 | KUHNSMAN FAMILY TRUST | 11027 ARDWICK DR | | ROCKVILLE MD | 20852 | |
| DONALD L KUIPER | | 9015 WEST END DR | | | | PORTAGE MI | 49002-6992 | |
| DONALD L LACROIX | | 105 LEATH LANE | BOX 141 | | | BETHPAGE TN | 37022-8534 | |
| DONALD L LARSON | | 835 WILLSON ST | | | | BARABOO WI | 53913-1064 | |
| DONALD L LAYTON | | 1101 FOREST AV | | | | PERRYVILLE MO | 63775-9358 | |
| DONALD L LEGG | | 3451 WICKLOW RD | | | | COLUMBUS OH | 43204-1142 | |
| DONALD L LENAU | | 769 WINTERS RD | | | | UNION MO | 63084 | |
| DONALD L LIEBETREU | | 7566 LINDSEY RD | | | | CASCO MI | 48064 | |
| DONALD L LONGMIRE | | 100 VALLEY RIDGE ROAD | | | | FRANKLIN TN | 37064-5260 | |
| DONALD L LOOMIS | | 2973 NORTH STATE RD | | | | ITHACA MI | 48847-9770 | |
| DONALD L LOUGHERY JR & | ANNA-MAY LOUGHERY | TR | ANNA-MAY LOUGHERY LIVING T | 11/12/1996 24076 CALENDUL | | MISSION VIEJO CA | 92692-2106 | |
| DONALD L MAC DONALD & | HULDA P MAC DONALD JT TEN | BOX 336 | | | | COLEMAN MI | 48618-0336 | |
| DONALD L MAES | | BOX 68201 | | | | PORTLAND OR | 97268-0201 | |
| DONALD L MAES & | DIANE J MAES JT TEN | BOX 68201 | | | | PORTLAND OR | 97268-0201 | |
| DONALD L MANN | | 203 E ANN DR | | | | LONGVIEW TX | 75601-4204 | |
| DONALD L MANTUANO JR | | 18 SURREY DRIVE | | | | HAMILTON SQUARE NJ | 08690-2326 | |
| DONALD L MARTIN | | 3293 S WRIGHT | | | | FOWLER MI | 48835-9110 | |
| DONALD L MAUDLIN | | 6053 W PROWSVILLE RIDGE RD | | | | CAMPBELLSBURG IN | 47108-6314 | |
| DONALD L MAY & | MARTHA L MAY JT TEN | 4170 BONWAY DR | | | | PENSACOLA FL | 32504-7702 | |
| DONALD L MC INTOSH | | 204 BETSINGER RD UNIT 12 | | | | SHERRIL NY | 13461 | |
| DONALD L MCALLISTER | | 618 PHILLIPS DRIVE | | | | ANDERSON IN | 46012-3834 | |
| DONALD L MCGHEE | | 726 KIRKWOOD DR | | | | W JEFFERSON OH | 43162-1186 | |
| DONALD L MCKEE | TR UA 8/29/00 | DONALD L MCKEE LIVING TRUST | 1619 18TH AVE | | | STERLING IL | 61081 | |
| DONALD L MCNUTT | | 4457 PEKIN RD | | | | WAYNESVILLE OH | 45068-9546 | |
| DONALD L MEADE | | RR 1 | | | | SPICELAND IN | 47385-9801 | |
| DONALD L MERRITT | | 2180 TEAKWOOD MANOR DR | | | | FLORISSANT MO | 63031-4334 | |
| DONALD L MICKELSON | | 419 MAJESKIE DR | | | | PEWAUKEE WI | 53072-6533 | |
| DONALD L MILLAGE | | 537 WEAKLEY CREEK RD | | | | LAWRENCEBURG TN | 38464-6018 | |
| DONALD L MILLER | | 324 ROOSEVELT AVE | | | | FRANKLIN SQUARE NY | 11010-2707 | |
| DONALD L MILLER | | 15696 MICHAEL | | | | TAYLOR MI | 48180-5018 | |
| DONALD L MILLER | | 609 SUNRISE DRIVE | | | | BELTON MO | 64012-4410 | |
| DONALD L MILLINGTON | TR DONALD L MILLINGTON REVOCAB | TRUST | UA 4/14/98 | 37300 TIMBERVIEW LANE | | FARMINGTON HILLS MI | 48331-3077 | |
| DONALD L MILLINGTON | TR DONALD L MILLINGTON TRUST | UA 04/16/98 | 37300 TIMBERVIEW LANE | | | FARMINGTON HILLS MI | 48331-3077 | |
| DONALD L MILLS & | MARGARET H MILLS JT TEN | 120 NOYA LN | | | | LOUDON TN | 37774-6911 | |
| DONALD L MONROE & | BARBARA J MONROE JT TEN | 5483 BONNIE SE | | | | GRAND RAPIDS MI | 49508-6079 | |
| DONALD L MORGAN | | 4743 PINE ST | | | | COLUMBIAVILLE MI | 48421-9301 | |
| DONALD L MORRIS | | 12514 PRINCETON | | | | CHICAGO IL | 60628-7225 | |
| DONALD L MORSE & | GRACE M MORSE JT TEN | 5516 KURT DR | | | | LANSING MI | 48911-3769 | |
| DONALD L MUFFLY | | 419 FRANK ST | | | | SHARON PA | 16146-2411 | |
| DONALD L MULL | | 210 LOCUST ST 25H | | | | PHILADELPHIA PA | 19106-3926 | |
| DONALD L NICCUM | | 2701 MORTON ST | | | | ANDERSON IN | 46016-5078 | |
| DONALD L NICHOLAS | | 902 COTTAGE AVE | | | | ANDERSON IN | 46012 | |
| DONALD L NICHOLS | | 9225 ABBY LANE | | | | YPSILANEI MI | 48198-9413 | |
| DONALD L NOBLE | | 7697 DICKEY RD | | | | MIDDLETOWN OH | 45042-9251 | |
| DONALD L NONNEMAN | | 555 GROVE ST | | | | OSHKOSH WI | 54901-4607 | |
| DONALD L OLIVER | | 8-32 MITCHELL PLACE | | | | FAIR LAWN NJ | 07410-3214 | |
| DONALD L ONESTI | | 2026 CHESTNUT HILL DR | | | | YOUNGSTOWN OH | 44511-1028 | |
| DONALD L OWEN & | CHRISTINE A OWEN JT TEN | 1520 LINWOOD | | | | FLINT MI | 48503-5316 | |
| DONALD L PALL & | DONALD L PALL JR & | MICHAEL P PALL & | SUSAN M PALL JT TEN | 14919 HANNAN | | ROMULUS MI | 48174-4735 | |
| DONALD L PARKER | | 319 S ARCH ST | | | | FREMONT OH | 43420-2962 | |
| DONALD L PARTRIDGE & | JUDITH M PARTRIDGE JT TEN | 3125 CHERRY LN | | | | EDEN NY | 14057 | |
| DONALD L PEET | | 20194 239TH AVE | | | | NEVIS MN | 56467 | |
| DONALD L PENDLETON | | 3543 AMBERACRES DR | | | | CINCINNATI OH | 45237-2525 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONALD L PETTS | | 14284 EDDY LAKE ROAD | | | | FENTON MI | 48430-1530 | |
| DONALD L PINE | | 6757 ST RD 28 W | | | | ELWOOD IN | 46036-8938 | |
| DONALD L PLEKENPOL | | 105 PEBBLE BEACH | | | | TROPHY CLUB TX | 76262-9784 | |
| DONALD L POST & | MILDRED POST JT TEN | 5322 RICHMOND RD | | | | WEST MILFORD | 07480 | |
| DONALD L PRESTON | | 1151 REED CIRCLE DR | | | | COLUMBUS OH | 43224-1067 | |
| DONALD L PRIEUR | | 5700 GENESEE RD | | | | LAPEER MI | 48446-2750 | |
| DONALD L QUACKENBUSH | TR DONALD L QUACKENBUSH LIVING TRUST | | UA 2/1/05 | 5833 MARLOW DR | | EAST SYRACUSE NY | 13057 | |
| DONALD L QUACKENBUSH | | 747 PERRY CREEK RD NORTH | | | | MIO MI | 48647-9714 | |
| DONALD L QUACKENBUSH & | CARLOTTA J QUACKENBUSH JT TEN | 747 PERRY CREEK ROAD N | | | | MIO MI | 48647-9714 | |
| DONALD L QUALLS & | REBA QUALLS JT TEN | 910 BELZER DR | | | | ANDERSON IN | 46011-2006 | |
| DONALD L RAINER | | 3019 GEORGE ST | | | | ANDERSON IN | 46016-5448 | |
| DONALD L RAMER | | 167 KA LAMA PL | | | | LEESBURG FL | 34788-7994 | |
| DONALD L REESE | | 251 HOOPER ROAD | | | | COMMERCE GA | 30530 | |
| DONALD L RICHARD | | 132 FULTON ST | | | | MEDFORD MA | 02155-2648 | |
| DONALD L RICHARDSON | | 2 NANTICOKE ROAD | | | | CAMBRIDGE MD | 21613-1012 | |
| DONALD L RICKERT | | 2504 S CANAL EXT | | | | NEWTON FALLS OH | 44444-9461 | |
| DONALD L RIEMENSCHNITTER & | JACQUELINE S RIEMENSCHNITTER | TR RIEMENSCHNITTER FAM TRUST | UA 03/20/95 | 3641 HEMLOCK WAY | | RENO NV | 89509-7449 | |
| DONALD L ROBERTS | | 5755 CLEAR CREEK DR | | | | DENVER CO | 80212-2835 | |
| DONALD L ROBINSON | | 5205 EAST MT MORRIS ROAD | | | | MT MORRIS MI | 48458-9730 | |
| DONALD L ROGERS | | 13518 E 54TH TERRACE | KANSA CITY | | | KANSAS CITY MO | 64133 | |
| DONALD L ROGERS | | 119 MEADOW LANE | | | | SANDUSKY OH | 44870-5762 | |
| DONALD L ROSECRANS | | 29025 RT 58 N | | | | SULLIVAN OH | 44880 | |
| DONALD L ROSENHEIM & | JEANETTE M ROSENHEIM JT TEN | 827 QUINLAN DR | UNIT C | | | PEWAUKEE WI | 53072-1858 | |
| DONALD L ROUDEBUSH & | | 2108 GRICE LANE | | | | KETTERING OH | 45429-4154 | |
| DONALD L ROUDEBUSH & | NANCY K ROUDEBUSH JT TEN | 2108 GRICE LN | | | | KETTERING OH | 45429-4154 | |
| DONALD L RUTLEDGE | | 12406 BROOKFIELD AVE | | | | CLEVELAND OH | 44135-2220 | |
| DONALD L SCHNEIDER | | 2691 HAMMAN DRIVE | | | | AUSTINTOWN OH | 44511-1825 | |
| DONALD L SCOTT | | 3830 RIDGE RD | | | | WILLIAMSBURG OH | 45176-9749 | |
| DONALD L SEILER & | MARGARET W SEILER JT TEN | 107 WOODLAND DRIVE | | | | MECHANICSBURG PA | 17055-3373 | |
| DONALD L SHANNON | | 29248 MAGNOLIA DRIVE | | | | FLAT ROCK MI | 48134 | |
| DONALD L SHARPE & | NELL H SHARPE | TR SHARPE LIVING TRUST | UA 01/26/95 | 665 HUNT CLIFF DR | | CLEVELAND TN | 37311-1644 | |
| DONALD L SHAWVER | | 22 FAIRWAY CIRCLE | | | | NEW SMYRNA BEACH FL | 32168-6304 | |
| DONALD L SHELTON | | 26118 COUNTY RD | | | | BLOOMFIELD MO | 63825 | |
| DONALD L SHERWOOD | | 41 SHERWOOD LN | | | | TUNKHANNOCK PA | 18657 | |
| DONALD L SIDWELL | | 1211 FAVORITE ST | | | | ANDERSON IN | 46013-1314 | |
| DONALD L SLAUGHTER | | 921 N 7ST | | | | ELSBERRY MO | 63343-1017 | |
| DONALD L SMITH | CUST THEODORE L SMITH UGMA VA | 5240 LONSDALE DR | | | | SPRINGFIELD VA | 22151-1712 | |
| DONALD L SMITH | TR | DONALD L SMITH REVOCABLE TRUST | 1/13/1993 | 12 WEST APPLE STREET | | FREEBURG IL | 62243-1409 | |
| DONALD L SMITH | | 7005 S WAHTENAW 2ND FL | | | | CHICAGO IL | 60629 | |
| DONALD L SMITH & | EVELYN Y SMITH JT TEN | 592 FIVE POINTS | HONEOYE FALLS ROAD | | | HONEOYE FALLS NY | 14472-9034 | |
| DONALD L SMITH & | LOUISE A SMITH JT TEN | 9114 SPOKANE WAY | | | | LOUISVILLE KY | 40241-2426 | |
| DONALD L SNAVELY | | 81 E HONEY CREEK RD | | | | BELLVILLE OH | 44813-9041 | |
| DONALD L SOBAS | | 210 MERRIMAN ROAD | | | | GARDEN CITY MI | 48135-1300 | |
| DONALD L SOMMERFIELD & | JUNE B SOMMERFIELD TR | UA 02/22/1993 | DONALD L SOMMERFIELD & JUN | SOMMERFIELD REVOCABL | 106 NE 21ST AVE | CAPE CORAL FL | 33909-2888 | |
| DONALD L SPICHER | | 2827 NILES VIENNA RD | | | | NILES OH | 44446-4406 | |
| DONALD L STANLEY | | 3223 W N OO S | | | | MARION IN | 46953 | |
| DONALD L STRAWSER | | 6524 W 13TH STREET | | | | INDIANAPOLIS IN | 46214-3443 | |
| DONALD L STRUMINGER | | BOX 869 | | | | PETERSBURG VA | 23804-0869 | |
| DONALD L SUMMERS & | KATHLEEN R SUMMERS JT TEN | 3713 MOON NE | | | | ALBUQUERQUE NM | 87111-3236 | |
| DONALD L SWANCUTT & | SHIRLEY D SWANCUTT JT TEN | 22922 LAW | | | | DEARBORN MI | 48124-1011 | |
| DONALD L TAYLOR | | 3 STONEWOOD DR | | | | CANTON MA | 02021-2410 | |
| DONALD L THOMPSON | BOX 175 | 137 E FIRST ST | | | | VERMONTVILLE MI | 49096-0175 | |
| DONALD L TOADVINE & | LINDA M TOADVINE TR | UA 09/02/2003 | DONALD L TOADVINE & LINDA M | TOADVINE REVOCABLE TR | 32661 MEADOW B | LAUREL DE | 19956 | |
| DONALD L TOBUL & | ELSIE TOBUL JT TEN | 1376 DAVISTA AVE | | | | MADISON OH | 44057-1361 | |
| DONALD L TONELLI | TR U/A DTD 05/08/0 | DONALD L TONELLI REVOCABLE | LIVING TRUST | 8975 LAWRENCE WELK DR # 81 | | ESCONDIDO CA | 92026 | |
| DONALD L TUCKER | | 209 STAHL AVE | | | | CORTLAND OH | 44410-1137 | |
| DONALD L TURNER & | JUDITH A TURNER JT TEN | 360 PINE VALLEY RD | | | | HOLLAND OH | 43528-9233 | |
| DONALD L TURNEY | | 11119 SPRING POND COVE | | | | FORT WAYNE IN | 46845-1858 | |
| DONALD L UTT | | 1459 FREDRICK CT | | | | MANSFIELD OH | 44906-2425 | |
| DONALD L UTZ | | 38 AIRVIEW TERRACE | | | | DEPEW NY | 14043-1528 | |
| DONALD L VACCARI & | MARLYS D VACCARI JT TEN | 6401 ANBER PASS | | | | PLAINFIELD IN | 46168-9380 | |
| DONALD L WAGLE JR | | 10374 MELINDA ST | | | | CLIO MI | 48420-9407 | |
| DONALD L WAGNER | | 6736 475 E | | | | E PITTSBORO IN | 46167 | |
| DONALD L WAGNER & | SCOTTIE M WAGNER JT TEN | 6736 N CR 475 E | | | | PITTSBORO IN | 46167 | |
| DONALD L WAGNITZ | | 17335 PEPPERMINT LN | | | | HOLLY MI | 48442-8384 | |
| DONALD L WAGNITZ & | DUANE L WAGNITZ JT TEN | 17335 PEPPERMINT LN | | | | HOLLY MI | 48442-8384 | |
| DONALD L WAGNITZ & | MARK STEVEN WAGNITZ JT TEN | 17335 PEPPERMINT LN | | | | HOLLY MI | 48442-8384 | |
| DONALD L WARREN | | 9260 ALEXANDER RD | | | | BATAVIA NY | 14020-9548 | |
| DONALD L WASHINGTON | CUST DONALD L WASHINGTON II UGMA | PA | 147 SIEBERT ROAD | | | PITTSBURGH PA | 15237-3789 | |
| DONALD L WASHINGTON | CUST DONELLE LOY WASHINGTON U | PA | 147 SIEBERT ROAD | | | PITTSBURGH PA | 15237-3789 | |
| DONALD L WASHINGTON | | 147 SIEBERT RD | | | | PITTSBURGH PA | 15237-3789 | |
| DONALD L WASILEWSKI | | 3571 DEMURA ST | | | | WARREN OH | 44484-3721 | |
| DONALD L WEBB | | 119 HAMILTON LANE | | | | MCCORMICK SC | 29835 | |
| DONALD L WEINBERG | | 231 EAST AVE | | | | QUINCY IL | 62301-4331 | |
| DONALD L WEINBERG | | 231 EAST AVE | | | | QUINCY IL | 63201-4331 | |
| DONALD L WESTBY JR | | 104 EAST DELAVAN DRIVE | | | | JANESVILLE WI | 53546-2629 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONALD L WESTHOEFER | TR U/A | 5135 KERNWOOD CT | | | | PALM HARBOR FL | 34685-3616 | |
| DONALD L WOODS | | 1655 N NASHVILLE AVE | | | | CHICAGO IL | 60707-3902 | |
| DONALD L WORTHUM | | 1577 VINEWOOD RD | | | | PONTIAC MI | 48055 | |
| DONALD L WRAY | | 5124 N POINT PARK CT | | | | MONTORELLO IN | 47960-7315 | |
| DONALD L WYATT | | 1265 BUSH CREEK DR | | | | GRAND BLANC MI | 48439-1616 | |
| DONALD L YOUNG & | VIRGINIA L YOUNG JT TEN | 6046 COLTER AVE | | | | CINCINNATI OH | 45230-1717 | |
| DONALD L ZENTZ | | 3418 CHRISTOPHER DR | | | | KOKOMO IN | 46902-4716 | |
| DONALD LAESE PORTER | | 155 INDEPENDENCE AVE | | | | PALM HARBOR FL | 34684-1415 | |
| DONALD LAPOINTE | | 1099 E POPLAR ST | | | | PRATTVILLE AL | 36066-7350 | |
| DONALD LAROSA | | 5025 SE WOODWARD | | | | PORTLAND OR | 97206-2139 | |
| DONALD LAWRENCE HUGHES | | 1511 PAR CSWY | | | | ALLENTOWN PA | 18106-9631 | |
| DONALD LEE ELLINGER | | 8731 PARK HAVEN POINT | | | | CENTERVILLE OH | 45458-2834 | |
| DONALD LEE FLANEGIN & | BETTY J FLANEGIN JT TEN | 1304 DEER RUN TRAIL | | | | BLUE SPRINGS MO | 64015-1743 | |
| DONALD LEE GELSOMINO | | 7610 W IRVING PARK RD | # B | | | NORRIDGE IL | 60706-2106 | |
| DONALD LEE HITE & | ILIENE L HITE JT TEN | 75 SINCLAIR ST | MARROWBONE HTS | | | RIDGEWAY VA | 24148-3348 | |
| DONALD LEE KEEBLER | | 8333 BONNIE CT | | | | GRAND BLANC MI | 48439-1872 | |
| DONALD LEE OSWALD & | CARRIE LEE OSWALD TEN ENT | BOX 64 | | | | NANTY GLO PA | 15943-0064 | |
| DONALD LEE SMITH | | 1201 SIERRA DR | | | | TURLOCK CA | 95350-3440 | |
| DONALD LEE SNEED & | GWENDOLYN HILTON SNEED JT TEN | 20222 BIG BEND LANE | | | | HUNTINGTON BEACH CA | 92646-4816 | |
| DONALD LEE STOETZER | | 16057 E M 134 | | | | DE TOUR VLLE MI | 49725 | |
| DONALD LEE STOETZER & | JAMES R STOETZER JT TEN | 5111 SOLAR | | | | SHELBY TOWNSHIP MI | 48316-2337 | |
| DONALD LEE TATUM | | 99 SOUTH PLAINS DRIVE | | | | PETERSBURG VA | 23805-9107 | |
| DONALD LEO CHEVERIE | | 2050 CHEVERIE CIRCLE | | | | CHIPLEY FL | 32428-4044 | |
| DONALD LEO FARNSWORTH & | FRANCES FARNSWORTH JT TEN | 6783 PALMER POND RD | | | | WEST ALMOND NY | 14804-9735 | |
| DONALD LEO WALSEMANN | TR | DONALD LEO WALSEMANN REVOCABL | LIVING TRUST UA 09/09/96 | 1149 N 92ND STREET | | SCOTTSDALE AZ | 85256-5002 | |
| DONALD LEONARD | | BOX 239 | | | | GRAMPIAN PA | 16838-0239 | |
| DONALD LEROY CAMPBELL | | 3515 S SADLIER DR | | | | INDIANAPOLIS IN | 46239-1272 | |
| DONALD LEROY CAMPBELL & | CAROL A CAMPBELL JT TEN | 3515 S SADLIER DR | | | | INDIANAPOLIS IN | 46239-1272 | |
| DONALD LEROY LANNING | | 5362 N INTERSTATE HIGHWAY 45 | | | | ENNIS TX | 75119-0911 | |
| DONALD LEVY | | 279 E 44TH ST APT 11K | | | | NEW YORK NY | 10017-4347 | |
| DONALD LEWIN | CUST | SINDI MICHELLE LEWIN | U/THE PA UNIFORM GIFTS TC | MINORS ACT | 103 RAMPART PL | MAPLE GLEN PA | 19002-2861 | |
| DONALD LEWIS BUNDREN | | 53 EMANDAN LN | | | | HOCKESSIN DE | 19707-8403 | |
| DONALD LITTLE | | 181 SPRUCE ST | | | | ELYRIA OH | 44035-3356 | |
| DONALD LOUIS SANCHEZ | | 5156 N GALE RD | | | | DAVISON MI | 48423-8955 | |
| DONALD LOUWSMA | | 5519 ATTICA RD | | | | ATTICA MI | 48412-9710 | |
| DONALD LUCZAK | | 1811 S VAN BUREN | | | | BAY CITY M | 48708-8717 | |
| DONALD LYKINS | | 20059 N SHADOW MOUNTAIN DR | | | | SURPIRSE AZ | 85374-4921 | |
| DONALD M ALLEN & | GLORIA J ALLEN JT TEN | 19657 ROSLYN | | | | DETROIT MI | 48221-1892 | |
| DONALD M ASHBAUGH | | 3 CARDINAL LANE | | | | EFFINGHAM IL | 62401-5037 | |
| DONALD M BALASH & ANDEE L BALASH | TR | DONALD M BALASH & ANDEE L BALAS | TRUST 561 U/A DTD 12/19/05 | 18822 SHERMAN ST | | LANSING IL | 60438 | |
| DONALD M BECKMAN | | BOX 757 | | | | MIDWAY UT | 84049-0757 | |
| DONALD M BISSELL & | MARY JEAN A BISSELL | TR UA 09/15/89 | DONALD M BISSELL & MARY JE | BISSELL TR | BOX 748 | MURPHYS CA | 95247-0748 | |
| DONALD M BOGIE | | 222 EDGEWOOD RD | | | | LEMKEN NJ | 07036-3708 | |
| DONALD M BRINGS & | VIRGINIA N BRINGS | TR DONALD M BRINGS LIVING TRUST | UA 04/18/96 | 13 SPARHAWK TER | | MARBLEHEAD MA | 01945-1522 | |
| DONALD M BUNN & | DOROTHY J BUNN JT TEN | 1895 MIST WOOD DRIVE | | | | HOWELL MI | 48843 | |
| DONALD M BURLINGHAM | CUST EVA M BURLINGHAM | UTMA OH | 117 BRUSH EVERARD CT | | | STAFFORD VA | 22554-8807 | |
| DONALD M BURLINGHAM | CUST LAURA A BURLINGHAM | UTMA OH | 117 BRUSH EVERARD CT | | | STAFFORD VA | 22554-8807 | |
| DONALD M BURLINGHAM | CUST MEGAN E BURLINGHAM | UTMA OH | 117 BRUSH EVERARD CT | | | STAFFORD VA | 22554-8807 | |
| DONALD M BUSWELL | CUST | BRADLEY P BUSWELL UGMA MI | 4154 HAWTHORNE RIDGE #301 | | | KALAMAZOO MI | 49006-6296 | |
| DONALD M BUTLER | | 1755 GRAY TWIG LN | | | | MILFORD MI | 48381-4435 | |
| DONALD M CAMPBELL | | 379 LINTON RUN ROAD | | | | PORT DEPOSIT MD | 21904 | |
| DONALD M CAMPBELL | | 8475 E CARPENTER RD | | | | DAVISON MI | 48423 | |
| DONALD M CARLSON | | 14743 RONNIE LANE | | | | LIVONIA MI | 48154-5160 | |
| DONALD M CARNEY | | 3626 WHALEN AVE | | | | INDIANAPOLIS IN | 46227-7082 | |
| DONALD M CASSIDY & | RUBY A CASSIDY JT TEN | 2172 ADRIENNE | | | | TROY MI | 48098-3803 | |
| DONALD M CATHCART | | 3 CORONADO DR | BOX 5409 | | | NEW CASTLE PA | 16105-1009 | |
| DONALD M CHAMBERS | | 3 DANIEL STREET | | | | FOXBORO MA | 02035-2715 | |
| DONALD M CHARBONEAU | | 5537 WEST 35TH ST | | | | INDIANAPOLIS IN | 46224-1322 | |
| DONALD M CODY | | 485 ELM ST | | | | MONTPELIER VT | 05602-2008 | |
| DONALD M CZERNIEWSKI & | BARBARA E CZERNIEWSKI JT TEN | 1811 BUCKTHORN CT | | | | TROY MI | 48098-6542 | |
| DONALD M DAVIES & | MIRIAM T DAVIES JT TEN | 516 GUARD LOCK DR | | | | LOCK HAVEN PA | 17745-1817 | |
| DONALD M DILTS | | 1039 NUTMEG SQ S | | | | TROY OH | 45373-1828 | |
| DONALD M DYKEMA & | DONNA M DYKEMA JT TEN | 9313 W 117TH STREET | | | | OVERLAND PARK KS | 66210-2802 | |
| DONALD M EBERLE | | 6000 ROBERT STREET | | | | MUNCIE IN | 47303-4473 | |
| DONALD M ETHIER | | 151 PASEO GRANDE | | | | SAN LORENZO CA | 94580-2501 | |
| DONALD M FENTON | | 4335 OAKVISTA AVE | | | | CLARKSTON MI | 48346-3814 | |
| DONALD M FRASER & | MARILYN G FRASER JT TEN | 1052 ELMWOOD CIR | | | | NOBLESVILLE IN | 46060-9174 | |
| DONALD M GARNIER JR | | 3852 SHARP RD | | | | ADRIAN MI | 49221-9639 | |
| DONALD M GOSH | | 901 HILLTOP DR | | | | JACKSBORO TN | 37757-2038 | |
| DONALD M GRAFF & | BETTY GRAFF JT TEN | 10680 SW 92ND AVE | | | | MIAMI FL | 33176-3657 | |
| DONALD M GREENMAN | | 15120 ALMONT RD | | | | ALLENTON MI | 48002-3000 | |
| DONALD M GRIFFIN | | 105 MCGIBONEY RD | | | | ROCK ISLAND TN | 38581 | |
| DONALD M GUENTHER | | 8516 MYRTLEWOOD DR | | | | CINCINNATI OH | 45236 | |
| DONALD M HALE | | 4068 HILLDALE AVE | | | | OROVILLE CA | 95966-9502 | |
| DONALD M HARRISON | | 2803 BERRYLAND DR | | | | OAKTON VA | 22124 | |
| DONALD M HAYES | | 585 SKY HARBOR DR 213 | | | | CLEARWATER FL | 33759-3948 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONALD M HEAVRIN | SUITE ONE | 717 W MARKET ST | | | | LOUISVILLE KY | 40202-2755 | |
| DONALD M HERPPICH & | JUDITH A HERPPICH TR | UA 09/26/1995 | DONALD M HERPPICH & JUDITH | HERPPICH REVOCABLE LIV | 43130 NAPA DR | STERLING HTS MI | 48314-1941 | |
| DONALD M HINKLE JR | | 5972 E 500 S | | | | KOKOMO IN | 46902-9712 | |
| DONALD M HOSTETTER | | 1532 COVINGTON AVE | | | | WESTLAKE VILLAGE CA | 91361-1513 | |
| DONALD M HOUFF & | MARGIE HOUFF JT TEN | 14925 CRYSTAL VALLEY RD | | | | LITTLE ROCK AR | 72210-3803 | |
| DONALD M HUANG | | 89 SANDAU | | | | ST LOUIS MO | 63119-4319 | |
| DONALD M HUNE | | 3771 PLANTERS CREEK CIR W | | | | JACKSONVILLE BEACH FL | 32224-7662 | |
| DONALD M HUTCHINSON | | 1275 RUGBY CIRCLE | | | | BLOOMFIELD HILLS MI | 48302-0945 | |
| DONALD M KENNEDY | | 58 BRIGHTON RD NE | | | | ATLANTA GA | 30309-1519 | |
| DONALD M LATIMER & | HELEN S LATIMER JT TEN | 5991 COMBS ROAD | | | | NORTH ADAMS MI | 49262-8712 | |
| DONALD M LAWRUK | | BOX 102 | | | | FORT OGDEN FL | 34267-0102 | |
| DONALD M MACLAY & | NANCY H MACLAY JT TEN | 936 CHURCH RD | | | | SPRINGFIELD PA | 19064 | |
| DONALD M MANTLO | | 13126 S NASH HWY | BOX 654 | | | LAKE ODESSA MI | 48849-9714 | |
| DONALD M MCGUIRE | | 30922 BROWN | | | | GARDEN CITY MI | 48135-1469 | |
| DONALD M MENHORN | | BOX 168 | | | | MONTVILLE OH | 44064-0168 | |
| DONALD M MORIN | | 101 GEORGE ST 1 | | | | TRENTON ON  K8V 1R8 | | CANADA |
| DONALD M NOWICKI | TR DONALD M NOWICKI TRUST | UA 01/05/91 | 31232 GAY | | | ROSEVILLE MI | 48066-1225 | |
| DONALD M OKRAY | | 24805 HARMON | | | | ST CLAIR SHRS MI | 48080-3137 | |
| DONALD M PESTA | | 1336 EASTWOOD AVE | | | | MAYFIELD HEIGHTS OH | 44124-1523 | |
| DONALD M PETIPRIN | | 1163 LUDER RD | | | | CARO MI | 48723-9793 | |
| DONALD M PIONTE | | 14010 CREST DRIVE | | | | SENECA SC | 29672-0615 | |
| DONALD M PRICE | TR | EDNA A GLASS DECL OF TR DTD | | 12/31/1975 | 14702 W MAYLAND VILLA RD | LINCOLNSHIRE IL | 60069-2105 | |
| DONALD M PRIES & | BARBARA A PRIES JT TEN | 5100 WEST 96TH STREET | | | | OAK LAWN IL | 60453 | |
| DONALD M QUIMBY | | 9044 WILBUR HIGHWAY | | | | EATON RAPIDS MI | 48827-9322 | |
| DONALD M ROBINS & | FLORENCE L ROBINS | TR DONALD M ROBINS LIVING TRUST | UA 03/20/96 | 11251 STANLEY LN | | TWINSBURG OH | 44087-2663 | |
| DONALD M ROLL | | 6195 CEDAR SPRINGS DR | | | | CEDAR HILLS MO | 63016-1609 | |
| DONALD M SHIVAK & | JONEVA SHIVAK JT TEN | 22848 BEECH ST | | | | DEARBORN MI | 48124-2665 | |
| DONALD M SILVERBERG | | 84 LORD BYRON LANE | | | | WILLIAMSVILLE NY | 14221 | |
| DONALD M SMIGIEL | | 40 D ANN STREET | | | | SUPPLY NC | 28462-2719 | |
| DONALD M SMITH | | 324 OAKDALE CIR | | | | CUBA MO | 65453-9346 | |
| DONALD M SOSSONG & | JODY ASOSSONG JT TEN | 67 ELMWOOD AVE | | | | LOCKPORT NY | 14094-4621 | |
| DONALD M SPINA | | 7590 MEADOW LAKES DR | APT 3201 | | | NAPLES FL | 34104 | |
| DONALD M SUCHYTA | | 5151 BAXMAN RD | | | | BAY CITY M | 48706-3066 | |
| DONALD M SWANSON | | 7027 SCENIC RIDGE DRIVE | | | | CLARKSTON MI | 48346 | |
| DONALD M THACKER | | 830 S COLFAX | | | | MARTINSVILLE IN | 46151-2601 | |
| DONALD M THOMSON JR | | BOX 343 | | | | OVERGAARD AZ | 85933-0343 | |
| DONALD M TOMBASCO | | RR 2 BOX 592 | | | | SUGARLOAF PA | 18249-9523 | |
| DONALD M TROMBLEY | | 9073 WABASIS SHORE DR | | | | GREENVILLE MI | 48838 | |
| DONALD M TROMBLY & | RAYMONDE TROMBLY JT TEN | 6938 BURNLY | | | | GARDEN CITY MI | 48135-2038 | |
| DONALD M WESCOAT | | 238 LIST | | | | FRANKENMUTH MI | 48734-1908 | |
| DONALD M WHISTLER | | 348 HILLSIDE LANE | | | | YORK PA | 17403-4036 | |
| DONALD M WILSON TOD | SANDRA A THOMPSON WILSON | SUBJECT TO STA TOD RULES | 1312 NORMANDY LANE | | | SACRAMENTO CA | 95822 | |
| DONALD M WOLF | | 830 NE HIGHWAY B | | | | OSCEOLA MO | 64776-6373 | |
| DONALD M YAPCZENSKI | | 95 FORDHAM PL | | | | COLONIA NJ | 07067-2432 | |
| DONALD M ZARLENGO | | 613 W OMAR ST | | | | STRUTHERS OH | 44471 | |
| DONALD M ZIELINSKI SR | | 27647 SHACKETT | | | | WARREN MI | 48093-4627 | |
| DONALD M ZIMMERMANN | | 70 EMERSON | | | | AMHERST NY | 14226 | |
| DONALD MAC MASTER | | 10 CASSANDRA CIR | | | | CHURCHVILLE NY | 14428-9224 | |
| DONALD MACEOIN | | 44426 LIVONIA TERR | | | | ASHBURN VA | 20147-7130 | |
| DONALD MACEOIN & | BRENDA MACEOIN | TR | DONALD & BRENDA MACEOIN | REVOCABLE TRUST UA 02/ | 44426 LIVONNIA T | ASHBURN VA | 20147 | |
| DONALD MACGREGOR II | | 1231 WILDFLOWER DR | | | | WEBSTER NY | 14580-9522 | |
| DONALD MAMMOSER | | 139 W ELMVIEW | | | | LACKAWANNA NY | 14218-2847 | |
| DONALD MANDERS | | 1227 LAGUNA DR | | | | HURON OH | 44839-2608 | |
| DONALD MANNING | CUST KAITLYN MANNING | UGMA AK | 54 BLAVEN DR | | | HENDERSON NV | 89002-6581 | |
| DONALD MARIAN | | 1012 RABBIT EAR PASS | | | | VICTOR NY | 14564-9187 | |
| DONALD MARION MILLER | | 4926 W WASHINGTON BL | | | | MILWAUKEE WI | 53208-1728 | |
| DONALD MARK EASLICK JR | | 6753 NORTH BRANCH CT 5 | | | | NORTH BRANCH MI | 48461-9375 | |
| DONALD MARNON | | 17645 FOX | | | | REDFORD TWP MI | 48240-2311 | |
| DONALD MARTINI | | BOX 502 | | | | CHARDON OH | 44024-0502 | |
| DONALD MASHBURN | | 70 DIXIE MEADOWS LANE | | | | CARROLLTON GA | 30117-6917 | |
| DONALD MASON HANSON & | BETTE JANE HANSON JT TEN | 9701 E 16TH ST | | | | INDIANAPOLIS IN | 46229-2010 | |
| DONALD MATCZAK | | 1013 SCHWARTZ ST | | | | GREEN BAY WI | 54302-3121 | |
| DONALD MATTHEW MC CANN | | 22356 DIAMOND COURT | | | | FARMINGTON MI | 48335 | |
| DONALD MC ELWAIN | | 1083 COLUMBUS CIRCLE S | | | | ASHLAND OH | 44805-4526 | |
| DONALD MC GEORGE | | 1070 RTE 18 S | | | | WAMPUM PA | 16157-2108 | |
| DONALD MC NEMAR | | 75 CEDARWOOD AVE | | | | WALTHAM MA | 02453 | |
| DONALD MCARDLE | | 1497 LOMAS VERDES DR | | | | ROCHESTER HILLS MI | 48306-3956 | |
| DONALD MCCLOSKEY & | KIMBERLY SUE MCCLOSKEY TEN COM | 6659 SWAN CREEK RD | | | | IRA MI | 48023 | |
| DONALD MCCULLOUGH & | ELIZABETH MCCULLOUGH JT TEN | 209 EVERGLADES BLVD | | | | STUART FL | 34994 | |
| DONALD MCEWEN | | 2800 DINA ST | | | | MIDLAND MI | 48642-4727 | |
| DONALD MCLAUGHLIN | | 1424 COUNTY RD NORTH 21 | | | | BRATTVILLE AL | 36067 | |
| DONALD MCMAHAN | | 100 S PENNSYLVANIA ST | | | | HOBART IN | 46342 | |
| DONALD MCRAE HARRISS | | PO BOX 233 | | | | HALIFAX NC | 27839 | |
| DONALD MERCER MARTIN | | 16901 S OLD SONOITA HWY | | | | VAIL AZ | 85641-9112 | |
| DONALD MEYERS | | 216 WEST 89TH STREET 24 | | | | NEW YORK NY | 10024-1822 | |
| DONALD MICHAEL | | 2813 BAHALIA RD NE | | | | WESSON MS | 39191-9092 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONALD MILLER | TR DONALD MILLER REVOCABLE TRU | UA 10/07/98 | 17117 DUNBLAINE | | | BEVERLY HILLS MI | 48025-4105 | |
| DONALD MILLER | | 927 MORNINGSIDE DRIVE | | | | MIAMI SPRINGS FL | 33166-6056 | |
| DONALD MILLER | | PO BOX 359 | | | | SOUTH SOLON OH | 43153-0359 | |
| DONALD MILLER | | 625 MEADE | | | | SAGINAW MI | 48602-1163 | |
| DONALD MOORE & | KATHLEEN MOORE JT TEN | RD 1 BOX 202 | | | | WALTON NY | 13856-9743 | |
| DONALD MOORE GOULD | ATTN MARTIN | 11-05 CADMUS PL | | | | FAIR LAWN NJ | 07410-2122 | |
| DONALD MUGGERIDGE & | DOROTHY MUGGERIDGE | TR MUGGERIDGE FAM TRUST | UA 09/12/96 | 5 SUNNYFIELD DR | | ROLLING HILLS EST CA | 90274-2504 | |
| DONALD MULLIGAN & | EILEEN T MULLIGAN JT TEN | 20 ROSE STREET | | | | PLAINVIEW NY | 11803-5110 | |
| DONALD MURRAY LANGDON | | 6968 EAST 18TH ST | | | | TULSA OK | 74112-7608 | |
| DONALD N ABBOTT | | 5450 VERMILYA RD | | | | COLUMBIAVILLE MI | 48421-8931 | |
| DONALD N BARRON | | 3750 CLARENDON AVE UNIT 33 | | | | PHILADELPHIA PA | 19114-1937 | |
| DONALD N BUNN | | 304 N WALNUT ST | | | | LENOX IA | 50851-1151 | |
| DONALD N DANIEL & | IRMA J DANIEL JT TEN | 205 BRELANCE DRIVE | | | | CORBIN KY | 40701 | |
| DONALD N DE MOTT | | 9640 LYNBROOK DR | | | | DALLAS TX | 75238-2839 | |
| DONALD N DISABITO | | 5069 OLEANDER PL | | | | SANTA BARBARA CA | 93111 | |
| DONALD N DIXON | | 5-44 EDGEVALLEY ROAD | | | | LONDON ON  N5Y 5P6 | | CANADA |
| DONALD N DROLET & | NORMA J DROLET JT TEN | 5316 FOREST RIDGE DRIVE | | | | CLARKSTON MI | 48346-3478 | |
| DONALD N GAMACHE | | 9339 N HARRIS WAY | | | | CITRUS SPRINGS FL | 34434-5044 | |
| DONALD N JUSSAUME | | 3508 W MONTEBELLO DR | | | | COLORADO SPRINGS CO | 80918-2322 | |
| DONALD N KELLY | | 1962 DENBURY DRIVE | | | | BALTIMORE MD | 21222-4601 | |
| DONALD N LEAL | | 22489 DANIELS ST | | | | ST CLR SHORES MI | 48081-2409 | |
| DONALD N LECKRONE & | MILDRED L LECKRONE JT TEN | 2802 DUANE DR | | | | INDIANAPOLIS IN | 46227-4465 | |
| DONALD N MC ARTHUR & | MARILYN M MC ARTHUR JT TEN | HCR 01 BOX 136 | | | | GOULD CITY MI | 49838-9415 | |
| DONALD N REEVES | | 2 UMBRIA COURT | | | | AIKENON SC | 29803-8574 | |
| DONALD N RHOADS | TR DONALD N RHOADS TRUST | UA 9/22/95 | 722 STATE | | | PETOSKEY MI | 49770-2755 | |
| DONALD N ROMAGNOLI | | 533 MACE ST | | | | GREENSBURG PA | 15601-4009 | |
| DONALD N STETZ & | SYLVIA A STETZ JT TEN | 2279 SUNNY RIDGE DR | | | | PINCKNEY MI | 48169-9245 | |
| DONALD N THOMPSON & | LOIS A THOMPSON JT TEN | 4435 E DODGE RD | | | | CLIO MI | 48458 | |
| DONALD N WEIMAN | | 1212 TURNPIKE ROAD | | | | ALMOND NY | 14804-9731 | |
| DONALD N WHITE & | SHIRLEY A WHITE JT TEN | 413 E STATE | | | | GREENVILLE MI | 48838-1827 | |
| DONALD N YORDY | | 7125 W MILWE LN | | | | CRYSTAL RIVER FL | 34429 | |
| DONALD N YORK | | 4110 RED ARROW RD | | | | FLINT MI | 48507 | |
| DONALD NARD | | 1616 REED RD APT K | | | | FORT WAYNE IN | 46815 | |
| DONALD NEAL JEFFERY | | 1647 VALLEY FORGE DR | | | | LANCASTER OH | 43130-1239 | |
| DONALD NEIBERT | CUST MICHAEL NEIBERT | UGMA MI | 759 DURREATH | | | WALLED LAKE MI | 48390-3013 | |
| DONALD NELSON | | 2233 MAPLE LEAF DR E | | | | JACKSONVILLE FL | 32211-3937 | |
| DONALD NELSON & | MARY J NELSON JT TEN | 1130 VINEWOOD | | | | AUBURN HILLS MI | 48326-1645 | |
| DONALD NEWTON | | 13903 MIDDLEBURY | | | | SHELBY TOWNSHIP MI | 48315-2834 | |
| DONALD NICEWONDER | | 148 BRISTOL EAST RD | | | | BRISTOL VA | 24202-5500 | |
| DONALD NICHOLAS GEEHR | CUST SARA NICOLE GEEHR | UNDER THE GA TRAN MIN ACT | 1152 GOLFVIEW TERRACE | | | MONROE GA | 30655 | |
| DONALD NICHOLAS GEEHR | | 1152 GOLFVIEW TERRACE | | | | MONROE GA | 30655 | |
| DONALD NORBERT GOLONKA | | 57319 BLOSSOM DR | | | | WASHINGTON TWP MI | 48094 | |
| DONALD O ALLEN | | BOX 366 | | | | PENNS GROVE NJ | 08069-0366 | |
| DONALD O CAPLES | | 1507 PILGRIM LANE | | | | FINKSBURG MD | 21048-1413 | |
| DONALD O CAPLES & | CAROLYN L CAPLES JT TEN | 1507 PILGRIM LANE | | | | FINKSBURG MD | 21048-1413 | |
| DONALD O CLENDANIEL SR | TR UA 07/31/00 | DONALD O CLENDANIEL SR | 201 CHANDLER ST | | | MILTON DE | 19968-1235 | |
| DONALD O CONNOR | | 1423 92ND STREET R R 3 | | | | BYRON CENTER MI | 49315-9803 | |
| DONALD O DRESCHER SR | BASSETT PARK MANOR | 111 ST GREGORY COURT | ROOM 39 | | | WILLIAMSVILLE NY | 14221 | |
| DONALD O FELTUS & | RUTH V FELTUS TR | UA 02/17/1993 | D & R FELTUS NOMINEE TRUST | BOX 611 | | ACTON MA | 01720-0611 | |
| DONALD O GRAF | TR DONALD O GRAF TRUST | UA 9/12/00 | 5844 GRAF RD | | | UNIONVILLE MI | 48767-9658 | |
| DONALD O HEFELFINGER | | 57 JUNE PLACE | | | | BROOKVILLE OH | 45309-1621 | |
| DONALD O KLOMPMAKER | | 5902 SUGARBUSH LANE | | | | GREENDALE WI | 53129-2623 | |
| DONALD O LINNERUD | | 3260 ANTIQUA RD | | | | LAKE WALES FL | 33859 | |
| DONALD O MACKEY & | JANET E MACKEY JT TEN | 5321 ORIOLE DR | | | | LONGVIEW WA | 98632-9456 | |
| DONALD O NICKELL | | 7600 WOOSTER PIKE | | | | SEVILLE OH | 44273-9717 | |
| DONALD O SCHULL | | 1701 WEST COMMERCE LOT 109 | | | | HAINES CITY FL | 33844 | |
| DONALD O TAYLOR | | 8375 SW 89 ST | | | | MIAMI FL | 33156-7333 | |
| DONALD O VOGEL & | LORETTA M VOGEL JT TEN | 1701 W CALVADA BLVD | | | | PAHRUMP NV | 89048-5568 | |
| DONALD O WARNER | | 7888 BAREBACK DRIVE | | | | SPARKS NV | 89436 | |
| DONALD O WESTON | | 1600 N OLD COACHMAN RD 914 | | | | CLEARWATER FL | 33765-1657 | |
| DONALD O WILSON | ATTN FRANCES C WILSON | 53 TERRACE LANE | | | | BRISTOL CT | 06010-3156 | |
| DONALD ODLE JR | | 8085 VIA ZAPATA | | | | DUBLIN CA | 94568-1335 | |
| DONALD OLSON | | 430 HAZELWOOD DR | | | | OXNARD CA | 93030-4036 | |
| DONALD OLSON & | G RUTH OLSON | TR UA 04/15/91 | 301 S 20TH AV | | | BRIGHTON CO | 80601-2521 | |
| DONALD ORNER & | JOAN K ORNER JT TEN | 741 SOUNDVIEW DR | | | | MAMARONECK NY | 10543-4222 | |
| DONALD OSMER | | 16445 EGO | | | | E DETROIT MI | 48021-3001 | |
| DONALD OVERY | | 6175 E SURREY RD | | | | BLOOMFIELD HILLS MI | 48301-1651 | |
| DONALD OWENS | | 6601 FOUNTAIN SPRINGS BLVD | | | | INDIANAPOLIS IN | 46236-7216 | |
| DONALD P ALLEN | | 4005 FILKINS DR NE | | | | GRAND RAPIDS MI | 49525-2129 | |
| DONALD P ARNAUDO | | 17843 ANDREWS ST | | | | MONTE SERENO CA | 95030-4230 | |
| DONALD P AUBUCHON | | 8660 GRANT RD | APT 213 | | | SAINT LOUIS MO | 63123-1038 | |
| DONALD P BENTLEY | | 1370 S GRAHAM RD | | | | FLINT MI | 48532-3537 | |
| DONALD P BOGNER | | 1606 SOUTH FIVE LAKES ROAD | | | | ATTICA MI | 48412-0784 | |
| DONALD P BROWN | | 3942 PUMA DR | | | | AVON PARK FL | 33825 | |
| DONALD P BYERS | | 7035 PERRY COMMONS AV | | | | INDIANAPOLIS IN | 46217-8407 | |
| DONALD P CAMPBELL & | KATHRYN M CAMPBELL JT TEN | 1236 JEFFERY | | | | YPSILANTI MI | 48198-6318 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONALD P CIALONE SR & | ROSE MARIE CIALONE JT TEN | 145 STANDARD PKWAY | | | | CHEEKTOWAGA NY | 14227-1231 | |
| DONALD P CRONAN | | 439 BILLINGS ROAD | | | | SUMMERS CT | 06071-2021 | |
| DONALD P CUMMINGS | | 2986 SOCO RD 625E | | | | PLAINFIELD IN | 46168 | |
| DONALD P D'ORAZIO | | 4620 MANUKA TRAIL | | | | GAYLORD MI | 49735-9674 | |
| DONALD P DORAZIO & | LILLIAN M DORAZIO JT TEN | 4620 MANUKA TRAIL | | | | GAYLORD MI | 49735-9674 | |
| DONALD P FALCONER | | 1226 KING DRIVE | | | | EL CERRITO CA | 94530-2550 | |
| DONALD P FLEMING & | KIM L FLEMING JT TEN | 4545 INGERSOLL PLACE | NEW PORT RICHIE | | | NEW PRT RCHY FL | 34652 | |
| DONALD P FLYNN | | 6496 E CARPENTER RD | | | | FLINT MI | 48506-1261 | |
| DONALD P GARNO | | 12710 EAST RD | | | | BURT MI | 48417-9613 | |
| DONALD P GELUNAS | | 3750 NEW HWY 96 WEST | | | | FRANKLIN TN | 37064-4700 | |
| DONALD P GUZZI | | 453 ELLSWORTH AVE | | | | STATEN ISLAND NY | 10312-3907 | |
| DONALD P HADLAND | CUST BRIAN | DOUGLAS BROWN UGMA CA | 4481 E ASHLAN | | | FRESNO CA | 93726-2604 | |
| DONALD P HARRIS | | 2880 MABEE RD | | | | MANSFIELD OH | 44903-8203 | |
| DONALD P HATFIELD SR & | BETTY L HATFIELD | | | | | BRIGHTON MI | 48114 | |
| DONALD P HAY | CUST JOSEPH | TR HATFIELD FAM TRUST | UA 10/04/94 | 3505 OAK KNOLL | | INDIANAPOLIS IN | 46220 | |
| DONALD P HEINS | | H HAY UGMA WI | 6636 CHESTER EAST DR | | | BRUNSWICK GA | 31523-7055 | |
| DONALD P HOSENEY & | SHIRLEY D HOSENEY JT TEN | 107 SERENOA DR | | | | WASHINGTON MI | 48094-2335 | |
| DONALD P JEFFRIES | | 60812 WASCHULL DR | | | | HAMILTON OH | 45011-2009 | |
| DONALD P JOHNSTON | CUST DONALD J JOHNSTON U/THE | 2370 EASTRIDGE DRIVE | MINORS ACT | 1 SUNSET DR | | NEW WINDSOR NY | 12553-6613 | |
| DONALD P JUDGE | | NEW YORK UNIFORM GIFTS TO | | | | FAIRFAX VA | 22038-3311 | |
| DONALD P KARABACZ | | BOX 3311 | | | | SWARTZ CREEK MI | 48473-7913 | |
| DONALD P KEIL & | VIRGINIA L KEIL JT TEN | 3415 S ELMS ROAD | | | | TOLEDO OH | 43617-1205 | |
| DONALD P KOCHENDORFER | | 2350 CHESHIRE WOODS | | | | DAYTON OH | 45440-2544 | |
| DONALD P KONESKY | | 2450 SPRINGMILL ROAD | | | | DERBY NY | 14047 | |
| DONALD P KUS | | 1109 STURGEON POINT RD | | | | MT MORRIS MI | 48458-2210 | |
| DONALD P LAKATOS | | 11337 UNION ST | | | | WEST MIFFLIN PA | 15122-1134 | |
| DONALD P LOEFFLER | | 739 NORDEEN DRIVE | | | | SEBEWAING MI | 48759-1133 | |
| DONALD P LORENZ | | 696 E SEBEWAING ST | | | | CALGARY AB  T2P 2E6 | | CANADA |
| DONALD P MADDEN | | PO BOX 6685 STN D | | | | HAZELWOOD MO | 63042-1629 | |
| DONALD P MARENTETTE | | 1546 CORK LN | | | | FORT LAUDERDALE FL | 33301-2535 | |
| DONALD P MARENTETTE & | BARBARA P MARENTETTE | 411 LIDO DRIVE | MARENTETTE REVOCABLE TRU | 411 LIDO DR | | FT LAUDERDALE FL | 33301-2535 | |
| DONALD P MASSA | | TR UA 06/28/94 DONALD P | | | | N SCITUATE MA | 02060-0769 | |
| DONALD P MC HUGH | | BOX 769 | | | | BETHEL PARK PA | 15102-2125 | |
| DONALD P MC HUGH JR | | 2301 LONGCREST AVE | | | | PLEASANT HILL PA | 15236-4223 | |
| DONALD P MCKISSICK & | JUDITH S MCKISSICK JT TEN | 429 BRIERLY LANE | | | | HILLIARD OH | 43026-9596 | |
| DONALD P MILLER | | 5161 BRESSLER DR | | | | FORT WAYNE IN | 46835 | |
| DONALD P MITCHELL | | 2701 N GATE BLVD 4 | | | | WILMINGTON DE | 19807-2980 | |
| DONALD P MITCHELL | | 911 WESTOVER RD | | | | NEW ORLEANS LA | 70124-4523 | |
| DONALD P NELSON | | 20 LARK STREET | | | | LOCKPORT NY | 14094-5320 | |
| DONALD P OBERG & | JEAN E OBERG JT TEN | 6925 ACADEMY LN | | | | N FT MEYERS FL | 33903 | |
| DONALD P PARKS | | 4342 S GULF CIRCLE | | | | HUNT VALLEY MD | 21030-1523 | |
| DONALD P POPKE | | 13045 JEROME JAY DR | | | | MONROEVILLE OH | 44847-9302 | |
| DONALD P RAGO | | 3916 MASON RD | | | | TORRINGTON CT | 06790 | |
| DONALD P REGULA JR | | 270 HIGH ST APT B2 | WESTRIDGE APARTMENTS | | | STANFORD CA | 94305-1062 | |
| DONALD P SCHARPING | | 15 RYAN CT | | | | ALBION NY | 14411-9789 | |
| DONALD P SCHRAUBEN & | REBECCA S SCHRAUBEN JT TEN | 2810 HINDSBURG RD 1 | | | | FOWLER MI | 48835-9297 | |
| DONALD P SCHUBERT & | JEANNE L SCHUBERT JT TEN | 353 N SORRELL | | | | TRAVERSE CITY MI | 49684-6308 | |
| DONALD P SELINA & | ALICE L SELINA | 10020 E GRANDVIEW CT | DONALD & ALICE L SELINA | TRUST UA 09/25/95 | 815 STAFFORD AV | BRISTOL CT | 06010-3851 | |
| DONALD P SEVERY & | MARY J SEVERY JT TEN | TR | | | | WEYMOUTH MA | 02188-3436 | |
| DONALD P SIDOR | | 71 W LAKE DR | | | | MARNE MI | 49435-9728 | |
| DONALD P SIEBENALLER & | BARBARA L SIEBENALLER JT TEN | 2560 JOHNSON ST | | | | WARREN MI | 48093-1741 | |
| DONALD P SOLOMON | | 31766 GILBERT DR | | | | NEW CASTLE IN | 47362-9384 | |
| DONALD P SORENSEN | | 847 N COUNTY ROAD 325 E 325 | | | | FLINT MI | 48506-2129 | |
| DONALD P SPIEGEL & | DORIS A SPIEGEL JT TEN | 3354 LYNNE AVE | | | | FLORAL PARK NY | 11001-3110 | |
| DONALD P STARK | | 37 BELLMORE STREET | | | | WARREN OH | 44483-3528 | |
| DONALD P SWINK | | 1707 IRENE N E | | | | FAIRFIELD OH | 45014-2717 | |
| DONALD P TENEYCK | | 890 DORIS JANE AVE | | | | CHIEFLAND FL | 32626-2127 | |
| DONALD P THORNTON | | 9152 NW 128 CT | | | | FORT MYERS FL | 33912-6389 | |
| DONALD P TREFETHEN & | PATRICIA E TREFETHEN JT TEN | 14 VINATA CT | | | | HAMPTON NH | 03842 | |
| DONALD P WENDEL & | LISA K WENDEL JT TEN | 165 LANDING RD | | | | ST PETERS MO | 63376-7737 | |
| DONALD P WHEELER | | 8 MOORBRIAR COURT | | | | BUFFALO NY | 14220-1930 | |
| DONALD P WILBER | | 17 WHITFIELD AVE | | | | CEDAR SPRINGS MI | 49319-9638 | |
| DONALD P WISDA | | 8650 17 MILE RD | | | | MOORE OK | 73160-7546 | |
| DONALD P WULLER & | VERNA L WULLER JT TEN | 2905 BROADWAY TER | | | | LITTLETON CO | 80122-1822 | |
| DONALD PACE & | BETTY PACE JT TEN | 6864 SOUTH DETROIT CIR | | | | WINCHESTER KY | 40391-2355 | |
| DONALD PAPP | CUST LANCE W | 20 HERITAGE PLACE | | | | LINCOLN PARK MI | 48146-2903 | |
| DONALD PARKER HILL JR | | PAPP UGMA MI | 933 CHAMPAIGN RD | | | SAN DIEGO CA | 92103 | |
| DONALD PARLING | | 4170 ALBATROSS DR | | | | WATERSMEET MI | 49969-0225 | |
| DONALD PASCERI | | BOX 225 | | | | LOCKPORT NY | 14094-5017 | |
| DONALD PATRICK | | 48 REGENT ST | | | | IONIA MI | 48846-9475 | |
| DONALD PATRICK CRITCHLEY | | 2791 S STATE ROAD | | | | TORRINGTON CT | 06790 | |
| DONALD PATRICK KOBANE | | 103 WHITE PINE RD | | | | YPSILANTI MI | 48197-9366 | |
| DONALD PAUL GLOMB | TR DONALD P GLOMB TRUST U/A | 8087 LONGMEADOW LN | | | | PAHRUMP NV | 89048-7493 | |
| DONALD PAUL MCCOLLOM | TR BUTTERFLY EVOLUTION TRUST | 5150 OAKRIDGE AV 83 | RTE 3 BOX 121 | | | SALEM WV | 26426 | |
| DONALD PAUL OHLSSON | | UA 12/10/94 | | | | RODCHESTER HILLS MI | 48309 | |
| DONALD PAZARATZ IN TRUST FOR | DAVID PAZARATZ | 1460 WALTON BLVD # 204 | | | | OSHAWA ON  L1G 4N8 | | CANADA |
| | | 789 HORTOP ST | | | | | | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONALD PELTY & | LISA PELTY JT TEN | 32095 GLEN | | | | WESTLAND MI | 48185 | |
| DONALD PENNY & | DORIS PENNY JT TEN | 9 FOREST ST | | | | ANTRIM NH | 03440-3603 | |
| DONALD PENROD & | NANCY PENROD JT TEN | 32193 KNAPP AVE | | | | WARREN MI | 48093-1083 | |
| DONALD PEOPLES | | 637 RIVERSIDE | | | | PONTIAC MI | 48342-2552 | |
| DONALD PERNICE | | 1469 MAXWELL N W | | | | WARREN OH | 44485-2169 | |
| DONALD PIGMAN | | 12517 DUNCAN PLAINS RD | | | | JOHNSTOWN OH | 43031-9148 | |
| DONALD PLOEG | | 4319 HERITAGE DR | | | | HUDSONVILLE MI | 49426-9169 | |
| DONALD POLI | | 3369 17TH STREET | | | | WYANDOTTE MI | 48192-6109 | |
| DONALD POLLACK | | 4116 SMOKE SIGNAL | | | | SEBRING FL | 33872-4500 | |
| DONALD PTAK | | 8409 IVANDALE DR | | | | PARMA OH | 44129-4317 | |
| DONALD PUNKE & | GLORIA PUNKE JT TEN | | | | | BENSON IL | 61516 | |
| DONALD Q HARRIS | | 119 SMITH ST | | | | NEWARK NJ | 07106-1109 | |
| DONALD R & KATHERINE J TIBBITTS | TR DONALD R & KATHERINE J | TIBBITTS TRUST UA 06/09/97 | 5819 E LAW RD | | | VALLEY CITY OH | 44280-9769 | |
| DONALD R ADAMS | | 136 CALVERT DRIVE | | | | PADUCHA KY | 42003 | |
| DONALD R ADAMS | | 10274 E RIVER RD | | | | ELYRIA OH | 44035-8435 | |
| DONALD R AHO | | 10849 LENNON RD | | | | LENNON MI | 48449-9670 | |
| DONALD R ALBERT | | 2705 SCARLET OAK CT | | | | COLUMBIA MO | 65201-3521 | |
| DONALD R ALLEN | | 4077 MIDDLETOWN RD | | | | CANFIELD OH | 44406-9493 | |
| DONALD R ANDERSON | | RR 4 | | | | COLDWATER ON  L0K 1E0 | | CANADA |
| DONALD R BALMER | | 101 FOREST RD | | | | MARQUETTE MI | 49855-9556 | |
| DONALD R BARNES & | ALICE J BARNES JT TEN | 406 W MAIN | BOX 129 | | | OGDEN IL | 61859-0129 | |
| DONALD R BARRY | | 1744 EDGEMERE DR | | | | ROCHESTER NY | 14612-1518 | |
| DONALD R BEASON | | 840 BONNABEL BLVD | | | | METAIRIE LA | 70005-2059 | |
| DONALD R BECKER | | 10014 BURGOYNE | | | | HOUSTON TX | 77042-2910 | |
| DONALD R BENDICKSON | CUST KRISTIN M GWINNER | UTMA FL | BOX 21132 | | | SAINT PETERSBURG FL | 33742-1132 | |
| DONALD R BILLIONS | | 23 SCHIP LN | | | | ARDMORE TN | 38449-3050 | |
| DONALD R BINERT | | 31930 PARDO | | | | GARDEN CITY MI | 48135-1509 | |
| DONALD R BIRD | | 1215 LAGUNA DR | | | | HURON OH | 44839-2608 | |
| DONALD R BLANCHETTE | | BOX 681 | | | | WOONSOCKET RI | 02895-0783 | |
| DONALD R BLANTON | | 5041 ANGELITA AVE | | | | HUBER HEIGHTS OH | 45424-2704 | |
| DONALD R BLANTON | | 8441 N CO RD 275 E | | | | PITTSBORO IN | 46167-9202 | |
| DONALD R BLATTENBERGER | | BOX 863 | | | | COWEN WV | 26206-0863 | |
| DONALD R BOWMAN | | 4300 GEORGE MASON BLVD 118 | | | | FAIRFAX VA | 22030-4295 | |
| DONALD R BRAMAN | | 1822 BRENNER | | | | SAGINAW MI | 48602-3621 | |
| DONALD R BRANNON | CUST TIFFANY ANN BRANNON UGMA | 522 28TH AVE N | | | | TEXAS CITY TX | 77590-4213 | |
| DONALD R BRIESKE | | N 3837 HAY CREEK RD | | | | PRENTICE WI | 54556 | |
| DONALD R BRISSETTE | | 5471 S FOUR MILE RD | | | | BAY CITY M | 48706-9757 | |
| DONALD R BRITTON | | 1/2 PASO HONDO | | | | CARMEL CA | 93924-9640 | |
| DONALD R BROWN | | 106 GIBSON ST | | | | PERRYVILLE KY | 40468-1040 | |
| DONALD R BROWN | | 301 W SECOND ST | | | | JONESBORO IN | 46938-1008 | |
| DONALD R BROWN | | 1374 KENNEBEC RD | | | | GRAND BLANC MI | 48439-4976 | |
| DONALD R BROWN | | HC 2 21 | | | | EMINENCE MO | 65466-9605 | |
| DONALD R BROWN | | 6948 WEST 85TH PLACE | | | | LOS ANGELES CA | 90045-2605 | |
| DONALD R BURFORD | | 10837 ELM CIR DR | | | | AURORA IN | 47001-9410 | |
| DONALD R BURNS | | 4450 JOAN DRIVE | | | | CLIO MI | 48420-9406 | |
| DONALD R BUSH | TR | DONALD R BUSHTRUST | UA 12/09/99 | 4032 AUBURN DR | | ROYAL OAK MI | 48073-6337 | |
| DONALD R CANNELL | CUST LISA | ANN CANNELL UGMA MI | 1451 APPLEFORD | | | WALLED LAKE MI | 48390-3106 | |
| DONALD R CARPENTER | | 1309 ALDERLY ROAD | | | | INDIANAPOLIS IN | 46260-1624 | |
| DONALD R CARTER | | 5180 OLD COVE ROAD | | | | CLARKSTON MI | 48346-3819 | |
| DONALD R CARTWRIGHT | | 30 E SAVANNAH DR | | | | BEAR DE | 19701-1662 | |
| DONALD R CASE | | 15268 AIRPORT RD | | | | LANSING MI | 48906-9103 | |
| DONALD R CHALFANT | | 4517 HENDRY AVE | | | | WILMINGTON DE | 19808-5605 | |
| DONALD R CHAPMAN | | 27106 EAST OUTER BELT ROAD | | | | GREENWOOD MO | 64034-8235 | |
| DONALD R CHARRON & | PAULINE A CHARRON TR | UA 05/21/2002 | CHARRON FAMILY TRUST | 1038 BRAEVIEW DR | | HOWELL MI | 48843 | |
| DONALD R CLARK | | 4066 E DODGE ROAD | | | | CLIO MI | 48420-9714 | |
| DONALD R CLASS & | IVA CLASS JT TEN | 37 WOODHILL DRIVE | | | | WILLOW GROVE PA | 19090-1919 | |
| DONALD R CLINE & URSULA G CLINE | TR DONALD R CLINE TRUST UA 6/1/04 | 2025 ALBANY ST | | | | BEECH GROVE IN | 46107 | |
| DONALD R COHOON & | MARIA P COHOON JT TEN | 705 COLUMBIA ROAD | | | | MIDLAND MI | 48640-3492 | |
| DONALD R COLEMAN | | 11024 DEEP BRANCH RD | | | | MAXTON NC | 28364-7108 | |
| DONALD R COLLINS & | SANDRA M COLLINS JT TEN | 321 RAILROAD AVENUE | | | | MYRTLE POINT OR | 97458 | |
| DONALD R COMER | | 7223 ASHFORD LANE | | | | BOYNTON BEACH FL | 33437-2945 | |
| DONALD R COPLIN | | BOX 28 | | | | PALESTINE WV | 26160-0028 | |
| DONALD R CORNETT | | 11844 FRANCESCA CT | | | | ROMEO MI | 48065-2630 | |
| DONALD R CORNS & | NANCY R CORNS JT TEN | 5851 CINTI-DAYTON ROAD | | | | MIDDLETOWN OH | 45044-9520 | |
| DONALD R CREACH | | 5498 NW BROWNING DR | | | | KINGSTON MO | 64650 | |
| DONALD R CRIGGER | | 19 LINDWAY DR | | | | FAIRBORN OH | 45324-4333 | |
| DONALD R CROCKER | | 3519 CAYA LARGO W CT | | | | PUNTA GORDA FL | 33950-8143 | |
| DONALD R CRONIN & | ELIZABETH ANN CRONIN JT TEN | 6504 STONEBROOK LN | | | | FLUSHING MI | 48433-2593 | |
| DONALD R CUNNINGHAM | | 48771 STATE RT 14 | | | | NEW WATERFORD OH | 44445-9734 | |
| DONALD R DABIEW | | BOX 92 RT 95 | | | | BOMBAY NY | 12914 | |
| DONALD R DAHLBURG | | 105 PAOLI POINTE DRIVE | | | | PAOLI PA | 19301 | |
| DONALD R DE VORE | | 1024 STANTON ST | | | | MONONGAHELA PA | 15063-1944 | |
| DONALD R DEBOLT JR & | CHARLOTTE M DEBOLT JT TEN | 150 TYBURN RD | | | | FALLSINGTON PA | 19054-2501 | |
| DONALD R DEDOW | | 651 MELWOOD DR NE | | | | WARREN OH | 44483-4437 | |
| DONALD R DENNIS | | 3445 IMLAY CITY ROAD | | | | ATTICA MI | 48412-9797 | |
| DONALD R DICKERSON | | 523 ENGLISH | | | | GRANITE CITY IL | 62040-2726 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONALD R DICKSON & | DOROTHY L DICKSON JT TEN | PO BOX 6775 | | | | BRANDON FL | 33508-6013 | |
| DONALD R DIESTELMEIER & | SHIRLEY A DIESTELMEIER JT TEN | 3751 W STEPHENSON | | | | FREEPORT IL | 61032-4438 | |
| DONALD R DIESTELMEIER & | SHIRLEY A DIESTELMEIER JT TEN | 3751 W STEPHENSON ST | | | | FREEPORT IL | 61032-4438 | |
| DONALD R DOANE | | 2054 DINAN CT | | | | SPRING HILL TN | 37174-7178 | |
| DONALD R DOWNEY | | 1603 EASTVIEW | | | | DANVILLE IL | 61832-2013 | |
| DONALD R DRAGOO | | 11589 CLAIRMONT DR | | | | FENTON MI | 48430-9095 | |
| DONALD R DRAKE | | 845 ROUTE 518 | | | | SKILLMAN NJ | 08558-2615 | |
| DONALD R DUBAY | | 1101 MOORE | | | | BAY CITY M | 48706-4128 | |
| DONALD R EILAND | | 4768 MELROSE STREET | | | | SAGINAW MI | 48601 | |
| DONALD R EISENBRAUN | | 5141 ALVA AVE N W | | | | WARREN OH | 44483-1209 | |
| DONALD R ELGAS SR & | HENRIETTA B ELGAS | TR UA 05/24/02 | DONALD ELGAS & HENRIETTA E REVOCABLE TRUST | 219 TAMARAC DR | | PRUDENVILLE MI | 48651-9705 | |
| DONALD R EPSTEIN | CUST LENA EPSTEIN UGMA MI | 1179 COPPERWOOD DRIVE | | | | BLOOMFIELD HILLS MI | 48302-1929 | |
| DONALD R EPSTEIN | CUST LILLIAN J EPSTEIN UGMA MI | 1179 COPPERWOOD DRIVE | | | | BLOOMFIELD HILLS MI | 48302-1929 | |
| DONALD R ERICKSON SR | | 4917 UXTON CT | | | | STERLING HEIGHTS MI | 48310-2094 | |
| DONALD R FEKETE & | DONALD W FEKETE JT TEN | 8776 SARAH LN | | | | GROSSE ILE MI | 48138-1537 | |
| DONALD R FERRELL | | 228 LAKE TRAIL | | | | BREVARD NC | 28712-8715 | |
| DONALD R FIKE | | 1216 SECOND RD | | | | BALTIMORE MD | 21220-5516 | |
| DONALD R FINCH | FLINT HEIGHTS TERRACE | G-3064 MILLER RD APT 708 | | | | FLINT MI | 48503 | |
| DONALD R FOSTER | | 21 CHEVAS RD | | | | AVON CT | 06001-3225 | |
| DONALD R FRUCHTE | | 65 FRIENDSHIP CIRCLE | | | | DAYTON OH | 45426-1827 | |
| DONALD R FRUCHTE & | KATHRYN E FRUCHTE JT TEN | 65 FRIENDSHIP CIRCLE | | | | DAYTON OH | 45426-1827 | |
| DONALD R GABBARD | | PO BOX 611 | | | | SPRING HILL TN | 37174 | |
| DONALD R GARNO | | 4424 E TOWNLINE RD | | | | BIRCH RUN MI | 48415-9080 | |
| DONALD R GASCH | | 9127 MELVILLE | | | | DETROIT MI | 48209-2629 | |
| DONALD R GILDER | | 3953 GLEN MEADOW DR | | | | NORCROSS GA | 30092-1915 | |
| DONALD R GILLESPIE & | LUCILLE GILLESPIE JT TEN | 199 LAWNVIEW AVE | | | | NILES OH | 44446-2045 | |
| DONALD R GOINES | | 9558 PARDEE | | | | TAYLOR MI | 48180-3547 | |
| DONALD R GRAHAM | | 1901 S GLENWOOD | | | | SPRINGFIELD IL | 62704-4009 | |
| DONALD R GRAVES | | 80 TRELAWNEY LN | | | | COVINGTON GA | 30016 | |
| DONALD R GREENBERG | CUST MARC DAVID GREENBERG | U/THE N J UNIFORM GIFTS TC | MINORS ACT | 270 PULASKI ST APT 3E | | BROOKLYN NY | 11206-7146 | |
| DONALD R GREENFIELD | | 12 NORTH ST | | | | TRENTON OH | 45067-1312 | |
| DONALD R GUIDA & | PATRICIA A GUIDA JT TEN | 4272 BEAGLE RD | | | | WHITE CITY OR | 97503-9511 | |
| DONALD R GUZAUCKAS | | 229 HILLTOP DRIVE | | | | SOUTHINGTON CT | 06489-2422 | |
| DONALD R HALE | | 3631 RAINBOW CIRCLE | | | | SNELLVILLE GA | 30039-2842 | |
| DONALD R HALL | | 12 MONTEREY BRIARCREST GARDENS | | | | HERSHEY PA | 17033-2229 | |
| DONALD R HALL | | 908 ROSEMOUNT RD | | | | OAKLAND CA | 94610-2411 | |
| DONALD R HALLWACHS & | JOANNE M HALLWACHS | TR UA 06/20/02 | THE DONALD & JOANNE HALLW TRUST | 1190 HARRIS DR | | LOMPOC CA | 93436 | |
| DONALD R HALLWACHS & | JOANNE M HALLWACHS JT TEN | 1190 HARRIS DRIVE | | | | LOMPOC CA | 93436-8327 | |
| DONALD R HARKEY | TR | DONALD R HARKEY REVOCABLE TRUS | | 5/1/1995 9 FAIR HILL DR | | CHADDS FORD PA | 19317-9375 | |
| DONALD R HAWLEY | | 11426 HARBOUR LIGHT | | | | N ROYALTON OH | 44133-2602 | |
| DONALD R HAWN | | 187 ANTLEY ROAD | | | | WEST MONROE LA | 71291-8502 | |
| DONALD R HELTON | | 1337 SALEM CHURCH ROAD | | | | BOSTIC NC | 28018-7526 | |
| DONALD R HERRING | | RR 4 BOX 9405 | | | | EUFAULA OK | 74432-9353 | |
| DONALD R HESKETT | | 409 N OHIO ST | | | | HUMANSVILLE MO | 65674-8705 | |
| DONALD R HESTER | | 311 WARD RD | | | | RAYMORE MO | 64083-9749 | |
| DONALD R HIGGS & | JEAN B HIGGS JT TEN | 178 CROWN PRINCE DR | | | | MARLTON NJ | 08053-1447 | |
| DONALD R HOOVER | | 4177 BOB WHITE DR | | | | FLINT MI | 48506-1702 | |
| DONALD R HOVER | | 4821 CHAMBERS LN | | | | SPRING HILL TN | 37174-2219 | |
| DONALD R HOWARD JR | | 5188 OAKVIEW | | | | SWARTZ CREEK MI | 48473-1252 | |
| DONALD R HUENE | | 7429 N VALENTINE | | | | FRESNO CA | 93711-0643 | |
| DONALD R HUFFMAN | | 1035 S CORNELL | | | | FLINT MI | 48505-1308 | |
| DONALD R HUGHES | | 7527 SKYLARK CIRCLE | | | | CARLISLE OH | 45005-4244 | |
| DONALD R IZARD | | 340 WREXHAM CT N | | | | TONAWANDA NY | 14150-8812 | |
| DONALD R JAMES | | 802 S 15TH ST | UNIT 1876 | | | SEBRING OH | 44672-2155 | |
| DONALD R JOHANNSEN | TR | DONALD R JOHANNSEN TR DTD | 10/23/1973 | 23596 WILDERNESS CANYON RD | | RAPID CITY SD | 57702 | |
| DONALD R JOHNATHAN | | 7922 BATTLEFIELD PARK ROAD | | | | RICHMOND VA | 23231-6909 | |
| DONALD R JOHNSON | | 4914 LOTUS | | | | ST LOUIS MO | 63113-1705 | |
| DONALD R KAISER | TR U/A | DTD 11/03/93 DONALD R KAISER | TRUST | 3537 OAK AVE | | BROOKFIELD IL | 60513-1338 | |
| DONALD R KENNEDY | | 6604 DILLMAN ST | | | | LAKEWOOD CA | 90713-1723 | |
| DONALD R KIMBLE | | 3502 LAKE CARLTON DR | | | | LOGANVILLE GA | 30052-5468 | |
| DONALD R KINNEY | | BOX 39 | | | | HENLAWSON WV | 25624-0039 | |
| DONALD R KINSLOW | | 188 SHADY LANE | | | | RUSSELLVILLE AR | 72802-1323 | |
| DONALD R KLINSKI | | 21580 32 MILE ROAD | | | | RAY TOWNSHIP MI | 48096-1318 | |
| DONALD R KLINSKI & | JEAN M KLINSKI JT TEN | 21580 32 MILE ROAD | | | | RAY TOWNSHIP MI | 48096-1318 | |
| DONALD R KOELLING & | NEOLA A KOELLING JT TEN | 6069 HIGHWAY CC | | | | LESLIE MO | 63056-1408 | |
| DONALD R KORTES & | BERNICE M KORTES JT TEN | 35675 WOODVILLA DR | | | | STERLING HEIGHTS MI | 48312-4462 | |
| DONALD R KOWALSKE | | 14839 BERWICK ST | | | | LIVONIA MI | 48154-5015 | |
| DONALD R KRISS | | 2139 SO 48TH TERR | | | | KANSAS CITY KS | 66106-2440 | |
| DONALD R KUJACZNSKI & | ELAINE KUJACZNSKI | TR | DONALD R & ELAINE KUJACZNS REV JOINT TRUST UA 10/06 | 13429 N ELMS RD | | CLIO MI | 48420-8230 | |
| DONALD R LAMB | | 4057 CRESCENT DR APT 227 | | | | NORTH TONAWANDA NY | 14120 | |
| DONALD R LAMBERT | | 6776 SOMERS-GRATIS ROAD | | | | CAMDEN OH | 45311-8808 | |
| DONALD R LAMBERT | | RR 1 | | | | OAKWOOD OH | 45873-9801 | |
| DONALD R LAMBERT & GRACE C LAMB | U/A DTD 09/10/93 LAMBERT TRUST | 365 MICHELL STREET | | | | LIVERMORE CA | 94551-2217 | |
| DONALD R LAROCHELLE | | 6328 POTTER ROAD | | | | BURTON MI | 48509-1389 | |
| DONALD R LAUCK | | 13 DANA DR | | | | FLORISSANT MO | 63033-3207 | |
| DONALD R LAURENTIUS | | 14915 WEHMER EST DR | | | | FLORISSANT MO | 63034-1219 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONALD R LAYMAN | CUST | DONALD E LAYMAN U/THE OHIO | UNIFORM GIFTS TO MINORS AC | 102 AUDREA ST | | MOULTON AL | 35650-6508 | |
| DONALD R LEAFGREEN & | ANIDA L LEAFGREEN JT TEN | 7790 GOLF BLVD | | | | ZOLFO SPRINGS FL | 33890-3419 | |
| DONALD R LELLIS | | 19690 LAKE SHORE BLVD | | | | EUCLID OH | 44119-1063 | |
| DONALD R LININGER | | 1609 PRICE ST | | | | SCRANTON PA | 18504-3401 | |
| DONALD R LLOYD | | 3119 CLARENCE AVE | | | | BERWYN IL | 60402-3115 | |
| DONALD R LOEB | | 49113 EDINBOROUGH | | | | CHESTERFIELD MI | 48047-1740 | |
| DONALD R LONG | | 46449 WACO | | | | UTICA MI | 48317-3955 | |
| DONALD R LONGENECKER & | MARY GENE LONGENECKER TR | UA 08/01/1983 | DONALD R LONGENECKER & M | LONGENECKER REVOCABLE | BOX 723 | WILSON WY | 83014-0723 | |
| DONALD R LOUDON | | 1220 MOUND STREET | | | | SALEM OH | 44460-3931 | |
| DONALD R LOWRY | | 9220 RIDGE RD W | | | | BROCKPORT NY | 14420-9470 | |
| DONALD R LUZIER & | E JOYCE LUZIER JT TEN | 212 OAKWOOD DR | | | | PHILIPSBURG PA | 16866-9590 | |
| DONALD R MAC LENNAN & | BARBARA J MAC LENNAN JT TEN | 28141 PEPPERMILL ROAD | | | | FARMINGTON HILLS MI | 48331-3332 | |
| DONALD R MACKINNON & | SHIRLEY A MACKINNON JT TEN | 2642 ELSIE AVE | | | | TOLEDO OH | 43613-3334 | |
| DONALD R MARISTCH | | 2223 JAMAICA DR | | | | WILMINGTON DE | 19810-2827 | |
| DONALD R MARTIN | | 8554 SNOWDEN AVE | | | | ARLETA CA | 91331-6341 | |
| DONALD R MASON | | PO BOX 280854 | | | | KANSAS CITY MO | 64128-0854 | |
| DONALD R MC GOVERN | | 6018 BLUE BAY DRIVE | | | | DALLAS TX | 75248-2818 | |
| DONALD R MCCOMB & | MARY A MCCOMB JT TEN | 516 SUN MANOR DR | | | | FLUSHING MI | 48433-2150 | |
| DONALD R MCCONIHA | | 5248 AZALEA CI | | | | DADE CITY FL | 33523-8828 | |
| DONALD R MCHARGUE | | 3967 SADDLERIDGE CIR | | | | DAYTON OH | 45424-4874 | |
| DONALD R MCLAIN | | 22451 RAY | | | | DETROIT MI | 48223-2549 | |
| DONALD R MCLANE | | 712 GRANT STREET | | | | FENTON MI | 48430-2059 | |
| DONALD R MCLEAN | | 3948 PERCY KING | | | | WATERFORD MI | 48329-1370 | |
| DONALD R MESSER | | 2910 VANCE RD | | | | URBANA OH | 43078-9632 | |
| DONALD R MIDDLETON | | 11951 HIGHLAND | | | | MOUNT MORRIS MI | 48458-1408 | |
| DONALD R MIKULIC | | 4080 E LITCHFIELD ROAD | | | | JONESVILLE MI | 49250-9301 | |
| DONALD R MILLER | | 907 LANE RD NW | APT D2 | | | HARTSELLE AL | 35640-4462 | |
| DONALD R MILLER & | SABRA S MILLER JT TEN | 206 JAMES ST | | | | COLUMBIANA OH | 44408-1426 | |
| DONALD R MINIEAR | | 7454 ALEXANDER | | | | MT MORRIS MI | 48458-2927 | |
| DONALD R MOLESWORTH | | 7318 NEWPORT DRIVE | | | | DAVISON MI | 48423-9372 | |
| DONALD R MOORE | | 7610 HIPP | | | | TAYLOR MI | 48180-2665 | |
| DONALD R MORRIS | | 5525 PUTNAM | | | | W BLOOMFIELD MI | 48323-3722 | |
| DONALD R MORSE | | 19 ELMWOOD ST | | | | WAREHAM MA | 02571-2352 | |
| DONALD R MOSBY | | 4611 UNION AVE NE | | | | HOMEWORTH OH | 44634-9633 | |
| DONALD R MOSER | TR DONALD R MOSER TRUST | UA 02/21/97 | 11712 SUNDERLIN DR | | | HUNTLEY IL | 60142 | |
| DONALD R MUCKEL | | 124 CLARENCE ST | | | | BELLEVILLE MI | 48111-2772 | |
| DONALD R MULLINS | | 1844 CLAKE MATHIS | | | | SPRING HILL TN | 37174-2546 | |
| DONALD R MUMA | | 8991 BURNSIDE RD | | | | BROWN CITY MI | 48416-9649 | |
| DONALD R NASH | | 639 WHITE | | | | LINCOLN PARK MI | 48146-2827 | |
| DONALD R NETKO | | 3504 E KENWOOD ST | | | | MESA AZ | 85213-1770 | |
| DONALD R NEVALA | | 4813 JASMOND RD | | | | MOODRICH MI | 48438-9618 | |
| DONALD R NEWTON | | 7612 17TH AVE N | | | | ST PETERSBURG FL | 33710-3826 | |
| DONALD R NOBLE JR | | BOX 62 | | | | COTTONDALE AL | 35453-0101 | |
| DONALD R NORKUNAS & | GERALDINE A NORKUNAS JT TEN | GARY J NORKUNAS JT TEN | 7601 ROSEMONT | | | DETROIT MI | 48228-3461 | |
| DONALD R OLMSTED & | LILLIAN A OLMSTED JT TEN | 3755 SCENIC HIGHWAY 98 | UNIT 1401 | | | DESTIN FL | 32541-5785 | |
| DONALD R PAVESKA & | MARY ANN PAVESKA JT TEN | 82 MORNINGSIDE DR 1 | | | | ROSELLE IL | 60172-2384 | |
| DONALD R PENNINGTON | | 395 TACKETT RD | | | | OAK GROVE LA | 71263-8063 | |
| DONALD R PETERSEN | | 21597 SHEFFELD DR | | | | FARMINGTON HILLS MI | 48335-5460 | |
| DONALD R PETERSEN & | DEBRA A PETERSEN JT TEN | 21597 SHEFFELD DR | | | | FARMINGTON HILLS MI | 48335-5460 | |
| DONALD R PHILLIPS | | 89 OSBORN RD | | | | RYE NY | 10580-1320 | |
| DONALD R PHILLIPS | | 8600 S HONEY CREEK RD | | | | MUNCIE IN | 47302-8152 | |
| DONALD R PHILLIPS | | 12185 GREEN LAKE RD | | | | MIDDLEVILLE MI | 49333-9745 | |
| DONALD R PILLSBURY & | MARILYN M PILLSBURY JT TEN | 741 UNIVERSITY PL | | | | GROSSE POINTE MI | 48230-1262 | |
| DONALD R PLOTNER | | 9306 OAK DALE DR | | | | LAINGSBURG MI | 48848-9410 | |
| DONALD R POLLARD | | 1653 GAYHART COURT | | | | XENIA OH | 45385-4860 | |
| DONALD R POPP | | 3134 OXFORD-MIDDLETOWN RD | | | | HAMILTON OH | 45013-9692 | |
| DONALD R POTTER | | 4066 CATAWBA AVENUE | | | | HUBER HEIGHTS OH | 45424-2817 | |
| DONALD R PRESSEY | | 3520 WOODCREST AVE | | | | NEWTOWN SQUARE PA | 19073-3815 | |
| DONALD R PRICE JR | | 5534 MCCULLERS LANE | | | | LOGANVILLE GA | 30052-2942 | |
| DONALD R PRITCHARD | CUST | ELON H PRITCHARD U/THE ALA | U-G-M-A | ATTN ELON P ALLEN | 3203 PINE RIDGE | BIRMINGHAM AL | 35213-3907 | |
| DONALD R PRITCHETT | | 524 PRITCHELL DRIVE | | | | UNION GROVE AL | 35175-7405 | |
| DONALD R RATCLIFF & | BARBARA S RATCLIFF JT TEN | 1307 OLD JOPPA RD | | | | JOPPA MD | 21085-3315 | |
| DONALD R REEVE & | MELISSA MARIE REEVE JT TEN | 2782 LAMB RD | | | | MASON MI | 48854 | |
| DONALD R RHODES | | BOX 631 | | | | BRIGHTON IL | 62012-0631 | |
| DONALD R ROBINSON | | 4113 MC CLAY RD | | | | ST CHARLES MO | 63304-7917 | |
| DONALD R ROUSE | | BOX 44 | | | | BIRMINGHAM MI | 48012-0044 | |
| DONALD R RYDZEWSKI | CUST DONALD J RYDZEWSKI | UTMA IL | 8619 GLENSHIRE ST | | | TINLEY PARK IL | 60477-7041 | |
| DONALD R SAGER | | 607 NORTH SHELL ROAD | | | | PARKERSBURG IL | 62452-2201 | |
| DONALD R SALYERS | | 1248 ROCKWELL DRIVE | | | | XENIA OH | 45385-3836 | |
| DONALD R SCHAFFER | | 999 PINE RD | | | | BAY CITY MI | 48706-1949 | |
| DONALD R SCHENK | | 679 FORT DUQUESNADR | | | | SUN CITY CENTER FL | 33573-5148 | |
| DONALD R SCHILLING | CUST BRIAN P SCHILLING UGMA CA | BOX 2110 | | | | JACKSON WY | 83001-2110 | |
| DONALD R SCHRADER | | 59 GLENDALE CT | | | | ST CHARLES MO | 63301-1142 | |
| DONALD R SCHROEDER & | CAROLE SCHROEDER | TR UA 10/08/03 | DONALD R SCHROEDER & CAR | SCHROEDER REVOCABLE | 12465 BURTLEY | STERLING HEIGHTS MI | 48313 | |
| DONALD R SCHUDEL | | 11920 MOSS POINT LN | | | | RESTON VA | 20194-1728 | |
| DONALD R SEDLAK & | MYRTICE L SEDLAK JT TEN | 1859 LANGDON RD | | | | RANSOMVILLE NY | 14131-9706 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONALD R SEYERLE | | 835 BOUTELL DR | | | | GRAND BLANC MI | 48439-1942 | |
| DONALD R SHERICK | | 700 BENT CREEK DRIVE | | | | LITITZ PA | 17543-8365 | |
| DONALD R SIEBARTH | | 1628 PARISH BARN RD | | | | IOWA LA | 70647-3624 | |
| DONALD R SIEGEL | | 3768 E CARMEL DR | | | | CARMEL IN | 46033-4329 | |
| DONALD R SIMMONS | | 4030 BEDFORD AVE | | | | HAMILTON OH | 45015-1973 | |
| DONALD R SKEBO | | 2373 UNIONVILLE BEASON ROAD | | | | BELL BUCKLE TN | 37020-4527 | |
| DONALD R SLUSSER | | 6821 ELSA PLACE | | | | NIAGARA FALLS NY | 14304-5417 | |
| DONALD R SMITH | | 63 RICHARD DR | | | | ELKTON MD | 21921-2202 | |
| DONALD R SMITH | | 517 ALBEE RD | | | | NOKOMIS FL | 34275-2503 | |
| DONALD R SMITH | | 918 W 5TH ST | | | | FLORA IL | 62839-1139 | |
| DONALD R SMITH & | DIANE S SMITH | TR DONALD R SMITH LIVING TRUST | UA 07/17/98 | 1506 LOCHMOOR BLVD | | GROSSE PTE WOODS MI | 48236-4016 | |
| DONALD R SMOLINSKI | | 2279 S ELMS RD | | | | SWARTZ CREEK MI | 48473-9744 | |
| DONALD R SMOUTER | | 6407 BREEZEWOOD DR | | | | ALGER MI | 48610-9407 | |
| DONALD R SOILEAU | | 203 ELLIS DR | | | | VILLE PLATTE LA | 70586-1928 | |
| DONALD R SOILEAU & | SHARON D SOILEAU JT TEN | 203 ELLIS DR | | | | VILLE PLATTE LA | 70586-1928 | |
| DONALD R SOKOL | | 6468 MARBLE LN | | | | FLUSHING MI | 48433-2586 | |
| DONALD R SOLOW & | SHIELA G SOLOW JT TEN | 5701 CENTRE STREET | ESSEX HOUSE APT 1102 | | | PITTSBURGH PA | 15206 | |
| DONALD R SPARGER | | 237 PINE LANE | BOX 7 | | | SHADY VALLEY TN | 37688 | |
| DONALD R SPARKS | CUST ROLAND J TAYLOR | UTMA FL | 9516 SUN HAWK LN | | | TALLAHASSEE FL | 32308-8602 | |
| DONALD R STACY | | 705 SHADYCREST LN | | | | FRANKLIN TN | 37064-5134 | |
| DONALD R STANDRIDGE & | BARBARA J STANDRIDGE JT TEN | 5920 GRANGE HALL RD | | | | HOLLY MI | 48442 | |
| DONALD R STEPP | | 327 3RD STREET W DR 7 | | | | PALMETTO FL | 34221-5238 | |
| DONALD R STEVENS | | 6516 KINGS PIONTE ROAD | | | | GRAND BLANC MI | 48439-8711 | |
| DONALD R STRAYER & | PATRICIA L STRAYER JT TEN | 1308 WESTWIND LN | | | | FREMONT MI | 49412-9048 | |
| DONALD R SUMNER | | 2537 CARSON HWY | | | | ADRIAN MI | 49221-1106 | |
| DONALD R SUTTON | | 1945 HULLWOOD DRIVE | | | | KINSTON NC | 28504-7218 | |
| DONALD R SWAIN | | 3321 REGIONAL RD 19 R R 2 | | | | BLACKSTOCK ON  L0B 1B0 | | CANADA |
| DONALD R SWITZER | | 15047 MCCASLIN LAKE RD | | | | LINDEN MI | 48451-9641 | |
| DONALD R SWITZER | | 9362 W 13TH PL | | | | LAKEWOOD CO | 80215-4779 | |
| DONALD R SYMACK | | 110 CLAUDE DRIVE | | | | CHEEKTOWAGA NY | 14206-2459 | |
| DONALD R SZCZESNIAK | | 11101 DOOGAN | | | | WILLOW SPGS IL | 60480-1111 | |
| DONALD R TERRY | | 7850 LEVERETT RD | | | | ROSCOMMON MI | 48653-9515 | |
| DONALD R THOM & | TERESA A THOM JT TEN | 24 FAIRBANKS AVE | | | | KENMORE NY | 14223-3102 | |
| DONALD R THOMPSON | | 9804 BOXWOOD CT | | | | SPRINGBORO OH | 45066-9800 | |
| DONALD R TOBER | | 623 FRANKLIN STREET | | | | SPRINGVILLE NY | 14141-1149 | |
| DONALD R VANWOERT | | 510 MAPLE AVENUE | | | | BYRON MI | 48418-9760 | |
| DONALD R VASICEK | | 6320 EAST M-21 | | | | CORUNNA MI | 48817 | |
| DONALD R VILLA | | 80 HOWE ST | | | | FRAMINGHAM MA | 01702-6519 | |
| DONALD R VOSS & | ELIZABETH E VOSS | TR DONALD F VOSS MARITAL TRUST | UA 03/28/96 | 8655 RED OAK DR | | EDEN PRAIRIE MN | 55347-2324 | |
| DONALD R WALKER | | 2766 WATCH HILL DR | | | | LAPEER MI | 48446-8793 | |
| DONALD R WALTER | | 3538 ELROY-ANSONIA RD | | | | ANSONIA OH | 45303-8942 | |
| DONALD R WALTER | | 6472 NORANDA DRIVE | | | | DAYTON OH | 45415-2029 | |
| DONALD R WARNER | | 2331 STAHR LN | | | | WOOSTER OH | 44691-9458 | |
| DONALD R WATKINS | | 4888 TOWNLINE RD | | | | LOCKPORT NY | 14094-9604 | |
| DONALD R WATKINS | | 1111 MCCAMERON AVENUE | | | | LOCKPORT IL | 60441-2751 | |
| DONALD R WATSON | | 22227 E 63RD ST | | | | BROKEN ARROW OK | 74014-2010 | |
| DONALD R WATTERS & | CONNIE L WATTERS JT TEN | 2308 ROY DR | | | | NEW CASTLE PA | 16101-5404 | |
| DONALD R WEBB | | 1210 E SIGLER ST 103 | | | | FRANKTON IN | 46044-9753 | |
| DONALD R WEBB | | 3 CEDAR DR | | | | BELLEVILLE IL | 62220-3127 | |
| DONALD R WHEELER | | 215 BROOK VALLEY ROAD | | | | TOWACO NJ | 07082-1002 | |
| DONALD R WHEELOCK & | NANCY J WHEELOCK JT TEN | BOX 623 | | | | PARKMAN OH | 44080-0623 | |
| DONALD R WHITE | | 9714 WWR 975 N | | | | MIDDLETOWN IN | 47356 | |
| DONALD R WHITESIDE & | JUDITH M WHITESIDE JT TEN | 13806 COLPAERT DR | | | | WARREN MI | 48093-5730 | |
| DONALD R WHITETREE | | 1338 WILLIAM ST | | | | ADRIAN MI | 49221-2554 | |
| DONALD R WILSON | | 282 BOROS DR | | | | N FT MYERS FL | 33903 | |
| DONALD R WOHLFORD | | 11425 ROTH DR | | | | LINDEN MI | 48451 | |
| DONALD R WOHLFORD & | SHERRY L WOHLFORD JT TEN | 11425 ROTH DR | | | | LINDEN MI | 48451 | |
| DONALD R WRIGHT | | 2722 MEADOWCREEK DRIVE | | | | MISSOURI CITY TX | 77459-2628 | |
| DONALD R ZOBLER | | 1700 RANDOLPH DR | | | | YORK PA | 17403-4616 | |
| DONALD RAGO | WEST RIDGE 270 HIGH ST | APT B2 | | | | TORRINGTON CT | 06790 | |
| DONALD RAKOVIC | | 7126 N PINNACLE PASS DR | | | | PRESCOTT VALLEY AZ | 86314-3429 | |
| DONALD RASPITHA | | 306 FERNDALE DRIVE | | | | SYRACUSE NY | 13205-2329 | |
| DONALD RAYMOND BERGAMINI & | LORA I BERGAMINI JT TEN | 2023 HUNTRIDGE CT | | | | MARTINEZ CA | 94553-5335 | |
| DONALD REED & | BONNIE REED JT TEN | 6401 BENNINGTON RD | BOX 117 | | | VERNON MI | 48476 | |
| DONALD REICHEL | | 54 MADISON AVE | | | | CLAWSON MI | 48017-1905 | |
| DONALD REX WELCHES | | 3150 NE 36TH AV 551 | | | | OCALA FL | 34479-3171 | |
| DONALD RICHARD BARNES | | 406 W MAIN | BOX 129 | | | OGDEN IL | 61859-0129 | |
| DONALD RICHARD BASSETT | | 10 WHITE OAK DR Z313 | | | | EXETER NH | 03833-5318 | |
| DONALD RICHARD RATKE | | BOX 971 | | | | ABERDEEN WA | 98520-0200 | |
| DONALD RICHARD ZEILLER | | 14434 REISSEN LN | | | | HOUSTON TX | 77069-1275 | |
| DONALD RINALDI | CUST KATE E | RINALDI UTMA NJ | 37 HADDONFIELD RD | | | SHORT HILLS NJ | 07078-3416 | |
| DONALD RINALDI | CUST KRISTEN | A RINALDI UTMA NJ | 37 HADDONFIELD RD | | | SHORT HILLS NJ | 07078-3416 | |
| DONALD ROBERT PAVESKA | | 82 MORNINGSIDE DRIVE 1 | | | | ROSELLE IL | 60172-2384 | |
| DONALD ROBERTSON | | 4614 STANTON LAKE RD | | | | ATTICA MI | 48412-9329 | |
| DONALD ROCHELLE LEVY | | 4215 JENIFER ST NW | | | | WASHINGTON DC | 20015-1953 | |
| DONALD ROEHRIG | | 8207 W LONGLAKE DR | | | | KALAMAZOO MI | 49048 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONALD ROMAGNOLA | | 7729 BROADWING DR | | | | N LAS VEGAS NV | 89084-2432 | |
| DONALD ROSE | CUST ALEX J ROSE | UTMA OH | 1328 FUDGE DR | | | BEAVERCREEK OH | 45434-6723 | |
| DONALD ROSE | CUST ANGELA MARIE LOOSE | UTMA OH | 1328 FUDGE DR | | | BEAVERCREEK OH | 45434-6723 | |
| DONALD ROSE | CUST JOHNNY VINCENT LOOSE | UTMA OH | 1328 FUDGE DR | | | BEAVERCREEK OH | 45434-6723 | |
| DONALD ROSE | CUST MAURA EVELYN ROSE | UNDER THE OH TRAN MIN ACT | 1328 FUDGE DR | | | BEAVERCREEK OH | 45434-6723 | |
| DONALD ROY UDELL & | MARY LOUISE UDEL | TR U/A 4/18/01 | DONALD ROY UDELL & MARY L | REVOCABLE TRUST | 923 LOS ZAFIROS | GREEN VALLEY AZ | 85614 | |
| DONALD RUSCHAK & | BETTY H RUSCHAK JT TEN | 411 LINCOLN AVE | | | | CHARLEROI PA | 15022-1543 | |
| DONALD RUST & | ANNA MARIE RUST JT TEN | 4349 CARMANWOOD DR | | | | FLINT MI | 48507-5604 | |
| DONALD S ADAMS & | DONALD K ADAMS JT TEN | 15559 ORCHID LANE | | | | SOUTH HOLLAND IL | 60473-1332 | |
| DONALD S BABBITT | | 505 EARL AVE | | | | KENT OH | 44240-2223 | |
| DONALD S BATES | | 9802 JEWELL CT | | | | INDEPENDENCE MO | 64052-2115 | |
| DONALD S BOYD | | 3966 COPLIN | | | | DETROIT MI | 48215-3324 | |
| DONALD S BOYES | | 5024 OTSEGO ST | | | | DULUTH MN | 55804-1650 | |
| DONALD S BUSSELL & | J DARROLD BUSSELL JT TEN | 2046 N RAISINVILLE RD | | | | MONROE MI | 48162-9668 | |
| DONALD S CROXTON | | 605 MARION SIMS DR | | | | LANCASTER SC | 29720-1923 | |
| DONALD S DATZ | | 4893 NOTTINGHAM RD | | | | VASSAR MI | 48768-9512 | |
| DONALD S DAYHUFF | | 49 W HILLSIDE | | | | SPENCER IN | 47460-1307 | |
| DONALD S ESKRIDGE | | 518 WEBSTER PATH CT | | | | SAINT LOUIS MO | 63119-3941 | |
| DONALD S ETHERINGTON | C/O US TRUST COMPANY | ATTN EILEEN FOLEY | 29 SOUTH MAIN ST | | | WEST HARTFORD CT | 06107 | |
| DONALD S FEITH | TR U/A | DTD 05/17/88 DALCK FEITH | TRUST F/B/O DANIEL I FEITH | 204 MARVIN ROAD | | ELKINS PARK PA | 19027-1721 | |
| DONALD S FEITH | TR U/A | DTD 05/17/88 DALCK FEITH | TRUST F/B/O DINA H FEITH | 204 MARVIN ROAD | | ELKINS PARK PA | 19027-1721 | |
| DONALD S FEITH | TR U/A | DTD 05/17/88 DALCK FEITH | TRUST F/B/O DORIT I FEITH | 204 MARVIN ROAD | | ELKINS PARK PA | 19027-1721 | |
| DONALD S FREEMAN JR & | BEVERLY K FREEMAN JT TEN | 6 GLENHEATHER | | | | DALLAS TX | 75225-2067 | |
| DONALD S FRISCH & | JUDITH H FRISCH JT TEN | 900 FOUNTAIN VIEW DRIVE | | | | DEERFIELD IL | 60015-4847 | |
| DONALD S GLENNON & | INGRID P GLENNON JT TEN | 11051 HWY 188 | | | | GRAND BAY AL | 36541-6219 | |
| DONALD S GORRIE | | 962 MOHAWK STREET | | | | OSHAWA ON  L1G 4G3 | | CANADA |
| DONALD S HALL | FOREST ROAD | BOX 850-D | | | | HANCOCK NH | 03449 | |
| DONALD S HANSEN | | 27 RAILROAD AVENUE | | | | BEDFORD MA | 01730-2100 | |
| DONALD S HART | | 7636 BRAY RD | | | | VASSAR MI | 48768-9688 | |
| DONALD S HOAG & | PAULINE L HOAG JT TEN | 180 ROUND LAKE RD | | | | HORTON MI | 49246 | |
| DONALD S HOPKINS | | RFD WEST ROAD | | | | LEE MA | 01238 | |
| DONALD S HOUCK & | JOSEPH D HOUCK JT TEN | 76 GREELEY ST | | | | CLINTON MA | 01510-1514 | |
| DONALD S IRWIN & | MARJORIE M-B IRWIN JT TEN | 3004 NACOGDOCHES RD | | | | SAN ANTONIO TX | 78217-4523 | |
| DONALD S JOHNSON | | 91 ST STEPHENS LANE | | | | SCOTIA NY | 12302-4230 | |
| DONALD S JOHNSON & | VERNITA A JOHNSON JT TEN | 1408 LAUREL AVE | | | | ST PAUL MN | 55104-6734 | |
| DONALD S JONES & | LOUISE M JONES JT TEN | 15530 MYERS RD | | | | MARYSVILLE OH | 43040-8911 | |
| DONALD S JORY | | 2203 WEST BOULEVARD | | | | HOLT MI | 48842-1013 | |
| DONALD S KAZUK & | JUNE C KAZUK JT TEN | 3611 GOLF CART DR | | | | NORTH FT MYERS FL | 33917-7200 | |
| DONALD S KOCOL | | 5499 OLDE SAYBROOKE | | | | GRAND BLANC MI | 48439-8765 | |
| DONALD S KOLIS | | 25615 LARAMIE DRIVE | | | | NOVI MI | 48374-2365 | |
| DONALD S KOLIS & | CYNTHIA ANN KOLIS JT TEN | 25615 LARAMIE DRIVE | | | | NOVI MI | 48374-2365 | |
| DONALD S LAMB | | 1018 HERON RUN DR | | | | LELAND NC | 28451 | |
| DONALD S LAMESCH & | EUGENE J LAMESCH JT TEN | 28W224 ROOSEVELT RD | | | | WINFIELD IL | 60190-1534 | |
| DONALD S LARSON | | 303 DESCHANE PLACE | | | | GREEN BAY WI | 54302-2831 | |
| DONALD S LUTZ & | BEVERLY J LUTZ JT TEN | 3183 N CUSTER RD | | | | MONROE MI | 48162-3595 | |
| DONALD S MERRILL | | 1329 SOUTH ST | | | | MT MORRIS MI | 48458-2929 | |
| DONALD S MESAROS | | 6129 EVERETT | | | | KANSAS CITY KS | 66102-1345 | |
| DONALD S MILLER | | 703 E 5TH ST | | | | BELLWOOD PA | 16617-2016 | |
| DONALD S MOLNAR | | 2657 LITTLE OAK LN | | | | RESCUE CA | 95672-9623 | |
| DONALD S NOOT & | WILMA U NOOT JT TEN | 1631 BOPP ROAD | | | | SAINT LOUIS MO | 63131-3943 | |
| DONALD S PALMIOTTO | | 1414-85TH ST | | | | BROOKLYN NY | 11228-3406 | |
| DONALD S PARKER | | 704 E GRAND RIVER AVE | BOX 888 | | | HOWELL MI | 48843-2430 | |
| DONALD S PARRISH | | 3495 JONQUIL LANE | | | | SEBASTIAN FL | 32976-3022 | |
| DONALD S PETRIE & | EMMALOU PETRIE JT TEN | 30830 RIDGEFIELD | | | | WARREN MI | 48093-6844 | |
| DONALD S PIRON | | 737 LANCASTER AV 1 | | | | SYRACUSE NY | 13210-2948 | |
| DONALD S RAY & | ALICE H RAY TEN ENT | 835 MAIN ST | | | | LATROBE PA | 15650-1667 | |
| DONALD S SANDLER & | PATRICIA SANDLER JT TEN | 10950 E GELDING DR | | | | SCOTTSDALE AZ | 85255-1619 | |
| DONALD S SHREIBMAN | | 88 COUNTRY CLUB DR | | | | ELMIRA NY | 14905-1911 | |
| DONALD S SOMERS | | 211 EAST VILLAGE | BOX 191 | | | TUXEDO PARK NY | 10987-0191 | |
| DONALD S TYRRELL | | 671 MILLER ROAD | | | | LAKE ORION MI | 48362-3658 | |
| DONALD S WARE | | 4847 DUCHENEAU DRIVE | | | | JACKSONVILLE FL | 32210-7209 | |
| DONALD S WILKINSON | | 2203 KENSINGTON BLVD | | | | FORT WAYNE IN | 46805-4613 | |
| DONALD S YOST & | LELAH M YOST JT TEN | 11352 COLONIAL WOODS DRIVE | | | | CLIO MI | 48420-1504 | |
| DONALD SAIDLA | | 26896 60TH AVE | | | | MATTAWAN MI | 49071-9511 | |
| DONALD SAIGH | | 2042 RICKS CT | | | | BRIGHTON MI | 48114 | |
| DONALD SANQUNETTI | | 302 W 6TH ST | | | | ALEXANDRIA IN | 46001-2320 | |
| DONALD SCHAEFFER EHLERS & | BRIITA MARIA EHLERS | TR UA 01/11/94 THE EHLER | 1994 TRUST | 5286 BROPHY DR | | FREMONT CA | 94536-7207 | |
| DONALD SCHARETT | | 5025 LAKE RD | UNIT 11 | | | WILLIAMSON NY | 14589-9609 | |
| DONALD SCHICKLER | | 12964 BIGGIN CHURCH RD S | | | | JACKSONVILLE FL | 32224-7913 | |
| DONALD SCHON & | BETTY SCHON JT TEN | 4582 E WHITE DR | | | | PARADISE VALLEY AZ | 85253-2431 | |
| DONALD SCHOVAN & | GAIL M SCHOVAN JT TEN | 21213 VIOLET | | | | ST CLAIR SHRS MI | 48082-1561 | |
| DONALD SCHWENDLER & | HAZEL SCHWENDLER JT TEN | 17 WILDWOOD AVE | | | | LANCASTER NY | 14086-2923 | |
| DONALD SEARLES | | 2161 MT HOPE ROAD | | | | TOMS RIVER NJ | 08753 | |
| DONALD SEBESTA | | 82 GRAND BLVD | | | | BINGHAMTON NY | 13905-3328 | |
| DONALD SEEFELDT | | 4190 CLUB HOUSE DR | | | | LOCKPORT NY | 14094-1165 | |
| DONALD SEMAN | | 3880 LONE RD | | | | FREELAND MI | 48623-8917 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONALD SEMRAU & | THERESE SEMRAU JT TEN | 33035 JEFFERSON | | | | SAINT CLAIR SHORES MI | 48082-1103 | |
| DONALD SHAHRABANI | | 7031 108TH STREET APT 9J | | | | FOREST HILLS NY | 11375-4417 | |
| DONALD SHORT | | 3915 SPENCER | | | | NORWOOD OH | 45212-3835 | |
| DONALD SHREVE | | 116 PONTIAC ST | | | | OSHAWA ON | L1G 3M2 | CANADA |
| DONALD SIMPSON | | 8516 W 87TH PLACE | | | | HICKORY HILLS IL | 60457 | |
| DONALD SOSSONG | | 67 ELMWOOD AVE | | | | LOCKPORT NY | 14094-4621 | |
| DONALD SPENCE | | 7782 W COUNTY RD 00 NS | | | | KOKOMO IN | 46901-9713 | |
| DONALD SPOONER | | 9625 HILLOCK CT | | | | BURKE VA | 22015 | |
| DONALD SPURLOCK | | 110 FAIRVIEW DR | | | | CARLISLE OH | 45005-3054 | |
| DONALD STAFFORD | | 1488 DAVIS RD | | | | CHURCHVILLE NY | 14428-9711 | |
| DONALD STALKER | | R R 11 | | | | BEDFORD IN | 47421-9801 | |
| DONALD STEFFAN | | 40 CHAMBERS DR | | | | WEAVERVILLE NC | 28787-9602 | |
| DONALD STEIN | | 11121 HURT CLUB DRIVE | | | | POTOMAC MD | 20854-2523 | |
| DONALD STEIN & | LORETTA M STEIN JT TEN | 4119 OAKHURST CIRCLE W | | | | SARASOTA FL | 34233-1438 | |
| DONALD STEINMILLER | | 48 TARTARIAN CIRCLE | | | | ROCHESTER NY | 14612-3622 | |
| DONALD STEMBAL | | 261 THORNHILL DR | | | | PULASKI PA | 16143 | |
| DONALD STERRATH | | 11110 D CHENEY | | | | TITUSVILLE FL | 32780 | |
| DONALD STEVENS | | 5138 N COUNTY RD 90 E | | | | ORLEANS IN | 47452-9721 | |
| DONALD STEVENS & | ELAINE P STEVENS JT TEN | 306 NELLIE CT | | | | CLINTON MI | 49236-9748 | |
| DONALD STEVENSON PITKIN | CUST ROXANNA E F PITKIN UGMA MA | 27 SOUTH PROSPECT | | | | AMHERST MA | 01002-2235 | |
| DONALD STINSON | | 620 WITBECK DRIVE | | | | CLARE MI | 48617-9723 | |
| DONALD STRONG | | 17 HICKORY ST | | | | BARNESBORO PA | 15714-1218 | |
| DONALD SWANDER & | LEATRICE J SWANDER JT TEN | 3133 S 6TH ST | | | | KALAMAZOO MI | 49009-9436 | |
| DONALD SWEIGART | | 410 CONCORD RD | | | | GLEN MILLS PA | 19342-1563 | |
| DONALD T BECKER | | 125 HUNTERTON HILLS CENTER | | | | ROCHESTER NY | 14622-1121 | |
| DONALD T BEYER & LORRAINE C BEYER | U/A DTD 04/29/04 THE | BEYER FAMILY TRUST | 1 GOLF COURSE RD UNIT E | | | MADISON WI | 53704 | |
| DONALD T BIRKMAYER | | 311 SAVAGE FARM DR | | | | ITHICA NY | 14850-6503 | |
| DONALD T BOONE | | 9505 CLAYTON PARK RD | | | | EL RENO OK | 73036 | |
| DONALD T BROOKS & | KAY F GREEN & | KYLE L BROOKS JT TEN | 5045 GREENVIEW DR | | | CLARKSTON MI | 48348 | |
| DONALD T BUCKLEY & | BERNARDINE J BUCKLEY JT TEN | 1159 ALICE ST | | | | NORTH TONAWANDA NY | 14120-2201 | |
| DONALD T CLARK | | 118 CHANDLER LN | | | | CENTREVILLE DE | 19807-1108 | |
| DONALD T COLEMAN | C/O FLORENCE E COLEMAN | ROUTE 1 | | | | PAOLA KS | 66071 | |
| DONALD T CORSON | | BOX 465 | | | | ALLENWOOD NJ | 08720-0465 | |
| DONALD T DAUGHERTY & | JOAN DAUGHERTY TR | UA 06/30/1999 | DONALD T & JOAN M DAUGHER | REVOCABLE TRUST | 170 SUSAN DRIVE | DALLASTOWN PA | 17313 | |
| DONALD T DIEM | CUST | DONALD T DIEM JR U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 1521 GREENWICH | SAGINAW MI | 48602-1849 | |
| DONALD T FONG | | 5417 HARTE WAY | | | | SACRAMENTO CA | 95822-2873 | |
| DONALD T GIGNAC | | 159 GRENFELL PLACE | | | | LONDON ON  N5X 3B6 | | CANADA |
| DONALD T HAUK & | MARY R HAUK JT TEN | 2610 TANAGER DR | | | | WILMINGTON DE | 19808-1620 | |
| DONALD T HAYES | | 105 THOMPSON DR | | | | ADA OK | 74820-8249 | |
| DONALD T JACOBS | | 204 E PINE ST | | | | WOOSTER OH | 44691-2961 | |
| DONALD T KELLEY | TR | DONALD T KELLEY REVOCABLE TRUST | 7/29/1997 | 3907 NORTH TAYLOR ROAD | LOT E | MISSION TX | 78574-8283 | |
| DONALD T LABELLE & | SUSAN E LABELLE JT TEN | 217 WESTWOOD | | | | BLOOMFIELD TWP MI | 48301-2648 | |
| DONALD T LEE | | 1285 LOWER BELLBROOK RD | | | | XENIA OH | 45385-7317 | |
| DONALD T LEFFLER | | 4235 ORANGEPORT RD | | | | GASPORT NY | 14067-9250 | |
| DONALD T LIJEWSKI | | 2204 E CHIP ROAD | | | | KAWKAWLIN MI | 48631-9110 | |
| DONALD T LOVELL | | 2326-129TH S E | | | | BELLEVUE WA | 98005-4220 | |
| DONALD T MATHES | TR DONALD T MATHES TRUST | UA 09/01/94 | 15105 COLUMBINE WAY | | | ROCKVILLE MD | 20853-1722 | |
| DONALD T MC GRATH | | 2024 TULIPWOOD DRIVE | | | | MANSFIELD OH | 44906-3335 | |
| DONALD T MCCAGUE | | R R 2 | | | | MOSSLEY ON  N0L 1V0 | | CANADA |
| DONALD T MCKAY & | BARBARA L MCKAY JT TEN | 29686 DORCHESTER CT | | | | FARMINGTON HILLS MI | 48331-1857 | |
| DONALD T MENOVICH & | SHIRLEY A MENOVICH JT TEN | 60 ORDALE BLVD | | | | PITTSBURGH PA | 15228-1524 | |
| DONALD T MURRAY | | 9 LUMSDEN ST | | | | TOMS RIVER NJ | 08757 | |
| DONALD T NAKAMURA | | 7173 WATER MILL WAY | | | | SALT LAKE CTY UT | 84121 | |
| DONALD T SEIWERT | | 4021 HANLEY RD | | | | CINCINNATI OH | 45247-5046 | |
| DONALD T TAYLOR | | 3009 PALMETTO OAK DR APT 104 | | | | FORT MYERS FL | 33916 | |
| DONALD T THOMPSON | | 725 CALVERT | | | | DETROIT MI | 48202-1221 | |
| DONALD T TOOR & | MARY J TOOR JT TEN | 5497 HIDDEN OAKS CIRCLE | | | | LINDEN MI | 48451-8841 | |
| DONALD T VAN SCOY & | MARILYN M VAN SCOY JT TEN | 249 E FLAGSTONE DR | | | | NEWARK DE | 19702-3645 | |
| DONALD T WADE | | 36260 LAKESHORE BLVD APT 108 | | | | EAST LAKE OH | 40095 | |
| DONALD T WALLACE | | 307 MOUNTAIN RD | | | | NORTH WILBRAHAM MA | 01095-1762 | |
| DONALD T WILLIAMSON JR | | 12 AMBOLIN CT | | | | BALTIMORE MD | 21236-2802 | |
| DONALD T WOLDERZAK | | 5176 KENCLIFF | | | | SAGINAW MI | 48603-6163 | |
| DONALD TESKE & | ANNETTA TESKE JT TEN | 1828 CLOVERVIEW | | | | WEST BEND WI | 53095-8557 | |
| DONALD THOMAS LA BELLE | | 217 WESTWOOD | | | | BLOOMFIELD TWP MI | 48301-2648 | |
| DONALD THOMAS STEPHENS | | 106 RIDGEMONT AVE | | | | SAN ANTONIO TX | 78209-5430 | |
| DONALD TIMKO | | 4714 VERONA ST NW | | | | WARREN OH | 44483-1741 | |
| DONALD TIMME | | 4829 LEE AVE | | | | DOWNERS GROVE IL | 60515 | |
| DONALD TROMBLEY | | 3082 COBBLE STONE DRIVE | | | | PACE FL | 32571 | |
| DONALD TUNSTALL | CUST DONNA | JANE TUNSTALL UGMA AR | 1550 DEERWOOD ST | | | ASHDOWN AR | 71822-8725 | |
| DONALD TURK & | RUTH V TURK JT TEN | 149 DOCKSIDE DOWNS | | | | WOODSTOCK GA | 30189-1455 | |
| DONALD UHRIG | | 16766 WESTBROOK | | | | DETROIT MI | 48219-3825 | |
| DONALD V ADDKISON & | DOROTHY M ADDKISON JT TEN | 18799 HIGHWAY 397 | PHONE 662-773-6977 | | | PRESTON MS | 39354 | |
| DONALD V CURRAN | | BOX 706 | | | | OXFORD GA | 30054-0706 | |
| DONALD V DALY | | 2931 VINSETTA BLVD | | | | ROYAL OAK MI | 48073 | |
| DONALD V DEMASTUS | | 3889 SCHENLY STREET | | | | ENON OH | 45323-1428 | |
| DONALD V EVERSON | | 4217 BRISTOLWOOD | | | | FLINT MI | 48507-5536 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONALD V EVERSON & | NINA L EVERSON JT TEN | 4217 L BRISTOLWOOD | | | | FLINT MI | 48507-5536 | |
| DONALD V GRIFFIN & | LAURA L GRIFFIN | TR UA 10/30/02 | GRIFFIN FAMILY REVOCABLE LI | 6086 sodom hutchings rd ne | | farmdale OH | 44417 | |
| DONALD V GROVER | | 4897 S BROAD ST | | | | TRENTON NJ | 08620-2209 | |
| DONALD V HUMPHREYS | | 8149 HARRIS RD | | | | MILLINGTON MI | 48746-9221 | |
| DONALD V MILLS | | 54 4TH AV | | | | CLAYMONT DE | 19703-2006 | |
| DONALD V PETERS | | 1415 S 5TH AV | | | | POCATELLO ID | 83201-6835 | |
| DONALD V QUENZER | | 2 MAJOR TRESCOTT LN | | | | NORTHPORT NY | 11768-1318 | |
| DONALD V RARICK & | WANDA M RARICK JT TEN | 834-2ND ST 1 | | | | SANTA MONICA CA | 90403-1028 | |
| DONALD V SHAFFNER | | 6751 CYPRESS RD 106 | | | | PLANTATION FL | 33317-3019 | |
| DONALD V SHANK & | PATRICIA J SHANK JT TEN | 9993E 1855N RD | | | | OAKWOOD IL | 61858 | |
| DONALD V STAUDTER | | 3115 LENOX DR | | | | DAYTON OH | 45429-1460 | |
| DONALD V STRAYER | | 152 HARPER RD | | | | STREETSBORO OH | 44241-5722 | |
| DONALD V TANNER | | 535 GASPAR DRIVE | | | | PLACIDA FL | 33946-2227 | |
| DONALD V TANNER & | PATRICIA K TANNER JT TEN | 535 GASPER DRIVE | | | | PLACIDA FL | 33946-2227 | |
| DONALD VAL STROUGH | CUST MISS YVONNE MICHELLE | POMAGALSKI U/THE CALIF | UNIFORM GIFTS TO MINORS AC | 190 EAGLE LANE | | BRENTWOOD CA | 94513-5228 | |
| DONALD VAN AMAN | | 6502 SOUTH AVE | | | | MIDDLETON WI | 53562-3343 | |
| DONALD VETITOE | | 23002 LAKETREE LANE | | | | SPRING TX | 77373-6913 | |
| DONALD VINCENT GARRETT & | JERI JEAN GARRETT JT TEN | 3065 WINSTON DR | | | | SAGINAW MI | 48603-1645 | |
| DONALD VISCOMI | | 2107 LOGAN DRIVE | | | | STERLING HGTS MI | 48310-2855 | |
| DONALD VOIGHT | | 26 GROVE ST | | | | BALDWINSVILLE NY | 13027-2331 | |
| DONALD W AARON | | 2317 E FARRAND RD | | | | CLIO MI | 48420-9138 | |
| DONALD W ABERNATHY | | BOX 310 | | | | COOPER TX | 75432-0310 | |
| DONALD W AMES | | 6370 KARLSRIDGE DRIVE | | | | DAYTON OH | 45459-1280 | |
| DONALD W ANDERSON | | 8008 MORNINGSIDE | | | | WICHITA KS | 67207-1123 | |
| DONALD W AUSTIN & | MARVA SUE AUSTIN JT TEN | 523 CARLETON ROCKWOOD | | | | SAN ANTONIO TX | 78209-9077 | |
| DONALD W BARKMAN | | 523 CARLETON ROCKWOOD | | | | CARLETON MI | 48117 | |
| DONALD W BEANE | | 3306 SE 11TH AVE | | | | CAPE CORAL FL | 33904-4205 | |
| DONALD W BEVERSDORFF | CUST DON ERIC BEVERSDORFF UGM | 3308 OAKLAWN | | | | VICTORIA TX | 77901-7436 | |
| DONALD W BIRDSALL | | 181 COPPERFIELD DR | | | | DAYNTON OH | 45415 | |
| DONALD W BISH | | 1100 MILL CREEK RD | | | | FALLSTON MD | 21047-1722 | |
| DONALD W BOGEMANN | | 5621 N SUGAR HILLS DR | | | | GREENFIELD IN | 46140-8663 | |
| DONALD W BONNETT | | 207 HUNTERS RIDGE RD | | | | TIMONIUM MD | 21093-4010 | |
| DONALD W BORING | | 4474 PARMAN RD | | | | STOCKBRIDGE MI | 49285-9511 | |
| DONALD W BOS & | CONSTANCE K BOS JT TEN | 106 VOSPER | | | | SARANAC MI | 48881-8742 | |
| DONALD W BOYD | | 609 WESTOVER PASS | | | | GRAND BLANC MI | 48439-1007 | |
| DONALD W BOYD & | HELEN J BOYD JT TEN | 609 WESTOVER PASS | | | | GRAND BLANC MI | 48439-1007 | |
| DONALD W BRIDGES | | PO BOX 565 | | | | WHITE CLOUD MI | 49349 | |
| DONALD W BROWN & | BETTY E BROWN JT TEN | 4196 HI HILL DRIVE | | | | LAPEER MI | 48446-2864 | |
| DONALD W BROWNING | | 1210 OPACA | | | | BOLIVIA NC | 28422 | |
| DONALD W BURDEN | | 70 PLEASANT HILL BL | | | | FRANKLIN OH | 45005-2600 | |
| DONALD W BURGER & | GERALDINE Z BURGER TR | UA 04/19/1993 | BURGER LIVING TRUST | 10330 FIDELITY AVE | | CLEVELAND OH | 44111-1214 | |
| DONALD W BURTON | | 7432 WEBSTER RD | | | | MT MORRIS MI | 48458-9330 | |
| DONALD W BUTLER | | 450 WATER ST | | | | GUILFORD CT | 06437-3226 | |
| DONALD W BUTTON | | 1511 FORD CI | | | | ROCHESTER MI | 48306-4811 | |
| DONALD W CARLSON | CUST SUSAN E CARLSON UGMA | NEB | 4412 SCRANTON ST | | | SIOUX FALLS SD | 57103-6642 | |
| DONALD W CLAEYS & | KATHLEEN O CLAEYS JT TEN | 34454 MCKENZIE VIEW DR | | | | SPRINGFIELD OR | 97478-9738 | |
| DONALD W CLARK & | KATHLEEN H CLARK JT TEN | 4886 LEONA DRIVE | | | | PITTSBURGH PA | 15227-1340 | |
| DONALD W CLAUDEPIERRE | CUST ERIC J CLAUDEPIERRE UGMA O | 720 BELLAIRE AVE | | | | DAYTON OH | 45420-2308 | |
| DONALD W CLINE | | 5025 BUSCH | | | | WARREN MI | 48091-1210 | |
| DONALD W CORCORAN | | 904 SOUTHERN VIEW DR | | | | LAFAYETTE IN | 47909 | |
| DONALD W CORRIGAN | | 10660 WREN RIDGE ROAD | | | | ALPHARETTA GA | 30022 | |
| DONALD W CRAWFORD | | 111 GRASSLAND DR | | | | GALLATIN TN | 37066-5708 | |
| DONALD W CURRIE | | S 9267 BOSTON STATE RD | | | | BOSTON NY | 14025-9604 | |
| DONALD W CUSHING | | RR 1 | | | | SHELBURNE ON  L0N 1S5 | | CANADA |
| DONALD W CUSHMAN | | 193 AFRICAN HOLLOW | | | | PULASKI TN | 38478-9500 | |
| DONALD W DAVID & | MARGARET M DAVID JT TEN | 16931 GLENMORE | | | | REDFORD MI | 48240-2703 | |
| DONALD W DEBUS | | 756 PARDEESVILLE RD | #P6-11 | | | HAZLETON PA | 18202 | |
| DONALD W DEKOSTER | | 3501 BREELAND AVE | | | | LOUISVILLE KY | 40241-2601 | |
| DONALD W DENMARK & | NORINA M DENMARK JT TEN | 3288 PIPER RD | | | | ALPENA MI | 49707-4731 | |
| DONALD W DICKINSON | | 2677 FIX ROAD | | | | GRAND ISLAND NY | 14072-2401 | |
| DONALD W DORTCH | | 10123 N LINDEN RD | | | | CLIO MI | 48420-8539 | |
| DONALD W DORTCH & | WILMA L DORTCH JT TEN | 10123 N LINDEN RD | | | | CLIO MI | 48420-8539 | |
| DONALD W ELLISON | | 33914 TAWAS TRAIL | | | | WESTLAND MI | 48185-2318 | |
| DONALD W FIFER | | 555 NW HWY | | | | KINGSVILLE MO | 64061-9120 | |
| DONALD W FIKE | | 103 BLUE HERON DR | | | | EATONTON GA | 31024 | |
| DONALD W FITZSIMMONS | | 7684 SUSSEX DRIVE | | | | WEST CHESTER OH | 45069-3210 | |
| DONALD W FLEMING & | EDWARD G FLEMING JT TEN | 9667 COLINADE DR | | | | LONE TREE CO | 80124 | |
| DONALD W FLIGGE & | YVONNE C FLIGGE | TR DONALD W FLIGGE TRUST | UA 06/27/96 | BOX 3321 | | INDEPENDENCE MO | 64055-8321 | |
| DONALD W FORCE | | G 9015 CORUNNA RD | | | | FLINT MI | 48532 | |
| DONALD W FOX | | 1233 W COOK RD | | | | GRAND BLANC MI | 48439-9364 | |
| DONALD W FRANZ | | 456 MARCELLUS RD | | | | MINEOLA NY | 11501-1428 | |
| DONALD W FRIDLEY | | 2380 ANNA AVE | | | | WARREN OH | 44481-9430 | |
| DONALD W FUNKE | | 1530 WEYBURN RD | | | | BALT MD | 21237-1542 | |
| DONALD W FUNKE & | THERESA M FUNKE JT TEN | 1530 WEYBURN RD | | | | BALTIMORE MD | 21237-1542 | |
| DONALD W GAVAGAN | CUST | ZACHARY M GAVAGAN UGMA MI | 5400 COOK RD | | | SWARTZ CREEK MI | 48473-9183 | |
| DONALD W GILL | | 7358 N JENNINGS RD | | | | MOUNT MORRIS MI | 48458-9305 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONALD W GOTTLIEB | | 32587 GREENWOOD DRIVE | | | | AVON LAKE OH | 44012 | |
| DONALD W GRAY | | 5197 WILLOWBROOK | | | | CLARENCE NY | 14031-1476 | |
| DONALD W GRAYEM | | 326 WOODLAND ST | | | | NEWTON FALLS OH | 44444-1759 | |
| DONALD W GRESLEY | | 225 OLD OAK DRIVE | | | | CORTLAND OH | 44410-1121 | |
| DONALD W GRIFFIN | CUST COLLEEN M GRIFFIN UGMA MI | 305 TANGLEWOOD DR | | | | SPRINGSBORO OH | 45066-9563 | |
| DONALD W GRIFFIN | CUST MICHAEL R GRIFFIN UGMA M | 805 MAPLE DR | | | | ORTONVILLE MI | 48462-8810 | |
| DONALD W GRIFFIN CUST | MICHAEL R GRIFFIN | 805 MAPLE DR | | | | ORTONVILLE MI | 48462-8810 | |
| DONALD W GRISWOLD JR | | 24 MORNING MIST DRIVE | | | | BERLIN MD | 21811-1694 | |
| DONALD W HACKETT | | 1655 S HIGHLAND AVE APT F128 | | | | CLEARWATER FL | 33756-6308 | |
| DONALD W HAFNER & COLLEEN | M HAFNER TRUSTEES U/A DTD | 08/26/82 M/B DONALD W HAFNER | AND COLLEEN M HAFNER | 6896 15TH AVE NORTH | | ST PETERSBURG FL | 33710-5326 | |
| DONALD W HAGEWOOD | | 3030 HIGHWAY 49 E | | | | CHARLOTTE TN | 37036-5920 | |
| DONALD W HALE & GWENDOLYN F HALE | TR DONALD & GWENDOLYN HALE | REVOCABLE TRUST | UA 12/08/98 | 9355 BUELL RD | | WILLINGTON MA | 48746-9536 | |
| DONALD W HALLORAN | | 5 UNION ST | | | | CLARK NJ | 07066-1507 | |
| DONALD W HANGE & | GLENDORA M HANGE JT TEN | 113 HILLCREST LANE | | | | ELYRIA OH | 44035-1629 | |
| DONALD W HARPER | | 6092 S COUNTY ROAD 275E | | | | CLAYTON IN | 46118 | |
| DONALD W HARRIS | | 2413 PULASKI HWY 17 | | | | NEWARK DE | 19702-3905 | |
| DONALD W HARRIS | | 4832 S AINGER | | | | CHARLOTTE MI | 48813-8543 | |
| DONALD W HARRIS & | VIOLET M S HARRIS JT TEN | 118 WEST HARVEST DRIVE | | | | NEW CASTLE DE | 19720 | |
| DONALD W HART | | 1621 MEMORIAL DR | | | | HOLLISTER CA | 95023 | |
| DONALD W HAWKINS | | 5381 FRANKWILL AV | | | | CLARKSTON MI | 48346-3725 | |
| DONALD W HELTERBRAND | | 112 W 5TH ST | | | | LAPEL IN | 46051-9516 | |
| DONALD W HOLUB | | 33355 PETTIBONE RD | | | | SOLON OH | 44139-5509 | |
| DONALD W HOSIER | | 3610 S CALERICO AVE | | | | TUCSON AZ | 85730-2646 | |
| DONALD W HOUSER | | BOX 501 | | | | CHURCHVILLE VA | 24421-0501 | |
| DONALD W HRAMIEC | | 2003 ROSELAND | | | | ROYAL OAK MI | 48073-5014 | |
| DONALD W HUCK | | 43955 DUNHAM CT | | | | CLINTONTWP MI | 48038-1517 | |
| DONALD W HUGHES | | BOX 25 | | | | PENDLETON IN | 46064-0025 | |
| DONALD W JOHNSON | | 11235 MAGNOLIA ST NW | | | | COON RAPIDS MN | 55448-3264 | |
| DONALD W JOHNSON & | BRENDA K JOHNSON JT TEN | 3901 BRANDY LANE | | | | CLINTON IA | 52732-9475 | |
| DONALD W JOHNSTON JR | APT F | 485 KENILWORTH AVE | | | | GLEN ELLYN IL | 60137-4337 | |
| DONALD W K BIGGS JR & | CAROL A BIGGS JT TEN | 23 RIVULET WAY | | | | MERCERVILLE NJ | 08619-2707 | |
| DONALD W KELLY | | 10236 UNITA DR | | | | FORT WAYNE IN | 46804 | |
| DONALD W KELLY & | CONSTANCE M KELLY JT TEN | 2825 DAKOTA DRIVE | | | | JANESVILLE WI | 53545-2296 | |
| DONALD W KEMPF | | 4847 APPLETREE LANE | | | | BAY CITY M | 48706-9261 | |
| DONALD W KIMMELL | | 825 LINCOLN DR | | | | SHREVEPORT LA | 71107-3115 | |
| DONALD W KISSINGER | | 6949 GAMMWELL DR | | | | CINCINNATI OH | 45230-2100 | |
| DONALD W KITTLE | | 7340 CRYSTAL LAKE DR | APT 7 | | | SWARTZ CREEK MI | 48473-8960 | |
| DONALD W KUGLER | | CTY RD 651 BOX 517 | | | | FRENCHTOWN NJ | 08825 | |
| DONALD W LAMBERT | | 9457 HEMENGER COURT | | | | ALGONAC MI | 48001-4003 | |
| DONALD W LANCASTER & | LAURA A LANCASTER JT TEN | 809 KNIGHT CIRCLE | | | | MARION IN | 46952-2466 | |
| DONALD W LAPPLEY | | 201 NORTH 29TH ST | | | | CAMP HILL PA | 17011 | |
| DONALD W LEUTE & | OSA O LEUTE JT TEN | 700 W DUNLAP | | | | LANSING MI | 48910-2837 | |
| DONALD W LIPTAK | | 13091 WOLF CREEK | | | | HUBBARD LAKE MI | 49747-9715 | |
| DONALD W LOOMIS | | 3345 HOLIDAY DRIVE | | | | BERLIN CENTER OH | 44401-9736 | |
| DONALD W LOUNDER | | 53 PLUM TREE RD | | | | PLAINVILLE CT | 06062-1305 | |
| DONALD W MAHONEY | | 22703 OLD K C RD | | | | SPRING HILL KS | 66083 | |
| DONALD W MARTIN | | 5 MACKINTOSH ST | | | | FRANKLIN MA | 02038-1655 | |
| DONALD W MC CONNAUGHEY | | 2840 STERNS RD | | | | LAMBERTVILLE MI | 48144-8675 | |
| DONALD W MESSENGER | | 93 SPENCER ROAD | | | | ROCHESTER NY | 14609-5654 | |
| DONALD W MILANOWSKI | | 463 GARDEN VALLEY COURT | | | | YOUNGSTOWN OH | 44512-6503 | |
| DONALD W MITCHELL II | | 524 FORREST AVE | | | | HOHENWALD TN | 38462-1034 | |
| DONALD W MONTGOMERY | | 2108 CYPRESS ST | | | | MCKEESPORT PA | 15131-1810 | |
| DONALD W MONTGOMERY | | 3520 FANNIN ST 1 | | | | BEAUMONT TX | 77701-3877 | |
| DONALD W MOORE | | 8516 RAINDROP CANYON AVE | | | | LAS VEGAS NV | 89129-7691 | |
| DONALD W MORRIS | | 904 LAURELWOOD CIRCLE APT 9D | | | | LAUREL MS | 39440 | |
| DONALD W MULVIHILL & | DAYLE K MULVIHILL | TR | MULVIHILL FAM REVOCABLE LIV | TRUST UA 06/05/00 | 1400 N WARDMAN | BREA CA | 92821-2033 | |
| DONALD W MYERS & | KATHLEEN A MYERS JT TEN | 1028 FARMVIEW DR | | | | WATERVILLE OH | 43566-1120 | |
| DONALD W NESBIT | | 14404 SE WEBSTER RD APT 323 | | | | PORTLAND OR | 97267-1972 | |
| DONALD W OBAR | | 3401 CABRILLO COURT | | | | TRACY CA | 95376-2045 | |
| DONALD W OBRIEN & | NORMAN C OBRIEN JT TEN | 6716 WOLVERINE WAY | | | | INDIANAPOLIS IN | 46237-9457 | |
| DONALD W OHRMAN | | 7632 HOGANS BLUFF LN | | | | CHARLOTTE NC | 28227-5804 | |
| DONALD W OLT & | MARY C OLT JT TEN | 3232 OLD SALEM RD | | | | DAYTON OH | 45415-1229 | |
| DONALD W ONKS | | R R 2 BOX 159 | | | | RUSSIAVILLE IN | 46979-9802 | |
| DONALD W PAISLEY JR | | 4241 CAMINITO TERVISO | | | | SAN DIEGO CA | 92122-1972 | |
| DONALD W PARDEIK & | BARBARA J PARDEIK JT TEN | 1191 WESTWOOD DRIVE | | | | FLINT MI | 48532-2676 | |
| DONALD W PATTEN | | 3825 IVORY RD | | | | GLENELG MD | 21737-9712 | |
| DONALD W PAULY & | JOAN B PAULY JT TEN | 29 WOOD AVE | | | | EAST LONGMEADOW MA | 01028-1516 | |
| DONALD W PICKARD & | MARLENE G PICKARD JT TEN | 11486 N VIA VERBINITA | | | | TUCSON AZ | 85737 | |
| DONALD W PIERSON | | 103 BEAR WALLOW | | | | FLINTVILLE TN | 37335-5001 | |
| DONALD W PLANCK | | 1440 HOLLOW RUN APT 3 | | | | DAYTON OH | 45459-5861 | |
| DONALD W PLEW | | 5765 N 630 WEST | | | | FAIRLAND IN | 46126-9440 | |
| DONALD W RAABE | | 19 BRIGID CIRCLE | | | | OXFORD OH | 45056 | |
| DONALD W RALSTON | C/O SHIRLEY JEAN GERBER POA | 1235 GLEN MEADOW DR | | | | FINDLAY OH | 45840 | |
| DONALD W RAMEY | | 4206 AGNES AVENUE | | | | KANSAS CITY MO | 64130-1410 | |
| DONALD W REESE | | 1393 W 600 S | | | | JONESBORO IN | 46938-9604 | |
| DONALD W REISNER | | 3096 S RACE ST | | | | DENVER CO | 80210-6331 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONALD W RICE | | 153 BLUEGRASS | | | | WHITNEY TX | 76692-4561 | |
| DONALD W ROBSON & | BERNADETTE A ROBSON JT TEN | 1716 S E FIRST STREET | | | | CAPE CORAL FL | 33990-1301 | |
| DONALD W ROESNER | | 19704 FIGHHTMASTER RD | | | | TRIMBLE MO | 64492-9162 | |
| DONALD W RUHL & | PAULINE A RUHL JT TEN | 5843 GASHING SPRING AVE | | | | LAS VEGAS NV | 89131 | |
| DONALD W RULE | | 705 ORCHARD WAY | | | | SILVER SPRING MD | 20904-6231 | |
| DONALD W RUNYAN & | SUSAN L RUNYAN JT TEN | 10648 BRIDLEPATH LANE | | | | CINCINNATI OH | 45241-2912 | |
| DONALD W RYAN | | 1497 W 450 S | | | | WASHINGTON IN | 47501-7486 | |
| DONALD W SCHAEFER & | JOAN M SCHAEFER JT TEN | 13205 WRAYBURN RD | | | | ELM GROVE WI | 53122-1345 | |
| DONALD W SCHMIDT | | 9090 BEMIS | | | | YPSILANTI MI | 48197-9743 | |
| DONALD W SCHWED & | JUDITH M SCHWED JT TEN | 11259 LAKE FOREST DRIVE | | | | CHESTERLAND OH | 44026-1333 | |
| DONALD W SCHWENDIMANN | TR THE MABEL FRESE TRUST | UW MABEL M FRESE | 210 SWAN AVE | | | HOHENWELD TN | 38462-1214 | |
| DONALD W SCRIBNER & | RUTH M SCRIBNER JT TEN | 9010 FOREST OAKS RD | | | | OWINGS MILL MD | 21117 | |
| DONALD W SEYFRIED & | BRIAN W SEYFRIED JT TEN | 3446 W CUTLER RD | | | | DEWITT MI | 48820-9519 | |
| DONALD W SHARP | | 4114 BENHAM AV | | | | BALDWIN PARK CA | 91706-3103 | |
| DONALD W SHEPHARD | | 11194 CINNAMON BLVD | | | | CLEVELAND OH | 44133-2867 | |
| DONALD W SHORT & | BEVERLY ANN SHORT JT TEN | BOX 222 | | | | CLARKSTON MI | 48347-0222 | |
| DONALD W SIMON | | 2310 PEAR TREE DR | | | | BURTON MI | 48519-1568 | |
| DONALD W SIMPSON | | 12136 IRENE | | | | SOUTHGATE MI | 48195 | |
| DONALD W SISSON | | 840 RAINBOW BLVD | | | | ANDERSON IN | 46012-1515 | |
| DONALD W SMACHER | | 1900 PITTSTON BLVD | | | | BEAR CREEK TW PA | 18702-9527 | |
| DONALD W SMITH | | 3160 FLATBOTTOM DR | | | | DACULA GA | 30019-5034 | |
| DONALD W SMITH JR | | 408 POWDER HORN CT | | | | FORT WORTH TX | 76108-3785 | |
| DONALD W SOUZA | | 3113 HUMMINGBIRD CT | | | | MODESTO CA | 95356-0208 | |
| DONALD W STEADMAN | | 84 MT PLEASANT BLVD | | | | IRWIN PA | 15642 | |
| DONALD W STECKEL | | 30 OLD STAGE RD | | | | EAST BRUNSWICK NJ | 08816-4791 | |
| DONALD W STRAUSS & | PATRICIA L STRAUSS JT TEN | 12170 COMMERCE | | | | MILFORD MI | 48380-1202 | |
| DONALD W STRIDER | CUST TOBY | DONALD STRIDER UTMA NC | 1654 HOPEWELL FRIENDS RD | | | ASHEBORO NC | 27203-1791 | |
| DONALD W STRIDER | | 1654 HOPEWELL FRIENDS RD | | | | ASHEBORO NC | 27203-1791 | |
| DONALD W STRYKER | | 191 HINEY RD | | | | WILMINGTON OH | 45177-9630 | |
| DONALD W TAYLOR & | ANNE TAYLOR JT TEN | 1215 MAIN ST | | | | TIVERTON RI | 02878 | |
| DONALD W THOMAS | | 68 OAK VALLEY DR | | | | SPRING HILL TN | 37174-2596 | |
| DONALD W THOMAS JR | | 42 GRANNIS ST | BOX 120085 | | | EAST HAVEN CT | 06512-0085 | |
| DONALD W TRUE | | PO BOX 7121 | | | | NASHUA NH | 03060-7121 | |
| DONALD W TURNER | CUST JOYCE ANN DICKEY UGMA IN | 9284 GOURMET LANE | | | | LOVELAND OH | 45140-9349 | |
| DONALD W TURNER | | 4076 HOLLETTS CORNER RD | | | | CLAYTON DE | 19938-3144 | |
| DONALD W ULBRICH & | MILDRED J ULBRICH JT TEN | 641 SCENERY DRIVE | | | | ELIZABETH PA | 15037-2042 | |
| DONALD W VANCAS | | 4120 ELDRIDGE AVE | | | | ORANGE PARK FL | 32073-2133 | |
| DONALD W WACKENHUTH | | 6440 JOHNSON RD | | | | GALLOWAY OH | 43119-9573 | |
| DONALD W WADDELL | | 20000 CONLEY | | | | DETROIT MI | 48234-2256 | |
| DONALD W WALKER | | 7775 FLAMINGO ST | | | | WESTLAND MI | 48185-2490 | |
| DONALD W WALKER | | 908 N W 1ST | | | | MOORE OK | 73160-2104 | |
| DONALD W WALTERS | | 7600 WOODBURY RD | | | | LAINGSBURG MI | 48848-8723 | |
| DONALD W WELCH | | 8037 JENNINGS RD | | | | SWARTZ CREEK MI | 48473-9147 | |
| DONALD W WILKEWITZ | | 11072 ZIEGLER ST | | | | TAYLOR MI | 48180-4320 | |
| DONALD W WINKLER | | 3655 WOODLAWN CT | | | | BUFORD GA | 30519-4613 | |
| DONALD W WINNE | CUST | DONALD W WINNE JR U/THE | NEVADA UNIFORM GIFTS TC | MINORS ACT | 912 W TELEGRAP | CARSON CITY NV | 89703-3726 | |
| DONALD W WINNE | | 912 W TELEGRAPH ST | | | | CARSON CITY NV | 89703-3726 | |
| DONALD W WINTER & | IOLE WINTER TR | UA 04/18/1994 | WINTER FAMILY LIVING TRUST | 6690 WELLSDALE COURT | | WASHINGTON MI | 48094-2106 | |
| DONALD W WISENOR | | 708 COLERIDGE AVE | | | | TROTWOOD OH | 45426-2536 | |
| DONALD W WISNER & | SHARON M WISNER JT TEN | 11629 GARNSEY DR | | | | GRAND HAVEN MI | 49417-9646 | |
| DONALD W WONG & | LISA JANET WONG JT TEN | 7128 GLENVIEW DRIVE | | | | SAN JOSE CA | 95120-4162 | |
| DONALD W ZELLAR & | RONALD CRAIG ZELLAR JT TEN | 5566 7 LAKES WEST | | | | WEST END NC | 27376 | |
| DONALD WAGNER | | 7382 DENTON HILL RD | | | | FENTON MI | 48430-9480 | |
| DONALD WAKERSHAUSER | | 8871 ANACKER RD | | | | PORTAGE WI | 53901 | |
| DONALD WALDRON | CUST | BRIAN JOHN WALDRON U/THE | IOWA UNIFORM GIFTS TO MINO | ACT | BOX 16 NOT 32 | WINTER PARK CO | 80482-0032 | |
| DONALD WALDRON | CUST | CRAIG ARTHUR WALDRON | U/THE IOWA UNIFORM GIFTS TC | MINORS ACT | BOX 16 NOT 32 | WINTER PARK CO | 80482-0032 | |
| DONALD WALDRON | CUST | SCOTT ALLEN WALDRON | U/THE IOWA UNIFORM GIFTS TC | MINORS ACT | BOX 16 NOT 32 | WINTER PARK CO | 80482-0032 | |
| DONALD WALDRON | CUST | TODD JAY WALDRON U/THE | IOWA UNIFORM GIFTS TO MINO | ACT | BOX 16 NOT 32 | WINTER PARK CO | 80482-0032 | |
| DONALD WALKER | | 57300 TEN MILE ROAD | | | | SOUTH LYON MI | 48178-9718 | |
| DONALD WALTER KILEY JR | | 15413 WHITECHAPEL CT | | | | CENTREVILLE VA | 20120-3944 | |
| DONALD WALTER MULLETT | | 7668 MAPLE DR | | | | WESTLAND MI | 48185-7631 | |
| DONALD WALTIMIRE | | RR 3 RD 17-J-416 | | | | NAPOLEON OH | 43545 | |
| DONALD WASHINGTON | | 8112 BADGER | | | | DETROIT MI | 48213-2139 | |
| DONALD WATLING | | 52 JEANMOOR RD | | | | BUFFALO NY | 14228-3035 | |
| DONALD WAUGAMAN | | 218 DELMONT AVE | | | | BELLE VERNON PA | 15012-2115 | |
| DONALD WAYNE JOHNSON | | 2391 N US 23 | | | | EAST TAWAS MI | 48730 | |
| DONALD WAYNE VIERSTRA II | | 12340 213 ST | | | | HAWAIIAN GARDENS CA | 90716-2334 | |
| DONALD WEINSTEIN & | BARBARA WEINSTEIN JT TEN | 68 MANOMET AV | | | | HULL MA | 02045-2523 | |
| DONALD WEINSTEIN & | BEVERLY PARKER JT TEN | BOX 74 | | | | SONOITA AZ | 85637 | |
| DONALD WELCOME | | 12 KASTOR LANE | | | | WEST LONG BRANCH NJ | 07764-1223 | |
| DONALD WELTY | | 3938 DORNOCH DR | | | | WOOSTER OH | 44691-1274 | |
| DONALD WENZEL | | 230 W DELAWARE AVENUE | | | | PENNINGTON NJ | 08534-1603 | |
| DONALD WESLEY BRIDEGAN TOD | LAURA CURRAN | SUBJECT TO STA TOD RULES | 1000 NE 62 ST | | | GLADSTONE MO | 64118-4803 | |
| DONALD WEST | | 160 W 73RD ST | | | | N Y NY | 10023-3012 | |
| DONALD WEST | | 1034 ALEXANDERSVILLE RD | | | | MIAMISBURG OH | 45342-6417 | |
| DONALD WHICKER & | GLORIA WHICKER JT TEN | 5232 BABBIT | | | | TROY MI | 48098-3432 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONALD WHITE & | HELENE R WHITE JT TEN | 25 PILGRIM RD | | | | MILTON MA | 02186-5615 | |
| DONALD WHITLEY | | 1447 N 43RD ST | | | | EAST ST LOUIS IL | 62204-2508 | |
| DONALD WIKTOROWSKI | | 11415 WENGER ROAD | | | | ANNA OH | 45302-9562 | |
| DONALD WILLIAM HANSCOM | | 4201 6TH AV 210 | | | | SAN DIEGO CA | 92103-1456 | |
| DONALD WILLIAM KIMBALL | | 8643 UNITY CHURCH ROAD | | | | MOORESVILLE NC | 28115 | |
| DONALD WILLIAM ROBSON | | 1716 S E 1ST STREET | | | | CAPE CORAL FL | 33990-1301 | |
| DONALD WILLIAMS | | 6239 IMPERIAL DR | | | | NORTH FORT MYERS FL | 33917-6675 | |
| DONALD WILLIAMS | | 4426 RAINBROOK WAY | | | | DAYTON OH | 45424-4468 | |
| DONALD WILSON | | 2668 BREWSTER AVE | | | | REDWOOD CITY CA | 94062-2116 | |
| DONALD WM WHYTE JR | | 7705 COOPER ROAD | | | | KENOSHA WI | 53142-4122 | |
| DONALD WOJTAL & | JANICE K WOJTAL JT TEN | 1805 BELLVIEW DR | | | | ATHENS AL | 35611-4091 | |
| DONALD WONG | | 179 BOULEVARD RD | | | | GLENROCK NJ | 07452-2502 | |
| DONALD WUSSOW | | 708 ELAINE RD | | | | WEST PALM BEACH FL | 33413-3415 | |
| DONALD YATES NORRIS & | PENELOPE F NORRIS JT TEN | 301 PROSPECT ST | | | | LA PLATA MD | 20646 | |
| DONALD Z DOMAGALSKI & | CAROLINE L DOMAGALSKI TR | UA 09/28/1999 | DOMAGALSKI FAMILY TRUST | 810 ARLINGTON DR | | LANSING MI | 48917-3912 | |
| DONALDA A CREASSER | | 49 CENTRE ST | | | | BOWMANVILLE ON  L1C 2Y2 | | CANADA |
| DONALDA A LAISURE | | 2103 WARD ST | | | | ESSEXVILLE MI | 48732-1456 | |
| DONALDF REINHARDT | | 24638 ELMHURST DR | | | | ELKHART IN | 46517-3354 | |
| DONALDSON LUFKIN & JENRETTE | SECURITIES CORP TR | FBO JOHN W PARSONS JR | UA 07/19/95 | 2904 LONGSTEET SW | | WYOMING MI | 49509-2924 | |
| DONALDSON LUFKIN & JENRETTE | SECURITIES CORPORATION | FIXED INCOME 7TH FLR | BOX 2056 | | | JERSEY CITY NJ | 07303-2056 | |
| DONALE F BROOKS | | 19919 APPOLINE ST | | | | DETROIT MI | 48235-1118 | |
| DONALEE M SUMNER | | 13411 FOREST PARK DR | | | | GRAND HAVEN MI | 49417-9658 | |
| DONALYN G ROPER | | 4408 APPLEBY PL | | | | COLLEGE STA TX | 77845-4861 | |
| DONALYN M SPECHT | | PO BOX 385 | | | | LEVITTOWN NY | 11756-0385 | |
| DONAT E CHARRON | | 22 WATSON RD | | | | QUINEBAUG CT | 06262-1001 | |
| DONAT J DESCLOS | | 6212 BELGRAVE AVE | | | | GARDEN GROVE CA | 92845-1813 | |
| DONATA V BROCKMEIR | | 114 RIVERSIDE ROAD | | | | NEWTOWN CT | 06482-1273 | |
| DONATO ALTIERI & | MIRYAM ALTIERI JT TEN | 1385 W 2ND AVE | | | | COLUMBUS OH | 43212-3405 | |
| DONATO CEFARATTI | | 8 SOUTH RIDGE ROAD | | | | FARMINGTON CT | 06032-3021 | |
| DONATO DE MATTEIS | | 243 PEMBROOK DR | | | | YONKERS NY | 10710-2835 | |
| DONATO J DICENSO | | 16 VINAL ST | | | | HUDSON MA | 01749-1747 | |
| DONATO R GUERRA | | 18300 HEATHERLEA DR | | | | LIVONIA MI | 48152-4085 | |
| DONATO RICCHIUTI | | 462 BIRCH ST | | | | KENNETT SQUAR PA | 19348-3610 | |
| DONATO TIJERINA JR | | 4155 ROLSTON RD | | | | LINDEN MI | 48451-9444 | |
| DONEL J WHITLEY | | 15657 MEADOW ST | | | | ROMULUS MI | 48174-2926 | |
| DONELDA M JOHNSON | | 326 CACTUS DR | | | | AMARILLO TX | 79118-3709 | |
| DONELL SANDERS | | 375 COLUMBIA PURVIS RD | | | | COLUMBIA MS | 39429-9112 | |
| DONELLA CARMEN HOLSINGER | | 9449 WILLARD RD | | | | MILLINGTON MI | 48746-9326 | |
| DONELLA L RAK | | 1503 NORTH IRISH ROAD | | | | DAVISON MI | 48423-2218 | |
| DONELLA L RAK & | WILLIAM J RAK JT TEN | 1503 N IRISH RD | | | | DAVISON MI | 48423-2218 | |
| DONELSON R CAFFERY JR | | 3386 MADIERA ST | | | | BATON ROUGE LA | 70810 | |
| DONELSON ROSS ADAMS | | 4308 CORINTH DR | | | | BIRMINGHAM AL | 35213 | |
| DONESE D C ULRICH | | 18691 SW 109TH PL | | | | DUNNELLON FL | 34432-4553 | |
| DONG CHANG | | 1615 VALLEY ST APT 1 | | | | FORT LEE NJ | 07024-2525 | |
| DONG H PARK | | 18957 W 163RD CIR | | | | OLATHE KS | 66062-3555 | |
| DONICE R CARLYLE | | 6807 NEBO RD | | | | HIRAM GA | 30141-4208 | |
| DONIMIQUE A PAGE | | 1808 MORTON ST | | | | ANDERSON IN | 46016-4151 | |
| DONINE S SHELDRICK | APT 13 | 9908 NICOLLET AVE SOUTH | | | | BLOOMINGTON MN | 55420-4843 | |
| DONITA K GRASHEL & | TIMOTHY W GRASHEL JT TEN | 16 TURKEYFOOT RD | | | | WHEELERSBURG OH | 45694-8602 | |
| DONITA L KERBS | | 1020 SCOTT AVE | | | | SALINA KS | 67401-7777 | |
| DONITA P MARSH | | 3718 BURTON PL | | | | ANDERSON IN | 46013-5248 | |
| DONIZELL MARTIN | | 115 STANFORD DRIVE | | | | VALLEJO CA | 94589-1745 | |
| DONLEE MC SWEEN | CUST STEVEN L MC SWEEN UGMA CA | 98 MARTHA AVE | | | | S F CA | 94131-2835 | |
| DONLEY D ROWENHORST & | SYLVIA S ROWENHORST JT TEN | 2967 BELLAIRE AVE | | | | MAPLEWOOD MN | 55109-1679 | |
| DON-MARC GHERARDI | CUST KATHRYN ANNE GHERARDI UGI | 1813 LANSING STREET | | | | MC LEAN VA | 22101-5256 | |
| DON-MARC GHERARDI | CUST MARC | STEPHEN GHERARDI UGMA VA | 1813 LANSING STREET | | | MC LEAN VA | 22101-5256 | |
| DONN A HOFFMANN | N21 W24305-K | CUMBERLAND DRIVE | | | | PEWAUKEE WI | 53072 | |
| DONN A KLINE | | 3330 MILL LAKE RD | | | | LAKE ORION MI | 48360-1557 | |
| DONN ARMSTRONG | | 6807 SHERIDAN | | | | ANDERSON IN | 46013-3609 | |
| DONN C BONNEY | | 22580 KIVIRANTA RD | | | | PELKIE MI | 49958 | |
| DONN C LYNN JR | | 1560 CHELSEA | | | | SAN MARINO CA | 91108-1819 | |
| DONN D PATTERSON & | JESSICA M PATTERSON JT TEN | 840 RAVENWOOD DR | | | | GREENWOOD IN | 46142-1892 | |
| DONN E BRECKENRIDGE | | 10345 GLEN CIRCLE DR 102 | | | | TWINSBURG OH | 44087 | |
| DONN HETT & | BILLIE HETT JT TEN | BOX 395 | | | | BUFFALO SD | 57720-0395 | |
| DONN J GREGORI | | 1009 DEWEY AVE | | | | EVANSTON IL | 60202-1148 | |
| DONN K ROBERTS | | 4620 AZALEA LANE | | | | NORTH OLMSTEAD OH | 44070-2451 | |
| DONN L ROBINSON | | BOX 385 | | | | OTISVILLE MI | 48463-0385 | |
| DONN L SPENCER | | 743 BOULDER RD | | | | INDIANAPOLIS IN | 46217-3909 | |
| DONN M MARSHALL | | 10200 HADLEY RD | | | | CLARKSTON MI | 48348 | |
| DONN N RUSSELL | | 23 FERNDALE ROAD | | | | MADISON NJ | 07940-1405 | |
| DONN O BONNER | | 1626 MERIDIAN | | | | ANDERSON IN | 46016-1835 | |
| DONN R COLBRUNN | CUST | CHRISTY L COLBRUNN UGMA OH | 5303 PARVIEW DRIVE | | | CLARKSTON MI | 48346-2811 | |
| DONN R STEIER | | BOX 1893 | | | | MAMMOTH LAKES CA | 93546 | |
| DONN W LEVA | TR UW MARGARET P LEVA RESIDUAR | TRUST | 421 BAYRIDGE RD | | | LA PORTE TX | 77571 | |
| DONN W MILLER | | 540 ROCKWOOD SE | | | | SALEM OR | 97306-1755 | |
| DONNA A ARMANDI | | 5 FOREST DR E | | | | GARNERVILLE NY | 10923-2111 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONNA A BERKOBIEN | | 2152 STANFORD AVE | APT 112 | | | CLOVIS CA | 93611 | |
| DONNA A COFFMAN | | 1342 U S HWY 150 EAST | | | | GILSON IL | 61436-9435 | |
| DONNA A DICKEY | | 27024 KENNEDY | | | | DEARBORN HEIGHTS MI | 48127-1627 | |
| DONNA A FREE | | 124 FORT DE FRANCE AVE | | | | TOMS RIVER NJ | 08757 | |
| DONNA A GREEN | ATTN DONNA A HAGAN POA | 2616 BROOKFIELD CT | | | | COLUMBIA IL | 62236 | |
| DONNA A HAGERMAN | | 10613 GRAND RIVER | | | | PORTLAND MI | 48875 | |
| DONNA A KARR | | 688 WOODVILLE RD | | | | MANSFIELD OH | 44907 | |
| DONNA A MAYER & DEBRA L GERDES & GLEN S GERDES | | TR DONNA A MAYER REV TRUST | UA 02/18/00 | 15030 NE ROSE PARKWAY | | PORTLAND OR | 97230-4523 | |
| DONNA A NAFTALIS | | 1125 PARK AVE | | | | NEW YORK NY | 10128-1243 | |
| DONNA A WAID | | 118 FOX HOLLOW DR 9 | | | | METAMORA MI | 48455-8990 | |
| DONNA A WATSON | | 117 HAMPTON HILL BL | | | | CANTON MS | 39046-4409 | |
| DONNA A WHITE | | 242 ARLINGTON ROAD | | | | NEWTON FALLS OH | 44444-9770 | |
| DONNA AKINS | CUST SIERRA NICOLE AKINS | UTMA OH | 1010 NORWOOD AVE | | | YOUNGSTOWN OH | 44510-1238 | |
| DONNA ALTHOUSE | | 5540 CHAMBERS HILL RD | | | | HARRISBURG PA | 17111 | |
| DONNA ANDERSON PERS REP EST | MARGARET CBOWMAN | 120 29TH COURT SW | | | | VERO BEACH FL | 32968 | |
| DONNA ANDREASIK | CUST BRENTON | ROSS ANDREASIK UTMA MD | 3602 ADVOCATE HILL DR | | | JARRETTSVILLE MD | 21084-1503 | |
| DONNA ANN DEMARIA | | 10637 ENCINO COURT | | | | PORT RICHEY FL | 34668 | |
| DONNA ANN JOHNSON | | 24669 APPLECREST DRIVE | | | | NOVI MI | 48375-2603 | |
| DONNA ANN RAINES BOWLING | | 10179 FRANK ROAD | | | | COLLIERVILLE TN | 38017-3623 | |
| DONNA ANNE SMYTHE | | 393 WOODSWORTH RD | | | | WILLOWDALE ON  M2L 2V1 | | CANADA |
| DONNA AUER | | 66 E FRONTIER ST | | | | APACITE JUNCTION AZ | 85219-8573 | |
| DONNA B BENNETT | | 9279 W JASON DR | | | | PEORIA AZ | 85382-3653 | |
| DONNA B BENSON | TR UA 06/25/03 | DONNA B BENSON TRUST | 71 STANRIDGE ROAD | | | CHAGRIN FALLS OH | 44022-2723 | |
| DONNA B GARLAND | | 2619 CRESTWOOD AVE | | | | NEW SMYRNA FL | 32168-5656 | |
| DONNA B GETTIG | | 7149 ELDERWOOD CIRCLE | | | | CLARKSTON MI | 48346 | |
| DONNA B GETTIG TOD | | 7149 ELDERWOOD CIRCLE | | | | CLARKSTON MI | 48346 | |
| DONNA B JONES | | 1652 CORLETTE WAY | | | | ANDERSON IN | 46011-1102 | |
| DONNA B KEELER | | 5934 E LAKE RD | | | | CONESUS NY | 14435-9738 | |
| DONNA B MOORE | | 387 N JANESVILLE ST | | | | MILTON WI | 53563-1308 | |
| DONNA B OAS | | 308 MADISON | | | | PAW PAW MI | 49079-1235 | |
| DONNA B PELSTRING | CUST RYAN PATRICK HARROLD | UTMA AL | 6357 BRAVA WAY | | | BOCA RATON FL | 33433-8236 | |
| DONNA B PELSTRING | CUST SAMANTHA MARGARET HARROU | UTMA AL | 6357 BRAVA WAY | | | BOCA RATON FL | 33433-8236 | |
| DONNA B PELSTRING | CUST TAYLOR ALEXIS PELSTRING | UTMA AL | 6357 BRAVA WAY | | | BOCA RATON FL | 33433-8236 | |
| DONNA B PELSTRING | CUST W R BRYCE PELSTRING | UTMA AL | 6357 BRAVA WAY | | | BOCA RATON FL | 33433-8236 | |
| DONNA B SCANLAN & | THOMAS M SCANLAN JT TEN | 1512 OLDRIDGE AVE N | | | | STILWATER MN | 55082-1856 | |
| DONNA B SNAVELY | | 607 GAMBER LANE | | | | LINDEN MI | 48451 | |
| DONNA B SPEARS | CUST KINSLEY B COMPTON UTMA NC | BOX 963 | | | | OXFORD NC | 27565-0963 | |
| DONNA B WHEELER | | 3070 WINDWARD PLAZA STE F 113 | | | | ALPHARETTA GA | 30005 | |
| DONNA B WHEELER | | 1523 PARK WIND DR | | | | KATY TX | 77450-4641 | |
| DONNA BARNES | | 426 MANOR AVE | | | | CRANFORD NJ | 07016-2062 | |
| DONNA BAUMAN | | 8449 E SQUAW LK RD | | | | LAC DU FLAMBEAU WI | 54538-9505 | |
| DONNA BENEDICT | | 2030 12TH STREET | | | | WYANDOTTE MI | 48192-3848 | |
| DONNA BOME | CUST BRYAN BOME UGMA NY | 3157 HEARN DRIVE | | | | MARIETTA NY | 13110 | |
| DONNA BOME | CUST LAUREN BOME UGMA NY | 3157 HEARN DRIVE | | | | MARIETTA NY | 13110 | |
| DONNA BROWN | | 3058 WALNUT RIDGE DR | | | | ANN ARBOR MI | 48103 | |
| DONNA BURKHART & | HOWARD W BURKHART JR JT TEN | 2747 TREASURE COVE CIR | | | | FT LAUDERDALE FL | 33312 | |
| DONNA C CLAY | | 20276 BURT RD | | | | DETROIT MI | 48219 | |
| DONNA C CRIM | DONNA C CRIM SECOND AMENDED | TRUST UA 09/10/99 | 5034 COUNTESS DR | | | COLUMBUS IN | 47203 | |
| DONNA C DARROW & | JAMES L DARROW JT TEN | 712 SHERIDAN AVE | | | | ESCONDIDO CA | 92026-2039 | |
| DONNA C DAVIE | | 637 W PARK DR SW | | | | WARREN OH | 44485-3478 | |
| DONNA C FISHER | | 16 MELROSE DR | | | | DESTREHAN LA | 70047-2007 | |
| DONNA C GIBSON | | 204 HAYNES ST | | | | DAYTON OH | 45410-1821 | |
| DONNA C GODFREY | TR UA GODFREY FAMILY TRUS1 | | 9/2/1992 | 20101 VILLAGE 20 | | CAMARILLO CA | 93012-7505 | |
| DONNA C HOPPES | | 2713 WEST HUNTSVILLE RD | | | | PENDLETON IN | 46064-9173 | |
| DONNA C ILG & | GERALD A ILG JT TEN | 1470 NW 136THAVE | | | | PORTLAND OR | 97229-4406 | |
| DONNA C JENNESS | | 8280 7TH PL SO | | | | WEST PALM BEACH FL | 33411-5314 | |
| DONNA C LANGILLE | | BOX 17560 | | | | TAMPA FL | 33682-7560 | |
| DONNA C PARHAM | | 842 CATALPA DR | | | | DAYTON OH | 45407-1903 | |
| DONNA C SAVERINO | | 504 ORCHARD VIEW | | | | ROYAL OAK MI | 48073-3323 | |
| DONNA C SUGG | | BOX 5069 | | | | SAN ANGELO TX | 76902-5069 | |
| DONNA C TODD | | 1537 COVENT ROAD | | | | TROY OH | 45373-2473 | |
| DONNA CAMPAGNI | CUST SARA | LOUISE CAMPAGNI UGMA NY | 214 STANTON HALL LANE | | | FRANKLIN TN | 37069-8451 | |
| DONNA CARILE | | 70 FAIRHAVEN DR | | | | ST CATHARINES ON  L2S 3S2 | | CANADA |
| DONNA CARLYLE & | TIM J CARLYLE JT TEN | 1220 NOTTING HILL DR | | | | SAN JOSE CA | 95131-3611 | |
| DONNA CARTWRIGHT | | PO BOX 51 | | | | LAOTTO IN | 46763-0051 | |
| DONNA CHARIELLE | | 85 OAKSIDE DR | | | | SMITHTOWN NY | 11787-1116 | |
| DONNA CHILD | | 1322 EAST 13TH SOUTH | | | | SALT LAKE CITY UT | 84105-1943 | |
| DONNA COLE | CUST ANDREW | COLE UGMA IL | 1319 LINDEN AVE | | | HIGHLAND PARK IL | 60035-3454 | |
| DONNA COOPER | | 21900 MAUER | | | | ST CLAIR SHRS MI | 48080-2323 | |
| DONNA D LODATO | | 864 INNSBROOK ESTATES | | | | INSBROOK MO | 63390-5333 | |
| DONNA D LOWENTHAL | CUST AMY LOWENTHAL UGMA KY | 2101 LAKESIDE DR | | | | LEXINGTON KY | 40502-3018 | |
| DONNA D MCNEAL | | 6354 RUSTIC RIDGE DR | | | | GRAND BLANC MI | 48439-4957 | |
| DONNA D RECHTER TOD | THOMAS ARCHIBALD | SUBJECT TO STA TOD RULES | 777 LAKE VIKING TERRACE | | | ALTAMONT MO | 64620 | |
| DONNA D YIELDING | | 1523 S SECOND | | | | CABOT AR | 72023-3344 | |
| DONNA DECKER AND ROBERT L | DECKER GUARDIANS OF DEANNA | KAY DECKER | 383 WILDE ST | | | SAN FRANCISCO CA | 94134-2251 | |
| DONNA DECKER AND ROBERT L | DECKER GUARDIANS OF JOHN | WILLIAM DECKER | 383 WILDE ST | | | SAN FRANCISCO CA | 94134-2251 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONNA DEVORE | CUST JAY | METZGER UTMA KY | 4114 HILLBROOK DR | | | LOUISVILLE KY | 40220-1117 | |
| DONNA DI FRANCESCO | C/O HALASZ | 2601 VALLEYDALE RAOD | | | | STOW OH | 44224-2026 | |
| DONNA E BLOUNT | | 41 1/2 WILLIAM ST | | | | OSSINING NY | 10562-5530 | |
| DONNA E CABRERA | | 178 E LANE AV | | | | COLUMBUS OH | 43201-1213 | |
| DONNA E GILMORE | C/O LAWTON | 68735 CALLE DENIA | | | | CATHEDRAL CTY CA | 92234 | |
| DONNA E HERBERT | | 3212 W 18TH ST | | | | ANDERSON IN | 46011-3905 | |
| DONNA E KNOERL | | 400 SKIATOOK LANE | | | | LOUDON TN | 37774-3189 | |
| DONNA E MANGIAMELI | ATTN DONNA E NYHUIS | 9415 NE 16TH ST | | | | BELLEVUE WA | 98004-3430 | |
| DONNA E WILLIAMS | | BOX 142 6TH ST | | | | JACKSONVILLE OH | 45740-0142 | |
| DONNA E ZIONTZ AS | CUSTODIAN FOR MAX ZIONTZ | U/THE FLORIDA GIFTS TC | MINORS ACT | 1731 SW 3RD AVE | | POMPANO BEACH FL | 33060-9114 | |
| DONNA EDWARDS JORDON & | MICHAEL G MULLIG TEN ENT | 11089 OLD TRAIL RD | | | | NORTH HUNTINGDON PA | 15642-2046 | |
| DONNA ELIZABETH SUDLOW | | 37927 DEERWOODS DR | | | | EUSTIS FL | 32736-8526 | |
| DONNA ELLEN FELTS | | 1960 KATHY ST | | | | GREENWOOD IN | 46143-2943 | |
| DONNA EPSTEIN & | ALBERT EPSTEIN JT TEN | 2906 W MAGNOLIA BLVD | | | | BURBANK CA | 91505-3038 | |
| DONNA ERICKSON SCOTT | | 10159 E FORK RD | | | | RUSSELLVILLE OH | 45168-9712 | |
| DONNA F BICKNELL | | 6037 WALNUT CT | | | | BROWNSBURG IN | 46112-8607 | |
| DONNA F BOLEMAN | | 1945 BELLUS ROAD | | | | HINCKLEY OH | 44233-9531 | |
| DONNA F BRONAUGH | | 10656 PARK VILLAGE PLACE D | | | | DALLAS TX | 75230 | |
| DONNA F CONONICO & | CARL C CONONICO JT TEN | 29200 SOUTH JONES LOOP RD | #139 | | | PUNTA GORDA FL | 33950 | |
| DONNA F HESLER | ATTN DONNA WALTER | 1224 ELMDALE DRIVE | | | | KETTERING OH | 45409-1610 | |
| DONNA F HOWELL & | ORMAN R HOWELL JT TEN | 155 DOGWOOD DRIVE | | | | ERIN TN | 37061-9663 | |
| DONNA F ISHAM & | DANIEL AUSTIN ISHAM JT TEN | 4490 N WASHBURN | | | | DAVISON MI | 48423-8006 | |
| DONNA F LODOEN | | 12959 28TH STREET | | | | VICKSBURG MI | 49097-9327 | |
| DONNA F MESSER | | 97 ASHLEY CIRCLE | | | | SWARTZ CREEK MI | 48473 | |
| DONNA F REED | | 3761 ORTEGA BLVD | | | | JACKSONVILLE FL | 32210 | |
| DONNA F SCOTT | | 1100 SPRINGWAY COURT | | | | SHELBYVILLE IN | 46176 | |
| DONNA FAY MAVROFTAS | | 650 W BRIGHT RD | | | | DUNCAN SC | 29334-9418 | |
| DONNA FLORA CAMPBELL | | 5523 EAST STATE ROAD 144 | | | | MOORESVILLE IN | 46158 | |
| DONNA G AYERS | | 7785 SERVICE ST SE | | | | MASURY OH | 44438-1318 | |
| DONNA G BERGER | TR U/T/A | DTD 5/13/92 FBO DONNA G | BERGER TRUST | 9615 BITTEN DR | | BRIGHTON MI | 48114-9629 | |
| DONNA G CRAWFORD | | 5005 W UNIVERSITY | | | | MUNCIE IN | 47304-3459 | |
| DONNA G CUMMINGS | | 2022-29TH ST | | | | BEDFORD IN | 47421-5304 | |
| DONNA G DIXIE | | 9340 MOSS CIR DR | | | | DALLAS TX | 75243-7427 | |
| DONNA G FIELDS | | 4931 WEST 15TH STREET | | | | SPEEDWAY IN | 46224-6505 | |
| DONNA G FINCHER | | 617 CHAMPIONSHIP DR | | | | TUSCALOOSA AL | 35405-5692 | |
| DONNA G FRANCIS | | 3834 ELLISIA | | | | COMMERCE TWP MI | 48382-1725 | |
| DONNA G FROST & | ROBERT C FROST JT TEN | HC 88 BOX 37 | | | | BOONEVILLE KY | 41314 | |
| DONNA G FUNKE | | 201 6TH NW AV A | | | | JASPER FL | 32052-5939 | |
| DONNA G JONES | | 4415 N INDIANA | | | | KANSAS CITY MO | 64117-1215 | |
| DONNA G LENAGHAN | | 18 EAGLE VIEW GATE | | | | COCHRANE AB  T4C 1P7 | | CANADA |
| DONNA G LOUCKS | | BOX 28 | | | | BENNINGTON NH | 03442-0028 | |
| DONNA G MECKLENBURG & | JERRY M MECKLENBURG JT TEN | 413 N BIERMAN AVE | | | | VILLA PARK IL | 60181-1952 | |
| DONNA G MILLER | | 7721 KENTUCKY | | | | DEARBORN MI | 48126-1207 | |
| DONNA G MONTGOMERY | | 311 DEAN PUT DR | | | | KINGSPORT TN | 37664 | |
| DONNA G REVENAUGH | C/O MICHAEL J TROMBLEY POA | 329 SOUTH COMMERCE AVE | | | | SEBRING FL | 33870 | |
| DONNA G SIMS | | 4304 SUNBURY RD | | | | GALENA OH | 43021-9318 | |
| DONNA G SMITH | | 196 EAST BRIARCLIFF | | | | BOLINGBROOK IL | 60440-3591 | |
| DONNA G STORMS | | 281 HARNESS DRIVE | | | | SOUTHINGTON CT | 06489-1810 | |
| DONNA G VALENTINE | | 9005 RIVERVIEW DR | | | | RIVERVIEW FL | 33569-7907 | |
| DONNA G VOGEL | | 466 CHATHAM ROAD | | | | COLUMBUS OH | 43214-3320 | |
| DONNA GAYLE BUCHANAN | | BOX 775 | | | | CLAREMONT NC | 28610-0775 | |
| DONNA GAYLE COOPER | | 48107 SE 127TH ST | | | | NORTH BEND WA | 98045 | |
| DONNA GIBSON | | 6670 HURON ST | | | | CASS CITY MI | 48726-1242 | |
| DONNA GILMAN | CUST BRIAN GILMAN | UGMA NY | 20 CARRIE MARIE LANE | | | HILTON NY | 14468-9407 | |
| DONNA GLOWACKI | | 8791 GRAHAM ST | | | | WEEDSPORT NY | 13166 | |
| DONNA GRAESER | | 277 CONEJO SCHOOL RD | | | | THOUSAND OAKS CA | 91362-3114 | |
| DONNA GREER | | 33 E PINE RIDGE DRIVE | | | | WESTFIELD IN | 46074-8922 | |
| DONNA GUERRIERO | | 4 PRINCETON DR | | | | MIDDLESEX NJ | 08846-1245 | |
| DONNA H CROSS | | BOX 78 | | | | CHESTER NS  B0J 1J0 | | CANADA |
| DONNA H NERI | | 1010 PLUM POINT ROAD | | | | HUNTINGTOWN MD | 20639-9246 | |
| DONNA H OSBORN | | 622 NEW BRIDGE ROAD B14 | | | | SALEM NJ | 08079-3314 | |
| DONNA H PETRY | | 380 N 500 W | | | | ANDERSON IN | 46011-1473 | |
| DONNA H RIGBY | | 1108 HARRISON AVE 3 | | | | SALT LAKE CITY UT | 84105-2559 | |
| DONNA H SMITH | | 18579 DETTINGTON CT | | | | LEESBURG VA | 20176-5125 | |
| DONNA H WOODMAN | | 236 PATTERSON ROAD | | | | EIGHTY FOUR PA | 15330-2414 | |
| DONNA HACKER | | 3200 DUTTON AV 117 | | | | SANTA ROSA CA | 95407-5731 | |
| DONNA HALL | | PO BOX 343 | | | | GRAND BLANC MI | 48480-0343 | |
| DONNA HEISLER | | 312 Highland Ave | | | | San Mateo CA | 94401 | |
| DONNA HOLT | TR UA 09/25/05 | ANN ODOM DAVIS FMAILY TRUST | 3014 EL PASO | | | SNYDER TX | 79549 | |
| DONNA HOOVER | | 2103 KERRI LINN LANE | | | | KOKOMO IN | 46902-7408 | |
| DONNA HOVEY | TR UA 9/1/99 DONNA I HOVEY TRUST | 7105 E FRANCES RD | | | | MT MORRIS MI | 48458 | |
| DONNA HUDDLESTON | | 5269 BULLET HOLE RD | | | | COOKEVILLE TN | 38501-9002 | |
| DONNA HUDSON BOLOGNA | | 4249 BORDEAUX DR | | | | KENNER LA | 70065 | |
| DONNA HUGHSON | | 801 AVENUE I | | | | MATAMORAS PA | 18336-1524 | |
| DONNA I BENNETT | | 221 JOANNE LANE | | | | DEKALB IL | 60115-1909 | |
| DONNA I CANZONERI | | 105 BIRCHWOOD RD | | | | CORAM NY | 11727-3678 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONNA I GORDON | | 176 SCENIC VIEW DRIVE | | | | COPLEY OH | 44321 | |
| DONNA I HOVEY | | 7105 E FRANCIS RD | | | | MT MORRIS MI | 48458-9714 | |
| DONNA I MOREY | | 7800 EVERGREEN RD | | | | LITTLE ROCK AR | 72227-5910 | |
| DONNA I WESLEY | | 6435 MAPLE HILLS DR | | | | BLOOMFIELD HILLS MI | 48301-1324 | |
| DONNA J ALEXANDER | | 5744 AMBER WAY | | | | YPSILANTI MI | 48197-8206 | |
| DONNA J ALI | | 3423 BELDEN AVE | | | | YOUNGSTOWN OH | 44502-3004 | |
| DONNA J ANDREWS | | 3517 TAMARACK | | | | MT MORRIS MI | 48458-8211 | |
| DONNA J ANDREWS & | LEOLA ANDREWS JT TEN | 3517 TAMARACK | | | | MT MORRIS MI | 48458-8211 | |
| DONNA J BAILEY | | 8499 S LINDEN RD | | | | SWARTZ CREEK MI | 48473-9112 | |
| DONNA J BASLEE | | 2213 OLD TOLL ROAD | | | | PLACERVILLE CA | 95667 | |
| DONNA J BENNETT | | 100 MOSS LN | | | | FRANKLIN TN | 37064-5241 | |
| DONNA J BENNETT | | 605 JACIE CT D | | | | BURLESON TX | 76028-1325 | |
| DONNA J BLATTERMAN | CUST AMY C ERNSBERGER UTMA OH | 3681 PETERS RD | | | | TROY OH | 45373-9284 | |
| DONNA J BLATTERMAN | CUST JOHN D ERNSBERGER | UNDER THE OH TRAN MIN ACT | 3681 PETERS RD | | | TROY OH | 45373-9284 | |
| DONNA J BOETCHER | | 3260 SEYMOUR LAKE ROAD | | | | ORTONVILLE MI | 48462-9136 | |
| DONNA J BRODNICK | | 1715 ERIC DR | | | | DAYTON OH | 45414-3917 | |
| DONNA J BURNS | | 7040 PARTRIDGE DR | | | | FLUSHING MI | 48433-8816 | |
| DONNA J CALLAGHAN & | KEVIN CALLAGHAN JT TEN | 680 HEMLOCK DR | | | | EUCLID OH | 44132-2149 | |
| DONNA J CHASE | | 2702 PARKLAKE COURT | | | | FT COLLINS CO | 80525 | |
| DONNA J CHRISTMAN | | 2916 WALFORD DR | | | | CENTERVILLE OH | 45440-2237 | |
| DONNA J CHRISTMAN | | 2916 WALFORD DR | | | | DAYTON OH | 45440-2237 | |
| DONNA J CLEVENGER | | 108 SIXTH AVE | BOX 16 | | | EAST TAWAS MI | 48730 | |
| DONNA J COX | | 6377 N SEYMOUR RD | | | | FLUSHING MI | 48433-1087 | |
| DONNA J CUMBERWORTH | | 5458 CHANTO | | | | CLARKSTON MI | 48346-3502 | |
| DONNA J DAVIS | | 1330 BAY HILL CT | | | | WATERFORD MI | 48327-1480 | |
| DONNA J DENEVAN | | 3813 COLBY AVE SW | | | | WYOMING MI | 49509 | |
| DONNA J DOTTERWEICH & | JOHN F DOTTERWEICH JT TEN | 11641 DOGWOOD LANE | | | | FORT MYERS BEACH FL | 33931 | |
| DONNA J DOWNS | C/O DAVID J DOWNS | 714 LARKSPUR BLVD | | | | ACWORTH GA | 30102-6935 | |
| DONNA J DUBICK | | 498953 NEW LONDON EASTERN RD | | | | NEW LONDON OH | 44851 | |
| DONNA J DUNN | | 1225 BEAR CREEK PIKE | | | | COLUMBIA TN | 38401 | |
| DONNA J DZAGULONES | | 2418 22ND | | | | WYANDOTTE MI | 48192-4430 | |
| DONNA J EARL | | 2436 PARKDALE | | | | WYOMING MI | 49509-2133 | |
| DONNA J EHRMENTRAUT | C/O DONNA J HYNES | 3 WEST AV | | | | ELBA NY | 14058-9754 | |
| DONNA J EKREN | | 262 W ELMWOOD PLACE | | | | CHANDLER AZ | 85248 | |
| DONNA J JESCH | | 37135 LADYWOOD | | | | LIVONIA MI | 48154-1712 | |
| DONNA J FAUST | | 619 HIGBIE PLACE NORTH | | | | GROSSE PT WDS MI | 48236-2415 | |
| DONNA J FEIGEL | | 1900 W 183RD STREET | | | | HOMEWOOD IL | 60430-3348 | |
| DONNA J FERGUSON | | 4026 N GENESEE ROAD | | | | FLINT MI | 48506-2142 | |
| DONNA J FLEMING | | 83 WATERMAN ST | | | | LOCKPORT NY | 14094-4956 | |
| DONNA J FORD | | 161 RIVER ISLES | | | | BRADENTON FL | 34208-9008 | |
| DONNA J FRANKLIN | | 17705 CONTINENTAL DR | | | | BROOKFIELD WI | 53045-1277 | |
| DONNA J GARIEPY | | 6798 STONEHEDGE COURT | | | | WEST BLOOMFIELD MI | 48322-3455 | |
| DONNA J GARIEPY & | FRANCIS G GARIEPY JT TEN | 6798 STONEHEDGE CT | | | | W BLOOMFIELD MI | 48322-3455 | |
| DONNA J GAWLAK | | 38210 SCOTT DR | | | | ZEPHRHILLS FL | 33542-7800 | |
| DONNA J GORNEY | | 99 BERING AVE | | | | TONAWANDA NY | 14223-2001 | |
| DONNA J GUNDERSON | | 6815 PARK LANE | | | | WIND LAKE WI | 53185 | |
| DONNA J HANKINS | | 2485 E 12TH AVE | | | | POST FALLS ID | 83854-8937 | |
| DONNA J HANSEN | | 3600 SHERIDAN LAKE RD | APT 229 | | | RAPID CITY SD | 57702-5359 | |
| DONNA J HARMON | | 13375 TYRINGHAM ST | | | | SPRING HILL FL | 34609 | |
| DONNA J HARVEY | | 104 52ND AVENUE PLZ W | | | | BRADENTON FL | 34207-2938 | |
| DONNA J HEBEKEUSER | | 5073 N RIDGE RD | | | | CHESANING MI | 48616-9607 | |
| DONNA J HUDSON | ATTN DONNA J LADD | 2152 WAYNOKA RD | | | | EUCLID OH | 44117-2433 | |
| DONNA J HUGHES | | 938 PEMBROOK RD | | | | CLEVELAND HTS OH | 44121-1402 | |
| DONNA J IDEN | TR | DONNA JEAN IDEN REVOCABLE | INTER-VIVOS TRUST UA 5/23/94 | 9255 HIGH POINT RD | | THORNVILLE OH | 43076 | |
| DONNA J KASTOR | | 502 STONEPLACE DRIVE E | | | | SANDUSKY OH | 44870-5482 | |
| DONNA J KEMP | | 233 HOCH ST | | | | DAYTON OH | 45410-1515 | |
| DONNA J KETCHEM | ATTN JOHN KETCHEM | RT 1 BOX 278A | | | | PHILIPPI WV | 26416-9765 | |
| DONNA J KOCH | | 34054 MAJESTIC ST | | | | WESTLAND MI | 48185-2312 | |
| DONNA J KRELLER & | DEBORAH A WOLFENBARGER JT TEN | 51822 SCHNOOR ST | | | | NEW BALTIMORE MI | 48047-1173 | |
| DONNA J KRUKOWSKI | | 619 NW 1ST LN | | | | CAPE CORAL FL | 33993-2454 | |
| DONNA J KRUMPHOLZ | | 841 ROCKSBURY CT | | | | BATAVIA IL | 60510-3215 | |
| DONNA J LAYMAN & | FRANK E LAYMAN JT TEN | 12703 ONEIDA WOOD TRAIL | | | | GRAND LEDGE MI | 48837-8942 | |
| DONNA J LEASURE & | WILLIAM D LEASURE JT TEN | 620 E STROOP RD | | | | KETTERING OH | 45429-3244 | |
| DONNA J LONG | UNITED STATES | 279 E KINGSTON | | | | KINGSTON SPRINGS TN | 37082-8917 | |
| DONNA J LUCE | | 1210 BENT OAK AVE | | | | ADRIAN MI | 49221-1557 | |
| DONNA J MARBURGER | | 2760 RIDGE AVE S E | | | | WARREN OH | 44484-2825 | |
| DONNA J MAXWELL | | 9635 TREETOP DRIVE | | | | GALESBURG MI | 49053-8702 | |
| DONNA J MCCANN | TR UA 9/13/03 DONNA J MCCANN TRU | 3831 STATE ROUTE 743 | | | | MOSCOW OH | 45153 | |
| DONNA J MCCURDY | | 6699 HOWARD ROAD | | | | WILLIAMSFIELD OH | 44093-9761 | |
| DONNA J MCGUIRE & | ANDREW P MCGUIRE JT TEN | 537 SPRING LN | | | | FLUSHING MI | 48433-1928 | |
| DONNA J MISIASZEK | | 414 MAIN ST | | | | ORINSKANY NY | 13424 | |
| DONNA J MOLASKI & | MICHAEL R MOLASKI JT TEN | 4266 PHEASANT DR | | | | FLINT MI | 48506-1742 | |
| DONNA J MOLASKI & | TED L MOLASKI JT TEN | 4266 PHEASANT DR | | | | FLINT MI | 48506-1742 | |
| DONNA J MONROE | | 2515 MABRY DR | | | | SACRAMENTO CA | 95835 | |
| DONNA J MUHL & | HENRY J MUHL JT TEN | 2623 HIGH ST | | | | BLUE ISLAND IL | 60406-2046 | |
| DONNA J NAFIE | CUST MATTHEW D NAFIE | UTMA NJ | 53 CASTLE WAY | | | BASKING RIDGE NJ | 07920-1302 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONNA J NELSON | | 658 WESBROOK | | | | PONTIAC MI | 48340-3065 | |
| DONNA J NICHOLS | | 1006 BOATHOOK LN | | | | CORDOVA TN | 38018-2821 | |
| DONNA J OSHSENBINE | | 241 IOWA STREET NW | | | | WARREN OH | 44485-2607 | |
| DONNA J PULS | | 1635 HINER ROAD | | | | ORIENT OH | 43146-9404 | |
| DONNA J RAY-YEAGER | | BOX 34 | | | | BERNARDSVILLE NJ | 07924-0034 | |
| DONNA J ROBERTS | CUST JANE C ROBERTS UGMA CA | 2475 MEADOW RANCH RD | | | | SOLVANG CA | 93463-9412 | |
| DONNA J ROSS | | 2011 SHADY LN | | | | DAYTON OH | 45432-2009 | |
| DONNA J ROSS | | 4046 MURIETTA AVENUE | | | | SHERMAN OAKS CA | 91423-4649 | |
| DONNA J RUNTAS | | 2363 ANNA AVE N W | | | | WARREN OH | 44481-9400 | |
| DONNA J SALINAS | | 1020 W ALTO RD | | | | KOKOMO IN | 46902-4909 | |
| DONNA J SAYRE | | 5911 POMEROY RD | | | | EDGERTON WI | 53534-9757 | |
| DONNA J SCHMITZ & | DAVID L SCHMITZ JT TEN | RR 1 BOX 1710 | | | | WYACONDA MO | 63474-9765 | |
| DONNA J SMITH | | 1708 ACE PL | | | | DAYTON OH | 45408-2304 | |
| DONNA J SOERGEL | | 418 CHICAGO ST | | | | MILTON WI | 53563-1510 | |
| DONNA J SORTOR | | BOX 98 | | | | ROSE CITY MI | 48654-0098 | |
| DONNA J SPENCER | | 239 ST LEONARDS LANE | | | | VENETIA PA | 15367 | |
| DONNA J STEWART | | 409 HELEN DR | | | | HUBBARD OH | 44425-2251 | |
| DONNA J STIEHL | | 2088 LAKEWOOD CIR | | | | GRAYSON GA | 30017-1267 | |
| DONNA J STONE | | 4791 E STATE ROAD 124 | | | | PERU IN | 46970-7108 | |
| DONNA J SUDBROK | | 608 FOX BOW DR | | | | BELAIR MD | 21014-5238 | |
| DONNA J THOMPSON | | 1347 W MADERO AVE | | | | MESA AZ | 85202 | |
| DONNA J TROTTER & | LYLE TROTTER JT TEN | 8308 S TUBLING Y RANCH PLACE | | | | VAIL AZ | 85641 | |
| DONNA J TROUT | | 396 WEST OVERTON ROAD | | | | SCOTTDALE PA | 15683 | |
| DONNA J VANDENBERG & | LUKE D VANDENBERG JT TEN | 1496 20TH ST | | | | WYANDOTTE MI | 48192-3012 | |
| DONNA J VANDER KLIPP & | LAWRENCE E VANDER KLIPP JT TEN | 926 IRONWOOD CIR NW | | | | WALKER MI | 49544-7913 | |
| DONNA J VANDERHEIDEN & | ROBERT VANDERHEIDEN JT TEN | 26 LOXLEY RD | | | | PORTSMOUTH VA | 23702-1835 | |
| DONNA J VANHOUSEN | | 1437 FIELDCREST DR | | | | WEBSTER NY | 14580-9369 | |
| DONNA J VENDITTI | | 997 EAST BROADWAY | | | | MILFORD CT | 06460-6308 | |
| DONNA J VETTE | | 190 HICKORY ST | | | | MONTROSE MI | 48457 | |
| DONNA J VOGT | | 791 DARTMOUTH DR | | | | ROCHESTER HILLS MI | 48307 | |
| DONNA J WELDAY | | 3699 S TURKEYFOOT RD | | | | AKRON OH | 44319-2959 | |
| DONNA J YANNI & | PETER S YANNI JT TEN | 954 ROCKLYN RD | | | | SPRINGFIELD PA | 19064-3925 | |
| DONNA J YOUNG SHEPHERD & | ROBERT L SHEPHERD COMMUNITY | PROPERTY PROPERT | 301 HARTNELL AVE #327 | | | REDDING CA | 96002 | |
| DONNA J ZAGORSKI | | 4355 LEACH STREET | | | | CASS CITY MI | 48726-1450 | |
| DONNA JANE ONLEY | | 15 ELIZABETH COURT | | | | NEWARK DE | 19711-5682 | |
| DONNA JANE SHADE | | 15060 FAUST ROSEDALE PARK | | | | DETROIT MI | 48223-2325 | |
| DONNA JANETTE DISHAROON | KLINE | 2632 BAPAUME AVE | | | | NORFOLK VA | 23509-1702 | |
| DONNA JEAN AGGAS | | 45 CATHEDRAL LN 409 | | | | CUYAHOGA FALLS OH | 44223-1675 | |
| DONNA JEAN BAKER MARY | MARGARET BAKER & SHIRLEY ANN | FARMER TEN COM | C/O MISS MARY M BAKER | 2678 STATE RT 534 | | SOUTHINGTON OH | 44470-9524 | |
| DONNA JEAN DARLING | | 403 MAIN STREET | | | | NEWFIELD NY | 14867-9450 | |
| DONNA JEAN DICKINSON | | 6312 YORK ST | | | | METAIRIE LA | 70003-3557 | |
| DONNA JEAN DROSCHA | | 1110 MONONA | | | | PERU IN | 46970-9178 | |
| DONNA JEAN FLOYD | | 2785 ARONA ST | | | | ROSEVILLE MN | 55113 | |
| DONNA JEAN FREDERICKSON | | 303 CHANDLER W | | | | HIGHLAND CA | 92346-5484 | |
| DONNA JEAN HAYES | | 109 COLLINS AVE | | | | BALBOA ISLAND CA | 92662-1107 | |
| DONNA JEAN HUMBERT | | 181 BRAE MAR AVE | | | | VENICE FL | 34293 | |
| DONNA JEAN KESSLER | | 727 CHELSEA PL | | | | JANESVILLE WI | 53546-1854 | |
| DONNA JEAN KUPPER | CUST JEFFREY GEORGE KUPPER UG | 11772 W 176TH TER | | | | OLATHE KS | 66062-9125 | |
| DONNA JEAN KUPPER | | 2752 ASPEN COURT | | | | ANN ARBOR MI | 48108-9778 | |
| DONNA JEAN KUPPER & | JEFFREY GEORGE KUPPER JT TEN | 13807 GOODMAN ST | | | | OVERLAND PARK KS | 66223 | |
| DONNA JEAN MUHL | | 2623 HIGH STREET | | | | BLUE ISLAND IL | 60406-2046 | |
| DONNA JEAN TOWNS | | 4806 CANTERBURY CIR | | | | TEMPLE TX | 76502-3882 | |
| DONNA JEAN TYCHEWICZ | | 1001 WEST SUNWARD DRIVE | | | | GILBERT AZ | 85233 | |
| DONNA JENNINGS-LYLE | | 34409 WHITE HERON RD | | | | MILLSBORO DE | 19966-6382 | |
| DONNA JOHNSON & | CARL JOHNSON JT TEN | 3208 JUNCTION CIRCLE | | | | LAKELAND FL | 33805-5204 | |
| DONNA JUNE WALL | | 4490 FREIERMUTH RD | | | | STOCKBRIDGE MI | 49285 | |
| DONNA K BEVINS EX EST | LOYD BEVINS | 571 FLANNERY PL | | | | MOUNT PLEASANT SC | 29466-8312 | |
| DONNA K FRUH | | 738 EAST MCELHANY AVE | | | | SANTE MARIA CA | 93454 | |
| DONNA K HOGUE | | 45216 JEANETTE | | | | BELLEVILLE MI | 48111-2479 | |
| DONNA K MIESCKE | | 1925 DECLARATION DRIVE | | | | EAU CLAIRE WI | 54703-1394 | |
| DONNA K MILLER | | 715 CHERRYMONTE DR | | | | COLUMBUS OH | 43228-5702 | |
| DONNA K ORD | CUST ROBERT FRANK ORD U/THE PA | UNIFORM GIFTS TO MINORS ACT | 311 NORMAL AVE | | | SLIPPERY ROCK PA | 16057-1228 | |
| DONNA K ORD | | 311 NORMAL AVE | | | | SLIPPERY ROCK PA | 16057-1228 | |
| DONNA K SMITH TOD | SUSAN K MCAULAY | SUBJECT TO STA TOD RULES | 316 LISA LN | | | WILLIAMSTON MI | 48895 | |
| DONNA K WAMPLER | | 2854 CREEKWOOD DRIVE | | | | SALEM VA | 24153-8125 | |
| DONNA K WINANS | | 8300 NW 99TH ST | | | | OKLAHOMA CITY OK | 73162-5003 | |
| DONNA KAY DAVIS | | 442 CONDUITT DR | | | | MOORESVILLE IN | 46158-1341 | |
| DONNA KAY SHEA & | GARY SHEA JT TEN | 501 PENN ST | | | | NEW BETHLEHEM PA | 16242-1115 | |
| DONNA KAYE CUMMINGS | | 305 QUAKER ST | | | | ST GEORGE SC | 29477-2534 | |
| DONNA KELLER | | 118 STAATS FARM ROAD | | | | BELLE MEAD NJ | 08502-5010 | |
| DONNA KICHLER | | 600 N ELM ST | | | | FOLEY AL | 36535-1410 | |
| DONNA KIRCHOFF | | 8049 S SAYRE | | | | BURBANK IL | 60459-1626 | |
| DONNA KLEIN | CUST RACHEL L | KLEIN UTMA NJ | 18 HAWTHORNE COURT | | | MORRISTOWN NJ | 07960-2725 | |
| DONNA KRATZ | | 272 EAST MILLAN | | | | CHULA VISTA CA | 91910-6340 | |
| DONNA KREBS | | 2504 ROBERT HIRAM DR | | | | GAUTIER MS | 39553-7435 | |
| DONNA KREMER | C/O DONNA SNOW | PO BOX 1052 | | | | PIGEON FORGE TN | 37868-1052 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONNA KRILLA | | 836 BRANNOCK COURT | | | | JONESBORO GA | 30238-4441 | |
| DONNA KUPPER | CUST JEFFREY GEORGE KUPPER UG | 13807 GOODMAN ST | | | | OVERLAND PARK KS | 66223 | |
| DONNA L ABNEY | | 2446 N LAFOUNTAIN ST | | | | KOKOMO IN | 46901-1404 | |
| DONNA L ALMBURG | | 4717 WARREN SHARON ROAD | | | | VIENNA OH | 44473-9637 | |
| DONNA L ALSOBROOK | | 862 SPRING CANYON PLACE | | | | NEWBURY PARK CA | 91320-5823 | |
| DONNA L BARTOLONE | | 126 BROOKDALE DRIVE | | | | WILLIAMSVILLE NY | 14221-3274 | |
| DONNA L BELTZ | | 307 PARK AVE | | | | NEW CASTLE DE | 19720 | |
| DONNA L BENNETT | | 11812 ELK HEAD RANGE RD | | | | LITTLETON CO | 80127-3705 | |
| DONNA L BLACKWELL | | 10600 WOODHOLLOW RD | | | | CHARLOTTE NC | 28227-9660 | |
| DONNA L BLAKE | | 10452 WEST DEVONSHIRE AVE | | | | PHOENIX AZ | 85037-5811 | |
| DONNA L BOGNAR | | 240 LYNNE DRIVE | | | | SHEFFIELD LAKE OH | 44054-1931 | |
| DONNA L CAHAN | | 3267 JAMES HARBOR WAY | | | | LAWRENCEVILLE GA | 30044-3433 | |
| DONNA L CARROLL | | 457 ASHLAND DR | | | | CORPUS CHRISTI TX | 78412 | |
| DONNA L COLLICOTT | | 686 FREDERICK CIRCLE | | | | ROANOKE IN | 46783-8841 | |
| DONNA L CONFORTI | | 13026 IOWA | | | | WARREN MI | 48093-3107 | |
| DONNA L CRIBBS | ATTN DONNA L WILKINS | 10175 SMITH STREET SE | | | | FIFE LAKE MI | 49633-9497 | |
| DONNA L DAVIS & | MANNING G DAVIS JT TEN | HC 65 | BOX 7-D | | | ALPINE TX | 79830-9701 | |
| DONNA L DOMBEK | | 318 NORTH 137TH | | | | SEATTLE WA | 98133-7409 | |
| DONNA L DUVAL | CUST JON | KRISTIAN DUVAL UGMA MA | 52 LORENA RD | | | WINCHESTER MA | 01890-3125 | |
| DONNA L ESPOSITO | | 41 HARTSWOOD RD | | | | STAMFORD CT | 06905-2208 | |
| DONNA L ESSY | | 427 JOYCE DR | | | | FLUSHING MI | 48433-1378 | |
| DONNA L FENTON EX EST | DON ALAN FENTON | 27 PAINTERS CROSSING | | | | WILLIAMSTOWN WV | 26187 | |
| DONNA L FISH | | R 17 BOX 1485 | | | | BEDFORD IN | 47421-9481 | |
| DONNA L FRANCK | | 5526 ARCOLA AVE | | | | DAYTON OH | 45449-2716 | |
| DONNA L GARMAN | | PO BOX 548 | | | | KEYSER WV | 26726-0548 | |
| DONNA L GILLESPIE | ATTN DONNA L SAMUELS | 10 CARLYLE PL | | | | THE WOODLANDS TX | 77382 | |
| DONNA L GREENROSE & | PENTT I GREENROSE JT TEN | 7013 LOMBARD LN | | | | FREDERICKSBURG VA | 22407-6407 | |
| DONNA L GREGORY & | JUNIOR B GREGORY JT TEN | 11298 17 MILE | | | | EVART MI | 49631-8358 | |
| DONNA L HAMMICK | | 196 NE 900 STREET | | | | BRANFORD FL | 32008 | |
| DONNA L HANSON | | 1907 NICOLET | | | | JANESVILLE WI | 53546-5759 | |
| DONNA L HARNICK & | BRAD L HARNICK JT TEN | 2449 S BELSAY RD | | | | BURTON MI | 48519-1217 | |
| DONNA L HAWK | | 8594 W QUARTO AVE | | | | LITTLETON CO | 80128 | |
| DONNA L HEWELT | | 918 W BAKER ST | | | | MIDLAND MI | 48640-4354 | |
| DONNA L HILLABRAND | CUST JASON M HILLABRAND | UGMA MI | 709 WILSON DR | | | MIDLAND MI | 48642-3373 | |
| DONNA L HILLABRAND | CUST NATHAN C HILLABRAND | UGMA MI | 709 WILSON DR | | | MIDLAND MI | 48642-3373 | |
| DONNA L JENKS | | 314 EVERDALE RD | | | | PEACHTREE CITY GA | 30269 | |
| DONNA L JOHNSTON | | 5453 EASTVIEW DR | | | | CLARKSTON MI | 48346-4109 | |
| DONNA L JONES | | 705 SANDRA LN | APT 171 | | | N TONAWANDA NY | 14120-6494 | |
| DONNA L JOSEPH & | KHRISTINE JOSEPH JT TEN | 27968 OAKLEY ST | | | | LIVONIA MI | 48154-3988 | |
| DONNA L KARWOWSKI | | 3695 HIGHCREST DR | | | | BRIGHTON MI | 48116-3704 | |
| DONNA L KUCH | TR | DONNA L KUCH REVOCABLE LIVING TR | UA 11/17/98 | 8587 HERBERT | | SAGINAW MI | 48609-9461 | |
| DONNA L LEIMBACH | | 3037 LOST NATION ROAD | | | | WILLOUGHBY OH | 44094-7672 | |
| DONNA L MACALUSO | | 64 REGENT ST | | | | LOCKPORT NY | 14094-5017 | |
| DONNA L MC CLEARY | CUST DAVID P MC CLEARY | UTMA OH | 155 LAKE PARK DR | | | ALEXANDRIA KY | 41001-1375 | |
| DONNA L MC CLURE | | 2308 HERON HILL PL | | | | LYNCHBURG VA | 24503-3312 | |
| DONNA L MC CREANOR | | 354 PERKINSWOOD NE | | | | WARREN OH | 44483-4404 | |
| DONNA L MCCLURE & | JAY WILLIAM MCCLURE | TR DONNA LOU MCCLURE LIVING TRU | UA 06/12/00 | 70 HAUOLI ST 117 | | WAILUKU | 96793 | |
| DONNA L MCDONALD | | 5821 BUTANO PARK DR | | | | FREMONT CA | 94538-3905 | |
| DONNA L NELSON | | 23 HAVENWOOD WAY | | | | LONDON ON  N6H 5B8 | | CANADA |
| DONNA L OLSEN & | PAUL R OLSEN JT TEN | 2207 SCHEFFER AV | | | | SAINT PAUL MN | 55116-1161 | |
| DONNA L PAPPERT | | 4980 BROWNSVILLE RD | | | | POWDER SPRINGS GA | 30127-3096 | |
| DONNA L PENNY | | 464 FIRE TOWER ROAD | | | | RICHLANDS NC | 28574-8162 | |
| DONNA L POVICH & | THOMAS POVICH JT TEN | 1952 VENICE | | | | DEARBORN MI | 48124-4141 | |
| DONNA L PRICE | | 2365 TAYLOR CT | | | | WAYNESVILLE OH | 45068 | |
| DONNA L PUGLIESE | | 6 TWIN LEAF LANE | | | | LEVITTOWN PA | 19054-2222 | |
| DONNA L RANDLE | | 3445 WILTSHIRE BLVD | | | | NIAGARA FALLS ON  L2J 3M1 | | CANADA |
| DONNA L RANDLE | | 3445 WILTSHIRE BLVD | | | | NIAGRA FALLS ON  L2J 3M1 | | CANADA |
| DONNA L RASCANO | | 325 GLENDORA CIR | | | | DANVILLE CA | 94526-3912 | |
| DONNA L RIFENBURG & | EARL F RIFENBURG JT TEN | PO BOX 1134 | | | | LITCHFIELD PK AZ | 85340-1134 | |
| DONNA L RINZ | | 5365 N GALE RD | | | | DAVISON MI | 48423-8913 | |
| DONNA L ROBINSON | | 4129 ZAGER ROAD | | | | BATAVIA OH | 45103-3231 | |
| DONNA L RUMAN | | 26610 CAYMAN DR | TAURES | | | TAVARES FL | 32778-9727 | |
| DONNA L SHAW | ATTN DONNA L LOVE | BOX 2026 | | | | GRAND JUNCTION CO | 81502-2026 | |
| DONNA L SHEPARD | | 919 W CLARKSTON RD | | | | LAKE ORION MI | 48362 | |
| DONNA L SHERROD | | 13548 GRAPEVINE LN | | | | NOBLESVILLE IN | 46060 | |
| DONNA L SMITH | | 18630 BILTMORE | | | | DETROIT MI | 48235-3029 | |
| DONNA L SNOW & | WALTER F SNOW JT TEN | 2001 PUCKER ST | | | | STOWE VT | 05672-4573 | |
| DONNA L SWING | | 10318 CENTINELLA DRIVE | | | | LA MESA CA | 91941-7056 | |
| DONNA L TEIXEIRA & | ROBERT V BROWN TR | UA 04/19/1996 | D M BROWN & J M BROWN FAM | REVOCABLE TRUST | 4280 SNOWSHOE | RENO NV | 89502 | |
| DONNA L VAN METER | | 2315 TROY LN | | | | PLYMOUTH MN | 55447-2023 | |
| DONNA L WATT | | 19 NOEL DR | | | | ROCHESTER NY | 14606-4912 | |
| DONNA L WEEKS | | 1267 ARKADELPHIA RD | | | | WARRIOR AL | 35180-2537 | |
| DONNA L WESOLICH & | JOHN R WESOLICH JT TEN | 9218 LARAMIE DR | | | | CRESTWOOD MO | 63126-2710 | |
| DONNA L WHITE | | 1183 OLD MERCER RD | | | | MERCER PA | 16137-3529 | |
| DONNA L WIGGINS | | 5909 VERNON | | | | DEARBORN HTS MI | 48127-3236 | |
| DONNA L WIGNALL | | 5109 S DIAMOND PT | | | | MAPLETON IL | 61547-9582 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONNA L WILLIAMS | TR DONNA L WILLIAMS LIVING TRUST | UA 05/19/99 | 2481 BEACON HILL DR | | | ROCHESTER HILLS MI | 48309-1518 | |
| DONNA L WILSON | | 3776 FINCH | | | | TROY MI | 48084-1612 | |
| DONNA L WINCHESTER | | 305 C DUNLAP ST | | | | LANCASTER SC | 29720-2480 | |
| DONNA L ZAGORSKI | | 300 MARTINDALE DR | | | | RALIEGH NC | 27614-9508 | |
| DONNA L ZAKALOWSKI | | 19360 BRADY | | | | REDFORD MI | 48240-1301 | |
| DONNA LA SALLE BASKIN & | MARY D LA SALLE JT TEN | 1307 DUKES PKWY | | | | MANVILLE NJ | 08835-1125 | |
| DONNA LEA MC WHIRTER | C/O SMITH | 113 S MAIN ST | | | | HOLLEY NY | 14470-1219 | |
| DONNA LEAH NASH | | 1700 STORY | | | | MIDLAND TX | 79701 | |
| DONNA LEE CARLSON & | JERRY CARLSON JT TEN | 734 N MT | | | | BUTTE MT | 59701-8661 | |
| DONNA LEE CLARK | C/O DONNA LEE CLARK | 863 NOVA RD | | | | PINE CO | 80470-7943 | |
| DONNA LEE FOGARTY | | 265 LANCELOT LANE | | | | ORTONVILLE MI | 48462-8946 | |
| DONNA LEE FOGARTY & | PATRICK L FOGARTY JT TEN | 265 LANCELOT LANE | | | | ORTONVILLE MI | 48462-8946 | |
| DONNA LEE GOLDSWORTHY | | 6171 S MAIN ST | | | | CLARKSTON MI | 48346-2364 | |
| DONNA LEE JONES | CUST SHERI | LYNN JONES UNDER THE FLORIDA | GIFTS TO MINORS ACT | 230 HIBISCUS DR | | MIAMI SPRINGS FL | 33166-5235 | |
| DONNA LEE KOVALICK & | GEORGE KOVALICK JT TEN | 30 CROWN DRIVE | | | | WYOMING PA | 18644 | |
| DONNA LEE PARKER | | 179 LINTON AVE | | | | CLARKSVILLE OH | 45113 | |
| DONNA LEE SHUMATE & | MARK E SHUMATE JT TEN | 1117 ROCKROSE RD NE | | | | ALBUQUERQUE NM | 87122-1160 | |
| DONNA LEE SMITH | | 3720 SHIMMONS CIR N | | | | AUBURN HILLS MI | 48326-3914 | |
| DONNA LEE SMITH | | 3720 SHIMMONS CIRCLE N | | | | AUBURN HILLS MI | 48326-3914 | |
| DONNA LEVINE | CUST BRETT | LAWRENCE LEVINE UGMA IL | 20413 ACHILLES | | | OLYMPIA FIELDS IL | 60461-1435 | |
| DONNA LIMBACH KING | | 2013 WEYBRIDGE DR | | | | RALEIGH NC | 27615-5561 | |
| DONNA LITTLETON | CUST CHRISTOPHER S LITTLETON U | DE | 4571 KIRKWOOD HWY 127 | | | WILMINGTON DE | 19808-5117 | |
| DONNA LOU CARROLL | | 2148 DIAMOND MILL RD | | | | BROOKVILLE OH | 45305 | |
| DONNA LOU DORNICK ROBBINS | | 339 SHADYWOOD DR | | | | DAYTON OH | 45415-1241 | |
| DONNA LOU HALL | | 8216 BOLINGBROOK AVE | | | | LAS VEGAS NV | 89149-4933 | |
| DONNA LOUISE SPRUNG | | 5820 WINDY ACRES | | | | BERRIEN SPRINGS MI | 49103-1524 | |
| DONNA LYNN LAZORIK | | 6 CHIMNEY CREST LANE | | | | BRISTOL CT | 06010-7969 | |
| DONNA LYNN WETZLER | | 6645 MEJESTIC DRIVE | | | | FRT COLLINS CO | 80528-8891 | |
| DONNA M AGNITTI | | 324 BEAGHAN DR | | | | GLEN BURNIE MD | 21060-8227 | |
| DONNA M ALBRECHT | | 2096 PARADISE DR | | | | LEWISBURG TN | 37091 | |
| DONNA M ALLEN | CUST NATHAN M | ALLEN UTMA WA | 4317 N TERRACE DR | | | OAK HARBOR WA | 98277-9515 | |
| DONNA M ANGELL | | 9310 BAYON BLUFF | | | | SPRING TX | 77379-4449 | |
| DONNA M BAKONY | | 422 PITKIN HOLLOW | | | | TRUMBULL CT | 06611-5614 | |
| DONNA M BALDAUF | | 6475 LUDON DR | | | | HAMBURG NY | 14075-7318 | |
| DONNA M BAUM | | 46-283 KAHUHIPA ST C701 | | | | KANEOHE HI | 96744-3957 | |
| DONNA M BELCOURT | | 90 TUMBLEBROOK RD | | | | MERIDEN CT | 06450-4780 | |
| DONNA M BENNETT | | 222 N NINE MILE RD | | | | LINWOOD MI | 48634-9763 | |
| DONNA M BERMAN | | 503 TOWNLINE ST | | | | OAK HARBOR OH | 43449-1159 | |
| DONNA M BIROS & | ANNE VOYTEK JT TEN | C/O AURANDT | 240 WOODLEA CRESCENT | | | OSHAWA ON  L2J 3J3 | | CANADA |
| DONNA M BOSCH | | 14274 REBICK AVENUE | | | | OMAHA NE | 68164 | |
| DONNA M BRADSHAW & | DANA K WHELAN JT TEN | 1092 WASHINGTON CIRCLE | | | | NORTHVILLE MI | 48167-1006 | |
| DONNA M BRADSHAW & | JULIE A MC DIARMID JT TEN | 1092 WASHINGTON CIR | | | | NORTHVILLE MI | 48167-1006 | |
| DONNA M BRAWNER | | 4837 HOOVER AVENUE | | | | DAYTON OH | 45427-3147 | |
| DONNA M BURNS | | 4 SANDRA CT | | | | SAGINAW MI | 48602-1840 | |
| DONNA M CAMARATA | | 52 RAVEN DR | | | | MORRISTOWN NJ | 07960-6444 | |
| DONNA M CARPENTER | | 65 OX YOKE DR | | | | WEATHERSFIELD CT | 06109 | |
| DONNA M CARPENTER | | 464 W 146TH ST 3FL | | | | NEW YORK NY | 10031-4721 | |
| DONNA M CATANIA | | 3906 MILLER PL | | | | LEVITTOWN NY | 11756-5716 | |
| DONNA M CATHCART | | 1364 FRANCIS SE AV | | | | WARREN OH | 44484-4941 | |
| DONNA M CHEADLE | | 3705 HARDING DR | | | | COLUMBUS OH | 43228-1478 | |
| DONNA M CHRISTOPHERSEN | | 6256 MORELAND DRIVE | | | | SAGINAW MI | 48603-2725 | |
| DONNA M CONBOY | | 54 POTTERS LANE | | | | ENNISKILLEN ON  L0B 1J0 | | CANADA |
| DONNA M CORDINGLEY | | 2055 BRYAN AVE | | | | SALT LAKE CITY UT | 84108-2611 | |
| DONNA M COWPLAND | TR DONNA M COWPLAND LIVING TRU | UA 09/14/94 | DONNA M COWPLAND | BOX 152 | | PAPAIKOU HI | 96781-0152 | |
| DONNA M COYLE | | 798 GREEN DR | | | | MIO MI | 48647 | |
| DONNA M CROW | | PO BOX 121 | | | | CLAYTON OH | 45315 | |
| DONNA M CUNNINGHAM | | 1351 QUAKER CHURCH RD | | | | STREET MD | 21154-1713 | |
| DONNA M DALEY | ATT DONNA M PLATT | 50 IROQUOIS RD | | | | OSSINGING NY | 10562-3826 | |
| DONNA M DEL SIMONE | | 6100 BARRETT AVE | | | | EL CERRITO CA | 94530-1520 | |
| DONNA M DEONOFRIO | | 6614 HARRINGTON AVE | | | | YOUNGSTOWN OH | 44512-4137 | |
| DONNA M DI CARLO & | GEORGE M DI CARLO JT TEN | 5307 HANGING CLIFF CV | | | | AUSTIN TX | 78759-5566 | |
| DONNA M DICALLO | CUST AMANDA | L BLANKENBAKER UGMA MI | 5307 HANGING CLIFF CV | | | AUSTIN TX | 78759-5566 | |
| DONNA M DICARLO | | 5307 HANGING CLIGG COVE | | | | AUSTIN TX | 78759-5566 | |
| DONNA M DOMBROWSKI & | CHARLOTTE B DOMBROWSKI JT TEN | 19001 SKYLINE DR | | | | ROSEVILLE MI | 48066-1323 | |
| DONNA M DOMBROWSKI & | HENRY V DOMBROWSKI JT TEN | 19001 SKYLINE DR | | | | ROSEVILLE MI | 48066-1323 | |
| DONNA M DOWLING | | PO BOX 70109 | | | | FAIRBANKS AK | 99707-0109 | |
| DONNA M DREHER | | 5338 MIDVALE CT | | | | PLEASANTON CA | 94588-3630 | |
| DONNA M DUDRO | | 2106 WALCH ST | | | | MONONGAHELA PA | 15063-9445 | |
| DONNA M EDO | | 358 WEATHERLY TRAIL | | | | GUILFORD CT | 06437-1201 | |
| DONNA M EGAN | | 2616 SUNRISE COURT | | | | ESTES PARK CO | 80517 | |
| DONNA M ELLUL | | 1208 WHEATHILL STREET | | | | KINGSTON ON  K7M 0A7 | | CANADA |
| DONNA M ETTINGER | | 750 TANNER ROAD | | | | CLIFTON PARK NY | 12065 | |
| DONNA M FASCI | ATTN DONNA M CASHDAN | 4174 VALLEY MEADOW RD | | | | ENCINO CA | 91436-3437 | |
| DONNA M FAULKNER & | TRACY A FAULKNER JT TEN | 4642 THRALL RD | | | | LOCKPORT NY | 14094-9785 | |
| DONNA M FOREE | | 202 SOUTH 3RD ST | | | | LOVEJOY IL | 62059 | |
| DONNA M FOY & | JOHN C FOY JT TEN | 10 POND ST | | | | NEWTON NH | 03858-3405 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONNA M FULKERSON | | 1305 N SPRING ST | LOT 53 | | | GLADWIN MI | 48624-1062 | |
| DONNA M FURLO | | 824 N PORTER | | | | SAGINAW MI | 48602-4558 | |
| DONNA M GARBACCIO & | LOU J GARBACCIO JT TEN | 30 COLONIAL DR | | | | WYCKOFF NJ | 07481 | |
| DONNA M GARDLER | CUST LYNN R GARDLER UGMA TN | 10619 EGRET HAVEN LANE | | | | RIVERVIEW FL | 33569 | |
| DONNA M GASPER & | BERNARD J GASPER JT TEN | 2471 CLAYWARD DR | | | | BURTON MI | 48509-1057 | |
| DONNA M GESLER | TR | DONNA M GESLER REVOCABLE | LIVING TRUST U/A 09/05/00 | 19471 SCENIC HARBOUR DRIVE | | NORTHVILLE MI | 48167-1978 | |
| DONNA M GIFFORD | | BOX 35 | | | | FLUSHING MI | 48433-0035 | |
| DONNA M GRUENWALD & | KATHLEEN J FICK JT TEN | 29108 EASTMAN TRL | | | | NOVI MI | 48377-2858 | |
| DONNA M GRUNDNER | | 6434 RIDGE RD | | | | LOCKPORT NY | 14094-1015 | |
| DONNA M HEINZMANN | | 3352 S MOCCASIN TRAIL | | | | GILBERT AZ | 85297-7737 | |
| DONNA M INNIS | | 22521 MARTIN ROAD | | | | SAINT CLAIR SHORES MI | 48081-2589 | |
| DONNA M JONES | | 5516 EHRLING RD | | | | CINCINNATI OH | 45227-1103 | |
| DONNA M JONES | | 11321 INDIANA AVE | | | | KANSAS CITY MO | 64137-2339 | |
| DONNA M KEAHL | | 725 SADDLE RIDGE | | | | CRYSTAL LAKE IL | 60012-3601 | |
| DONNA M KELLY | | 1013 FOXWOOD LANE | | | | BALTIMORE MD | 21221-5931 | |
| DONNA M KINSEY | | 10914 BONIFACE PT | | | | PLAINWELL MI | 49080-9210 | |
| DONNA M KLOBUCHER | CUST STEPHEN M KLOBUCHER | UGMA MI | 9400 W G AVE | | | KALAMAZOO MI | 49009-8525 | |
| DONNA M KROL | | 1823 TERRACE RD | | | | HOMEWOOD IL | 60430-3916 | |
| DONNA M KUHL | TR DONNA M KUHL LIVING TRUST | UA 01/04/88 | 6201 KELLY RD | | | FLUSHING MI | 48433 | |
| DONNA M LEE | | 98 PETERSON AVE | | | | BROCKTON MA | 02302-4415 | |
| DONNA M LEVESQUE | | 907 MOHAWK DRIVE | | | | BURKBURNETT TX | 76354-2921 | |
| DONNA M LIESENER | | 6085 N LAKE DR | | | | WEST BEND WI | 53095-8444 | |
| DONNA M LINDLEY | | 312 SPINNAKER DR | | | | SMITHVILLE MO | 64089-9623 | |
| DONNA M LUCAS | CUST | H TIM LUCAS U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 400 LAKEVIEW CR | SPRING LAKE MI | 49456-1747 | |
| DONNA M LUCAS | | 400 LAKEVIEW CRT 12B | | | | SPRING LAKE MI | 49456-1747 | |
| DONNA M LUNN | | 7310 SWAN CREEK RD | | | | SAGINAW MI | 48609-5389 | |
| DONNA M MARINA | | 36710 PARK PLACE | | | | STERLING HEIGHTS MI | 48310-4225 | |
| DONNA M MASIULIS | | 2391 PLAINVIEW DR | | | | FLUSHING MI | 48433-9416 | |
| DONNA M MASON | | 5507 WOODVIEW PASS | | | | MIDLAND MI | 48642-3147 | |
| DONNA M MCCURDY | | 370 STEWART ST APT 3 | | | | HUBBARD OH | 44425 | |
| DONNA M MIHOK | | 1053 S W SULTAN DR | | | | PORT ST LUGIE FL | 34953 | |
| DONNA M MILLER | TR UA 05/11/95 | DONNA M MILLER | 1575 S LODGE DR | | | SARASOTA FL | 34239-5010 | |
| DONNA M MIRACLE | | 233 NORTH MAIN ST | BOX 74 | | | CALEDONIA OH | 43314-0074 | |
| DONNA M MOSTROM | | 2115-1ST AVE | | | | SO CLEAR LAKE IA | 50428-2211 | |
| DONNA M MROZ | | 20 BOULDER LANE | | | | HORSHAM PA | 19044-1851 | |
| DONNA M MUNCH | | 1 NEW ENGLAND LN | | | | PERRYSBURG OH | 43551-3128 | |
| DONNA M MURRAY | | 67828 BROKAW | | | | ST CLAIRSVILLE OH | 43950-9779 | |
| DONNA M MUTHERSBAUGH | CUST MARK R H MUTHERSBAUGH U/ | TOH UNIF TRANSFERS TO MINORS | ACT | 2160 CHATFIELD ROAD | | CLEVELAND HEIGHTS OH | 44106-3312 | |
| DONNA M MUTHERSBAUGH | CUST SCOTT A MUTHERSBAUGH U/T | OH UNIF TRANSFERS TO | MINORSACT | 2160 CHATFIELD ROAD | | CLEVELAND HEIGHTS OH | 44106-3312 | |
| DONNA M NEFF | | 103 PACIFIC AVE | | | | SALISBURY MD | 21804-4719 | |
| DONNA M NEISTER | | 600 FORT ST STE 100 | | | | PORT HURON MI | 48060-3930 | |
| DONNA M NEWMAN | CUST JAMES F | NEWMAN UGMA MI | 21625 ALEXANDER | | | ST CLAIR SHORES MI | 48081-2812 | |
| DONNA M NOZAR | | 4873 EAGLE RIDGE COURT | | | | LEBANON OH | 45036-4044 | |
| DONNA M OLSON | | 1966-26TH AVE | | | | GREELEY CO | 80631-8213 | |
| DONNA M ONDECKO | | 1725 E 291 ST | | | | WICKLIFFE OH | 44092-2403 | |
| DONNA M PANTALEONE EX EST | | 1360 TRISTRAM CI 1360 | | | | MANTUA NJ | 08051-2259 | |
| DONNA M PATERSON | | 6 EDEN DRIVE | | | | SAINT CATHARINES ON L2R 6B2 | | CANADA |
| DONNA M PLUMB | C/O DONNA PLUMB GAWLAS | 7300 W HARRISON | | | | FOREST PK IL | 60130-2031 | |
| DONNA M POPMA | | 1149 CALIFORNIA N W | | | | GRAND RAPIDS MI | 49504-5428 | |
| DONNA M PORTERFIELD | | 721 S 4TH | | | | SAGINAW MI | 48601-2135 | |
| DONNA M POWELL | | 19511 WOOD | | | | MELVINDALE MI | 48122-1617 | |
| DONNA M POWELL | | 1121 JENNINGS STATION RD | | | | SAINT LOUIS MO | 63137-1729 | |
| DONNA M POWERS | | 289 DEERFIELD ROAD | | | | COLUMBUS OH | 43228-1244 | |
| DONNA M PUMA | | 117 CANTERBURY DR | | | | CAMILLUS NY | 13031 | |
| DONNA M RENTSCHLER | | 977 BLANCHE DR | | | | MIAMISBURG OH | 45342 | |
| DONNA M REYMENT | | 5608 S RUTHERFORD AVE | | | | CHICAGO IL | 60638 | |
| DONNA M RHODE | | 1718 N CLAREMONT | | | | JANESVILLE WI | 53545-0968 | |
| DONNA M RICHARDSON | HIGHPOINTE Q131 | 1290 W GOVERNMENT | | | | BRANDON MS | 39042-2440 | |
| DONNA M RIDLEY | | 361 MILL ROAD | | | | ROCHESTER NY | 14626 | |
| DONNA M ROSEBERRY | | 5023 LISTER AVE | | | | KANSAS CITY MO | 64130-3154 | |
| DONNA M ROTMANS | | 110 MAYFLOWER ST | | | | ROCHESTER NY | 14615-2810 | |
| DONNA M RYAN | | 2300 LINDELL RD | | | | LAS VEGAS NV | 89146 | |
| DONNA M SAMMONS | | BOX 50 | | | | AU GRES MI | 48703-0050 | |
| DONNA M SCHIEBER | | 1423 VANNESA CIRC | | | | ENCINITAS CA | 92024-2439 | |
| DONNA M SCHLINKERT | | 3955 VINYARD TRCE NE | | | | MARIETTA GA | 30062-5233 | |
| DONNA M SCHNELL-LEE | | 1300 OAKCREST DR | | | | HOWELL MI | 48843-8432 | |
| DONNA M SELKA | | 41430 CORRIANDER COURT | | | | STERLING HEIGHTS MI | 48314-4037 | |
| DONNA M SELM | | 14172 STATE RD | | | | BROOKVILLE IN | 47012 | |
| DONNA M SENSKA | | 2580 CHANTERELL DR | | | | TROY MI | 48083-2482 | |
| DONNA M SHAMBAUGH | | 2721 MIDDLE RIDGE ROAD | | | | NEWPORT PA | 17074 | |
| DONNA M SHANNON | TR | EDNA L BIGHAM REVOCABLE | LIFETIME TRUST DTD 06/27/85 | 30315 68 AVE NW | | STANWOOD WA | 98292-7182 | |
| DONNA M SHEACH | | 1088 HILL CREST DR | | | | OXFORD MI | 48371-6016 | |
| DONNA M SHORKEY & | JAMES F SHORKEY JT TEN | 3196 CONNECTICUT | | | | BURTON MI | 48519-1546 | |
| DONNA M SHRUGA | | 1756 N MILDRED | | | | DEARBORN MI | 48128 | |
| DONNA M SHULTHEIS | TR DONNA M SHULTHEIS REV TRUST | UA 08/27/96 | 3350 SALT LAKE RD | | | INDIANAPOLIS IN | 46214-1421 | |
| DONNA M SLOAN | | 49526 IRIS | | | | SHELBY TWP MI | 48317-1625 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONNA M SOLPER | | 514 BROOKRIDGE STREET | | | | GREEN BAY WI | 54301-2036 | |
| DONNA M SOUTH TOD | BARBARA J JUSTICE | 1380 GOLDEN AVE | | | | EUGENE OR | 97404-2014 | |
| DONNA M SPEIGLE | | 695 ARLINGTON AVE | | | | MANSFIELD OH | 44903-1803 | |
| DONNA M STODDARD | | 4287 DILLON RD | | | | FLUSHING MI | 48433-9745 | |
| DONNA M STRAUB | TR DONNA M STRAUB TRUST | INSTRUMENT UA 12/06/96 | 9970 ALLISON RD | | | MAYBEE MI | 48159-9513 | |
| DONNA M STRINE | | 3565 GREGORY RD | | | | ORION MI | 48359-2016 | |
| DONNA M SULKOSKE | | 6056 N CO RD 550 E | | | | PITTSBORO IN | 46167-9380 | |
| DONNA M THAYER | | 5231 S SEYMOUR RD | | | | SWARTZ CREEK MI | 48473-1029 | |
| DONNA M THOMPSON | | 26316 TROWBRIDGE | | | | INKSTER MI | 48141-2468 | |
| DONNA M TOMAIO | | 31 CLUBHOUSE RD | | | | ROTONDA WEST FL | 33947-2009 | |
| DONNA M TONELLI | | 632 S WILSON | | | | ROYAL OAK MI | 48067 | |
| DONNA M TUCKER | | 79 ROYCEBROOK RD | | | | HILLSBOROUGH NJ | 08844-1235 | |
| DONNA M TUREK TR | UA 11/03/1998 | TUREK LIVING TRUST | 12630 ST ANDREWS DR | | | KANSAS CITY MO | 64145 | |
| DONNA M VAESSEN | TR DONNA M VAESSEN REV TRUST | UA 8/17/94 | 200 HALE ST BOX 169 | | | SUBLETTE IL | 61367-0169 | |
| DONNA M VANN | | 7767 HILSDALE HARBOR CT | | | | JACKSONVILLE FL | 32216-5386 | |
| DONNA M WERGIN | | 3907 ROCK ST | | | | MANITOWOC WI | 54220-4733 | |
| DONNA M WHITTAKER | TR DONNA M WHITTAKER LIVING TRU | UA 11/21/06 | 855 MISSION HILLS LANE | | | COLUMBUS OH | 43235 | |
| DONNA M WILES & ROGER C WILES | TR DONNA M WILES LIVING TRUST | UA 11/08/05 | 208 WOODLANO AVE | | | SWANTON OH | 43558 | |
| DONNA M WILLIAMS | | 16731 RUTHERFORD ST | | | | DETROIT MI | 48235-3646 | |
| DONNA M WOLFGANG EX | EST EDWARD P KIMCHICK | 33 PORTSMOUTH COURT | | | | HOLLAND PA | 18966 | |
| DONNA M WRIGHT | | 3505 HIGHLAND BLVD | | | | HIGHLAND MI | 48356 | |
| DONNA M ZAHN | | 1410 DAYTON DR | | | | JANESVILLE WI | 53546-1472 | |
| DONNA M ZALESKI | | 3 RED OAK COURT | | | | NEWARK DE | 19713 | |
| DONNA MAE BARKLEY | | 1720 W ALTO ROAD | | | | KOKOMO IN | 46902-4805 | |
| DONNA MAE WALKER | | 610 E LORDEMAN ST | | | | KOKOMO IN | 46901-2422 | |
| DONNA MARGARET JOHNSON | | 12321 SE EVERGREEN HIGHWAY | | | | VANCOUVER WA | 98683-6633 | |
| DONNA MARIA PUTKOVICH & | KENNETH PUTKOVICH JT TEN | 6414 BARRINGTON DR | | | | FREDERICK MD | 21201 | |
| DONNA MARIE BIERMANN | | 45630 REMER | | | | UTICA MI | 48317-5783 | |
| DONNA MARIE HEMLER | ATTN DONNA VANBELLE | 38943 HARRISON | | | | STERLING HEIGHTS MI | 48310-3208 | |
| DONNA MARIE KRAJEWSKI | | 7836 HENRY RUFF | | | | WESTLAND MI | 48185-2475 | |
| DONNA MARIE OSBORNE | | 2964 PRENTICE DR | | | | KETTERING OH | 45420-3417 | |
| DONNA MARIE RUTLEDGE | | 5306 BALFOUR | | | | DETROIT MI | 48224-3101 | |
| DONNA MARIE SCHENCK | | 2280 LOPEZ DRIVE | | | | ARROYO GRANDE CA | 93420-5158 | |
| DONNA MARIE STEPHENS | | 502 ERIE ST | | | | HOUGHTON LAKE MI | 48629-8830 | |
| DONNA MARIE WINN | | 1034 KEOWEE AVE | | | | KNOXVILLE TN | 37919-7754 | |
| DONNA MICKELSON | | 2402 S STATE ST | | | | ST JOSEPH MI | 49085 | |
| DONNA MONACO | | 36 FOX HILL ROAD | | | | POUND RIDGE NY | 10576 | |
| DONNA MORRIS | | 15 HADLEY | | | | D D O QC  H9B 2B5 | | CANADA |
| DONNA MORRISON | | 421 SANDSTONE DR | | | | TUSCALOOSA AL | | |
| DONNA MUNCK | | 2109 W 11TH ST | APT 128 | | | YANKTON SD | 35405-6406 | |
| DONNA NELSON COLEMAN | | 87 S CREST RD | | | | CHATTANOOGA TN | 57078-6871 | |
| DONNA NIXON | | 6015 CASSOWARY LA | | | | NEW BERN NC | 37404-4006 | |
| DONNA O WILLIAMS | | 340 CAMPBELL DRIVE | | | | WEST MELBOURNE FL | 28560 | |
| DONNA OCKERMAN | | 3421 DIMOND AVENUE | | | | OAKLAND CA | 32904 | |
| DONNA OLDAY & | WILLIAM OLDAY JT TEN | PO BOX 8552 | | | | MADISON WI | 94602-2208 | |
| DONNA ORLANDINI | | 538 HIGHLAND AVE | | | | WEST CHICAGO IL | 53708-8552 | |
| DONNA P BROWN & | JACOB H BROWN JT TEN | 1367 W CALLE PAISANO | | | | NOGALES AZ | 60185-2140 | |
| DONNA P HALLER | | 423 W LIMESTONE ST | | | | YELLOW SPRINGS OH | 85621-2402 | |
| DONNA P MARCENTILE | | 7308 CRAIGMERE DR | | | | MIDDLEBURG HTS OH | 45387-1721 | |
| DONNA P MARCUM | | 6881 BARTLETT RD | | | | REYNOLDSBURG OH | 44130 | |
| DONNA P MCGRANAGHAN | | 252 MARBLE CT | | | | YARDLEY PA | 43068-2905 | |
| DONNA P O'NEILL | | 404 DRAYMOOR LN | | | | SIMPSONVILLE SC | 19067-5718 | |
| DONNA PALMER | | 82 CALVIN DR | | | | DENNIS MA | 29681-4274 | |
| DONNA PENNY & | JACKIE HASTINGS JT TEN | COOS BAY E SD | 1350 TEAKWOOD | | | COOS BAY OR | 02638-2256 | |
| DONNA PLUMB GAWLAS | | 7300 WEST HARRISON | | | | FOREST PARK IL | 97420-2537 | |
| DONNA PRICE | | 1423 ROSEWOOD | | | | DEERFIELD IL | 60130-2031 | |
| DONNA R ALBRECHT | | 56184 STONY PLACE DR | | | | SHELBY TWP MI | 60015-4767 | |
| DONNA R CAMPBELL | | 6938 GLEASON AVENUE | | | | DAYTON OH | 48316 | |
| DONNA R CARPEC | | 1136 BALDWIN AVE | | | | SHARON PA | 45427-1606 | |
| DONNA R CARSON | | 31976 JAMES ST | | | | GARDEN CITY MI | 16146-2516 | |
| DONNA R COUSAR | | 16130 WARWICK | | | | DETROIT MI | 48135-1753 | |
| DONNA R CRAWFORD | | 3166 DURST | | | | CORTLAND OH | 48219-4045 | |
| DONNA R DADO | | 406 MALEY DR | | | | ELIZABETH PA | 44410-9310 | |
| DONNA R DARRAH | | 234 MIDWAY DR | | | | NEW CASTLE IN | 15037-2411 | |
| DONNA R HARLOW | | 513 WOODHILL CT | | | | GRAPEVINE TX | 47362-1270 | |
| DONNA R JOHNSON & | CORWIN R JOHNSON JT TEN | 2307 S 99 E AVE | | | | TULSA OK | 76051-4491 | |
| DONNA R LASPADA | | 275 PINE STREET | | | | LOCKPORT NY | 74129-4205 | |
| DONNA R MALCZYCKI & | IGOR MALCZYCKI JT TEN | 13815 NAPOLEON RD | | | | LITTLE ROCK AR | 14094-4926 | |
| DONNA R MIRAGE | | 844 PERKINS JONES RD NE | | | | WARREN OH | 72211-5599 | |
| DONNA R PLATKO | TR | PLATKO TRUST NO 1 | UA 10/11/99 | 33266 TALL OAKS CT | | FARMINGTON MI | 44483-1850 | |
| DONNA R ROBBINS | TR JAMES M ROBBINS TRUST | UA 5/28/99 | 541 KEY ROUTE BLVD | | | ALBANY CA | 48336-4548 | |
| DONNA R SCHERRER | | 7822 LOWELL AVE | | | | SKOKIE IL | 94706-1402 | |
| DONNA R TANNER | | 39500 WARREN RD 338 | | | | CANTON MI | 60076-3536 | |
| DONNA R TEASLEY TOD | BARBARA DOLL-JACKSON | SUBJECT TO STA TOD RULES | 1350 ELM ROAD | | | WARREN OH | 48187-5710 | |
| DONNA R TEASLEY TOD STACEY PITZER | SUBJECT TO STA TOD RULES | 1350 ELM ROAD | | | | WARREN OH | 44483 | |
| DONNA R TILLMAN | | 1624 BIRCH LANE | | | | CORINTH TX | 44483 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONNA R WADDELL TR | UA 09/25/97 | MARION B RILEY TRUST | 512 W HOLLY OAK RD | | | WILMINGTON DE | 19809 | |
| DONNA R WHITAKER | | 10540 WHITBY CT | | | | CLARKSTON MI | 48348-2197 | |
| DONNA R WOODCOCK | | 2504 BAUR DR | | | | INDIANAPOLIS IN | 46220-2831 | |
| DONNA RAE BETTY & | ROBERT A BETTY JR JT TEN | 3471 HIDALGO DRIVE | | | | SAN BERNARDINO CA | 92404-2035 | |
| DONNA RAE LUNDMARK | | RFD 2 BOX 2093 | | | | RUSSELL PA | 16345-9802 | |
| DONNA RAE TWISDOM | | 621 HELENA CT | | | | UPLAND CA | 91786-2346 | |
| DONNA RAEJEAN COMBEST | | 701 LINCOLN AVE | | | | FLINT MI | 48507-1751 | |
| DONNA RANAGAN KONIUCH | | 160 SUNSET ST | | | | DUMONT NJ | 07628-1506 | |
| DONNA REVERING | | 650 E HAWES | APT 5445 | | | MESA AZ | 85207 | |
| DONNA ROGERSON & | SHERWOOD H BLANCHARD JT TEN | 3928 UNION ST | | | | LEVANT ME | 04456-4357 | |
| DONNA ROSE ALLEN | | PO BOX 232 | | | | GLADWIN MI | 48624 | |
| DONNA ROSEN | CUST BRYAN ROSEN | UNIF GIFT MIN NY | | | | EAST NORTHPORT NY | 11731-6337 | |
| DONNA ROSPENDOWSKI | CUST KATIE JO ROSPENDOWSKI UGMA | 136 LOMA AVENUE | 51 ROFAY DRIVE | | | SYRACUSE NY | 13208-2348 | |
| DONNA RUNTAS | | 2363 ANNA AVE NW | | | | WARREN OH | 44481-9400 | |
| DONNA RUNYAN | | 426 4TH AVE NW | | | | MINOT ND | 58701 | |
| DONNA RUTH LAMWERSIEK | | 610 CLAYMONT EST DR | | | | CHESTERFIELD MO | 63017-7060 | |
| DONNA S BAKER | | 2521 E 2ND ST | | | | FLINT MI | 48503-2233 | |
| DONNA S BELZ COCKERILL | | 2301 E NEWARK RD | | | | LAPER MI | 48446-9473 | |
| DONNA S BLACKWELL | | 10600 WOODHOLLOW RD | | | | CHARLOTTE NC | 28227-9660 | |
| DONNA S BROWN | CUST SARAH | BROWN UGMA MI | 2514 DAKOTA | | | FLINT MI | 48506-4904 | |
| DONNA S BYERS & | BRIAN D BYERS JT TEN | 550 S PINEGROVE AVE | | | | WATERFORD MI | 48327-2854 | |
| DONNA S COVALESKI | ATTN DONNA S GIBSON | 110 NASH HILL ROAD R D 1 | | | | HAYDENVILLE MA | 01039-9720 | |
| DONNA S DENNISON | | 3771 EAGLECREEK N W | | | | LEAVITTSBURG OH | 44430-9778 | |
| DONNA S FAHRINGER | | ROUTE 1 BOX 169 | | | | UNION WV | 24983 | |
| DONNA S FOSTER | | 805 FOX RIDGE LN | | | | WILMINGTON NC | 28405-5259 | |
| DONNA S PITTMAN | | 1754 BELL ROAD | | | | HAMILTON OH | 45013-8917 | |
| DONNA S PITTMAN & | SAMUEL C PITTMAN JT TEN | 1754 BELL RD | | | | HAMILTON OH | 45013-8917 | |
| DONNA S PRATT | | 1550 W SAN ANNETTA | | | | TUCSON AZ | 85704-1973 | |
| DONNA S ROSS | | 7091 E VIENNA RD | | | | OTISVILLE MI | 48463-9429 | |
| DONNA S SEBASTIAN | | 4749 MERRIMONT AVENUE | | | | SPRINGFIELD OH | 45503-5909 | |
| DONNA S THOMPSON | ATTN DONNA S LEWIS | 8013 HULEN PARK CIRCLE | | | | FORT WORTH TX | 76123 | |
| DONNA S TIPTON & | R M TIPTON JT TEN FULL | 304 GOLDEN POND DRIVE | | | | MADISON MS | 39110 | |
| DONNA S TITZE | | 5664 CHESTNUT HILL DR | | | | CLARKSTON MI | 48346-3003 | |
| DONNA S VANDERMARK | | 120 KNOXVIEW LN | | | | MOORESVILLE NC | 28117-9602 | |
| DONNA SALSBURG | | 325 BONTONA AVE | | | | FT LAUDERDALE FL | 33301-2417 | |
| DONNA SCHULZ | | 149 BEECHWOOD DR | | | | ROCHESTER NY | 14606-5507 | |
| DONNA SCOTT & | DANNY SCOTT JT TEN | 2217 INDIAN SCHOOL RD NW | | | | ALBUQUERQUE NM | 87104-2557 | |
| DONNA SEAMANS | | 2388 ANGLING RD | | | | CORFU NY | 14036-9689 | |
| DONNA SEIDL | | 1608 S THEODORE ST | | | | APPLETON WI | 54915-4006 | |
| DONNA SINCLAIR MARTIN | | 1213 CANTERBURY LANE | | | | COLONIAL HEIGHTS VA | 23834-2709 | |
| DONNA SLATKIN | CUST JAY | MICHAEL SLATKIN UGMA MI | 521 PINEWAY CIRCLE | | | BLOOMFIELD HILLS MI | 48302-2130 | |
| DONNA SMYTHE | | 393 WOODSWORTH DR | | | | WILLOWDALE ON  M2L 2V1 | | CANADA |
| DONNA SOKOL | | 2 SUNNY SLOPE RD | | | | ITHACA NY | 14850-9612 | |
| DONNA SPRAGUE | | 4010 NORTHWOOD DR SE | | | | WARREN OH | 44484-2646 | |
| DONNA STACKEL & | ARTHUR STACKEL JT TEN | 377 WASHINGTON AVE | | | | JERMYN PA | 18433-1340 | |
| DONNA STANISKY | | 8316 COOLIDGE | | | | CENTER LINE MI | 48015-1709 | |
| DONNA STANSELL | | PO BOX 1794 | | | | RIVERVIEW FL | 33568-1794 | |
| DONNA STEARN | | 2600 KING LOUIS ROAD | | | | CONYER GA | 30012-2600 | |
| DONNA STEPHENS | | BOX 411 | | | | MIDVALE UT | 84047-0411 | |
| DONNA STOJSAVLJEVIC | | BOX 34 | | | | HINCKLEY OH | 44233-0034 | |
| DONNA SUE BROWN | | 8717 S LOWELL RD | | | | BAHAMA NC | 27503-8753 | |
| DONNA SUE GREENWELL | | 5125 HAMMONSVILLE RD | | | | BONNIEVILLE KY | 42713 | |
| DONNA T MCKITTRICK & | DORIS A TERESHKO JT TEN | 5 STEEPLE CHASE CIRCLE | | | | WESTFORD MA | 01886-3740 | |
| DONNA T SHULL | | BOX 1002 | | | | BENSON AZ | 85602-1002 | |
| DONNA TERESA BROWN | | 426 W MAIN ST | | | | TIPP CITY OH | 45371-1821 | |
| DONNA TROCKMAN SCHACHNE | | 10101 SW 40TH ST | | | | DAVIE FL | 33328 | |
| DONNA U EWING | | 7812 HOOVER RD | | | | INDPLS IN | 46260-3550 | |
| DONNA V GARSKE & | CHERYLYN A FAIRFIELD JT TEN | 814 ISHAM | | | | OWOSSO MI | 48867-4048 | |
| DONNA V MCMONAGLE | | 1460 BRISTOL CHAMPION TNLE | | | | WARREN OH | 44481-9459 | |
| DONNA V NEAL | | 6024 OAK CREEK CT | | | | SWARTZ CREEK MI | 48473-8871 | |
| DONNA V SWINDLEHURST TR | UA 07/09/2003 | DONNA V SWINDLEHURST TRUST | 6411 HILLARD RD | | | LANSING MI | 48911 | |
| DONNA V WEST | | 35906 SOMERSET | | | | WESTLAND MI | 48185 | |
| DONNA VERDUIN | | 9969 PINECREST PATH | | | | BERRIEN SPRGS MI | 49103 | |
| DONNA VISCO | | 63 ELMWOOD AVE | | | | LOCKPORT NY | 14094-4621 | |
| DONNA W SITER | | 1545 SHADYSIDE ROAD | | | | WEST CHESTER PA | 19380-1519 | |
| DONNA WARING | | 4988 ULFGATE LANE | | | | ST JAMES CITY FL | 33956 | |
| DONNA WHITEMAN | | 13112 4TH A RD | | | | PLYMOUTH IN | 46563 | |
| DONNA WOOLLEY | TR UA WOOLLEY FAMILY TRUST | | 1/15/1988 | BOX 223 | | ALLENSPARK CO | 80510-0223 | |
| DONNA WRAY BALDWIN | CUST KRISTOPHER R JONES | UTMA MI | 16882 YORKSHIRE ST | | | LIVONIA MI | 48154 | |
| DONNA WRAY BALDWIN TOD ELIZABETH | BALDWIN SUBJECT TO STA TOD RULE | 17580 MACK AVE | | | | GROSSE POINTE MI | 48224 | |
| DONNA WRAY BALDWIN TOD KARLY L | CHAREST SUBJECT TO STA TOD RUL | 16882 YORKSHIRE STREET | | | | LIVONIA MI | 48154 | |
| DONNA WRIGHT | | 3505 HIGHLAND BLVD | | | | HIGHLAND MI | 48356 | |
| DONNA Y DAILEY | C/O DONNA YVONNE DELL | 407 ANCHOR WAY | | | | KURE BEACH NC | 28449-4803 | |
| DONNA Y T CHING | CUST MICHAEL | ALBERT CHING UTMA CA | 1560 N MICHILLINDA AVE | | | PASADENA CA | 91107-1316 | |
| DONNABELL M RITTENHOUSE | | 1750 POINT DR | | | | CAMDEN MI | 49232-9595 | |
| DONNABELLE BELANGEE NEEDLER & | MARSHALL L NEEDLER JT TEN | 817 WESTGATE DRIVE | | | | ANDERSON IN | 46012-9246 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DONNAL R FOSHEE | | 11218 DUFFIELD ROAD | | | | MONTROSE MI | 48457-9400 | |
| DONNALEE M MCDONNELL | | 947 LAFAYETTE AVE | | | | NIAGARA FALLS NY | 14305-1110 | |
| DONNEL ANITON | | 5425 WOODGATE DR | | | | DAYTON OH | 45424-2703 | |
| DONNELL J STOCKMAN | | 5160 WADSWORTH RD | | | | DAYTON OH | 45414-3506 | |
| DONNELL L BURGETT | | 8400 VAMO RD | UNIT 363 | | | SARASOTA FL | 34231-7836 | |
| DONNELL T GRIFFIN | | 5037 CROWLEY DR | | | | BIRMINHAM AL | 35210-3329 | |
| DONNELL TURNER | | 10749 WEST POINT | | | | TAYLOR MI | 48180-3483 | |
| DONNELLY G HIGEL | | BOX 1164 | | | | EVART MI | 49631-1164 | |
| DONNELVER L ARTIS | | 15718 CRUSE | | | | DETROIT MI | 48227-3311 | |
| DONNELY WARRANT | | 3744 CREEK RD | | | | YOUNGSTOWN NY | 14174-9709 | |
| DONNE-LYNN WINSLOW | | 1 ASHE DRIVE | | | | WARRENSBURG NY | 12885-1001 | |
| DONNI R LYONS | | RR 6 BOX 257 | | | | PHILADELPHIA MS | 39350-9056 | |
| DONNIE C MAY | | 887 N CLINTON TRAIL | | | | CHARLOTTE MI | 48813-9784 | |
| DONNIE C WOODS & | MARIE D WOODS JT TEN | 4 TERRY HILL DR | | | | TERRYVILLE CT | 06786 | |
| DONNIE DERFLER JR | | 1405 CORNETT DR | | | | BENTON AR | 72015-3005 | |
| DONNIE E DUNN | | 140 ST NICHOLAS | | | | FLORISSANT MO | 63031-6741 | |
| DONNIE E GANNON | | 145 CAROLINE ST | | | | ELYRIA OH | 44035-3905 | |
| DONNIE FIELDS | | 7512 S PR 975 EAST | | | | GALVESTON IN | 46932 | |
| DONNIE G COLLINS | | 550 DROWNING CREEK RD | | | | IRVINE KY | 40336-7935 | |
| DONNIE GAMBLE | | 15077 LANCELOT | | | | HARVEST AL | 35749 | |
| DONNIE H PEARSON & | CYNTHIA A PEARSON JT TEN | 5306 HEATHERTON DR | | | | TROTWOOD OH | 45426-2348 | |
| DONNIE H SMITH | | 1394 S CLAYTON RD BOX 126 | | | | NEW LEBANON OH | 45345-9133 | |
| DONNIE J HACHMAN | | 9703 NW 73RD ST | | | | WEATHERS LAKE MO | 64152-1862 | |
| DONNIE J LEGG | | 2020 AMBER CREEK DR | | | | BUFORD GA | 30519-5283 | |
| DONNIE JORDAN | | 175 ASHFORD ROAD | | | | ACKERMAN MS | 39735-9745 | |
| DONNIE L ASHLEY | | 7020 S WESTERN AVE | | | | MARION IN | 46953-6306 | |
| DONNIE L BOYDSTUN | | 2017 HUNTINGTON DR | | | | ARLINGTON TX | 76010-7631 | |
| DONNIE L DAVIS | | 637 E 13TH | | | | DANVILLE IL | 61832-7744 | |
| DONNIE L HUNT | | 2991 GRANGER RD | | | | ORTONVILLE MI | 48462-9107 | |
| DONNIE L LOCKLEAR | CUST DEANNA L LOCKLEAR UGMA MI | | 1523 SHANNON ROAD | | | LUMBERTON NC | 28360 | |
| DONNIE L WATKINS | | BOX 182 | | | | MICHIGANTOWN IN | 46057-0182 | |
| DONNIE LEE LOCKLEAR | CUST DONNELL S LOCKLEAR UGMA N | 1523 SHANNON RD | | | | LUMBERTON NC | 28360 | |
| DONNIE M GODFREY | | 3586 LAMP POST LN | | | | GAINESVILLE GA | 30504 | |
| DONNIE M MARKS | | PO BOX 2 | | | | COLUMBIAVILLE MI | 48421-0002 | |
| DONNIE O GOODMAN | | 2118 W 2ND ST 117B | | | | MARION IN | 46952-3281 | |
| DONNIE R ANDREW | | 111 STATE ST | # B | | | NEWBURGH IN | 47630-1227 | |
| DONNIE R DAVIS | | 7076 ROWAN | | | | DETROIT MI | 48209-2263 | |
| DONNIE R GALLIMORE | | 7565 SPICERVILLE HWY | | | | EATON RAPIDS MI | 48827-9075 | |
| DONNIE R HUFFMAN | | 103 HARRIS DR | | | | SIKESTON MO | 63801 | |
| DONNIE R PORRITT | | 9448 WEBSTER RD | | | | CLIO MI | 48420-8546 | |
| DONNIE R PORRITT & | BETTY PORRITT JT TEN | 3118 W FARRAND RD | | | | CLIO MI | 48420-8836 | |
| DONNIE R REED | | 6249 N 100 W | | | | ALEXANDRIA IN | 46001 | |
| DONNIE RAY STEWART | | 2268 GREENBRIAR RD | | | | BREEDING KY | 42715-8423 | |
| DONNIE W FANTA | | 3540 CRICKETEER DR | | | | JANESVILLE WI | 53546-8401 | |
| DONNIE W LITTON | | 3510 LOUISE AVE | | | | INDIANAPOLIS IN | 46234-1404 | |
| DONNIS A BARBER | | BOX 780 | | | | ZOLFO SPRINGS FL | 33890-0780 | |
| DONNIS J TULLIS | | 1266 OLD FOUNTAIN RD | | | | LAWRENCEVILLE GA | 30043-3917 | |
| DONNY L BUREL | | 167 HUNTERS CREEK TRL | | | | TOCCOA GA | 30577-5139 | |
| DONNY PECK | | 4265 PARKS RD | | | | CUMMING GA | 30041-8804 | |
| DONOVAN D WHITE | | 45 BAYBERRY HILL ROAD | | | | WEST TOWNSEND MA | 01474-1120 | |
| DONOVAN F HENNING | | 4425 W HOWE RD | | | | DEWITT MI | 48820-9295 | |
| DOOLEY HOLLARS | | 2105 SUNSET RIDGE DR | | | | CROSSVILLE TN | 38571-0479 | |
| DOOLEY HOLLARS & | WOODRIE HOLLARS JT TEN | 2105 SUNSET RIDGE DR | | | | CROSSVILLE TN | 38571 | |
| DOONAN D MC GRAW | | 245 SAINT JAMES WAY | | | | NAPLES FL | 34104-6715 | |
| DOONAN D MCGRAW & | PHYLLIS A MCGRAW JT TEN | 245 SAINT JAMES WAY | | | | NAPLES FL | 34104-6715 | |
| DORA A CORDOVA | | 609 N MORTON ST 110 | | | | SAINT JOHNS MI | 48879-1289 | |
| DORA A M VOZELLA & | RALPH M VOZELLA | TR UA 5/5/90 VOZELLA FAMILY TRUST | 4113 ARCADIA WAY | | | OCEANSIDE CA | 92056-5141 | |
| DORA A MEEKS | | 65934 ENDLEY RD | | | | CAMBRIDGE OH | 43725 | |
| DORA A SCHWAB | TR DORA A SCHWAB LIVING TRUST | UA 7/8/98 | 2359 WICKHAM AVE | | | BRONX NY | 10469-6321 | |
| DORA ANN CRAWFORD | | 1547 CORA DRIVE | | | | BATON ROUGE LA | 70815 | |
| DORA ANN CRAWFORD USUFRUCT | GARY E CRAWFORD & NORRIS A CRA | SUSAN D WESTBROOK NAKED OWNEF | 1547 CORA DRIVE | | | BATON ROUGE LA | 70815 | |
| DORA ARROWOOD CONSERVATOR | FOR LEN EDWARD CASE | 2000-10TH AVE S | | | | ESCANABA MI | 49829 | |
| DORA B COOK & | JOHN S COOK JT TEN | 23692 BROADMOOR PARK LANE | | | | NOVI MI | 48374-3675 | |
| DORA B ELLIOTT | | 9846 N MARINE KEY DR | | | | SYRACUSE IN | 46567-9586 | |
| DORA B FREEBORG & | MARK LA ROCQUE JT TEN | 10615 GLENN AVE | | | | ST HELEN MI | 48656 | |
| DORA BELLE WENDELL & | DELMAR G WITT JT TEN | 601 GEORGES DRIVE | | | | CHARLESTON WV | 25306-6503 | |
| DORA BRYAN TATE | | BOX 1655 | | | | ELIZABETHTOWN NC | 28337-1655 | |
| DORA E BRALICH | | 5436 TAMARACK DR | | | | SHARPSVILLE PA | 16150-9446 | |
| DORA ELIZABETH GARRETT | | 2313 BRIARHURST | | | | HOUSTON TX | 77057-4420 | |
| DORA F DEURING & | ALICE J HUTCHINSON JT TEN | 13377 MAPLE RD | | | | BIRCH RUN MI | 48415-8710 | |
| DORA FREEDMAN | CUST HOWARD M FREEDMAN UGMA | 66 THE VILLAGE GREEN | | | | WILLIAMSVILLE NY | 14221-4519 | |
| DORA G COOK | | PO BOX 2373 | | | | AMAGANSETT NY | 11930-2373 | |
| DORA GERSHKOWITZ | | 85 EMERSON DR | | | | GREAT NECK NY | 11023-1833 | |
| DORA GRACE PLATNER | | 400 S RICE ST 5 | | | | WHITEWATER WI | 53190-2168 | |
| DORA GRIGSBY | | 2612 DELLA DR | | | | DAYTON OH | 45408-2430 | |
| DORA H GOLDSTEIN & | AMI F GOLDSTEIN JT TEN | 143 MILL ST 413 | | | | NATICK MA | 01760-3255 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DORA H MIH & | WALTER C MIH JT TEN | 200 SW ELM ST | | | | PULLMAN WA | 99163-2923 | |
| DORA J ROSS | | 1120 JOT EM DOWN RD | | | | MORRIS CHAPEL TN | 38361-4714 | |
| DORA JANE STRAHLER | | 2855 ASH DR | | | | SPRINGFIELD OH | 45504-4136 | |
| DORA JESIEK | | G 4264 BRANCH ROAD | | | | FLINT MI | 48506-1345 | |
| DORA KAY ALDRICH | | 114 WESTWOOD DRIVE | | | | ESTHERVILLE IA | 51334-1859 | |
| DORA KAYE & | KAROL KAYE PICKER JT TEN | 3755 PEACHTREE RD 1610 | | | | ATLANTA GA | 30319-1323 | |
| DORA L FONG | TR DORA L FONG TRUST | UA 08/15/95 | 6 COMMODORE DR 529 | | | EMERYVILLE CA | 94608-1639 | |
| DORA L HUNT | | 2420 KINMONT RD | | | | DAYTON OH | 45414-1328 | |
| DORA L SHARP | | 2802 SHELLY DR | | | | COLUMBUS OH | 43207-3690 | |
| DORA LEE GOULD MACKAIL & | JOHN J MACKAIL JT TEN | 965 CIRCLE DR | | | | HARRISONBURG VA | 22801-1613 | |
| DORA LEE NELSON VERNON | | PO BOX 849185 | | | | HOLLYWOOD FL | 33084-1185 | |
| DORA LEE SCHAFFERT | | 6 HICKORY LN | | | | CHEROKEE VILLAGE AR | 72529-4115 | |
| DORA LUM TONG & | THOMAS CHEW KONG TONG | TR DOR LUM TONG TRUST | UA 04/26/88 | 3726 MANINI WAY | | HONOLULU HI | 96816-3829 | |
| DORA LYNNE HAWKINS | ATTN HORNAT | 106 RUNNING MAN TRAIL | | | | YORKTOWN VA | 23693-2608 | |
| DORA M SCHLICHTING | | 407 E LUTZ RD | | | | ARCHBOLD OH | 43502-1252 | |
| DORA M SCHULTZ | | 2092 N HENDERSON RD | | | | DAVISON MI | 48423-8115 | |
| DORA M VETTE & | LADORIS H FRENCH JT TEN | 2049 BELLE MEADE DRIVE | | | | DAVISON MI | 48423-2001 | |
| DORA M VILLARREAL | | 21760 BARRINGTON DR | | | | WOODHAVEN MI | 48183 | |
| DORA MAE BLAKE | | 43 WHITEHALL CIRCLE | | | | WILMINGTON DE | 19808-5625 | |
| DORA MARIE BEACHER | TR UA 01/03/86 DORA MARIE | BEACHER TRUST | 3252 THIRD | | | WAYNE MI | 48184-1301 | |
| DORA MARIE BEACHER | TR UA 01/03/86 F/B/O | DORA MARIE BEACHER | 3252 THIRD ST | | | WAYNE MI | 48184-1301 | |
| DORA MAZZA & | MISS LYNNE SUE MAZZA JT TEN | 100-12 ALDRICH ST | | | | BRONX NY | 10475-4532 | |
| DORA OLIVE SLATNIK | | 103 AMBLESIDE DR | | | | LONDON ON  N6G 4N9 | | CANADA |
| DORA PEDALINO | | 4 ARLENE COURT | | | | HILLSBOROUGH NJ | 08844 | |
| DORA REINSTEIN | | 2280 E 71ST ST | | | | BROOKLYN NY | 11234-6524 | |
| DORA ROSEN | CUST MISS | EILEEN ROSEN UGMA NY | 1269 WAVERLY PL | | | SCHENECTADY NY | 12308-2626 | |
| DORA ROSEN | CUST STEVEN | ROSEN UGMA NY | 1269 WAVERLY PL | | | SCHENECTADY NY | 12308-2626 | |
| DORA RUTH GILLEY | | 1924 WALTER SMITH RD | | | | AZLE TX | 76020-4326 | |
| DORA S BORJAS | | 1759 PAGEL | | | | LINCOLN PARK MI | 48146-3539 | |
| DORA SHAW | 2704 | 29628 MIDDLEBELT | | | | FARMINGTON HILLS MI | 48334-2355 | |
| DORA T BONDS | | BOX 1104 | | | | LAUREL MS | 39441-1104 | |
| DORA WEINER | C/O EUGENE WEINER | 3520 S OCEAN BLVD APT L-301 | | | | PALM BEACH FL | 33480-6439 | |
| DORA ZAVATTARO | | 2080 COLONAL RD 5 | | | | FORT PIERCE FL | 34950-5372 | |
| DORAETTA L LEER | | 20509 STATE ROAD 37 N | | | | NOBLESVILLE IN | 46060-6814 | |
| DORALEE A CHOCKLEY & | THOMAS E CHOCKLEY JT TEN | BOX 127 | | | | PECK MI | 48466-0127 | |
| DORAN D HOLLOW | | 45410 DANBURY CT | | | | CANTON MI | 48188-1046 | |
| DORAN J MCGINNIS | | 621 KENSINGTON S AV | | | | KENT WA | 98030-6236 | |
| DORAN L FLEMING & | JOHN D FLEMING JT TEN | 2023 FOREST MANOR DR | | | | KINGWOOD TX | 77339-3102 | |
| DORANCE C OSTRANDER | | 10209 E LAKE RD | | | | OTISVILLE MI | 48463-9714 | |
| DORANNE RAFLOWITZ | | BOX 360 | | | | GREAT BARRINGTON MA | 01230-0360 | |
| DORATHEA ALLEN | | 534 MANCHESTER RD | | | | YORKTOWN HEIGHTS NY | 10598-1204 | |
| DORATHY H KUPER | | 803 W BRAESIDE DR | | | | ARLINGTON HEIGHTS IL | 60004-2065 | |
| DORATHY W GALLO | | 118 GRANT ST | | | | LOCKPORT NY | 14094-5033 | |
| DORCAS A JONES | | 7761 ARKONA RD | | | | MILAN MI | 48160-9717 | |
| DORCAS A POMBIER & | EDWARD C POMBIER & | MICHAEL K POMBIER & | RAND P POMBIER & | DAN A POMBIER JT TEN | 703 ROOKS RD | SEFFNER FL | 33584-3956 | |
| DORCAS K HART | | 38 YORK DRIVE | | | | BURLINGTON VT | 05401-2443 | |
| DORCAS K VOSE & | ROMEYN T VOSE JT TEN | BOX 1981 | | | | ORMOND BEACH FL | 32175-1981 | |
| DORCAS MCCREARY | | 11204 CRAFT ST | | | | DETROIT MI | 48224-2436 | |
| DORCAS P MELEN | | 3 AVENUE A | | | | RUTLAND VT | 05701-4543 | |
| DORCAS R PEARSON | | 146 VALLEY RD | | | | HOQUIAM WA | 98550-9736 | |
| DORCAS R POGUE | | 209 S WALNUT | | | | FAIRMOUNT IN | 46928-2044 | |
| DORCELLA D HOLLAND | | 12575 PLEASANT AVE SO #142 | | | | BURNSVILLE MN | 55337-2595 | |
| DORCENIA BRAZLE JR | | 8135 VANADIA | | | | MT MORRIS MI | 48458-9710 | |
| DORCY L DELBRIDGE & | JESSIE DELBRIDGE JT TEN | 8303 W BRISTOL ROAD | | | | SWARTZ CREEK MI | 48473-8599 | |
| DORE N JAMES | | PO BOX 150 | | | | HAWLEY PA | 18428-0150 | |
| DOREE T CRONAN | CUST | CANDACE C CRONAN U/THE | CONN UNIFORM GIFTS TO MINOR ACT | | 34 FILBERT ST | HAMDEN CT | 06517-1312 | |
| DOREEN A JEZEK | | 2337 ABBEYWOOD RD | | | | LEXINGTON KY | 40515 | |
| DOREEN A PARNELL | | 1300 LUCILLE AVE | | | | METAIRIE LA | 70003-3730 | |
| DOREEN A PARTAKER | | 5234 COVENTRY LN | | | | FORT WAYNE IN | 46804-7136 | |
| DOREEN A RADANOVICH | | 5728 AITKEN RD | | | | CROSWELL MI | 48422-9160 | |
| DOREEN ANN FAIRBANK | | 203 CRIMMONS CIRCLE | | | | CARY NC | 27511-5551 | |
| DOREEN BALL | CUST DON KENNETH BALL | UGMA MI | 9955 CAVELL | | | LIVONIA MI | 48150-3221 | |
| DOREEN BUEMI | | 5160 LYND AVE | | | | LYNDHURST OH | 44124-1029 | |
| DOREEN C KUTCHER | | 1 JACKSON AVE | | | | PARLIN NJ | 08859-1519 | |
| DOREEN C RICE & | CURTIS C RICE JT TEN | 15741 EXETER | | | | FRASER MI | 48026-2334 | |
| DOREEN CELUSTA & | BRIAN E CELUSTA JT TEN | 3517 WESTON DRIVE | | | | RACINE WI | 53406-5335 | |
| DOREEN E BERRIE | | 1024 WAVERLY DRIVE | | | | RENO NV | 89509 | |
| DOREEN E FELLMER | | 2331 BELLEAIR RD LOT 237 | | | | CLEARWATER FL | 33764-2769 | |
| DOREEN E GORSKI & | TERENCE P GORSKI JT TEN | 10512 CARROLLVIEW DR | | | | TAMPA FL | 33618-4006 | |
| DOREEN ELIZABETH ANN | HUGGINS | RR 3 COMP 137 | | | | ORO STATION ON  L0L 2E0 | | CANADA |
| DOREEN ELIZABETH MCGRAW | | 910 CENTRE ST S | | | | WHITBY ON  L1N 4X3 | | CANADA |
| DOREEN F HERZOG & | SAM Z HERZOG JT TEN | 379 YORK HILL BLVD | | | | THORNHILL ON  L4J 3B5 | | CANADA |
| DOREEN FROST | TR LIVING | 970 VISTA CT | | | | MORGAN HILL CA | 95037-4714 | |
| DOREEN G MUNCASTER | | BOX 257 | | | | BRAGG CREEK AB  T0L 0K0 | | CANADA |
| DOREEN GUERRIERO | | 2 HUDSON RD | | | | FLORAL PARK NY | 11001-4101 | |
| DOREEN H O'CONNOR | | 1210 BRANDI DR | | | | NIAGARA FALLS NY | 14304-5801 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DOREEN J NICHOLS | | 3828 EAST O'BRIEN RD | | | | OAK CREEK WI | 53154-6020 | |
| DOREEN J SETTER | | 266 WESTBROOK DR | | | | CHEEKTOWAGA NY | 14225-2182 | |
| DOREEN JOYCE SCHULTZ | | 1126 S 70TH ST | | | | MILWAUKEE WI | 53214-3151 | |
| DOREEN K FEIST | CUST MAXIMILLIAN J FEIST | UTMA MN | | | | SAINT PAUL MN | 55129-6209 | |
| DOREEN K WOOD | TR UA 6/20/02 DOREEN K WOOD TRUS | 1001 CLEO ST | 2482 FIELD STONE CURV | | | LANSING MI | 48915 | |
| DOREEN KASONOVICH & | ALEXANDER P MADAR JT TEN | 3601 MAYFAIR | | | | DEARBORN MI | 48124-3825 | |
| DOREEN KASONOVICH & | ANTHONY W REUTER JT TEN | 3601 MAYFAIR | | | | DEARBORN MI | 48124-3825 | |
| DOREEN KASONOVICH & | CHARLES REUTER JT TEN | 3601 MAYFAIR | | | | DEARBORN MI | 48124-3825 | |
| DOREEN KASONOVICH & | GAIL A PERKINS JT TEN | 3601 MAYFAIR | | | | DEARBORN MI | 48124-3825 | |
| DOREEN KASONOVICH & | PETER REUTER JT TEN | 3601 MAYFAIR | | | | DEARBORN MI | 48124-3825 | |
| DOREEN L BARR | | 39 FRANTZEN TERRACE | | | | CHEEKTOWAGA NY | 14227-3203 | |
| DOREEN L KEARNEY | | 25779 CHAUCER DR | | | | WESTLAKE OH | 44145-4733 | |
| DOREEN L SKINNER | | 11840 RACINE COURT | | | | HENDERSON CO | 80640-9102 | |
| DOREEN LILLIAM TOMLINSON | | 1333 MCINTOSH ST 30 | | | | REGINA SK  S4T 7X8 | | CANADA |
| DOREEN M JONES | | 937 CARRINGTON | | | | NORTHVILLE MI | 48167-1101 | |
| DOREEN M SHAFIZADEH | TR DOREEN M SHAFIZADEH TRUST | UA 03/10/05 | 4112 GHARRETT AVE | | | MISSOULA MT | 59803-1010 | |
| DOREEN M TAYLOR | | BOX 246 | | | | NEW LONDON NH | 03257-0246 | |
| DOREEN MARIE KOZAK | CUST JACOB KOZAK | UTMA PA | 6 RESERVOIR ST | | | PITTSTON PA | 18640-9658 | |
| DOREEN MARIE KOZAK | CUST JOHN KOZAK | UTMA PA | 6 RESERVOIR ST | | | PITTSTON PA | 18640-9658 | |
| DOREEN MARIE KOZAK | CUST NICOLE KOZAK | UTMA PA | 6 RESERVOIR ST | | | PITTSTON PA | 18640-9658 | |
| DOREEN MARIE KOZAK | CUST NOELLE KOZAK | UTMA PA | 6 RESERVOIR ST | | | PITTSTON PA | 18640-9658 | |
| DOREEN MUTCHEK | | 1142 ANTLER DR | | | | TROY IL | 62294-2481 | |
| DOREEN P TURNHAM & | HELEN L FINCH JT TEN | 7821 WILKINSON AVE | | | | N HOLLYWOOD CA | 91605-2208 | |
| DOREEN QUINLEY | | 705 CHAPEL CROSSING RD | | | | BRUNSWICK GA | 31525-0508 | |
| DOREEN R BROWN | | 111 GIBSON STREET L34 1GB | | | | | | UNITED KIN |
| DOREEN S ROBINSON | | 4844 MCGREEVY DRIVE | | | | FAIRFIELD OH | 45014 | |
| DOREEN SOLOMON | | 4 HUNTINGTON RD | | | | LIVINGSTON NJ | 07039-5112 | |
| DOREEN SORENSEN | | 230 BROOKFARM TRL | | | | LEWISVILLE NC | 27023-8217 | |
| DOREEN W ANDING | | 26021 TWIN POND RD | | | | BARRINGTON IL | 60010-1112 | |
| DOREEN W SIEL | | 6355 S LOWELL RD | | | | ST JOHNS MI | 48879-9252 | |
| DOREEN WERNER | | 333 CARPENTER RD | | | | FOSTORIA MI | 48435-9747 | |
| DOREEN Y BURGMAN | | 11520 RALSTON AVE | | | | CARMEL IN | 46032-3446 | |
| DOREENA TOMPKINS | | 1290 CHERRYBARK RD | | | | APOPLA FL | 32703 | |
| DOREENE E MCDONALD & | ROBERT L RITZ TR | UA 02/02/2004 | RHEA P RITZ LIVING TRUST | 5026 DUNBAR COURT | | GLADWIN MI | 48624 | |
| DORELLA M WHITEHEAD | TR | DORELLA M WHITEHEAD INTER VIVOS | TRUST UA 12/28/95 | 43 OLIVER RD | | BELMONT MA | 02478-4620 | |
| DORENE A PENTONEY | | 14707 NORTHVILLE RD | APT 214 | | | PLYMOUTH MI | 48170-6072 | |
| DORENE ANN RICHERT | | 1502 NORTH PARK DR | | | | NEW HAVEN IN | 46774-1720 | |
| DORENE C ROBERTS | | 854 WALTERS ST | | | | BETHLEHEM PA | 18017 | |
| DORENE D'AMICO | | 760 S E 2ND AVE APT G203 | | | | DEERFIELD BCH FL | 33441 | |
| DORENE G BELLANGER-SCOTT | | 4215 W LAKE ROAD | | | | CLIO MI | 48420-8852 | |
| DORENE LYNN DAVIDSON | | 1816 BROWNELL ROAD | | | | DAYTON OH | 45403-3409 | |
| DORENE WHIPPLE | TR WHIPPLE FAMILY TRUST | UA 11/22/00 | PO BOX 2565 | | | TURLOCK CA | 95381 | |
| DORETHA GAMBLE | | 3809 LYNN COURT | | | | FLINT MI | 48503-4543 | |
| DORETHA I COX | | 430 PARKINSON AVE | | | | TRENTON NJ | 08610-5014 | |
| DORETHA LONG | | 4464 SHADY LN | | | | INDIANAPOLIS IN | 46226-3346 | |
| DORETHA M BUNTON | | 204 RUTHERFORD B HAYES | | | | JACKSON MS | 39213-3134 | |
| DORETHA PHILLIPS | | 5330 PLYMOUTH | | | | GRAND BLANC MI | 48439-5118 | |
| DORETHA Y HORTON | | 30 TERRON COURT | | | | BALTIMORE MD | 21234-5930 | |
| DORETHEA D PHILLIPS | | 722 KINLOCK COURT | | | | COLUMBIA SC | 29223-6823 | |
| DORETTA A KING | | 17 LEIGHTON RD | | | | NEWTON MA | 02466-2245 | |
| DORETTA LUGENE SPERAW | | 5200 TALBOT ROAD | | | | SIOUX CITY IA | 51103-1040 | |
| DORETTE B BOBROWSKI | | 684 GALLOWS HILL RD | | | | CRANFORD NJ | 07016-1611 | |
| DORETTE ELAINE BOYLAN | | 717 WOODLAWN RD | | | | STEUBENVILLE OH | 43952-1453 | |
| DORI COETZEE | CUST ASHLEY | 19571 SUMMER GROVE LN L | | | | HUNTINGTON BEACH CA | 92648-6650 | |
| DORI L BROWN | | SPRING LAKE RD | | | | RHINELANDER WI | 54501 | |
| DORIA D COOK | | 1105 CUATRO CERROS TRAIL SE | | | | ALBUQUERQUE NM | 87123-4149 | |
| DORIAN A FOURNIER | | 115 BURLINGTON | | | | BILLINGS MT | 59101-6028 | |
| DORIAN E HESTON | | 19 CARRIAGE CIRCLE | | | | OLEY PA | 19547 | |
| DORIAN LYN VANN | | 2701 SUN VALLEY DR | | | | WALDORF MD | 20603-3998 | |
| DORIANNE E SHIVERS | | BOX 212 | | | | GEORGETOWN DE | 19947-0212 | |
| DORIC COUNCIL NO 07-ROYAL | AND SELECT MASTERS | ATTN NELSON A GODFREY | 7 EARHART ST | | | JOHNSTON RI | 02919 | |
| DORIN FOUST DICKSON | | 403 DE SOTO DR | | | | LOS GATOS CA | 95032-2404 | |
| DORINA M LOVAY | | 1466 GLENDALE AVE | | | | SAGINAW MI | 48603-4724 | |
| DORINDA A STERNBURG | | 12020 DIEHL RD | | | | NORTH JACKSON OH | 44451-9734 | |
| DORINDA E PURR | | 11099 COUNTRY LANE | | | | PINCKNEY MI | 48169-9714 | |
| DORINDA J TIMBERMAN | | 505 CANTERBURY AVE | | | | PITMAN NJ | 08071-2003 | |
| DORINDA M BRETHWAITE | | 817 RIVERSIDE DR | | | | PINE BEACH NJ | 08741-1339 | |
| DORIS A BALE | | 3609 BOHICKET WAY | | | | WILMINGTON NC | 28405-2818 | |
| DORIS A BRALY | | 7818 COZY COVE RD | | | | BRANSON MO | 65616-8773 | |
| DORIS A BROWN | | 2089 COBB RD | | | | LEWISTON MI | 49756-8669 | |
| DORIS A CANAVAN | | 20 BELLEVUE ROAD | | | | BRAINTREE MA | 02184-5112 | |
| DORIS A CHEADLE | | 4302 WESTERN ROAD | BOX 53 | | | FLINT MI | 48506-1886 | |
| DORIS A CONLEY | CUST JAMES | GERARD CONLEY UGMA IL | 670 GROVE ST | | | GLENOE IL | 60022-1653 | |
| DORIS A CROWLEY | | 5380 DALLAS HWY 120 | | | | POWDER SPRINGS GA | 30127-4288 | |
| DORIS A DIETRICH | | 1120 BRIDLE TRAIL | | | | CORAOPOLIS PA | 15108-1213 | |
| DORIS A ELLER | | 920 CUSTER DR | | | | TOLEDO OH | 43612-3233 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DORIS A ENGERRAND | | 1674 PINE VALLEY RD | | | | MILLEDGEVILLE GA | 31061-2465 | |
| DORIS A GABBERT & | STEVEN D CARTER JT TEN | 1702 ACORN CT | | | | JOHNSON CITY TN | 37601-2607 | |
| DORIS A GATES | | 3531 DARYL LANE | | | | SPENCER OK | 73084-3117 | |
| DORIS A GEGA | | 430 WEST SIXTH AVE | | | | ROSELLE NJ | 07203-1820 | |
| DORIS A GEIER | | 111 N WHITE JEWEL CT | | | | VERO BEACH FL | 32963-4274 | |
| DORIS A GOLD | TR UA 09/04/02 TH DORIS A GOLD | REVOCABLE LIVING | TRUST | 13219 LA SABINA DRIVE | | DELRAY BEACH FL | 33446 | |
| DORIS A GORNY | | 7818 COZY COVE RD | | | | BRANSON MO | 65616-8773 | |
| DORIS A GRAVELINE | TR | DORIS A GRAVELINE TR U/A DTD | 11/21/1977 | 15191 FORD RD BG213 | | DEERBORN MI | 48126 | |
| DORIS A HARLAND | | 1422 CLASSIC DR | | | | HOLIDAY FL | 34691-4922 | |
| DORIS A HILLIER & | CYNTHIA E HINCKLEY JT TEN | 2 CASTLE LN | | | | ROCKPORT MA | 01966-1208 | |
| DORIS A HOLDREN | | 127 BENNETT AVE | | | | NORTH EAST MD | 21901-6302 | |
| DORIS A HONOLD | | 4157 S BADOUR RD | | | | MERRILL MI | 48637 | |
| DORIS A HOWE | CUST JASON | JAMES SPEAR UGMA MN | 1743 DAYTON AVE | | | ST PAUL MN | 55104-6110 | |
| DORIS A HUIE | | 22253 HALLCROFT LANE | | | | SOUTHFIELD MI | 48034-5495 | |
| DORIS A KANE | | 14280 RICHFIELD | | | | LIVONIA MI | 48154-4939 | |
| DORIS A KEMNA | | 5555 GLENSTONE DR | #253 | | | GRIENDS OH | 50111 | |
| DORIS A KLEINBRIEL & | JOANN KLEINBRIEL JT TEN | 2884 BARNARD RD | | | | SAGINAW MI | 48603-3364 | |
| DORIS A KRIST & | ELSIE H KRIST JT TEN | 14194 MEADOW HILL LN | | | | PLYMOUTH MI | 48170-3173 | |
| DORIS A LANDERS | | 8269 MYERS LK RD N E | | | | ROCKFORD MI | 49341-8444 | |
| DORIS A LEWIS | | 48 PINE REACH | HENLOPEN ACRES | | | REHOBOTH BEACH DE | 19971-1631 | |
| DORIS A LIPSCOMB | | 5075 FISHBURG RD | | | | DAYTON OH | 45424-5308 | |
| DORIS A MC COMB | | 3623 LANSING ROAD | | | | ROSCOMMON MI | 48653-9503 | |
| DORIS A MCKENNON | | 606 WHITE PINE BLVD 14 | | | | LANSING MI | 48917-8822 | |
| DORIS A MEYER | | 71 NINTH AVE | | | | HAWTHORNE NJ | 07506-1749 | |
| DORIS A MUENK | TR REVOCABLE TRUST 03/22/90 | U/A DORIS A MUENK | 6257 TELEGRAPH ROAD | | | BLOOMFIELD HILLS MI | 48301 | |
| DORIS A MURPHY & | CLEO J SEELEY & | CAROLE L DEMARCO JT TEN | 4367 OLD COLONY DR | | | FLINT MI | 48507-3537 | |
| DORIS A PARKER & | MICHAEL R PARKER JR JT TEN | 3851 BUCKTHORN DR | | | | LONGMONT CO | 80503-7639 | |
| DORIS A PERUE | | 5 PROSPECT ST | BOX 157 | | | RICHMONDVILLE NY | 12149 | |
| DORIS A RATHEL & | DEREK L RATHEL JT TEN | 7944 MITCHELL FARM LANE | | | | CINCINNATI OH | 45242-6437 | |
| DORIS A RICE | CUST ROBERT C RICE JR UGMA MD | 950 ELLENDALE DR | | | | TOWSON MD | 21286-1510 | |
| DORIS A RICHARDS | | 26 JEFFERSON ROAD | | | | PRINCETON NJ | 08540-3301 | |
| DORIS A RODDY & | JOHN K RODDY JT TEN | 3891 GOOD ROAD | | | | SEVILLE OH | 44273-9722 | |
| DORIS A SCHATZMANN | TR | SCHATZMANN FAMILY DECEDENTS | TRUST UA 03/22/91 | 804 CYPRESS DR | | VISTA CA | 92084-7040 | |
| DORIS A SHERWOOD | | 207 MEMPHIS ST | | | | LIVERPOOL NY | 13088-5213 | |
| DORIS A STILWELL | | 7919 RAINTREE DR | | | | NEW PORT RICHEY FL | 34653-2203 | |
| DORIS A SUKIENNICKI | | 223 COWPER ST | | | | PALO ALTO CA | 94301 | |
| DORIS A TERESHKO | TR DORIS A TERESHKO 1997 REV TR | UA 11/20/97 | 55 KENT LANE E 204 | | | NASHUA NH | 03062 | |
| DORIS A TROEMEL TOD | NANCY J JENE | SUBJECT TO STA TOD RULES | 9999 W NORTH AVE #207 | | | WAUWATOSA WI | 53226 | |
| DORIS A VESTER | | 2213 W 8TH ST | | | | MUNCIE IN | 47302-1629 | |
| DORIS A VINCENT | | 1112 HILL ST | | | | GALENA IL | 61036-1320 | |
| DORIS A VOLPE | | 26 HILLSIDE AVENUE | | | | MEDFORD MA | 02155-2935 | |
| DORIS A WALKER | | 6873 PLAZA DR APT B | | | | NIAGARA FALLS NY | 14304 | |
| DORIS A WARD | | 10015 W 92ND PL | | | | OVERLAND PARK KS | 66212-4904 | |
| DORIS A WENDLING & | CHERIE A FRANTZ TR | UW HENRY H NOLTE | 2322 NOMAD AVE | | | DAYTON OH | 45414-3363 | |
| DORIS A WIDEMAN TOD | BARBARA J MCCABE | SUBJECT TO STA TOD RULES | 100 MORTIER DR APT 206 | | | COLLEGE STA TX | 77845 | |
| DORIS A WILES | | 243 PUSEYVILLE RD | | | | QUARRYVILLE PA | 17566-9501 | |
| DORIS AHEARN | | 22 PRAIRIE RD | | | | HUNTINGDON STATION NY | 11746 | |
| DORIS ANN ELLIS | CUST ADAM J | ELLIS UGMA IL | 742 N CLARK ST | | | CHICAGO IL | 60610-3522 | |
| DORIS ANN FARQUHAR PRESTON | | 210 KNAPP TERRACE | | | | LEONIA NJ | 07605-1245 | |
| DORIS ANN ORTWEIN | | 644 EDINBURGH CT | | | | EDGEWOOD KY | 41017-8102 | |
| DORIS ANN PARKER | | 9694 S DIVISION AVE | | | | BYRON CENTER MI | 49315-9309 | |
| DORIS ANN STEPHENS | | 975 CALLE VENADO | | | | ANAHEIM HILLS CA | 92807-5005 | |
| DORIS ANN TAYLOR | | 344 GLOSSBORO RD | | | | MONROEVILLE NJ | 08343-1738 | |
| DORIS ANNE WALDSCHMIDT | | 1843 SYCAMORE ROAD | | | | HOMEWOOD IL | 60430-2322 | |
| DORIS ARENTS | | 120 WELDON WAY | | | | PENNINGTON NJ | 08534-1829 | |
| DORIS ARONTZON WARWICK | | 5020 3RD LANE | | | | VERO BEACH FL | 32968-2224 | |
| DORIS B BISHOP | | 8140 EHRHARDT RD | | | | EHRHARDT SC | 29081-9410 | |
| DORIS B BOFINGER | | 4413 DUNRIVER DR | | | | LILBURN GA | 30047-4220 | |
| DORIS B CRENSHAW USUFRUCTUARY | WILLIAM KEITH CRENSHAW & | RHONDA KAREN CRENSHAW CALDWE | NAKED OWNERS | 6124 S NEW HAVEN AVE | | TULSA OK | 74136-1508 | |
| DORIS B GOBBLE | | 723 FINLAND ST | | | | PITTSBURGH PA | 15219-5028 | |
| DORIS B GOBBLE & | JOHN T GOBBLE JR JT TEN | 723 FINLAND ST | | | | PITTSBURGH PA | 15219-5028 | |
| DORIS B GOLLON EX | EST FRANK R GOLLON | 133 DANBURY CIR N | | | | ROCHESTER NY | 14618 | |
| DORIS B HAYRYNEN | | N7745 EVERGREEN DRIVE | | | | CHRISTMAS MI | 49862-8951 | |
| DORIS B MERITT | | 1020 W PEACE ST | APT S-2 | | | RALEIGH NC | 27605-1432 | |
| DORIS B ROGERS | | 5601 DUNCAN RD LOT 143 | | | | PUNTA GORDA FL | 33982-4758 | |
| DORIS B ROSEN | | BOX 727 | | | | LINVILLE NC | 28646-0727 | |
| DORIS B SCHUPP | | BANKSVILLE AVE | | | | BEDFORD NY | 10506 | |
| DORIS B SHAHEEN | | 3792 DUMBARTON RD | | | | ATLANTA GA | 30327-2660 | |
| DORIS B SISSON | | 4452 30 ST | | | | EDMONTON AB T6T 1H1 | | CANADA |
| DORIS B STEINBERG | | RR 1 BOX 212 E | | | | MEREDOSIA IL | 62665-9747 | |
| DORIS B STRATFORD | | 4269 EASTLEA DR | | | | COLUMBUS OH | 43214-2837 | |
| DORIS B WEIDMANN | | 7839 ANSON CT | | | | SPRINGFIELD VA | 22152-3058 | |
| DORIS B WILCOX | | TERRACE ST | | | | MARLBOROUGH NH | 03455 | |
| DORIS BALDWIN | | 1602 CEDAR DR | | | | PLANT CITY FL | 33566-6902 | |
| DORIS BAUMGARTNER & | BEVERLY EVANS & | GARY E WEITMAN & | GEORGE MARK WEITMAN JT TE | 301 WEST 4TH STREET | | SPRINGFIELD GA | 31329-4165 | |
| DORIS BEAUDOIN | | 133 SPRING VALLEY CIR | | | | BLOOMINGTON MN | 55420-5536 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DORIS BENSON | | 1434 HYTHE STREET | | | | SAINT PAUL MN | 55108-1423 | |
| DORIS BILLS & | CYNTHIA ANN BILLS JT TEN | 669 MEADE RD | | | | ORLEANS MI | 48865-9800 | |
| DORIS BLOOM | | 16 BROOK HILLS CIRCLE | | | | WHITE PLAINS NY | 10605-5004 | |
| DORIS BOTHELL | | PO BOX 365 | | | | WESTPORT WA | 98595-0365 | |
| DORIS BOULDEN MALCOLM | | 609 WALLINGFORD RD | | | | LITITZ PA | 17543-8237 | |
| DORIS BOYKO | CUST NICHOLAS A BOYKO | UGMA MI | 8339 EVANGLINE | | | DEARBORN HGTS MI | 48127-1147 | |
| DORIS BRANSCOM | | 1823 N BRIGHTON | | | | BURBANK CA | 91506-1005 | |
| DORIS BRAUN | CUST | ELIAS STEVE BRAUN A MINOR | U/ART 8-A OF THE PERSONAL | PROPERTY LAW OF N Y | 1538 HEWLETT HE | HEWLETT NY | 11557-1703 | |
| DORIS BROWN | | 4403 POINSETTIA ST | | | | SN LUIS OBISP CA | 93401-7687 | |
| DORIS BURKLAND SCHNUR | | 2551 W BALMORAL AVE | | | | CHICAGO IL | 60625-2336 | |
| DORIS C AILINGER | | 4883 KNOTTINGHAM CI | | | | SAINT PAUL MN | 55122-2793 | |
| DORIS C BALL | | 25 DURHAM ST | | | | POMPTON LAKES NJ | 07442-1011 | |
| DORIS C CALLAHAN & | ROBERT J CALLAHAN JT TEN | 1236-13TH ST WEST | | | | DICKINSON ND | 58601 | |
| DORIS C CAMPBELL | TR U/A | DTD 03/22/89 DORIS C | CAMPBELL TRUST | 343 HAMLET HILLS DRIVE | VILLA 12 APT 107 | CHARGIN FALLS OH | 44022-2831 | |
| DORIS C FIELD | | 655 POMANDER WA 322 | | | | TEANECK NJ | 07666-1600 | |
| DORIS C FISHER | | 1080 WOODROW AVE | | | | WAYNESBORO VA | 22980 | |
| DORIS C FITZGERALD | TR UA 09/02/93 THE DORIS C | FITZGERALD LIVING TRUST | 515 HIGH MEADOW RD | | | SAINT LOUIS MO | 63131-4705 | |
| DORIS C GARLAND | | 80-64 TRYON PLACE | | | | JAMAICA NY | 11432-1421 | |
| DORIS C GRAHAM & | MISS KIM R GRAHAM JT TEN | 1827-8TH AVE E | | | | HIBBING MN | 55746-1605 | |
| DORIS C HARRIS | | 231 FLORENCE HARRIS LANE | | | | SANDFORD NC | 27330 | |
| DORIS C HERSHEY | | 711 WOODROW ST | | | | NORTH CANION OH | 44720-1859 | |
| DORIS C HIGBIE | | 6 FISK CIR | | | | ANNAPOLIS MD | 21401-3212 | |
| DORIS C MENHINICK | | 5230 E WALKER RD | | | | LAKE CITY MI | 49651-9650 | |
| DORIS C MOMEIER | | 940 CAMPBELLTON DR | | | | NORTH AUGUSTA SC | 29841-3203 | |
| DORIS C MOODY | | 231 FLORENCE HARRIS LANE | | | | SANDFORD NC | 27330 | |
| DORIS C PIGG | | 8235 FRONTIER LN | | | | BRENTWOOD TN | 37027-7321 | |
| DORIS C PIGOTT | | 731 KINGSBURY RD | | | | DELAWARE OH | 43015-3031 | |
| DORIS C REISEN | | BOX 71 | | | | KEYSTONE IN | 46759-0071 | |
| DORIS C SHELLEY | | 5221 HIGHLAND AVE | | | | YORBA LINDA CA | 92886-4016 | |
| DORIS C TIDWELL | | 470 PALMER ST | | | | MILPITAS CA | 95035-5233 | |
| DORIS C ZARAGOZA & | JOSEPH G ZARAGOZA & | ANNE C ZARAGOZA & | PAUL J ZARAGOZA & | MARY ELLEN LANGER JT T | 25448 E RIVER RD | GROSSE ILE MI | 48138-1857 | |
| DORIS CAFARO | | 17 ALLISON AVE | | | | COVENTRY RI | 02816-5001 | |
| DORIS CHANDLER | | 8629 MATHIAS DR APT 46 | | | | GROSSE ILE MI | 48138 | |
| DORIS CHASE | | BOX 470 | | | | WIMNSBORO LA | 71295-0470 | |
| DORIS CLARKE CARLISLE | | 1802 TURTLE HILL DR | | | | CORDOVA TN | 38016 | |
| DORIS CRIST | | 25 CARL LANE | | | | OLMSTED FALLS OH | 44138-1803 | |
| DORIS CULPEPPER | | 4642 E 178TH STREET | | | | CLEVELAND OH | 44128-3912 | |
| DORIS D AMOS | | PO BOX 49 | | | | SPENCER VA | 24165-0049 | |
| DORIS D DAVIS | | 1306 BRYSON ROAD | | | | COLUMBUS OH | 43224-2011 | |
| DORIS D GREEN | | 4664 DARTMOOR DRIVE | | | | WILMINGTON DE | 19803-4808 | |
| DORIS D HITE | | 520 BECKER AVE | | | | WILMINGTON DE | 19804-2104 | |
| DORIS D HOLBROOK | | 355 MACKEY RD S E | | | | VIENNA OH | 44473-9641 | |
| DORIS D KESSBERGER | TR UA 07/16/93 DORIS D | KESSBERGER TRUST | 3342 MUELLER LN | | | SAINT JOSEPH MO | 64506-1325 | |
| DORIS D LEE | | 12830 W RADISSON DR | | | | NEW BERLIN WI | 53151-7625 | |
| DORIS D SEARS | TR U/A | DTD 09/25/90 F/B/O DORIS D | SEARS TRUST | BOX 51863 | | LIVONIA MI | 48151-5863 | |
| DORIS D STAMP & | JOHN E STAMP JT TEN | 28 OFFSHORE DRIVE | | | | HILTON HEAD ISLAND SC | 29928-5204 | |
| DORIS D VALLS | | 2519 MALINCHE ST | | | | LAREDO TX | 78040 | |
| DORIS D WALKER | | BOX 897 | | | | SANTA ANA CA | 92702-0897 | |
| DORIS DALLOW | | 1740 N CLARK ST APT 1738 | | | | CHICAGO IL | 60614-5971 | |
| DORIS DAVIS | | 17 BROOK ST | | | | FRANKLIN MA | 02038-1611 | |
| DORIS E BASS | | 3150 SHOREWOOD DR | | | | ST PAUL MN | 55112-7949 | |
| DORIS E BING & | LISA A BING JT TEN | 212 ST JAMES PL | | | | BROOKLYN NY | 11238-2302 | |
| DORIS E BISCHOFF & | JAMES L BISCHOFF JT TEN | 10743 COUNTRYSIDE DR | | | | GRAND LEDGE MI | 48837-9146 | |
| DORIS E CLAYTON | | 804 MAPLE AVE | | | | WILMINGTON DE | 19809-3011 | |
| DORIS E COHOON | TR | DORIS E COHOON REVOCABLE | LIVING TRUST | UA 11/25/97 | 19146 CARTER RD | HILLMAN MI | 49746-8718 | |
| DORIS E COLLICK | | 5944 AMADORE | | | | COMMERCE TOWNSHIP MI | 48382-2704 | |
| DORIS E DEMUTH | | 1312 HENDERSON ROAD | | | | YOUNG HARRIS GA | 30582 | |
| DORIS E DUNDON | | 218 WINSLOW STREET | | | | WATERTOWN NY | 13601-3714 | |
| DORIS E EKLUND | | 1245 KITTERY DR | | | | VIRGINIA BEACH VA | 23464-5640 | |
| DORIS E ELLER | | 8104 HIGHWOOD DR | APT G 126 | | | BLOOMINGTON MN | 55438-3039 | |
| DORIS E EMPANGER & | DEAN E EMPANGER JT TEN | 113-7TH AVE N | | | | HOPKINS MN | 55343-7308 | |
| DORIS E FERRELL | | 7169 SHAKER ROAD | | | | FRANKLIN OH | 45005-2547 | |
| DORIS E GLOZMEK & | JANET J KLAASSEN JT TEN | BOX 136 | | | | OWOSSO MI | 48867-0136 | |
| DORIS E HENDRICKS | | 4293 ALVIN ST | | | | SAGINAW MI | 48603-3009 | |
| DORIS E JOHNSON | TR UA 5/2/03 DORIS E JOHNSON LIVIN | TRUST | 443 FRANKLIN RD | | | PONTIAC MI | 48341 | |
| DORIS E JOHNSON | | 7087 STATE HWY 78 | | | | GRATIOT WI | 53541 | |
| DORIS E JOHNSON | | 443 FRANKLIN RD | | | | PONTIAC MI | 48341-2431 | |
| DORIS E KONTZ | | 2829 HARBEN | | | | JACKSON MI | 49203-4901 | |
| DORIS E LAWTON | | 5129 NORTH 68TH ST | | | | SCOTTSDALE AZ | 85253 | |
| DORIS E MAHILO | | 35900 WESTMINESTER AVE | APT 224 | | | NORTH RIDGEVILLE OH | 44039-1375 | |
| DORIS E MARSHALL | BOX 299 | 2215 73RD ST E | | | | PALMETTO FL | 34221-9190 | |
| DORIS E MITCHELL | | 4859 BRIGHTON LAKES BL | | | | BOYNTON BEACH FL | 33436-4846 | |
| DORIS E MOFFITT | TR DORIS E MOFFITT TRUS1 | UA 10/02/96 | 320 WELSH RD | | | GATESVILLE TX | 76528 | |
| DORIS E MURDOCK | | 905 POINSETTIA ST | | | | CASSELBERRY FL | 32707 | |
| DORIS E MURPHY | | 980 PLYMOUTH RD NE | | | | ATLANTA GA | 30306-3010 | |
| DORIS E PAPENFOTH | | 520 PAYNE DR | | | | CHESHIRE CT | 06410-1753 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DORIS E PETRIE | | 19213 SARATOGA TRAIL | | | | STRONGSVILLE OH | 44136-7261 | |
| DORIS E RADGOWSKI | | 32564 BARKLEY | | | | LIVONIA MI | 48154-3517 | |
| DORIS E RANDOLPH | | 100 UPPER MIDDLETOWN RD | | | | SMOCK PA | 15480-1104 | |
| DORIS E RICHARDS | | 1905 KELLY RD | | | | FRANKFORT IN | 46041 | |
| DORIS E SCHOFIELD & | CYNTHIA R SCHOFIELD JT TEN | 16 HARVARD ST | | | | MALDEN MA | 02148-7813 | |
| DORIS E SHAY | SPRING HOUSE ESTATES | 728 NORRISTOWN RD APT B-121 | | | | LOWER GWYNEED PA | 19002-2110 | |
| DORIS E SIMMONS & | ARTHUR T SIMMONS JR JT TEN | BOX 2835 | | | | BROOKINGS HARBOR OR | 97415-0502 | |
| DORIS E STANFIELD | | BOX 84 | | | | STOCKBRIDGE MI | 49285-0084 | |
| DORIS E TEMPLEMAN | | 4180 LAKEVIEW CT | | | | DELAND FL | 32724 | |
| DORIS E THOMPSON | | 110 SHEFFIELD LN | | | | BRISTOL CT | 06010-2446 | |
| DORIS E VROOMAN | TR VROOMAN LIVING TRUST | UA 5/1/97 | 8780 RIVER WATCH | | | BALDWINSVILLE NY | 13027-2005 | |
| DORIS E WALKER | TR DORIS E WALKER LIVING TRUST | UA 05/17/96 | 22 WINDMILL WAY | | | GREENVILLE SC | 29615-6150 | |
| DORIS E WILSON | | 7330 SCORE STREET | | | | BROOKSVILLE FL | 34613 | |
| DORIS E WINSLOW | | 4074 SARAH LN | | | | TRAVERSE CITY MI | 49684-9695 | |
| DORIS EDELMAN | TR U/A | DTD 11/15/91 DORIS EDELMAN | TRUST | 12228 DEARBORN ST | | OVERLAND PARK KS | 66209 | |
| DORIS EDITH DILUZIO | C/O LORI KENYON POA | 1938 STATE ROUTE 12 | | | | BINGHAMTON NY | 13901-5515 | |
| DORIS EDWARDS | | 107 MECHANIC AVE | | | | ENDICOTT NY | 13760-4912 | |
| DORIS EILEEN BLUM | | 2211 LYNPARK AVE | | | | DAYTON OH | 45439-2733 | |
| DORIS EILENSTEIN BREEDLOVE | | 2911 E 5TH ST | | | | ANDERSON IN | 46012-3703 | |
| DORIS ELIZABETH HANNAY | | 11 HANNAY RD | | | | WESTERLO NY | 12193-2625 | |
| DORIS F BARKS | | 795 W FALLBROOK ST APT#19 | | | | FALLBROOK CA | 92028 | |
| DORIS F HANSON | TR DORIS HANSON LIVING TRUST | UA 06/10/98 | 9971 QUANDT | | | ALLEN PARK MI | 48101-1352 | |
| DORIS F HOLMES | | 11275 6TH AVENUE GULF 6 | | | | MARATHON FL | 33050-3016 | |
| DORIS F MABRY | | 36807 45TH | | | | SHAWNEE OK | 74804-8805 | |
| DORIS F MC WILLIAMS | C/O JILL M CICERO & ASSOCIATES | ATTN CHARLENE C SHERWOOD | 290 LINDEN OAKS | | | ROCHESTER NY | 14625 | |
| DORIS F R MAZEIKA | CUST THOMAS F R MAZEIKA UGMA NJ | 3463 SURELE ROAD | | | | WANTAGH NY | 11793-3132 | |
| DORIS F SUTTON | | 98 ROBIN LANE | | | | BARNEGAT NJ | 08005 | |
| DORIS F THOMAS | | 5429 BANGOR AVE | | | | FLUSHING MI | 48433-9000 | |
| DORIS FIRESTONE | | 26600 GEORGE ZEIGER DR 210 | | | | BEACHWOOD OH | 44122-7540 | |
| DORIS G CHINCHAR | | 342 CAROLINA STREET | | | | CLARK NJ | 07066-1106 | |
| DORIS G DE MOSS | | 10 KING GEORGE III DR | | | | FLINT MI | 48507-5933 | |
| DORIS G ESPENSCHIED | TR UA 07/16/92 THE DORIS G | ESPENSCHIED TRUST | 1219 CRATER AVE | | | DOVER OH | 44622-1109 | |
| DORIS G FERGUSON | | 4025 CAPRICE RD | | | | ENGLEWOOD OH | 45322-2648 | |
| DORIS G FOLTZ & | BARBARA JEAN FOLTZ JT TEN | 1913 PRENTISS DR | | | | DOWNERS GROVE IL | 60516-2423 | |
| DORIS G MAY | | 5232 THORNBURG BLVD | | | | LYNDHURST OH | 44124-1257 | |
| DORIS G MODONAS | | 5827 ANNIBAL DR | | | | LAPEER MI | 48446-2704 | |
| DORIS G ROBINSON | | 1920 CARL RD | APT 141 | | | IRVING TX | 75061-2912 | |
| DORIS G ROTH ROSENBLATT | | 15 WOODBOURNE RD | | | | GREAT NECK NY | 11023-1318 | |
| DORIS G SAUNDERS | | 19322 S GUNLOCK AVE | | | | CARSON CA | 90746-2830 | |
| DORIS G THOMPSON | | HC 69 BOX 63B | | | | MIDDLEBOURNE WV | 26149-8823 | |
| DORIS G TOWLES | | 1474 ANDREA AVE | | | | YPSILANTI MI | 48198-8116 | |
| DORIS G WALLACE | | BOX 5121 | | | | HICKORY NC | 28603-5121 | |
| DORIS G WHITTAKER | ATTN DORIS G NATALI | 136 VICTORY WAY | | | | MELBOURNE BEACH FL | 32951-2821 | |
| DORIS GAMBLE | | 8223 N VASSAR RD | | | | MOUNT MORRIS MI | 48458-9760 | |
| DORIS GARRATT | | 24 MOUNTAIN WAY | | | | CEDAR GROVE NJ | 07009-1619 | |
| DORIS GATES RANKIN | | BOX 3294 | | | | BATON ROUGE LA | 70821-3294 | |
| DORIS GLICKMAN | | 572 JONES ROAD | | | | ENGLEWOOD NJ | 07631-5004 | |
| DORIS GLICKMAN AS | CUSTODIAN FOR RONALD | GLICKMAN U/THE N J UNIFORM | GIFTS TO MINORS ACT | 572 JONES ROAD | | ENGLEWOOD NJ | 07631-5004 | |
| DORIS GOGOL | TR UA 05/17/92 | GOGOL FAMILY TRUST B | 815 ALMENAR AVE | | | MILLBRAE CA | 94030 | |
| DORIS GORDON | TR GORDON TRUST | UA 08/18/94 | 26516 COCKLEBURR LN | | | CANYON COUNTRY CA | 91351-2337 | |
| DORIS GRANDISON SHRAKE | | 3320 E 5TH ST | | | | ANDERSON IN | 46012-3943 | |
| DORIS GREENE | | 506 MARKET ST | | | | KINGSTON PA | 18704-4530 | |
| DORIS H ALEXANDER | BOX 3046 | C/O JOHN R ALEXANDER | | | | WILMINGTON DE | 19804-0046 | |
| DORIS H BERGH | C/O D CORNELLI | 2665 GREEN HILLS DR | | | | DAYTON OH | 45431-8736 | |
| DORIS H BIGSBY | | 4427 GLADYS DR | | | | LANSING MI | 48917-3518 | |
| DORIS H BLACK | | 1513 BRITISH BLVD | | | | GRAND PRAIRIE TX | 75050-2811 | |
| DORIS H DALRYMPLE | | 29932 SCENIC DRIVE NE | | | | POULSBO WA | 98370-9303 | |
| DORIS H DIGIACOMO | | 2605 TAYLOR AVE | | | | BALTIMORE MD | 21234-5536 | |
| DORIS H EZZELL | | 86 STRAWBERRY HILL AV | | | | STAMFORD CT | 06902-2640 | |
| DORIS H GEISER | | 1503 SQUIRREL RD | | | | MARLTON NJ | 08053 | |
| DORIS H GOERNER | | BOX 197 | | | | NEWFIELDS NH | 03866-0197 | |
| DORIS H GOODMAN | TR DORIS H GOODMAN REV TRUST | UA 12/14/99 | 5 EMILY DRIVE | | | FRANKLIN MA | 02038 | |
| DORIS H HUPERT | | 3221 E BALWIN RD 320 | | | | GRAND BLANC MI | 48439-7356 | |
| DORIS H KATT | | 177 BEMIS ST UNIT 1A | | | | TERRYVILLE CT | 06786-4711 | |
| DORIS H KIKEN | | 10 SUBURBIA TERRACE | | | | JERSEY CITY NJ | 07305 | |
| DORIS H LANE | | 108 PARK DR W | | | | WYNNE AR | 72396-8486 | |
| DORIS H LEDERER | | 11 LOCUST PL | | | | NORTH PLAINFIELD NJ | 07060-4503 | |
| DORIS H LEONARD | | 61 MUD LAKE RD | | | | WEST BRANCH MI | 48661-9410 | |
| DORIS H LEVENTHAL | | BOX 9585 | | | | BOLTON CT | 06043-9585 | |
| DORIS H MATTOX | TR UNDER | DECLARATION OF TRUST DATED | | 10/6/1988 | 18093 COLONNADES PL | SAN DIEGO CA | 92128-1265 | |
| DORIS H MC CLORY | | 2801 NEW MEXICO AVE NW | APT 1109 | | | WASHINGTON DC | 20007-3940 | |
| DORIS H POTTER | TR DORIS H POTTER LIV TRUST | UA 08/09/99 | 133 SEVERN WAY | | | ARNOLD MD | 21012-2417 | |
| DORIS H SCHAFFERT | | 6 HICKORY LN | | | | CHEROKEE VILLAGE AR | 72529-4115 | |
| DORIS H WALLINGFORD | | 1022 EAST RAHN ROAD | | | | CENTERVILLE OH | 45429-6108 | |
| DORIS H WHEELER | | 8351 E SW 93RD LN | | | | OCALA FL | 34481-4549 | |
| DORIS H ZELLHART | TR UA 04/23/96 | 21100 STATE ST SPC 286 | | | | SAN JACINTO CA | 92583-8286 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DORIS HANSEN | | 811 E CENTRAL RD | APT 351 | | | ARLINGTON HEIGHTS IL | 60005-3285 | |
| DORIS HICKS | | 319 NORTHUMBERLAND DR | | | | BUFFALO NY | 14215-3110 | |
| DORIS HOLLOWELL & | RONALD J HOLLOWELL JT TEN | 5496 CYPRESS LINKS BLVD | | | | ELKTON FL | 32033 | |
| DORIS HUNT & | ALICE J MATLACK JT TEN | 5244 BACHMAN RD | | | | SHIPMAN IL | 62685-6006 | |
| DORIS HUTTO HARDIN | NO 144W | 4320 BELLAIRE DR S | | | | FORT WORTH TX | 76109-5127 | |
| DORIS I BRIDENBAUGH | TR | HENRY A BRIDENBAUGH TRUST B | UA 1/26/93 | 1 COUNTRY LANE | APT G 102 | BROOKVILLE OH | 45309 | |
| DORIS I DWINNELLS | | 44 ATWOOD RD | | | | HAVERHILL MA | 01830-1742 | |
| DORIS I MONTGOMERY | | 178 ELMGROVE RD | | | | ROCHESTER NY | 14626-4247 | |
| DORIS I PATON | | 369 SHADY DRIVE | | | | AMHERST OH | 44001-1522 | |
| DORIS I RAMSEY | | 62-20 82ND PL | | | | MIDDLE VILLAGE NY | 11379-1431 | |
| DORIS I ROSS | | 111 S GREENFIELD RD | SPACE 618 | | | MESAS AZ | 85206 | |
| DORIS I SLEJKO | | 627 MEADOWLANE DR | | | | RICHMOND HEIGHTS OH | 44143-1945 | |
| DORIS I STAMM & | JUDITH A STAMM JT TEN | 125 N GEBHART CHURCH RD | | | | MIAMISBURG OH | 45342-2733 | |
| DORIS I WOLFRAM | | 2372 30TH ST | | | | ALLEGAN MI | 49010-9241 | |
| DORIS I WRIGHT & | LINDA G TUTTLE JT TEN | 1522 WESTBURY DR | | | | DAVISON MI | 48423-8354 | |
| DORIS I WRIGHT & | THOMAS W WRIGHT JT TEN | 1522 WESTBURY DR | | | | DAVISON MI | 48423-8354 | |
| DORIS I WRIGHT & | VIRGINIA L DELASHMIT JT TEN | 1522 WESTBURY DR | | | | DAVISON MI | 48423-8354 | |
| DORIS IONE ROBINSON | TR UA 09/16/93 THE DORIS | IONE ROBINSON TRUST | | | | GRANT MI | 49327-9709 | |
| DORIS IRENE DUNK TOD | JOHN L DUNK BENEFICIARY | 2191 FOXHILL DR APT 4 BLD1 | | | | GRAND BLANC MI | 48439-5226 | |
| DORIS IRENE ECKERT | | 2115 1ST AVE SE A1311 | | | | CEDAR RAPIDS IA | 52402-6383 | |
| DORIS J ANDERSON & | BRADLEY K BURR JT TEN | 14192 SW 112TH CR | | | | DUNNELLON FL | 34432-8777 | |
| DORIS J ANGUS | | 12244 DAVISON RD | | | | DAVISON MI | 48423 | |
| DORIS J BALDWIN | | 203 SHADY LANE | | | | CAYCE SC | 29033-2721 | |
| DORIS J BIRCHER | | 67 W WOODLAND AVE | | | | COLUMBIANA OH | 44408-1548 | |
| DORIS J BODINE | | 2807 ROYAL PALM DR | | | | EDGEWATER FL | 32141-5620 | |
| DORIS J BRANDON | | 3 ORCHARD SQUARE | | | | CALDWELL NJ | 07006-5110 | |
| DORIS J CARPENTER | ATTN DORIS J BAINBRIDGE | 1140 ST AUGUSTINE PL | | | | ATLANTA GA | 30306-4521 | |
| DORIS J CARTER | | 112 TAMWOOD LN | | | | ELGIN SC | 29045-8726 | |
| DORIS J CHAPPIUS | | 126 HARRIS ROAD | | | | SALEM NJ | 08079 | |
| DORIS J COLEMAN | | 13353 HWY 145 | | | | TELL CITY IN | 47586 | |
| DORIS J CRAIG | TR DORIS J CRAIG REVOCABLE TRUS | UA 02/03/98 | 43412 GALWAY DR | | | NORTHVILLE MI | 48167-2180 | |
| DORIS J DAVIS | | 1008 WEST 31ST ST | | | | MARION IN | 46953 | |
| DORIS J DAVIS | | 5300 VISTA REAL | | | | LAS CRUCES NM | 88005-7803 | |
| DORIS J DUDEK | | 714 PINE BRIAR LN | | | | GAYLORD MI | 49735-8992 | |
| DORIS J ENGLISH | ATTN DORIS J ENGLISH JOHNSON | 3491 DRY RUN RD | | | | SOUTH LEBANON OH | 45065-1110 | |
| DORIS J FRANKLIN | | BOX 1955 | | | | CHEYENNE WY | 82003-1955 | |
| DORIS J FRANKLIN & | CHARLIE L FRANKLIN JT TEN | BOX 1955 | | | | CHEYENNE WY | 82003-1955 | |
| DORIS J FRAZIER | | 2225 OLDS ST | | | | SANDUSKY OH | 44870-1914 | |
| DORIS J FREEMAN | | 1352 BAKER ST | | | | WARREN OH | 44483 | |
| DORIS J FULLER & | RICHARD E FULLER JT TEN | 27 BASSETT RD | | | | NORTH HAVEN CT | 06473-1913 | |
| DORIS J GEIGER | | 181 YORKSHIRE PLACE UNIT C | | | | BELLEVUE OH | 44811-9017 | |
| DORIS J GILLIAM | | 4341 VAN SLYKE RD | | | | FLINT MI | 48507 | |
| DORIS J GILMORE | | 2401 SHARON | | | | DETROIT MI | 48209-3710 | |
| DORIS J GRONER | | 1274 RIVER RD | | | | OSCODA MI | 48750 | |
| DORIS J HAHN | | 449 STANLEY AVE | | | | CINCINNATI OH | 45226 | |
| DORIS J HAJESKI & | JOHN HAJESKI JT TEN | 35 PARKVIEW AVE | | | | ELMWOOD PARK NJ | 07407-1821 | |
| DORIS J HOFACKER | | 130 W 2ND ST | | | | DAYTON OH | 45402-1506 | |
| DORIS J JACKSON | | 19457 WASHBURN | STE 1900 | | | DETROIT MI | 48221-1467 | |
| DORIS J JOHNSON | | 1230 KILGORE STREET | | | | HOLLY HILL FL | 32117-1852 | |
| DORIS J KLINGELHOFER | | 7258 GOUGH ST | | | | BALTIMORE MD | 21224 | |
| DORIS J KLINGELHOFER & | BONNIE L SANDLER JT TEN | 7258 GOUGH ST | | | | BALT MD | 21224 | |
| DORIS J LAYNE | | BOX 634 | | | | ORWELL OH | 44076-0634 | |
| DORIS J LEWIS | | 419 SOUTH 21ST | | | | SAGINAW MI | 48601-1532 | |
| DORIS J MAHAN | | 2017 MEADVILLE RD | BLOCK 24 | | | TITUSVILLE PA | 16354-7045 | |
| DORIS J MARZETTE | | 141 LISCUM DR | | | | DAYTON OH | 45427-2802 | |
| DORIS J MCCAULEY | | 5018 PALMYRA ROAD SW | | | | WARREN OH | 44481-9277 | |
| DORIS J MCRAE | | 13353 WYNDEMERE CIRCLE | | | | STERLING HGTS MI | 48313-2625 | |
| DORIS J MIETHKE | | 3206 THOMAS TRACE | | | | COLUMBUS IN | 47203-2846 | |
| DORIS J MISCHLEY | | BOX 1304 | | | | MOUNTAIN VIEW AR | 72560-1304 | |
| DORIS J MUTZ | | 3711 GLASGOW DR | | | | LANSING MI | 48911 | |
| DORIS J NYLUND | TR DORIS J NYLUND TRUST | UA 08/13/94 | 6029 HERSHOLT AVE | | | LAKEWOOD CA | 90712-1343 | |
| DORIS J OHNEMUS | | 1912 MAR-LA DRIVE | | | | QUINCY IL | 62301-1201 | |
| DORIS J OILER | | 7342 MC SMITH CT | | | | DAYTON OH | 45414-2482 | |
| DORIS J PEARSON | | 7677 AMBASSADOR DR | | | | SHELBY TWP MI | 48316-5365 | |
| DORIS J PETTE | | 2963 LEGEND LANE | | | | WILLOUGHBY HILLS OH | 44092-2800 | |
| DORIS J REINKE & | NELSON A REINKE JT TEN | BOX 605 | | | | HARRISON MI | 48625-0605 | |
| DORIS J RODGERS | | 6808 NORTH BROOKSIDE | | | | PLEASANT VALLEY MO | 64068-8622 | |
| DORIS J RODGERS & | FRANK T RODGERS JT TEN | 6808 N BROOKSIDE | | | | PLEASANT VLY MO | 64068-8622 | |
| DORIS J ROWLEY & | DONALD E ROWLEY | TR DORIS J ROWLEY LIVING TRUST | UA 11/21/96 | 276 GREEN RIVER ROAD | | GREENFIELD MA | 01301-9718 | |
| DORIS J SMITH | | BOX 371 | | | | GUTHRIE OK | 73044-0371 | |
| DORIS J SPENCER | | 6942 CUMBERLAND PLACE | | | | STOCKTON CA | 95219-3241 | |
| DORIS J STEENBOCK | | E9209 CTY TRK I | | | | CLINTONVILLE WI | 54929 | |
| DORIS J STIDNICK | | 1830 MARSH WREN WAY | | | | PALM HARBOR FL | 34683 | |
| DORIS J STILES | | 311 ELIZABETH AVE | | | | TOMS RIVER NJ | 08753-7123 | |
| DORIS J STITT | | 2900 APPERSON WAY N LOT 24 | | | | KOKOMO IN | 46901-1479 | |
| DORIS J THOMASSON | | 3612 WILLIS AVE | | | | LOUISVILLE KY | 40207 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DORIS J THOMASSON | | 3612 WILLIS AVE | | | | LOUISVILLE KY | 40207-3773 | |
| DORIS J THROGMORTON | | 216 FEDERAL DR | | | | ANDERSON IN | 46013-4706 | |
| DORIS J THROGMORTON & | CHERYL L WILSON JT TEN | 216 FEDERAL DR | | | | ANDERSON IN | 46013 | |
| DORIS J VAUGHN | | 11300 AUBURN | | | | DETROIT MI | 48228 | |
| DORIS J WAGNER | | 127 MATSON AVE | | | | SYRACUSE NY | 13205 | |
| DORIS J WAGNER | | 660 BOAS ST 1206 | | | | HARRISBURG PA | 17102-1313 | |
| DORIS J WEEKS | | 2306 ROMANO BLVD | | | | BELMAR NJ | 07719-4427 | |
| DORIS J WILKES | | 94 NORTH GLENWOOD | | | | PONTIAC MI | 48342-1503 | |
| DORIS J WILL | | 1608 SMITH RD | | | | CHARLESTON WV | 25314-2329 | |
| DORIS J WINTER | TR U/A | DTD 03/15/94 DORIS J WINTER | REVOCABLE LIVING TRUST | 1721 CATALPA | | BERKLEY MI | 48072-2057 | |
| DORIS J WINTON & | CHARLES E WINTON JT TEN | 7131 E 550 S | | | | FRANKLIN IN | 46131 | |
| DORIS J WRIGHT | | 118 ARROWHEAD LN | | | | HAINES CITY FL | 33844-9589 | |
| DORIS JAMES | | 3690 MAIN ST APT 7 | | | | MINERAL RIDGE OH | 44440-9769 | |
| DORIS JAN FRANKLIN | | 122 E CHIPPEWA ST | | | | BROOKHAVEN MS | 39601-3847 | |
| DORIS JANE MCDONALD | | 3320 VINSETTA | | | | ROYAL OAK MI | 48073-3382 | |
| DORIS JEAN BRILLHART | | 33021 TR 490 | | | | KILLBUCK OH | 44637 | |
| DORIS JEAN BROWN | | 1012 GREEN | | | | PRATT KS | 67124-1311 | |
| DORIS JEAN CRUEA | | 4592 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH VA | 23462 | |
| DORIS JEAN HIDDE | ATTN JEAN A HIDDE | 5575 NORTH NAVAJO AVE | | | | MILWAUKEE WI | 53217-5040 | |
| DORIS JEAN METZGER | | 8586 N 200 W | | | | THORNTOWN IN | 46071-8943 | |
| DORIS JEAN MIKORYAK EMERY | | PO BOX 2687 | | | | CHINO VALLEY AZ | 86323 | |
| DORIS JEAN REEDY | | 87 EMS T17A LN | | | | LEESBURG IN | 46538-9572 | |
| DORIS JEAN SMITH UMSTATTC | | BOX 5127 | | | | AUSTIN TX | 78763-5127 | |
| DORIS JEAN VOSS | | 9731 W FULLERTON AVE | | | | MELROSE PARK IL | 60164-2164 | |
| DORIS JEANNE CHENG | | 725 NEWELL AVE | | | | DALLAS TX | 75223-1159 | |
| DORIS JOHNSON HULTS | TR UA 10/24/91 DORIS | JOHNSON HULTS TRUST | 14927 GREENLEAF ST | | | SHERMAN OAKS CA | 91403-4004 | |
| DORIS JONES UCHWAT | | 261 E LA ESPINA | | | | GREEN VALLEY AZ | 85614-2110 | |
| DORIS K ADAMS | | BOX 6794 | | | | LOUISVILLE KY | 40206-0794 | |
| DORIS K CHATMAN | | 6420 BREEZY POINT LANE | | | | KALAMAZOO MI | 49009-8059 | |
| DORIS K DI PADOVA | | 2321 HOLLYWOOD RD | | | | PT PLEASANT NJ | 08742-4304 | |
| DORIS K DIENSTBERGER | | 704 N MOENING ST | | | | DELPHOS OH | 45833-1225 | |
| DORIS K GROSS | | 155 CLINTON CIR | | | | JACKSON MS | 39209 | |
| DORIS K GROSS | | 155 CLINTON CIR | | | | JACKSON MS | 39209-3263 | |
| DORIS K LINCOLN | APT 12B | 570 STAFFORD AVE | | | | BRISTOL CT | 06010-4669 | |
| DORIS K NUBEL | | 8 RED ROAD | | | | CHATHAM NJ | 07928-2352 | |
| DORIS K SHANNEN | | 51 PRITCHARD RD | | | | WATERBURY CT | 06705-1620 | |
| DORIS K SHERRIT | TR U/A | DTD 04/09/92 THE DORIS K | SHERRIT TRUST | 526 GIRARD | | ROYAL OAK MI | 48073-3679 | |
| DORIS K THOMAS | | BOX 691 | | | | LOUISVILLE GA | 30434-0691 | |
| DORIS K TURNER | TR UA 11/13/00 | 3267 CRESTVIEW AVE | | | | LEBANON OH | 45036 | |
| DORIS KADAS & | KAREN TOTH & | RAYMOND KADAS JR JT TEN | 636 TURNEY RD APT 417 | | | BEDFORD OH | 44146-3338 | |
| DORIS KADISH | | 172 GOLDFINCH DR | | | | MONROE TWNSHP NJ | 08831-5516 | |
| DORIS KEARNS SLANKER | | 3520 MILAN LANE | APT 409 | | | LEXINGTON KY | 40517-3166 | |
| DORIS KEMP | C/O DORIS RUSSELL | 393 PINEBURR LN | | | | STONE MTN GA | 30087-5516 | |
| DORIS KILWAY | | 477 HAMPTON RIDGE DRIVE | | | | AKRON OH | 44313-5073 | |
| DORIS KISH | | 8 HELENA STREET | | | | EAST BRUNSWICK NJ | 08816-3934 | |
| DORIS KLEDZIK | | 4224 COMMONWEALTH AVE | | | | TOLEDO OH | 43612-2063 | |
| DORIS KOPECKY | | 10221 WOODRIDGE LANE | | | | OMAHA NE | 68124-1864 | |
| DORIS L BELL | | 6717 VILLAGE SQUARE DRIVE | | | | HAZELWOOD MO | 63042-1742 | |
| DORIS L BROWN | | 5231 W WILSON RD | | | | CLIO MI | 48420-9450 | |
| DORIS L CARR & | JAMES R CARR JT TEN | 272 BERKSHIRE DR | | | | TROY MI | 48083 | |
| DORIS L CHAPPELL | | 19901 TRINITY | | | | DETRIOT MI | 48219-1339 | |
| DORIS L CRISSON | | 40 RIVERSIDE AVE 9M | | | | RED BANK NJ | 07701-1078 | |
| DORIS L CRUMLEY | | 3106 ZION | | | | EL PASO TX | 79904-3532 | |
| DORIS L DAVIS | | 1915 DURHAM | | | | IRVING TX | 75062-3520 | |
| DORIS L DEMMIN | TR U/A | DTD 03/12/90 THE DEMMIN | TRUST | 712 VIA SECO | | NIPOMO CA | 93444-5423 | |
| DORIS L DIEHL | | 1941 WOODLAND ROAD | | | | MONTOURSVILLE PA | 17754 | |
| DORIS L DIEHL | | 1820 KILBORNE ROAD | | | | CHARLOTTE NC | 28205-3349 | |
| DORIS L FESSLER | | 150 ADELE RD | | | | PITTSBURGH PA | 15237-3716 | |
| DORIS L FORDS | | 6211 CALIFORNIA ST | | | | SAN FRANCISCO CA | 94121-1901 | |
| DORIS L FORSHEE | | 20200 NORTH TERRITORIAL | | | | CHELSEA MI | 48118-9141 | |
| DORIS L GILBERT | | 906 RIDGE RD | | | | BEL AIR MD | 21014-5128 | |
| DORIS L GLENCER | TR U/A | DTD 06/15/90 DORIS L GLENCER | TRUST | 36550 GRAND RIVER AVE APT 817 | | FARMINGTON HILLS MI | 48335-3068 | |
| DORIS L GRAYSON | | BOX 24796 | | | | DETROIT MI | 48224-0796 | |
| DORIS L HARAKY | | 614 MORNING GLORY LANE | | | | UNION OH | 45322-3020 | |
| DORIS L HARDIMON | | BOX 283 | | | | ARCADIA OK | 73007-0283 | |
| DORIS L HAYS | TR UA 1/13/93 DORIS L HAYS | REVOCABLE LIVING | TRUST | 5274 COOLEY LAKE RD | | WATERFORD MI | 48327 | |
| DORIS L HENNINGTON | | 13432 CRANSTON ST | | | | SYLMAR CA | 91342-2335 | |
| DORIS L HORNBY | | 6550 QUAIL HOLLOW DR | | | | MANASSAS VA | 20111-4305 | |
| DORIS L JESSIE & | DIANA K MAHONEY JT TEN | 1111 JOUSTING WAY | | | | MOUNT AIRY MD | 21771 | |
| DORIS L JESTER & | RONALD E JESTER SR JT TEN | 2947 WOODTOP DR | | | | JACKSONVILLE FL | 32277-2626 | |
| DORIS L KEES | | 915 S IJAMS | | | | GARRETT IN | 46738-1953 | |
| DORIS L KOBUS | | 800 LINCOLN AVE E APT 314 | | | | CRANFORD NJ | 07016 | |
| DORIS L LAMAR | | 2002 W STEWART AVE | | | | FLINT MI | 48504-3738 | |
| DORIS L LONEY & | JOSEPH P LONEY JT TEN | BOX 162 | | | | CLOVERDALE IN | 46120-0162 | |
| DORIS L LUFT | | 179 BURKEHAVEN HILL RD R | | | | SUNAPEE NH | 03782-2606 | |
| DORIS L NASHOLD | | 8823 PINE RIDGE RD | | | | SAN ANTONIO TX | 78217-5831 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DORIS L NEUBAUER | | 754 HUNTERS CHASE DR | | | | VANDALIA OH | 45377-9450 | |
| DORIS L RICKARD | TR UA 11/03/01 THE RICKARD FAMILY 2001 TRUST | | PO BOX 42350 | | | TUCSON AZ | 85733 | |
| DORIS L SHOCKLEY FREEMAN | | 618 LAUGHLIN | | | | TONGANOXIE KS | 66086-9590 | |
| DORIS L SMITH & | DONALD L SMITH TEN ENT | 243 GRANDVIEW AVE | | | | CHABERSBURG PA | 17201-1023 | |
| DORIS L TAYLOR | | 5627 MORNING GLORY LN | | | | TUSCALOOSA AL | 35405-4187 | |
| DORIS L TAYLOR & | DORIS FAYE TAYLOR JT TEN | 730 E RUTH ST | | | | FLINT MI | 48505-2249 | |
| DORIS L TURCOTT | | 6336 KIM COURT | | | | OTTERLAKE MI | 48464-9756 | |
| DORIS L WAGNER | | 3217 SE GRANT ST | | | | ANKENY IA | 50021-9472 | |
| DORIS L WARD | | 963 WILLIAMSBURY | APT 218 | | | WATERFORD MI | 48328-2276 | |
| DORIS L WILLIAMS | | 9719 WEST TOWER AVE | | | | MILWAUKEE WI | 53224 | |
| DORIS L WILLIAMS | | 4508 GREENLAWN DR | | | | FLINT MI | 48504-2046 | |
| DORIS L WILLIAMS | | 3901 PARK FOREST DRIVE | | | | FLINT MI | 48507-2256 | |
| DORIS L WILLIAMS | | 11104 NW 112TH | | | | YUKON OK | 73099-8034 | |
| DORIS LANKSTON CLINTON | | 606 N ST PATRICK ST | | | | NEW ORLEANS LA | 70119-4432 | |
| DORIS LANKSTON CLINTON & | MARILYN LANKSTON EVANS TEN COM | 606 N ST PATRICK ST | | | | NEW ORLEANS LA | 70119-4432 | |
| DORIS LAYFIELD | | 5419 S SARATOGA AVE | | | | YOUNGSTOWN OH | 44515-4074 | |
| DORIS LOUELLA CEARFOSS | PERSONAL REPRESENTATIVE OF | THE ESTATE OF ROBERT K | CEARFOSS | BOX 182 | | GREENBACKVILLE VA | 23356-0182 | |
| DORIS LOUISE GENEST | | 319 HAYWARD ST | | | | MANCHESTER NH | 03103-5532 | |
| DORIS LUCILLE SANMARTINO | | 804 HENSLEE | | | | EULESS TX | 76040 | |
| DORIS LUPINSKI | | 1314 KENWOOD RD | OAK HILL | | | WILMINGTON DE | 19805-1327 | |
| DORIS M & | ADOLPH M PLOEHN JT TEN | 203 LITTLE RIVER DR | | | | MC CORMICK SC | 29835-3209 | |
| DORIS M ANDERSON | | 1260 CAMBRIDGE AVE | | | | PLAINFIELD NJ | 07062-2232 | |
| DORIS M BAGLEY | APT A116 | 300 WILLOW VALLEY LAKES DR | | | | WILLOW STREET PA | 17584-9442 | |
| DORIS M BERGNER TOD | | 5529 LIBERTY FAIRFIELD RD BOX 23 | | | | HAMILTON OH | 45011-8548 | |
| DORIS M BOMBICH | | 764 HARMONY RD | | | | EATONTON GA | 31024-5869 | |
| DORIS M BONNEWELL & | DEWEY J BONNEWELL JT TEN | 788 HURRICANE CREEK RD | | | | STEWART TN | 37175-4031 | |
| DORIS M BORDEAUX | | 390 HAYES | | | | COMSTOCK PARK MI | 49321-9539 | |
| DORIS M BRANDT | | 747 PRINCETON AVE | | | | BRICK NJ | 08724-4860 | |
| DORIS M BROWN & | CAROLYN L CROCKER TR | UA 03/12/1990 | DORIS M BROWN & CAROLYN L TRUST | | 1920 W 41ST AVE | KANSAS CITY KS | 66103-3303 | |
| DORIS M BUSCH | | 1711 SOUTH ARTHUR ST | | | | GRAND ISLAND NE | 68803 | |
| DORIS M CHIANG | | 610 GAGE LN | | | | NORTH WALES PA | 19454-2735 | |
| DORIS M DARBY & | ANITA M LAWSON JT TEN | 3012 WASHBURN ROAD | | | | DAVISON MI | 48423 | |
| DORIS M DARLING & | HARVEY P DARLING JT TEN | 312 S MAIN STREET | | | | OVID MI | 48866-9761 | |
| DORIS M DAVIS | | 1009 E LEXINGTON | | | | EAU CLAIRE WI | 54701-6429 | |
| DORIS M DISCH | | 315 E HIGHLAND | | | | MONTICELLO IN | 53570 | |
| DORIS M DRUDGE & | SHARON M BULLINGTON | C/O SHARON M BULLINGTON | 4818 DEER LODGE RD | | | NEW PORT RICHEY FL | 34655-4348 | |
| DORIS M DWYER & | JOHN E DWYER JT TEN | 3005 PHEASANT RUN DR | | | | CINNAMINSON NJ | 08077-4413 | |
| DORIS M ENGLISH & WILLIAM A | ENGLISH TRUSTEES UDT DTD | | 4/1/1988 5054 SEQUOIA CT | | | EXPORT PA | 15632-1504 | |
| DORIS M FAY & | DEBRA L REUTER JT TEN | 711 NELSON | | | | BRIGHTON MI | 48116-1646 | |
| DORIS M FAY & | SHERRY L NYHUS JT TEN | 711 NELSON | | | | BRIGHTON MI | 48116-1646 | |
| DORIS M FISHER TOD | JAMES D FISHER | 298 CHESTERFIELD CIRCLE | | | | DAYTON OH | 45431 | |
| DORIS M GARDOCKI & | BERNARD C GARDOCKI JR JT TEN | 822 RID COAT RD | | | | COLLEGEVILLE PA | 19426-1872 | |
| DORIS M GERARD | | 9951 MAMMOTH DR | | | | HUNTINGTON BEACH CA | 92646-5352 | |
| DORIS M GILBERT | | 9166 DRURY LANE | | | | PIGEON MI | 48755-9770 | |
| DORIS M GILBERT & | EDWARD L GILBERT JT TEN | 9166 DRURY LANE | | | | PIGEON MI | 48755-9770 | |
| DORIS M GODZWON | | 124 WEYMOUTH RD | | | | SYRACUSE NY | 13205 | |
| DORIS M GOODE | | 783 CARTER CT | | | | PAULSBORO NJ | 08066-1902 | |
| DORIS M GREENBERG | | 28673 BARBERRY CIRCLE E | | | | LIVONIA MI | 48154-3869 | |
| DORIS M GROVER | | 5422 WOODGATE DR | | | | DAYTON OH | 45424-2744 | |
| DORIS M HALEY | | 13617 NORTHGATE DRIVE | | | | SILVER SPRING MD | 20906 | |
| DORIS M HARRISON | | 740 WILLOW ST | | | | SOUTHAMPTON PA | 18966-3430 | |
| DORIS M HENTZ | | 5994 E NICHOLS PL | | | | CENTENNIAL CO | 80112-3057 | |
| DORIS M HOLLAND | | 10793 W M 48 | | | | RUDYARD MI | 49780-9236 | |
| DORIS M HOOPAUGH | | 2095 KILCREASE RD | | | | BETHLEHEM GA | 30620-4507 | |
| DORIS M HOOVER | | 538 LABOR DR | | | | JACKSONVILLE IL | 62650-3514 | |
| DORIS M HUEGEL | | 327 SPORER RD | | | | VENUS PA | 16364-9801 | |
| DORIS M JUNEAU | | 5125 THIBODEAUX RD | | | | GREENWEL SPRINGS LA | 70739-3760 | |
| DORIS M LAFOON | | 10000 FAMILY LN | | | | CHESTERFIELD VA | 23832-6916 | |
| DORIS M LANCASTER | | BOX 527 | | | | ERIE IL | 61250-0527 | |
| DORIS M LANGOLF & | FRED G LANGOLF JT TEN | 10724 S DRAKE AVE | | | | CHICAGO IL | 60655-2606 | |
| DORIS M LENTZ | | 129 CENTER AVE | | | | MT PLEASANT PA | 15666-2003 | |
| DORIS M LOWE | | 510 W RED BANK AVE | | | | WOODBURY NJ | 08096-1454 | |
| DORIS M LUCKSHO & | GABRIELLE A ARMELLINO JT TEN | 133 SOUTH CYPRESS LANE | | | | WESTBURY NY | 11590-5709 | |
| DORIS M MACK | APT 101 | 36345 GRAND RIVER | | | | FARMINGTON MI | 48335-3059 | |
| DORIS M MACON | TR UA 11/11/96 | MACON CREDIT SHELTER TRUST | 4647 N ARDMORE AVE | | | MILWAUKEE WI | 53211 | |
| DORIS M MC FADDEN | | 10352 MEDINA ROAD | | | | CLAYTON MI | 49235-9723 | |
| DORIS M MC KNIGHT | | 24 MAPLERIDGE DR | | | | ST ANDREWS MB  R1A 2Y5 | | CANADA |
| DORIS M MCGUIRE | | 14 BOLANS CT | | | | TOMS RIVER NJ | 08757-4634 | |
| DORIS M MCLAUGHLIN | | 973 CARTER DR | | | | GRAND ISLAND NY | 14072-2603 | |
| DORIS M MILLARD | | 118 GLENVIEW DR | | | | LAWRENCEVILLE NJ | 08648-4415 | |
| DORIS M MILLER | | 6114 GOSHEN RD | | | | GOSHEN OH | 45122-9427 | |
| DORIS M MORGAN | | 501 E FRANKLIN ST APT 14 | | | | TAYLORVILLE IL | 62568 | |
| DORIS M NELSON | | 11602 SUGAR RIDGE RD | | | | BOWLING GREEN OH | 43402-9285 | |
| DORIS M ONEIL & | JAMES R HAHN JT TEN | 37041 CHANCEY RD LOT 265 | | | | ZEPHYR HILLS FL | 33541 | |
| DORIS M REESE | | 5740 BOOTH | | | | KANSAS CITY MO | 64129-2737 | |
| DORIS M REYNOLDS | | 5873 LAKE RESORT TERRACE | APT 302-E | | | CHATTANOOGA TN | 37415 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DORIS M RODAK & | LORINDA M DESANTIS JT TEN | 935 NORTH DIVISION ST | | | | PEEKSKILL NY | 10566 | |
| DORIS M ROYER & | RICHARD ROYER JT TEN | 742 MAIN RD | | | | HUNLOCK CREEK PA | 18621-3813 | |
| DORIS M SHOOK | | 3459 RT 9 | | | | HUDSON NY | 12534 | |
| DORIS M SILVERTHORN & | GARY L SILVERTHORN JT TEN | BOX 66 | | | | SCALY MOUNTAIN NC | 28775 | |
| DORIS M SIMPSON | | 2710 CHURCH HILL | | | | WOODSTOCK VT | 05091 | |
| DORIS M STARK | | 34857 FAIRCHILD | | | | WESTLAND MI | 48186-8410 | |
| DORIS M STERNER | | 57 SWEETBROOK ROAD | | | | STATEN ISLAND NY | 10312-2438 | |
| DORIS M STRATTMAN | | 182 FERN HILL ROAD | | | | BRISTOL CT | 06010-3114 | |
| DORIS M STUEBER | TR U/A | DTD 12/16/92 FOR THE DORIS M | STUEBER FAMILY LIVING TRUST | 7274 MCVICKER | | CHICAGO IL | 60646-1257 | |
| DORIS M TAYLOR | | 6 FOREST DR | | | | MENDHAM NJ | 07945 | |
| DORIS M TEGNER | | 30817 EUCLID AVE | | | | WILLOUGHBY OH | 44094-3157 | |
| DORIS M TOWNSEND | | 12362 GREENLAWN | | | | DETROIT MI | 48204-1115 | |
| DORIS M TROAST | | 45 FRIAR LANE | | | | CLIFTON NJ | 07013-3207 | |
| DORIS M UPTON | | 110 HOWARD ST | | | | BELEN NM | 87002-6219 | |
| DORIS M VAUGHT | | 1410 LYNNHURST DR | | | | NEW CASTLE IN | 47362-1943 | |
| DORIS M WALKER | | 1000 WEST BARNES | | | | LANSING MI | 48910-1308 | |
| DORIS M WASHINGTON | | 2776 CROWN COLONY DR | | | | FRISCO TX | 75034-4797 | |
| DORIS M WIETECHA | | 37314 SOUTH WOODMENS TRAIL | | | | DE TOUR VILLAGE MI | 49725 | |
| DORIS M WOEHNKER | | 9620 COLSONS HILL | | | | FORT WAYNE IN | 46825-2159 | |
| DORIS M WOODS | | 1540 BAKER ST | | | | GARY IN | 46404-1634 | |
| DORIS M ZUIDEMA | | 2014 ROSEWOOD ST | | | | JENISON MI | 49428-8136 | |
| DORIS MAE LASHER | | 91 SKYLINE DR | | | | CANFIELD OH | 44406-1234 | |
| DORIS MAE NYDAHL | | 5408 FT PIERCE BLVD | | | | FT PIERCE FL | 34951-1963 | |
| DORIS MARTIN | | 350 7 AVE SW 7TH FLOOR | | | | CALGARY AB  T2P 3N9 | | CANADA |
| DORIS MARTINSON | | 1304 QUINCY SHORE DR | | | | QUINCY MA | 02169-2318 | |
| DORIS MARY MATES | | 250 MINORCA BEACH WAY | CONDO G304 | | | NEW SMYRNA BEACH FL | 32169 | |
| DORIS MARY SPENCER | | 556 MARY ST | | | | OSHAWA ON  L1G 5E7 | | CANADA |
| DORIS MC ARDLE & | JOHN MC ARDLE JT TEN | 68 CHANNEL WA | | | | LAVALLETTE NJ | 08735-3218 | |
| DORIS MC CRARY | | 19655 ROCKSIDE RD | | | | BEDFORD OH | 44146-7203 | |
| DORIS MCVICKER MILLER | | 4703 BURNS CIR | | | | ORANGE TX | 77630-2800 | |
| DORIS MONTAGNA | | 36 WOODLAND DRIVE | | | | RYE BROOK NY | 10573-1722 | |
| DORIS MOSES | | 1008 E SPRAKER ST | | | | KOKOMO IN | 46901-2511 | |
| DORIS N ERVIN | | 1910 ORME LNAE | | | | MANTECA CA | 95336-6212 | |
| DORIS N HAWKE & | RAYMOND G HAWKE TEN ENT | 1801 TYLER RD | | | | BALTIMORE MD | 21222-3037 | |
| DORIS N LA BAW | | 3843A W 4100 S | | | | SALT LAKE CITY UT | 84120-5401 | |
| DORIS N MC CRUM | | 3924 MONET COURT | | | | ALLISON PARK PA | 15101-3221 | |
| DORIS N TRUJILLO | | PO BOX B | | | | PIXLEY CA | 93256-1002 | |
| DORIS N WILLIAMS TOD | CHARLES A WILLIAMS JR | 311 SW SUNSET DR | | | | LEES SUMMIT MO | 64081-2307 | |
| DORIS N WILLIAMS TOD | LINDA LEE SHACKELFORD | 311 SW SUNSET DR | | | | LEES SUMMIT MO | 64081-2307 | |
| DORIS NELSON | | 98 N PECK | | | | LA GRANGE IL | 60525-5830 | |
| DORIS NEWELL WARREN | | 55 FORSYTHE SQUARE | | | | MOBILE AL | 36608-2480 | |
| DORIS NEWMAN | | 3409 O'HARA RD SW | | | | HUNTSVILLE AL | 35801-3449 | |
| DORIS NICKUM DE FOREEST | | 188 JONATHAN PL | | | | HERMITAGE PA | 16148-1770 | |
| DORIS NIELSEN | | 1431 NOTTINGHAM | | | | GROSSE POINT PARK MI | 48230-1028 | |
| DORIS NORMAN | | 4119 COLBY AVE | | | | GRAND RAPIDS MI | 49509-4418 | |
| DORIS O KELLUM | | 7786 CR 539 | | | | ITTA BENA MS | 38941-2229 | |
| DORIS P AMMERMAN & | JEROME C AMMERMAN JT TEN | 5135 DURWOOD DR | | | | SWARTZ CREEK MI | 48473-1123 | |
| DORIS P ANDERSON | | 5300 ZEBULON RD | APT 1118 | | | MACON GA | 31210-9102 | |
| DORIS P BERMUDEZ | CUST MERCEDES P BERMUDEZ UGM | 5660 COLLINS AVE APT 19C | | | | MIAMI BEACH FL | 33140-2425 | |
| DORIS P BONDS | | 3144 BARKSIDE CT | | | | ATLANTA GA | 30341-4202 | |
| DORIS P BYRD | | 2830 BURMA DR | | | | PEARL MS | 39208-5111 | |
| DORIS P GLENN | BENGE ROAD | BOX 391 | | | | HOCKESSIN DE | 19707-0391 | |
| DORIS P HARRISON | | 8616 W 10TH ST | APT 241 | | | INDIANAPOLIS IN | 46234-2155 | |
| DORIS P JAMES TR | UA 07/05/2002 | JAMES FAMILY 2002 TRUST | 1635 CALLE CANDELA | | | LA JOLLA CA | 92037 | |
| DORIS P JOHNSON | | 852 SW LANDMARK CI | | | | GERONIMO OK | 73543-5200 | |
| DORIS P JOSLYN | | 80 SLEIGHT PLASS ROAD | | | | POUGHKEEPSIE NY | 12603-6134 | |
| DORIS P KANE | | 607 OLD KENNETT RD | | | | WILM DE | 19807-1513 | |
| DORIS P KANE | | 607 OLD KENNETT RD | | | | WILMINGTON DE | 19807-1513 | |
| DORIS P MC KAY | | 16 WESTON AVE | | | | HOLBROOK MA | 02343-1429 | |
| DORIS P SALCIDO | TR DORIS P SALCIDO LIVING TRUST | UA 06/24/91 | 26035 BOUQUET CANYON APT 335 | | | SANTA CLARITA CA | 91350 | |
| DORIS P WATKINS | | 3454 SPRINGMOOR CIR | | | | RALEIGH NC | 27615-5706 | |
| DORIS PATRICIA APPLEBY & | POLLY P PATTERSON JT TEN | 801 VANOSDALE RD APT 106 | | | | KNOXVILLE TN | 37909-2497 | |
| DORIS PERL & | WOLF PERL JT TEN | 7249 NY 66 | | | | EAST NASSAU NY | 12062 | |
| DORIS PISARCHUK O'REAR | | 173 SHENANDOAH DR | | | | FITZGERALD GA | 31750 | |
| DORIS POOLER | TR DORIS POOLER TRUST | UA 01/23/90 | 12487 GILMORE AVE | | | LOS ANGELES CA | 90066-6424 | |
| DORIS PULLANO | | 15496 ORLANDA DR | | | | BONITA SPGS FL | 34135-8525 | |
| DORIS PURKEY MCVEY | | 9714 DENEEN ST | | | | NOBLESVILLE IN | 46060-1533 | |
| DORIS Q SIMONS | | 12464 KENOWA AVE | | | | KENT CITY MI | 49330-9711 | |
| DORIS R BECTON | | 2446 US HWY 70 WEST | | | | GOLDSBORO NC | 27530 | |
| DORIS R BELLINGER | | 9769 ANTHONY RD | | | | BREWERTON NY | 13029-8802 | |
| DORIS R BERRY | | 519 E COTTONHILL RD | | | | NEW HARTFORD CT | 06057-3421 | |
| DORIS R CRAWFORD | | 4009 PRESCOTT AVE | | | | DAYTON OH | 45406-3455 | |
| DORIS R DRAHOS | | 97 MITHCELL ROAD | | | | SOMERS NY | 10589-1801 | |
| DORIS R DULL | | 747 24TH ST | | | | BUENA VISTA VA | 24416-2223 | |
| DORIS R DUNN | | 1272 MONUMENT ST | | | | PACIFIC PALISADES CA | 90272-2541 | |
| DORIS R FRANTZ & | HAROLD E FRANTZ JT TEN | 43 NICHOLS ST | | | | WELLSBORO PA | 16901-1122 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DORIS R GOTTSCHLING | | 30611 ST ONGE | | | | WARREN MI | 48093-5957 | |
| DORIS R HOING | | 2205 E COUNTY | | | | CARTHAGE IL | 62321 | |
| DORIS R KRAEMER & | ARTHUR P KRAEMER JT TEN | 335 STRATFORD AVE | | | | WESTMONT NJ | 08108-2209 | |
| DORIS R MAY | | 31 FRANKLIN AVE | | | | POMPON PLAINS NJ | 07444-1711 | |
| DORIS R OLIVERI | TR DORIS R OLIVERI REVOCABLE TRUST | UA 03/04/99 | 1884 KAPEL DRIVE | | | EUCLIO OH | 44117-1828 | |
| DORIS R OTTENSCHOT | | 331 DICKINSON RD | | | | WEBSTER NY | 14580-1311 | |
| DORIS R POPP | | 6905 NORWAY DRIVE | | | | LOUISVILLE KY | 40214-1134 | |
| DORIS R SEELIG | | 1699 CORTEZ RD | | | | LAKE ARIEL PA | 18436-4552 | |
| DORIS R TASSINARI | | 18 SHARRON RD | | | | MELROSE MA | 02176-3410 | |
| DORIS R THOMAS | | 870 CASCADE CT | | | | ENGLEWOOD FL | 34223-6019 | |
| DORIS R WINKLE | TR U/A DTD | 05/23/89 DORIS R WINKLE | TRUST | 1501 EL PASO LANE | | FULLERTON CA | 92833-1930 | |
| DORIS RAYNA | | 520 N MAIN ST | | | | STEWARTSVILLE NJ | 08886 | |
| DORIS READE | | 2 GRACE CHURCH ST | | | | RYE NY | 10580-3950 | |
| DORIS REPENTER | PO BOX 387 | | | | | ST PETERSBURG FL 33731 3 | 33731 | |
| DORIS ROBERGE | | 519 E COTTON HILL RD | | | | NEW HARTFORD CT | 06057-3421 | |
| DORIS ROBERSON | | 145 HOOVER RD | | | | YONKERS NY | 10710-3408 | |
| DORIS ROGERS ERICKSON | | 10 MARTIN LANE | | | | ENGLEWOOD CO | 80110-4821 | |
| DORIS ROTHWELL | | 39 LITTLEFIELD ST | | | | PAWTUCKET RI | 02861-2419 | |
| DORIS RUTH HUYCK | TR U/A DTD 10/15/9 DORIS RUTH HUYCK | TRUST | 930 EMERALD CIR | | | LAKE ODESSA MI | 48849-6219 | |
| DORIS S CHAMBLEE | | 106 HILEMAN STREET | | | | QUEEN CITY TX | 75572-2212 | |
| DORIS S COLE & | DAVID R COLE | TR DORIS S COLE LIVING TRUST | UA 08/04/95 | 914 S COUNTY LINE RD | | HINSDALE IL | 60521-4555 | |
| DORIS S CUTHBERTSON | TR DORIS S CUTHBERTSON TRUST | UA 03/12/96 | 1221 CEDARHILL DRIVE | | | EAST LANSING MI | 48823-2806 | |
| DORIS S DIGGS | | BOX 23 | | | | COURTLAND AL | 35618-0023 | |
| DORIS S FIRESTINE | | 118 WARREN ST | | | | WEST PITTSTON PA | 18643-2425 | |
| DORIS S FULLER | | RR 1 5480 | | | | ANTLERS OK | 74523-9733 | |
| DORIS S KENNEDY | | 3470 CALLIE STILL ROAD | | | | LAWRENCEVILLE GA | 30045 | |
| DORIS S MARKLE | | 126 HEATHER LANE | | | | WYOMESSING PA | 19610 | |
| DORIS S URQUHART | | 6084 MARTINEZ AVE | | | | RIVERSIDE CA | 92509-6202 | |
| DORIS S WHITCOMB | | | | | | BATH NH | 03740 | |
| DORIS SANDROWITZ | CUST | BARBARA SANDROWITZ U/THE NEW | YORK U-G-M-A | 9C ABRAHAM LINCOLN CT | | MONROE TOWNSHIP NJ | 08831-4659 | |
| DORIS SANFORD | CUST EMILY | LAUREN SANFORD UGMA MS | 1945 S MONTGOMERY | | | STARKVILLE MS | 39759-9663 | |
| DORIS SANTE | | 323 WALDEN CIR | | | | ROBBINSVILLE NJ | 08691-3448 | |
| DORIS SCALIA | | 41 SPRUCE ST | | | | SMITHTOWN NY | 11787-1028 | |
| DORIS SCHMIDT | | 5 BEACON PARK UNIT F | | | | BUFFALO NY | 14228-2573 | |
| DORIS SCHWARK | | 212 BEULAND ST | | | | MOUNT CLEMENS MI | 48043-2202 | |
| DORIS SERVETAS | | 3 PILGRIM LANE | | | | TRUMBULL CT | 06611-2642 | |
| DORIS SESSION | | 1609 WEDGEWOOD PLAZA DR | | | | RIVIERA BEACH FL | 33404-1927 | |
| DORIS SHERD | | 500 DEER RUN ROAD | | | | CADILLAC MI | 49601-9166 | |
| DORIS SHORT | | 8981 SAN CARLOS | | | | SOUTH GATE CA | 90280-3117 | |
| DORIS SHULMAN | | 5 LOOKOUT DR | | | | NORWALK CT | 06850-1035 | |
| DORIS SIEGEL | | 189 FOREST AVE | | | | PARAMUS NJ | 07652-5350 | |
| DORIS SKILLMAN PLOG & | BRADFORD WARREN PLOG JT TEN | APT 103 | 2111 NE 56TH ST | | | FORT LAUDERDALE FL | 33308-2554 | |
| DORIS SKRECZ | | 2174 STEINWAY ST | | | | ASTORIA NY | 11105-1805 | |
| DORIS SMITH | | 8251 HILL AVENUE | | | | HOLLAND OH | 43528-9191 | |
| DORIS SOZEK | | 24 LA SALLE RD | | | | UPPER MONTCLAIR NJ | 07043-2633 | |
| DORIS STANFIELD | | 5510 GREENTREE AVE | | | | WICHITA FALLS TX | 76306-1105 | |
| DORIS STEIN | | 770 ANDERSON AVE | APT 8N | | | CLIFFSIDE PK NJ | 07010-2166 | |
| DORIS SULLIVAN | | 795 CENTRAL AVE | | | | DOVER NH | 03820-2526 | |
| DORIS SULLIVAN & | DONALD T SULLIVAN JT TEN | BOX 22791 | | | | JACKSON MS | 39225-2791 | |
| DORIS T GRESHAM | | 6063 RIVER CRESCENT | | | | NORFOLK VA | 23505 | |
| DORIS T JACKSON | | 3616 CHELSEA CRESCENT | | | | ATLANTA GA | 30319-1623 | |
| DORIS T JENKS | | 1133 WOODSIDE DR | | | | ANDERSON IN | 46011-2460 | |
| DORIS T MARTIN | | 1007 COYNE PLACE | | | | WILMINGTON DE | 19805-4522 | |
| DORIS T PROTOLA | | 3616 FLORAMAR TERR S | | | | NEW PORT RICHEY FL | 34652-3096 | |
| DORIS T SPIELMAN & | DONNA L SPIELMAN JT TEN | 5013 SOUTH JOPLIN AVE | | | | TULSA OK | 74135-6818 | |
| DORIS T WOODMANCEY | | 1227 SIENA VILLAGE | | | | WAYNE NJ | 07470 | |
| DORIS TILLEY WAEBER | | 8775 20TH STREET 925 | | | | VERO BEACH FL | 32966-6910 | |
| DORIS TORO | | 616 BEKLYN ANEUE | | | | TRENTON NJ | 08610-6423 | |
| DORIS TRUMBULL WHITE | | 5710 E APPIAN WAY | | | | LONG BEACH CA | 90803-3603 | |
| DORIS V DER | | 2840 WOODBURY BLVD | | | | WALLED LAKE MI | 48390-1476 | |
| DORIS V FLEER | | 2815 OLD FORT RD APT 130 | | | | MISSOULA MT | 59804-7417 | |
| DORIS V JELICKS | | 11 PLUM COURT | | | | FLEMINGTON NJ | 08822-3552 | |
| DORIS V PERRY | | 600 FOX RUN RD | APT 22BH | | | FINDLAY OH | 45840-8413 | |
| DORIS V SAMPSON | | 1027 WALDEN CT | | | | BOLINGBROOK IL | 60440 | |
| DORIS V SHARP & | JOHN R SHARP JT TEN | 1043 WESLEY DR | | | | LAPEER MI | 48446-1255 | |
| DORIS V SPINK | | 786 DORADO DR | | | | SANTA BARBARA CA | 93111-1408 | |
| DORIS VAN HORNE & | WILLIAM VAN HORNE JT TEN | 24 FOREST HILL DR | | | | HUBBARD OH | 44425 | |
| DORIS VERMELL FENNELL | | BOX 323 | | | | INGERSOLL ON  N5C 3K5 | | CANADA |
| DORIS VIRGINIA EASON PERRY | | 4071 MERRICK | | | | HOUSTON TX | 77025-2317 | |
| DORIS W BLUME | | 1 FORT SUMTER NORTH | | | | BERLIN MD | 21811 | |
| DORIS W GORMLEY | TR DORIS W GORMLEY TRUST | UA 1/21/00 | 48 LONG LANE | | | LEVITTOWN NY | 11756-3611 | |
| DORIS W LABER | | 95 DOLE HILL RD | | | | HOLDEN ME | 04429 | |
| DORIS W LINDHORN | | 134 CALLE ANACUA | | | | BROWNSVILLE TX | 78520-7306 | |
| DORIS W MERSBACH & | ROBERT H MERSBACH | TR | DORIS W MERSBACH REVOCABL | LIVING TRUST UA 07/07/98 | 777 MANCHESTER | SAUGATUCK MI | 49453-9752 | |
| DORIS W MUSSER | | BOX 401 | | | | UNIONVILLE PA | 19375-0401 | |
| DORIS W PASQUALE | | 175 GUN CLUB RD | | | | LITTLE FALLS NY | 13365-5707 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DORIS W PROCTOR | | 103 RAY ST | | | | WILLIAMSTOWN PA | 17098-1410 | |
| DORIS W SATTERLEE | | BODX 401 | | | | NASSAU NY | 12123 | |
| DORIS W SHERWOOD | | RR 2 2036 | | | | NICHOLSON PA | 18446-9607 | |
| DORIS W UNDERWOOD | | BOX 1180 | | | | NEWLAND NC | 28657-1180 | |
| DORIS W WOLF | | 62 STREAM VIEW LANE | | | | WYNANTSKILL NY | 12198-8164 | |
| DORIS WALDRON BRISSAE | | 1426 N CONCORD | | | | FULLERTON CA | 92831-2119 | |
| DORIS WHITAKER WETZEL | | 3102 E 11TH ST | | | | ANDERSON IN | 46012-4512 | |
| DORIS WHITE | | 1 WASHINGTON SQUARE VILLAGE | APT 10V | | | NEW YORK NY | 10012-1607 | |
| DORIS WIECZOREK & | JANET STEVENSON JT TEN | 205 WEST 11TH ST | | | | CHAMBERLAIN SD | 57325-1602 | |
| DORIS WIGHTMAN | | 208 E 4TH STREET | | | | NORBORNE MO | 64668-1324 | |
| DORIS WOLF & | CAROLINE WOLF & | LISA WOLF JT TEN | 6532 OXFORD AVE | | | PHILADELPHIA PA | 19111-5329 | |
| DORIS Y KNERR & | CAROL K KEYT JT TEN | 186 TROY ST | | | | CANTON PA | 17724-1018 | |
| DORIS Y KNERR & | DANIEL L KNERR JT TEN | 186 TROY ST | | | | CANTON PA | 17724-1018 | |
| DORIS Y KNERR & | FREDERIC J KNERR JT TEN | 186 TROY ST | | | | CANTON PA | 17724-1018 | |
| DORIS Y SHIRCLIFF OAKES | | BOX 297 | | | | SEILING OK | 73663-0297 | |
| DORIS Y WEEKS | | 922 WEBSTER AVE | | | | NEW ROCHELLE NY | 10804-3533 | |
| DORIS ZIEMER | | TRIEB STRASSE 37A | | | | 60388 FRANKFURT DEU | | GERMANY |
| DORISANN ALBRIGHT | | 5058 S US HWY 231 | | | | GREENCASTLE IN | 46135-8719 | |
| DORISARENE HAIRSTON | | 322 STOCKDALE ST 1 | | | | FLINT MI | 48503-1156 | |
| DORISE E TOTTEN | | 5903 CUTLER ROAD | | | | DEWITT MI | 48820-9195 | |
| DORITA HENDERSON | | 91 LEUTY AVENUE | | | | TORONTO ON  M4E 2R2 | | CANADA |
| DORITA ISOBEL SHAW | | 42 WILLISTON DR | | | | LONGMEADOW MA | 01106-2110 | |
| DORITA ISOBEL SHAW | | 1047 INTERLAKE DR | | | | OSHAWA ONTAIRO  L1K 2M5 | | CANADA |
| DORLAND E DANHAUER & | FLORA H DANHAUER JT TEN | 3712 E 42ST | | | | DES MOINES IA | 50317-8104 | |
| DORLAND E LAUR | | 4746 GENESEE RD | | | | LAPEER MI | 48446-3636 | |
| DORLE MEYER | | 3223 87TH ST | | | | E ELMHURST NY | 11369-2137 | |
| DORLEAN M BROWN | | 105 LARKMONT DR | | | | ELYRIA OH | 44035-3637 | |
| DORLEEN J TRAMILL | | 4371 NORTH OLNEY | | | | INDIANAPOLIS IN | 46205-2565 | |
| DORLEEN MALLIS | | 414 NORTH COURT AVE | | | | TUCSON AZ | 85701 | |
| DORLESA BARMETTLER-EWING  TR | UA 05/20/2005 | DORLESA BARMETTLER-EWING 2005 | TRUST | 18701 LAMSON ROAD | | CASTRO VALLEY CA | 94546 | |
| DORLESS WILLIAMS | | 404 DAWNVIEW AVE | | | | DAYTON OH | 45431-1807 | |
| DORLESS WILLIAMS & | PHYLLIS J STEPHENS JT TEN | 404 DAWNVIEW AVE | | | | DAYTON OH | 45431-1807 | |
| DORMA S CRAWFORD & | LESA J CRAWFORD JT TEN | 244 EUCLID AVENUE | | | | WADSWORTH OH | 44281-1504 | |
| DORMAN E MC GOUGH | | 1396 NIX RD | | | | NAUVOO AL | 35578-3820 | |
| DORMAN E MORRISON | | 846 SUMMITCREST DR | | | | INDIANAPOLIS IN | 46241-1729 | |
| DORMAN K BROCKMAN | | 5569 GARRETT DR | | | | MILFORD OH | 45150-2863 | |
| DORMETRIA LASHARNE ROBINSON | | 12004 NEVIN LN | | | | FT WASHINGTON MD | 20744-5137 | |
| DORON BLUMENFELD | CUST AMIR BLUMENFELD | UTMA CA | 5007 GERALD AVE 21 | | | ENCINO CA | 91436-1103 | |
| DOROTEO B VIRAMONTES | | 8509 S LOCKWOOD | | | | BURBANK IL | 60459-2929 | |
| DOROTHA W CLARK | | 400 ZELKOVA RD | | | | WILLIAMSBURG VA | 23185 | |
| DOROTHEA A BELL | | 89 CANOE BROOK ROAD | | | | TRUMBULL CT | 06611-2101 | |
| DOROTHEA A MAZIARZ | | 3398 TOWERLINE ROAD | | | | BRIDGEPORT MI | 48722-9542 | |
| DOROTHEA A MC MULLEN | CUST BARBARA A MC MULLEN | UGMA NC | 4701 HIDDEN OAK CT | | | GREENSBORO NC | 27407-7737 | |
| DOROTHEA A PEATMAN | | 54 W COLUMBIA AVE | | | | LINDENWOLD NJ | 08021-3226 | |
| DOROTHEA A SIDNEY | | 7260 TANTALLON CT | | | | SARASOTA FL | 34238-8512 | |
| DOROTHEA A WEITZ & | GERALD E WEITZ TEN COM | 3904 N WILLOW RD | | | | SPOKANE WA | 99206-4437 | |
| DOROTHEA ANN RZASA | | 3675 FANWOOD AVE | | | | LONG BEACH CA | 90808-2837 | |
| DOROTHEA B MC LAUGHLIN | | 3814 HUDSONVIEW STREET | | | | MOHEGAN LAKE NY | 10547-1037 | |
| DOROTHEA BAKER POLSTER | | 1 MCKNIGHT PL | APT 319 | | | SAINT LOUIS MO | 63124-1984 | |
| DOROTHEA BLENK | | 1778 TURK RD | | | | DOYLESTOWN PA | 18901-2811 | |
| DOROTHEA BUCKLIN | TR U/A DTD 11/30/9 | THE D PAUL BUCKLIN & DOROTHEA | BUCKLIN FAMILY TRUST | 4112 E LUPINE AVE | | PHOENIX AZ | 85028 | |
| DOROTHEA C BERGERON | | BOX 5697 | | | | BRADENTON FL | 34281-5697 | |
| DOROTHEA C KNIERIEM | | 124 S NAURAUSHAUN RD | | | | PEARL RIVER NY | 10965-2913 | |
| DOROTHEA CAZIN BAKER & | DANIEL A BAKER TEN ENT | 8319 CHARMEL DR | | | | BALT MD | 21244-2228 | |
| DOROTHEA D EDWARDS | | 17580 SE 97TH AVE | | | | SUMMERFIELD FL | 34491-6434 | |
| DOROTHEA D TETER & | JANE L FEATRO JT TEN | 173 PENN ST | | | | TAMAQUA PA | 18252-2426 | |
| DOROTHEA DASKAS | | 788 N BRYS DRIVE | | | | GROSSE POINTE WOODS MI | 48236 | |
| DOROTHEA E CARROLL & | PATRICIA A CARROLL JT TEN | 11532 MORGAN AVE | | | | PLYMOUTH MI | 48170-4437 | |
| DOROTHEA E CHEEK & | JANET CARMICHAEL | TR THE FORREST R CHEEK TRUST | UA 3/20/98 | 25015 MEADOWBROOK RD | | NOVI MI | 48375-2855 | |
| DOROTHEA E MARA | TR LEIGH E MARA UA 06/30/81 | C/O LEIGH LILES | 9430 BRISTOL AVE | | | KANSAS CITY MO | 64138-3809 | |
| DOROTHEA E MEILINGGAARD | | 52 RITCH AVE W | | | | GREENWICH CT | 06830-6918 | |
| DOROTHEA E TINKLER | | 8019 BRISTOL RD | | | | DUBLIN CA | 94568 | |
| DOROTHEA G WADE | | 232 25TH ST NW | | | | CANTON OH | 44709-3924 | |
| DOROTHEA G WAHRBURG & | JANE R WAHRBURG | TR WAHRBURG FAM TRUST | UA 01/08/94 | 271-22R GRAND CENTRAL PKWY | | FLORAL PARK NY | 11005-1209 | |
| DOROTHEA GEER | | 2823 RIFLE RIDGE ROAD | | | | OAKTON VA | 22124-1204 | |
| DOROTHEA J BRADLEY | | 1312 HILLBURN AVE NW | | | | GRAND RAPIDS MI | 49504-2479 | |
| DOROTHEA J LOVE | TR UA 08/19/05 | DOROTHEA J LOVE TRUST | 6926 W 116TH STREET | | | WORTH IL | 60482 | |
| DOROTHEA J MORASCO & | ALICE K MAUTE JT TEN | 6404 21ST AVE W | APT M105 | | | BRADENTON FL | 34209-7812 | |
| DOROTHEA J ROGGY & | VICTORIA J SHOWELL JT TEN | 20332 HACKBERRY DR APT 110 | | | | GRETNA NE | 68028 | |
| DOROTHEA J WALTERS | | 1301 W STEWART AVE | | | | FLINT MI | 48504-2279 | |
| DOROTHEA JANSSEN | CUST KEVIN JANSSEN UGMA NJ | ATTN KEVIN JANSSEN | 525 PLUM BLOSSOM LN | | | CAMPBELL CA | 95008-1962 | |
| DOROTHEA KNIGHT PER REP EST | FREDERICK PIPER | C/O A G EDWARDS & SONS INC | A/C 01413868-7264-D248 | 1 NORTH JEFFERSON | | ST LOUIS MO | 63103 | |
| DOROTHEA L ALFANO | | 127 ADAMS WAY | | | | SAYVILLE NY | 11782 | |
| DOROTHEA L DIETZ | | 704 MAIN AVE | | | | BAY HEAD NJ | 08742-5348 | |
| DOROTHEA L KUMPF & | VICTOR J KUMPF TEN ENT | 45 WALKER DR | | | | BOYERTOWN PA | 19512-1815 | |
| DOROTHEA L MILLARD | | 5200 PEACHTREE RD | #3313 | | | ATLANTA GA | 30341 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DOROTHEA L VANN | | 3604 N MONROE ST | | | | WILMINGTON DE | 19802 | |
| DOROTHEA L WISE | C/O DOROTHEA KUMPF | 45 WALKER DR | | | | BOYERTOWN PA | 19512-1815 | |
| DOROTHEA LAGENAUR | | 1997 N SHEA RD | | | | LEXINGTON IN | 47138-8832 | |
| DOROTHEA LOWENDICK BITLER | | 1005 BLENHEIM DRIVE | | | | RALEIGH NC | 27612-5508 | |
| DOROTHEA M DAHLGREN | C/O R L STEENROD JR & ASSOCIATES | 2009 MARKET STREET | | | | DENVER CO | 80205-2022 | |
| DOROTHEA M WINIARSKI | | 55502 ST REGIS DRIVE | | | | SHELBY TWP MI | 48315-6651 | |
| DOROTHEA MARIE LOWENDICK | | 1005 BLENHEIM DRIVE | | | | RALEIGH NC | 27612-5508 | |
| DOROTHEA MIROT | | N8143 HIGHLAND DR | | | | FOND DU LAC WI | 54935 | |
| DOROTHEA PHILLIPS & | GEORGANNE PHILLIPS MURPHY & | KIM PHILLIPS MASUCCI JT TEN | 1800 BEN FRANKLIN DR | APT A603 | | SARASOTA FL | 34236-2341 | |
| DOROTHEA R EDWARDS | | 101 POTOMAC COURT | | | | WINNABOW NC | 28479 | |
| DOROTHEA R HELLMANN | | 2111 BRANDEIS AVE | | | | CINNAMINSON NJ | 08077-3512 | |
| DOROTHEA RYAN | CUST | DANIEL F RYAN JR UGMA NY | 157-33 25TH AVE | | | WHITESTONE NY | 11357-3961 | |
| DOROTHEA S MOSBY | TR DOROTHEA S TRAGLE TRUST | 3376 ROCKY GAP PLACE | | | | COCOA FL | 32926-7415 | |
| DOROTHEA S TRAGLE | | UA 3/4/00 | 3250 WALTON BLVD APT 224 | | | ROCHESTER HLS MI | 48309 | |
| DOROTHEA SALZARULO | | 875 HERITAGE HLS #A | | | | SOMERS NY | 10589 | |
| DOROTHEA T PETERS & | ALVID B PETERS JT TEN | BOX 42 | | | | LONG LAKE MI | 48743-0042 | |
| DOROTHEA V DEPETRIS | TR | DOROTHEA V DEPETRIS REVOCABLE | LIVING TRUST UA 03/07/97 | 12700 LAKE AVE 909 | | LAKEWOOD OH | 44107-1502 | |
| DOROTHEA WEINTRAUB | | 34 WANAKAH HEIGHTS | | | | HAMBURG NY | 14075-5731 | |
| DOROTHEE G MAUNTEL | | PO BOX 17 | | | | MULLIKEN MI | 48861-0017 | |
| DOROTHIE A ZIMMERMAN | | 537 W COLUMBIA ST | | | | MASON MI | 48854-1507 | |
| DOROTHIE NELSON FREETHY | TR UA 06/24/87 | FREETHY TRUST | 6061 GOLDEN CENTER CT 304 | | | PLACERVILLE CA | 95667-6234 | |
| DOROTHY A AASVED | | 11465 W VERNON RD | | | | LAKE MI | 48632-9656 | |
| DOROTHY A ABBERGER | | 237 CADMAN DR | | | | WILLIAMSVILLE NY | 14221-6947 | |
| DOROTHY A ANDRUS | | 2985 GADY RD 30 | | | | ADRIAN MI | 49221-9360 | |
| DOROTHY A ARNOLD | | 6232 N LUNDY AVE | | | | CHICAGO IL | 60646-4010 | |
| DOROTHY A BELLMORE | | 109 JASMINE COVE CIR | | | | SIMPSONVILLE SC | 29680-7168 | |
| DOROTHY A BENCHECK | | 2493 S BELSAY RD | | | | BURTON MI | 48519-1217 | |
| DOROTHY A BERGER | | 5924 FISHERMANS WHARF ROAD | | | | HILLSBORO OH | 45133 | |
| DOROTHY A BERKOWICZ | TR | EDWARD A BERKOWICZ & DOROTHY A | BERKOWICZ TRUST U/A DTD 10/ | 354 HORIZON DR | | N FT MYERS FL | 33903 | |
| DOROTHY A BLECHA & | DIANE D SMITH JT TEN | 1100 NORTH RIVER ROAD #2208 | | | | SHOREWOOD IL | 60431 | |
| DOROTHY A BLECHA & | EDWARD G BLECHA JT TEN | 1100 NORTH RIVER ROAD #2208 | | | | SHOREWOOD IL | 60431 | |
| DOROTHY A BONNER | | 289 CEDARWOOD | | | | LEXINGTON OH | 44904-9363 | |
| DOROTHY A BRAUN | | 5409 ROCKWOOD RD | | | | EL PASO TX | 79932-2413 | |
| DOROTHY A BRYANT | | 67382 DEQUINDRE RD | | | | WASHINGTON MI | 48095-1034 | |
| DOROTHY A CAMPBELL | | 158 CURTIS ST | | | | SOMERVILLE MA | 02144-1255 | |
| DOROTHY A CAMPBELL | | BOX 356 | | | | BIMBLE KY | 40915-0356 | |
| DOROTHY A CARBON & | MICHAEL J CARBON JT TEN | 14 OLYMPIA CT | | | | OAK BROOK IL | 60523-1618 | |
| DOROTHY A CHATTON | | 2903 RAVENSWOOD COURT | | | | COLUMBUS OH | 43232-3841 | |
| DOROTHY A CLEMENT | | 45 BEECHWOOD PL | | | | CHEEKTOWAGA NY | 14225-2609 | |
| DOROTHY A COLESWORTHY | | 23 FAYVIEW LN | | | | NORTH YARMOUTH ME | 04097-6322 | |
| DOROTHY A COOPER | | 1116 SPEGELE CT | | | | XENIA OH | 45385-5765 | |
| DOROTHY A CROMER | | 1233 C ST | | | | SANDUSKY OH | 44870-5050 | |
| DOROTHY A DASBACH | TR DOROTHY A DASBACH TRUST | UA 5/28/98 | 210 DONEGAL DR | | | ROCHESTER HILLS MI | 48309-1223 | |
| DOROTHY A DAVIS | | 221 CAMBRIDGE CT | | | | CLIFTON NJ | 07014-1376 | |
| DOROTHY A DE GROAT | | 6357 BURCHFIELD AVE | | | | PITTSBURGH PA | 15217-2732 | |
| DOROTHY A DEAN | | 503 S HIGHLANDER WAY APT 21 | | | | HOWELL MI | 48843-1974 | |
| DOROTHY A DEHART | | 7831 SANTOLINA DR | | | | INDIANAPOLIS IN | 46237-3701 | |
| DOROTHY A DEHART & | JOHN E DEHART & | SONJA K DEHART JT TEN | 1320 RAELINE LANE | | | MINDEN NV | 89423-9034 | |
| DOROTHY A DELANEY & | ROBERT F DELANEY | TR UA 01/07/93 DELANEY FAMILY | TRUST | 551 FRANCES ST | | VENTURA CA | 93003 | |
| DOROTHY A DIELE | | 158 ELTON ROAD | | | | STEWART MANOR NY | 11530-5006 | |
| DOROTHY A DIELE | JOSEPH DIELE JT TEN | 158 ELTON ROAD | | | | STEWART MANOR NY | 11530-5006 | |
| DOROTHY A DILS & | DARLENE DILS BATES JT TEN | 1307 STONEHAVEN LN | | | | DUNEDIN FL | 34698-8345 | |
| DOROTHY A DILS & | MELANIE DILS RICE JT TEN | 1307 STONEHAVEN LN | | | | DUNEDIN FL | 34698-8345 | |
| DOROTHY A DOHERTY | | 10 SOUTH IRVING STREET | 9B | | | RIDGEWOOD NJ | 07450-4546 | |
| DOROTHY A DOMBROSKI | | 19 KELLY COURT | | | | TRENTON NJ | 08690-3617 | |
| DOROTHY A DURANTY | TR DOROTHY A DURANTY LIVING TR | UA 02/14/95 | 319 REGAL CT | | | CLARENDON HILLS IL | 60514-1569 | |
| DOROTHY A DWYER | | 518 AUDUBON TRAIL | | | | ROCHESTER NY | 14622 | |
| DOROTHY A EASLICK | | 2815 ADAMS BLVD | | | | SAGINIAW MI | 48602-3104 | |
| DOROTHY A ELLERBEE | ATTN DOROTHY A MULDROW | 3201 HOLLY KNOLL CT | | | | ABINGDON MD | 21009-2746 | |
| DOROTHY A ELLSWORTH | | 4335 E PHILLIPS RD | | | | CENTENNIAL CO | 80122 | |
| DOROTHY A ERNST | | 16392 RUGBY TER | | | | LITCHFIELD IL | 62056-4101 | |
| DOROTHY A EVANS | TR DOROTHY A EVANS REVOCABLE | LIVING TRUDST UA 02/25/98 | 6429 TARA COVE | | | WATERFORD MI | 48329-1479 | |
| DOROTHY A FLORIN | | BOX 267 | | | | DELAVAN WI | 53115-0267 | |
| DOROTHY A FLYNT & | GRETCHEN FLYNT SIDDELL JT TEN | BAPTIST HILL RD | | | | PALMER MA | 01069 | |
| DOROTHY A FRAZIER & | | 927 SW 4TH AVE | | | | CAPE CORAL FL | 33991 | |
| DOROTHY A GALE & | RICHARD GALE & | GARY LONG & | ALANE LONG JT TEN | 7120 BREWER RD | | FLINT MI | 48507-4610 | |
| DOROTHY A GENGE | TR DOROTHY A GENGE TRUST | UA 08/22/95 | 29711 WENTWORTH | APT 214 | | LIVONIA MI | 48154-3256 | |
| DOROTHY A GETCHEY | | 223 JOSHUA DR | | | | BROOKFIELD OH | 44403-9619 | |
| DOROTHY A GLASCO & | JAMES H GLASCO & | JULIE HOOKER JT TEN | 2197 N SYCAMORE CIR | | | BURTON MI | 48509-1354 | |
| DOROTHY A GORMLEY | | 5 MERRIEWOLD LANE SOUTH | | | | MONROE NY | 10950-2204 | |
| DOROTHY A GRAHAM & | DENNIS M GRAHAM JT TEN | 93 MIRABEAU DR | | | | ROCHESTER HILLS MI | 48307-2480 | |
| DOROTHY A GUPTON & | SHARON C WARE JT TEN | 18345 JAMESTOWN CIR | | | | NORTHVILLE MI | 48167-3521 | |
| DOROTHY A HASH | | BOX 484 | | | | LAKE MILTON OH | 44429-0484 | |
| DOROTHY A HAWTHORNE | | PO BOX 154 | | | | XENIA IL | 62899-0154 | |
| DOROTHY A HENDERSON & | ROY L HENDERSON JT TEN | 334 YOLANDA LANE | | | | SHREVEPORT LA | 71105-4338 | |
| DOROTHY A HILL | | 12208 ST JOHN AVE | | | | CLEVELAND OH | 44111-5138 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOROTHY A HORSCH & | ROBERTA W TIRADO JT TEN | 55 HOBNAIL DR | | | | EAST AMHERST NY | 14051-1881 | |
| DOROTHY A JEDNAK | TR | DOROTHY A JEDNAK REVOCABLE | LIVING TRUST UA 03/07/00 | 11839 GREENBRIAR DR | | JEROME MI | 49249-9591 | |
| DOROTHY A JEFFERY | | 910 HEMSATH ROAD | | | | SAINT CHARLES MO | 63303-5949 | |
| DOROTHY A JESCHKE | APT 406 | 6300 IRVING PARK | | | | CHICAGO IL | 60634-2443 | |
| DOROTHY A JOHNSON | | 4100 FAY ROAD | | | | CARLETON MI | 48117-9195 | |
| DOROTHY A JOURDAIN | | 426 WHITEHAVEN RD | | | | GRAND ISLAND NY | 14072 | |
| DOROTHY A KENWORTHY | C/O JOHN SULLIVAN JR | 251 E OHIO ST | | | | INDIANAPOLIS IN | 46204-2211 | |
| DOROTHY A KEROUAC | | 1037 TONI DRIVE | | | | DAVISON MI | 48423-2825 | |
| DOROTHY A KNIGHT | | 4708 HURON ST | | | | CASSS CITY MI | 48726 | |
| DOROTHY A KNOBLOCK LEONARD T | KNOBLOCK & CYNTHIA M | KNOBLOCK JT TEN | 30328 GLOEDE | | | WARREN MI | 48093-3370 | |
| DOROTHY A KOONTZ | | 1803 WINDSOR DALE DR | | | | RICHMOND VA | 23229-4026 | |
| DOROTHY A KORB EX | EST NICHOLS DZIAK | 2315 ALLEN ST | | | | RAHWAY NJ | 07065 | |
| DOROTHY A KOSOVAC | CUST BRIAN | CHRISTOPHER MULLIGAN UGMA MI | 6540 DAVIS | | | BRIGHTON MI | 48116-2039 | |
| DOROTHY A KRASS | | 19062 LAUREN DR | | | | CLINTON TOWNSHIP MI | 48038 | |
| DOROTHY A KRISTENSEN | | 3648 CLIPPER LANE | | | | ST JAMES CITY FL | 33956-4204 | |
| DOROTHY A KRIZ & | LOUIS L KRIZ JT TEN | 1606 PLAINFIELD RD | | | | LA GRANGE IL | 60525-7022 | |
| DOROTHY A LAGUNA | | 24391 REGINA | | | | MISSION VIEJO CA | 92691-4714 | |
| DOROTHY A LESPERANCE | | 18535 WILLIAMS | | | | LIVONIA MI | 48152-2841 | |
| DOROTHY A LEWIS | | 1028 COLUMBUS HINES WY | | | | NEW LEBANON OH | 45345-1615 | |
| DOROTHY A MAC MILLAN | | 13118 CHESTNUT | | | | SOUTHGATE MI | 48195-1255 | |
| DOROTHY A MALETIC | C/O DOROTHY A MORRISH | 500 PINEST | | | | CLIO MI | 48420-2017 | |
| DOROTHY A MARTEL | | 3006 STEELE RD | | | | KANSAS CITY KS | 66106-4216 | |
| DOROTHY A MARTIN | | 117 MARRANO DR | | | | DEPEW NY | 14043-1645 | |
| DOROTHY A MAYBERRY | | 106 JEFFERSON AVENUE | | | | NEW CASTLE DE | 19720 | |
| DOROTHY A MCEWEN | | 1090 REX AVENUE | | | | FLINT MI | 48505-1618 | |
| DOROTHY A MCKEE | TR DOROTHY A MCKEE TRUST | UA 08/20/98 | 109 CHRISTINE CIRCLE | | | SATELITE BEACH FL | 32937-2266 | |
| DOROTHY A MELER | | 3 KINSLEY COURT | | | | FRANKENMUTH MI | 48734 | |
| DOROTHY A MIKULA | | 7004 PARK AVE SE | | | | CLEVELAND OH | 44105-4967 | |
| DOROTHY A MILLINGTON | | 1271 MADISON DR | | | | ELIZABETH PA | 15037-3147 | |
| DOROTHY A MONTULLI | | 172 WILLOWBEND RD | | | | ROCHESTER NY | 14618 | |
| DOROTHY A MOSHER STOCK | | PO BOX 24838 | | | | LAKELAND FL | 33802-4838 | |
| DOROTHY A NORTON | | 5712 TALL OAKS RD | | | | BLOOMFIELD HILLS MI | 48301-2053 | |
| DOROTHY A NOTHOFER | | 599 LINCOLN AVE | | | | GLEN ROCK NJ | 07452-2008 | |
| DOROTHY A NOWAK | | 8661 CEDAR CREEK DR | | | | PETOSKEY MI | 49770-8871 | |
| DOROTHY A NYPAVER | | 304 HAMILTON AVENUE | | | | HARWICK PA | 15049-8904 | |
| DOROTHY A O'CALLAGHAN | | 9531 YVONNE DR | | | | N ROYALTON OH | 44133-1237 | |
| DOROTHY A OWLER | | 3701 W MCNAB RD 105 | | | | POMPANO BEACH FL | 33069-4931 | |
| DOROTHY A PARRISH | CUST WILLIAM JOSEPH PARRISH UGM | 2018 MARIPOSA LANE | 8189 MEADOWVIEW LANE | | | MECHANICSVILLE VA | 23111-2207 | |
| DOROTHY A PEETE | | 5703 76TH STREET CT E | | | | BILLINGS MT | 59102-2347 | |
| DOROTHY A PICCOLOTTO | | 5703 76TH STREET CT E | | | | PUYALLUP WA | 98371-8355 | |
| DOROTHY A PIPES | | 6502 CATHCART ROAD | | | | ANNANDALE VA | 22003-2021 | |
| DOROTHY A PREGOT | | 3222 KINROSS CIRCLE | | | | HERNDON VA | 20171 | |
| DOROTHY A QUICK | TR U/A DTD | 09/02/92 THE 1992 TRUST FOR | DOROTHY A QUICK | 7260 W PETERSON AVE APT 109 | | CHICAGO IL | 60631 | |
| DOROTHY A REFLING | | 1201 HIGHLAND BLVD APT D212 | | | | BOZEMAN MT | 59715 | |
| DOROTHY A RIKE | | 265 NORTHWOOD DR | | | | YELLOW SPGS OH | 45387-1927 | |
| DOROTHY A ROTH | | 5136 POLO FIELDS DR | | | | GIBSONIA PA | 15044 | |
| DOROTHY A ROTH & | JOHN C ROTH JT TEN | 5136 POLO FIELDS DRIVE | | | | GIBSONIA PA | 15044 | |
| DOROTHY A SCHULTE | TR SCHULTE FAMILY TRUST U/A | 2607 WESTERN AV 901 | | | | SEATTLE WA | 98121-1385 | |
| DOROTHY A SCHULTZ TR | UA 8/9/07 | DOROTHY SCHULTZ REVOCABLE TRU | PO BOX 33 | | | COCHECTON NY | 12726 | |
| DOROTHY A SETINA | | 733 CORWIN | | | | PONTIAC MI | 48340 | |
| DOROTHY A SHEPHERD | | 969 SPENCE | | | | PONTIAC MI | 48340-3062 | |
| DOROTHY A SHERBURNE & | FRANK C SHERBURNE JR JT TEN | 320 W 23RD ST | | | | HOLLAND MI | 49423-4035 | |
| DOROTHY A SIMMONS | | BOX 267 | | | | DELAVAN WI | 53115-0267 | |
| DOROTHY A SOMERS | | 315 OLD HIGHWAY 31 E | | | | BETHPAGE TN | 37022-8264 | |
| DOROTHY A SOMERS & | SUZANNE M FLICK JT TEN | 315 OLD HIGHWAY 31 E | | | | BETHPAGE TN | 37022-8264 | |
| DOROTHY A STECH | | 2382 OAKFIELD DR | | | | AURORA IL | 60503 | |
| DOROTHY A STRAINIC | | 1510 BRAIDEN RD | | | | DALTON GA | 30720 | |
| DOROTHY A SWANSON | | 307 WESTEVA | | | | HOLMEN WI | 54636 | |
| DOROTHY A TAMMARC | | 7931 MEADOWLARK LANE S | | | | REYNOLDSBURG OH | 43068 | |
| DOROTHY A TENGOWSKI | | 10125 PEOPLES LOOP | | | | PORT RICHEY FL | 34668-3373 | |
| DOROTHY A TIERNEY & | LAWRENCE P TIERNEY JT TEN | 3064 ENISGLEN DR | | | | PALM HARBOR FL | 34683-2009 | |
| DOROTHY A WALLS | | 737 SHERIDAN AVE | | | | BEXLEY OH | 43209-2326 | |
| DOROTHY A WATKINS | TR | DOROTHY A WATKINS REVOCABLE | LIVING TRUST | UA 05/11/98 | 5760 MEADOWS D | CLARKSTON MI | 48348 | |
| DOROTHY A WENDT | APT C | 813 BRIAR HILL PL | | | | ESSEX MD | 21221-5473 | |
| DOROTHY A WEZELL EX EST | DOROTHY M BRADFORD | PO BOX 4010 | | | | FLINT MI | 48504 | |
| DOROTHY A WOOD | CUST KAREN R | WOOD UNDER THE FLORIDA GIFTS | TO MINORS ACT | 323 PLAZA | | ATLANTIC BEACH FL | 32233-5441 | |
| DOROTHY A WOOD | CUST KIMBERLEY A WOOD UNDER TH | FLORIDA GIFTS TO MINORS ACT | 323 PLAZA | | | ATLANTIC BEACH FL | 32233-5441 | |
| DOROTHY A WOOD | CUST LEONARD | R WOOD UNDER THE FLORIDA | GIFTS TO MINORS ACT | 323 PLAZA | | ATLANTIC BEACH FL | 32233-5441 | |
| DOROTHY A WOOD | CUST ROGER A | WOOD UNDER THE FLORIDA GIFTS | TO MINORS ACT | 323 PLAZA | | ATLANTIC BEACH FL | 32233-5441 | |
| DOROTHY A WOOD & | | 323 PLAZA | | | | ATLANTIC BEACH FL | 32233-5441 | |
| DOROTHY A WOOD & | JAMES L WOOD JT TEN | 323 PLAZA | | | | ATLANTIC BEACH FL | 32233-5441 | |
| DOROTHY A WOODS | | 43506 DONLEY | | | | STERLING HGTS MI | 48314-2625 | |
| DOROTHY A ZENORINI DIAN | | 9 RIVERVIEW AVE | | | | CLIFFSIDE PARK NJ | 07010-3001 | |
| DOROTHY AGNES MONTGOMERY & | DOROTHY RENA WAINSCOTT | TR UA 12/13/05 | DOROTHY AGNES MONTGOMER | REVOCABLE TRUST | 1000 CEDARDALE | OKLAHOMA CITY OK | 73127 | |
| DOROTHY ALBERSTADT | | 5335 POOKS HILL RD | | | | BETHSEDA MD | 20814-2004 | |
| DOROTHY ALICE SMITH | MITCHELL | 389 SWEETMAN RD | | | | BALLSTON SPA NY | 12020-3106 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOROTHY ALLAN | | 9120 WOODEN BRIDGE RD | | | | POTOMAC MD | 20854-2414 | |
| DOROTHY ALWARDT | | 10765 ALLEGHANY ROAD | | | | DARIEN CENTER NY | 14040-9744 | |
| DOROTHY AMEY | | 303 MAYFAIR | | | | BEACONSFIELD QC H9W 1S2 | | CANADA |
| DOROTHY AMUNDSEN | | BOX 60 | | | | SPRINGDALE WA | 99173-0060 | |
| DOROTHY ANN ADAMS | | 61 WEST MAIN STREET | | | | BAINBRIDGE NY | 13733-3200 | |
| DOROTHY ANN BIRCHETT MCINNIS | | 1530 VICKLAN ST | | | | VICKSBURG MS | 39180-3952 | |
| DOROTHY ANN BURGUIERES | | 15 NORWOOD AVE APT A1 | | | | SUMMIT NJ | 07901 | |
| DOROTHY ANN CAPLETTE | | 32 ROCKY HILL RD | | | | OXFORD MA | 01540-1544 | |
| DOROTHY ANN CLAESGENS | | 530 AGNES AVE | | | | OWATONNA MN | 55060-3030 | |
| DOROTHY ANN ELLIS AS | CUSTODIAN FOR WILLIAM NAIDEN | ELLIS U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 6128 CHRISTMAN DR | | N OLMSED OH | 44070 | |
| DOROTHY ANN HORTON | | 600 W CLARK ST | | | | CLARINDA IA | 51632-2434 | |
| DOROTHY ANN LEVENSON | | 20 RAWLINGS DRIVE | | | | MELVILLE NY | 11747-4020 | |
| DOROTHY ANN OLIVEIRA | | 365 BROOKFIELD DR | | | | HELENA MT | 59602-7709 | |
| DOROTHY ANN SMITH KEELING | | 2514 TOP HILL RD | | | | LOUISVILLE KY | 40206-2831 | |
| DOROTHY ANN SMOLEY | | 3620 CHANT DR | | | | MODESTO CA | 95355-8482 | |
| DOROTHY ANN SULLIVAN | | 57 MAGEE AVE | | | | ROCHESTER NY | 14613-1110 | |
| DOROTHY ANN WYANT | | BOX 185 | | | | ANKENY IA | 50021-0185 | |
| DOROTHY ANNE CURTICE | HARTWELL CUST DAVID CURTICE | HARTWELL UNIF GIFT MIN ACT | MICH | 348 E WISCONSIN AVE | | LAKE FOREST IL | 60045 | |
| DOROTHY ANNE CURTICE HARTWELL | CUST DAVID CURTICE HARTWELL | U/THE CALIFORNIA U-G-M-A | 348 E WISCONSIN AVE | | | LAKE FOREST IL | 60045 | |
| DOROTHY ANNE CURTICE HARTWELL A | C/F ANNE BRONSDON HARTWELL U/T | CALIFORNIA U-G-M-A | 1654 VALMONT | | | NEW ORLEANS LA | 70115-4945 | |
| DOROTHY ANNE LAWRENCE | | 823 MILDRED | | | | TEMPERANCE MI | 48182-9282 | |
| DOROTHY ANNE POLIN | | MISHOL UZRAD 5/3 | | | | JERUSALEM ISREAL | 97277 | |
| DOROTHY ANNE VANGIESSEN | | 9973 WEST S AVE | | | | MATTAWAN MI | 49071-9461 | |
| DOROTHY ANNE WEINSTEIN | | MISHOL UZRAD 5/3 | | | | JERUSALEM ISREAL | 97277 | |
| DOROTHY ANTHONY SIMS | | 120 LYNCHESTER RD | | | | GREENVILLE SC | 29615-3942 | |
| DOROTHY ARP | | 204 ANN ST | | | | MANNING IA | 51455-1129 | |
| DOROTHY AUSTIN | WEBBERLEY | 4624 BELCLAIRE AVE | | | | DALLAS TX | 75209-6004 | |
| DOROTHY B ANDERSON | TR U/A DTD 9/7/9 DOROTHY B ANDER | MARITAL TRUST | 30771 NORTH LAKE DR | | | SEDALIA MO | 65301 | |
| DOROTHY B APOLLONIO | | 1225 E SUNSET DR STE 145 | | | | BELLINGHAM WA | 98226 | |
| DOROTHY B BAYUS | C/O DOROTHY B MARKOVICH | 7090 RUSTLING WINDS AVE | | | | LAS VEGAS NV | 89113-0205 | |
| DOROTHY B BISSELL | | 72 SOUTH SALEM ROAD | | | | RIDGEFIELD CT | 06877-4829 | |
| DOROTHY B BORGMEYER | TR | DOROTHY B BORGMEYER REVOCABL | LIVING TRUST U/A DTD 01/03/20 | 41 BERRY OAKS LANE | | ST LOUIS MO | 63122-1908 | |
| DOROTHY B BROWN & | MARILOU MESSINA JT TEN | 4521 OLIVIA AVENUE | | | | ROYAL OAK MI | 48073 | |
| DOROTHY B BROWN & | NORMAN C BROWN JT TEN | 1651 S W 127 AV 206 | | | | PEMBROOKE PINES FL | 33027-2188 | |
| DOROTHY B BYRNES & | DOUGLAS A BYRNES JT TEN | 9 RENWICK AVE | | | | HUNTINGTON NY | 11743 | |
| DOROTHY B COOTE | | 4830 KENNETT PIKE | 163 | | | WILMINGTON DE | 19807-1833 | |
| DOROTHY B CORICA | | 13B HICKORY HILL ROAD | | | | WILLIAMSVILLE NY | 14221 | |
| DOROTHY B CUNNINGHAM | | 5720 EVERETT EAST S E | | | | HUBBARD OH | 44425-2828 | |
| DOROTHY B EASON | | 2588 BABCOCK RD | | | | VIENNA VA | 22181-5424 | |
| DOROTHY B FERRARA | | 1237 MEADOWOOD DRIVE | | | | WATERFORD MI | 48327 | |
| DOROTHY B FETTIG | | 4910 BEAUTY ST | | | | LEHIGH ACRES FL | 33971-6539 | |
| DOROTHY B GERBER | | 13 DOVER WALK | | | | TOMS RIVER NJ | 08753-4108 | |
| DOROTHY B GOLDEN | | 3771 HIGHGROVE | | | | DALLAS TX | 75220 | |
| DOROTHY B HAMILTON | | 308 2956 HATHAWAY RD | | | | RICHMOND VA | 23225-1730 | |
| DOROTHY B HARMAN & | CHARLES W HARMAN JT TEN | 1378 E 8TH ST | | | | BROOKLYN NY | 11230-5702 | |
| DOROTHY B HARMAN & | THOMAS R HARMAN III JT TEN | 406 PEYTON AVE | | | | HADDONFIELD NJ | 08033-2647 | |
| DOROTHY B JOHNSON | | 1400 WAVERLY ROAD | BLAIR 217 | | | GLADEVYNE PA | 19035-1254 | |
| DOROTHY B JOHNSON | | 1131 HARBINS RD | | | | DACULA GA | 30019-2403 | |
| DOROTHY B KAUFMAN | | 617 N REXFORD DR | | | | BEVERLY HILLS CA | 90210-3311 | |
| DOROTHY B KERSCHER | | 1011 LINCOLN BLVD | | | | MANITOWOC WI | 54220-2819 | |
| DOROTHY B KLUGER | | 257 E ROSE TREE RD | | | | MEDIA PA | 19063 | |
| DOROTHY B LAGONEGRO | | 294 CHERRY CREEK LANE | | | | ROCHESTER NY | 14626 | |
| DOROTHY B LASH | | 1701 OLIVE ST | | | | CAPITOL HEIGHTS MD | 20743-6705 | |
| DOROTHY B LEWIS & | JAMES E LEWIS JT TEN | 316 W ROBERT | | | | HAZEL PARK MI | 48030-1739 | |
| DOROTHY B LINDER & | KEITH E LINDER & | MARK A LINDER & | MELANIE L CHANDLER JT TEN | PO BOX 341 | | CLEWISTON FL | 33440 | |
| DOROTHY B LOCKLEAR | | 408 21TH AVENUE SOUTH | | | | NORTH MYRTLE BEACH SC | 29582-4206 | |
| DOROTHY B MAIERS | | 1822 HUNTINGTON DR | | | | CHARLESTON SC | 29407-3121 | |
| DOROTHY B MARAS | TR DOROTHY B MARAS TRUST | UA 05/09/97 | 1301 A NUTMEG CT | | | MT PROSPECT IL | 60056-6338 | |
| DOROTHY B MOYNIHAN | | 43 WOOD CEDAR DR | | | | PALM COAST FL | 32164-3107 | |
| DOROTHY B NEELY | TR DOROTHY BAKER NEELY LIVING | UA 08/18/82 | 2421 TUSITALA ST 2904 | | | HONOLULU HI | 96815-3110 | |
| DOROTHY B OSIP & | LEO B OSIP JT TEN | 34415 SPRING VALLEY | | | | WESTLAND MI | 48185-1453 | |
| DOROTHY B PUFFER & | GUY M PUFFER TR | UW HAROLD V PUFFER | BOX 763 | 24 PROSPECT AVE | | ANDOVER NJ | 07821-0763 | |
| DOROTHY B ROBINSON | | 6529 BURNLY | | | | GARDEN CITY MI | 48135 | |
| DOROTHY B ROBISON | | 9232 KING GRAVES RD NE | | | | WARREN OH | 44484-1127 | |
| DOROTHY B ROMANO | | 1524 LINWOOD | | | | ROYAL OAK MI | 48067-1062 | |
| DOROTHY B ROSENBERG | | BOX 562 | | | | LIMA NY | 14485-0562 | |
| DOROTHY B SMALLRIDGE | | 1732 HUDSON AVE | | | | ROCHESTER NY | 14617-5104 | |
| DOROTHY B STAHL | | RD 2 BOX 54 | | | | MARTINSBURG PA | 16662-9113 | |
| DOROTHY B STALLARD | | 14 WINTHROP DRIVE | | | | BARRINGTON RI | 02806-4813 | |
| DOROTHY B STANTON | | 4605 OCEAN FRONT AVENUE | | | | VIRGINIA BEACH VA | 23451-2520 | |
| DOROTHY B W CURRIE | BLUE ROCK HEIGHTS | 72 KEEL CAPE DR | | | | SOUTH YARMOUTH MA | 02664-1352 | |
| DOROTHY B WARRICK | TR | DOROTHY B WARRICK REVOCABLE | LIVING TRUST UA 10/02/92 | 207 W RIDGELEY RD | | COLUMBIA MO | 65203-3523 | |
| DOROTHY B WEAKLY | | 143 GREENSPRINGS ROAD | | | | INDIANAPOLIS IN | 46214-3957 | |
| DOROTHY B WEIRICK | | 1075 OLD HARRISBURG RD UNIT 158 | | | | GETTYSBURG PA | 17325-3131 | |
| DOROTHY B YOUNG | | 3380 ROCK HAVEN CIR NE | | | | ATLANTA GA | 30324-2531 | |
| DOROTHY BALIUS | TR U/A | DTD 08/11/93 F-B-O DOROTHY | BALIUS REVOCABLE LIVING TRU | 1321 S GENESEE RD | | BURTON MI | 48509 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DOROTHY BALLINGER | | 101 PEACE CIRCLE | | | | NEW OXFORD PA | 17350 | |
| DOROTHY BARNEY | | 2604 BARYNEY AVENUE | | | | DAYTON OH | 45420-3304 | |
| DOROTHY BARTELL | | 14443 HALTER ROAD | | | | WEST PALM BEACH FL | 33414-1006 | |
| DOROTHY BASSE & | DAVID H BASSE JT TEN | 2121 HWY Y | | | | BELLE MO | 65013 | |
| DOROTHY BATTLE | | 18244 NORTHLAWN | | | | DETROIT MI | 48221-2018 | |
| DOROTHY BAUGHMAN SQUAIR | | PO BOX 208 | | | | BELMONT MI | 49306 | |
| DOROTHY BAYER | TR DOROTHY BAYER LIVING TRUST | UA 11/13/96 | 447 W LAKE ST | | | SOUTH LYON MI | 48178 | |
| DOROTHY BECKMAN | | 4 HERMINA CT | | | | ANN ARBOR MI | 48103-3173 | |
| DOROTHY BELLE BARGE EROS | | 3203 MARNE DR NW | | | | ATLANTA GA | 30305-1933 | |
| DOROTHY BENCENE | | 37031 LOIS AVE | | | | ZEPHYRHILLS FL | 33541-5319 | |
| DOROTHY BERARDI | | 3060 KENNEDY BLVD | | | | JERSEY CITY NJ | 07306-3642 | |
| DOROTHY BILLINGER | | 51609 BLUE SPRUCE | | | | MACOMB MI | 48042 | |
| DOROTHY BINKLEY | | 5055 MEADOW DR SW | | | | CARROLLTON OH | 44615-8920 | |
| DOROTHY BIRNHAM | | 382 FEARRINGTON POST | | | | PITTSBORO NC | 27312-8518 | |
| DOROTHY BIRON | | 15 GLEN AVE | | | | WATERVILLE ME | 04901-4705 | |
| DOROTHY BLADEY COLUMBUS | TR DOROTHY BLADEY COLUMBUS TRU | UA 09/11/98 | 842 LAKE MICHIGAN DR NW | | | GRAND RAPIDS MI | 49504-5661 | |
| DOROTHY BLAKE LOCKARD | | 12 ALGONQUIN WOOD PL | | | | GLENDALE MO | 63122-2013 | |
| DOROTHY BLANKENBURG | | 823 WOOD LANE | | | | PETALUMA CA | 94954-4353 | |
| DOROTHY BODIN STEVENS | | 655 WADE ST | | | | BEAUMONT TX | 77706-6340 | |
| DOROTHY BOLIN | | 137 WASHINGTON ST | | | | FRANKLIN IN | 46131-1005 | |
| DOROTHY BOLTON | | 1379 AVE RD | | | | TORONTO ON  M5N 2H3 | | CANADA |
| DOROTHY BOLTON | | 213 LOVETT ST | | | | CLINTON MS | 39056 | |
| DOROTHY BOSOTINA | | 84-47 118 ST | | | | KEW GARDENS NY | 11415-2944 | |
| DOROTHY BOTNICK | | 903 STATE ROUTE 10 APT 305 | | | | WHIPPANY NJ | 07981-1175 | |
| DOROTHY BOUTON | | 509 GARFIELD ST | | | | GEORGETOWN IL | 61846-1814 | |
| DOROTHY BOWDISH & | DALE BOWDISH JT TEN | 535 E MADISON ST | | | | VILLA PARK IL | 60181-3071 | |
| DOROTHY BOWEN | | 3144 GOLFHILL DR | | | | WATERFORD MI | 48329-4517 | |
| DOROTHY BRAUDE EDINBURG | | 315 LEE ST | | | | BROOKLINE MA | 02445-5914 | |
| DOROTHY BRAY | | BOX 3921 | | | | TRENTON NJ | 08629-0921 | |
| DOROTHY BREMAN PRUNTY | | BOX 625 | | | | LEECHBURG PA | 15656-0625 | |
| DOROTHY BRENNER | | 925 CHANCELOR ST SW | | | | LEESBURG VA | 20175 | |
| DOROTHY BRINK | | 17 MANSFIELD VILLAGE | | | | HACKETTSTOWN NJ | 07840-3626 | |
| DOROTHY BROKERING | | 549 TRAILWOOD CR | | | | WINDSOR CO | 80550-5950 | |
| DOROTHY BROODO | | 7900 CHURCHILL WAY  #5206 | | | | DALLAS TX | 75251 | |
| DOROTHY BROWN | | 150 ELMER AVE | | | | TORONTO ON  M4L 3S1 | | CANADA |
| DOROTHY BRYANT | | 1420 GAGE RD | | | | TOLEDO OH | 43612-4022 | |
| DOROTHY BUCKNER | | 3500 FENLEY RD | | | | CLEVELAND OH | 44121-1346 | |
| DOROTHY BURDEN | | 2230 PERKINS | | | | SAGINAW MI | 48601-2054 | |
| DOROTHY BURGESS BROWN | | 1700 HIGHVIEW ST | | | | ARLINGTON TX | 76013 | |
| DOROTHY BURKE | | 3952 TRAILWOOD DR | | | | OKEMOS MI | 48864-3756 | |
| DOROTHY BURKE & | JEANNE SPROUSE JT TEN | 10913 S MICHIGAN ROAD | R ROUTE 5 | BOX 117-A | | PLYMOUTH IN | 46563-9007 | |
| DOROTHY BUSHMAN PETERS | | 1127 COLUMBUS BLVD | | | | KOKOMO IN | 46901-1970 | |
| DOROTHY C ANDERSON | | 6232 WEST 157TH PLACE | | | | OAK FOREST IL | 60452-2712 | |
| DOROTHY C BARENBREGGE | TR F/BO DOROTHY C BARENBREGGE | TR UA 03/29/72 | 404 WOODLAND CT | | | CARY NC | 27511-4537 | |
| DOROTHY C BASDEKIS | TR UA 09/07/90 DOROTHY C | BAADEKIS TRUST | 57 WARWICK ST | | | LONGMEADOW MA | 01106-1046 | |
| DOROTHY C BOYD | | 442 W KINGS POINT ROAD | | | | POLSON MT | 59860-9526 | |
| DOROTHY C BRAUN | | 846 JACKSON ST | | | | MANITOWOC WI | 54220-6633 | |
| DOROTHY C CABASIN | | 2234 MARGARITA DR | | | | LADY LAKE FL | 32159-9542 | |
| DOROTHY C CARSON | | 1050 CRESCENT GREEN DR #324 | | | | CARY NC | 27518 | |
| DOROTHY C CASWELL & | WILLIAM H CASWELL III JT TEN | 3571 NEWGATE ROAD | | | | TROY MI | 48084-1042 | |
| DOROTHY C COMITC | | 23350 PLAYVIEW | | | | ST CLAIR SHORES MI | 48082-2089 | |
| DOROTHY C DELLERMAN | | 9251 SUNDERLAND WAY | | | | WEST CHESTER OH | 45069-4029 | |
| DOROTHY C DUNCAN & | B FREDERICK DUNCAN JT TEN | PO BOX 466 | | | | STOLLINGS WV | 25646 | |
| DOROTHY C ECKLUND | | 124 OAK LN | | | | NAPLES FL | 34114-8754 | |
| DOROTHY C EVANS | | | | | | CULLOM IL | 60929 | |
| DOROTHY C GAHLAU & | ORIN N GAHLAU & | GAIL E LUKITY JT TEN | 4601 HURON ST | | | PORT HOPE MI | 48468-9649 | |
| DOROTHY C GILLMAN | | 27985 ALBRIGHT RD | | | | LONDONDERRY NH | 45647-8980 | |
| DOROTHY C HANRAHAN | | 65 GREY LANE | | | | LEVITOWN NY | 11756-4497 | |
| DOROTHY C HARBER | | 147 BUCKEYE TRAILS DR | | | | COMMERCE GA | 30530 | |
| DOROTHY C HARRIS | | 211 N CECIL AVE | | | | INDIANAPOLIS IN | 46219-5318 | |
| DOROTHY C HAUPT & | DORIS J SWEENEY JT TEN | 6201 MARSH LN | | | | MATTESON IL | 60443 | |
| DOROTHY C HENDERSON | | 5712 JAMMES ROAD | | | | JACKSONVILLE FL | 32244-1808 | |
| DOROTHY C HENRY | | 808 W GRANT ST | | | | HARTFORD CITY IN | 47348-1930 | |
| DOROTHY C HOOD | | 2946 LAKE HARBIN ROAD | | | | MORROW GA | 30260-2143 | |
| DOROTHY C HOOD & | JANE H SANDERS JT TEN | 2946 LAKE HARBIN ROAD | | | | MORROW GA | 30260-2143 | |
| DOROTHY C HOWE | | 172 BRITTANY LANE | | | | PITTSFORD NY | 14534 | |
| DOROTHY C LOWE | CUST CAMERON DEANDRE JAMES | UTMA GA | 1560 LONG ACRE DRIVE | | | MACON GA | 31204-4924 | |
| DOROTHY C MALONE & | WENDELL L MALONE JT TEN | 408 W FAIRWAY DR | | | | QUINCY IL | 62301-8701 | |
| DOROTHY C MARTINO | | R F D FAIRLAWN ST | | | | FARMINGTON CT | 06032 | |
| DOROTHY C MILLER | | 1697 HAPPY HOLLOW RD | | | | OLEAN NY | 14760 | |
| DOROTHY C MILLER | | 317 ORANGEWOOD ROAD | | | | HURON OH | 44839-1356 | |
| DOROTHY C MITCHELL | | 11831 CHASE LAKE DR | | | | HOUSTON TX | 77077-4105 | |
| DOROTHY C MOORE | | 5861 NORTHRIDGE CIRCLE | | | | WATERFORD MI | 48327-1870 | |
| DOROTHY C NOLAN | | 3001 LITITZ PIKE | PO BOX 5093 | | | LANCASTER PA | 17606-5093 | |
| DOROTHY C NUNGE | | 169 NW 104 ST | | | | MIAMI FL | 33150-1239 | |
| DOROTHY C ODELL & | RONALD W ODELL JT TEN | 1806 ELSA STREET | | | | ORLANDO FL | 32806-3420 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DOROTHY C OSMOND | | 202 BROOKSBY VILLAGE DR #312 | | | | PEABODY MA | 01960 | |
| DOROTHY C POPKIN | | 9422 TURNBERRY DR | | | | POTOMAC MD | 20854 | |
| DOROTHY C QUINN | | 3109 TYLER AVE | | | | EL PASO TX | 79930-4915 | |
| DOROTHY C RANDALL | | 2150 COUNCIL | | | | LINCOLN PARK MI | 48146-1279 | |
| DOROTHY C RANKIN | | 18910 RAINBOW CT | | | | LATHRUP VILLAGE MI | 48076-4404 | |
| DOROTHY C REINMAN & | JOHN N REINMAN | TR DOROTHY C REINMAN TRUST | UA 05/12/95 | 55 FERRIS HILL RD | | NEW CANAAN CT | 06840-3823 | |
| DOROTHY C RONZAT | | 30344 LORAIN RD APT 317 | | | | NORTH OLMSTED OH | 44070 | |
| DOROTHY C RUOFF | | 3300 PLEASANT AVE | | | | HAMILTON OH | 45015-1745 | |
| DOROTHY C SAARI | | 1469 DOVER HILL NORTH | | | | WALLED LAKE MI | 48390 | |
| DOROTHY C SCHULTZ | | 478 ANCHOR RD | | | | TUCKERTON NJ | 08087-2401 | |
| DOROTHY C STEFFEN & | DEBRA A SELVADURAI JT TEN | 20 LAKE FOREST DR | | | | ST LOUIS MO | 63117-1303 | |
| DOROTHY C STEGEMILLER | | 8658 N COUNTY RD 500 E | | | | SUNMAN IN | 47041-8038 | |
| DOROTHY C STEWART | | 1753 COUNTY RD 584 | | | | ROGERSVILLE AL | 35652-6225 | |
| DOROTHY C TREROTOLI & | HELEN M JONES JT TEN | 235 W PASSAIC STREET G 7 | | | | ROCHELLE PARK NJ | 07662-3123 | |
| DOROTHY CAMBONI | | 9800 JOLIET RD | | | | COUNTRYSIDE IL | 60525-4147 | |
| DOROTHY CAMPBELL | | 3940 EDGE RD | | | | PITTSBURGH PA | 15227-3410 | |
| DOROTHY CAPURRO | TR UA CAPURRO FAMILY TRUST | | 4/17/1989 | 1302 E BIG ROCK RD | | TUCSON AZ | 85718-1158 | |
| DOROTHY CAROL BROWN | | 386 ORINOCO STREET | | | | DAYTON OH | 45431-2034 | |
| DOROTHY CARR WERNER | | 20260 SW MILITARY LN | | | | BEAVERTON OR | 97007-8731 | |
| DOROTHY CARSON MOSHER | | 223 HILLARY LANE | | | | PENFIELD NY | 14526-1635 | |
| DOROTHY CASPER | | 91 CHAPMAN PL | | | | LEOMINSTER MA | 01453-6149 | |
| DOROTHY CAZALET | | 10 CEDAR DR | | | | FARMINGDALE NY | 11735-2902 | |
| DOROTHY CHAPMAN STRICKLAND | | 107 RIDGEVIEW DRIVE | | | | CARTERSVILLE GA | 30120-3847 | |
| DOROTHY CHAZAL PLATTE | | 3120 SUSSEX RD | | | | AUGUSTA GA | 30909-3328 | |
| DOROTHY CHINCHINIAN | | 2904 TYSON AVE | | | | PHILADELPHIA PA | 19149-1907 | |
| DOROTHY CLARK | | 1268 E GENESEE AVE | | | | FLINT MI | 48505-1736 | |
| DOROTHY CLOUGH | | 521 BLACK BEAR LOOP NE | | | | ALBUQUERQUE NM | 87122-1801 | |
| DOROTHY CLUFF | | 2372 VIA CAMINO AVENUE | | | | CARMICHAEL CA | 95608-4667 | |
| DOROTHY CLUM | | 122 HART ROAD | | | | GAITHERSBURG MD | 20878-5681 | |
| DOROTHY COLBETH | | 16 CAROLYN DR | | | | DANVER MA | 01923-1909 | |
| DOROTHY COLE | | 20 MARTIN LUTHER KING NO | | | | PONTIAC MI | 48342 | |
| DOROTHY COLLINS | | 23851 ANDREW BLVD | | | | BROWNSTOWN MI | 48134-9316 | |
| DOROTHY CONSTANTIN | | 10 NINO COURT | | | | CLIFTON NJ | 07013 | |
| DOROTHY COX | | 157 GARDENVALE DR | | | | CHEEKTOWAGA NY | 14225-2164 | |
| DOROTHY CRANDALL | | 4 SEAPORT DR 414 | | | | QUINCY MA | 02171-1575 | |
| DOROTHY CRUSE | | 2524 S 9TH AVE | | | | BROADVIEW IL | 60155-4804 | |
| DOROTHY CURTICE HARTWELL | CUST DAVID CURTICE HARTWELL | UGMA CO | 348 E WISCONSIN AVE | | | LAKE FOREST IL | 60045 | |
| DOROTHY D ASHBURN | TR DOROTHY D ASHBURN TRUST | UA 8/1/98 | 215 DEEP WATER WAY | | | CARROLLTON VA | 23314-2238 | |
| DOROTHY D BOTSFORD | | 6200 OREGON AVE NW | APT 471 | | | WASHINGTON DC | 20015-1551 | |
| DOROTHY D BURNS | | 16 WALKER COURT | | | | POLAND OH | 44514-2002 | |
| DOROTHY D CAMPANA | | 1023 MCKINLEY N E | | | | WARREN OH | 44483-5135 | |
| DOROTHY D CARTY | | 5782 LOUISE AVENUE | | | | WARREN OH | 44483-1126 | |
| DOROTHY D CONNALLON | | 8130 A1A SOUTH-F7 | | | | ST AUGUSTINE FL | 32080 | |
| DOROTHY D CORNELL | | PO BOX 1019 | | | | CITRA FL | 32113 | |
| DOROTHY D EVANS | CO DOROTHY EVANS MORRIS | 36662 ROSE STREET | | | | PALMDALE CA | 93552-5817 | |
| DOROTHY D GALLO | TR DOROTHY D GALLO LIVING TRUST | UA 08/25/98 | 41450 GREENSPIRE DR | | | CLINTON TWP MI | 48038-5863 | |
| DOROTHY D HARPER | | 6515 PINEHURST DRIVE | | | | HOUSTON TX | 77023-3409 | |
| DOROTHY D HICKMAN | | G-2112 S CENTER ROAD | | | | BURTON MI | 48519 | |
| DOROTHY D HOLLAND | C/O HARPER | 6515 PINEHURST | | | | HOUSTON TX | 77023-3409 | |
| DOROTHY D JACKSON | | 277 PINE VIEW DR | | | | LAWRENCEVILLE GA | 31045-6035 | |
| DOROTHY D LEVIN | | 163 LIBERTY CT | | | | OAK RIDGE TN | 37830-6867 | |
| DOROTHY D MADIEROS | C/O HARPER | 6515 PINEHURST | | | | HOUSTON TX | 77023-3409 | |
| DOROTHY D PHIPPS | | 3726 GLENHAVEN BLVD | | | | DALLAS TX | 75211-6058 | |
| DOROTHY D PRUDEN | | 1 LYMAN ST | APT 344 | | | WESTBOROUGH MA | 01581 | |
| DOROTHY D ROWELL | | 198 MAIN ST | | | | PALMYRA ME | 04965-4003 | |
| DOROTHY D SCULLIN | C/O S ADAMS SAVINGS BANK | 173 MAIN ST | | | | WILLIAMSTOWN MA | 01267 | |
| DOROTHY D SKEKEL & | DONALD T SKEKEL JR & | TED D SKEKEL JT TEN | 6701 BLANCO ROAD APT 802 | | | SAN ANTONIO TX | 78216-6161 | |
| DOROTHY D SMITH | | 1493 MARTIN LUTHER KING JR AVE | | | | LONG BEACH CA | 90813-2162 | |
| DOROTHY D SMITH & | HERMAN B SMITH & | DENNIS L SMITH JT TEN | 2026 VIRGINIA | | | TROY MI | 48083-2538 | |
| DOROTHY D SMITH & | HERMAN B SMITH & | DIANA L ADEMA JT TEN | 2026 VIRGINIA | | | TROY MI | 48083-2538 | |
| DOROTHY D STANDEFER | | 6140 RAYTOWN RD 505 | | | | RAYTOWN MO | 64133-4074 | |
| DOROTHY D TURNER | | 6536 HARVEST RIDGE WAY | | | | LOCKPORT NY | 14094 | |
| DOROTHY D WENMOTH | | 2525 15TH AVE | | | | PARKERSBURG WV | 26101-6410 | |
| DOROTHY DARNALL LINEBACK | | 4208 RAVINE RIDGE TRL | | | | AUSTIN TX | 78746-1282 | |
| DOROTHY DAVIDSON | | 8 KEY DR | | | | ROCKWALL TX | 75032-8973 | |
| DOROTHY DAVIS | | 700 S MULBERRY ST | | | | TUSCUMBIA AL | 35674 | |
| DOROTHY DAVISON | | 507 KENMORE AVE | | | | GREENSBURG PA | 15601-1942 | |
| DOROTHY DE ANNE MOSHER | CUST STEPHANIE DIANE MOSHER | UGMA OH | 62 PURUS ST | | | PUNTA GORDA FL | 33983-4226 | |
| DOROTHY DE CAPITO | CUST PATRICIA DE CAPITO UGMA OH | 1141 DODGE NW | | | | WARREN OH | 44485-1967 | |
| DOROTHY DE CRISANTIS & | PAUL DE CRISANTIS JT TEN | 104 WADHAMS ROAD | BOX 116 | | | BLOOMFIELD CT | 06002-1209 | |
| DOROTHY DE WITTE LARSON | | 703 HERMAN RD | | | | WEBSTER NY | 14580-1517 | |
| DOROTHY DEBRUYNE | | 418 GILMAN FALLS AVE | | | | OLD TOWN ME | 04468-1322 | |
| DOROTHY DECKER & | SUSAN M DECKER JT TEN | 52386 MELODY DR | | | | MACOMB MI | 48042-3703 | |
| DOROTHY DECKER DYER | | 2400 JOHNSON AVE APT 8F | | | | BRONX NY | 10463-6465 | |
| DOROTHY DEMPSEY & | FRANK D DEMPSEY JT TEN | 2342 14TH AVE | | | | N RIVERSIDE IL | 60546-1004 | |
| DOROTHY DENTON SPRAGUE | | 730 SHELBY RD | | | | SALEM KY | 42078-9353 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOROTHY DINKEL | | 897 KENDALL | | | | LAKEWOOD CO | 80214-2312 | |
| DOROTHY DOMBKOWSKI | | 97 BENNIE AVE | | | | LEAMINGTON ON  N8H 5E5 | | CANADA |
| DOROTHY DONNELLY | | 2118 CARLETON ST | | | | BERKELEY CA | 94704-3214 | |
| DOROTHY DONOVAN | | 201 E 66TH ST | | | | NEW YORK NY | 10021-6451 | |
| DOROTHY DOOLEY | TR | RICHARD DOOLEY III U/A DTC | 7/23/1972 | 3415 PRINCIPIO AVE | | CINCINNATI OH | 45208 | |
| DOROTHY DOOLEY | TR | JEFFREY DOOLEY U/A DTD | 7/23/1972 | C/O D DOOLEY | 136 NORMAN AVE | AMITYVILLE NY | 11701-4201 | |
| DOROTHY DOOLEY | TR | 3415 PRINCIPIO AV | | | | CINCINNATI OH | 45208-4211 | |
| DOROTHY DOOLEY | TR LAUREN DOOLEY UA 7/23/72 | 3415 PRINCIPIO AV | | | | CINCINNATI OH | 45208-4211 | |
| DOROTHY DRATT CANDEE | | 1651 S PINNELLAS AVENUE | | | | TARPON SPRINGS FL | 34689 | |
| DOROTHY DRESSLAR & | JOHN H DRESSLAR JT TEN | 1948 LEISURE WORLD | | | | MESA AZ | 85206-5322 | |
| DOROTHY DUNN | | 318 STEVENS AVE | | | | S AMBOY NJ | 08879-2228 | |
| DOROTHY E ANDERSON | TR UA 10/09/85 F/B/O | LOUISE L ANDERSON | 5639 TOWNHALL ROAD | | | HALE MI | 48739-9176 | |
| DOROTHY E ARTHUR | | 166 HOPPER RD | | | | SYRACUSE NY | 13207-2709 | |
| DOROTHY E BABIUK | | 1250 TERRACE BLUFF DRIVE | | | | TRAVERS CITY MI | 49686 | |
| DOROTHY E BAER | | 101 HIAWANTHA BLVD | | | | OAKLAND NJ | 07436-2905 | |
| DOROTHY E BARAN | | 4942 S KOMENSKY | | | | CHICAGO IL | 60632-4203 | |
| DOROTHY E BARTLEY | | 612 W BROADWAY | | | | STEELEVILLE IL | 62288-1307 | |
| DOROTHY E BENES | | 4054 CARMANWOOD DRIVE | | | | FLINT MI | 48507-5502 | |
| DOROTHY E BLACK | | 13101 DULANEY VALLEY RD | | | | GLEN ARM MD | 21057-9601 | |
| DOROTHY E BOGLIOLI | | 104 GLENMOOR CIR S | | | | EASTON PA | 18045-2178 | |
| DOROTHY E BROWN | | 816 NEWHALL RD | | | | KENNETT SQUARE PA | 19348-1334 | |
| DOROTHY E CALCANIS | | 1208 W CROOCKED LAKE PLACE | | | | EUSTIS FL | 32726-6433 | |
| DOROTHY E CARLSON | | 2501 CARRIAGE LANE | | | | JACKSON MI | 49202-1165 | |
| DOROTHY E CHEN & | WILLIAM M CHEN JT TEN | 4625 FIFTH AVE APT 709 | | | | PITTSBURGH PA | 15213-3647 | |
| DOROTHY E CLARK | | 35 KAREN CIRCLE | | | | HOLLISTON MA | 01746-1547 | |
| DOROTHY E CODY & | PAULINE E CODY JT TEN | 616 OBERLIN COURT | | | | VILLAGES FL | 32162 | |
| DOROTHY E DAVIS | | 1288 CARBONE DR | | | | COLUMBUS OH | 43224-2017 | |
| DOROTHY E DIETZ | | 1216 WOODLAND PARK DR | | | | HURST TX | 76053-3882 | |
| DOROTHY E DUNSON | | 3560 N CHESTER ST | | | | INDIANAPOLIS IN | 46218-1411 | |
| DOROTHY E EMMONS | | 40 BENEDICT RD R F D 1 | | | | BUZZARDS BAY MA | 02532-3506 | |
| DOROTHY E ENSOR | | 15109 EAST VIEW DR | | | | UPPERCO MD | 21155-9746 | |
| DOROTHY E ENSOR & | ALBERT L ENSOR JT TEN | 15109 EASTVIEW DR | | | | UPPERCO MD | 21155-9746 | |
| DOROTHY E EVANS | | 24 STATE ST | | | | SKANEATELES NY | 13152-1208 | |
| DOROTHY E FRINAK AS | CUSTODIAN FOR SHERMAN A | FRINAK U/THE WISC UNIFORM | GIFTS TO MINORS ACT | 339 TRADERS POINT LANE | | GREEN BAY WI | 54302-5238 | |
| DOROTHY E GALLAGHER | | 132 WOODROW DR | | | | NEW BRIGHTON PA | 15066 | |
| DOROTHY E GATZ & | JAN ARTHUR GATZ & | LYNNE ANN MCNAIR JT TEN | 2740 W WALTON BLVD | | | WATERFORD MI | 48329-4446 | |
| DOROTHY E GIBBS & | RALPH GIBBS JT TEN | 430 MAYNARD DR | | | | AMHERST NY | 14226 | |
| DOROTHY E GLENN | | 157 MAPLE DR | | | | LILLY PA | 15938 | |
| DOROTHY E GLOTZBECKER | APT 219 | 1149 ASBURY RD | | | | CINCINNATI OH | 45255-4494 | |
| DOROTHY E GRAHAM | | 15046 ANNAPOLIS DR | | | | STERLING HTS MI | 48313-3624 | |
| DOROTHY E HADEN | | 24570 QUAD PK LN | | | | CLINTON TWP MI | 48035-3024 | |
| DOROTHY E HADEN & | ELEANOR E RENKE JT TEN | 24570 QUAD PK LN | | | | CLINTON TWP MI | 48035-3024 | |
| DOROTHY E HENTHORN | | 143 WELLESBOROUGH RD | | | | WINSTON SALEM NC | 27104-2532 | |
| DOROTHY E HITE | | 7812 TERRACE | | | | KANSAS CITY MO | 64114-1643 | |
| DOROTHY E IRELAND | | 149 CUMBERLAND RD | | | | BURLINGTON VT | 05408-2664 | |
| DOROTHY E JACKSON & | DOLEDA J HOWARD JT TEN | 16550 LASALLE | | | | DETROIT MI | 48221 | |
| DOROTHY E JOHNSON | | 1835 INFIRMARY RD | | | | DAYTON OH | 45418-1729 | |
| DOROTHY E JONES | | 1818 ROLFE WAY | | | | RICHMOND VA | 23233-5837 | |
| DOROTHY E KAISER & | RONALD KAISER | TR DOROTHY E KAISER LIVING TRUST | UA 10/31/94 | 12917 PORTULACA 327 | | ST LOUIS MO | 63146-4377 | |
| DOROTHY E KAMMERAAD | | 2303 JOHNSON ROAD | | | | GOWEN MI | 49326-9302 | |
| DOROTHY E KEPLER | TR | DOROTHY E KEPLER REVOCABLE TRU | 1 UA 09/26/97 | 27189 CUMBERLAND CT | | SOUTHFIELD MI | 48034-2213 | |
| DOROTHY E KESSINGER | | 4905 BELMONT RD 5 | | | | DOWNERS GROVE IL | 60515-3200 | |
| DOROTHY E KIMBALL | | 1925 KAREN LN | | | | TALLAHASSEE FL | 32304-4026 | |
| DOROTHY E KING | | BOX 455 | | | | COTTONWOOD AZ | 86326-0455 | |
| DOROTHY E KNOTTS & | MICHAEL K MURPHY JT TEN | 61 MOUNT KEMBLE AVE APT 402 | | | | MORRISTOWN NJ | 07960-5179 | |
| DOROTHY E LAFAYETTE | C/O ORIGINAL LEISURE VILLAGE | 569A SHEFFIELD CT | | | | LAKEWOOD NJ | 08701-6561 | |
| DOROTHY E LAHAY & | WILLIAM N LAHAY JT TEN | 1243 BILL ST | | | | SULLIVAN MO | 63080 | |
| DOROTHY E LAMBERT | TR UA 08/15/02 | DOROTHY E LAMBERT REVOCABLE TR | 2020 FOREST CLUB DR | | | ORLANDO FL | 32804-6508 | |
| DOROTHY E LAMBERT | | 2020 FOREST CLUB DR | | | | ORLANDO FL | 32804-6508 | |
| DOROTHY E LAYMAN | TR DOROTHY E LAYMAN TRUST | UA 07/13/93 | 574 JACOB WAY APT 103 | | | ROCHESTER MI | 48307-2289 | |
| DOROTHY E LAYMAN | TR U/A | 701 MARKET ST 246 | | | | OXFORD MI | 48371-3576 | |
| DOROTHY E LETT & | SAUNDRA G SKOWRONSKI JT TEN | 3725 ELKADER ROAD | | | | BALTIMORE MD | 21218 | |
| DOROTHY E LEWIS | | 5438 MONTAINE AVE | | | | COLUMBUS OH | 43232-5476 | |
| DOROTHY E LOFLAND | | R D 1 BOX 240 | | | | GREENWOOD DE | 19950-9801 | |
| DOROTHY E M BASSETT | | 30737 PUMPKIN RIDGE DR | | | | WESLEY CHAPEL FL | 33543-6934 | |
| DOROTHY E MACDOUGALL | | 127 SCARBORO DRIVE | | | | YORK PA | 17403-3817 | |
| DOROTHY E MADISON | TR | DOROTHY E MADISON REVOCABLE | LIVING TRUST U/A 08/02/99 | WESTMINSTER-CANTERBU | 3100 SHORE DR A | VIRGINIA BEACH VA | 23451 | |
| DOROTHY E MORINI | | 512 N LEWIS RUN RD 233 | | | | WEST MIFFLIN PA | 15122-3062 | |
| DOROTHY E MYERS | | 1375 NORTHWOOD DR | | | | INKSTER MI | 48141-1772 | |
| DOROTHY E PARMENTIER & | WILLIAM H PARMENTIER | TR DOROTHY E PARMENTIER LIVING | TRUST | UA 10/12/00 | 14118 MEADOW H | PLYMOUTH MI | 48170-3172 | |
| DOROTHY E PEMBERTON | | 5 PINE ST | | | | PAXTON MA | 01612-1547 | |
| DOROTHY E POAR | | 600 HILOCK RD | | | | COLUMBUS OH | 43207-3123 | |
| DOROTHY E RAU | | 61A WEST CELLERS ST | | | | JASPER GA | 30143 | |
| DOROTHY E REDMOND | | 15673 SUGAR MAPLE | | | | FRASER MI | 48026-5204 | |
| DOROTHY E RIBARIU & | FREDERICK L RIBARIU | TR NICHOLAS RIBARIU JR TRUST | UA 10/7/93 | 7901 STATE RD | | CINCINNATI OH | 45255-2446 | |
| DOROTHY E RIEDL | TR | DOROTHY E RIEDL REVOCABLE TRUST | 7/21/1982 | 1700 W BENDER RD | | MILWAUKEE WI | 53209-3852 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOROTHY E ROCK & | WILLIAM H ROCK JR JT TEN | 368 ALCATRAZ AVE | | | | OAKLAND CA | 94618-1367 | |
| DOROTHY E RODHAM | | PO BOX 9433 | | | | WASHINGTON DC | 20016 | |
| DOROTHY E ROEHRLE | | 620 UNION ST | | | | ADA OH | 45810-1327 | |
| DOROTHY E SANDERS | | 310 LOYALIST LN | | | | FLINT MI | 48507-5925 | |
| DOROTHY E SARGENT & | EARL L SARGENT JT TEN | 22813 GARY LANE | | | | ST CLAIR SHORES MI | 48080-2518 | |
| DOROTHY E SCHINDLBECK | | 1003 STATE ST | | | | SAGINAW MI | 48602 | |
| DOROTHY E SHUTTLEWORTH | | 304 BROOKSBY VILLAGE DR | UNIT 606 | | | PEABODY MA | 01960-8588 | |
| DOROTHY E SKINNER | | 409 SKYLARK DR | | | | TROY OH | 45373-1832 | |
| DOROTHY E SLEEP & | JAMES E SLEEP JT TEN | 8548 E CTY A | | | | JANESVILLE WI | 53546 | |
| DOROTHY E SLUPSKY | | 11442 PALOMA AVE | | | | GARDEN GROVE CA | 92843 | |
| DOROTHY E SMITH | TR DOROTHY E SMITH LIVING TRUST | UA 11/03/00 | 1104 N RIVER CT | | | TECUMSEH MI | 49286-1108 | |
| DOROTHY E SNARSKI | | 2839 BELKNAP N E | | | | GRAND RAPIDS MI | 49505-3378 | |
| DOROTHY E STEPHENS | | 37 SUMMIT AVE | | | | THURMONT MD | 21788-1707 | |
| DOROTHY E STEWART | | 3109 ELM AVE | | | | BROOKFIELD IL | 60513-1305 | |
| DOROTHY E TACKABERRY & | ANNE L TACKABERRY JT TEN | 4423 LAUREL CLUB CIR 6 | | | | W BLOOMFIELD MI | 48323-2901 | |
| DOROTHY E TAYLOR | | 100 RIVERFRONT PK APT 1810 | | | | DETROIT MI | 48226-4540 | |
| DOROTHY E TRYON | | 324 W WEBSTER | | | | FERNDALE MI | 48220-3239 | |
| DOROTHY E TURNER | | 1217 HOWE RD | | | | BURTON MI | 48509-1702 | |
| DOROTHY E WEESE | | RT 1 803 RIDGE RD | | | | VIENNA OH | 44473-9735 | |
| DOROTHY E WILSON | | 5900 CHATSWORTH ST | | | | DETROIT MI | 48224-3215 | |
| DOROTHY E WISE | | 750 BUCKINGHAM | | | | LINCOLN PARK MI | 48146-3107 | |
| DOROTHY E ZIMMERMAN | | 9 BINFORD LANE | | | | WILMINGTON DE | 19810-3218 | |
| DOROTHY EATON | CUST NATHAN E | PEMBERTON UTMA FL | 946 S TOWN & RIVER | | | FT MYERS FL | 33919-6117 | |
| DOROTHY EDRICK ADM | EST WILLIAM S BOGOROD | 5848 VALERIE AVE | | | | WOODLAND HLS CA | 91367 | |
| DOROTHY ELDER MOORE | | 5107 BIRDWOOD RD | | | | HOUSTON TX | 77096-2601 | |
| DOROTHY ELEY JANE | | BOX 8246 | | | | MOSS POINT MS | 39562-0006 | |
| DOROTHY ELIZABETH ENSOR & | ALBERT LEE ENSOR TEN ENT | 15109 EASTVIEW DR | | | | UPPERCO MD | 21155-9746 | |
| DOROTHY ELIZABETH PARKS | | 2006 S AVERILL | | | | FLINT MI | 48503-4466 | |
| DOROTHY ELIZABETH ROBERTS | | 1618 SAND HILL RD | APT 210 | | | PALO ALTO CA | 94304-2049 | |
| DOROTHY ELLEN COLLETT | TR UA 05/19/92 | DOROTHY ELLEN COLLETT | REVOCABLE TRUST | 10754 LONE PINE AVE | | CHICO CA | 95928-9540 | |
| DOROTHY ELLEN STORK & | CECILIA JANE MCGINNIS JT TEN | 276 FOX CHASE BLVD | | | | GRAND BLANC MI | 48439 | |
| DOROTHY ELLIS HOAG | | 767 ROBINHOOD CIRCLE | | | | BLOOMFIELD HILLS MI | 48304-3757 | |
| DOROTHY EMMERT | | 714 BROOKWOOD WALKE | | | | BLOOMFIELD MI | 48304 | |
| DOROTHY EVANS BOCK | | 14092 RIVER RD | | | | NEWBURY MD | 20664-3226 | |
| DOROTHY F ALLEN | C/O DE SHA | 26 CHESTNUT ST | | | | FRANKLINVILLE NY | 14737-1132 | |
| DOROTHY F BRAUNWARTH & | ALBERT BRAUNWARTH JT TEN | 29 PERRY DRIVE | | | | NEW MILFORD CT | 06776-4232 | |
| DOROTHY F CLOSSER | | 13621 WOODMILL CT | | | | CARMEL IN | 46032-9211 | |
| DOROTHY F CLOSSER & | VERNON F CLOSSER JT TEN | 13621 WOODMILL CT | | | | CARMELON IN | 46032-9211 | |
| DOROTHY F CWIEKA & | FRANK J CWIEKA JT TEN | 9722 GENE BUCKEL AVE | | | | DENHAM SPRING LA | 70726-7769 | |
| DOROTHY F DAL NOGARE | | 3 RIDGEWAY SQ | | | | WILMINGTON DE | 19810-1921 | |
| DOROTHY F FLANAGAN | | 3018 BURNSIDE AVE | | | | ST JOSEPH MO | 64505-1948 | |
| DOROTHY F FOLAND | | 83 ARGYLE STREET | | | | ROCHESTER NY | 14607-2301 | |
| DOROTHY F GOETSCH | | 751 HILLSDALE DR APT 329 | | | | CHARLOTTESVILLE VA | 22901-3303 | |
| DOROTHY F HAUSER & | KATHLEEN A HAUSER JT TEN | 1125 W 76TH STREET | | | | KANSAS CITY MO | 64114-1653 | |
| DOROTHY F MC GEE | | 28 SPRINGMOOR CT | | | | RALEIGH NC | 27615 | |
| DOROTHY F MCLEAN | ROUTE 6 | BOX 257 | | | | DOTHAN AL | 36303-9202 | |
| DOROTHY F MEYER | | 5100 MONUMENT AVE APT 1213 | | | | RICHMOND VA | 23230 | |
| DOROTHY F MILLER | TR UA 04/15/99 | DOROTHY F MILLER TRUST | 9 FORBES PLACE UNIT 610 | | | DUNEDIN FL | 34698 | |
| DOROTHY F MOELLER | | PO BOX 27 | | | | SHORT HILLS NJ | 07078-0027 | |
| DOROTHY F MORGAN | | 45 SHADY WAY | | | | ROCHESTER NY | 14616-4645 | |
| DOROTHY F MUMMA | | 102 W PENNSYLVANIA AVE | STE 600 | | | TOWSON MD | 21204-4510 | |
| DOROTHY F PARKER | | 200 ALLIANCE WAY | | | | MANCHESTER NH | 03102 | |
| DOROTHY F PARKS | | 5530 RIVER THAMES RD | | | | JACKSON MS | 39211-4142 | |
| DOROTHY F PECKHAM | | 1200 CARLOS DRIVE APT 346 | | | | RALEIGH NC | 27609-4755 | |
| DOROTHY F ROSS | | 5 DEVON HILL RD APT A2 | | | | BALTIMORE MD | 21210 | |
| DOROTHY F STAN | | 61 STONEY PT | | | | LAGUNA NIGUEL CA | 92677 | |
| DOROTHY F STEINBERG | TR U/A | DTD 10/19/92 ARTHUR | STEINBERG TRUST | 231 RIDGECREST RD | | DEWITT NY | 13214-1551 | |
| DOROTHY F STRINGER-EMERSON TOD | SHIRLEY A BOATRIGHT | 3060 BLACKWOOD DR | | | | FLORISSANT MO | 63033-6258 | |
| DOROTHY F SULLIVAN | | 195 HIGH ST | | | | NEWBURYPORT MA | 01950-3864 | |
| DOROTHY F WADE | TR UA 4/5/73 | 1337 EDINGTON LN | | | | MUNDELEIN IL | 60060-2096 | |
| DOROTHY F WEHNER | | 14739 KRUSE RD | | | | WAPAKONETA OH | 45895 | |
| DOROTHY FILLER | CUST MORDECAI FILLER UGMA NY | 3100 BRIGHTON 2ND ST | | | | BROOKLYN NY | 11235-7533 | |
| DOROTHY FINGER | TR THE | DOROTHY FINGER REVOCABLE TRUST | | 12/22/1992 | 12675 SKYLINE BLVD | OAKLAND CA | 94619-3124 | |
| DOROTHY FITZGERALD | TR DOROTHY FITZGERALD REV TRUST | UA 5/31/91 | 2058 PORTER RD | | | BEAR DE | 19701-2122 | |
| DOROTHY FIXLER | | 123-60 RADOYKA DR | | | | SARATOGA CA | 95070-3525 | |
| DOROTHY FLANAGAN & | JAMES FLANAGAN TR | UA 09/18/1990 | DOROTHY FLANAGAN TRUST | 1212 W 69TH TERR | | KANSAS CITY MO | 64113-2055 | |
| DOROTHY FLATT | ATTN RONALD W FLATT | 7911 WESTNEY ROAD | | | | RICHMOND VA | 23231-7353 | |
| DOROTHY FLETCHER & | RONALD FLETCHER JT TEN | 260 BAYVKEW DRIVE | | | | CICERO IN | 46034 | |
| DOROTHY FLORY QUIJADA & | ALEJO QUIJADA JT TEN | 3312 SOUTH ONEIDA WAY | | | | DENVER CO | 80224 | |
| DOROTHY FOENAR | | PO BOX 8246 | | | | WEST PALM BCH FL | 33407 | |
| DOROTHY FORBES | | 17118 ORANGE GROVE BLVD | | | | LOXAHATCHEE FL | 33470-3550 | |
| DOROTHY FORT | | 1757 69TH AVE SW | | | | LANETT AL | 36863-6016 | |
| DOROTHY FOSTER | | 7435 ANROSE DR | | | | ST LOUIS MO | 63130-2244 | |
| DOROTHY FRANCESKI | | 830 MAIN STREET | | | | FOREST CITY PA | 18421-1022 | |
| DOROTHY FRANCIS | | 12313 NORTHWINDER ROW | | | | HUDSON FL | 34667-2652 | |
| DOROTHY FRANKLIN | | BOX 11562 | | | | MARINA DEL REY CA | 90295-7562 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOROTHY FREEDMAN | | 301 5725 COTE ST LUC RD | | | | HAMPSTEAD QC  H3X 2E6 | | CANADA |
| DOROTHY FREEZE | | 9058 BARRHILL WAY | | | | FAIROAKS CA | 95628-4036 | |
| DOROTHY FRISCH WALLACE | | 101 BOCAGE CIR | | | | LAFAYETTE LA | 70503-4354 | |
| DOROTHY FRISCH WALLACE USUF ROB | BRUCE WALLACE III THOMAS GEORG | WALLACE & DOROTHY JANE WALLACE | SCHEPS & JOHN JAMES WALLA | 2225 JACKSON ST | | ALEXANDRIS LA | 71301-5230 | |
| DOROTHY FRIZZELL PERS REP | | 253 N WALNUT | | | | MT CLEMENS MI | 48043-5842 | |
| DOROTHY G ALBERTI | | BOX 527 | | | | LONDONDERRY VT | 05148-0527 | |
| DOROTHY G ARNOLD | | 19 VERDI BLVD | | | | LATHAM NY | 12110-3015 | |
| DOROTHY G BELDEN | | 438 BLUE BEECH WAY | | | | CHESAPEAKE VA | 23320 | |
| DOROTHY G BELK | C/O D SHIRLEY | 1004 BRYNEWOOD PARK RD | | | | CHATTANOOGA TN | 37415-2342 | |
| DOROTHY G BOECK | | 800 ONEIDA ST | | | | LEWISTON NY | 14092 | |
| DOROTHY G C RICHMOND & | STEPHEN F RICHMOND JT TEN | 891 OLD SOUTH RD | | | | PEACEDALE RI | 02879 | |
| DOROTHY G CLEMENTS | | 362 TREE FARM RD | | | | MOULTRIE GA | 31768-0442 | |
| DOROTHY G CROUCH | | 5100 JOHN RYAN BLVD 2709 | | | | SAN ANTONIO TX | 78245 | |
| DOROTHY G DESAUTELS | | 2900 NW 29TH AVE | | | | GAINESVILLE FL | 32605-2712 | |
| DOROTHY G DIROFF | | 3546 ARDMORE DRIVE | | | | TROY MI | 48083-5241 | |
| DOROTHY G EVERHART | TR DOROTHY G EVERHART LIVING TR | UA 07/15/94 | 18551 HAMANN ST | | | RIVERVIEW MI | 48192-7412 | |
| DOROTHY G FADEL | TR FADEL FAMILY LIVING TRUST | UA 01/12/04 | 25 A AUTUMN CREEK LANE | | | EAST AMHERST NY | 14051 | |
| DOROTHY G FERGUSON | | 2203 LONDON EAST RD | | | | SHELBY OH | 44875-9126 | |
| DOROTHY G FULLMER & | CHARLES E FULLMER JT TEN | 4252 WEATHERBY LN | | | | TRAVERSE CITY MI | 49684-8259 | |
| DOROTHY G FULLMER & | GARY R FULLMER JT TEN | 4252 WEATHERBY LN | | | | TRAVERSE CITY MI | 49684-8259 | |
| DOROTHY G GIBBS | | 3488 PARALLEL RD | | | | DAYTON OH | 45439-1246 | |
| DOROTHY G HALLER | TR UW | ELLIS M HALLER | 10530 PACIFIC ST APT 201D | | | OMAHA NE | 68114-4786 | |
| DOROTHY G HERVIEUX | | 13130 OAKDALE | | | | SOUTHGATE MI | 48195 | |
| DOROTHY G JAHN | | 85 LAKE RD | | | | DEMAREST NJ | 07627-1723 | |
| DOROTHY G JOHNSON | | 717 MENOMONEE AV | | | | SO MILWAUKEE WI | 53172-3240 | |
| DOROTHY G KALUPA | | 3000 SOUTH 14TH ST | | | | MILWAUKEE WI | 53215-3844 | |
| DOROTHY G LANG | TR DOROTHY G LANG TRUST UA 8/5/9 | BOX 356 | | | | ROSS OH | 45061-0356 | |
| DOROTHY G LEDDY | | 88 MIDDLETOWN POINT RD | | | | ROCK HILL NY | 12775-6904 | |
| DOROTHY G MACCONNELL | | BOX 95 | | | | SOUTH CASCO ME | 04077-0095 | |
| DOROTHY G MERIDETH | | 2001 PONTIAC COURT | | | | KOKOMO IN | 46902-2521 | |
| DOROTHY G MITCHELL | | 22039 FOXLAIR RD | | | | GAITHERSBURG MD | 20882-1307 | |
| DOROTHY G MORELAND | | BOX 403 | | | | SANBORN NY | 14132-0403 | |
| DOROTHY G MORRISON | | 10892 LAKE SHORE RD | | | | WILLIAMSBURG MI | 49690 | |
| DOROTHY G PARISON | | 5893 CAMP WAHSEGA RD | | | | DAHLONEGA GA | 30533-1872 | |
| DOROTHY G PEEL | | 2512 CATON FARM RD | | | | JOLIET IL | 60435-1305 | |
| DOROTHY G PEETE | | 52 AMSTERDAM | | | | BUFFALO NY | 14215-3001 | |
| DOROTHY G POTTER | | 1451 20TH AVE | APT 212 | | | EAST MOLINE IL | 61244-2352 | |
| DOROTHY G ROESLER | | 208 ORCHARD LN | | | | ALEXANDRIA IN | 46001-1037 | |
| DOROTHY G ROESLER & | CHARLES J ROESLER JT TEN | 208 ORCHARD LANE | | | | ALEXANDRIA IN | 46001-1037 | |
| DOROTHY G SALBENBLATT | TR DOROTHY G SALBENBLATT TRUST | UA 12/04/96 | 5935 SHATTUCK RD 103 | | | SAGINAW MI | 48603 | |
| DOROTHY G SHIRLEY & | GEORGE D SHIRLEY JT TEN | 1004 BRYNWOOD PARK RD | | | | CHATTANOOGA TN | 37415-2342 | |
| DOROTHY G SMITH | | 4215 S FOREST CIR | | | | ENGLEWOOD CO | 80113-5008 | |
| DOROTHY G TAYLOR | | 6375 BADGER DR | | | | LOCKPORT NY | 14094-5947 | |
| DOROTHY G VANBARG | | 5902 DEANE DRIVE | | | | TOLEDO OH | 43613-1124 | |
| DOROTHY G WATTERS | C/O JAMES K CRITCHLOW | 328 BARCLAY AVE | | | | PITTSBURGH PA | 15221-4060 | |
| DOROTHY G WHITCOMB | | 4013 N W 39TH WAY | | | | GAINESVILLE FL | 32606 | |
| DOROTHY G WRIGHT | | 1651 BERKELEY AVE | | | | PETERSBURG VA | 23805-2809 | |
| DOROTHY GABRIEL | | PO BOX 2664 | | | | BELLEVIEW FL | 34421-2664 | |
| DOROTHY GAIL ISAACSON | | 2412 DELVERTON DR | | | | ATLANTA GA | 30338 | |
| DOROTHY GALE EASTHAM | SHADRICK | 3773 NORTH BAY DR | | | | RACINE WI | 53402-3627 | |
| DOROTHY GARBER | | 149-B HERITAGE HILLS | | | | SOMERS NY | 10589-1117 | |
| DOROTHY GARLAND | | 7038 EAST BUDDY LANE | | | | CAMBY IN | 46113 | |
| DOROTHY GARTSMAN AS | CUSTODIAN FOR GARY GARTSMAN | U/THE CALIFORNIA UNIFORM | GIFTS TO MINORS ACT | 9921 SUNSET BLVD | | BEVERLY HILLS CA | 90210-3009 | |
| DOROTHY GENE ALICE | | 4017 ROSQUE DR | | | | PLANO TX | 75074 | |
| DOROTHY GETCH | | 6811 TANGLEWOOD DR | | | | YOUNGSTOWN OH | 44512-4928 | |
| DOROTHY GIBSON WRIGHT | | 9024 LITTLE HANPTON PL | | | | CHARLOTTE NC | 28215-7520 | |
| DOROTHY GIESELMAN | | 120 W ADAMS AV 320 | | | | SAINT LOUIS MO | 63122-4084 | |
| DOROTHY GIFFORD | | 2602 FIFIELD RD | UNIT 301 | | | PELLA IA | 50219-7929 | |
| DOROTHY GINSBURG | | 2812 HARVARD AVE NW | | | | CANTON OH | 44709-3155 | |
| DOROTHY GODFREY | | 3005 PHEASANT RUN DR | | | | CINNAMINSON NJ | 08077-4413 | |
| DOROTHY GIFFORD | | 13001 SW 11TH CT | HAWTHORNE A 105 | | | PEMBROKE PINES FL | 33027-2163 | |
| DOROTHY GRAHAM | | 15 MANNING TERRACE | | | | NEWPORT RI | 02840-2327 | |
| DOROTHY GROGG | | 1604 S 550 E | | | | PERU IN | 46970-7130 | |
| DOROTHY H ARDANOWSKI | | 325 A HEARTH SIDE CM COMMO | | | | BLOOMFIELD NJ | 07003 | |
| DOROTHY H AUSTIN | | 819 COUNTY RD 28 | | | | SOUTH NEW BERLIN NY | 13843-2233 | |
| DOROTHY H BALLARD | | 1805 FUTCH CREEK RD | | | | WILMINGTON NC | 28411-9381 | |
| DOROTHY H BARCIKOWSKI | | 10 EASTWOOD ROAD | | | | BRISTOL CT | 06010-2374 | |
| DOROTHY H BONER | | BONER UTMA OH | 11723 SYMMES VALLEY DR | | | LOVELAND OH | 45140-8250 | |
| DOROTHY H BONER | CUST ALLISON | BONER UTMA OH | 11723 SYMMES VALLEY DR | | | LOVELAND OH | 45140-8250 | |
| DOROTHY H BONER | CUST CHRISTOPHER C BONER UTMA | 11723 SYMMES VALLEY DR | | | | LOVELAND OH | 45140-8250 | |
| DOROTHY H BORDEN | | 3014 N 7TH ST | | | | TERRE HAUTE IN | 47804-1032 | |
| DOROTHY H BRANDON | | 4717 ST RD 9-N | | | | ANDERSON IN | 46012-1033 | |
| DOROTHY H BROOKS | | 817 W HARVARD | | | | SILOAM SPGS AR | 72761-4013 | |
| DOROTHY H BRYANT | | 4064 S ROLLING RDG | | | | WAYLAND MI | 49348-9788 | |
| DOROTHY H CHARLTON | | 3375 CARLIN DR | | | | WEST CARROLLTON OH | 45449-2729 | |
| DOROTHY H DANIEL | | 4014 SEALY LN | | | | COLUBUS GA | 31907-1194 | |
| DOROTHY H DUGHI | | 309 SOUTH PINE STREET | | | | MAPLE SHADE NJ | 08052-1806 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DOROTHY H FLETCHER | | 260 BAYVIEW DRIVE | | | | CICERO IN | 46034-9440 | |
| DOROTHY H FOGEL & | LYLE E FOGEL JT TEN | 807 SUGAR TREE RD | | | | CRAWFORDSVILLE IN | 47933 | |
| DOROTHY H FOWLER | TR DOROTHY H FOWLER TRUST | AGREEMENT 09/09/82 | 2333 CECILIA AVE | | | SAN FRANCISCO CA | 94116-2509 | |
| DOROTHY H GILKES & | ALFRED D GILKES JT TEN | 2282 HAROLD ST | | | | DUBUQUE IA | 52001-3248 | |
| DOROTHY H GOLOBACK & | JOSEPH D GOLOBACK JT TEN | 14120 BEATRICE | | | | LIVONIA MI | 48154-4410 | |
| DOROTHY H GRUBER | | 2905 DYER | | | | DALLAS TX | 75205-1907 | |
| DOROTHY H HAMILTON & | THOMAS Y HAMILTON JT TEN | 7600 BURGOYNE 152 | | | | HOUSTON TX | 77063-3130 | |
| DOROTHY H HAVLICSEK & | NANCY L HUNSICKER JT TEN | 709 WOOD STREET | | | | BETHLEHEM PA | 18018-4421 | |
| DOROTHY H HOJNA | | 802 E 6TH ST | | | | ROYAL OAK MI | 48067-2816 | |
| DOROTHY H JALOWIECZ | | 4981 WALKER AVE NW | | | | COMSTOCK PARK MI | 49321-8340 | |
| DOROTHY H JOHNSON | TR | REVOCABLE LIVING TRUST DTD | 06/25/90 U/A DOROTHY H | JOHNSON | 1536 MCFARLAND | JUNCTION CITY KS | 66441-3310 | |
| DOROTHY H JOHNSON | | 2403 LANSIDE DR | | | | WILM DE | 19810-4510 | |
| DOROTHY H KASE | | 202 WELLINGTON 1361 BOOT ROAD | | | | WEST CHESTER PA | 19380 | |
| DOROTHY H KASE DANIEL B | KASE JR & WALTER Y ANTHONY | CO TTEES TRUST U/W OF JAMES | B KASE | 1061 KENNETT WAY | | WEST CHESTER PA | 19380-5732 | |
| DOROTHY H LAKE | | 9 OAKWOOD DR | | | | QUEENSBURY NY | 12804-1327 | |
| DOROTHY H LYONS | | 1409 GALLAGHERVILLE RD | | | | DOWNIGTOWN PA | 19335-3676 | |
| DOROTHY H MADEY & | MARCIANN M MADEY JT TEN | 5604 INWOOD STREET | | | | CHEVERLY MD | 20785-1119 | |
| DOROTHY H MCKINLEY | | 3548 N W SUMNER LAKE DRIVE | | | | ANDERSON IN | 46012 | |
| DOROTHY H MYERS | | 16001 LAKESHORE VILLA DR DR | | | | TAMPA FL | 33613-1336 | |
| DOROTHY H PLASTER | | 216 JUNIPER CI | | | | ADVANCE NC | 27006-8540 | |
| DOROTHY H PUTNEY | | 1085 UNQUOWA ROAD | | | | FAIRFIELD CT | 06430-5005 | |
| DOROTHY H REBAK | TR SURVIVORS TRUST 06/20/89 | U/A DOROTHY H REBAK | 3840 LAMPSON AVE 116 | | | SEAL BEACH CA | 90740 | |
| DOROTHY H RICE | | BOX 832 | | | | NORTHVILLE MI | 48167-0832 | |
| DOROTHY H ROSS & | MAURICE L ROSS JR TR | UA 04/21/1979 | DOROTHY H ROSS TRUST | 713 CONCORD DRIVE | | HIGHLAND PARK IL | 60035-3929 | |
| DOROTHY H SCOTT | TR UA 03/13/97 | DOROTHY H SCOTT FAMILY TRUST | 10583 CHISHOLM TRAIL | | | CHERRY VALLEY CA | 92223 | |
| DOROTHY H SEYMOUR | | 6055 ARMOR DUELLS RD | UNIT L | | | ORCHARD PARK NY | 14127 | |
| DOROTHY H SKINNER | | 13947 SEMINOLE | | | | REDFORD MI | 48239-3033 | |
| DOROTHY H SMITH & | DOUGLAS H SMITH TEN ENT | 1054 E BENNING ROAD | | | | GALESVILLE MD | 20765 | |
| DOROTHY H STOUT | | 250 SIERRA VISTA DRIVE | | | | COLORADO SPRINGS CO | 80906-7229 | |
| DOROTHY H SUDER & | ERNEST E SUDER JT TEN | 1728 OAKES AVE | | | | YORK PA | 17404-6701 | |
| DOROTHY H SWIFT | | 1315 CAMERO DR | | | | THE VILLAGES FL | 32159-0028 | |
| DOROTHY H TAMBASCO | | 221 WEMBRIDGE DRIVE | | | | EAST SYRACUSE NY | 13057-1637 | |
| DOROTHY H THOMSEN & | DOROTHY T PERSONS & | JOHN F THOMSEN JT TEN | 173 CHERRY OAK TRAIL | | | PETAL MS | 39465 | |
| DOROTHY H TRAYLOR | | BOX 165 | | | | AURORA NE | 68818-0165 | |
| DOROTHY H WADE & | LINDA W GETTLE & | NANCY A WADE JT TEN | 1700 ESTRELLITA DR | | | CHATTANOOGA TN | 37421-5753 | |
| DOROTHY H WERLICH | | 25 LAKE ST | | | | NORFOLK MA | 02056 | |
| DOROTHY H WETHERN | | 9993 OLD WAGON TRAIL | | | | EDEN PRAIRIE MN | 55347 | |
| DOROTHY H WILLIAMS | TR | DOROTHY H WILLIAMS REVOCABLE | LIVING TRUST U/A 01/12/95 | 2490 SOUTH FENTON ROAD | | HOLLY MI | 48442-8372 | |
| DOROTHY HAAG BOGUE | | BOX 216 | | | | HOLLANDALE MS | 38748-0216 | |
| DOROTHY HALE | | 2147 NEFF RD | | | | DAYTON OH | 45414-5221 | |
| DOROTHY HALISON | | 111 FORD AVE | | | | HIGHLAND PARK MI | 48203-3622 | |
| DOROTHY HALL & | WILLIAM HALL JT TEN | 3326 AVALON RD | | | | SHAKER HEIGHTS OH | 44120-3416 | |
| DOROTHY HAMILTON KNIGHT & | PRISCILLA ANN MAC KIE JT TEN | 507 FIFTH LN | | | | PALM BEACH GARDENS FL | 33418-3549 | |
| DOROTHY HAMILTON KNIGHT & | ROBERT ALLAN KNIGHT JT TEN | 507 FIFTH LN | | | | PALM BEACH GARDENS FL | 33418-3549 | |
| DOROTHY HARMON | | 48 WOODHAVEN LANE | | | | WILLINGBORO NJ | 08046-3417 | |
| DOROTHY HARRIS | | 14368 ASBURY PK | | | | DETROIT MI | 48227-1369 | |
| DOROTHY HARRISON | | PO BOX 386 | | | | RANCHO SANTA FE CA | 92067-0386 | |
| DOROTHY HARTY | | 2691 W GOLF BLVD | | | | POMPANO BEACH FL | 33064-3759 | |
| DOROTHY HASKINS CONS | ANNA L JOSEPH | PO BOX 11424 | | | | LEXINGTON KY | 40575 | |
| DOROTHY HEIDENREICH | | 21900 ADDINGTON BLVD | APT 219 | | | ROCKY RIVER OH | 44116 | |
| DOROTHY HEIL & | CHRISTINE FERRARI JT TEN | 8 POND DR WEST | | | | RHINEBECK NY | 12572-1902 | |
| DOROTHY HEINRICH | | 71 WARREN ST | | | | WASHINGTON NJ | 07882-1313 | |
| DOROTHY HELENE STERN | CUST JUDITH ANN STERN UGMA CA | 67 REED RANCH ROAD | | | | TIBURON CA | 94920-2054 | |
| DOROTHY HILES VANDERLUIT | | 310 SUBURBAN DR | | | | ANDERSON IN | 46017-9692 | |
| DOROTHY HILL | | 8017 THIRD AVE | | | | DETROIT MI | 48202-2420 | |
| DOROTHY HILL | | 11740 SUSSEX | | | | DETROIT MI | 48227-2028 | |
| DOROTHY HIRSCHFELD | | 2701 ROSCOMARE RD | | | | LOS ANGELES CA | 90077-1632 | |
| DOROTHY HISER & | DOUGLAS E HISER & | PATRICIA A WHEELER & | JILL HARRIGAN JT TEN | 106 E BENNETT ST | | SALINE MI | 48176-1255 | |
| DOROTHY HOLLENBECK | | 405 N GOSPEL ST | | | | PAOLI IN | 47454-1413 | |
| DOROTHY HOPE DODSON | | 732 TREYS CREEK | | | | WINCHESTER VA | 22601-3200 | |
| DOROTHY HORCH COOPER | | 3534 TREE LANE | | | | KINGWOOD TX | 77339-2607 | |
| DOROTHY HOUSE | | 3145 BERTHA DR | | | | SAGINAW MI | 48601-6906 | |
| DOROTHY HOWELL MARSHALL | | BOX 62 | | | | FLUSHING OH | 43977-0062 | |
| DOROTHY HUDSON | | 215 BROOKWOOD DR | | | | ENGLEWOOD OH | 45322-2461 | |
| DOROTHY HYSER | | 240 UPPER WOODS RD | | | | HONESDALE PA | 18431-4156 | |
| DOROTHY I ANTHONY & | ERIC RYAN ANTHONY JT TEN | 205 LOTUS DRIVE | | | | SAFETY HARBOR FL | 34695-4719 | |
| DOROTHY I ANTHONY & | MICHAEL J ANTHONY JT TEN | 205 LOTUS DRIVE | | | | SAFETY HARBOR FL | 34695-4719 | |
| DOROTHY I BRYANT | | BOX 3553 | | | | BROOKHAVEN MS | 39603-7553 | |
| DOROTHY I CHALLAND | TR U/A | DTD 12/04/81 DOROTHY I | CHALLAND TRUST 101 | BOX 336 | | LELAND IL | 60531-0336 | |
| DOROTHY I COOPER | | BOX 292424 | | | | KETTERING OH | 45429-0424 | |
| DOROTHY I CRAWFORD | | 127 FAIRGROUND AVE | | | | DAYTON OH | 45409-2610 | |
| DOROTHY I CROSSLEY | | MITTERSILL ROAD | | | | FRANCONIA NH | 03580 | |
| DOROTHY I DRAKE | | 1739 N ARBOGAST ST | | | | GRIFFITH IN | 46319-1379 | |
| DOROTHY I GAMBLE | | 33 EDNA | | | | PONTIAC MI | 48341-1902 | |
| DOROTHY I GOOD | | 229 WEST SHEFFIELD AVE | | | | PONTIAC MI | 48340-1855 | |
| DOROTHY I HANKINS | | 612 E HOFFER ST | | | | KOKOMO IN | 46902-5708 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOROTHY I HAY | TR DOROTHY I HAY LIVING TRUS1 | UA 05/15/96 | 1110 FAIRWAY BLVD | | | TROY MI | 48098-6108 | |
| DOROTHY I MARINER | | 1438 WESTFIELD S W | | | | NORTH CANTON OH | 44720-4261 | |
| DOROTHY I MORRIS & | JOHN E MORRIS JT TEN | 198 IRONWOOD | | | | VACAVILLE CA | 95688-2731 | |
| DOROTHY I SEURING | | 13555 W MONTAGUE RD | | | | BAILEYVILLE IL | 61007-9731 | |
| DOROTHY I STOVER | | 922 W PERKINS ST | | | | HARTFORD CITY IN | 47348-1239 | |
| DOROTHY I STUCKEY | | 3203 ELLIOTT ST | | | | ALEXANDRIA LA | 71301-4806 | |
| DOROTHY I WOOD & | DAVID L WOOD & | JAMES R WOOD JT TEN | 3113 DEARBORN | | | FLINT MI | 48507-1856 | |
| DOROTHY ILES GREEN | | 504 VIRGINIA ST | | | | ROANOKE RAPIDS NC | 27870-2925 | |
| DOROTHY INEZ THOMAS | | 5476 PINEDALE CIR | | | | SUGAR HILL GA | 30518-4564 | |
| DOROTHY INGESOULIAN | | 26538 KENDALL CT | | | | DETROIT MI | 48239-2912 | |
| DOROTHY IRENE ATKINS | | PO BOX 5856 | | | | ATHENS OH | 45701 | |
| DOROTHY IRENE JOHNSON | | 1536 MC FARLAND RD | | | | JUNCTION CITY KS | 66441-3310 | |
| DOROTHY J ADAIR | | 900 CROCUS CRESCENT | | | | WHITBY ON  L1N 2A7 | | CANADA |
| DOROTHY J ALEXANDER | | 278 MILLINGTON RD | | | | CORTLANDT MANOR NY | 10567-1647 | |
| DOROTHY J BEACHY | | 15441 BIRTLEY RIDGE DR | | | | HUNTERSVILLE NC | 28078-5951 | |
| DOROTHY J BERLIN | CUST MARY BERLIN UGMA IL | 240 E VERDUGO AVE | APT 222 | | | BURBANK CA | 91502 | |
| DOROTHY J BIGGS | | 433 HAMMOND ST | | | | WESTERNPORT MD | 21562-1205 | |
| DOROTHY J BIGLER | | 1726 LELAND AVE | | | | LIMA OH | 45805-1829 | |
| DOROTHY J BLAKEY | TR | BLAKEY FAMILY TRUST DTC | 6/19/1985 | 2225 LINDLEY WAY | | RENO NV | 89509-3724 | |
| DOROTHY J BOREK | | 9622 W LAPHAM ST | | | | W ALLIS WI | 53214-4144 | |
| DOROTHY J BORGERT | | 3968 INDIAN RIPPLE RD | | | | DAYTON OH | 45440-3450 | |
| DOROTHY J BROCK | | 321 WEST WITHERBEE | | | | FLINT MI | 48503-1071 | |
| DOROTHY J BROWN | | 6115 GLEN EAGLES DR | | | | WEST BLOOMFIELD MI | 48323 | |
| DOROTHY J BROWN | | 116 BELT AVE | | | | O'FALLON IL | 62269-1705 | |
| DOROTHY J BROWNING | | 4155 CHESELDINE ROAD S E | | | | LONDON OH | 43140-9564 | |
| DOROTHY J BUBACZ | | 4141 PARKLAWN AVE 217 | | | | EDINA MN | 55435-4601 | |
| DOROTHY J BURDETT | | 1213 S EUCLID AVE | | | | PRINCETON IL | 61356-2464 | |
| DOROTHY J BYER | | 921 SUMMERLIN CT | | | | ANDERSON IN | 46011-9021 | |
| DOROTHY J BYRNE | | 5114 ALTHEA DRIVE | | | | ANNANDALE VA | 22003-4146 | |
| DOROTHY J CHENAULT & | THEODORE L CHENAULT | TR UA 01/27/92 THE DOROTHY | J CHENAULT TRUST | 273 AMANDA CT | | OREGON CITY OR | 97045-3467 | |
| DOROTHY J CLARK | | 550 W HILDALE ST | | | | DETROIT MI | 48203-4562 | |
| DOROTHY J COLEMAN | | 66 W FLOYD AVE | | | | DAYTON OH | 45415 | |
| DOROTHY J COMER | | 1716 BARBARA CIRCLE | | | | BEAR DE | 19701-1387 | |
| DOROTHY J CONOVER | | 1412 POPLAR AVE | | | | BREWTON AL | 36426-1335 | |
| DOROTHY J COOKE | | 13929 PENROD | | | | DETROIT MI | 48223-3545 | |
| DOROTHY J CUMMINGS | | 146 WISTERIA DR | | | | OAKWOOD OH | 45419-3453 | |
| DOROTHY J DUFF | | 618 WEST 4 MILE RD | | | | GRAYLING MI | 49738-8076 | |
| DOROTHY J DUPREE | | 1420 CHESTNUT LANE | | | | JACKSON MS | 39212-4307 | |
| DOROTHY J EMBREE | | 1725 ALLEN DR | | | | WESTLAKE OH | 44145-2509 | |
| DOROTHY J ESCHENWICK | ATTN DOROTHY J SHOCK | 3869 S 50TH AVE | | | | SEARS MI | 49679-8719 | |
| DOROTHY J ESCHENWICK & | JOHN N SHOCK JT TEN | 3869 S 50TH AVE | | | | SEARS MI | 49679-8719 | |
| DOROTHY J FEES | | 39081 SUGAR RIDGE RD | | | | NO RIDGEVILLE OH | 44039-3534 | |
| DOROTHY J FINLEY & | DONALD E FINLEY JT TEN | 16W 450 HILLSIDE LANE | | | | HINSDALE IL | 60521-6148 | |
| DOROTHY J FINN & | JUDITH A DOAN JT TEN | 43 RAEMOOR DR | | | | PALM COVES FL | 32164 | |
| DOROTHY J FLEMING | | 12 LOUDON DR UNIT 9 | | | | FISHKILL NY | 12524-1879 | |
| DOROTHY J FORTER | | 205 LINDEN PONDS WAY | APT 412 | | | HINGHAM MA | 02043 | |
| DOROTHY J FULLAM | | HC 34 BOX UNIT 2-BX2 | | | | BURNT RANCH CA | 95527-9801 | |
| DOROTHY J GALE | | BOX 364 | | | | SCOTTSDALE AZ | 85252-0364 | |
| DOROTHY J GARWOOD | | 35 BRONWOOS STREET | | | | NEW LEBANON OH | 45345-1201 | |
| DOROTHY J GILMORE | | 4105 FAWN TRAIL NE | | | | WARREN OH | 44483 | |
| DOROTHY J GIORGIANNI | | 273 WHEATLEY RD | | | | OLD WESTBURY NY | 11568-1025 | |
| DOROTHY J GRAHAM GREGORY | | 3101 VISTA DR 5208 | | | | ROSENBERG TX | 77471-2384 | |
| DOROTHY J GRAZIER | | 81 TAFT ROAD | | | | PORTSMOUTH NH | 03801 | |
| DOROTHY J HALLETT | | 2412 DUTCH HOLLOW RD | | | | AVON NY | 14414-9710 | |
| DOROTHY J HARRISON | | 4567 N EDGEWOOD AVE | | | | CINCINNATI OH | 45232-1803 | |
| DOROTHY J HIGBIE | TR | DOROTHY J HIGBIE REVOCABLE TRUS | 4/11/2000 | 1276 COCONUT DR | | FORT MYERS FL | 33901-6609 | |
| DOROTHY J HOLM | | 10354 BORN ST | | | | THREE RIVERS MI | 49093-8224 | |
| DOROTHY J HOMIK | | 4436 ST MARTINS DR | | | | FLINT MI | 48507-3727 | |
| DOROTHY J HOOVER | | PO BOX 427 | | | | STANDISH MI | 48658 | |
| DOROTHY J HUTCHINSON | | 8104 RIVERVIEW DR | | | | FLINT MI | 48532-2272 | |
| DOROTHY J JOHNSTON | | 2014 S 102ND ST | | | | WEST ALLIS WI | 53227-1351 | |
| DOROTHY J JONES & | ARTHUR K JONES & | KRISTEN J JONES JT TEN | 8312 DINAH WAY | | | LOUISVILLE KY | 40242-2516 | |
| DOROTHY J KALLEMYN | | 3926 RIVER OAKS DR | | | | DES MOINES IA | 50312-4639 | |
| DOROTHY J KIKOLER & | DAVID J KIKOLER TR | UA 12/29/1975 | SIGMUND KIKOLER INTERVIVOS | 2746 NORMA COURT | | GLENVIEW IL | 60025-4661 | |
| DOROTHY J KIRKBRIDE & | CHARLES R KIRKBRIDE III & | BARBARA J DALL & | GARY L KIRKBRIDE JT TEN | 1301 CENTER AVE | | BAY CITY MI | 48708-6107 | |
| DOROTHY J LAIRD & | WILLIAM J LAIRD TEN ENT | 116 CRUMP RD | | | | EXTON PA | 19341-1510 | |
| DOROTHY J LANSING | | 124 GLEN DRIVE | | | | ONEONTA NY | 13820-3553 | |
| DOROTHY J LATTIMORE | | 2414 ASHURST RD | | | | UNIVERSITY HT OH | 44118-3644 | |
| DOROTHY J LE SCHANDER | | 36 LYNNWOOD DR | | | | BROCKPORT NY | 14420-1424 | |
| DOROTHY J LEMIEUX | | 950 N CHEVROLET AVE | | | | FLINT MI | 48504-4624 | |
| DOROTHY J LYONS | | RR 1 BOX 236B | | | | OCEAN VIEW DE | 19970-9712 | |
| DOROTHY J MAGEE | | 4495 CALKINS RD | APT 223 | | | FLINT MI | 48532-3576 | |
| DOROTHY J MARRON | | 2 JACQUELIN AVE | | | | HO HO KUS NJ | 07423-1307 | |
| DOROTHY J MC DONALD | | PO BOX 83 | | | | IMLAY CITY MI | 48444-0083 | |
| DOROTHY J MCLEAN | | 5069 ESTA DR | | | | FLINT MI | 48506-1546 | |
| DOROTHY J MEERDINK | C/O RONCINSKE | 111 JOANNE DR | | | | ROCHESTER NY | 14616-4945 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOROTHY J MOROCCO | | 11688 SHERWOOD TRAIL | | | | CHESTERLAND OH | 44026-1729 | |
| DOROTHY J MORRIS | | 1210 SUBSTATION ROAD | | | | BRUNSWICK OH | 44212-1912 | |
| DOROTHY J NORTON | | 2963 HENDERSON ROAD | | | | TUCKER GA | 30084-2342 | |
| DOROTHY J OBRIEN | | RD 6 BOX 40A | | | | GREENSBURG PA | 15601-9308 | |
| DOROTHY J O'BRIEN & | JAMES E O'BRIEN TEN ENT | 9190 WAYNE HIGHWAY | | | | WAYNESBORO PA | 17268-9649 | |
| DOROTHY J PEARSON | | 6353 LA ROCQUE CIRCLE | | | | LANSING MI | 48917-9740 | |
| DOROTHY J PHILLIPS | | 1461 N MALLARD CIRCLE | | | | OWOSSO MI | 48867 | |
| DOROTHY J PHILLIPS & | DEBORAH SUE STODDARD JT TEN | 1461 MALLARD CIR | | | | OWOSSO MI | 48867-1987 | |
| DOROTHY J PONZIO | | 37612 BARKRIDGE CIRCLE | | | | WESTLAND MI | 48185-3207 | |
| DOROTHY J POWELL | | 1205 SE 46 LN APT 104 | | | | CAPE CORAL FL | 33904-8603 | |
| DOROTHY J PRESTON | | 252 OVERLOOK DR | | | | GREENWICH CT | 06830-6720 | |
| DOROTHY J PURNELL | | 2910 LUCERNE DR | | | | JANESVILLE WI | 53545 | |
| DOROTHY J QUAZZA | | 122 SHERMAN AVE | | | | CEDAR GROVE NJ | 07009-1729 | |
| DOROTHY J RAMMING | | 7974 CHESTNUT RIDGE ROAD | | | | GASPORT NY | 14067-9277 | |
| DOROTHY J REED | TR UA 01/28/98 | DOROTHY J REED TRUST | 22416 SCHAFER DR | | | CLINTON TOWNSHIP MI | 48035 | |
| DOROTHY J REED | | 22416 SCHAFER DR | | | | CLINTON TWP MI | 48035-1867 | |
| DOROTHY J REYNOLDS | | 7662 W LEON TE B | | | | MILWAUKEE WI | 53218-2627 | |
| DOROTHY J RIEKKOLA | | 610 18TH ST | | | | ASTORIA OR | 97103-3507 | |
| DOROTHY J ROGERS | TR U/A | DTD 06/20/94 THE DOROTHY J | ROGERS REVOCABLE LIVING TR | 30084 MIRAGE CT | | WARREN MI | 48093-2587 | |
| DOROTHY J RUDNISKI | | 98 SHOREHAM PARKWAY | | | | BUFFALO NY | 14216-2203 | |
| DOROTHY J SCHNEIDER | | 33532 AVONDALE ST | | | | WESTLAND MI | 48186-7838 | |
| DOROTHY J SHIREY | | 922 HARDING RD | | | | HINSDALE IL | 60521-4819 | |
| DOROTHY J SKIPPER | | 2360 DIONNE RD | | | | CAMPBELLTON FL | 32426-6900 | |
| DOROTHY J SMILEY & | JACK RICHARD SMILEY JT TEN | 367 SUMMERFIELD DR | | | | WESTLAND MI | 48185-7127 | |
| DOROTHY J SMITH | | 6260 PUFFER RD | | | | DOWNERS GROVE IL | 60516-1607 | |
| DOROTHY J SNOW | TR UA 05/11/95 | DOROTHY J SNOW TRUST | 4032 10TH AVE | | | LEAVENWORTH KS | 66048 | |
| DOROTHY J SPEETZEN | | 17 LAVINA CT | | | | ORINDA CA | 94563 | |
| DOROTHY J SPENCER | | 122 ELYRIA AVE | | | | AMHERST OH | 44001 | |
| DOROTHY J STENZEL | | 920 EAST ROBINSON ST APT 7B | | | | N TONAWANDA NY | 14120-2662 | |
| DOROTHY J THORPE | | 3556 BRENDA DR | | | | TOLEDO OH | 43614-2301 | |
| DOROTHY J TURLAND | | PO BOX 3342 | | | | MELVINDALE MI | 48122-0342 | |
| DOROTHY J VASQUEZ | TR UA 05/02/91 THE MJ & DJ | VASQUEZ FAMILY TRUST | 9612 LENA CT | | | OAKDALE CA | 95361-8819 | |
| DOROTHY J VOELCKER | | 322 S 6TH ST | | | | TERRE HAUTE IN | 47807-4217 | |
| DOROTHY J WAWROSE | | TOPOWAW HILL MT RTE | | | | HUNTINGTON PA | 16652 | |
| DOROTHY J WELLS | | 1150 N LAKE SHORE DR | APT 2A | | | CHICAGO IL | 60611-1049 | |
| DOROTHY J WHITMORE & | MARY I MC KENNEY JT TEN | ATT MOORE | 4 DRURY LANE | | | DANVERS MA | 01923-1324 | |
| DOROTHY J WILDER | | 10999 DEWITT | | | | BELLEVILLE MI | 48111-1393 | |
| DOROTHY J WILLIAMS | | PO BOX 119 | | | | MIDDLE IA | 52307 | |
| DOROTHY J WILLIAMS | | 9 NORTH DIAMOND ST | | | | GREENVILLE PA | 16125-2401 | |
| DOROTHY J WITT | | 2759 GAYLORD AVE | | | | KETTERING OH | 45419-2311 | |
| DOROTHY J ZACHARSKI | | 618 BRIDLE LN | | | | CARY IL | 60013-6305 | |
| DOROTHY J ZIEGLER & | RICHARD R ZIEGLER & | MARY C ZIEGLER JT TEN | 2295 LYONS RD | | | CORUNNA MI | 48817-9501 | |
| DOROTHY JAMES | | 11 SIR PAUL CT | | | | MIDDLETOWN NJ | 07748-3542 | |
| DOROTHY JANE EMERY | | 710 ROCKLAND AVE | | | | LAKE BLUFF IL | 60044-2014 | |
| DOROTHY JANE EMERY & | CHARLES R EMERY JT TEN | 1210 IDA | | | | FLINT MI | 48503-3524 | |
| DOROTHY JANE HRAB & | KEVIN S HRAB JT TEN | 305 HAMILTON AVE | | | | TONAWANDA NY | 14150-5909 | |
| DOROTHY JANE WALLACE | | 19735 MEADOWBROOK RD | | | | HAGERSTOWN MD | 21742-2522 | |
| DOROTHY JANES | | 38821 GARDENSIDE DR | | | | WILLOUGHBY OH | 44094-7905 | |
| DOROTHY JEAN ANDERSON | | 1503 N HAYDEN ISLAND DR 54 | | | | PORTLAND OR | 97217-8273 | |
| DOROTHY JEAN BROGAN & | KATHLEEN JEAN SCHNEIDER JT TEN | 1421 UNION STREET | | | | PORT HURON MI | 48060 | |
| DOROTHY JEAN BROWN | | 2721 DEERING | | | | ODESSA TX | 79762-5123 | |
| DOROTHY JEAN COOK | | 116 E BROADWAY | | | | DRUMRIGHT OK | 74030-3802 | |
| DOROTHY JEAN FLESHER | TR UA 02/06/03 | DOROTHY JEAN FLESHER TRUST | 2814 DARIEN DR | | | LANSING MI | 48912 | |
| DOROTHY JEAN GRAHAM & | GREGORY SEAN GRAHAM-EST TEN C | 3101 VISTA DR 5208 | | | | ROSENBERG TX | 77471-2384 | |
| DOROTHY JEAN KEROUAC & | EDWARD J KEROUAC JT TEN | 812 CYPRESS DR | | | | DAVISON MI | 48423-1918 | |
| DOROTHY JEAN LEMESANY | | 502 COUNTRY CLUB TERRACE | | | | LAWRENCE KS | 66049-2454 | |
| DOROTHY JEAN MEYERS | | 809 ODSILA WA | | | | FONTANA WI | 53125-1568 | |
| DOROTHY JEAN MORTON | | 4180 ROLLING OAKS DR | | | | WINTER HAVEN FL | 33880 | |
| DOROTHY JEAN SLEZSAK | TR | ANDREW JOSEPH SLEZSAK FAM | TRUST UA 03/02/92 | 423 CONRAD HILLS ROAD | | HAVANA FL | 32333-3841 | |
| DOROTHY JEAN SMITH | | ROUTE 1 BOX 2100 | | | | URBANA MO | 65767-9643 | |
| DOROTHY JEAN WATSON | | 11359 MANCHESTER DR | | | | FENTON MI | 48430-2589 | |
| DOROTHY JEAN WHEATLEY | TR DOROTHY JEAN WHEATLEY TRUS | UA 11/17/95 | 3645 OAKSHIRE | | | WATERFORD MI | 48328-3548 | |
| DOROTHY JEANNE RICHARD MIXSON | | 3044 MCCONNELL DR | | | | BATON ROUGE LA | 70809 | |
| DOROTHY JENNINGS | | 72 MARLBOROUGH ROAD | | | | WEST HEMPSTEAD NY | 11552-1714 | |
| DOROTHY JESSUP | | 2700 VIRGINIA AVE NW | | | | WASHINGTON DC | 20037-1908 | |
| DOROTHY JOANNE RICHARDS | | 1940 KNOLLWOOD | | | | FAIRMONT MN | 56031-2304 | |
| DOROTHY JOHNSON | | 1412 BELMONT AVE | | | | KOKOMO IN | 46902-6042 | |
| DOROTHY JONES | | 558 WINDING WAY | | | | WARMINISTER PA | 18974-5453 | |
| DOROTHY JONES | | 3618 MASON | | | | FLINT MI | 48505-4020 | |
| DOROTHY JUNE CATHEY | | 2819 PERSHING | | | | GRANITE CITY IL | 62040-5952 | |
| DOROTHY K AMBROGIO | | 20018 SALISBURY | | | | ST CLAIR SHORES MI | 48080-3376 | |
| DOROTHY K BARR | | 404 VILLAGE LAKE DR | | | | LOUISVILLE KY | 40245-5246 | |
| DOROTHY K BENSHOP | TR U/A DTD/02/10-92 THE DOROTHY | K BENSHOP TRUST | 444 PRESCOTT AVE | APT 320 | | EL CAJON CA | 92020 | |
| DOROTHY K CAPODICE | TR UNDER DECLARATION OF TRUST | | 12/10/1987 C/O DOROTHY A O'MALLEY | 155 N HARBOR DR 4112 | | CHICAGO IL | 60601 | |
| DOROTHY K COWEN | TR REVOCABLE TRUST 03/19/84 | U/A DOROTHY K COWEN | 1808 STOCKWELL CT | | | CHARLOTTE NC | 28270-9788 | |
| DOROTHY K CROYLE | | 2626 LITTLE HICKORY DR | | | | LANSING MI | 48911 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DOROTHY K ENGEL | | 82 DARTWOOD DRIVE | | | | CHEEKTOWAGA NY | 14227-3122 | |
| DOROTHY K FORAN | | 17 EAST 6TH STREET | | | | CLIFTON NJ | 07011-1165 | |
| DOROTHY K HALTOM & | ALAN E HALTOM JT TEN | 299 MEADOWLARK DR APT C | | | | PLAINFIELD IN | 46168 | |
| DOROTHY K HARRISON | | BOX 1023 | | | | OWOSSO 48867-60238867-60 | 48867-6023 | |
| DOROTHY K HEIGHTON | | 70 DAISY CT | | | | TIPP CITY OH | 45371-2962 | |
| DOROTHY K HINDMAN | | 204 E 10TH ST | | | | RUSSELLVILLE KY | 42276-2116 | |
| DOROTHY K HOAGG | | 4784 BOSTON POST RD | | | | PELHAM MANOR NY | 10803-3048 | |
| DOROTHY K LANE | | 592 RACEBROOK RD | | | | ORANGE CT | 06477-1913 | |
| DOROTHY K LANG | | 340 NORTH WABASH AVE | APT D108 | | | GLENDORA CA | 91741-2677 | |
| DOROTHY K MCMINN & | WILLIAM L MC MINN JT TEN | 1728 SOUTH RIVER VIEW ROAD | | | | PERU IN | 46970 | |
| DOROTHY K MENDELSON | | 150 E 69TH ST | | | | N Y NY | 10021-5704 | |
| DOROTHY K MORRIS | | 211 DANUBE WAY | | | | PALM BEACH GARDENS FL | 33410 | |
| DOROTHY K OKAZAKI | TR DOROTHY K OKAZAKI TRUST | AGREEMENT 07/20/83 | 2029 LEE PLACE | | | HONOLULU HI | 96817-2442 | |
| DOROTHY K PARTIN | | 400 KENSINGTON ST | | | | PORT CHARLOTTE FL | 33954-3004 | |
| DOROTHY K PERHACH | | 7146 LOVEWARNER ROAD | | | | CORTLAND OH | 44410-9623 | |
| DOROTHY K POLLOCK | | 8501 CHARING CROSS RD | | | | LOUISVILLE KY | 40222-4503 | |
| DOROTHY K REINOHL | | 112 COLONY SOUTH DR | | | | TARPON SPRINGS FL | 34689-2865 | |
| DOROTHY K SAVAGE & | JUDITH A SHARP JT TEN | 14224 MOFFETT DR | | | | FENTON MI | 48430 | |
| DOROTHY K SCHORIN | | 4824 STANTON AVE | | | | PITTSBURGH PA | 15201 | |
| DOROTHY K STEVENSON | | 11 BAYVIEW AVE BOX 181 | | | | HAMPTON BAYS NY | 11946-1400 | |
| DOROTHY K TALBERT | | 506 SUNSHINE AVE | | | | ALAMO GORDO NM | 88310 | |
| DOROTHY K THOMPSON | | 69 FRIENDSHIP CIRCLE | | | | DAYTON OH | 45426 | |
| DOROTHY K WILDE | | 1735 KRAMERIA ST | | | | DENVER CO | 80220-1554 | |
| DOROTHY K ZIEBELL | | 10000 W BAY HARBOR DR 203 | | | | BAY HARBOR ISLANDS FL | 33154-1501 | |
| DOROTHY KACZOR | | 300 KENNELY RD APT 244 | | | | SAGINAW MI | 48609-7706 | |
| DOROTHY KAHLE | | 995 E BASELINE RD 1055 | | | | TEMPE AZ | 85283 | |
| DOROTHY KALLMAN | APT 15E | 150 WEST END AVE4 | | | | NEW YORK NY | 10023-5702 | |
| DOROTHY KALVAITIS | | 15 RESTWOOD DRIVE | | | | WATERBURY CT | 06705-3544 | |
| DOROTHY KAPLAN | TR | DOROTHY KAPLAN LIVING TRUST UA | | 11/16/1984 | 3400 WAGNER HEIGHTS RD APT 370 | STOCKTON CA | 95209 | |
| DOROTHY KAUFFMAN | TR UW | LEWIS J KAUFFMAN | 712 CANTERBURY HILL | | | SAN ANTONIO TX | 78209-2820 | |
| DOROTHY KAUFFMAN | | 712 CANTERBURY HILL | | | | SAN ANTONIO TX | 78209-2820 | |
| DOROTHY KAUFMAN | | 4675 STATE ROUTE 208 | | | | VOLANT PA | 16156 | |
| DOROTHY KAUFMAN & | LLOYD R KAUFMAN & | JOHN T KAUFMAN JT TEN | 39 GRANGE RD | | | MCDONALD PA | 15057-2494 | |
| DOROTHY KAYE MARSH | | BOX 236 | | | | BUNOLA PA | 15020-0236 | |
| DOROTHY KEILMAN & | LEONARD R KEILMAN JT TEN | 2107 CARDINAL DR | | | | EAST CHICAGO IN | 46312-3118 | |
| DOROTHY KENNY & | CHRISTOPHER P O'BRIEN JT TEN | 299 NEWKIRK AVE | | | | BROOKLYN NY | 11230 | |
| DOROTHY KING FOSS | | C/O SHIRLEY HARDY | RR1 BOX 1740 | | | FAIRVIEW MT | 59221-9709 | |
| DOROTHY KISTNER | | 7600 WESTCHESTER DR | | | | BELLEVILLE IL | 62223-2639 | |
| DOROTHY KLADKE | | 50 MCKENZIE CT | | | | BUFFALO NY | 14227-3237 | |
| DOROTHY KNOWLTON & | EARL L KNOWLTON & | LAWRENCE L KNOWLTON JT TEN | 1213 WOODWARD | | | KALAMAZOO MI | 49007-2316 | |
| DOROTHY KOKALARES | TR KOKALARES FAMILY TRUST | UA 01/20/97 | 3046 RAIN DANCE LN | | | N FT MYERS FL | 33917 | |
| DOROTHY KROL | | 2708 PANGBURN HOLLOW RD | | | | MONONGAHELA PA | 15063-4607 | |
| DOROTHY KURTZWORTH | | 491 MORGAN STREET | | | | TONAWANDA NY | 14150-1825 | |
| DOROTHY L ALLEN | | 5940 TUXEDO TERR | | | | L A CA | 90068-2462 | |
| DOROTHY L ALLEXA | | 5642 N CIRCLEVIEW DR | | | | SEVEN HILLS OH | 44131 | |
| DOROTHY L BABIAN & | MARY L BABIAN JT TEN | PO BOX 1395 | | | | ATHENS TN | 37371-1395 | |
| DOROTHY L BASTA & | FRANCES B MC GUCKIN JT TEN | 500 BEVERLY RD | | | | NEWARK DE | 19711-5132 | |
| DOROTHY L BAYLISS TR | UA 09/17/1993 | THE BAYLISS FAMILY TRUST | 223 VIRGINIA PLACE | | | COSTA MESA CA | 92627 | |
| DOROTHY L BEATTY | | 5711 RESEDA BLVD APT 106 | | | | TARZANA CA | 91356-2201 | |
| DOROTHY L BECK | TR DOROTHY L BECK FAM TRUST | UA 07/18/96 | 3300 ASHBURTON DR | | | ANTIOCH CA | 94509-5197 | |
| DOROTHY L BOWEN | | 3144 GOLFHILL DRIVE | | | | WATERFORD MI | 48329-4517 | |
| DOROTHY L BROOKS | | 1867 SOUTH BOYD DRIVE | | | | ROCKY FACE GA | 30740-9459 | |
| DOROTHY L BUCKLEY | | 17 LAKEVIEW DR | | | | LANSING NY | 14882-8860 | |
| DOROTHY L BUNDA | | 13318 DEMOTT COURT | | | | WARREN MI | 48093-6606 | |
| DOROTHY L CAGLE | | 2755 KERCHER LANE | | | | ALTON IL | 62002-7554 | |
| DOROTHY L CALLIHAN | | BOX 523 | | | | SHREVE OH | 44676-0523 | |
| DOROTHY L CALVERT | | 19601 MAGNOLIA PK | | | | SOUTHFIELD MI | 48075-7311 | |
| DOROTHY L CARR | CUST CRAIG A CARR UGMA PA | 131 VALLEY VIEW DR | | | | PITTSBURGH PA | 15215-1030 | |
| DOROTHY L CARR | CUST DAVID W CARR UGMA PA | 209 SUMMIT DR | | | | PITTSBURGH PA | 15238-2921 | |
| DOROTHY L CARSON | | 19180 HARTWELL | | | | DETROIT MI | 48235-1248 | |
| DOROTHY L COLE | | 1381 GARFIELD PL | | | | ELIZABETH NJ | 07208-2764 | |
| DOROTHY L COSTELLO | | BOX 433 | | | | MASSENA NY | 13662-0433 | |
| DOROTHY L CROPP | | 476 W VALLETTE | | | | ELMHURST IL | 60126-4212 | |
| DOROTHY L DALY | | 91 LAMBER LN | BOX 463 | | | BRIDGEHAMPTON NY | 11932 | |
| DOROTHY L DANIELS | | 8930 PEPPERIDGE DRIVE | | | | SPOTYSVANIA VA | 22553-2564 | |
| DOROTHY L DYKES | | 51 HUMMINGBIRD WAY | | | | AMELIA OH | 45102-2193 | |
| DOROTHY L ELDRIDGE & | MICHAEL K ELDRIDGE JT TEN | 211 GRAND AVENUE | | | | PALISADES PK NJ | 07650 | |
| DOROTHY L EMERY | | 3509 N FRANKLIN | | | | FLINT MI | 48506-2843 | |
| DOROTHY L EMERY | | 320 S LURAY ST | | | | GREENVILLE MI | 48838-1682 | |
| DOROTHY L EX | TR | VICTOR E & DOROTHY L EX | REVOCABLE FAMILY TRUST | U/T/A DTD 09/22/93 | 8223 E CARPENTE | DAVISON MI | 48423-8962 | |
| DOROTHY L FALCONE | | 1727 CLOVER LANE | | | | JANESVILLE WI | 53545-0617 | |
| DOROTHY L FARRIS | | 1717 CLIFFVIEW RD | | | | CLEVELAND OH | 44112-1112 | |
| DOROTHY L FINK | | 395 E EDWARDSVILLE RD 102 | | | | WOOD RIVER IL | 62095-1652 | |
| DOROTHY L FISHER | TR U/A | DTD 08/03/89 M-B DOROTHY L | FISHER | 41130 FOX RUN RD | #419 | NOVI MI | 48377 | |
| DOROTHY L FRAZIER | | 5041 IVANHOE | | | | DETROIT MI | 48204-3629 | |
| DOROTHY L GANOE | | 13814 EMERY | | | | CLEVELAND OH | 44135-1520 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DOROTHY L GARDNER | | 9020 SCHANTZ RD | | | | BREINIGSVILLE PA | 18031-1845 | |
| DOROTHY L GATES | | 609 S MAIN STREET | | | | DAVISON MI | 48423-1813 | |
| DOROTHY L GIROIR | | 14923 CAMINO RANCHO DR | | | | HOUSTON TX | 77083-3222 | |
| DOROTHY L GRANT | | 1919-72ND AVE | | | | PHILADELPHIA PA | 19138-2701 | |
| DOROTHY L GRIMM | TR DOROTHY L GRIMM TRUST | UA 08/24/95 | PO BOX 198 | | | BULVERDE TX | 78163-0198 | |
| DOROTHY L HADAC | | 18469 JAMESTOWN CIR | | | | NORTHVILLE MI | 48167-3524 | |
| DOROTHY L HERNANDEZ-MARTIEN | | 100 GOLDEN LN 214 | | | | DOVER DE | 19901-5404 | |
| DOROTHY L HESSE | | 16 CARTER WAY | | | | BRICK NJ | 08723-7836 | |
| DOROTHY L HEYART | | 6331 CANMOOR | | | | TROY MI | 48098-1818 | |
| DOROTHY L HITTLER | | 1946 ALA MOANA BL 220 | | | | HONOLULU HI | 96815-1899 | |
| DOROTHY L HOGE | | 7612 ELKHARDT RD | | | | RICHMOND VA | 23235-5306 | |
| DOROTHY L HOLLAND | TR REVOCABLE TRUST 08/01/88 | U/A DOROTHY L HOLLAND | 205 COCHISE TRAIL | | | HUTCHINSON KS | 67502 | |
| DOROTHY L HORTON | | 261 NORTH RD | | | | CHESTER NJ | 07930-2332 | |
| DOROTHY L HUNDSHAMER | | 1601 MOHICAN DR | | | | LAKE HAVASU CITY AZ | 86406 | |
| DOROTHY L HUTCHINSON | | 702 PARRY BLVD | | | | CINNAMINSON NJ | 08077-3939 | |
| DOROTHY L JACKSON | | 3818 BEACON DR | | | | AUGUSTA GA | 30906-9631 | |
| DOROTHY L JONES | TR U/A | DTD 03/11/92 THE DOROTHY L | JONES TRUST | 731 CLARK CROSSING SE | | GRAND RAPIDS MI | 49506 | |
| DOROTHY L KIMMERLIN | TR | MARY P BROWN U/A DTD | 1/28/1971 | 437 DARLING DRIVE | | VENICE FL | 34285-3304 | |
| DOROTHY L KISSANE | | 423 DONNA ST | | | | PORTLAND MI | 48875-1167 | |
| DOROTHY L KITCHIN | | 4 CREST DR | | | | SAUQUOIT NY | 13456-3412 | |
| DOROTHY L KNIGHT | | 1119 W WHITESIDE | | | | SPRINGFIELD MO | 65807-2587 | |
| DOROTHY L KOZICKI & | ERVIN KOZICKI JT TEN | 9002 FOREST LANE E | | | | HICKORY HILLS IL | 60457-1264 | |
| DOROTHY L KUNKEL | | BOX 247 | | | | WALDORF MN | 56091-0247 | |
| DOROTHY L LEE | | PO BOX 430876 | | | | PONTIAC MI | 48343 | |
| DOROTHY L MARTIN | | 28728 HOLLYWOOD | | | | ROSEVILLE MI | 48066-2425 | |
| DOROTHY L MASLANKO | | 441 ELM AVE | | | | SAINT LOUIS MO | 63122-4704 | |
| DOROTHY L MAUPIN | | 2765 LAWSON RD | | | | MARION IN | 46952-9285 | |
| DOROTHY L MC CASKILL | | 1710 DEMERE RD | | | | ST SIMONS ISLAND GA | 31522-2818 | |
| DOROTHY L MC GUIRE | | PO BOX 810 | | | | STANFIELD AZ | 85272-0810 | |
| DOROTHY L METZGER | APT 5E | 301 CATHEDRAL PARKWAY | | | | NEW YORK NY | 10026-4061 | |
| DOROTHY L MEYTHALER | | 1929 UNIVERSITY AVE | | | | MADISON WI | 53726 | |
| DOROTHY L MILES | C/O JOAN HOWARD POA | 8327 EAGLE MOUNTAIN DR | | | | FORT WORTH TX | 76135-9548 | |
| DOROTHY L MILLER | CUST JANET ELIZABETH MILLER UGMMI | | 2940 GENEVA AVE | | | DEARBORN MI | 48124-3356 | |
| DOROTHY L MILLER | | 8671 ELDORA DR | | | | CINCINNATI OH | 45236-1509 | |
| DOROTHY L MOULTRIE | | 14334 METTETAL | | | | DETROIT MI | 48227-1850 | |
| DOROTHY L NICHOLSON | | 8094 GLEN PARK RD | | | | KIRTLAND OH | 44094-9232 | |
| DOROTHY L OSBORN | | 431 BURDELL DRIVE | | | | WILMINGTON OH | 45177-2905 | |
| DOROTHY L OSBORN & | MARION R OSBORN JT TEN | 431 BURDEL DRIVE | | | | WILMINGTON OH | 45177-2905 | |
| DOROTHY L PAGEL | APT 110 | 9556 ROSEWOOD | | | | SHAWNEE MISSION KS | 66207-3270 | |
| DOROTHY L PEYROLO | TR DOROTHY L PEYROLO TRUST | UA 02/17/99 | 35525 GEORGETOWN DR | | | STERLING HGTS MI | 48312-4419 | |
| DOROTHY L PLESHA & | JUDITH L PRINDABLE JT TEN | 2940 MCCORMICK AVE | APT 408 | | | BROOKFIELD IL | 60513-1067 | |
| DOROTHY L PLESHA & | KATHY SVETICH JT TEN | 2940 MCCORMICK AVE | APT 408 | | | BROOKFIELD IL | 60513-1067 | |
| DOROTHY L PLESHA & | KEN L PLESHA JT TEN | 2940 MCCORMICK AVE | APT 408 | | | BROOKFIELD IL | 60513-1067 | |
| DOROTHY L PLESHA & | ROBERT H PLESHA JT TEN | 2940 MCCORMICK AVE | APT 408 | | | BROOKFIELD IL | 60513-1067 | |
| DOROTHY L POFFENBERGER | | 4400 MOZART AVE | | | | HUBER HEIGHTS OH | 45424-5928 | |
| DOROTHY L RICCOLO | | 203 N WASHINGTON | | | | DWIGHT IL | 60420-1157 | |
| DOROTHY L RIGATT | | 4601 GARDENVILLE RD | | | | PITTSBURGH PA | 15236-2459 | |
| DOROTHY L SCHALK | | 883 E 237TH ST | | | | EUCLID OH | 44123-2501 | |
| DOROTHY L SCHOWALTER | TR | DOROTHY L SCHOWALTER LIVING TRUUA 08/27/98 | | 2201 SOUTH GRACE 307 | | LOMBARD IL | 60148-5504 | |
| DOROTHY L SCHRAY | | 31 S CROSSED BIRCH PL | | | | WOODLANDS TX | 77381 | |
| DOROTHY L SCIORE | | 6492 MOUNT ROYAL AVENUE | | | | WESTERVILLE OH | 43082 | |
| DOROTHY L SEELYE | | 477 WILLIAMSON RD | | | | BOWIE TX | 76230 | |
| DOROTHY L SHARP | | 12107 WILDERNESS TR | | | | LIVE OAK TX | 78233-3130 | |
| DOROTHY L SHINN & | DONALD F MATTSON TEN COM | 233 CONOVER ST | | | | BURLINGTON NJ | 08016-1306 | |
| DOROTHY L SIMMONS | | BOX 9391 | | | | BERKELEY CA | 94709-0391 | |
| DOROTHY L SIMPSON | | 233 E DARTMOUTH ST | | | | FLINT MI | 48505-4954 | |
| DOROTHY L SMITH | | 40 THICKSON RD N | | | | WHITBY ON  L1N 3P9 | | CANADA |
| DOROTHY L SMITH | | 7082 LAPEER RD | | | | DAVISON MI | 48423-2534 | |
| DOROTHY L SMITH | | BOX 428 | | | | REED POINT MT | 59069-0428 | |
| DOROTHY L SPROVIERO | TR | DOROTHY L SPROVIERO LIVING TRUS | 6/22/1998 | 963 WEXFORD WAY | | ROCHESTER HILLS MI | 48307-2977 | |
| DOROTHY L STEVENS | | 4575 E STRANGE HWY | | | | GRAND LEDGE MI | 48837-9429 | |
| DOROTHY L TEAGNO | | 99 WESTERVELT AVE | | | | TENAFLY NJ | 07670-2531 | |
| DOROTHY L TEAL | LIMA ESTATES | 411 N MIDDLETOWN RD A-311 | | | | MEDIA PA | 19063-4404 | |
| DOROTHY L THOMAS | | 4850 DAYTON LIBERTY | | | | DAYTON OH | 45418-1968 | |
| DOROTHY L THOMAS | | 1581 TYLER | | | | DETROIT MI | 48238-3676 | |
| DOROTHY L TROUTMAN | | 210 WELCOME WAY BLVD 209-D | | | | INDIANAPOLIS IN | 46214 | |
| DOROTHY L VAUGHAN & | JACQUELYN M TRICKEY JT TEN | 207 SUNSET DR DELAIRE | | | | WILMINGTON DE | 19809 | |
| DOROTHY L WANECSKI | | 23 CANASTA ROAD | | | | ROCHESTER NY | 14615 | |
| DOROTHY L WEBBER DENISE M ALTER | ALAN M WEBBER CRAIG J WEBBER TCOM | | MARC L WEBBER PAUL E WEBBJT TEN | | 2717 LANSDOWNE | WATERFORD MI | 48329-2945 | |
| DOROTHY L WESTOVER | | 2339 E GREENVIEW DR 48 | | | | GLENDORA CA | 91741-4047 | |
| DOROTHY L WILGUS | | 13924 109 AV CT E | | | | PUYALLUP WA | 98374-3309 | |
| DOROTHY L WOLF & | RICHARD WOLF JT TEN | 19008 TANGERINE RD | | | | FORT MYERS FL | 33912-4817 | |
| DOROTHY LACEY NELSON | | 1812-0 ST | | | | AURORA NE | 68818 | |
| DOROTHY LAGANA | | RD 2 P6-16 | | | | HAZLETON PA | 18201-9436 | |
| DOROTHY LAIRD CHUMLEY | | 2963 WOODSTREAM POINT #10696 | | | | BIG CANOE GA | 30143 | |
| DOROTHY LAND | | 1215 ROBINSON SPRINGS RD | | | | MADISON MS | 39110-8066 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DOROTHY LAURENTIA BERNARD | | 70367 PETIT RD | | | | MANDEVILLE LA | 70471-7661 | |
| DOROTHY LEE HUTCHEON | | 5418 CHARLESTON WOODS DRIVE | | | | FAIRFAX VA | 22032-3215 | |
| DOROTHY LEE JOHNSON | | PO BOX 511 | | | | LAKE GENEVA WI | 53147 | |
| DOROTHY LEE WOOD | | 4118 LOVERS LANE | | | | DALLAS TX | 75225 | |
| DOROTHY LEPOFSKY | | 11 MARTINS RUN E-103 | | | | MEDIA PA | 19063 | |
| DOROTHY LESS | | 2240 UNION AVE | APT 39 | | | MEMPHIS TN | 38104-4321 | |
| DOROTHY LEVI | | 1555 SAN YSIDRO | | | | BEVERLY HILLS CA | 90210-2110 | |
| DOROTHY LEWITZKE | | 8220 HARWOOD AVENUE | APT 618 | | | MILWAUKEE WI | 53213-2532 | |
| DOROTHY LITMAN | TR SYLVIA | MC CARRALL & BRIAN MC | CARRALL U/A DTD 4/26/79 | APT 8-N | 6301 N SHERIDAN | CHICAGO IL | 60660-1719 | |
| DOROTHY LLOYD | | 13 SPRUCE PEAK | | | | ACME PA | 15610-1241 | |
| DOROTHY LOCKE REEVES | | 6354 AUDRAIN 337 | | | | MEXICO MO | 65265 | |
| DOROTHY LONGHOUSE | | 6535 RICHFIELD RD | | | | FLINT MI | 48506-2213 | |
| DOROTHY LOU STUCKEY | | 3203 ELLIOTT STREET | | | | ALEXANDRIA LA | 71301-4806 | |
| DOROTHY LOUCRAFT | | 7 ASIA LANE | ST ALBANS | | | SAINT ALBANS VT | 05478 | |
| DOROTHY LOUISE JUNKIN | | 163 DEERTRAIL | | | | SHEPHERDSTOWN WV | 25443-9452 | |
| DOROTHY LOUISE THOMAS | | 4850 DAYTON LIBERTY ROAD | | | | DAYTON OH | 45418-1968 | |
| DOROTHY LOUISE THOMPSON | | 3913 WINTHROP DRIVE | | | | DAYTON OH | 45431-3148 | |
| DOROTHY LYNDE GROVE TOD | KRISTI GROVE BAKER | 37019 HIGHWAY D | | | | POLO MO | 64671-8648 | |
| DOROTHY LYNDE GROVE TOD | MICHAEL RAY GROVE | 37019 HIGHWAY D | | | | POLO MO | 64671-8648 | |
| DOROTHY LYNDE GROVE TOD | SHERRI GROVE WATSON | 37019 HIGHWAY D | | | | POLO MO | 64671-8648 | |
| DOROTHY LYNNE EDDY | | 13367 KAHALA CT | | | | SARATOGA CA | 95070-4908 | |
| DOROTHY M A JOHNSTON | | 34023 GLOUSTER CIRCLE | | | | FARMINGTON HILLS MI | 48331-4701 | |
| DOROTHY M ANDERSON & | BARBARA J MAINER JT TEN | 712 SOUTH HAMRICK | | | | HOUSTON MO | 65483-1923 | |
| DOROTHY M ANDERSON & | JOAN M NIMTZ JT TEN | 712 SOUTH HAMRICK | | | | HOUSTON MO | 65483-1923 | |
| DOROTHY M ANDERSON & | MARY L ANDERSON JT TEN | 712 SOUTH HAMRICK | | | | HOUSTON MO | 65483-1923 | |
| DOROTHY M ARMBRUSTER | TR UA 08/16/91 DOROTHY M | ARMBRUSTER TRUST | 221 IRVING | | | CHICAGO HEIGHTS IL | 60411-2524 | |
| DOROTHY M ARNDT | | 114 SYLVAN DR | | | | LOWER BURRELL PA | 15068-3535 | |
| DOROTHY M ATKINS | TR UA 6/22/95 DOROTHY M ATKINS | LIVING | TRUST | 3920 PONTIAC LAKE RD | | WATERFORD MI | 48328 | |
| DOROTHY M AUER | | 24 STERLING DR | | | | LAKE GROVE NY | 11755-2321 | |
| DOROTHY M AUSTIN | | PO BOX 190198 | | | | BURTON MI | 48519 | |
| DOROTHY M BALASKO | TR DOROTHY M BALASKO TRUST | UA 05/31/95 | 15472 BEALFRED DR | | | FENTON MI | 48430-1713 | |
| DOROTHY M BARCUS & | ALAN L BARCUS JT TEN | 2807 FARRINGTON STREET | | | | TENNE HAUTE IN | 47803-3419 | |
| DOROTHY M BARICH | | 728 EAST 41ST ST | | | | HIBBING MN | 55746-3281 | |
| DOROTHY M BAUER | | 5012 GRINDON AVE | | | | BALTIMORE MD | 21214 | |
| DOROTHY M BECKLER | | 35 WATERVILLE RD | | | | NORRIDGEWOCK ME | 04957-3000 | |
| DOROTHY M BEDSON | | 37 LAUREL ST | | | | GARDEN CITY NY | 11530-1836 | |
| DOROTHY M BELGER & JOSEPH H BELG | BELGER FAMILY TRUST | U/A DTD 04/19/2004 | 2360 WOODTOWN RD | | | GALENA OH | 43021 | |
| DOROTHY M BERNHOLDT | APT 4R | 75 S MIDDLE NECK RD | | | | GREAT NECK NY | 11021-3484 | |
| DOROTHY M BERRY | | 485 E MOLER ST | | | | COLUMBUS OH | 43207-1329 | |
| DOROTHY M BIALK | TR DOROTHY M BIALK LIVING TRUST | UA 02/16/96 | 526 SUMMIT ST | | | BARRINGTON IL | 60010-4414 | |
| DOROTHY M BLACK | | 1732 BUSHWOOD LANE | | | | LANSING MI | 48917 | |
| DOROTHY M BLAIR | TR U/A DTD | 10/14/87 DOROTHY M BLAIR | TRUST | 1002 HAZEL ST | | WARSAW MO | 65355-3207 | |
| DOROTHY M BOKOWSKI | | 950 E WILMETTE RD 320 | | | | PALATINE IL | 60067-6482 | |
| DOROTHY M BOLTON | | 1622 W MINNESOTA | | | | DELAND FL | 32720-2652 | |
| DOROTHY M BOURKE & | ROBERT ALAN BOURKE TR | UW VICTOR KREPS BOURKE | 10479 BIG CANOE | | | BIG CANOE GA | 30143-5126 | |
| DOROTHY M BOYLE | | 101 JAMES AVE | | | | PATTON PA | 16668 | |
| DOROTHY M BRADLEY | | 9039 ELLASAR AVE | | | | MESA AZ | 85208-2919 | |
| DOROTHY M BRASFIELD | | 33 WILLIS RD | | | | SCOTTS VALLEY CA | 95066-3415 | |
| DOROTHY M BROWN | | 4575 OLD FRANKLIN TKPE | | | | GLADE HILL VA | 24092-3563 | |
| DOROTHY M BRUMMETT | | BOX 1325 | | | | TRENTON FL | 32693-1325 | |
| DOROTHY M BRUNO | | 35 ARGONNE AVE | | | | YARDVILLE NJ | 08620-1631 | |
| DOROTHY M BUMGARNER | TR DOROTHY M BUMGARNER | UA 10/07/88 | 7320 E ROSE LN | | | SCOTTSDALE AZ | 85250-5511 | |
| DOROTHY M BUNN | TR U/A | DTD 12/03/86 DOROTHY M BUNN | TRUST | 3162 POPLAR CREEK DR S | APT 203 | KENTWOOD MI | 49512-5653 | |
| DOROTHY M BUNTING | | 399 SOUTH BROADWAY | | | | PENNSVILLE NJ | 08070-2628 | |
| DOROTHY M BUSCH | | 4260 INTREPID DRIVE | | | | CINCINNATI OH | 45252-1935 | |
| DOROTHY M CAHILL | | 17006 W CAHILL RD | | | | BRIMFIELD IL | 61517-9583 | |
| DOROTHY M CALHOUN | | PO BOX 2367 | | | | SARATOGA CA | 95070-0367 | |
| DOROTHY M CALL | TR DOROTHY M CALL TRUST | UA 04/01/96 | 1211 N HOLLISTER RD R2 | | | OVID MI | 48866 | |
| DOROTHY M CALLAHAN & | GLADYS FAE CALLAHAN JT TEN | 12117 CORLETT AVE | | | | CLEVELAND OH | 44105-2809 | |
| DOROTHY M CARMONA & | CARLOS CARMONA SR JT TEN | 3021 CAMARENA PL | | | | EL PASO TX | 79936-0837 | |
| DOROTHY M CAVLOVIC & | TIM CAVLOVIC & | MARYLYNN SHAWVER & | HELEN LINDQUIST JT TEN | 6837 VERDE DR | | KANSAS CITY KS | 66109 | |
| DOROTHY M CHAPIN | | 12 BUENA VISTA WAY | | | | NEW CASTLE PA | 16105-1202 | |
| DOROTHY M CLAPP | | 1014 E GRAND RIVER | 405 | | | BRIGHTON MI | 48116 | |
| DOROTHY M COLE | | 375 STATE ROUTE 37 #37 | | | | HOGANSBURG NY | 13655-3114 | |
| DOROTHY M COLE | | 13 HAGGERTY RD | | | | POTSDAM NY | 13676-3203 | |
| DOROTHY M COLEMAN | G-3064 MILLER RD | APT 616 | | | | FLINT MI | 48507-1342 | |
| DOROTHY M COLEMAN | | 4392 N JENNINGS RD | | | | FLINT MI | 48504-1306 | |
| DOROTHY M COLLINS & | LEON COLLINS JT TEN | 5471 PIONEER BLVD | | | | WHITTIER CA | 90601-2155 | |
| DOROTHY M COLMERY | | 3210 TWIN SILO DRIVE | | | | BLUEBELLE PA | 19422-3284 | |
| DOROTHY M CONCEISON | | 7 ANDREWS STREET | | | | NORTH EASTON MA | 02356-1404 | |
| DOROTHY M COOK | | 4402 W KENWOOD CT | | | | GRANBURY TX | 76048 | |
| DOROTHY M CORRIGAN | | 575 ALBANY AVE | APT 332 | | | AMITYVILLE NY | 11701-1168 | |
| DOROTHY M CRUCETTI & | BARBARA F SANTORE JT TEN | 25 PAUL STREET | | | | EAST GREENBUSH NY | 12061 | |
| DOROTHY M CRUMLEY | | 133 E OLIVE ST | | | | WESTVILLE NJ | 08093-1423 | |
| DOROTHY M CUTTER & | HARRY F CUTTER JT TEN | 5807 N BANANA RIVER BLVD 1252 | | | | CAPE CANAVERAL FL | 32920-3999 | |
| DOROTHY M DAVIS | CUST ROBERTA LYNN DAVIS UGMA C | 5537 GLADE HOLLOW CT | | | | AGOURA CA | 91301-1527 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DOROTHY M DAVIS | | 221 CAMBRIDGE CT 221 | | | | CLIFTON NJ | 07014-1376 | |
| DOROTHY M DAVIS | | 21 TALON DR | | | | SCHENECTADY NY | 12309-1840 | |
| DOROTHY M DAVIS | | 27 OLD SPRING LN | | | | BUFFALO NY | 14221-2107 | |
| DOROTHY M DAVISON | | 128 WEST END AVE | | | | BINGHAMTON NY | 13905-3815 | |
| DOROTHY M DAWSON | | 25 E HOWARD | | | | PONTIAC MI | 48342-1435 | |
| DOROTHY M DEDIMINCANTANIC | | 174 CONKLINTOWN RD | | | | RINGWOOD NJ | 07456-2417 | |
| DOROTHY M DEL NEGRO | | 1160 APPLETON ROAD | | | | ELKTON MD | 21921-3915 | |
| DOROTHY M DIFFLEY & | DANIEL T DIFFLEY JT TEN | 180 A POWELL DR | | | | NEW MILFORD NJ | 07646-3075 | |
| DOROTHY M DORSCH | | 4864 N WOODBURN ST | | | | WHITEFISH BAY WI | 53217-6063 | |
| DOROTHY M DRUSSEL & | HARRY T DRUSSEL JT TEN | 207 SPRINGHILL DR | | | | WHITE LAKE MI | 48386-1974 | |
| DOROTHY M DUBEAU & | LINDA M KULHANEK JT TEN | 1370 AVALON | | | | SAGINAW MI | 48603-4730 | |
| DOROTHY M EARLES | | 1122 E GANO | | | | KOKOMO IN | 46901-1632 | |
| DOROTHY M EDWARDS | | 6905 VERNON | | | | DEARBORN HGTS MI | 48127-2227 | |
| DOROTHY M ENGEL | | 464 S BALDWIN RD | | | | OXFORD MI | 48371 | |
| DOROTHY M ESBJORN | | 3752 SOUTH CITRUS CIRCLE | | | | ZELLWOOD STATION FL | 32798-9611 | |
| DOROTHY M ESSER | | 1106 108TH AVE NORTHEAST | UNIT # 401 | | | BELLEVUE WA | 98004-8609 | |
| DOROTHY M F SMITH | | 990 SHOOK COVE ROAD | | | | TUCKASEGEE NC | 28783 | |
| DOROTHY M FALKINBURG | | 3824 HYDRILLA CT | | | | PORT ST LUCIE FL | 34952-3153 | |
| DOROTHY M FENNER | | 4189 MARY CHAPEL | | | | HALIFAX NC | 27839-8828 | |
| DOROTHY M FERGUSON | | 5425 HICKORY CI | | | | FLUSHING MI | 48433-2466 | |
| DOROTHY M FINCKLER | | 2304 W MAIN ST | | | | EL DORADO AR | 71730-5213 | |
| DOROTHY M FISHER & | RUSSELL M FISHER JT TEN | 6751 WILLOW HIGHWAY | | | | GRAND LEDGE MI | 48837-8974 | |
| DOROTHY M FOURNIER MENCHACA | | 16520 MARTINEZ-LOSOYA ROAD | | | | SAN ANTONIO TX | 78221-5100 | |
| DOROTHY M FREDRICKSON | | 1521 WOODGATE WAY | | | | TALLAHASSEE FL | 32308 | |
| DOROTHY M FREEMAN | | 200 DUPONT CIR | | | | GREENVILLE NC | 27858-6413 | |
| DOROTHY M FULLER | TR U/A | DTD 12/01/87 THE DOROTHY M | FULLER SELF DECLARATION OF | TRUST | 377 MAY ST | ELMHURST IL | 60126-4159 | |
| DOROTHY M GARZIA | TR DOROTHY M GARZIA REVOCABLE | UA 06/28/06 | 515 WESTVIEW COURT | | | WEST GROVE PA | 19390 | |
| DOROTHY M GASAWAY | | 2347 W KING ST | | | | KOKOMO IN | 46901-5081 | |
| DOROTHY M GAYDOS | | 28 MARY ELLEN STREET | | | | MONONGAHELA PA | 15063-3716 | |
| DOROTHY M GEDDES | C/O DOROTHY M ARMSTRONG | 2433 TYLER LN | | | | DEER PARK TX | 77536-4825 | |
| DOROTHY M GEDNEY | | 1 EDGEWOOD RD | | | | WILMINGTON DE | 19803-4508 | |
| DOROTHY M GEORGE | | 19 ROBIN RD | | | | WESTBOROUGH MA | 01581-1217 | |
| DOROTHY M GESFORD | | 60 SOUTH 36TH STREET | | | | CAMP HILL PA | 17011 | |
| DOROTHY M GETZ | CUST DANIEL P HALLMAN | UTMA OH | 445 FOREST AVE | | | DAYTON OH | 45405-4439 | |
| DOROTHY M GIGNAC & | THOMAS A GIGNAC JT TEN | 4170 24TH AV 249 | | | | FORT GRATIOT M | 48059-3891 | |
| DOROTHY M GIGNAC & | WILFRED L GIGNAC JT TEN | 4170 24TH AV 249 | | | | FORT GRATIOT M | 48059-3891 | |
| DOROTHY M GLYNN & | ELLIS V GLYNN JT TEN | 2870 DOWNHILL DR | | | | COLORADO SPRINGS CO | 80918-1673 | |
| DOROTHY M GORMELY | | 1023 WOODBRIDGE | | | | ST CLAIR SHORES MI | 48080-1618 | |
| DOROTHY M GORSE | | 2753 DARTMOOR DRIVE N E | | | | WARREN OH | 44483-4307 | |
| DOROTHY M GRACEY & | WILLIAM H GRACEY SR JT TEN | 9130 EVERTS | | | | DETROIT MI | 48224-1917 | |
| DOROTHY M GRACEY & | WILLIAM H GRACEY SR JT TEN | 9130 EVERTS ST | | | | DETROIT MI | 48224-1917 | |
| DOROTHY M GUERNSEY | | 18619 KREIG DR | | | | BIG RAPIDS MI | 49307 | |
| DOROTHY M HAGENS | | 320 LUTZ DRIVE | | | | UNION OH | 45322-3333 | |
| DOROTHY M HAHN | | 3202 ALLNESS LN | | | | HERNDON VA | 20171-3324 | |
| DOROTHY M HAMILTON | | 106 CLAY ST | | | | BAY CITY M | 48706-4908 | |
| DOROTHY M HANVILLE | | 127 STONYRIDGE DR 209 | | | | SANDUSKY OH | 44870-6611 | |
| DOROTHY M HARRIENGER | CUST DWIGHT ALAN | HARRIENGER U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 113 DAWSON AVE | | AUBURN NY | 13021-1304 | |
| DOROTHY M HARRIS | | BOX 81322 | | | | ATLANTA GA | 30366-1322 | |
| DOROTHY M HARRIS & | MILTON HARRIS | TR | DOROTHY M HARRIS LIVING TR | | 4/19/1995 308 DELAWARE A | WILMINGTON DE | 19803-2581 | |
| DOROTHY M HART | | 2748 GOLDCREEK ST | | | | HENDERSON NV | 89052-7058 | |
| DOROTHY M HEIMARK | | 7018 ASHWOOD LANE | | | | WIND LAKE WI | 53185 | |
| DOROTHY M HENDRICK | | 189 UNION ST | | | | LOCKPORT NY | 14094-3025 | |
| DOROTHY M HENLEY & | DOROTHY E FOTIS JT TEN | 68228 EIGHT MILE RD | | | | SOUTH LYON MI | 48178-9513 | |
| DOROTHY M HENSEL | | 13390 TUSCOLA RD | | | | CLIO MI | 48420-1870 | |
| DOROTHY M HERING | | 16623 ROOSEVELT HY | | | | KENDALL NY | 14476-9629 | |
| DOROTHY M HOEPER & | ROMUALD B HOEPER JT TEN | 26485 MARINE VIEW DR S | | | | DES MOINES WA | 98198-9132 | |
| DOROTHY M HOLDERBAUM | | 2503 ST RT 60 | | | | LOUDONVILLE OH | 44842-9671 | |
| DOROTHY M HOPKINS | CUST WILLIAM M HOPKINS U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | 304 15TH ST | | DES MOINES IA | 50309-3427 | |
| DOROTHY M HOUCK & | BETH RICCARDO JT TEN | 35 CARDINAL DR W | | | | LOCK HAVEN PA | 17745-9517 | |
| DOROTHY M HOVANEC | | 9498 GENESEE ST | BOX 45 | | | NEW LOTHROP MI | 48460-9799 | |
| DOROTHY M HOVER | | 45 BROWNING HILL | | | | CHATHAM NY | 12037-1700 | |
| DOROTHY M HUGHES | C/O DOROTHY M OROURKE | 510 AMERSHAM LANE | | | | WAXHAM NC | 28173-6580 | |
| DOROTHY M HUGHES | | 19988 OAK LEAF CIRCLE | | | | CORNELIUS NC | 28031-9632 | |
| DOROTHY M HUTCHINGS | | 64 FLOWER DALE DR | | | | ROCHESTER NY | 14626-1659 | |
| DOROTHY M HUTT | APT 518 | 200 WESTFIELD DR | | | | LONDON ON  N6H 2M4 | | CANADA |
| DOROTHY M HUTZ | | 1112 WASHINGTON ST | | | | FARRELL PA | 16121-1874 | |
| DOROTHY M HYDE | APT B | 42 MANOR PKWY | | | | ROCHESTER NY | 14620-2606 | |
| DOROTHY M HYDER | | BOX 162 | | | | HATCHECHUBBEE AL | 36858-0162 | |
| DOROTHY M KACZMAREK & | DONNA JEAN KACZMAREK JT TEN | 4203 W 48TH ST | | | | CLEVELAND OH | 44144-1933 | |
| DOROTHY M KATHE | | 872 BONAIRE CIR | | | | JACKSONVILLE BEACH FL | 32250-3933 | |
| DOROTHY M KELLEY & | JUDITH K BROWN JT TEN | PITMAN NEWS 4103 | 455 LOCUST AVE | | | PITMAN NJ | 08071-1266 | |
| DOROTHY M KELLY | | 4495 CALKINS RD APT 224 | | | | FLINT MI | 48532 | |
| DOROTHY M KEMPERT | | 6710 ELLENTON-GILLETTE RD | LOT 205 | | | PALMETTO FL | 34221 | |
| DOROTHY M KENNY | | 82 GOLF COURSE RD | | | | WHITEHALL NY | 12887-4208 | |
| DOROTHY M KIRK | TR U/A | DTD 07/17/89 DOROTHY M KIRK | 413 TERITORIAL ST | | | MANCHESTER MI | 48158-8669 | |
| DOROTHY M KNIGHT | | 1532 SHELLEY DR | | | | DAYTON OH | 45406-4242 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DOROTHY M KOLICH | | 8131 NW STODDARD | | | | KANSAS CITY MO | 64152 | |
| DOROTHY M KOSINSKI | | 530 W OLYMPIC PLACE | APT 411 | | | SEATTLE WA | 98119 | |
| DOROTHY M KREGER & | GARY KREGER & | BARRY KREGER JT TEN | 30117 VINEYARD RD | | | WILLOWICK OH | 44095 | |
| DOROTHY M KRESSE | | 13484 TALL PINES LANE | | | | PLAINFIELD IL | 60544 | |
| DOROTHY M KURTZ | | 2540 SAYBROOK RD | | | | UNIVERSITY HT OH | 44118-4704 | |
| DOROTHY M LATHROP | | 176 PARK STREET | | | | CARBONDALE PA | 18407-2480 | |
| DOROTHY M LEE & | WILLIAM J LEE JT TEN | 171 TILLSON | | | | ROMEO MI | 48065-5154 | |
| DOROTHY M LOTT | TR UNDER | DECLARATION OF TRUST DTD | | 1/21/1993 | 673 CEDAR LANE | LADY LAKE FL | 32159-3215 | |
| DOROTHY M LOWRY | | 2503 LOURDES RD | | | | RICHMOND VA | 23228-3019 | |
| DOROTHY M LYON | | 3637 S MARLBOROUGH DR | | | | TUCKER GA | 30084-8314 | |
| DOROTHY M LYONS | | 61 SKIMHAMPTON RD | | | | EAST HAMPTON NY | 11937-2650 | |
| DOROTHY M MANKER | | 5097 CRESCENT RIDGE DR | | | | CLAYTON OH | 45315-9676 | |
| DOROTHY M MARKHAM | | 3871 STATE ROUTE 571 | | | | GREENVILLE OH | 45331-3262 | |
| DOROTHY M MASON | TR DOROTHY M MASON TRUST | UA 03/17/97 | 72 SPENCER ST | | | BELLEVILLE MI | 48111 | |
| DOROTHY M MC DERMOTT | | 33-17-190TH ST | | | | FLUSHING NY | 11358-1937 | |
| DOROTHY M MC LEAN | | 31308 JAY DR | | | | WARREN MI | 48093-1746 | |
| DOROTHY M MCMURRAY | | 2948 ST RT 35 EAST | | | | W ALEXANDRIA OH | 45381-9305 | |
| DOROTHY M MELUCH | | 6034 MERCER DR | | | | BROOK PARK OH | 44142-3036 | |
| DOROTHY M MILLER | | 1505 POWDERHOUSE RD | | | | AIKEN SC | 29803 | |
| DOROTHY M MOORE | | 2347 EAST RIVER RD | | | | MORAINE OH | 45439-1527 | |
| DOROTHY M OGLE | TR DOROTHY M OGLE TRUST | UA 6/22/00 | 125 MURPHY RD | | | WILMINGTON DE | 19803-3046 | |
| DOROTHY M OTTC | | 4 WHIPPOORWILL HILL RD | | | | NEWTOWN CT | 06470-1524 | |
| DOROTHY M PANCHULA | | 3218 LARCHMONT | | | | FLINT MI | 48503-3427 | |
| DOROTHY M PANDORF | | 3026 ARBORCREEK DR | | | | CINCINNATI OH | 45242-6357 | |
| DOROTHY M PARKER | | 956-E CALLE ARAGON | | | | LAGUNA WOODS CA | 92653 | |
| DOROTHY M PARKS | | 1007D THORNAPPLE LK RD | | | | NASHVILLE MI | 49073-9747 | |
| DOROTHY M PERCEFULL | | 919 WITHERELL ST | | | | SAINT CLAIR MI | 48079-4994 | |
| DOROTHY M PERKINS | TR U/A | DTD 02/22/94 DOROTHY M | PERKINS TRUST | 2539 LAKE AVE | | WILMETTE IL | 60091-1211 | |
| DOROTHY M PICKARD | | 4194 CRAFTON AVE | | | | MEMPHIS TN | 38108-3625 | |
| DOROTHY M PUSHMAN | | 14787 STONEHAM CT | | | | RIVERVIEW MI | 48192-7738 | |
| DOROTHY M QUEEN & | RUBEN QUEEN JT TEN | 960 GILMAN | | | | GARDEN CITY MI | 48135-3106 | |
| DOROTHY M RAMEY | | 2236 BINGHAM AVE | | | | KETTERING OH | 45420-3719 | |
| DOROTHY M READ | | 22 FIELD AV | | | | NEWPORT VT | 05855-2107 | |
| DOROTHY M REDO | | 1123 SANTA YNEZ AVE | | | | HENDERSON NV | 89002-9041 | |
| DOROTHY M REID BOTTS | | 17712 SHARPSBURG AVE | | | | BATON ROUGE LA | 70817-2665 | |
| DOROTHY M REMY | | BOX 356 | | | | SAN CERONIMO CA | 94963-0356 | |
| DOROTHY M REPIHA | | 26 S OAK ST | | | | WESTMONT IL | 60559-1819 | |
| DOROTHY M REYNOLDS | | 222 KELLY ST | | | | WELLINGTON OH | 44090 | |
| DOROTHY M RHODES | | 450 MCLEOD ROAD | | | | CHARLESTON SC | 29414 | |
| DOROTHY M ROBSON | | BOX 340 | | | | BIXBY OK | 74008-0340 | |
| DOROTHY M ROSS | | 9117 SIOUX | | | | REDFORD MI | 48239-1909 | |
| DOROTHY M ROSS & | WILFRED ROSS JT TEN | 9117 SIOUX | | | | REDFORD MI | 48239-1909 | |
| DOROTHY M RUFF | | 2905 E ELFINWILD RD | | | | ALLISON PARK PA | 15101-3922 | |
| DOROTHY M RUTTLE | | 5179 PRISCILLA DR | | | | BETHEL PARK PA | 15102-2707 | |
| DOROTHY M SAINT & | BERNARD W SAINT JT TEN | 207 SOUTH WESTGATE AVE | | | | COLUMBUS OH | 43204-1980 | |
| DOROTHY M SCHLAFF | TR DOROTHY M SCHLAFF TRUST | UA 09/06/96 | 23241 FARMINGTON RD | | | FARMINGTON MI | 48336-3101 | |
| DOROTHY M SCHOENFELDT | | 13518 ANNS CHOICE WAY | | | | WARMINSTER PA 18974 1897 | 18974 | |
| DOROTHY M SCHRADER | | 10004 WHIDBEY LANE | | | | BURKE VA | 22015-3842 | |
| DOROTHY M SCOTT | | 20141 CRATER CIRCLE | | | | HUNTINGTON BEACH CA | 92646 | |
| DOROTHY M SEATON | | 9508 ALABAMA CIRCLE | | | | MINNEAPOLIS MN | 55438-1701 | |
| DOROTHY M SHERK & | KATHLEEN VITOVICH & | KAREN SHELTON & | KEITH SHERK JT TEN | 6173 WILLOW SPRINGS 278 | | WHITE LAKE MI | 48383-3555 | |
| DOROTHY M SHIPLEY | | 1000 EL CENTRO 305 | | | | S PASADENA CA | 91030-3064 | |
| DOROTHY M SMITH | | 333 WINANS AVE | | | | HILLSIDE NJ | 07205 | |
| DOROTHY M SMITH | | BOX NO 47 | | | | CANNONSBURG MI | 49317 | |
| DOROTHY M SMITH | | 1272 PILGRIM PL | | | | DAYTONA BEACH FL | 32119-1565 | |
| DOROTHY M SMITHA | | 1403 OAK MN | | | | BEDFORD IN | 47421-2740 | |
| DOROTHY M SMYRSKI & | LAWRENCE ANTHONY SMYRSKI JT TE | 4140 DUPLEX | | | | LINCOLN PARK MI | 48146-4059 | |
| DOROTHY M SONGER | | 4507 W 25TH ST | | | | ANDERSON IN | 46011-4562 | |
| DOROTHY M SPENCER | TR SPENCER FAM TRUST | UA 05/10/96 | 511 MULBERRY DRIVE | | | BELLINGHAM WA | 98225-7904 | |
| DOROTHY M STAUBLE & | MARY M POWERS JT TEN | 2026 DEAN ROAD | | | | BETHEL OH | 45106 | |
| DOROTHY M STODDARD | | BOX 156 | | | | BURT NY | 14028-0156 | |
| DOROTHY M STUBER | | 373 LAKEWOOD PKWY | | | | SNYDER NY | 14226-4008 | |
| DOROTHY M STUEBBEN | | 5855 N WALTON ST | | | | WESTLAND MI | 48185 | |
| DOROTHY M SWEENEY | | 945 JAMES AVENUE | | | | SCRANTON PA | 18510-1510 | |
| DOROTHY M SWEETEN | | 12866 FIRETHORN LANE | | | | JACKSONVILLE FL | 32246-4112 | |
| DOROTHY M SWINT | | 2295 ANDERSON RD | | | | SAGINAW MI | 48603-3821 | |
| DOROTHY M TAGGART | | 861 BAYOU SW DR | | | | BYRON CENTER MI | 49315-8322 | |
| DOROTHY M TERRY & | RONDA PRUS & | MARGO GOLEMBIEWISKI & | LARRY TERRY JT TEN | 875 STACEWOOD | | BEAUMONT TX | 77706-5443 | |
| DOROTHY M THOMAS | | 114 MOTON DRIVE | | | | SAGINAW MI | 48601-1464 | |
| DOROTHY M THOMAS | | 704 SUN CT | | | | RAYMORE MO | 64083-9038 | |
| DOROTHY M THORP | | 7 PHEASANT RUN DRIVE | SHIPLEY FARMS | | | WILMINGTON DE | 19810-3322 | |
| DOROTHY M TOOLE | | 9907 HARROGATE RD | | | | BETHESDA MD | 20817-1542 | |
| DOROTHY M TOZER | | 3136 HIDDEN TRAIL | | | | WATERFORD MI | 48328 | |
| DOROTHY M TRAVIS | | 37462 GIAVON ST | | | | PALMDALE CA | 93552-4701 | |
| DOROTHY M TRIMBACH | | 213 NOBOTTOM RD | | | | BEREA OH | 44017-1010 | |
| DOROTHY M TURNER | | 2719 HOOVER AVE | | | | DAYTON OH | 45407-1535 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DOROTHY M ULRICH | | 3506 SANDY BEACH RD | | | | GRAND ISLAND NY | 14072-1030 | |
| DOROTHY M WALLACE | TR U/A DTD 12/8/9 DOROTHY M WALLA TRUST | | PO BOX 465 | | | COVENTRY RI | 02816 | |
| DOROTHY M WARREN | | 12 SOMERSET DRIVE | | | | BELVIDERE NJ | 07823-2504 | |
| DOROTHY M WASHINGTON | | 5535 HAVERHILL | | | | DETROIT MI | 48224-3244 | |
| DOROTHY M WASZAK | | 30292 MADISON AVENUE | | | | WARREN MI | 48093-9005 | |
| DOROTHY M WATSON | | 15581 GARY LN | | | | BATH MI | 48808-9744 | |
| DOROTHY M WELSH | | 7706 PEMBROOK DRIVE | | | | REYNOLDSBURG OH | 43068 | |
| DOROTHY M WILLIAMS | | 1419 BUTLER AVE | | | | NEW CASTLE PA | 16101 | |
| DOROTHY M ZABLOTNY | | 102 MOORE AVE | | | | BUFFALO NY | 14223-1553 | |
| DOROTHY M ZARYCKYь | | 339 GREEN LANE | | | | TRENTON NJ | 08638-1717 | |
| DOROTHY MACLEAN | | 1886 BRENTWOOD | | | | TROY MI | 48098-2622 | |
| DOROTHY MAE ANDERSON | C/O DOROTHY M MANNING | 4216 BRYANT AVENUE S | | | | MINNEAPOLIS MN | 55409-1707 | |
| DOROTHY MAE HEISTERMAN | | 5773 MONROE RD | | | | CELINA OH | 45822 | |
| DOROTHY MAE HUGHES | | PO BOX 96 | | | | MOLINE IL | 61266-0096 | |
| DOROTHY MAE MC CULLOCH | | 2809 20TH ST | | | | LUBBOCK TX | 79410 | |
| DOROTHY MAE SCOTT | | 20100 GRIGGS ST | | | | DETROIT MI | 48221-1010 | |
| DOROTHY MAE STANGE | | 10131 THWING RD | | | | CHARDON OH | 44024 | |
| DOROTHY MAE STREM | | 2333 S 33RD ST | | | | MILWAUKEE WI | 53215-2803 | |
| DOROTHY MANGUM | | 2703 FERRY PK | | | | DETROIT MI | 48208-1119 | |
| DOROTHY MARBURY | | 19701 WESTMORELAND | | | | DETROIT MI | 48219-2144 | |
| DOROTHY MARIE DAVIS & | ANN MARIE DAVIS JT TEN | 55-37 GLADEHOLLOW CT | | | | AGOURA CA | 91301-1527 | |
| DOROTHY MARIE DU PONT | | 8984 HERALDRY | | | | SAN DIEGO CA | 92123-2320 | |
| DOROTHY MARIE LUTTRELL | | 7012 SPANISH OAKS DR | | | | NORTH RICHLAND HILLS TX | 76180-3275 | |
| DOROTHY MAROLF OPFER | TR | REVOCABLE TR U/A DTD | 06/19/86 DOROTHY MAROLF | OPFER TR | 4111 N W 74TH CO | KANSAS CITY MO | 64151-4240 | |
| DOROTHY MARRAPODI & | FRANK MARRAPODI & | LINDA FREEMAN JT TEN | 115 GLENGARIFF RD | | | MASSAPEQUA PARK NY | 11762 | |
| DOROTHY MARX | ATTN LINDA M BERMAS | 15 SURREY ROAD | | | | GREAT NECK NY | 11020-1727 | |
| DOROTHY MARY CYREK | | 463 LEIN RD | | | | W SENECA NY | 14224-2413 | |
| DOROTHY MATSUDA POKIPALA & | DAVID VAIL POKIPALA JR JT TEN | 18826 S ROCHELLE AVE | | | | CERRITOS CA | 90703-6013 | |
| DOROTHY MAXEY MC CREATH | | 1000 VICARS LANDING WAY | APT F205 | | | PONTE VEDRA FL | 32082-3128 | |
| DOROTHY MAY DZIOBAK | | 9432 BAYWOOD DR | | | | PLYMOUTH MI | 48170-3918 | |
| DOROTHY MAY KOERNER | | 730 BOWER HILL RD 321 | | | | PITTSBURGH PA | 15243-2021 | |
| DOROTHY MAY LUSTICK & | NANCY ANN DEBAAR JT TEN | 1000 AIRFIELD LANE | | | | MIDLAND MI | 48642 | |
| DOROTHY MAY NONNWEILER & | NANCY LEE IRSFELD | TR WILLIS I NONNWEILER TR U/A | DTD 10/12/77 | 9500 COLLEGEVIEW ROAD 111 | | BLOOMINGTON MN | 55437-2156 | |
| DOROTHY MAY WALTER | TR UA 12/19/89 THE DOROTHY | MAY WALTER FUNNEL TRUST | 1196 190TH ST GRANT | | | SHENANDOAH IA | 51601-5025 | |
| DOROTHY MAY WOODWORTH | | 5080 ELMCROFT CT | | | | CLARENCE NY | 14031-1614 | |
| DOROTHY MC COLLEY | | 11 TEMPLAR DR | | | | WATCHUNG NJ | 07069-6427 | |
| DOROTHY MC DONALD | | 717 ROBERT AVE | | | | FERGUSON MO | 63135-2113 | |
| DOROTHY MC FARLAND DIXON | | 905 DOGWOOD CIRCLE | | | | ELIZABETHTOWN KY | 42701-2113 | |
| DOROTHY MC LANAHAN | | 195 LAKE FOREST DR | | | | ELBERTON GA | 30635-1815 | |
| DOROTHY MC MILLEN | C/O ALICE BEETEN | 7211 CLOUCHESTER CT | | | | HUDSON FL | 34669 | |
| DOROTHY MCCULLON | | 28 E HAZARD ST | | | | SUMMIT HILL PA | 18250-1208 | |
| DOROTHY MCKINNEY | | 500 S CLINTON ST | | | | ATHENS AL | 35611-3504 | |
| DOROTHY MEIER ZINSER | | 4017 INWOOD DR | | | | ST LOUIS MO | 63125-3026 | |
| DOROTHY MELLEIN LA PATA | | 119 BRINKER ST | | | | BELLEVUE OH | 44811-1503 | |
| DOROTHY MERREY | | 1554 QUANTE ROAD | | | | JACKSONVILLE FL | 32211-5175 | |
| DOROTHY MEYER | C/O JOAN LEVINE | 11806 KILCULLIN COURT | | | | DUBLIN CA | 94568 | |
| DOROTHY MILLER | TR UNDER AGREEMENT 12/20/90 | DOROTHY MILLER TRUST | 5100 W FARRAND RD | | | CLIO MI | 48420-8251 | |
| DOROTHY MILLER | | 5418 S NARRAGANSETT | | | | CHICAGO IL | 60638-2529 | |
| DOROTHY MILLER PER REP EST | JOHN E MILLER | C/O WASE WASE & GRACE LLC | 1400 FRONT AVE SUITE 202 | | | LUTHERVILLE MD | 21093 | |
| DOROTHY MINNER | | 16 E CAMDEN WYOMING AVE | | | | CAMDEN DE | 19934-1301 | |
| DOROTHY MOLNER | | 5161 CHICKADEE LANE | | | | LYNDHURST OH | 44124-2728 | |
| DOROTHY MONTANO | | 6300 WESTLAKE WILSON RD | LOT 22 | | | DAVENPORT FL | 33896 | |
| DOROTHY MORONGELL PALLA | | 101 GREENWOOD DR | | | | HAGERSTOWN MD | 21740-6729 | |
| DOROTHY MOSLEY | | 6346 DEVEREAUX | | | | DETROIT MI | 48210-2310 | |
| DOROTHY MOSTY LANDERS | | 1409 MARY LEE LANE | | | | LONGVIEW TX | 75601-4155 | |
| DOROTHY MOZDZEN | | 503 COLLINGTON DR | | | | MEBANE NC | 27302-8693 | |
| DOROTHY MULLIGAN | | 225 S ROHLWING | | | | PALATINE IL | 60067-6441 | |
| DOROTHY MUSTARD | | 16 LAGRANGE ST | | | | WEST ROXBURY MA | 02132-3008 | |
| DOROTHY N A TRAVASSOS | | 46 PURITAN RD | | | | WATERTOWN MA | 02472-2230 | |
| DOROTHY N BAKER | | 320 S SHORE DR | | | | SARASOTA FL | 34234-3747 | |
| DOROTHY N CARY & | ROBERTA C FABRIZIO JT TEN | 3124 NAVARONE AVE | | | | RICHMOND VA | 23234-2513 | |
| DOROTHY N GETKIN & | WILLIAM E GETKIN JT TEN | 218 BIDDLE AVENUE | | | | PITTSBURGH PA | 15221-3434 | |
| DOROTHY N ISHIDA | CUST | LORRIE ANN ISHIDA U/THE | HAWAII UNIFORM GIFTS TO | MINORS ACT | | KOLOA KAUAI HI | 96756 | |
| DOROTHY N JENKINS | | BOX 488 | | | | LIVELY VA | 22507-0488 | |
| DOROTHY N MANZER | | 210 RUMSON RD | | | | ROCHESTER NY | 14616-1307 | |
| DOROTHY N MANZIEL | | BOX 6005 | | | | TYLER TX | 75711-6005 | |
| DOROTHY N NOVAK | | 91 FOREST ST | | | | KEARNY NJ | 07032-3335 | |
| DOROTHY NONNWEILER TOD | CATHERINE IRSFELD | 9500 COLLEGEVIEW RD | | | | BLOOMINGTON MN | 55437-2148 | |
| DOROTHY O AMICO | | 12 SHULER ST | | | | LYONS NY | 14489-1313 | |
| DOROTHY O BECK | | 129 CIRCLE DR | | | | SPRINGFIELD IL | 62703-4862 | |
| DOROTHY O MENSING | | 340 W HILLMOOR LN | | | | BEVERLY HILLS FL | 34465-4782 | |
| DOROTHY O OPILLA | | 311 SUNNYSIDE TERRACE | | | | BRIDGEWATER NJ | 08807-3034 | |
| DOROTHY O REAGAN | | 3512 POLLARD DR | | | | TYLER TX | 75701-9045 | |
| DOROTHY O SAUNDERS | | BOX 32 | | | | PINEHURST NC | 28370-0032 | |
| DOROTHY O STETZ | | 1209 HIGHGATE ROAD | SHERWOOD PARK II | | | WILMINGTON DE | 19808-2113 | |
| DOROTHY OATWAY | | 1275 RICHMOND RD | APT 211 | | | OTTAWA ON  K2B 8E3 | | CANADA |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DOROTHY O'CONNELL | | 19251 NEPTUNE AVE | | | | FORT BRAGG CA | 95437-5622 | |
| DOROTHY OLEARY | | 114 DEWHURST BLVD | | | | TORONTO ON  M4J 3J6 | | CANADA |
| DOROTHY OPACKI | | 1017 HOVEY SW | | | | GRAND RAPIDS MI | 49504-6154 | |
| DOROTHY OSBORNE | | 138 COMBS CI | | | | LONDON KY | 40744-9773 | |
| DOROTHY P BLISS | | 719 BROOKSIDE LN | | | | LEBANON PA | 17042-9476 | |
| DOROTHY P CLARK | | BOX 354 | | | | SO PARIS ME | 04281-0354 | |
| DOROTHY P COLLIGAN | | PO BOX 296 | | | | SHELTER IS HT NY | 11965-0296 | |
| DOROTHY P COPP | | 3134 HUNT RD | | | | ACWORTH GA | 30102 | |
| DOROTHY P COX | | 9860 ATCHISON RD | | | | DAYTON OH | 45458-9206 | |
| DOROTHY P CUMMINGS | | 5 REGENT CIR | | | | BRICK NJ | 08723-7172 | |
| DOROTHY P DENNIS & | JANE M DEBEAR & | SHEILA E SIMONS JT TEN | 2645 WATKINS LAKE RD | | | WATERFORD MI | 48328-1912 | |
| DOROTHY P FERGUSON | | 152-72ND STREET | | | | BROOKLYN NY | 11209-2063 | |
| DOROTHY P KERIG | | 23521 MARSALA | | | | LAGUNA HILLS CA | 92653-1847 | |
| DOROTHY P MACWHINNEY | | 13 SUNSET TERRACE | | | | ESSEX CT | 06426 | |
| DOROTHY P MARTIN | | 600 NORTHWOOD ROAD | | | | WASHINGTON NC | 27889-3253 | |
| DOROTHY P MELUCK | | 6034 MERCER DRIVE | | | | CLEVELAND OH | 44142-3036 | |
| DOROTHY P MERKEL | | 3781 LAKE AVE D2 | | | | ROCHESTER NY | 14612-5178 | |
| DOROTHY P OUTTEN | | PO BOX 15 | | | | CHERITON VA | 23316 | |
| DOROTHY P STEINIGER | TR UA 02/24/81 F/B/O | DOROTHY P STEINIGER | APT 206 | 1185 58TH STREET NORTH | | SAINT PETERSBURG FL | 33710-6337 | |
| DOROTHY P STUBBS | | 269 SAINT JOHNS GOLF DR | | | | ST AUGUSTINE FL | 32092-1053 | |
| DOROTHY P SUPLEE | C/O CHARLES E PARK | 449 VALLEY FORGE RD | | | | WAYNE PA | 19087-2930 | |
| DOROTHY P TUDOR | | 694 ACACIA STREET | | | | SHAFTER CA | 93263 | |
| DOROTHY P VEAL | | 5919 WEST 30TH STREET | | | | SPEEDWAY IN | 46224-3019 | |
| DOROTHY P VEAL & | GILBERT R VEAL JT TEN | 5919 W 30TH ST | | | | SPEEDWAY IN | 46224-3019 | |
| DOROTHY P WELLMAN | | 5290 TIMBERWOOD POINT DR | | | | FLINT MI | 48532-2265 | |
| DOROTHY P WIENECKE | | 34 NEVINWOOD PL | | | | HUNTINGTON STATION NY | 11746-3528 | |
| DOROTHY PAONE | | 10 BUGLE COURT | | | | TOMS RIVER NJ | 08757 | |
| DOROTHY PAPALIA | | 1638 68TH ST | | | | BROOKLYN NY | 11204-5003 | |
| DOROTHY PARADOSSI | | 25 HARRIMAN AVE | | | | SLOATSBURG NY | 10974-2632 | |
| DOROTHY PARTIN & | KELLY JEAN GARDY JT TEN | 3337 FIELD RD | | | | CLIO MI | 48420-1161 | |
| DOROTHY PATRICIA HAMILTON | | 7 FOXFIRE LANE | | | | WESTPORT CT | 06880-4300 | |
| DOROTHY PATRICIA MARTINC | | 8 FAIRLAWN ST | | | | FARMINGTON CT | 06032 | |
| DOROTHY PELLER | C/O DOROTHY COLBY | 302-71ST ST | | | | GUTTENBERG NJ | 07093-2420 | |
| DOROTHY PERKINS | TR DOROTHY PERKINS TRUST | UA 02/22/94 | 2539 LAKE AVENUE | | | WILMETTE IL | 60091-1211 | |
| DOROTHY PERKINS | | 19 HILLTOP AVENUE | | | | BARRINGTON RI | 02806 | |
| DOROTHY PETRYK | | 46246 COUNTY ROAD 13 | | | | FORT COLLINS CO | 80524-9100 | |
| DOROTHY PFAHLER MILLER | | 430 ORCHARD RD | | 5137 | | NEWARK DE | 19711-5137 | |
| DOROTHY PHYLLIS WAGNER | | 225 SUMMER MEADOW TRL | | | | CAMPOBELLO SC | 29322-9268 | |
| DOROTHY PICKUP | | 13645 W 58TH TER | | | | SHAWNEE KS | 66216-4915 | |
| DOROTHY PISCHL & | VALENTINE PISCHL & | THOMAS PISCHL JT TEN | 4616 W 100TH STREET | | | OAK LAWN IL | 60453-4113 | |
| DOROTHY PRIZNER | | 12708 KADEL AVENUE | | | | CLEVELAND OH | 44135-4740 | |
| DOROTHY Q MARTIN | | 1624 DARTMOUTH ST | | | | CHULA VISTA CA | 91913-2006 | |
| DOROTHY R ANTHES | | 55 CHARLES PL | | | | OLD TAPPAN NJ | 07675-7268 | |
| DOROTHY R BOGUE | DOROTHY R BOGUE LIVING TRUST | UA 06/22/98 | 4712 N 7TH ST | | | MCALLEN TX | 78504-2934 | |
| DOROTHY R BONSEY | | 95 BEEKMAN AVE APT 304B | | | | SLEEPY HOLLOW NY | 10591-7715 | |
| DOROTHY R BOOKER | | 1476 MCAFEE ST | # 8 | | | SAINT PAUL MN | 55106-1435 | |
| DOROTHY R BOWE & | CAROLYN B COWARDIN JT TEN | 2211 HUGUENOT SPRINGSROAD | | | | MIDLOTHIAN VA | 23113 | |
| DOROTHY R CARLSON | | 6801 AVONIA RD | | | | FAIRVIEW PA | 16415-2424 | |
| DOROTHY R CELLARS | | 530 STATE RD | | | | CHAMPION OH | 44483-1628 | |
| DOROTHY R CENITE JR | | 1206 DEUTZ AVENUE | | | | TRENTON NJ | 08611-3242 | |
| DOROTHY R CROOKER & | WILLIAM C CROOK & | JILL T CROOKER JT TEN | 180 OLD BERNARDSTON RD | | | NORTHFIELD MA | 01360 | |
| DOROTHY R DALEY | | 3705 S GEORGE MASON DR 816-S | | | | FALLS CHURCH VA | 22041-3744 | |
| DOROTHY R DEHOLLANDER & | MICHAEL A VANDERWALL & | CHERYL A FREINY JT TEN | CHERYL A FREINY POA | 13133 16 MILE RD | | LEROY MI | 49655 | |
| DOROTHY R DILLARD | C/O HARPER | 6515 PINEHURST | | | | HOUSTON TX | 77023-3409 | |
| DOROTHY R DUNHAM | | 7627 SEA CREST WA | | | | NOBLESVILLE IN | 46062-6895 | |
| DOROTHY R ELLIS | | 4334 W STREETSBORO RD | UNIT 1 | | | RICHFIELD OH | 44286-9746 | |
| DOROTHY R FITZGERALD | CHANTICLEER APT 605 | 55 HIGHLAND ROAD | | | | BETHEL PARK PA | 15102-1831 | |
| DOROTHY R GALOVICH | | 25257 MONTE BELLO | | | | WOODHAVEN MI | 48183 | |
| DOROTHY R GRYLE & | FRANK S GRYLE JT TEN | PO BOX 2215 | | | | GLEN ELLYN IL | 60138-2215 | |
| DOROTHY R HARVEY | | 508 E BROAD APT 3 | | | | CENTRAL CITY KY | 42330-1566 | |
| DOROTHY R HEIDE | | 6810 ROSEMONT AVE | | | | DETROIT MI | 48228-5405 | |
| DOROTHY R HILLS | | 4811 RIDGE ROAD N | | | | SPENCERPORT NY | 14559-1508 | |
| DOROTHY R HORNE | | 26 KAY ST BOX 1122 | | | | WESTBORO MA | 01581-3809 | |
| DOROTHY R HUMPHREY | | 19974 SORRENTO ST | | | | DETROIT MI | 48235-1127 | |
| DOROTHY R ICEMAN | | 4816 B STURBRIDGE LN | | | | LOCKPORT NY | 14094-2125 | |
| DOROTHY R JENSEN | | 27 SKYLINE DR | | | | CHALFONT PA | 18914-2024 | |
| DOROTHY R JOHNSON | | 822 BIRCHWOOD | | | | GARLAND TX | 75043-5005 | |
| DOROTHY R JONES | | 600 E 5TH ST APT 139 | | | | WAVERLY OH | 45690-1500 | |
| DOROTHY R KOCH | | 170 N 7TH ST | | | | LEHIGHTON PA | 18235-1202 | |
| DOROTHY R KOLAR | | 2930 CONSEAR ROAD | | | | LAMBERTVILLE MI | 48144-9659 | |
| DOROTHY R KUHN & | JOHANN EDITH ALLISON JT TEN | APT V-6 | 8497 KENNEDY CIRCLE | | | WARREN MI | 48093-2229 | |
| DOROTHY R LAMAR | | 21600 GREYDALE CT | | | | DETROIT MI | 48219-1847 | |
| DOROTHY R LYNCH & | LEROY G LYNCH JT TEN | 106 INVERNESS | | | | MONTGOMERY TX | 77356-5877 | |
| DOROTHY R MACK & | MURIEL E HENDRICKSEN JT TEN | 3424 TUPELO DR | | | | WALNUT CREEK CA | 94598-2739 | |
| DOROTHY R METZLER | | 46250 HEYDENREICH RD | | | | MACOMB MI | 48044-4414 | |
| DOROTHY R MURPHY & | JERALD E MURPHY JT TEN | 25209 ORIENT CEMETERY ROAD | | | | HARRISONVILLE MO | 64701-1696 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DOROTHY R NURSE | | 13430 W FOUNTAIN DR | | | | NEW BERLIN WI | 53151-3968 | |
| DOROTHY R PEILA | TR UNDER DECLARATION OF TRUST | | 10/4/1984 | 1934 BEAVER PL | | ANCHORAGE AK | 99504-2525 | |
| DOROTHY R PIDGURSKY & | WALTER A PIDGURSKY JT TEN | 114 HENDRIE AVE | | | | RIVERSIDE CT | 06878-1931 | |
| DOROTHY R RAKOUSKA | | 3245 TURTLE CREEK RD | | | | SAINT AUGUSTINE FL | 32086-5905 | |
| DOROTHY R SEELYE TRUST U/T/A | DTD 03/05/86 | BOX 126 | | | | RICHLAND MI | 49083-0126 | |
| DOROTHY R SISSON | | 13353 BEAVER CREEK ROAD | | | | SUMERDUCK VA | 22742-1950 | |
| DOROTHY R SMERCINA | | 5075 BRAINARD RD | | | | SOLON OH | 44139-1101 | |
| DOROTHY R SMITH | | 4 S PARK AVE | | | | KANE PA | 16735-1231 | |
| DOROTHY R SPERLING | | 10660 ELTZROTH ST | | | | GOSHEN OH | 45122-9641 | |
| DOROTHY R SUTER TOD BARBARA L | MUELLER SUBJECT TO STA TOD RUL | 116 OAKWOOD DR | | | | CINNAMINSON NJ | 08077 | |
| DOROTHY R SUTER TOD DOROTHY M S | SUBJECT TO STA TOD RULES | 116 OAKWOOD DR | | | | CINNAMINSON NJ | 08077 | |
| DOROTHY R VICKERMAN | | 3100 SE PRUITT RD APT F301 | | | | PORT SAINT LUCIE FL | 34952-5948 | |
| DOROTHY R WAMSLEY & | ARLING N WAMSLEY JT TEN | BOX 89 | | | | HUTTONSVILLE WV | 26273-0089 | |
| DOROTHY R WARD | | 709 LOOP RD | | | | HENDERSONVILLE NC | 28792 | |
| DOROTHY R WEHRMEYER | | 3138 CLIFFORD AVE | | | | COVINGTON KY | 41015-1002 | |
| DOROTHY R WILD | | 1303 CEDAR RIVER DR | | | | WAVERLY IA | 50677-1102 | |
| DOROTHY R WILSON | RR 2 | BOX 48 | | | | GUTTENBERG IA | 52052 | |
| DOROTHY R YOUNG & | CHARLES M YOUNG JR | TR DOROTHY RUTH YOUNG TRUST | UA 10/19/95 | 1711 BELLEVUE AVE D-P1 | | RICHMOND VA | 23227 | |
| DOROTHY R ZOBEL & | MICHAEL J ZOBEL JR JT TEN | 692 MOORE AVE | | | | BUFFALO NY | 14223-1804 | |
| DOROTHY RACICH | CUST | JEFFREY SCOTT RACICH | U/THE ILL UNIFORM GIFTS TC | MINORS ACT | | JOLIET IL | 60435-3872 | |
| DOROTHY RAWA & | SHEILA M TOBIASSON JT TEN | 33 TURNBERRY DR | | | | LINCROFT NJ | 07738-1224 | |
| DOROTHY RETI & | JOANN FEYERS JT TEN | 7421 N WEST 70TH AVE | | | | TAMARAC FL | 33321 | |
| DOROTHY REVELLE | | 315 LEE ST | | | | THOMSON GA | 30824-2606 | |
| DOROTHY ROBB WERNER | | PO BOX 6124 | | | | MARIANNA FL | 30244 | |
| DOROTHY ROBERTS | | 452 JEFFERSON AVE | | | | JERMYN PA | 18433-1316 | |
| DOROTHY ROBERTSON | | 11920-100 AVE 201 | | | | EDMONTON AB  T5K 1K5 | | CANADA |
| DOROTHY ROBINS | | 5100 A LAKE CATALINA DRIVE | | | | BOCA ROTON FL | 33496 | |
| DOROTHY ROHR FARNSWORTH | | 3712 THORNDALE BEACH | | | | CANADAIGUA NY | 14424-9740 | |
| DOROTHY ROOS | | 111 N ASPEN CT #2 | | | | WARREN OH | 44484 | |
| DOROTHY ROSE CARR & | JAMES A CARR JR JT TEN | 8 SHORE DRIVE | BOX 341 | | | MASHPEE MA | 02649-4856 | |
| DOROTHY ROSENBLOOM | DOUGLAS | 1514 NE 105TH ST | | | | SEATTLE WA | 98125-7652 | |
| DOROTHY ROSS | | 364 W PRINCETON | | | | YOUNGSTOWN OH | 44507 | |
| DOROTHY ROWENA VINCENT | | 9200 SEYMOUR RD | | | | SWARTZ CREEK MI | 48473-9161 | |
| DOROTHY ROWLEY & ERIC ROWLEY | TR | ERIC ROWLEY & DOROTHY ROWLEY J | REVOCABLE TRUST U/A DTD 11 | 3900 HASKIN DR | | MIDLAND MI | 48601 | |
| DOROTHY RUSIGNUOLO | | 7782 N CHATHAM CT | | | | INDIANAPOLIS IN | 46256-3473 | |
| DOROTHY RUTH GRIEF | | 7414 SPRINGVALE DR | | | | LOUISVILLE KY | 40241-2739 | |
| DOROTHY S BAER | | 771 LINDBERGH DR N E | APT 6105 | | | ATLANTA GA | 30324 | |
| DOROTHY S BENNETT | | 6972 SW 149TH TERR | | | | MIAMI FL | 33158-2155 | |
| DOROTHY S BOESCH | CUST DIANE | ALICIA BOESCH UGMA CA | 16807 SEA WITCH LANE | | | HUNTINGTON BEACH CA | 92649-3056 | |
| DOROTHY S BROWNE | | 325 CARONDELET ST | | | | NEW ORLEANS LA | 70130-3143 | |
| DOROTHY S BURTON | 454 | 10 LONGWOOD DR | | | | WESTWOOD MA | 02090-1182 | |
| DOROTHY S BUZICK | | 104 ROSEWOOD DR | | | | BARDSTOWN KY | 40004-1120 | |
| DOROTHY S CALABRESE | | 13 VILLAGE DRIVE | | | | TRUMBULL CT | 06611 | |
| DOROTHY S CARDWELL | | 45 OLAF LN | | | | MARTINSVILLE VA | 24112-0209 | |
| DOROTHY S CARN & | TIMOTHY B CARN JT TEN | 111 RUCKER DR | | | | ST MATTHEWS SC | 29135-9706 | |
| DOROTHY S CLINE | | 603 E HIGH ST | | | | BOONVILLE MO | 65233-1212 | |
| DOROTHY S COMERFORD | | 702 WILLOWRIDGE DRIVE | | | | KOKOMO IN | 46901-7043 | |
| DOROTHY S COPELAND | | 2216 MCCLEARY JACOBY RD | | | | CORTLAND OH | 44410-9417 | |
| DOROTHY S CURTIS | | 218 N ARLINGTON AV | | | | NILES OH | 44446-1745 | |
| DOROTHY S DARVAS | | 103 CHEROKEE TRAIL | | | | BROWNS MILLS NJ | 08015-6253 | |
| DOROTHY S DAVISON | | 51 LE BRUN COURT | | | | GALVESTON TX | 77551-1565 | |
| DOROTHY S ETCHISON & | LEAH SUE WILHOITE JT TEN | 1187 WEST 300 NORTH | | | | ANDERSON IN | 46011-9747 | |
| DOROTHY S FINCH | C/O WILLIAM L STRADLEY | 202 DUNCAN AVENUE | | | | WILMINGTON DE | 19803-2320 | |
| DOROTHY S FORSTER | | 274 WHITEHALL RD | | | | ALBANY NY | 12209-1128 | |
| DOROTHY S FRADE | | 563 HIGH HILL RD | | | | N DARTMOUTH MA | 02747 | |
| DOROTHY S GOULD & | MARC J GOULD TEN COM | 354 S ARDEN BLVD | | | | L A CA | 90020-4734 | |
| DOROTHY S HAMILTON | | 19817 ENTRADERO AVE | | | | TORRANCE CA | 90503-1351 | |
| DOROTHY S HARDWICK | | PO BOX 153 | | | | SALEM OH | 44460-0153 | |
| DOROTHY S HENDRIX | | 1129 SWANNANOA DR | | | | WEST COLUMBIA SC | 29170-3147 | |
| DOROTHY S HURST | | 7225 KENNEDY RD | | | | MUNITH MI | 49259-9776 | |
| DOROTHY S JANNER | | 5720 LONYO | | | | DETROIT MI | 48210-1839 | |
| DOROTHY S JARDINE & | ARCHIBALD M JARDINE JT TEN | 14 TALL TREE COURT | | | | TRENTON NJ | 08618-2720 | |
| DOROTHY S JOSEPH | | 1616 N DELPHOS | | | | KOKOMO IN | 46901-2567 | |
| DOROTHY S KELLY | | 2111 NE 59TH CT | | | | FORT LAUDERDALE FL | 33308-2535 | |
| DOROTHY S MARINELLI | | 13 MARIETTA LANE | | | | MERCERVILLE NJ | 08619-2227 | |
| DOROTHY S MEYER | | 22 SALEM RD | | | | ROCKVILLE CENTRE NY | 11570-1842 | |
| DOROTHY S PORTER | | 1023 PORTER RD | | | | DECATUR GA | 30032-1756 | |
| DOROTHY S RAY | | 3303 CARRIE DR | | | | LOUISVILLE KY | 40216-4805 | |
| DOROTHY S RIDGLEY | | 39 LAMPLIGHTER LN | | | | NEWINGTON CT | 06111-5233 | |
| DOROTHY S ROTH CUST | BRIAN ANTHONY ROTH UTMA NY | 176 N RICHMOND AVE | | | | MASSAPEQUA NY | 11758 | |
| DOROTHY S TANNER | CUST | PAMELA THEA TANNER U/THE | UTAH UNIFORM GIFTS TO MINO | ACT | BOX 447 | MOAB UT | 84532-0447 | |
| DOROTHY S TARBOX | | 656 MINKEL RD | | | | STRYKERSVILLE NY | 14145-9504 | |
| DOROTHY S TAYLOR | | 1480 WESTBURY DRIVE | | | | DAVISON MI | 48423-8352 | |
| DOROTHY S TERRANOVA | | 504-C ASPEN LANE | | | | WYCKOFF NJ | 07481 | |
| DOROTHY S TWARDY | HEATHERWOOD APT 135-D | 9642 BURKE LAKE ROAD | | | | BURKE VA | 22015-3024 | |
| DOROTHY S WELCH | | 2811 W MICHIGAN AVE | | | | LANSING MI | 48917-2914 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DOROTHY S WHITELY | | 713 B ARCADIA CT | | | | KENDALLVILLE IN | 46755-1265 | |
| DOROTHY S WILLIAMS | | 1632 OSWATT ROAD | | | | COLUMBUS MS | 39702-9449 | |
| DOROTHY S WINTERS | | BOX 756 | | | | NEW SMYRNA BEACH FL | 32170-0756 | |
| DOROTHY SALINS & | JOAN RUTH PAREGOL | TR | UW GILBERT A SALINS | UA 08/08/85 | 15100 INTERLACH | SILVER SPRINGS MD | 20906-5606 | |
| DOROTHY SAMPLE | TR U/T/A | 702 JANET ST | | | | SPRINGDALE AR | 72762-5127 | |
| DOROTHY SANTUCCI | CUST | FRANCESCA JOSEPHINE CUZZONE | UTMA IL | 238 CARTER COURT | | NORTHBROOK IL | 60062-5642 | |
| DOROTHY SARTORI | | 90 14 51ST AVE | | | | ELMHURST NY | 11373-4012 | |
| DOROTHY SCHILLER NELSON | | 6118 S LAKEVIEW ST | | | | LITTLETON CO | 80120-2733 | |
| DOROTHY SCHMIDT | | 2304 W EL PASO CT | | | | BROKEN ARROW OK | 74012-3425 | |
| DOROTHY SCHULTZ | | 18 LAKEWOOD DRIVE | | | | DALY CITY CA | 94015-3447 | |
| DOROTHY SEGMAN | APT 309 | 1160 FIFTH AVE | | | | NEW YORK NY | 10029-6935 | |
| DOROTHY SHANDLER | | 1717 HOMEWOOD AVE UNIT 181 | | | | DELRAY BEACH FL | 33445 | |
| DOROTHY SHAPIRO | TR UA 12/12/02 THE DOROTHY SHAPIR | TRUST | 60 HAMILTON DR | | | ROSLYN NY | 11576 | |
| DOROTHY SHARIE TOD | ALICE REVELSKI | SUBJECT TO STA TOD RULES | C/O NORTHSHORE AVE | 1611 CHICAGO AVE | | EVANSTON IL | 60201 | |
| DOROTHY SHELTON | | 36490 AURENSEN RD | | | | N RIDGEVILLE OH | 44039-3749 | |
| DOROTHY SILVER | | 140 THATCHING LANE | | | | ALPHARETTA GA | 30022-8176 | |
| DOROTHY SIMON | | 335 W 100TH ST | | | | CHICAGO IL | 60628-1910 | |
| DOROTHY SINCLAIR NELSON | | 6433 WHITBY | | | | GARDEN CITY MI | 48135-2054 | |
| DOROTHY SINGER | | 1965 S OCEAN DR 15 | | | | HALLANDALE FL | 33009-5919 | |
| DOROTHY SISSOCK | | 12 OAKDALE RR 1 | | | | FREELAND PA | 18224 | |
| DOROTHY SMALL | | 1100 PARK AVE | | | | NEW YORK NY | 10128-1202 | |
| DOROTHY SMITH DOAN | | 6501 KENYON LANE | | | | BELLAIRE TX | 77401-3704 | |
| DOROTHY SNYDER & | DAVID SNYDER JT TEN | 513 S HANOVER ST | | | | BALTIMORE MD | 21201-2414 | |
| DOROTHY SOBODOSKI | C/O DOREEN NOVAK | 20475 BINDER ST | | | | DETROIT MI | 48234 | |
| DOROTHY SOJACK | | 1801 MERL AVE | | | | CLEVELAND OH | 44109-5650 | |
| DOROTHY SOLLINGER | | 1431 STONE HEAVEN CT | | | | RIVERSIDE CA | 92507 | |
| DOROTHY SOMMER & | BEVERLY SOMMER JT TEN | 32302 ALIPAZ 12 | | | | SAN JUAN CAPISTRAN CA | 92675-4186 | |
| DOROTHY STAIRKS | | 506 COUNTY ROAD 542 42 | | | | GREENWAY AR | 72430-7079 | |
| DOROTHY STEIN | | 25032 SANORIA ST | | | | LAGUNA NIGUEL CA | 92677-8812 | |
| DOROTHY STEINHAUS | | 17543 102ND AVE NE | APT B123 | | | BOTHELL WA | 98011-3795 | |
| DOROTHY STEPHENS | | 16565 PREVOST | | | | DETROIT MI | 48235-3615 | |
| DOROTHY STEVES HARWOOD | | 7019 NORTHWOOD ROAD | | | | DALLAS TX | 75225-2439 | |
| DOROTHY STEWMAN EX EST | MARTHA M MCMURRAY | 415 ELDEN DR NE | | | | SANDY SPRINGS GA | 30342 | |
| DOROTHY STIMMELL & | JESSE STIMMELL TEN ENT | 764 E 236TH ST | | | | EUCLID OH | 44123-2516 | |
| DOROTHY STOVERING | | 1515 ORCHARD GROVE | | | | LAKEWOOD OH | 44107-3727 | |
| DOROTHY STUART | | 1550 HOLLY BLVD | | | | MANASQUAN NJ | 08736-1508 | |
| DOROTHY STULLICH & | ARTHUR E STULLICH JT TEN | 2249 S 17TH AVE | | | | NO RIVERSIDE IL | 60546-1036 | |
| DOROTHY SUE BOGER | CUST CHRISTOPHER MARK BOGER U | TX | | 3606 CALISTA RD | | WHITE HOUSE TN | 37188-5209 | |
| DOROTHY SUE BOGER | CUST DAVID WAYNE BOGER UGMA T | 1381 SANDY VALLEY RD | | | | HENDERSONVILLE TN | 37075-8776 | |
| DOROTHY SUE CONANT | | 421 CASTANYA CT | | | | DANVILLE CA | 94526-1817 | |
| DOROTHY SUE TAYLOR | | 2216 HORSESHOE BND | | | | TEMPLE TX | 76502-3851 | |
| DOROTHY SUE TAYLOR & | JOANN KAREN PODLESKI & | CHRISTOPHER SCOTT PODLESKI JT T | 1480 WESTBURY DRIVE | | | DAVISON MI | 48423-8352 | |
| DOROTHY SUSAN SARGENT | ATTN DOROTHY SUSAN WINSHIP | 2018 S GLEN EAGLE TERR | | | | LECANTO FL | 34461-9753 | |
| DOROTHY SUSKEVICH | | 1 RIDGE ROAD | | | | SOUTH RIVER NJ | 08882-2516 | |
| DOROTHY T AUSTIN | C/O NANCY USAB SUCHY | 5805 182ND PL SW | | | | LYNNWOOD WA | 98037 | |
| DOROTHY T BRENNAN | | 8600 SCHOLAR LANE | APT 2119 BLDG 10 | | | LAS VEGAS NV | 89128 | |
| DOROTHY T CORMIER | | BOX 8034 | | | | PUEBLO CO | 81008-8034 | |
| DOROTHY T DESSLOCH | | 100 HAHNEMANN TR 318 | | | | PITTSFORD NY | 14534-2353 | |
| DOROTHY T DICKSON | | 18035 GRIGGS | | | | DETROIT MI | 48221-2430 | |
| DOROTHY T EDINGER | | CO LINE BOX 227 RT 2 | | | | HUBBARD OH | 44425 | |
| DOROTHY T HEINTZELMAN | | 28125 ROY AVE | | | | ST CLAIR SHORES MI | 48081-1631 | |
| DOROTHY T HELSLEY | | 1334 LITTLE LEHIGH DR SO | | | | EMMAUS PA | 18049-1522 | |
| DOROTHY T HUMES | | 1570 EAST AVE APT 503 | | | | ROCHESTER NY | 14610-1638 | |
| DOROTHY T JOHNSON | | PO BOX 5250 | | | | BINGHAMTON NY | 13902-5250 | |
| DOROTHY T JOHNSTON | | 334 POWERVILLE RD | | | | BOONTON TOWNSHIP NJ | 07005-9177 | |
| DOROTHY T KLAIBER | | 11 ELMHURST RD | | | | CAMP HILL PA | 17011-6013 | |
| DOROTHY T LUMLEY | | 1391 FOXWOOD DR | | | | HERMITAGE PA | 16148 | |
| DOROTHY T LUMLEY TOD | TINA LAW | SUBJECT TO STA TOD RULES | 1391 FOXWOOD DR | | | HERMITAGE PA | 16148 | |
| DOROTHY T MARGARD & | KAREN M REIMSNYDER JT TEN | 75 BRINKERHOFF AVE | | | | MANSFIELD OH | 44906-3208 | |
| DOROTHY T MICHAELSEN | | 2855 CUMMINGS | | | | BERK MI | 48072-1089 | |
| DOROTHY T NEIKIRK & | JAMES MC MAHON & | ROYAL MC MAHON JT TEN | 28413 ABBEY LN | APT 109 | | NEW HUDSON MI | 48165-2801 | |
| DOROTHY T NIEBER | C/O ANDREA N SCHLAU | 4760 FEDERAL ROAD | | | | HEMLOCK NY | 14466 | |
| DOROTHY T PIFER | | 544 COURTFIELD AVE | | | | WINCHESTER VA | 22601-3208 | |
| DOROTHY T RIESENBERGER | | 100 KIDD CASTLE WAY | APT 87A | | | WEBSTER NY | 14580-1758 | |
| DOROTHY T STRONZ | TR U/A | DTD 07/28/93 M-B DOROTHY T | STRONZ | 959 CHANDLER CT | | CONCORD CA | 94518-3817 | |
| DOROTHY T WINSLOW & | WILLIAM E WINSLOW JT TEN | 633 HOPEWELL DR | | | | CHESAPEAKE VA | 23323-4203 | |
| DOROTHY T ZAKOWICZ | | 196 LOSSON RD | | | | CHEEKTOWAGA NY | 14227-2343 | |
| DOROTHY TAYLOR | | 2134 DRAKE DR | | | | XENIA OH | 45385-3918 | |
| DOROTHY TEMKIN | | 17348 QUESAN PL | | | | ENCINO CA | 91316-3938 | |
| DOROTHY TEMME RITTER | | 227 SEWALL RD | | | | BRIDGETON NJ | 08302-5721 | |
| DOROTHY THERESA HIBNER | | 35 SHERRY DR | | | | DEPEW NY | 14043-4763 | |
| DOROTHY THIELKE | | W5480 CHELSEA AVE | | | | WESTBORO WI | 54490-9414 | |
| DOROTHY THOMPSON RUTHERFORD | | 2249 BULLARD RD | | | | POWDER SPRINGS GA | 30127-3754 | |
| DOROTHY TOMLIN | | BOX 7456 | | | | TYLER TX | 75711 | |
| DOROTHY TRENCHER | | 1646 FIRST AVE APT 16G | | | | NEW YORK NY | 10028-4634 | |
| DOROTHY TUCKER | | 1609 W COMMERCE ST | | | | ABERDEEN MS | 39730-2209 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DOROTHY TURNER | | 722 MCCALLISTER AVE | | | | SUN CITY CENTER FL | 33573 | |
| DOROTHY TWEEDY | | 1530 TOPANGA LN | UNIT 107 | | | LINCOLN CA | 95648-8178 | |
| DOROTHY U SWANSON | | 21 COUNTRY CLUB BEACH | | | | ROCKFORD IL | 61103-3167 | |
| DOROTHY UNO | | 1033 W SUNNY CREEK CIR | | | | SPOKANE WA | 99224-8457 | |
| DOROTHY URE | | BOX 12 630 KING ST | | | | NIAGARA-ON-THE-LAKE ON | L0S 1J0 | CANADA |
| DOROTHY URE | | BOX 12 630 KING ST | | | | NIAGARA-ON-THE-LAKE ON | CAN | CANADA |
| DOROTHY V BALVIN | | 1642 CYPRESS POINTE DR 3-9 | | | | CORAL SPRINGS FL | 33071-4289 | |
| DOROTHY V BAYER | | 1009 WILSON STREET | | | | MARTINSBURG WV | 25401-1760 | |
| DOROTHY V DEVLIN | TR U/A | DTD 08/29/90 DOROTHY V | DEVLIN LIVING TRUST | BOX 35 | | PEBBLE BEACH CA | 93953-0035 | |
| DOROTHY V DEVLIN LIFE TENANT | U/W ARTHUR C DEVLIN | BOX 35 | | | | PEBBLE BEACH CA | 93953-0035 | |
| DOROTHY V KACZMAREK | | 2972 SOUTH 55TH ST | | | | MILWAUKEE WII | 53219-3348 | |
| DOROTHY V KLEMESRUD | | 825 E CRAGMONT DR | | | | INDIANAPOLIS IN | 46227-2112 | |
| DOROTHY V LEE | CUST SUSAN JOAN LEE UGMA NJ | 115 ALBEMARLE RD | | | | WALTHAM MA | 02452-8133 | |
| DOROTHY V MARTIN & | J WARD MARTIN III | TR UA 04/10/97 | DOROTHY V MARTIN DONER | 8351 GOLDEN PRAIRIE DR | | TAMPA FL | 33647 | |
| DOROTHY V MC FADDEN | | 705 JAY DRIVE | | | | YOKON OK | 73099-1605 | |
| DOROTHY V MORGAN | | 4107 FLAMINGO CT | | | | PEARLAND TX | 77584-2584 | |
| DOROTHY V PELKO | | 7235 W 58TH PLACE | | | | SUMMIT IL | 60501-1403 | |
| DOROTHY V REJEVICH | | 26 S FRANKLIN ST | | | | SHAMOKIN PA | 17872-6004 | |
| DOROTHY V RUTKOWSKI & | EDWIN J RUTKOWSKI JT TEN | 25810 MOUNT CARILLON | | | | SAN ANTONIO TX | 78260-6233 | |
| DOROTHY V SWANTON | | 1025 HOWARD ST | | | | MOUNT MORRIS MI | 48458-1701 | |
| DOROTHY V SYMONDS | | 19 SHERMAN RD | | | | GLEN COVE NY | 11542-3229 | |
| DOROTHY V TEIXEIRA | TR UA 08/05/94 THE DOROTHY | V TEIXEIRA REVOCABLE TRUST | 35 SHERIDAN ST | | | SOUTH DARTMOUTH MA | 02748-2518 | |
| DOROTHY V URBANCIC & | WILLIAM M URBANCIC | TR | DOROTHY V URBANCIC LIVING | 9/6/1994 | 274 E 257 ST | EUCLID OH | 44132-1048 | |
| DOROTHY V YEOMANS | | 102 ROGERS LANE | | | | NORTH SYRACUSE NY | 13212-2742 | |
| DOROTHY VAN DUSEN | | 30 ENGLE ST | | | | TENAFLY NJ | 07670-2825 | |
| DOROTHY VANATTA & | PAULA S ASFAR TEN COM | 25750 BERKSHIRE ST | | | | ROSEVILLE MI | 48066-3767 | |
| DOROTHY VAUGHN | | 6327 KIMS DR | | | | VICTOR NY | 14564 | |
| DOROTHY VIRGINIA HAZEN | | 1801 BROADWAY BLVD | | | | FLINT MI | 48506-4464 | |
| DOROTHY VIVIAN SPENCE | | 3418 GALLIA ST | | | | NEW BOSTON OH | 45662-4906 | |
| DOROTHY VOJNA & | GEORGE VOJNA TEN ENT | 1333 R FIFTH AVENUE | | | | FORD CITY PA | 16226-1317 | |
| DOROTHY VOSS | TR | REVOCABLE LIVING TRUST DTD | 02/25/92 U/A DOROTHY VOSS | 2095 SAVANAH RD | | ELGIN IL | 60123-2651 | |
| DOROTHY W ASHTON | CUST DAVID R ASHTON UGMA CA | 15 HARDWICK AVE | | | | PIEDMONT CA | 94611-3703 | |
| DOROTHY W BASINGER & | NAT J SANCHES JT TEN | 2971 TREETOP ROAD | | | | DACULA GA | 30019-1248 | |
| DOROTHY W BELINS | | 2001 SYCAMORE STREET | | | | HADDON HEIGHTS NJ | 08035-1005 | |
| DOROTHY W BERDAN | APT 712 | 3215 SOUTH OCEAN BLVD | | | | HIGHLAND BEACH FL | 33487-2522 | |
| DOROTHY W BISSELL | | 2O NASSAU ST 226 | | | | PRINCETON NJ | 08542-4501 | |
| DOROTHY W BROWN | | 201 FISHBURN ST | | | | HARRISBURG PA | 17109-3806 | |
| DOROTHY W CARTWRIGHT JAMES A | CARTWRIGHT & | SANDRA EDDINS JT TEN | 1601 BONDURANT ST | | | OLD HICKORY TN | 37138-2718 | |
| DOROTHY W CLARK | | 328 11TH ST | | | | ALTAVISTA VA | 24517-1964 | |
| DOROTHY W HALL | | 16 BELLAMY ST | | | | BRIGHTON MA | 02135-1543 | |
| DOROTHY W JAMES & | ERNIE W JAMES JT TEN | 1310 VIRGINIA ST E | | | | CHARLESTON WV | 25301-3012 | |
| DOROTHY W JOHNSTON | TR DOROTHY W JOHNSTON 1999 TR | UA 11/22/99 | 333 AVILA ROAD | | | SAN MATEO CA | 94402-2851 | |
| DOROTHY W KEARLEY | | 264 LEVERT ST | | | | MOBILE AL | 36607-2223 | |
| DOROTHY W LESTER | | 30 CREST DRIVE | | | | LITTLE SILVER NJ | 07739-1318 | |
| DOROTHY W MILLER | | 2120 WEST QUAY ROAD | | | | ST AUGUSTINE FL | 32092 | |
| DOROTHY W MILLER | | 1660 LINCOLN ST | STE 2850 | | | DENVER CO | 80264-2800 | |
| DOROTHY W RICKS | | 43925 SAN YSIDRO | | | | PALM DESERT CA | 92260 | |
| DOROTHY W SOBIER | | 534 HICKORY LN | | | | COLDWATER MI | 49036 | |
| DOROTHY W SWANEY | | 11640 OLD DAYTON RD | | | | BROOKVILLE OH | 45309-9383 | |
| DOROTHY W WILSON | TR DOROTHY W WILSON TRUST | UA 06/09/97 | 1212 SW 16TH AVE | | | BOCA RATON FL | 33486-5398 | |
| DOROTHY WAGNER | | 7366 CADLE AVE | | | | MENTOR OH | 44060 | |
| DOROTHY WALTON | | 28366 BAYBERRY | | | | FARMINGTON HILLS MI | 48331-3318 | |
| DOROTHY WARNER JOHNSON | TR DOROTHY WARNER JOHNSON TR | UA 07/16/98 | 218 S COCONUT PALM BL | | | TAVERNIER FL | 33070-2249 | |
| DOROTHY WEAVER | | 200 RANO BLVD BLDG 3C APT 24 | | | | VESTAL NY | 13850-2774 | |
| DOROTHY WELSMAN | | BOX 224 | | | | HIGHLAND MI | 48357-0224 | |
| DOROTHY WHEELER | | 7137 CLINTON STREET RD | | | | BERGEN NY | 14416-9742 | |
| DOROTHY WHITE YOUNG | | 1136 E WESLEYAN DR | | | | TEMPE AZ | 85282-3965 | |
| DOROTHY WILLIAMS | | 4248 S W 145TH LANE | | | | OCALA FL | 34473-2416 | |
| DOROTHY WILLIAMS | | 3838 EAST 186TH STREET | | | | CLEVELAND OH | 44122-6559 | |
| DOROTHY WINSLOW | | 5211 POMMEROY DR | | | | FAIRFAX VA | 22032-3920 | |
| DOROTHY WINTER | | 330 COVERT RUN PIKE | | | | BELLEVUE KY | 41073-1602 | |
| DOROTHY WINTER SEYMORE | | BOX 846 | | | | MIDDLEBURG FL | 32050-0846 | |
| DOROTHY WOJEWODZKI | | 25HARRISON ST | | | | CLARK NJ | 07066 | |
| DOROTHY WOOD HUME & | ROBERT A HUME JT TEN | C/O ALAN HUME | 933 LAKE FOREST CIR | | | BIRMINGHAM AL | 35244-1450 | |
| DOROTHY WYATT ADAMS | | 2 COUNTRY CLUB DR | | | | DANVILLE VA | 24541-4720 | |
| DOROTHY Y ANDERSON | | BOX 2647 | | | | ANDERSON IN | 46018-2647 | |
| DOROTHY Y CHAPMAN | | 14301 EMORY DR | | | | WHITTIER CA | 90605-1110 | |
| DOROTHY Y DUNKERSON | | W2094 HANNAH LN | | | | SHEBOYGAN WI | 53083 | |
| DOROTHY Y HOBEIN | TR | DOROTHY Y HOBEIN REVOCABLE LIV | TRUST UA 08/26/98 | C/O LAUREN HOBEIN | 759 SNELSON RO | MARSHALL NC | 28753 | |
| DOROTHY Y KIMURA | | 11731 PALOMA AVE | | | | GARDEN GROVE CA | 92843-2741 | |
| DOROTHY Y KINDERVATER | | 221 PINE ST | | | | HARRISBURG PA | 17101-1349 | |
| DOROTHY YOUNG & | LAWRENCE C YOUNG SR JT TEN | PO BOX 146 | | | | SOUTH EASTON MA | 02375-0146 | |
| DOROTHY Z FIELY | TR FIELY FAM TRUST | UA 10/06/94 | 7295 DUNCOURTNEY DR NE | | | ALTANTA GA | 30328-1212 | |
| DOROTHY ZEGLIS | | 1763 OAK TREE LANE | | | | KANKAKEE IL | 60901 | |
| DOROTHY ZIEGLER & | EDWARD H ZIEGLER JT TEN | 2295 LYONS RD | | | | CORUNNA MI | 48817-9501 | |
| DOROTHY ZISKEND & | ROBERTA T STRASSLER JT TEN | 175 DORCHESTER H | | | | WEST PALM BEACH FL | 33417-1450 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOROTHY ZIZES | TR DOROTHY ZIZES 1999 REV TRUST | UA 1/13/99 | 147 E 37TH ST | | | NEW YORK NY | 10016-3107 | |
| DORPHUS M HAMBRICK | | 1914 PARK RD | | | | WAYNESBORO VA | 22980-2222 | |
| DORPHUS M HAMBRICK & | MARGARET E HAMBRICK JT TEN | 1914 PARK ROAD | | | | WAYNESBORO VA | 22980-2222 | |
| DORR CLAYTON CASTO III | | 1234 20TH | | | | PARKERSBURG WV | 26101 | |
| DORR J COOK | | 638 PRAIRIE | | | | CHARLOTTE MI | 48813-1949 | |
| DORRAN ELLIOTT | | 1644 WHEEL DR | | | | FRANKLIN NC | 28734 | |
| DORRANCE E DAVEY JR | | 7340 SOUTH ST CLAIR RD | | | | SAINT JOHNS MI | 48879-9138 | |
| DORRICE L ROGERS | | BOX 977 | | | | EMPORIA VA | 23847-0977 | |
| DORRIE HUBBARD | | 8900 S NORMAL | | | | CHICAGO IL | 60620-2211 | |
| DORRIS A CHEATHAM | | 1930 ROCK SPRINGS RD | | | | COLUMBIA TN | 38401-7420 | |
| DORRIS C ESKRIDGE | | 3136 KESWICK RD | | | | SHAKER HTS OH | 44120-2829 | |
| DORRIS C KAPEK | TR UA 12/28/00 | KAPEK FAMILY TRUST | 1077 GLAZEMEADOW ST NE | | | KEIZER OR | 97303-7813 | |
| DORRIS C SLATER & | HAROLD C SLATER | TR SLATER FAM TRUST | UA 03/28/96 | 826 NW HARMON BLVD | | BEND OR | 97701 | |
| DORRIS DAVIS CONNER | TR UA 07/12/91 THE DORRIS | DAVIS CONNER TRUST | 25340 LAKE MIST SQ #205 | | | SOUTH RIDING VA | 20152-5352 | |
| DORRIS DIABO | | 9389 WILKINSON RD | | | | BATVIA NY | 14020-9534 | |
| DORRIS L THOMAS | | 611 SO REID ST 2 | | | | DETROIT MI | 48209-3038 | |
| DORRIS MONAHAN | TOWN HOUSE 3 | 2886 FERNLEY DRIVE EAST | | | | WEST PALM BEACH FL | 33415-8303 | |
| DORRIS PENROSE SPENCER | PAIST ROAD | BOX 101 | | | | BUCKINGHAM PA | 18912-0101 | |
| DORRIS SUSANNA MIHULKA | | BOX 413 | | | | MT MORRIS MI | 48458-0413 | |
| DORSE NAPIER | | 239 MARLAY RD | | | | DAYTON OH | 45405 | |
| DORSEY D WEIKERT JR & | RUTH WEIKERT JT TEN | 47 MAINE TRAIL | | | | MEDFORD NJ | 08055-8928 | |
| DORSEY D WEYANDT | | 7093 ROSEWOOD DR | | | | FLUSHING MI | 48433-2280 | |
| DORSEY H ROWAN | | 18360 HALLEY RIDGE RD R | | | | PLEASANT CITY OH | 43772-9652 | |
| DORSEY J SCOTT | | 103 LIME ROCK RD | | | | LEROY NY | 14482-9602 | |
| DORSEY L HAMMOND | | 2251 VERNA DR | | | | DECATUR GA | 30034-2635 | |
| DORSEY L MC CANNON & | JENNIE P MC CANNON JT TEN | 1973 BRIDGEPORT LN | | | | NORCROSS GA | 30092 | |
| DORSEY L ROBINSON | | PO BOX 4114 | | | | MURFREESBORO TN | 37129-4114 | |
| DORSIE L BISE | | BOX 143 | | | | ROSEMONT WV | 26424-0143 | |
| DORT GEDERAL CREDIT UNION | TR CHARLES R PATTERSON IRA | UA 04/09/96 | 11418 RUNNELLS DR | | | CLIO MI | 48420-8265 | |
| DORTHA A CRATCH | | 4094 LAMONT DR | | | | WATERFORD MI | 48329-2021 | |
| DORTHA A DICK | | 696 UTTERBACK RD | | | | MURRAY KY | 42071-8442 | |
| DORTHA E BOYLE | | 8704 W MILL RD | | | | YORKTOWN IN | 47396-1341 | |
| DORTHA L WHITE | | 136 W PRINCETON | | | | PONTIAC MI | 48340-1840 | |
| DORTHA M MURRAY | | 2858 MULFORD DR SE | | | | GRAND RAPIDS MI | 49546-8008 | |
| DORTHEA KREHFT | | 806 SAXE COURT | | | | CHESAPEAKE VA | 23322-7259 | |
| DORTHELLA WASHINGTON | C/O JUANITA LITTLE | 12677 ASBURY PARK | | | | DETROIT MI | 48227-1204 | |
| DORTHENE NEELEY | | 1500 HAMPSHIRE PK F-1 | | | | COLUMBIA TN | 38401 | |
| DORTHEY J BROWN | | 2135 MAYFAIR WAY | LOT 101 | | | TITUSVILLE FL | 32796-2091 | |
| DORTHIA L NELSON | | 2724 UNION AVE SE | | | | GRAND RAPIDS MI | 49507 | |
| DORTHY A HARDIN | | 204 FURCHES STREET | | | | RALEIGH NC | 27607-4056 | |
| DORTHY CARRIGAN & | OWEN CARRIGAN | TR CARRIGAN FAMILY TRUST | UA 01/22/97 | 6722 VALLEY HWY | | VERMONTVILLE MI | 49096-9535 | |
| DORTHY E BLACHA & | EDWARD L BLACHA JT TEN | 1082 ORANGE GROVE LN | | | | APOPKA FL | 32712-2141 | |
| DORTHY J DUFFIELD | | 2443 W IAN PL | | | | TUCSON AZ | 85741-3739 | |
| DORTHY ROBINSON | | 1350 OAKLAHOMA STREET | | | | WATERFORD MI | 48327 | |
| DORTHY WOODY | | 232 CAMBRIDGE AVE | | | | BUFFALO NY | 14215-3734 | |
| DORU POPESCU & | CORALIA POPESCU JT TEN | 31 CHURCH LANE | | | | SCARSDALE NY | 10583-2909 | |
| DORVAL K MC LAUGHLIN JR | | 601 E CENTRE AV | | | | PORTAGE MI | 49002-5514 | |
| DORWIN E BROOKE | C/O D ZECK | PO BOX 265 | | | | GALVESTON IN | 46932-0265 | |
| DORY CALEV & | LORRAINE CALEV JT TEN | 310 WEST 94TH ST APT 1D | | | | NEW YORK NY | 10025-6869 | |
| DORY GIBBS & | ROBERT L GIBBS SR JT TEN | 8469 SW 60TH CIRCLE | | | | OCALA FL | 34476-9092 | |
| DORYPASS & CO | C/O STATE STREET BANK & TRUST CO | BOX 5756 | | | | BOSTON MA | 02206 | |
| DOSSIE G MCFADIN | | 420 GLEN OAK CIRCLE | | | | RIDGEWAY VA | 24148-3472 | |
| DOSSIE P EAST | | 182 HICKORY PLACE DR | | | | COLUMBIAVILLE MI | 48421-9649 | |
| DOTINELLA READ | | 5607 WINNER AVE | | | | BALTIMORE MD | 21215-4037 | |
| DOTTIE A WEPPLER | | 592 BLENHEIM RD | | | | COLUMBUS OH | 43214-3264 | |
| DOTTIE D ROBERTS | | 22 PARKER RD | | | | NEWPORT NY | 41071-2649 | |
| DOTTIE L JORDAN | | 99 LINTON HILL RD | | | | COOLVILLE OH | 45723 | |
| DOTTIE O BENTON | | 1015 E HARRISON ST | | | | ELDORADO AR | 71730-4943 | |
| DOTTIE R ANGLE | | 2548 BILLY HARPER RD | | | | TOOMSUBA MS | 39364-9446 | |
| DOTTIE R MCDONALD | | 5840 SHERIDAN | | | | VASSAR MI | 48768-9596 | |
| DOTTY HODSON | | 302 S RIDGEWOOD AVE 23 | | | | EDGEWATER FL | 32132-1933 | |
| DOTTY K SHELL | | 513 CUMBERLAND RIDGE WAY | | | | BOWLING GREEN KY | 42103 | |
| DOUG B HANLY | | 43 HAWLEY CRES | | | | WHITBY ON  L1N 6X6 | | CANADA |
| DOUG BYRD | | 475 S MAIN ST | | | | CROWN POINT IN | 46307-4401 | |
| DOUG CASADY | | 465 4 MILE RD NW | | | | COMSTOCK PARK MI | 49321-8968 | |
| DOUG D BORTON | | 4411 ROGERS HWY | | | | BRITTON MI | 49229-9726 | |
| DOUG D HANSOTTE | | 505 NORTH PARK DRIVE | APT 3 | | | ARLINGTON VA | 22203 | |
| DOUG E LUCAS | | 2094 OLD FOWLER CR | | | | COVINGTON KY | 41017 | |
| DOUG E RUSKEY | | 7329 CHRISTY RD | | | | DEFIANCE OH | 43512-9612 | |
| DOUG HURST III | | 30 1/2 ROBIN ROAD | | | | POUGHKEEPSIE NY | 12601-5654 | |
| DOUG P STCLAIR | | 814 RICHARD | | | | HOLLY MI | 48442-1285 | |
| DOUG SABADOSA | | BOX 67 | | | | EAST BERLIN CT | 06023-0067 | |
| DOUG WAGNER | | 1514 OAK ST | | | | ST CHARLES IL | 60174-3629 | |
| DOUGALL T MACKENZIE | | 407 LESLIE DR | | | | PORT ORANGE FL | 32127-6033 | |
| DOUGAN CHAN | | 653-16TH AVE | | | | S F CA | 94118-3510 | |
| DOUGLAS A ANDERSON | | 800 CUMBERLAND DR | | | | EATON RAPIDS MI | 48827-1615 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DOUGLAS A BACON & | MARTHA S BACON JT TEN | 111 SEATLE SLEW LANE | | | | GREENVILLE SC | 29617 | |
| DOUGLAS A BEDWELL | | 1406 N COUNTY RD 800 E | | | | GREENTOWN IN | 46936 | |
| DOUGLAS A BOGIE | | 1739 TUDOR LANE | #109 | | | NORTHBROOK IL | 60062 | |
| DOUGLAS A BROOKOVER SR | | 39342 CHESTNUT RIDGE RD | | | | ELYRIA OH | 44035-8236 | |
| DOUGLAS A BUCHHOLZ | | 8183 N LATSON ROAD | | | | HOWELL MI | 48843-9229 | |
| DOUGLAS A BURKHART | | 21025 EATON ROAD | | | | FAIRVIEW PARK OH | 44126-2720 | |
| DOUGLAS A CONKLIN | | 10311 ELIZABETH LAKE RD | | | | WHITE LAKE MI | 48386-2131 | |
| DOUGLAS A CRANDALL & | MARY L CRANDALL JT TEN | 2010 MAC ARTHUR ST | | | | RANCHO PALOS VERDE CA | 90275-1113 | |
| DOUGLAS A DARCH | CUST | THEODORE EDWARD DARCH | U/THE N C UNIFORM GIFTS TC | MINORS ACT | 1096 MCLYNN AVE | ATLANTA GA | 30306-3347 | |
| DOUGLAS A DEVORE | | 399 DELIDO CT | | | | PUNTA GORDA FL | 33950-5116 | |
| DOUGLAS A DOLENGOWSKI | | 4319 BOLD MEADOWS | | | | ROCHESTER MI | 48306-1461 | |
| DOUGLAS A DRUMMOND | | 12117 W BRISTOL RD | | | | LENNON MI | 48449-9445 | |
| DOUGLAS A EDNIE | | 734 S 400 W | | | | RUSSIAVILLE IN | 46979-9446 | |
| DOUGLAS A EDWARDS | | 1062 CHELSEA COURT | | | | OSHAWA ON  L1G 7R4 | | CANADA |
| DOUGLAS A EDWARDS | | 2509 HAYES AVENUE | | | | SANDUSKY OH | 44870-5359 | |
| DOUGLAS A FRANK | | 37762 E HORSESHOE DR | | | | CLINTON TOWNSHIP MI | 48036-1720 | |
| DOUGLAS A FULLER | | 9625 SELIGMAN AVE NE | | | | ALBUQUERQUE NM | 87109 | |
| DOUGLAS A GARRETSON & | KATHLEEN A GARRETSON JT TEN | 1731 KLEBER STREET | | | | PITTSBURGH PA | 15212-1674 | |
| DOUGLAS A GERLACH | | 2176 LAUDERDALE RD | | | | FLINT MI | 48532 | |
| DOUGLAS A GODING | | 4024 N ADAMS ST | | | | WESTMONT IL | 60559-1309 | |
| DOUGLAS A GOLLAN | | 3781 WARREN SHARON RD | | | | VIANA OH | 44473-9510 | |
| DOUGLAS A GOSS | | 3801 14TH ST 304 | | | | PLANO TX | 75074-7100 | |
| DOUGLAS A GOUGH & | JANET D RHODES JT TEN | 1613 GREENLAW WAY | | | | LAWRENCEBURG IN | 47025 | |
| DOUGLAS A GREER | | 10999 S BEGOLE ROAD | | | | PERRINTON MI | 48871-9767 | |
| DOUGLAS A HABERLAND | | 703 N WENONA | | | | BAY CITY M | 48706-4535 | |
| DOUGLAS A HANDLER | CUST BROOKE C HANDLER UGMA NY | 1916 CHALMERS DR W | | | | ROCHESTER HILLS MI | 48309-1848 | |
| DOUGLAS A HANDLER | CUST ROBERT C HANDLER | UGMA NY | 1916 CHALMERS DR W | | | ROCHESTER HILLS MI | 48309-1848 | |
| DOUGLAS A HANDLER | | 1916 CHALMERS DR W | | | | ROCHESTER HILLS MI | 48309-1848 | |
| DOUGLAS A HENDERSON | | 1714 BROADWAY STREET | | | | PIQUA OH | 45356-1512 | |
| DOUGLAS A HERRON | | 6605 HIGHLAND LAKES PL | | | | WESTERVILLE OH | 43082-8703 | |
| DOUGLAS A HIGGINS | | 735 EMERSON AVE | | | | OSHAWA ON  L1H 3L2 | | CANADA |
| DOUGLAS A HUTCHINSON | | 2430 HAINES RD | | | | LAPEER MI | 48446-8368 | |
| DOUGLAS A JACKSON | | 102 WATERVIEW DR | | | | JEFFERSONVILLE PA | 19403-3389 | |
| DOUGLAS A JACKSON & | GLENDA R JACKSON JT TEN | 16053-18 MILE RD | | | | MARSHALL MI | 49068-9463 | |
| DOUGLAS A JOHNSON | | 1404 PRAIRIE ST | | | | ESSEXVILLE MI | 48732-1240 | |
| DOUGLAS A JORY | | 3907 W ROSE CITY RD | | | | WEST BRANCH MI | 48661-9558 | |
| DOUGLAS A KITSON | | 1584 WASHINGTON LANE | | | | WEST CHESTER PA | 19382-6832 | |
| DOUGLAS A KRAMER | | 1037 GARFIELD ST | | | | LANSING MI | 48917-9250 | |
| DOUGLAS A KUCEK | | 3686 JUPITER DRIVE | | | | CLEVELAND OH | 44133-3323 | |
| DOUGLAS A LAKES | | 2254 FAIRHOPE DR | | | | INDIANAPOLIS IN | 46227-4940 | |
| DOUGLAS A LITTLE | | 4155 KEENE DRIVE | | | | GRAND BLANC MI | 48439-7906 | |
| DOUGLAS A MARTIN | | 8F BROOKSIDE HEIGHTS | | | | WANAQUE NJ | 07465 | |
| DOUGLAS A MAURER & | MARIE MAURER TEN ENT | 516 11TH AVE N | | | | JAX BCH FL | 32250-4788 | |
| DOUGLAS A MEDER | CUST MARIA | THERESE MEDER UGMA IL | 1700 N LONGMEADOW DR | | | GLENVIEW IL | 60025-1549 | |
| DOUGLAS A MELLOM | | 415 WINNEBAGO DR | | | | JANESVILLE WI | 53545-4338 | |
| DOUGLAS A NICHOLSON | | 9016 20TH AVE NE | | | | SEATTLE WA | 98115-3230 | |
| DOUGLAS A OCONNOR | | 122 W ST LOUIS CT | | | | KOKOMO IN | 46902-5942 | |
| DOUGLAS A PENSON | | 315 SACKETT ST | | | | BROOKLYN NY | 11231-4701 | |
| DOUGLAS A PETERSON | | 32605 KJARVICK RD | | | | WASHBURN WI | 54891 | |
| DOUGLAS A PHILPOTT | | 32808 GRANDVIEW | | | | WESTLAND MI | 48186-8968 | |
| DOUGLAS A PLOTKOWSKI | | 3209 QUEEN COURT | | | | BAY CITY M | 48706 | |
| DOUGLAS A POLLARD | | 1459 OYSTER | | | | HOLLY MI | 48442-8316 | |
| DOUGLAS A PURGILL & | GERALDINE PURGILL JT TEN | 14739 FORRESTER RD | | | | LAKEWOOD WI | 54138-9761 | |
| DOUGLAS A RANCK & | PEGGIE J RANCK JT TEN | 1817 CALLIS RD | | | | LAPEER MI | 48446-7763 | |
| DOUGLAS A RIBBECK | | 8150 TONAWANDA CREEK RD | | | | LOCKPORT NY | 14094-9046 | |
| DOUGLAS A RICHMAN & | CHRISTINE J RICHMAN JT TEN | 1660 LOCHRIDGE | | | | BLOOMFIELD HILLS MI | 48302-0737 | |
| DOUGLAS A ROGERS | | 6409 BLACKTREE DR | | | | PLANO TX | 75093-8020 | |
| DOUGLAS A SCHOENHEIDER | | 338 W SAGINAW ST | UNIT 60 | | | EAST LANSING MI | 48823-2674 | |
| DOUGLAS A SCHULTZ | | 16210 WEST TALARA WAY | | | | SURPRISE AZ | 85374-4933 | |
| DOUGLAS A SCOFIELD & | KAREN L SCOFIELD JT TEN | 9877 ELK LAKE TRAIL | | | | WILLIAMSBURG MI | 49690-8514 | |
| DOUGLAS A SHAFTO & | AMBER L SHAFTO | TR SHAFTO FAMILY TRUST | UA 10/18/00 | 207 ELM ST P O BOX 245 | | LUTHER MI | 49656 | |
| DOUGLAS A SHIELDS | | 1450 E 11TH STREET | | | | STUART FL | 34996-5808 | |
| DOUGLAS A SHROYER | | 439 E DUNEDIN RD | | | | COLUMBUS OH | 43214-3807 | |
| DOUGLAS A STAHL | ANGELA MARIE STAHL | UNIF GIFT MIN ACT M | 871 W OAKRIDGE STREET | | | FERNDALE MI | 48220-2753 | |
| DOUGLAS A STAHL | CUST ANDREW JOSEPH STAHL | UGMA MI | 871 W OAKRIDGE ST | | | FERNDALE MI | 48220-2753 | |
| DOUGLAS A STAHL | CUST KIMBERLY MICHELE STAHL | UGMA MI | 871 W OAKRIDGE STREET | | | FERNDALE MI | 48220-2753 | |
| DOUGLAS A STAHL | | 871 WEST OAKRIDGE | | | | FERNDALE MI | 48220-2753 | |
| DOUGLAS A STOWE | | 3801 EMBARCADERO ST | | | | WATERFORD MI | 48329-2244 | |
| DOUGLAS A TUMA | | 4805 WINTER OAK WAY | | | | ANTELOPE CA | 95843-5820 | |
| DOUGLAS A VAN GORDER | | HC 33 BOX 189 A | | | | BERNARD ME | 04612-9704 | |
| DOUGLAS A VINCENT | | 234 SURGEONER CRES | | | | NEWMARKET ON  L3X 2L3 | | CANADA |
| DOUGLAS A VITEK | | 4648 E PARKS RD | | | | ST JOHNS MI | 48879-9023 | |
| DOUGLAS A WHITE | | 396 PLUM CREEK RD | | | | LAPEER MI | 48446-7732 | |
| DOUGLAS A WIERMAN | CUST MARGARET B WIERMAN UTMA | 400 BLUE CREEK RANCH RD | | | | DRIPPING SPRINGS TX | 78620-3406 | |
| DOUGLAS A WIERMAN | CUST REBECCA A WIERMAN UTMA IL | 400 BLUE CREEK RANCH RD | | | | DRIPPING SPRINGS TX | 78620-3406 | |
| DOUGLAS A WILLIAMS | | 38 ISLAND VIEW | | | | ROSSFORD OH | 43460-1442 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS A WILLIAMS | | 5268 BIANCA DR | | | | GRAND BLANC MI | 48439-7650 | |
| DOUGLAS A WINKLE & | TERRI L WINKLE JT TEN | 1361 STATE ROUTE 321 | | | | SARDINIA OH | 45171 | |
| DOUGLAS A WYATT | | 2100 SANDSTONE DRIVE | | | | JENISON MI | 49428-7729 | |
| DOUGLAS ADAMS | | 15358 TURNER | | | | DETROIT MI | 48238-1951 | |
| DOUGLAS ALAN & KAREN SUE MAGILL | TR MAGILL FAMILY TRUST | UA 04/18/98 | 34338 CLAYTHORNE DR | | | SOLON OH | 44139-5648 | |
| DOUGLAS ALAN BROWN PERSONAL | REPRESENTATIVE OF THE ESTATE | OF GREGOR ERIC BROWN | 240 PEARSON | | | FERDALE MI | 48220-1825 | |
| DOUGLAS ALAN LOCK | | 42 MILTON ST | | | | FALL RIVER MA | 02720-4132 | |
| DOUGLAS ALEXANDER | | 4025 COMSTOCK ST | | | | FLINT MI | 48504-2132 | |
| DOUGLAS ALLEN HUGHES | | 2615 N 173RD ST | | | | OMAHA NE | 68116 | |
| DOUGLAS ALLEN SHERMAN | | 11518 REFLECTION DR | | | | WOODLAND MI | 48897-9650 | |
| DOUGLAS ALT | | 1325 BEACH AVE | | | | ROCHESTER NY | 14612-1846 | |
| DOUGLAS AYERS & | KYOKO AYERS JT TEN | 7256 KEITH DONALDSON | | | | FREETOWN IN | 47235-9678 | |
| DOUGLAS B ARRASMITH | | 1027 HODGES DR | | | | COLUMBUS OH | 43204-2856 | |
| DOUGLAS B BADGER & | CAROL A BADGER JT TEN | 4536 GREENFIELD RD | | | | BETHLEHEM PA | 18017-9187 | |
| DOUGLAS B BERMICK | | 1031 BIRCHWOOD DRIVE | | | | TEMPERANCE MI | 48182-9536 | |
| DOUGLAS B BERNSTEIN | | 8383 COLLEGE TRAIL | | | | INVER GROVE HEIGHT MN | 55076-3201 | |
| DOUGLAS B BOARDMAN | | 4944 BAUMGARDNER ROAD | | | | MARYVILLE TN | 37803-8716 | |
| DOUGLAS B BROWN | | 1906 HILLROSE DRIVE | | | | LOVELAND CO | 80538-3439 | |
| DOUGLAS B D'AMBRUGIA | | 3128 SANDALWOOD CT | | | | LAFAYETTE CA | 94549-5556 | |
| DOUGLAS B FERGUSON | | 8016 NIGHTWALKER RD | | | | WEEKI WACHEE FL | 34613-3314 | |
| DOUGLAS B FINE | | 700 N-WESTMOUNT DR 104 | | | | LOS ANGELES CA | 90069-5125 | |
| DOUGLAS B GORDON | | 5902 TERRACE PARK DR | | | | DAYTON OH | 45429-6052 | |
| DOUGLAS B GORDON & | PATRICIA A GORDON JT TEN | 29438 BROWN CT | | | | GARDEN CITY MI | 48135-2308 | |
| DOUGLAS B HAWLEY | | 6218 ROSEDALE ROAD | | | | LANSING MI | 48911-5615 | |
| DOUGLAS B HESSLER & | MARLENE A HESSLER JT TEN | 8390 RIVER RIDGE | | | | COOPERSVILLE MI | 49404-9766 | |
| DOUGLAS B JAVA | | BOX 145 | | | | SOUTHINGTON OH | 44470-0145 | |
| DOUGLAS B JONES | | 4811 ABBOTT ST | | | | ARLINGTON TX | 76018-1246 | |
| DOUGLAS B KORTEN | | 8881 LANSING AVE | | | | RIVES JUNCTION MI | 49277-9765 | |
| DOUGLAS B MIRACLE | | 54 OAKWOOD AVE | | | | SUMMERTOWN TN | 38483-7608 | |
| DOUGLAS B MURRAY | CUST THEODORE WALTER MURRAY U | NJ | 1003 FAIRCLOTH COURT | | | OVIEDO FL | 32765 | |
| DOUGLAS B MURRAY | CUST TIMOTHY ARTHUR MURRAY U | 1852 WILLIAMSBURG AVE | | | | THE VILLAGES FL | 32162 | |
| DOUGLAS B NEWCOMB & | CHERYL A NEWCOM | TR UA 11/23/04 | DOUGLAS B NEWCOMB & CHER | LIVING TRUST | 28355 KINGSBERR | CHESTERFIELD MI | 48047 | |
| DOUGLAS B PERRY | | 1497 E BIRCH RUN RD | | | | BURT MI | 48417-9405 | |
| DOUGLAS B POLKINGHORNE | | 5085 ONA LAKE DR | | | | WHITE LAKE MI | 48383-3253 | |
| DOUGLAS B PUSZCZ & | DANIELA PUSZCZ JT TEN | 43138 WINTERFIELD DRIVE | | | | STERLING HEIGHTS MI | 48314-1863 | |
| DOUGLAS B ROBINSON | | 21530 HIGHVIEW | | | | CLINTON TWP MI | 48036-2552 | |
| DOUGLAS B SCHULTZ | | W7833 TIMBER TRL | | | | WHITEWATER WI | 53190-4447 | |
| DOUGLAS B SHUCK | | 2212 SHADY VIEW CT | | | | ARLINGTON TX | 76013-5707 | |
| DOUGLAS B SIDERS | CUST ABIGAIL C SIDERS UGMA MI | 2009 WASHTENAU AVE | | | | ANN ARBOR MI | 48104-3611 | |
| DOUGLAS B STALEY | | 9873 OLD STAGE ROAD | | | | WAYNESVILLE OH | 45068-8837 | |
| DOUGLAS B SWINEFORD | | 230 RUMBOLD AVENUE | | | | N TONAWANDA NY | 14120-4752 | |
| DOUGLAS B TRIPLETT | | 810 PARK AVE | | | | LEAVENWORTH KS | 66048-5548 | |
| DOUGLAS BALAN | | 2204 HARWOOD | | | | ROYAL OAK MI | 48067-4069 | |
| DOUGLAS BAUSCH | | PO BOX 196 | | | | FLAGLER BEACH FL | 32136 | |
| DOUGLAS BERNARD KEMERLY | | 5035 W ARLINGTON PARK BLVD | | | | FORT WAYNE IN | 46835-4315 | |
| DOUGLAS BROOKS | | 515 E BLVD NORTH | | | | PONTIAC MI | 48342-1718 | |
| DOUGLAS BRYAN FARRY | PMB 337 | 696 SAN RAMON VALLEY BLVD | | | | DANVILLE CA | 94526-4022 | |
| DOUGLAS BRYANT | | BOX 40338 | | | | INAPOLIS IN | 46240-0338 | |
| DOUGLAS BUTTREY & | PATRICIA J BUTTREY JT TEN | 102 BLACK OAK DRIVE | | | | ELKTON MD | 21921-2022 | |
| DOUGLAS C ACKERMAN | ROUTE 6 | BOX 249-J | | | | CHARLESTON WV | 25311-9729 | |
| DOUGLAS C BASILIUS | | 2596 MILTON LANE | | | | THOMPSONS STATION TN | 37179-5049 | |
| DOUGLAS C BRANT | | 12466 LIGHTHOUSE COURT | | | | PLYMOUTH MI | 48170-3030 | |
| DOUGLAS C CAMPBELL | | 7717 5 MILE RD | | | | NORTHVILLE MI | 48167-9451 | |
| DOUGLAS C CARON | | 10 MCCOMBS CT | | | | CLINTON MI | 49236-9711 | |
| DOUGLAS C CARSON | | 1420 LONG POND DRIVE | | | | WARRINGTON PA | 18976 | |
| DOUGLAS C CARTWRIGHT | | 5670 MOCKINGBIRD LN | | | | BLANCHARD OK | 73010-7817 | |
| DOUGLAS C CUE | | 1171 GENELLA | | | | WATERFORD MI | 48328-1336 | |
| DOUGLAS C DENNIS | | 15439 LILLIE ROAD | | | | BYRON MI | 48418 | |
| DOUGLAS C DURHAM | | 8317 WOODHUE DR | | | | OKLAHOMA CITY OK | 73135-6114 | |
| DOUGLAS C EDGAR | CUST ASHLEY | MARIE EDGAR UGMA MI | 15565 BEALFRED | | | FENTON MI | 48430-1774 | |
| DOUGLAS C ESTES | | 29979 HIGHWAY 6 | | | | RIFLE CO | 81650-9453 | |
| DOUGLAS C FISHER | | 11676 MONAGAN HWY | | | | TIPTON MI | 49287-9758 | |
| DOUGLAS C HARVEY | | 7902 IVYMONT TERRACE | | | | POTOMAC MD | 20854-3212 | |
| DOUGLAS C HAVERSHAW | | 14842 PIEDMONT ST | | | | DETROIT MI | 48223-2243 | |
| DOUGLAS C HERRING | | 242 CONCORD DR | | | | MADISON AL | 35758-8151 | |
| DOUGLAS C HOMANN & | PAULINE P HOMANN JT TEN | 3975 WOODHALL ST | | | | DETROIT MI | 48224-2255 | |
| DOUGLAS C HUFFORD | | 12651 EMMER CRT | | | | APPLE VALLEY MN | 55124-6235 | |
| DOUGLAS C HUGGETT | | 721 E ROBERTA | | | | WAUKESHA WI | 53186-6711 | |
| DOUGLAS C JERGER & | MARGARET A JERGER JT TEN | SUITE 526 | 1600 N OAK ST | | | ARLINGTON VA | 22209-2763 | |
| DOUGLAS C JOHNSON | | PO BOX 132 | | | | GREENHURST NY | 14742 | |
| DOUGLAS C LANGE | | 464 RACHEL CT | | | | COPLEY OH | 44321-3021 | |
| DOUGLAS C LAYMAN | TR | 13124 CALLE AZUL SE | | | | ALBUQUERQUE NM | 87123-5635 | |
| DOUGLAS C LAYMAN & | LEILA E LAYMAN JT TEN | 13124 CALLE AZUL SE | | | | ALBUQUERQUE NM | 87123-5635 | |
| DOUGLAS C LOVEWELL | | 2215 TRANSIT RD | | | | BURT NY | 14028-9719 | |
| DOUGLAS C LYALL & | PATRICIA A LYALL | TR | DOUGLAS & PATRICIA LYALL ES | TRUST UA 02/14/95 | 26633 S BRANCH | SUN LAKES AZ | 85248-9250 | |
| DOUGLAS C MARTIN & | CAROL MARTIN JT TEN | 5613 LAMPLIGHTER LANE | | | | MIDLAND MI | 48642-3121 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DOUGLAS C MCKNIGHT | CUST MORGAN TAYLOR SUSCO UGMA CT | | 241 CENTRAL STREET | | | FORESTVILLE CT | 06010-6743 | |
| DOUGLAS C MCKNIGHT & | LINDA L MCKNIGHT JT TEN | 241 CENTRAL ST | | | | FORESTVILLE CT | 06010-6743 | |
| DOUGLAS C MITCHELL | | 9020 MAPLE AVE SW | | | | TACOMA WA | 98499-2126 | |
| DOUGLAS C PASLEY | | 1232 ATLANTIC DRIVE | | | | BURLEY ID | 83316-2812 | |
| DOUGLAS C PERRY | | 8121 RIDER AVE | | | | TOWSON MD | 21204-1943 | |
| DOUGLAS C PRICER | CUST NICHOLAS R PRICER | UTMA OH | 705 GRANVILLE RD | | | NEWARK OH | 43055-2822 | |
| DOUGLAS C PROUT | | 208 1/2 BON AIR RD | | | | LANSING MI | 48917-2900 | |
| DOUGLAS C RADCLIFFE & | ANN H RADCLIFFE JT TEN | 3262 SOUREK RD | | | | COPLEY OH | 44321-2716 | |
| DOUGLAS C RAMSEY | | 24 W VICTORY DR | APT C | | | HAMILTON OH | 45013-2388 | |
| DOUGLAS C RANNEY | | 125 SYLVESTER RD | | | | FLORENCE MA | 01062 | |
| DOUGLAS C RICHARDSON | | 30 UNION STREET | | | | VERGENNES VT | 05491-1233 | |
| DOUGLAS C SHAFNER | | 2997 SUNDERLAND RD | | | | LIMA OH | 45806-9302 | |
| DOUGLAS C SKOKNA | | 2041 CROWN RIDGE DR | | | | KERRVILLE TX | 78028 | |
| DOUGLAS C STUMPP | | 2 HOLLY DR | | | | NEW CUMBERLAND PA | 17070-2304 | |
| DOUGLAS C TREAIS & | MARY ANN TREAIS JT TEN | 320 WOODSIDE CIRCLE | | | | CADILLAC MI | 49601 | |
| DOUGLAS C VAUGHN | | 2601 LOCUST LN | | | | KOKOMO IN | 46902-2955 | |
| DOUGLAS CARLEN | | 21832 CEDAR SPRINGS | | | | TWAIN HARTE CA | 95383-9610 | |
| DOUGLAS CHATMAN | | 130 FENNER AVENUE | | | | MIDDLETOWN RI | 02842 | |
| DOUGLAS CLIFFORD HOFFMAN JR | | 4389 OTISCO RD | | | | TULLY NY | 13159-9795 | |
| DOUGLAS CLOWES | | 575 KINGS AV | | | | MORRO BAY CA | 93442-2618 | |
| DOUGLAS COLLINS | | 4471 CATLIN RD | | | | COLUMBIAVILLE MI | 48421-8979 | |
| DOUGLAS CONN | | 178 COGNEWAUGH ROAD | | | | COS COB CT | 06807-1504 | |
| DOUGLAS COOK & | MARGIE COOK JT TEN | 38291 S RICKHAM CT | | | | WESTLAND MI | 48186-3849 | |
| DOUGLAS CRAIG LANDEN | | 467 N BASIN DR | | | | NEGAUNEE MI | 49866-9588 | |
| DOUGLAS CRAIG THOMPSON | CUST DOUGLAS CRAIG JR UGMA AZ | 2676 NW RAINBOW RIDGE DR | | | | BEND OR | 97701-8707 | |
| DOUGLAS CRAMER | | 3301 REDBUD CT | | | | WESTFIELD IN | 46074-9766 | |
| DOUGLAS CUMMINGS | | RR 5 | | | | CLAREMONT ON  L1Y 1A2 | | CANADA |
| DOUGLAS CURRY | | 13295 SEYMOUR ROAD | | | | MONTROSE MI | 48457-9794 | |
| DOUGLAS D ADKINS | | 3094 HAROLD DR | | | | COLUMBIAVILLE MI | 48421-8915 | |
| DOUGLAS D BETTS | | 2688 INDIAN MOUND S | | | | BLOOMFIELD HILLS MI | 48301-2256 | |
| DOUGLAS D BIAS | | 230 RAWLINGS DR | | | | TONGANOXIE KS | 66086-9326 | |
| DOUGLAS D COBURN & | BARBARA COBURN JT TEN | 1535 PARKVIEW AVE | | | | SEAFORD NY | 11783-1938 | |
| DOUGLAS D COOK | | 14541 SHERRY LN | | | | BATTLE CREEK MI | 49014-8247 | |
| DOUGLAS D CROUCH | | 1628 COURTRIGHT ROAD | | | | COLUMBUS OH | 43227-3331 | |
| DOUGLAS D DE VORE | CUST DOUGLAS A DE VORE UGMA F | 750 CATHOLIC CEMETERY RD | | | | NORTH EAST PA | 16428-2702 | |
| DOUGLAS D DE VORE | CUST NATHANIEL S DE VORE UGMA F | 750 CATHOLIC CEMETERY RD | | | | NORTH EAST PA | 16428-2702 | |
| DOUGLAS D DEAN | | 5062 MOBILE DRIVE | | | | FLINT MI | 48507-3801 | |
| DOUGLAS D DENNY | | 4411 GOLFVIEW DR | | | | ANDERSON IN | 46011-1612 | |
| DOUGLAS D DEPINA | | 935 S 8TH AVE | | | | LA GRANGE IL | 60525-6958 | |
| DOUGLAS D DEVORE | | 750 CATHOLIC CEMETERY RD | | | | NORTH EAST PA | 16428-2702 | |
| DOUGLAS D DODDS | | BOX 510 | | | | CAPITOLA CA | 95010-0510 | |
| DOUGLAS D DUBY | | 32031 THORNCREST STREET | | | | ST CLAIR SHRS MI | 48082-1233 | |
| DOUGLAS D FEKETE | | 1209 LONG LAKE COURT | | | | BRIGHTON MI | 48114 | |
| DOUGLAS D FOURNIER | | 308 NOBLE AVE | | | | LAKELAND FL | 33815-3736 | |
| DOUGLAS D GILMER | | 220 CENTER ST | | | | CLIO MI | 48420 | |
| DOUGLAS D HISE | | 3657 GREENS MILL RD | | | | SPRING HILL TN | 37174-2127 | |
| DOUGLAS D KELLER | TR U/A | DTD 08/23/84 DOUGLAS D | KELLER TRUST | 7 ROTTECK ST | | SAN FRANCISCO CA | 94112-1431 | |
| DOUGLAS D KENNEDY | | 22499 VIOLET | | | | FARMINGTON MI | 48336-4259 | |
| DOUGLAS D MCLENNAN | | 3523 E BEARD RD | | | | MORRICE MI | 48857-9732 | |
| DOUGLAS D MILLS & | MARTHA L MILLS JT TEN | 550 FAIRWAY DR | | | | ALEXANDER CITY AL | 35010-6225 | |
| DOUGLAS D MOORE | | 2416 CHESTNUT BEND | | | | HOWELL MI | 48855 | |
| DOUGLAS D RAE | | 606 WOLLASTON RD | | | | KENNETT SQUARE PA | 19348-1621 | |
| DOUGLAS D SHERMAN & | ROSEMARIE MARGIOTTA JT TEN | 1342 WINDERMERE DR | | | | PITTSBURGH PA | 15218-1148 | |
| DOUGLAS D SKINNER & | ETHYLE L SKINNER JT TEN | 2173 S CENTER RD 245 | | | | BURTON MI | 48519-1808 | |
| DOUGLAS D SMITH | | 1100 TISDALE RD | | | | ROSCOMMON MI | 48653-8301 | |
| DOUGLAS D TURNER | TR UA 06/27/98 | DOUGLAS D TURNER | 6826 PASADO RD | | | GOLETA CA | 93117-4312 | |
| DOUGLAS D WATTS | | 1116 N ROCKINGHAM ST | | | | ARLINGTON VA | 22205-1743 | |
| DOUGLAS D WECHTER & | DIANE K WECHTER JT TEN | 31445 KING RD | | | | NEW BOSTON MI | 48164-9446 | |
| DOUGLAS DE LOIS WILSON | | 312 TOWNSHIP RD 1526 | | | | PROCTORVILLE OH | 45669 | |
| DOUGLAS DELANEY | | 1272 SANTA FE RD | APT 106 | | | ROMEOVILLE IL | 60446-4234 | |
| DOUGLAS DER YUEN | | 10 ELDORADO BEACH CLUB DR | | | | MERCER ISLAND WA | 98040-3131 | |
| DOUGLAS DIBARTELO & | CHRISTINE DIBARTELO JT TEN | 6 REGENT COURT | | | | BURR RIDGE IL | 60521 | |
| DOUGLAS DRURY | | 1500 ASH | | | | ST HELEN MI | 48656-9438 | |
| DOUGLAS DUANE ORDWAY & | DEBRA K ORDWAY JT TEN | 1584 W SOLON RD | | | | DE WITT MI | 48820-8637 | |
| DOUGLAS DUNLAP AND SANDRA | DUNLAP CONSERVATORS OF LISA | LYNN VANDE LUNE | 28609 N 152ND ST | | | SCOTTSDALE AZ | 85262-6939 | |
| DOUGLAS E AGEE | | 3210 E SECOND ST | | | | DAYTON OH | 45403-1344 | |
| DOUGLAS E ANDERSEN | | 8171 TWINN LAKE RD NE | | | | MANCELONA MI | 49659-9504 | |
| DOUGLAS E BALCER | | 2205 ARAPAHOE APT 12 | | | | BOULDER CO | 80302 | |
| DOUGLAS E BARTLETT & | JUDITH K BARTLETT JT TEN | 1965 LAKELAND | | | | SYLVAN LAKE MI | 48320-1527 | |
| DOUGLAS E BELLOWS | | 6499 W BRISTOL RD | | | | SWARTZ CREEK MI | 48473-7921 | |
| DOUGLAS E BERRY | | 1588 NORTHPORT DR | | | | CICERO IN | 46034-9516 | |
| DOUGLAS E BLACKMON & | JOANN BLACKMON JT TEN | 1242 SIOUX RD | | | | FLORISSANT CO | 80816-8638 | |
| DOUGLAS E BUCK | | 1775 E CLINTON TRAIL | | | | CHARLOTTE MI | 48813-8300 | |
| DOUGLAS E BUGENHAGEN | | 1312 RANSON RD | | | | LANCASTER NY | 14086-9743 | |
| DOUGLAS E CABASIN | | 2334 MARGARITA DR | | | | THE VILLAGES FL | 32154 | |
| DOUGLAS E CARNES III | | 1911 VALLEY DRIVE | | | | CANYON LAKE TX | 78133 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS E CORDLE | | BOX 459 | | | | RAVEN VA | 24639-0459 | |
| DOUGLAS E CRAGER | | 1938 C R 60 | | | | AUBURN IN | 46706 | |
| DOUGLAS E CRUVER | | 89 ELMTREE | | | | ORCHARD PARK NY | 14127-4234 | |
| DOUGLAS E DATZ | | 3437 BROOK SIDE BLVD | | | | COLUMBUS OH | 43204-1438 | |
| DOUGLAS E DOUGHERTY & | JAN M DOUGHERTY JT TEN | 1512 S 22ND ST | | | | SAINT JOSEPH MO | 64507-1335 | |
| DOUGLAS E ESTEP | | 5920 PENELOPE DRIVE | | | | HAMILTON OH | 45011-2214 | |
| DOUGLAS E EVANS | CUST | BRYAN DAVID EVANS UGMA IN | 713 FOXWOOD DR | | | LAFAYETTE IN | 47905-8786 | |
| DOUGLAS E FLAGG | | 2909 COOLIDGE | | | | CONKLIN MI | 49403-9510 | |
| DOUGLAS E FROST & | CYNTHIA S FROST JT TEN | 51005 LYNNDALE LANE | | | | ELMA NY | 14059 | |
| DOUGLAS E GILBERT | | 433 DIVISION ST | | | | UNION CITY MI | 49094-1021 | |
| DOUGLAS E GRAHAM | | 5479 LINGER LN | | | | LAPEER MI | 48446-8012 | |
| DOUGLAS E GULLION | | 702 KNOLLWOOD LANE | | | | GREENTOWN IN | 46936-9429 | |
| DOUGLAS E HALE | | 14492 ROBSON RD | | | | BATH MI | 48808-9711 | |
| DOUGLAS E HALL & | KATHLEEN E HALL JT TEN | 7826 WOODGLEN DRIVE | | | | WEST CHESTER OH | 45069-5831 | |
| DOUGLAS E HARTL | | 5200 ESTATE LANE | | | | PLANO TX | 75094-3015 | |
| DOUGLAS E HUDSON | | 7100 SAYRE DR | | | | OAKLAND CA | 94611-1431 | |
| DOUGLAS E JONES | | 3713 GLENEAGLE DR | | | | MURRYSVILLE PA | 15668-1021 | |
| DOUGLAS E KEIPER & | BONNIE L KEIPER JT TEN | 3273 72ND ST | | | | ATKINS IA | 52206-9767 | |
| DOUGLAS E KENDRICK | | 467 SAFARI CIRCLE | | | | STONE MOUNTAIN GA | 30083-4419 | |
| DOUGLAS E KENT | | BOX 341 | | | | KINDE MI | 48445-0341 | |
| DOUGLAS E KING & | JUDITH A KING JT TEN | 25 GRAND VIEW RD | | | | BOW NH | 03304 | |
| DOUGLAS E LAVIOLETTE | | BOX 90572 | | | | BURTON MI | 48509-0572 | |
| DOUGLAS E LUKONEN | | 4875 PYLES ROAD | | | | CHAPEL HILL TN | 37034-2657 | |
| DOUGLAS E MANEVAL | | 408 KENT DR | | | | MECHANICSBURG PA | 17055-5529 | |
| DOUGLAS E MANEVAL & | CANDICE M MANEVAL TEN ENT | 408 KENT DRIVE | | | | MECHINCSBURG PA | 17055-5529 | |
| DOUGLAS E MARK | | 2152 CHEVYCHASE DRIVE | | | | DAVISON MI | 48423-2004 | |
| DOUGLAS E MARK & | LINDA J MARK JT TEN | 2152 CHEVYCHASE DRIVE | | | | DAVISON MI | 48423-2004 | |
| DOUGLAS E MAXWELL & | MICKI MAXWELL JT TEN | 21 W078 SHELLEY DRIVE | | | | ITASCA IL | 601143-1913 | |
| DOUGLAS E MCPHERSON | | 431 E HEARNE WY | | | | GILBERT AZ | 85234-6439 | |
| DOUGLAS E MILES | | 2203 DEL RAY COURT | | | | ARLINGTON TX | 76013-5241 | |
| DOUGLAS E MILLER | | 72 VIRGINIA PARK RD | | | | WHEELING WV | 26003 | |
| DOUGLAS E MILLER | | 60 EAST MAIN ST | | | | CORFU NY | 14036-9603 | |
| DOUGLAS E MILLER & | DONNA M MILLER JT TEN | 3330 CLARICE AVE | | | | E HIGHLAND MI | 48356 | |
| DOUGLAS E OPEL | | 6130 SMOCK STREET | | | | INDIANAPOLIS IN | 46227-2151 | |
| DOUGLAS E PEGORS | | 3106 SOUTH 273RD STREET | | | | AUBURN WA | 98001 | |
| DOUGLAS E PEOPLES | | 11820 KAEDING | | | | ROMEO MI | 48065-4408 | |
| DOUGLAS E PETERSON | | 1902 MYRA | | | | JANESVILLE WI | 53545-0156 | |
| DOUGLAS E POWELL | | 2923 PINE SPRING ROAD | | | | FALLS CHURCH VA | 22042-1339 | |
| DOUGLAS E PRICE | | 220 PARKER DR | | | | SPRINGBORO OH | 45066-1338 | |
| DOUGLAS E RINARD | | 20 LORETTA ST | | | | TONAWANDA NY | 14150-3410 | |
| DOUGLAS E SELDEN | | 1104 11TH COURT | | | | JUPITER FL | 33477 | |
| DOUGLAS E SMITH & | BETTY L SMITH JT TEN | 4210 N VASSAR | | | | FLINT MI | 48506-1739 | |
| DOUGLAS E SPENCER | | 837 ZANNA PL | | | | COOS BAY OR | 97420-2899 | |
| DOUGLAS E STEELE | | 3340 SPRINGMILL N ROAD | | | | SHELBY OH | 44875-9341 | |
| DOUGLAS E STEVENSON | | 7276 W GOLFWOOD DR | BOX 687 | | | LUDINGTON MI | 49431-9382 | |
| DOUGLAS E STEVERMER & | VIVIAN C STEVERMER JT TEN | N3080 USH 16 | | | | LA CROSSE WI | 54601 | |
| DOUGLAS E STEWART | | 3805 SHIPLEY RD | | | | COOKEVILLE TN | 38501-0709 | |
| DOUGLAS E TURNER | | 2461 TANDY DR | | | | FLINT MI | 48532-4961 | |
| DOUGLAS E VANDEHEY | | 46530 NW STROHMAYER RD | | | | FOREST GROVE OR | 97116-8213 | |
| DOUGLAS E VERRAN | | 1109 LASALLE | | | | BURTON MI | 48509-2341 | |
| DOUGLAS E WILLIAMS | | 10123 N BIG SCHOOL LOT LAKE RD | | | | HOLLY MI | 48442-8695 | |
| DOUGLAS E WITTUM & | BONNIE L WITTUM & | LUKE R WITTUM JT TEN | 1211 JACKSON DR | | | OWOSSO MI | 48867 | |
| DOUGLAS EARL MAXWELL | | 21 W078 SHELLEY DRIVE | | | | ITASCA IL | 601143-1913 | |
| DOUGLAS EDNEY | | 2701 CAMBRIDGE COURT SE | | | | DECATUR AL | 35601-6703 | |
| DOUGLAS EDWARD GEIL | | 5140 E 28TH AVE | | | | APACHE JUNCTION AZ | 85219-9541 | |
| DOUGLAS ERNEST COURSEY | | 4001 NW COUNT ROAD 12 | | | | CORSICANA TX | 75110-0355 | |
| DOUGLAS F A MEDER | CUST MICHAEL ANTHONY MEDER UG | 1700 LONGMEADOW DR | | | | GLENVIEW IL | 60025-1549 | |
| DOUGLAS F A MEDER | CUST PAUL | GERARD MEDER UGMA IL | 1700 LONGMEADOW DR | | | GLENVIEW IL | 60025-1549 | |
| DOUGLAS F A MEDER | | 1700 N LONGMEADOW DR | | | | GLENVIEW IL | 60025-1549 | |
| DOUGLAS F BELL & | DONNA D BELL JT TEN | 1604 LADY BOWERS TRAIL | | | | LAKELAND FL | 33809-5017 | |
| DOUGLAS F BENDER | | 95 S MAIN ST | | | | SUFFIELD CT | 06078 | |
| DOUGLAS F BRECHTELSBAUER & | CHERYL G BRECHTELSBAUER JT TEN | 3105 N GERA ROAD | | | | REESE MI | 48757-9704 | |
| DOUGLAS F BROWN | | 8309 MESA ROAD | | | | SANTEE CA | 92071-3529 | |
| DOUGLAS F COMBS | | 6025 HANKINS RD | | | | MIDDLETOWN OH | 45044-9117 | |
| DOUGLAS F CORDIS | | 705 LONGMEADOW ST | | | | LONGMEADOW MA | 01106-2238 | |
| DOUGLAS F DALTON | | 6041 LYNBROOK LN | | | | MADISON WI | 53719-3105 | |
| DOUGLAS F ENGLER | | 1432 S SEYMOUR RD | | | | FLINT MI | 48532-5513 | |
| DOUGLAS F FINLEY | | 6946 RAVENNA TRL | | | | LANSING MI | 48917-8857 | |
| DOUGLAS F HAMMOND & | RUBY W HAMMOND | TR UA 01/12/94 | DOUGLAS F HAMMOND & RUBY | HAMMOND REV JOINT TR | 56 BORMAN | FLUSHING MI | 48433-9279 | |
| DOUGLAS F KENT JR | | 119 CENTER AVE | | | | LEONARDO NJ | 07737-1114 | |
| DOUGLAS F LONG | | 14981 RD 209 | | | | DEFIANCE OH | 43512-8352 | |
| DOUGLAS F MARASCO | | 468 ROSECLAIR AVE | | | | UTICA NY | 13502-1812 | |
| DOUGLAS F MASTRANGELO | | 644 FAIRMONT AVE | APT A | | | SAFETY HARBOR FL | 34695-4353 | |
| DOUGLAS F MATHEWS | | 1213 FALLEN TIMBER RD | | | | DEFIANCE OH | 43512-1370 | |
| DOUGLAS F MOORE | | 10265 E POTTER RD | | | | DAVISON MI | 48423-8110 | |
| DOUGLAS F NELSON | | 3919 S 48TH #4 | | | | LINCOLN NE | 68506 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DOUGLAS F PEARISO | | 10123 E MT MORRIS RD | | | | DAVISON MI | 48423-9333 | |
| DOUGLAS F RACKHAM | | 95 WELLINGTON ST SUITE 303 | | | | BOWMANVILLE ON  L1C 5A1 | | CANADA |
| DOUGLAS F RICHWINE | | 3162 E 234 | | | | GREENFIELD IN | 46140 | |
| DOUGLAS F ROSS | | 5233 W LAKE RD | | | | AUBURN NY | 13021-1153 | |
| DOUGLAS F SKINNER | | 6523 MAUNA LOA DR | | | | DIAMOND HEAD MS | 39525-3474 | |
| DOUGLAS F SKINNER & | JOLYCE M SKINNER JT TEN | 6523 MAUNA LOA DR | | | | DIAMONDHEAD MS | 39525-3474 | |
| DOUGLAS F URBANIAK | | 35109 DEARING DRIVE | | | | STERLING HEIGHTS MI | 48312-3820 | |
| DOUGLAS F WESCH | | 485 RIVARD | | | | WATERFORD MI | 48327-2665 | |
| DOUGLAS FEINBERG & | RITA FEINBERG TR | UA 10/19/2007 | FEINBERG LIVING TRUST | 15 FOX LANE | | DIX HILLS NY | 11746 | |
| DOUGLAS FEKETE & | JUDITH L FEKETE JT TEN | 1209 LONG LAKE COURT | | | | BRANDON FL | 48114 | |
| DOUGLAS FELDER | | 5806 DANIELL DR | | | | FREDERICKSBURG VA | 22407-6485 | |
| DOUGLAS FERRER | | 231 174TH ST APT 512 | BLDG 400 WINSTON TOWERS | | | SUNNY ISLE FL | 33160 | |
| DOUGLAS FISK | | 4143 N 52ND PLACE | | | | PHOENIX AZ | 85018-4443 | |
| DOUGLAS FOLEY | CUST JOHN | DOUGLAS FOLEY UTMA NJ | 361 LENOX AVE | | | MILLTOWN NJ | 08850-2006 | |
| DOUGLAS FOLGER | | 1953 CLIFTON TPKE | | | | WAYNESBORO TN | 38485-5904 | |
| DOUGLAS FORD ROWAN | | 48 MEADOW BROOKE CT | | | | ORMOND BEACH FL | 32174-9267 | |
| DOUGLAS FORREST | | 157 LORING AVENUE | | | | PELHAM NY | 10803-2013 | |
| DOUGLAS FRANK GARNER | | 3310 KNOLLS PKWY | | | | IJAMSVILLE MD | 21754-9037 | |
| DOUGLAS FRANK PRITCHARD | | 825 LOZIER LN | | | | MEDFORD OR | 97501-2857 | |
| DOUGLAS FRAZIER | | 588 ONANDAGO ST | | | | YPSILANTI MI | 48198 | |
| DOUGLAS G AUSTIN | | 1029 LEE STREET | | | | FENTON MI | 48430-1501 | |
| DOUGLAS G BAIRD | | 4257 BABSON PARK PL | | | | BATAVIA OH | 45103-2582 | |
| DOUGLAS G BALAN & | SUE BALAN JT TEN | 2204 HARWOOD | | | | ROYAL OAK MI | 48067-4069 | |
| DOUGLAS G BLAIR | | 16735 RD 143 | | | | CECIL OH | 45821-9541 | |
| DOUGLAS G CAMPBELL | | 123 ABBINGTON CIR | | | | BATTLE CREEK MI | 49015 | |
| DOUGLAS G ESCH & | JILL D ESCH JT TEN | 6387 LODI LA | | | | SALINE MI | 48176 | |
| DOUGLAS G FRANKLIN | | 10912 BLUE SAGE | | | | OKLAHOMA CITY OK | 73120-5102 | |
| DOUGLAS G FRANZ & | KATHLEEN L FRANZ JT TEN | 3980 S M-52 | | | | OWOSSO MI | 48867-9240 | |
| DOUGLAS G GEISER | | 123 E HAMTON RD | | | | BINGHAMTON NY | 13903-3112 | |
| DOUGLAS G HALLIDAY | | 36086 CONGRESS | | | | FARMINGTON HILLS MI | 48335 | |
| DOUGLAS G HALLIDAY | | 81 STONETREE CIRCLE | | | | ROCHESTER HILLS MI | 48309-1137 | |
| DOUGLAS G HAVERSTOCK | | 300 CRESTVIEW RD | | | | HOUGHTON LAKE MI | 48629 | |
| DOUGLAS G HEYER | | 27128 LENOX | | | | MADISON HEIGHTS MI | 48071-3119 | |
| DOUGLAS G KIMLER | | 8720 COOLEY BEACH DR | | | | WHITE LAKE MI | 48386-4321 | |
| DOUGLAS G MOORE | | 777 MARTINDALE RD PO BX 333 | | | | MILFORD MI | 48381-0333 | |
| DOUGLAS G NOBLE & | RUTH C NOBLE JT TEN | 2564 VIA CARRILLO | | | | PALOS VERDES EST CA | 90274-2738 | |
| DOUGLAS G PALMER & | SUSAN K PALMER JT TEN | 2372 STEVENS CREEK CT | | | | FRUITPORT MI | 49415 | |
| DOUGLAS G RIGNEY | | 11755 PILOT ROCK RD | | | | HOPKINSVILLE KY | 42240 | |
| DOUGLAS G STEISS | SUITE # 311 | 6328 LARKIN DR | | | | VANCOUVER BC  V6T 2K2 | | CANADA |
| DOUGLAS G TOLER | | 285 BROOKLYN AVE | | | | DAYTON OH | 45417-2238 | |
| DOUGLAS G WARREN | | 1724 34 STREET S W | | | | WYOMING MI | 49509-3311 | |
| DOUGLAS G WARZALA & | VICKI L WARZALA JT TEN | 2121 ALICE LANE SW | | | | ROCHESTER MN | 55902-4237 | |
| DOUGLAS G WHITE | | 2422 HERRING WOODS TRL | | | | GRAYSON GA | 30017-4093 | |
| DOUGLAS G WOLFANGLE & | BETTY K WOLFANGLE JT TEN | 837 HEINEL DR | | | | ST PAUL MN | 55113-2124 | |
| DOUGLAS GANSCHOW | | 2767 W GARY | | | | MONTROSE MI | 48457-9340 | |
| DOUGLAS GARRARD STINSON | | PO BOX 8928 | | | | EMERYVILLE CA | 94662-8928 | |
| DOUGLAS GEORGE MARTIN | | 32 HIGHLAND AVE | | | | FORT ERIE ON  L2A 2X5 | | CANADA |
| DOUGLAS GEORGE PAWLACZYK | | 923 W PINETREE ST | | | | LAKE ORION MI | 48362-2563 | |
| DOUGLAS GLENN BAIRD & | MARIA ISABEL BAIRD JT TEN | 4257 BABSON PARK PL | | | | BATAVIA OH | 45103-2582 | |
| DOUGLAS GOODRICH & | ANNE K GOODRICH JT TEN | 168 WOODFIELD CROSSING | | | | ROCKY HILL CT | 06067-2906 | |
| DOUGLAS GOODRICH & | MARGARET GOODRICH JT TEN | 168 WOODFIELD CROSSING | | | | ROCKY HILL CT | 06067-2906 | |
| DOUGLAS GOODWIN | | BOX 2308 | | | | MUNCIE IN | 47307-0308 | |
| DOUGLAS GR ELY | | 10321 HUMBOLT ST | | | | LOS ALAMITOS CA | 90720-2223 | |
| DOUGLAS GRAY | CUST TRISTAN R | 1402 EL PASO AV | | | | ORLANDO FL | 32806-2513 | |
| DOUGLAS H ANDERSON | | 7 BUSINESS PARK DR | | | | BRANFORD CT | 06405-2926 | |
| DOUGLAS H AYLES | | 2450 DEVINE ROAD | | | | NASHVILLE MI | 49073-9735 | |
| DOUGLAS H CALDWELL | | BOX 1704 | | | | MANSFIELD OH | 44901-1704 | |
| DOUGLAS H CHAPPEL & | STEPHEN B CHAPPEL JT TEN | 2891 RTE 22 | | | | PATTERSON NY | 12563 | |
| DOUGLAS H CHRISTIE | | 746 MERRY OAK LN | | | | MINERAL VA | 23117-2707 | |
| DOUGLAS H DOUTY | CUST SEAN M | DOUTY UGMA NJ | C/O THE NORTHERN TRUST CO | 50 SOUTH LA SALLE ST | TRUST SECURITIE | CHICAGO IL | 60603-1006 | |
| DOUGLAS H DRESSEN | | 9240 PEQUAYWAN LAKE RD | | | | DULUTH MN | 55803-9775 | |
| DOUGLAS H FERNSLER | | 5317 MULLIKEN RD | | | | CHARLOTTE MI | 48813-8890 | |
| DOUGLAS H FINKE | | 3240 COLONY HILL LN | | | | COLUMBUS OH | 43204-2102 | |
| DOUGLAS H FOLEY | | 9320 WHITE PINE CT | | | | LINDEN MI | 48451 | |
| DOUGLAS H GOIK & | CHARLOTTE M GOIK | TR UA 07/11/91 | DOUGLAS H GOIK & CHARLOTT | GOIK REV LIV TR | 47549 NINE MILE | NORTHVILLE MI | 48167-9776 | |
| DOUGLAS H GRAVELLE | | 8234 ANCHOR BAY DR | | | | CLAY MI | 48001-3501 | |
| DOUGLAS H GRIFFITH & | ELSIE M GRIFFITH JT TEN | 1800 S RUNDLE AVE | | | | LANSING MI | 48910-9028 | |
| DOUGLAS H HAIGHT & | VIRGINIA H HAIGHT JT TEN | 300 WOODHAVEN DR 3208 | | | | HILTON HEAD ISLAND SC | 29928-7515 | |
| DOUGLAS H HALL | | 302 CONAN GARDENS ST SW | | | | DECATUR AL | 35603-1682 | |
| DOUGLAS H HANNAH | | 3301 FAIRWAY DRIVE | | | | KETTERING OH | 45409-1215 | |
| DOUGLAS H JOHNSON | | 7340 SOUTHDALE | | | | BRIGHTON MI | 48116-9151 | |
| DOUGLAS H KANATZAR | | 348 EAGLE GLEN LN | | | | EAGLE ID | 83616 | |
| DOUGLAS H LACY | | 422 GLENPARK DR | | | | NASHVILLE TN | 37217-2406 | |
| DOUGLAS H LEWIS | | 17837 ARLINGTON ST | | | | HAMTRAMCK MI | 48212-1045 | |
| DOUGLAS H MAC KENZIE & | KATHY L MAC KENZIE JT TEN | 43350 CR-27 | | | | COSHOCTON OH | 43812 | |
| DOUGLAS H MASON | | 213 JASMINE WA 2 | | | | BOULDER CITY NV | 89005-1465 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS H MC CARTER | | 34 BRIDGE ST | | | | MILLIS MA | 02054-1302 | |
| DOUGLAS H MCAFEE | | 1827 W 4TH ST | | | | PRESCOTT MI | 48756-8602 | |
| DOUGLAS H MOORE | | 2527 ZION RD | | | | COLUMBIA TN | 38401-6044 | |
| DOUGLAS H MOORE JR & | CAMILLA G MOORE JT TEN | 21415 RIDGECROFT DR | | | | BROOKEVILLE MD | 20833-1820 | |
| DOUGLAS H ROEHM | | 1686 APPLE RIDGE CRT | | | | ROCHESTER HILLS MI | 48306-3200 | |
| DOUGLAS H ROMINE | | 3809 TAHQUITZ | | | | ST LOUIS MO | 63125-3413 | |
| DOUGLAS H SHERMAN | | 3009 W MONROE RD | | | | TIPTON MI | 49287-9511 | |
| DOUGLAS H SMITH | PO BOX 310 | 923 MAIN STREET | | | | FLEISCHMANNS NY | 12430 | |
| DOUGLAS H SOUTAR | | 1069 N ORO VISTA DR | | | | LITCHFIELD PARK AZ | 85340-4545 | |
| DOUGLAS H STEEN | | 926 MAITLAND DR | | | | LOCKPORT IL | 60441-3715 | |
| DOUGLAS H SUMMERFORD | | 2415 MEADOWBROOK DR | | | | VALDOSTA GA | 31602-1224 | |
| DOUGLAS H SYSOL | | 13101 HADLEY RD | | | | GREGORY MI | 48137-9725 | |
| DOUGLAS H TIDWELL | | 1224 WILSHIRE DR | | | | ALEXANDRIA LA | 71303-3140 | |
| DOUGLAS H TRENDELL | | 9 EDWARDS DRIVE | | | | WRIGHTSTOWN NJ | 08562-1910 | |
| DOUGLAS H WHITE JR | | 10851 THISTLE RDG | | | | FISHERS IN | 46038-2254 | |
| DOUGLAS H WILKINSON III | | BOX 1088 | | | | SANFORD NC | 27331-1088 | |
| DOUGLAS HAMPTON | | 1003 HAZEL RD | | | | VANCEBURG KY | 41179-7626 | |
| DOUGLAS HANDLER | CUST ELIZABETH CAHILL HANDLER | UGMA NY | 1916 CHALMERS DR | | | ROCHESTER HILLS MI | 48309-1848 | |
| DOUGLAS HANDLER | CUST ELIZABETH CAHILL HANDLER | UGMA NY | 1916 CHALMERS DR W | | | ROCHESTER HILLS MI | 48309-1848 | |
| DOUGLAS HARVEY | | 4232 VERMONT | | | | LONG BEACH CA | 90814-2946 | |
| DOUGLAS HENNEL | CUST BRIAN D | HENNEL UGMA NY | 342 VANDENBURGH POINT RD | | | GLOVERSVILLE NY | 12078-6877 | |
| DOUGLAS HENRI KAHN | CUST HOWARD MICHAEL KAHN UGMA | 4830 BONNIE COURT | | | | WEST BLOOMFIELD MI | 48322-4460 | |
| DOUGLAS HENRY & | CHERYL HENRY JT TEN | 16610 BERLIN STATION RD | | | | BERLIN CENTER OH | 44401-9712 | |
| DOUGLAS HENRY ELLIS | | PO BOX 83043 | | | | OKLAHOMA CITY OK | 73148-1043 | |
| DOUGLAS HIGH | | 1554 CROSSWINDS DR | | | | INDEPENDENCE KY | 41051 | |
| DOUGLAS HILLMAN & | JUDITH HILLMAN JT TEN | 1271 PRIMROSE LANE | | | | ESSEXVILLE MI | 48732-1554 | |
| DOUGLAS HO | CUST EASTMAN | TUNG HO UTMA CA | BOX 60695 | | | SUNNYVALE CA | 94088-0695 | |
| DOUGLAS HOFSESS | | 4475 NOAH MARTIN RD | | | | GAINESVILLE GA | 30507-7763 | |
| DOUGLAS HOM & | BARBARA HOM JT TEN | 66 APTOS AVE | | | | S F CA | 94127-2519 | |
| DOUGLAS HUTTER & | PATRICIA HUTTER JT TEN | 185 LEXINGTON ST | | | | WESTBURY NY | 11590-2939 | |
| DOUGLAS I FALES | | 110 YALE ST | | | | OLIVET MI | 49076-9456 | |
| DOUGLAS I FALES & | DONNA E FALES JT TEN | 2367 MELODY LANE | | | | BURTON MI | 48509-1157 | |
| DOUGLAS I HANSON & | KAREN J HANSON | TR HANSON LIVING TRUST | UA 07/02/01 | 402 N GARDEN CRT | | PLATTEVILLE CO | 80651 | |
| DOUGLAS I HOYLE | | 2 BRIARGREEN COURT | | | | WHITBY ON  L1R 1P9 | | CANADA |
| DOUGLAS I SOUTER | | 8582-146 A ST | | | | SURREY BC  V3S 6Z5 | | CANADA |
| DOUGLAS J BENSON | | 234 COUNTY ROAD 27 | RR # 1 | | | COTTAM ON  N0R 1B0 | | CANADA |
| DOUGLAS J BENSON | | R R 1 | | | | COTTAM ON  N0R 1B0 | | CANADA |
| DOUGLAS J BESTEMAN | | 13322 42ND AVENUE | | | | MARNE MI | 49435-9724 | |
| DOUGLAS J BROWN | | 454 COUNTRYSIDE DR | | | | NAPLES FL | 34104-6722 | |
| DOUGLAS J BRUNEAU | | 12 BENTON ST | | | | ROCHESTER NY | 14620-2323 | |
| DOUGLAS J BURGESS | | 202 HARVARD AVE | | | | TERRACE PARK OH | 45174-1112 | |
| DOUGLAS J CAMERON | | 6065 SUNNYDALE | | | | CLARKSTON MI | 48346-2343 | |
| DOUGLAS J CARRIER | | 26 AUBURN ST | | | | BRISTOL CT | 06010-2272 | |
| DOUGLAS J CLEMENT | | 5732 CENTENNIAL ROAD | | | | TECUMSEH MI | 49286-7520 | |
| DOUGLAS J COFFIELD | | 2801 MAIN ST | APT 224 | | | IRVINE CA | 92614-5006 | |
| DOUGLAS J COOK | CUST | WILLIAM JOSEPH COOK | U/THE ILL UNIFORM GIFTS TC | MINORS ACT | BOX 426 | MAHOMET IL | 61853-0426 | |
| DOUGLAS J COOK | | 30910 PRESTWICK CROSSING | | | | WESTLAKE OH | 44145-5090 | |
| DOUGLAS J CROZIER | | 22823 LAKESHORE DR | | | | ST CLAIR SHRS MI | 48080-2580 | |
| DOUGLAS J CULHANE | | 6091 W DODGE ROAD | | | | CLIO MI | 48420-1046 | |
| DOUGLAS J CUMMINGS | RR 5 | 4750 SIDELINE 12 | | | | CLAREMONT ON  L1Y 1A2 | | CANADA |
| DOUGLAS J CUMMINGS | | RR 5 | | | | CLAREMONT ON  L1Y 1A2 | | CANADA |
| DOUGLAS J DE COOK | | 47420 SAVANNAH DR | | | | MACOMB MI | 48044-2796 | |
| DOUGLAS J DORSEY | | 4 N SHADOW WOOD DR | | | | INVERNESS FL | 34450-1451 | |
| DOUGLAS J DRAGO | | 210 HUMPHREY ROAD | | | | SCOTTSVILLE NY | 14546-9619 | |
| DOUGLAS J EAST | | 1602 CINDY LN | | | | CLEBURNE TX | 76031-6550 | |
| DOUGLAS J FLEISHER | | 1919 KENNEDY BLVD | | | | NORTH BERGEN NJ | 07047-6305 | |
| DOUGLAS J GARDNER | | 1155 BARRINGTON NW | | | | GRAND RAPIDS MI | 49544 | |
| DOUGLAS J GELDORF | | 3746 WALWORTH RD | | | | MARION NY | 14505 | |
| DOUGLAS J GOIMARAC | | 2664 BLUE HERRON DR | | | | HUDSON OH | 44236-1832 | |
| DOUGLAS J GREIG | | 3880 E 364 ST | | | | WILLOUGHBY HILLS OH | 44094-6319 | |
| DOUGLAS J HARVEY | | 11850 CLINTON RIVER ROAD | | | | STERLING HEIGHTS MI | 48313-2417 | |
| DOUGLAS J HARVEY & | DOROTHY L HARVEY JT TEN | 11850 CLINTON RIVER ROAD | | | | STERLING HEIGHTS MI | 48313-2417 | |
| DOUGLAS J HENRY | | 7389 IRONWOOD DR | | | | SWARTZ CREEK MI | 48473-9450 | |
| DOUGLAS J HERTZ | CUST AMY | 911 E CAMELBACK RD 2040 | | | | PHOENIX AZ | 85014-6117 | |
| DOUGLAS J HUGHES | | 1427 HARMONY DR | | | | WADSWORTH OH | 44281-8723 | |
| DOUGLAS J JAMIESON II | TR | DOUGLAS J JAMIESON II | TRUST NO 1 | UA 11/19/97 | 8391 20TH AVE | SEARS MI | 49679-8048 | |
| DOUGLAS J KAST & | LYNN M KAST JT TEN | 5368 RIDGE TRL | | | | CLARKSTON MI | 48348-2167 | |
| DOUGLAS J KILIAN TOD | JANICE M KILIAN | SUBJECT TO STA TOD RULES | 11106 JIM PL | | | WARREN MI | 48089 | |
| DOUGLAS J KLETKE | | BOX 502 | | | | ALVA OK | 73717-0502 | |
| DOUGLAS J KNYSZ | | 231 PROSPECT | | | | ROCHESTER HILLS MI | 48307-3854 | |
| DOUGLAS J KOSLOSKI | | 1495 W STATE RD | | | | LANSING MI | 48906-1164 | |
| DOUGLAS J LAUBACKER | | 3170 HESS ROAD | | | | APPLETON NY | 14008-9634 | |
| DOUGLAS J MACLEAN | | 21 CASS AVENUE | | | | DEDHAM MA | 02026-2817 | |
| DOUGLAS J MARZEC | | 8080 ROSEVILLE LANE | | | | E AMHERST NY | 14051-1902 | |
| DOUGLAS J MILLER | | 8505 TARTAN DR | | | | HAYDEN LAKE ID | 83835-8597 | |
| DOUGLAS J MOORE | | 1392 FIVE LAKES RD | | | | GAYLORD MI | 49735-9359 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DOUGLAS J MORRISON & | ROBERT J JESS & | KATHLEEN A JESS JT TEN | 19158 GLENMORE | | | REDFORD MI | 48240 | |
| DOUGLAS J MUELDER | ATTN CALIFORNIA INDUSTRIES INC | BOX 1057 | | | | VENTURA CA | 93002-1057 | |
| DOUGLAS J NITCH | CUST | LAUREN NITCH UTMA NJ | 36 HALLER DRIVE | | | CEDAR GROVE NJ | 07009-1705 | |
| DOUGLAS J NITCH | CUST AMY | C NITCH UTMA NJ | 30 HALLER DRIVE | | | CEDAR GROVE NJ | 07009-1705 | |
| DOUGLAS J OCKERMAN | | 9443 COUNTRY CLUB LANE | | | | DAVISON MI | 48423-8367 | |
| DOUGLAS J OEN | | 1250 AGATE TR | | | | CENTERVILLE OH | 45459-3920 | |
| DOUGLAS J PURCIFULL | | 3106 NW 1ST AVE | | | | GAINESVILLE FL | 32607-2504 | |
| DOUGLAS J REED | | 8030 SAGINAW | | | | NEW LOTHROP MI | 48460-9701 | |
| DOUGLAS J REED | | 431 N MESQUITE ST | | | | ARLINGTON TX | 76011-7128 | |
| DOUGLAS J RITTER | | 3474 MANN RD | | | | CLARKSTON MI | 48346-4033 | |
| DOUGLAS J ROGOWSKI | | 4414 MILDRED | | | | WAYNE MI | 48184-2204 | |
| DOUGLAS J ROWEN | | 295 RIVERVIEW DR | | | | HUDSON WI | 54016-8043 | |
| DOUGLAS J RUTTKOFSKY | | 2058 CONKLIN DR | | | | TECUMSEH MI | 49286-9772 | |
| DOUGLAS J SCOTT | | PO BOX 716 | | | | LAKE CITY MI | 49651 | |
| DOUGLAS J SEIP & | CHARLOTTE S SEIP | TR | SEIP LTD PROFIT SHARING PLA | UA 05/01/94 | 4132 S RAINBOW | LAS VEGAS NV | 89103 | |
| DOUGLAS J SHAPIRO | | 2015 GREEN ST | | | | HARRISBURG PA | 17102-2128 | |
| DOUGLAS J SHAW & | MARGARET J SHAW JT TEN | 6782 AURORA | | | | TROY MI | 48098-2080 | |
| DOUGLAS J SLACK | | PO BOX 574 | | | | KALAMA WA | 98625 | |
| DOUGLAS J SMILLIE | | 6178 WINDING RD | | | | COOPERSBURG PA | 18036-9408 | |
| DOUGLAS J SMITH & | HAZEL SMITH JT TEN | 14036 CONCORD DRIVE | | | | ORLAND PARK IL | 60462-2110 | |
| DOUGLAS J STOKES | | 4321 155TH E ST | | | | FARIBAULT MN | 55021-7909 | |
| DOUGLAS J STREETT | | 18 W 152 WILLOW LANE | | | | DARIEN IL | 60561-3658 | |
| DOUGLAS J TREMBA | | 6724 MALLARD PARK DR | | | | CHARLOTTE NC | 28262 | |
| DOUGLAS J VOSS | | 4484 HAMILTON WAY | | | | GLADWIN MI | 48624-8630 | |
| DOUGLAS J WALDREN | | 2700 REO RD | | | | LANSING MI | 48911-2948 | |
| DOUGLAS J WINEBRENNER & | MARILEE J WINEBRENNER JT TEN | 6034 DICKINSON RD | | | | MERIDEN KS | 66512-9125 | |
| DOUGLAS J YOCKEL | | 71 SHORT HILLS DR | | | | HILTON NY | 14468-1130 | |
| DOUGLAS JASON YORDY | | 2150 FAUST AVE | | | | LONG BEACH CA | 90815-3303 | |
| DOUGLAS JEWETT GOODMAN | UNITED STATES | 116 DEER VALLEY DR | | | | SEWICKLEY PA | 15143-9501 | |
| DOUGLAS JOHN PIEDMONTE | | 16827 LYNCH RD | | | | HOLLEY NY | 14470 | |
| DOUGLAS JONES | | 619 S KEDVALE | | | | CHICAGO IL | 60624-3557 | |
| DOUGLAS JURADO | | 197 CURLEW ST 14613 | | | | ROCHESTER NY | 14613-2102 | |
| DOUGLAS K ALLEN | | 2304 KEEVER RD | | | | LEBANON OH | 45036-8806 | |
| DOUGLAS K ANDERSON | | 11020 227TH AVE SE | | | | MONROE WA | 98272-7778 | |
| DOUGLAS K ARMSTRONG | | 179 LAURA LANE APT 22 | | | | LEXINGTON NC | 27295-8700 | |
| DOUGLAS K BARNES | | 940 BEAVER CREEK RD | | | | WATERVILLE NY | 13480-2402 | |
| DOUGLAS K CARMICHAEL | | 3033 CLOVERDALE RD | | | | HIGHLAND MI | 48356 | |
| DOUGLAS K COCKRELL | | 220 MAGNOLA SPRINGS | | | | FLORENCE MS | 39073 | |
| DOUGLAS K DAVIS | | 110 E 55TH ST | | | | ANDERSON IN | 46013-1742 | |
| DOUGLAS K HALE & | GLORIA S HALE JT TEN | 15281 WINTERPARK DR | | | | MACOMB MI | 48044-3871 | |
| DOUGLAS K HASTINGS | | 11796 WATSON ROAD | | | | BATH MI | 48808-9489 | |
| DOUGLAS K ISHIO | | 14139 ANGELTON TERRACE | | | | BURTONSVILLE MD | 20866-2058 | |
| DOUGLAS K MC CLURE | | 5708 MOTT ST | | | | SAN DIEGO CA | 92122-3117 | |
| DOUGLAS K PILON | | 6375 N HENDERSON RD | | | | COLUMBIAVILLE MI | 48421-8812 | |
| DOUGLAS K PORTER SR & | DEBORAH A PORTER JT TEN | 175 BLACKSTONE CI | | | | BRANDON MS | 39047-8808 | |
| DOUGLAS K RIEHLE | | 2006 FOLK REAM RD | | | | SPRINGFIELD OH | 45502-9605 | |
| DOUGLAS K ROBBINS & | MARGARET E ROBBINS JT TEN | 206 CHANNEL RUN DR | | | | NEW BERN NC | 28562-8915 | |
| DOUGLAS K SCHROYER | | 2882 BISHOP RD | | | | WILLOUGHBY HI OH | 44092-2660 | |
| DOUGLAS K THOMPSON | | 2148 CORD ST | | | | SPEEDWAY IN | 46224-5132 | |
| DOUGLAS K VIOHL | | 505 LATHROP ST | | | | ALGONAC MI | 48001-1694 | |
| DOUGLAS K VOLPP | | 5323 CROOKED STICK CT | | | | GREENWOOD IN | 46142-9106 | |
| DOUGLAS K WRIGHT | | 1092 FENTON HILL DR | | | | FLINT MI | 48507-4706 | |
| DOUGLAS KALLER & | EILEEN KALLER JT TEN | 26 WOODSIDE PARK BLVD | | | | PLEASANT RIDGE MI | 48069-1041 | |
| DOUGLAS KEPPLINGER & | JANET KEPPLINGER | TR DOUGLAS KEPPLINGER LIVING TRU | UA 03/17/94 | 6161 DIXON DR | | LISLE IL | 60532-4151 | |
| DOUGLAS KING | | 9349 GOLF CREST CIRCLE | | | | DAVISON MI | 48423-8370 | |
| DOUGLAS KLOTZ | CUST JONATHAN D KLOTZ UGMA IL | 1097 BUCKSKIN | | | | CAROL STREAM IL | 60188-9103 | |
| DOUGLAS KURTZ & | MARY JO KURTZ JT TEN | 635 NAVAHOE TRAIL | | | | FRANKLIN LAKES NJ | 07417-2809 | |
| DOUGLAS L BAEHR | | 4900 GASPORT RD | | | | GASPORT NY | 14067-9506 | |
| DOUGLAS L BEHAN & | CHARLOTTE M BEHAN JT TEN | BOX 84092 | | | | FAIRBANKS AK | 99708-4092 | |
| DOUGLAS L BENDLE | | BOX 100333 | | | | NASHVILLE TN | 37224-0333 | |
| DOUGLAS L BETTS | | 754 E DAMON ST | | | | FLINT MI | 48505 | |
| DOUGLAS L BRINKLEY | | PO BOX 61865 W SHADY BEACH RD | | | | NORTH EAST MD | 21901 | |
| DOUGLAS L COLQUETT | | 8304 COUNTY ROAD 6945 | | | | LUBBOCK TX | 79407 | |
| DOUGLAS L CONWAY | CUST JACOB R CONWAY | UTMA KY | 11115 PERWINKLE LANE | | | LOUISVILLE KY | 40291 | |
| DOUGLAS L CONWAY | CUST SHEA D CONWAY | UTMA KY | 11115 PERWINKLE LANE | | | LOUISVILLE KY | 40291 | |
| DOUGLAS L CRAVEN | | 12420 E HOUGHTON LAKE DR | | | | HOUGHTON LANE MI | 48629-9693 | |
| DOUGLAS L DAHL | | 17449 BRODY AVE | | | | ALLEN PARK MI | 48101-3418 | |
| DOUGLAS L DIMOND | | BOX 81 | | | | DETOUR MI | 49725-0081 | |
| DOUGLAS L EVANS | | 1215 E GRAND RIVER RD | | | | OWOSSO MI | 48867-9717 | |
| DOUGLAS L FERGUSON | | 188 W MAIN BOX 65 | | | | SARANAC MI | 48881-0065 | |
| DOUGLAS L FOYTECK & | KAREN E FOYTECK JT TEN | 7672 PHELAN DR | | | | CLARKSTON MI | 48346-1252 | |
| DOUGLAS L GREEN JEAN M GREEN & | RICHARD D GREEN JT TEN | 8638 ABERDEEN COURT | | | | ANNANDALE VA | 22003-4313 | |
| DOUGLAS L HARVEY | | 9869 GULFSTREAM BLVD | | | | ENGLEWOOD FL | 34224-9213 | |
| DOUGLAS L HEACOCK | | 11680 MILFORD ROAD | | | | HOLLY MI | 48442-8901 | |
| DOUGLAS L HOEKSTRA JR | | 2974 VICKY DR SW | | | | WYOMING MI | 49418 | |
| DOUGLAS L HOLLABAUGH | | 1362 CALVIN DRIVE | | | | BURTON MI | 48509-2008 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS L HOWARD | | 813 WAGON WHEEL DR | | | | DAYTON OH | 45431-2740 | |
| DOUGLAS L HOWARD | | 2540 MURPHY LAKE RD | | | | SILVERWOOD MI | 48760-9509 | |
| DOUGLAS L JAMES | | 3218 KENNELWORTH LANE | | | | BONITA CA | 91902-1506 | |
| DOUGLAS L LEBAY | | 5343 SECTION ROAD | | | | OTTAWA LAKE MI | 49267-9528 | |
| DOUGLAS L MARKHAM & | KAREN A MARKHAM JT TEN | 14288 RIVERSIDE | | | | LIVONIA MI | 48154-5353 | |
| DOUGLAS L MARTIN | | 11206 W WELSH RD | | | | JANESVILLE WI | 53545-9146 | |
| DOUGLAS L MCLEAN | | 7222 MEADOW VIEW DR | | | | LOCKPORT NY | 14094-6266 | |
| DOUGLAS L NUNNERY | | 12918 E DAWN DRIVE | | | | CERRITOS CA | 90703-1201 | |
| DOUGLAS L OPREA & | NORMA J OPREA JT TEN | 5349 W BARNES RD | | | | MILLINGTON MI | 48746-8709 | |
| DOUGLAS L ORDWAY | | G-551 SR 108-R1 | | | | HOLGATE OH | 43527 | |
| DOUGLAS L OTT | | 559 S DIAMOND RD | | | | MASON MI | 48854-8605 | |
| DOUGLAS L PIAZZA | | 4907 E 12TH | | | | MUNCIE IN | 47302-9048 | |
| DOUGLAS L PIAZZA & | SHEILA K PIAZZA JT TEN | 4907 E 12TH | | | | MUNCIE IN | 47302-9048 | |
| DOUGLAS L ROBERTS | | 6511 IBIE COURT | | | | ROCKLIN CA | 95765 | |
| DOUGLAS L RODGER | C/O ROGER PLUMBING & HEATING | 417 7TH AVENUE | | | | SHELDON IA | 51201-1635 | |
| DOUGLAS L SEEMAN | | 2308 THEOBALD ST | | | | SHELBYVILLE IN | 46176-3229 | |
| DOUGLAS L SEMKE | | 8610 1/2 PRIOR RD | | | | DURAND MI | 48429-9468 | |
| DOUGLAS L SOUKUP | | 1720 DAWNRIDGE CT | | | | PALMDALE CA | 93551-4392 | |
| DOUGLAS L STOLIPHER | | 1602 ROPER N FORK RD | | | | CHARLES TOWN WV | 25414-3635 | |
| DOUGLAS L STOWITTS & | BARBARA DIANNE STOWITTS JT TEN | 4125 HAMLET COVE | | | | BATH MI | 48808-8782 | |
| DOUGLAS L TIPTON | | 201 CHEROKEE CIR | | | | ERWIN TN | 37650-7939 | |
| DOUGLAS L VORE | | 2773 LOWE RD | | | | PETERSBURG MI | 49270-9653 | |
| DOUGLAS L WILLIAMS | | 126 RIDGEWAY | | | | JACKSON MI | 49203-3245 | |
| DOUGLAS L WILSON | | 419 RANKIN DRIVE | | | | ENGLEWOOD OH | 45322-1141 | |
| DOUGLAS L WINANS | | 234 WINIFRED | | | | LANSING MI | 48917-3466 | |
| DOUGLAS L WORDEN | | 10410 TABBERT RD R1 BX 78 | | | | RIGA MI | 49276-9643 | |
| DOUGLAS LANGHOLZ | | 89 LINCOLN RD SOUTH | | | | PLAINVIEW NY | 11803-5316 | |
| DOUGLAS LATIMER TR | UA 04/03/2003 | MARY C LATIMER IRREVOCABLE TRUS | 9457 GOLDEN DR | | | ORANGEVALE CA | 95662 | |
| DOUGLAS LISTON | | 5008 HICKORY LN | | | | MC HENRY IL | 60050-7684 | |
| DOUGLAS LYNN RANGER | | 178 LUCERO ST | | | | THOUSAND OAKS CA | 91360 | |
| DOUGLAS M BAHUN | | 1455 ALAMEDA DR | | | | XENIA OH | 45385-1201 | |
| DOUGLAS M BARNERT | | 41 FIFTH AVENUE 14E | | | | NEW YORK NY | 10003-4372 | |
| DOUGLAS M BIECHELE | | 4159 DAWSON | | | | WARREN MI | 48092-4318 | |
| DOUGLAS M BIECHELE & | CLAIRESSA ANN BIECHELE JT TEN | 4159 DAWSON | | | | WARREN MI | 48092-4318 | |
| DOUGLAS M BISHOP & | CYNTHIA A BISHOP JT TEN | 5868 KNOPP RD | | | | SALEM OH | 44460-9259 | |
| DOUGLAS M BROWN | | 4212 N 39TH ST | | | | ARLINGTON VA | 22207-4600 | |
| DOUGLAS M BYRON | | 17310 FOURTH SECTION | | | | HOLLEY NY | 14470-9750 | |
| DOUGLAS M COYLE | | 1419 PALM RIDGE WA | | | | CANTON GA | 30115-9298 | |
| DOUGLAS M DAZAROW & | LAURIE M DAZAROW JT TEN | 21 SLATESTONE DR | | | | SAGINAW MI | 48603-2890 | |
| DOUGLAS M DEARING & | MADALYN R DEARING JT TEN | 5909 MALMESBURY RD | | | | DALLAS TX | 75252 | |
| DOUGLAS M DUY SR | CUST ANDREW C DUY | UTMA AZ | | | | TUCSON AZ | 85742-8633 | |
| DOUGLAS M DUY SR | CUST DOUGLAS M DUY JR | UTMA AZ | 13305 N TEAL BLUE TR | | | TUCSON AZ | 85742-8633 | |
| DOUGLAS M DUY SR | CUST WILLIAM A DUY | UTMA AZ | 13305 N TEAL BLUE TR | | | TUCSON AZ | 85742-8633 | |
| DOUGLAS M DUY SR & | CARROL DUY JT TEN | 13305 N TEAL BLUE TRL | | | | TUCSON AZ | 85742-8633 | |
| DOUGLAS M FISHER | | 2234 OLIVE AVE | | | | LAKEWOOD OH | 44107-5712 | |
| DOUGLAS M FLORANCE | | 6 GRIFFEN ST | | | | POUGHQUAG NY | 12570-5200 | |
| DOUGLAS M FOLEY & | KAREN E FOLEY JT TEN | 11817 108TH CT N | | | | LARGO FL | 33778-3618 | |
| DOUGLAS M FORD | | 6097 E MAPLE AVE | | | | GRAND BLANC MI | 48439-9171 | |
| DOUGLAS M GAITHER | | 5629 MOUNTAIN VIEW PASS | | | | STONE MOUNTAIN GA | 30087-5252 | |
| DOUGLAS M GINGRAS | | 5457 THRUSH DRIVE | | | | GRAND BLANC MI | 48439-7927 | |
| DOUGLAS M GRUBOLA & | DOROTHY J GRUBOLA JT TEN | 3917 JANE AVE | | | | HURON OH | 44839-2182 | |
| DOUGLAS M HASTINGS | | 7808 E MC KINLEY | | | | SCOTTSDALE AZ | 85257-4425 | |
| DOUGLAS M HEENEY | | 2116 LUWANNA DR | | | | LANSING MI | 48910-4828 | |
| DOUGLAS M HEINS | | 404 GARDEN RD | | | | AMES IA | 50010-8522 | |
| DOUGLAS M HILL | | 7302 CLEARVIEW DR NW | | | | FAIRVIEW TN | 37062-9206 | |
| DOUGLAS M HOLLAND | | 9191 STEPHANIE ST | | | | DAYTON OH | 45458-3711 | |
| DOUGLAS M HORNER | | 222 1ST AV | | | | HADDON HEIGHTS NJ | 08035-1402 | |
| DOUGLAS M HOWELL | | 10861 N COUNTY ROAD 800 W | | | | NORMAN IN | 47264-9489 | |
| DOUGLAS M INMAN | | 108 PITTSBURG RD | | | | OWOSSO MI | 48867-9272 | |
| DOUGLAS M JONES | | 4007 PIONEER LANE | | | | LANCASTER SC | 29720 | |
| DOUGLAS M JORDAN | | 626 RAINBOW DR | | | | MILTON WI | 53563-1648 | |
| DOUGLAS M KALLER | | 26 WOODSIDE PARK BLVD | | | | PLEASANT RIDGE MI | 48069-1041 | |
| DOUGLAS M KARON | | 405 SYCAMORE LANE NO | | | | PLYMOUTH MN | 55441-5616 | |
| DOUGLAS M KELLEY | | 4 BLACKBERRY LANE | | | | LAKE WYLIE SC | 29710-8928 | |
| DOUGLAS M KYNARD | | 3932 ESTATEWAY RD | | | | TOLEDO OH | 43607-1016 | |
| DOUGLAS M LAFOND | | 504 SPRING LANE | | | | COLUMBIA TN | 38401-2252 | |
| DOUGLAS M LAWRENCE | | 5141 COUNTY RD 123 RT 3 | | | | MT GILEAD OH | 43338-9520 | |
| DOUGLAS M LEWIS | | 740 N VISTA | | | | ALGONQUIN IL | 60102-2950 | |
| DOUGLAS M LINDSAY II | | BOX 724 | | | | EDGEFIELD SC | 29824-0724 | |
| DOUGLAS M LINVILLE | | 2736 SPRINGMONT AVE | | | | DAYTON OH | 45420-3042 | |
| DOUGLAS M MAYTON | | 2294 ALTA WEST ROAD | | | | MANSFIELD OH | 44903-8229 | |
| DOUGLAS M MORIN JR & | ELLEN E MORIN JT TEN | 6 MECHANICK PLACE | | | | FRANKLIN MA | 02038-1011 | |
| DOUGLAS M MURRAY | | 278 LOGHOME RD | | | | LA FOLLETTE TN | 37766-9771 | |
| DOUGLAS M PARNCUTT | | 1202 HARFORD TOWN DR | | | | ABINGDON MD | 21009-4300 | |
| DOUGLAS M PHILPOTT & | HELEN C PHILPOTT JT TEN | 6300 WEST CIMMARRON TRAIL | | | | FLINT MI | 48532-2019 | |
| DOUGLAS M QUINN | | 9315 FRANCES RD | | | | OTISVILLE MI | 48463-9460 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DOUGLAS M RASICOT & | SUSAN E RASICOT JT TEN | BOX 669 | | | | WRENTHAM MA | 02093-0669 | |
| DOUGLAS M ROBBE | | FIVE TUDOR CITY PLACE APT 1408 | | | | NEW YORK NY | 10017-6872 | |
| DOUGLAS M ROBBINS | | 15337 CYNTHIA ST | | | | SOUTHGATE MI | 48195-2078 | |
| DOUGLAS M ROBINS & | HARRIET F ROBINS JT TEN | 124 GRAND VIEW DRIVE | | | | PILES GROVE NJ | 08098 | |
| DOUGLAS M SCHMIDT | | 111 GAMBLER'S GAP | | | | DAPHNE AL | 36526-9716 | |
| DOUGLAS M SHANTZ | | 21800 HAMPSTEAD ST | | | | BEVERLY HILLS MI | 48025-3653 | |
| DOUGLAS M SHEETS | | 10889 PITTMAN RD | | | | SHREVEPORT LA | 71129-9715 | |
| DOUGLAS M SLONE | | 2600 OLIVESBURG RD | | | | MANSFIELD OH | 44903-9198 | |
| DOUGLAS M SMITH | | 550 BROADMEADOW BLVD | | | | OXFORD MI | 48371-4124 | |
| DOUGLAS M SMITH | | 1557 MADRONO AVE | | | | PALO ALTO CA | 94306-1016 | |
| DOUGLAS M SMOKER | | 58269 CR 29 | | | | GOSHEN IN | 46528-6622 | |
| DOUGLAS M SOLAK & | PATRICIA SOLAK JT TEN | 5105 BONITO DR | | | | NEW PORT RICHEY FL | 34652-4407 | |
| DOUGLAS M SPARKS | | RT 2 BOX 65 | | | | RUSHFORD MN | 55971-9518 | |
| DOUGLAS M STASZESKY | | 816 WINDSOR RD | | | | GLENVIEW IL | 60025-3129 | |
| DOUGLAS M VAN SPRANGE | | 4232 OAKVIEW DRIVE | | | | HUDSONVILLE MI | 49426-9355 | |
| DOUGLAS M WOOD | | 3 DOUGLAS DRIVE | | | | SALEM NH | 03079-3251 | |
| DOUGLAS MACKUBIN THOMAS | | 22 SUNSET TERR | | | | WEST HARTFORD CT | 06107-2738 | |
| DOUGLAS MACMILLAN JR | | 2529 W 4TH ST 204 | | | | LOS ANGELES CA | 90057-1851 | |
| DOUGLAS MARK | | 2451 W JARVIS AVE | | | | CHICAGO IL | 60645-1615 | |
| DOUGLAS MARK WEISBURGER | | 700 GIST AVE | | | | SILVER SPRING MD | 20910-5234 | |
| DOUGLAS MATHEWSON & | MARIANNE MATHEWSON JT TEN | 5 HIGH POINT CT | | | | ANNANDALE NJ | 08801-3424 | |
| DOUGLAS MC DONALD | | 3929 MATSON AVE | | | | CINCINNATI OH | 45236-2343 | |
| DOUGLAS MCCARTHY & | CHARLES MCCARTHY JT TEN | 9929 WESTPARK DR | | | | BENBROOK TX | 76126-4123 | |
| DOUGLAS MCCONNELL | | 2350 WARD ST | | | | TOLEDO OH | 43609-1820 | |
| DOUGLAS MCKIRGAN | | 2504 WYATT CT | | | | COLUMBIA TN | 38401-0212 | |
| DOUGLAS MEWTON & | BARBARA ANN MEWTON JT TEN | 7452 W PARKWAY | | | | DETROIT MI | 48239-1068 | |
| DOUGLAS MEYER | | 2360 PURISIMA CRK RD | | | | HALF MOON BAY CA | 94019-2593 | |
| DOUGLAS MICHAEL FISHER | | 171 SPRUCE LANE | | | | BELLEVILLE MI | 48111-5391 | |
| DOUGLAS MICHAEL HENESEY | | 28 811 WILSON RD N | | | | OSHAWA ON  L1G 7Z5 | | CANADA |
| DOUGLAS MICHAEL PASSARETTI | | 10 GARFIELD ST | | | | WALPOLE MA | 02081-1733 | |
| DOUGLAS MILBURY | CUST CHRISTYNA NOELLE MILBURY | UGMA MI | 938 SHANDREW DR | | | NAPERVILLE IL | 60540 | |
| DOUGLAS MILBURY | CUST TODD A MILBURY UGMA M | 904 ORCHID POINT WA | | | | VERO BEACH FL | 32963-9517 | |
| DOUGLAS MOBERG | | 3105 MARGO AVE | | | | HURON OH | 44839-2173 | |
| DOUGLAS MOORE | CUST DEREK | MOORE UGMA MI | 875 W THOMAS L PARKWAY | | | LANSING MI | 48917-2121 | |
| DOUGLAS MOORE MCGILPIN | | 100 YORK STREET | APT 9-C | | | NEW HAVEN CT | 06511-5613 | |
| DOUGLAS MURPHY | | 235 WAE TRL | | | | CORTLAND OH | 44410-1643 | |
| DOUGLAS N CRAWFORD | | 231 BOXWOOD DR | | | | BAYTOWN TX | 77520-2125 | |
| DOUGLAS N GALLAHUE & | LORETTA L GALLAHUE JT TEN | 1208 EDGEWATER DRIVE | | | | WESTFIELD NY | 14787-9513 | |
| DOUGLAS N KEPLER | | 31528 WINDSOR | | | | GARDEN CITY MI | 48135-1762 | |
| DOUGLAS N MCCALLUM | | 2433 ARROWHEAD DR BOX 703 | | | | LAPEER MI | 48446-8032 | |
| DOUGLAS N MERINGA | | 959 B W MAUMBE ST | | | | ADRIAN MI | 49221 | |
| DOUGLAS N STEPHENSON | | 3014 BEECHER RD | | | | FLINT MI | 48503-4902 | |
| DOUGLAS N STEPHENSON & | VIRGINIA A STEPHENSON JT TEN | 3014 BEECHER ROAD | | | | FLINT MI | 48503-4902 | |
| DOUGLAS NEWLANDS & | MAUREEN NEWLANDS JT TEN | 5405 MOUNT VERNON WY | | | | DUNWOODY GA | 30338-2813 | |
| DOUGLAS O DU MONT | | 12240 NORTH SHERMAN LK DR | | | | AUGUSTA MI | 49012-9280 | |
| DOUGLAS O GENTRY | | 1216 ROBSON LN | | | | BLOOMFIELD HILLS MI | 48304-1535 | |
| DOUGLAS O HEPPEARD | | 282 TREMONT ST | | | | N TONAWANDA NY | 14120-6017 | |
| DOUGLAS O HUBBELL & | NANCY L HUBBELL JT TEN | 5234 KELLY RD | | | | FLINT MI | 48504-1020 | |
| DOUGLAS OLIVER COPELAND | | 16333 ALLEN RD | APT 321 | | | SOUTH GATE MI | 48195-2990 | |
| DOUGLAS OMINSKY | | 227 RIGHTERS MILL ROAD | | | | GLADWYNE PA | 19035 | |
| DOUGLAS ORLANDO HOLSINGER | | 7535 S JAY ROAD | | | | WEST MILTON OH | 45383-7710 | |
| DOUGLAS ORWIG | | 11414 SPENCER RD | | | | SAGINAW MI | 48609-9777 | |
| DOUGLAS P ANDERSON | | 158 HAMPTON AVENUE | | | | WEST HARTFORD CT | 06110-1011 | |
| DOUGLAS P ANDERSON | | 308 BELL AVE | | | | CHAPEL HILL TN | 37034-3239 | |
| DOUGLAS P BAKER | | 1510 FOREST HILL RD | | | | STATEN ISLAND NY | 10314-6336 | |
| DOUGLAS P BUNEA | | 27904 BLUEBIRD DR | | | | FLATROCK MI | 48134 | |
| DOUGLAS P COCCIA | | 401 RASPBERRY PATCH DR | | | | ROCHESTER NY | 14612-5903 | |
| DOUGLAS P DWYER | | 115 PARSONS DR | | | | SYRACUSE NY | 13219-1454 | |
| DOUGLAS P EISELER | | 1947 N LOWELL RD | | | | ST JOHNS MI | 48879-9519 | |
| DOUGLAS P FINLEY & | MARILYN A FINLEY JT TEN | 6946 RAVENNA TRL | | | | LANSING MI | 48917-8857 | |
| DOUGLAS P GIBBS | | 2182 BLEVIN RD | | | | YUBA CITY CA | 95993-1402 | |
| DOUGLAS P HANNAN & | WAVE L HANNAN JT TEN | 3324 SIMPSON | | | | FORT GRATIOT M | 48059-4243 | |
| DOUGLAS P JONES & | MARY F JONES JT TEN | 10658 KATHERINE | | | | TAYLOR MI | 48180-3632 | |
| DOUGLAS P KLOSKA | | 920 GREGORY DR | | | | AMELIA MI | 48446-3329 | |
| DOUGLAS P LANEY | | 3128 WILBER AVE | | | | FLUSHING MI | 48433-2353 | |
| DOUGLAS P MAGOUN | CUST CHRISTOPHER J MAGOUN UGM | 928 MORTON ST | | | | NEW CASTLE PA | 16101-4426 | |
| DOUGLAS P MUSZKIEWICZ | | 25540 ARTYN DR | | | | HARRISON TWP MI | 48045 | |
| DOUGLAS P ONEAL | | 7385 LANDI CT | | | | HAZELWOOD MO | 63042-1375 | |
| DOUGLAS P SCHMITZ | CUST | KELLY ANN SCHMITZ UGMA M | 5915 PATTERSON DRIVE | | | TROY MI | 48098-3856 | |
| DOUGLAS P STARR | | 1300 TODD TRAIL | | | | COLLEGE STATION TX | 77845-5159 | |
| DOUGLAS P WATKINS | | 6625 WATERFORD HILL TER | | | | CLARKSTON MI | 48346 | |
| DOUGLAS P WERTSCH & | PATRICIA A WERTSCH TR | UA 05/31/2006 | DOUGLAS WERTSCH & PATRICI | TRUST | 1125 GARFIELD C | GRAND RAPIDS MI | 49544 | |
| DOUGLAS P WONG & | LORRAINE ENG WONG JT TEN | 8503 GRIGSBY DR | | | | SPRINGFIELD VA | 22152 | |
| DOUGLAS PAUL TRAVER | | 3712 DOUGLAS | | | | FLINT MI | 48506-2424 | |
| DOUGLAS PEACOCK | | 2504 RENAE DR | | | | MUSKEGON MI | 49442-7100 | |
| DOUGLAS PETER MC CARTY | | 15851 S 17TH LN | | | | PHOENIX AZ | 85045-1781 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DOUGLAS PIAR & | MARY PIAR | TR UA 11/03/99 DOUGLAS&MARY PIAR LIVING | | TRUST | 8469 FARRAND RD | MONTROSE MI | 48457-9779 | |
| DOUGLAS PIERCE THOMAS | | 10 QUINTARD AVE | | | | OLD GREENWICH CT | 06870-2106 | |
| DOUGLAS PRIDEMORE | | 6058 STAHELIN | | | | DETROIT MI | 48228-3831 | |
| DOUGLAS R ALLAN | | 1195 FAIRFAX | | | | BLOOMFIELD HILLS MI | 48302-0118 | |
| DOUGLAS R ALLMON | | 913 NW 41ST ST | | | | BLUE SPRINGS MO | 64015-2515 | |
| DOUGLAS R ALTHEIMER | | 11345 GRAND OAK DR | | | | GRAND BLANC MI | 48439-1280 | |
| DOUGLAS R BEDNARSKI | | 4279 MCDOWELL | | | | LAPEER MI | 48446-9728 | |
| DOUGLAS R BERRY | | 5123 STEWART | | | | CINCINNATI OH | 45227-1618 | |
| DOUGLAS R BLACK | | 35712 SCHOAD DR | | | | NEW BALTIMORE MI | 48047-2440 | |
| DOUGLAS R BOYD & | JOAN C BOYD JT TEN | 8903 EVAN CT | | | | SPRINGBORO OH | 45066-9294 | |
| DOUGLAS R BROWN | CUST SCOTT D | BROWN UGMA MI | 17739 OAKWOOD | | | DEARBORN MI | 48124 | |
| DOUGLAS R CARTER | | 4 KINGS HWY | | | | LONG VALLEY NJ | 07853-3427 | |
| DOUGLAS R CHAPPELL | | 9306 STOCKPORT | | | | SPRING TX | 77379 | |
| DOUGLAS R CLARK | | 907 PINECREST ROAD | | | | OSHAWA ON  L1K 2B3 | | CANADA |
| DOUGLAS R CORRIGAN | | 1766 DELANCY CIR | | | | CANTON MI | 48188-8504 | |
| DOUGLAS R DAVIS | | 6444 PASEO | | | | KANSAS CITY MO | 64131-1212 | |
| DOUGLAS R FEY | | BOX 408 | | | | PRUDENVILLE MI | 48651-0408 | |
| DOUGLAS R GILBERT | | 3445 S CHASE AVE | | | | MILWAUKEE WI | 53207-3347 | |
| DOUGLAS R GIVENS | | RT 2 BOX 230 | | | | WANETTE OK | 74878-9769 | |
| DOUGLAS R HALLMARK | | 11 BEECH HLS | | | | TUSCALOOSA AL | 35404-4959 | |
| DOUGLAS R HAMILTON | | 25781 LOIS LANE DRIVE | | | | SOUTHFIELD MI | 48075-6166 | |
| DOUGLAS R HAMILTON & | DIANE Y HAMILTON JT TEN | 25781 LOIS LANE DRIVE | | | | SOUTHFIELD MI | 48075-6166 | |
| DOUGLAS R HOTCHKIN | | 8 HEARTHSTONE DRIVE | | | | KENNEBUNK ME | 04043-7255 | |
| DOUGLAS R HURST | TR UA 03/08/94 DOUGLAS R HURST REV LIVING TRUST | | 8 PADDOCK LANE | | | GUILFORD CT | 06437 | |
| DOUGLAS R KERR | | 2632 PURDUE DRIVE | | | | VESTA NY | 13850-2916 | |
| DOUGLAS R KNORR | CUST ERIK A KNORR | UGMA NY | 202 PATTON PLACE | | | WILLIAMSVILLE NY | 14221-3774 | |
| DOUGLAS R LAWSON | | 120 TANGLEWD DR | | | | ANDERSON IN | 46012-1023 | |
| DOUGLAS R LIVSEY & | DONALD G MALONE & | PERCY HARRISON JR JT TEN | 1140 LATHROP 106 | | | FOREST PARK IL | 60130-2248 | |
| DOUGLAS R LYONS | | 10573 N GASBURG RD | | | | MOORESVILLE IN | 46158-6762 | |
| DOUGLAS R MC GONEGAL | | 9499 BLACKTHORN TRAIL | | | | FRISCO TX | 75034 | |
| DOUGLAS R MERLO | | 376 HILL AV | | | | GLEN ELLYN IL | 60137-4904 | |
| DOUGLAS R MIDDLETON | | PO BOX 11958 | | | | SPRING TX | 77391-1958 | |
| DOUGLAS R MUNGER & | D ROBEY MUNGER JT TEN | 24205 SE 225TH ST | | | | MAPLE VALLEY WA | 98038 | |
| DOUGLAS R NELSON | | 2315 19TH AVE | | | | MOLINE IL | 61265-4126 | |
| DOUGLAS R PERRY | APT 21-S | 170 WEST END AVE | | | | N Y NY | 10023-5414 | |
| DOUGLAS R PLZAK | | 559 LIVE OAK DRIVE | | | | ROCHESTER HILLS MI | 48309-2317 | |
| DOUGLAS R PRIMROSE | | 315 STATE ROUTE 48 | | | | FULTON NY | 13069-4347 | |
| DOUGLAS R PUFF | | 72 OLIVER ST | | | | LOCKPORT NY | 14094-4616 | |
| DOUGLAS R RADTKE & | KAREN S RADTKE JT TEN | 5407 LONE PINE CT | | | | BRIGHTON MI | 48116-8876 | |
| DOUGLAS R RANZ | | 2732 LONE PINE RD | | | | W BLOOMFIELD MI | 48323 | |
| DOUGLAS R SHEPARD | | PO BOX 314 | | | | BELDING MI | 48809-0314 | |
| DOUGLAS R SMITH & | CHERI R SMITH JT TEN | 2805 STEWART ROAD | | | | CHARLOTTE MI | 48813 | |
| DOUGLAS R STANLEY | | 2180 OAK TREE DRIVE | | | | KETTERING OH | 45440-2557 | |
| DOUGLAS R STERLING | | 6217 CORWIN STA | | | | NEWFANE NY | 14108-9745 | |
| DOUGLAS R VAN WINKLE | | 5528 VIEWPOINT DR | | | | DAYTON OH | 45459-1455 | |
| DOUGLAS R WILL | | 36 BERLIN RD | | | | BERLIN HTS OH | 44814 | |
| DOUGLAS R WINTER | | 8 ROSS RD | | | | BARRINGTON NH | 03825-3540 | |
| DOUGLAS R WRIGHT & | JUDY M WRIGHT JT TEN | BOX 303 | | | | FALMOUTH KY | 41040-0303 | |
| DOUGLAS R YOUNG | | 6635 CLEAR RIDGE ROAD | | | | CLEARVILLE PA | 15535-6850 | |
| DOUGLAS RAY TURNER | | 2801 WOODMONT DR | | | | BEAVER CREEK OH | 45434-6454 | |
| DOUGLAS REWEY MINER | CUST | CHELSEA ELIZABETH MINER | UGMA FL | 605 SEMBLER | | SEBASTIAN FL | 32958-4473 | |
| DOUGLAS RIECK & | BETTE RIECK JT TEN | 748 JOYCEIL | | | | WATERFORD MI | 48328-2333 | |
| DOUGLAS ROBERT EDEN | | 233 FELTON AVE | | | | HIGHLAND PARK NJ | 08904-2215 | |
| DOUGLAS ROBERT GLEISEN | | 169 WEST CENTRAL AVE | | | | BERGENFIELD NJ | 07621-1209 | |
| DOUGLAS ROBERT SANDORF | | 4260 HART RD | | | | RICHFIELD OH | 44286-9782 | |
| DOUGLAS ROBINSON | | 710 NORTHUMBERLAND | | | | BUFFALO NY | 14215-2755 | |
| DOUGLAS RUBY & | GEORGIA N RUBY JT TEN | 115 WEST FULTON ST | | | | MICHIGAN CITY IN | 46360-4441 | |
| DOUGLAS S ALDEN | | 7524 THRUSH AVE | | | | FORT WAYNE IN | 46816-3337 | |
| DOUGLAS S CROPPER | | 1971 SE TANAGER CR | | | | HILLSBORO OR | 97123-5216 | |
| DOUGLAS S EVANS | | 221 E DORIS DR | | | | FAIRBORN OH | 45324-4228 | |
| DOUGLAS S GROCH | | 526 SIOUX TRAIL | | | | ROSSFORD OH | 43460-1530 | |
| DOUGLAS S HILL | | 6935 BELL RD | | | | SHAWNEE KS | 66217-9774 | |
| DOUGLAS S LYONS | | 32 REYNOLDS DR | | | | MERIDEN CT | 06450 | |
| DOUGLAS S MC DOUGAL & | MARIE P MC DOUGAL JT TEN | 41556 GLOCA MORA | | | | HARRISON TWP MI | 48045-1449 | |
| DOUGLAS S MCDOUGAL & | MARIE P MCDOUGAL JT TEN | 41556 GLOCAMORA | | | | MT CLEMENS MI | 48045-1449 | |
| DOUGLAS S MEADEN III | | 915 PIZER | | | | HOUSTON TX | 77009-5252 | |
| DOUGLAS S MOHR | | 6400 S ADRIAN HWY | | | | ADRIAN MI | 49221-9663 | |
| DOUGLAS S NORTON | | 9704 PLEASANT RUN WAY | | | | TAMPA FL | 33647-1837 | |
| DOUGLAS S OGONOWSKI & | SANDRA J OGONOWSKI JT TEN | 8703 BUCKSKIN DR | | | | COMMERCE TWP MI | 48382-3403 | |
| DOUGLAS S OSTRANDER | | 11418 LASALLE ST | | | | YALE MI | 48097-2939 | |
| DOUGLAS S SPURR | | 4310 GREEN PINE CT | | | | LOUISVILLE KY | 40220-1551 | |
| DOUGLAS S WOOD | | 1490 LINCOLN | | | | LINCOLN PARK MI | 48146-2388 | |
| DOUGLAS SCHNEIDER | | 720 COUNTRY LANE | | | | FRANKENMUTH MI | 48734-9789 | |
| DOUGLAS SCHUBOT & | SYDELL SCHUBOT JT TEN | 32860 WHATLEY RD | | | | FRANKLIN MI | 48025-1141 | |
| DOUGLAS SCRIVNER | | 2129 ANDERSON DR SW | | | | DECATUR AL | 35603-1805 | |
| DOUGLAS SLOAN | | 1712 STEWART BLVD | | | | FAIRBORN OH | 45324 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DOUGLAS SNYDER | | 9474 HETZLER RD | | | | PIQUA OH | 45356-9556 | |
| DOUGLAS SPAIN | | 775 JONES ST | | | | HUBBARD OH | 44425-1123 | |
| DOUGLAS STEVENSON | | 1658 W SUPERIOR ST APT 9 | | | | CHICAGO IL | 60622-7510 | |
| DOUGLAS STUTSMAN | | 243 COUNTRY ESTATES DR | | | | MITCHELL IN | 47446-6615 | |
| DOUGLAS T GOECKEL & | CAROLE J GOECKEL JT TEN | 2387 BIRD RD | | | | ORTONVILLE MI | 48462-9083 | |
| DOUGLAS T MCDERMET | | 86 GARLAND LANE | | | | MONTPELIER VT | 05602-9113 | |
| DOUGLAS T RAND | | 251 CHESTNUT AVENUE | #1 | | | JAMAICA PLAIN MA | 02130 | |
| DOUGLAS T RAYMOND | | 599 TOWNSHIP LINE ROAD | | | | BLUE BELL PA | 19422-2162 | |
| DOUGLAS T STANKE | | 488 SE DD HWY | | | | WARRENSBURG MO | 64093-8391 | |
| DOUGLAS TAYLOR SCHWARZ | | 410 LONGFELLOW AVE | | | | WESTFIELD NJ | 07090-4334 | |
| DOUGLAS TIBBS | | 2939 LESLIE ST 1 | | | | DETROIT MI | 48238-3305 | |
| DOUGLAS TURRINGTON | | 1330 WEST BL APR | | | | CLEVELAND OH | 44102-1705 | |
| DOUGLAS TYGIELSKI | | 110 N BUMBY AV | | | | ORLANDO FL | 32803-6022 | |
| DOUGLAS U GAUL | | 2810 HOPKINSON HSE | | | | PHILADELPHIA PA | 19106-4153 | |
| DOUGLAS V FANT | | 3524 W PLYMOUTH DR | | | | ANTHEN AZ 85086 85086 | 85086 | |
| DOUGLAS V HAVENS & | DORIS V HAVENS JT TEN | 345 ROUTE 284 | | | | SUSSEX NJ | 07461-3917 | |
| DOUGLAS V MOORE | | 808 SE DEGAN DR | | | | PORT ST LUCIE FL | 34983-2797 | |
| DOUGLAS VAGTS & | JOYCE VAGTS JT TEN | 8 CHIMNEY HILL DR | | | | FARMINGTON CT | 06032-2477 | |
| DOUGLAS VANDE LUNE | | 1309 CORVAIR CT | | | | KOKOMO IN | 46902-2531 | |
| DOUGLAS VANDERPOOL | | 2610 NORMONT CT | | | | DAYTON OH | 45414-5033 | |
| DOUGLAS VOGEL | | 760 CAMELLIA DR | | | | NORTH FORT MYERS FL | 33903-5215 | |
| DOUGLAS W ALEXANDER | | 1222 CHERRY FORK RD | | | | WINCHESTER OH | 45697-9720 | |
| DOUGLAS W ARNOLD | CUST KYLE D ARNOLD UGMA MI | 5970 WILLOW RD | | | | ORCHARD LAKE MI | 48324-2172 | |
| DOUGLAS W AUMILLER | | 3710 WENWOOD DRIVE | | | | HILLARD OH | 43026-2469 | |
| DOUGLAS W BLASE | | 3671 ERDLY LN | | | | SNELLVILLE GA | 30039-6241 | |
| DOUGLAS W CHAPMAN PERS REP EST | ELLEN M CHAPMAN | 2830 BARRY KNOLL WAY | | | | FORT WAYNE IN | 46845 | |
| DOUGLAS W CLARY & | WANDA J CLARY JT TEN | 231 WOODLAND AVE | | | | SEEKONK MA | 02771-1214 | |
| DOUGLAS W CLOUSE | | 162 MYRTLE TERR | | | | GREENWOOD IN | 46142-9240 | |
| DOUGLAS W COLE | | 3171 MILLER ROAD | | | | ANN ARBOR MI | 48103-2124 | |
| DOUGLAS W COMPO | | 17949 N 300 W | | | | SUMMITVILLE IN | 46070-9654 | |
| DOUGLAS W CORSON | | 778 GOLF CT | | | | BARRINGTON IL | 60010-3869 | |
| DOUGLAS W DACK | | 2815 ZION RD | | | | RIVES JCT MI | 49277-9725 | |
| DOUGLAS W DAY | | 3230 S MAIN ST | | | | HORSEHEADS NY | 14845-2948 | |
| DOUGLAS W DAY & | PAMELA S DAY JT TEN | 14364 GARY LANE | | | | LIVONIA MI | 48154-5306 | |
| DOUGLAS W DOMES & | ROSEMARY DOMES JT TEN | 1007 GRAFF RD | | | | ATTICA NY | 14011-9519 | |
| DOUGLAS W EDMOND | | 12606 DUNN ROAD | | | | RILEY MI | 48041-1104 | |
| DOUGLAS W EDMONDS | | 4048 SIPPERYWOOD PL | | | | RIVERSIDE OH | 45424-4912 | |
| DOUGLAS W EIBERT & | DONNA D EIBERT JT TEN | 420 N LANE | | | | DIGHTON KS | 67839 | |
| DOUGLAS W FIVECOAT | | BOX 272 | | | | BLOOMINGTON IL | 61702-0272 | |
| DOUGLAS W GRAY | | 14321 TUDOR | | | | RIVERVIEW MI | 48192-7934 | |
| DOUGLAS W GRAY & | STEPHEN D GRAY SR JT TEN | 5122 7TH C ST E | | | | BRADENTON FL | 34203 | |
| DOUGLAS W GREEN | | 25 WOODLANDS WAY | | | | BROCKPORT NY | 14420 | |
| DOUGLAS W HELM | | 178A EAST LINE STREET | | | | BISHOP CA | 93514 | |
| DOUGLAS W HIESTAND EX | EST WALTER C HIESTAND | 1901 BASSWOOD DRIVE | | | | KENT OH | 44240 | |
| DOUGLAS W HILL | | 8045 E DEL CUARZO | | | | SCOTTSDALE AZ | 85258-2255 | |
| DOUGLAS W HOOVER | | 3818 FOREST BEACH DR NW | | | | GIG HARBOR WA | 98335 | |
| DOUGLAS W HOSKINS | | 14 HARDY STREET | | | | MADISON ME | 04950-1643 | |
| DOUGLAS W JAYNE | | 105 TUNES BROOK DR | | | | BRICK NJ | 08723-6637 | |
| DOUGLAS W KADE | | 781 MISTY HILLS DRIVE | | | | PRINCETON WV | 24740-1782 | |
| DOUGLAS W KAUSS | | 4145 BRASHER DR | | | | MARIETTA GA | 30066 | |
| DOUGLAS W KOMER | | 42300 WATERWHEEL RD | | | | NORTHVILLE MI | 48167 | |
| DOUGLAS W LEGGE | | 5581 RIDGE HILL WAY | | | | PLAINFIELD IN | 46123-8180 | |
| DOUGLAS W LEGGE & | DENISE P LEGGE JT TEN | 5581 RIDGEHILL WAY | | | | AVON IN | 46168-8180 | |
| DOUGLAS W MARTIN | APT 9 | 114 GROVE ST | | | | MONTCLAIR NJ | 07042-4031 | |
| DOUGLAS W MCKEITHEN | | 362 SADIE DOUGLAS LN | | | | SHREVEPORT LA | 71106-7690 | |
| DOUGLAS W MENCK | | 47333 BLUEJAY DR | | | | MACOMB MI | 48044-5901 | |
| DOUGLAS W MIELENZ | | W173N7944 BLUEJAY CT | | | | MENOMONEE FALLS WI | 53051-4159 | |
| DOUGLAS W MULLINS | | 8210 WET MILL CREEK RD | | | | CELINA TN | 38551-5452 | |
| DOUGLAS W OLLIKAINEN | | 1469 LANCASTER LANE | | | | ZIONSVILLE IN | 46077-3814 | |
| DOUGLAS W PAIGE II | | 26 STEEPLECHASE ROAD | | | | ROBBINSVILLE NJ | 08691-3805 | |
| DOUGLAS W POTTER | | 3372 CRANBERRY DR | | | | CLYDE MI | 48049 | |
| DOUGLAS W PSIK | | 2805 BURNS | | | | DEARBORN MI | 48124-3261 | |
| DOUGLAS W QUERNHEIM & | NANCY P QUERNHEIM JT TEN | BOX 102 | | | | WATERLOO IL | 62298-0102 | |
| DOUGLAS W RATHKE | | 7081 RIDGE RD | | | | LOCKPORT NY | 14094-9428 | |
| DOUGLAS W RIPPY | | 1803 TERMINO AV 2401 | | | | LONG BEACH CA | 90815-2691 | |
| DOUGLAS W ROBERTS | | 7128 ALERT NEW LONDON RD | | | | OKEANA OH | 45053-9423 | |
| DOUGLAS W S HAMILTON | | 61 HILLSIDE RD | | | | BILLERICAY ESSEX CM11 2BX | | UNITED KIN |
| DOUGLAS W SHOWERS | | 701 N EIFERT RD | | | | MASON MI | 48854-9525 | |
| DOUGLAS W SHRADER | | 267 OUTRIGGER DR | | | | KILL DEVIL HILLS NC | 27948-9054 | |
| DOUGLAS W STANTON JR | | 87125 MCTIMMONS LN | | | | BANDON OR | 97411-8283 | |
| DOUGLAS W TURNER | | 3246 MARY DR | | | | FLINT MI | 48507-5103 | |
| DOUGLAS W UHL | | 313 DENICE DR | | | | SEMINOLE FL | 33772 | |
| DOUGLAS W WERNY & | LISA ANN WERNY JT TEN | 6234 NICHOLAS DR | | | | WEST BLOOMFIELD MI | 48322-2342 | |
| DOUGLAS W WOODS | | RR 2 BOX 45A | | | | AVON IL | 61415-9343 | |
| DOUGLAS W YOUNG & | DEBORAH A YOUNG JT TEN | 5375 W FAIRGROVE RD | | | | FAIRGROVE MI | 48733-9704 | |
| DOUGLAS W ZASTROW | | 5021 ESCARPMENT DR | | | | LOCKPORT NY | 14094-9748 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DOUGLAS W ZDUNICH | | 544 MALLARD CT | | | | COAL CITY IL | 60416-2435 | |
| DOUGLAS WADSWORTH GIBSON | | 1719B FERN GLEN DRIVE | | | | DRUMORE PA | 17518-9711 | |
| DOUGLAS WALKER | TR U/A | DTD 11/19/92 DOUGLAS WALKER | TRUST | 4326 WILDWOOD DR | | BRIDGMAN MI | 49106-9553 | |
| DOUGLAS WARNER | | 2230 NORTH ST ROUTE 48 | | | | PLEASANT HILL OH | 45359-9765 | |
| DOUGLAS WARNER BOHN | | CUST ERIC DONALD BOHN UGMA WI | | | | WAUKAU WI | 54980 | |
| DOUGLAS WARREN BOHN | | BOX 137 | | | | WAUKAU WI | 54980-0137 | |
| DOUGLAS WARREN ECKS | | 1039 PASEO DEL RIO DR NE | | | | ST PETERSBURG FL | 33702 | |
| DOUGLAS WEINGARTEN | | 1319 CHESTNUT AVE | | | | WILMETT IL | 60091-1617 | |
| DOUGLAS WERLEY & | EILEEN WERLEY JT TEN | 58 NORTH BROAD ST EXTENSION | | | | NAZARETH PA | 18064-9519 | |
| DOUGLAS WILLIAM BISSONTZ | | 106 ANDERSON PL | | | | BUFFALO NY | 14222-1716 | |
| DOUGLAS WILLIAM LEBOLT | | 2820 E WILDWOOD RD | | | | SPRINGFIELD MO | 65804-5241 | |
| DOUGLAS WILSON | | 326 WILLOW VISTA | | | | SEABROOK TX | 77586-6018 | |
| DOUGLAS WILTON | | 505 E MOORESTOWN RD | | | | LAKE CITY MI | 49651-9285 | |
| DOUGLAS WOLF | | 290 COOPER STREET | | | | ACCORD NY | 12404-6203 | |
| DOUGLAS WYATT PRATER | C/O SHEILA PRATER | 557 CHESTNUT STREET | | | | NOBLESVILLE IN | 46060 | |
| DOUGLAS Y TOWNSEND | | 2182 S KUTHER ROAD | | | | SIDNEY OH | 45365-8914 | |
| DOUGLASS A WASCHAK SR & | FELICIA K WASCHAK JT TEN | 6240 WEST AVE J-4 | | | | LANCASTER CA | 93536-7564 | |
| DOUGLASS IMHOFF | | 207 BELT ST | | | | POWHATAN POINT OH | 43942-1301 | |
| DOUGLASS M CORSON | | 22 MAIN ST | | | | SKOWHEGAN ME | 04976-1111 | |
| DOV M FISCHER | | 21 BARTLETT CRESCENT | | | | BROOKLINE MA | 02446-2208 | |
| DOVARD T YEAGER | | 1704 COLFAX ST SW | | | | DECATUR AL | 35601-4746 | |
| DOVE CHERET MILLER | | 234 A AMBOY ROAD | | | | MONROE TWP NJ | 08831-4408 | |
| DOVER & CO | C/O ACS UNCLAIMED PROPERTY | CLEARINGHOUSE INC | 260 FRANKLIN ST 11TH FLOOR | | | BOSTON MA | 02110 | |
| DOVER C BALAJTI | TR UA 08/14/03 | BALAJTI LIVING TRUST | 30505 LANESBOROUGH CIRCLE | MEADOW POINTE | | WESLEY CHAPEL FL | 33543 | |
| DOVER CARTER | | 202 HYMAN AVE | | | | SOPERTON GA | 30457-1575 | |
| DOVIE H LAWRENCE | | 71 ST JOHN'S CT | | | | MARTINSVILLE VA | 24112-1690 | |
| DOVIE HALE | | 3809 CASTLEROCK RD | | | | NORMAN OK | 73072-1741 | |
| DOVIE M HUDDLESTON | | 1703 E GIMBER ST | | | | INDIANAPOLIS IN | 46203-5324 | |
| DOW WILLIAM REID | | 1409 LAUREL GLEN BLVD | | | | LEANDER TX | 78641-2924 | |
| DOWELL E MULLINS | | 154 TATUM RD | | | | CEDAR BLUFF VA | 24609 | |
| DOY L HADDOX | | 2787 BURNS ROAD | | | | MADISON OH | 44057-2833 | |
| DOYAL E TIMMONS JR | | BOX 8765 | | | | TAMPA FL | 33674-8765 | |
| DOYAL G KEYS | | 7336 OAK RD | | | | VASSAR MI | 48768-9292 | |
| DOYAL L ANDERSON | | 11444 N ALLIS HGHY | | | | ONAWAY MI | 49765-9575 | |
| DOYCE D EAGLE | | 327 CREST DR | | | | RECTOR AR | 72461-1021 | |
| DOYCE JEAN HIGGINBOTHAM | | 1914 MORNINGSIDE DR | | | | HARTSELLE AL | 35640-4330 | |
| DOYCE F SAMSON | | 4491 SINGLE TREE DR | | | | HOWELL MI | 48843-7298 | |
| DOYLAN J SCHNEIDER | | 1422 NANCYWOOD DR | | | | WATERFORD MI | 48327-2044 | |
| DOYLE A VANCLEAVE | | 35117 WILLIS | | | | MT CLEMENS MI | 48035-2885 | |
| DOYLE B JUSTICE | | 206 NINTH AVENUE | | | | HUNTINGTON WV | 25701-2709 | |
| DOYLE C CREAMER | | 6690 SALINE DR | | | | WATERFORD MI | 48329-1269 | |
| DOYLE C ROUSE JR | | 18278 PENNINGTON DR | | | | DETROIT MI | 48221-2142 | |
| DOYLE C ROUSE JR & | SHARON D ROUSE JT TEN | 18278 PENNINGTON DR | | | | DETROIT MI | 48221-2142 | |
| DOYLE C SPIVEY & | BENNIE W SPIVEY JT TEN | BOX 342 | | | | WETUMPKA AL | 36092-0006 | |
| DOYLE C STEPHENS & | MARILYN A STEPHENS JT TEN | 11229 JACQUELINE | | | | STERLING HEIGHTS MI | 48313-4913 | |
| DOYLE D DAWE | | 8606 E 47TH ST | | | | KANSAS CITY MO | 64129-2234 | |
| DOYLE D FRONTZ | | 2732 KERR RD | | | | LUCAS OH | 44843-9707 | |
| DOYLE D STOVER | | 1618 DETROIT | | | | LINCOLN PARK MI | 48146-3217 | |
| DOYLE E COWGER | | 29 BOND ST | | | | NILES OH | 44446-2610 | |
| DOYLE E HERRELL | | 1208 CASTLEMAN AVE S W | | | | DECATUR AL | 35601-3602 | |
| DOYLE E LEE | | 7152 SANDALWOOD DR | | | | AVON IN | 46123-8056 | |
| DOYLE E LEE & | PATRICIA LEE JT TEN | 57 RUE GRAND | | | | LAKE SAINT LOUIS MO | 63367 | |
| DOYLE E OSBORNE | | 4587 W CO RD 180 S | | | | RUSSIAVILLE IN | 46979 | |
| DOYLE E ROBLING | | 1181 LAURA CT | | | | GREENWOOD IN | 46143-1001 | |
| DOYLE E STOPPEL | | 18 MEADOWBROOK RD | | | | DANBURY CT | 06811-5039 | |
| DOYLE EDWIN STEPHENS | | 2312 SOUTH PARKWAY | | | | MESQUITE TX | 75149 | |
| DOYLE F CLARK | | 365 HAYNES CREEK CIRCLE | | | | OXFORD GA | 30054-2619 | |
| DOYLE FOUCH | | 2582 N US RT 68 | | | | WILMINGTON OH | 45177 | |
| DOYLE G LEMONDS | | 35 WILSHIRE DR 1 | | | | FRANKENMUTH MI | 48734-1354 | |
| DOYLE H LEE JR | | 21836 EAST SANTAGUIN DRIVE | | | | DIAMOND BAR CA | 91765-2841 | |
| DOYLE J SMITH | | 8008 W CORRINE DR | | | | PEORIA AZ | 85381-9034 | |
| DOYLE JAMES REED | | 4650 E WISSMILLER RD | | | | GREENBUSH MI | 48738-9609 | |
| DOYLE JOSEPH REED | CUST MORGAN MARIE REED | UGMA MI | 11689 W SHORE DR | | | PINCKNEY MI | 48169-9090 | |
| DOYLE JOSEPH REED | CUST TYLER JOSEPH REED | UGMA MI | 11689 W SHORE DR | | | PINCKNEY MI | 48169-9090 | |
| DOYLE L GRIMES | | 168 CO RD 544 | | | | MOULTON AL | 35650-9322 | |
| DOYLE L MARTIN | | 1116 S SHELDON ST | | | | CHARLOTTE MI | 48813-2162 | |
| DOYLE L SPEER | | 3457 MADISON 217 | | | | FREDERICKTOWN MO | 63645-9293 | |
| DOYLE L SPENCER | | 7336 E KELLY RD BOX 737 | | | | CASS CITY MI | 48726-8903 | |
| DOYLE L WEISS | | 36 LAKEVIEW KNOLL NE | | | | IOWA CITY IA | 52240-9161 | |
| DOYLE M UTLEY | | 6736 OAK | | | | TAYLOR MI | 48180-1741 | |
| DOYLE O JACKSON & | PATRICIA C JACKSON JT TEN | 1486 N SILO RIDGE DR | | | | ANN ARBOR MI | 48108 | |
| DOYLE OSCAR CREE & | PAULINE E CREE | TR | DOYLE OSCAR CREE & PAULINE | CREE TRUST UA 08/22/97 | 2603 JUERGENSE | ORLANDO FL | 32810-3024 | |
| DOYLE P DALY | | 914 S PLATE ST | | | | KOKOMO IN | 46901-5678 | |
| DOYLE R COAD | | 2305 NICHOLS RD | | | | LENNON MI | 48449-9303 | |
| DOYLE R CRONK | | 3492 MAHLON MOORE | | | | SPRING HILL TN | 37174-2133 | |
| DOYLE R DERRICK | | 2128 ROOKERY LN | | | | CHARLESTON SC | 29414-5355 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DOYLE R PAINTER SR & | GWENDOLYN D PAINTER JT TEN | 1010 LYNWOOD AVE | | | | CIRCLEVILLE OH | 43113-1328 | |
| DOYLE SHOFFNER & | JEAN SHOFFNER JT TEN | 121 WINTERDALE DR | | | | LAKE ALFRED FL | 33850-9447 | |
| DOYLE V KEITH | | 1608 EAST OSAGE AVE | | | | MCALESTER OK | 74501-6764 | |
| DOYLE VANN | | PO BOX 188223 | | | | ERLANGER KY | 41018-8223 | |
| DOYLE W OLIVER | | 3578 BOSWELL AVE | | | | ST LOUIS MO | 63114-4205 | |
| DOYLE W PRESTRIDGE | | 1939 CHANCERY | | | | TROY MI | 48098-1432 | |
| DOYLE W VINSON | | 8651 60TH ST | | | | NOBLE OK | 73068-5417 | |
| DOYLE WILSON | | 12105 ANDERSONVILLE RD | | | | DAVISBURG MI | 48350-3035 | |
| DOYLES R LOCKLEAR | | BOX 2163 | | | | PEMBROKE NC | 28372-2163 | |
| DOZIER T HENDERSHOT | | 6230 HUNTER RD | | | | SPENCER OH | 44275-9533 | |
| DOZIER WILSON HARVILLE | | ROUTE 2 | | | | DOZIER AL | 36028-9802 | |
| DRAGAN SULJIC | | 525 CABOT CT | | | | BLOOMINGTON IN | 47408-3083 | |
| DRAGI M JOVANOVSKI | | 111 HAMLET HILL RD | | | | BALTIMORE MD | 21210-1556 | |
| DRAGICA CULAFIC | | 526 SOUTH 6TH AVENUE | | | | LAGRANGE IL | 60525-6715 | |
| DRAGO PROFACA & | ANNA PROFACA JT TEN | 7 WHISPERING SPRINGS DRIVE | | | | MILLSTONE TWP NJ | 08510 | |
| DRAGO SAVOR | | 559 MEADOWLANE DR | | | | RICHMOND HTS OH | 44143-1943 | |
| DRAGOSLAV M BUGARINOVICH | | 1630 MASSACHUSETTS | | | | LANSING MI | 48906-4617 | |
| DRAGOSLAV MARINKOVIC | | 76 FREEMONT TURN | | | | PALM COAST FL | 32137 | |
| DRAKE & CO | C/O CITIBANK NA | BOX 1529 | SORT 1553 | | | NEW YORK NY | 10043-0001 | |
| DRAKE A SMITH | | 1516 LAKE RD | | | | WEBSTER NY | 14580-8512 | |
| DRAKE C PALM | | 399 PLEASANT VIEW | | | | GRAND BLANC MI | 48439-1075 | |
| DRAKE T MAHER & | MARY C MAHER JT TEN | 31117 MCNAMEE | | | | FRASER MI | 48026-2790 | |
| DRAYTON D RIAS | | 18931 LUMPKIN | | | | DETROIT MI | 48234-1288 | |
| DREMA JARRELL | | PO BOX 1383 | | | | SHADY SPRINGS WV | 25918 | |
| DREW A DORAK | | 234 TREETOP LANE | | | | HOCKESSIN DE | 19707-9594 | |
| DREW A MAHALIC & | JOAN I MAHALIC JT TEN | 2114 SW SUNSET DR | | | | PORTLAND OR | 97201-2066 | |
| DREW ALLEN BURKHARD | | 494 W BATH RD | | | | CUYAHOGA FALLS OH | 44223-3073 | |
| DREW C HAYWARD | | 3806 DEER RUN BEND | | | | SUGAR LAND TX | 77479 | |
| DREW C PEARSON | | 508 N EMERSON | | | | MT PROSPECT IL | 60056 | |
| DREW C POPSON | | 1623 SW CROSSING CI | | | | PALM CITY FL | 34990-2463 | |
| DREW DAVIS & | DON DAVIS JT TEN | 4577 POPLAR LANE NTH | | | | NORTH ROYALTON OH | 44133-3210 | |
| DREW E MORGAN | | 140 DRIFTWOOD CIRCLE | | | | AIKEN SC | 29801 | |
| DREW J DAUM & | JANET L DAUM JT TEN | 13326 FOX RUN RD | | | | VICTORVILLE CA | 92392 | |
| DREW JULIA BOULTON | | 7315 BIRCH RUN RD | | | | BIRCH RUN MI | 48415 | |
| DREW MCKEE | | 504 FRANCES MCQUEEN RD | | | | VILAS NC | 28692-9670 | |
| DREW P DANKO | | 538 RIVER CHASE LN | | | | DANDRIDGE TN | 37725-8202 | |
| DREW PACKARD | | 4200 ALLENWOOD DR SE | | | | WARREN OH | 44484-2931 | |
| DREW PANZA | | 350 COLERIDGE ST | | | | PLAINEDGE NY | 11756-5628 | |
| DREW RYAN REAMER | | 1392 RASHO | | | | TRAVERSE CITY MI | 49686-9121 | |
| DREW W DARCY | | 15 COLUMBIA ST | | | | BETHPAGE NY | 11714-5240 | |
| DREW W FATZINGER & | ROSE ANN M FATZINGER JT TEN | 491 WALNUT ST | | | | SLATINGTON PA | 18080-2032 | |
| DREXEA J SANDOE | | 100 N ORCHARD DR | | | | MUNICE IN | 47303-4542 | |
| DREXEL G LYKINS | | 395 W LOMAR AVE | | | | CARLISLE OH | 45005-3310 | |
| DREXIE A SANDERS | | 9035 E 86TH ST | | | | INDIANAPOLIS IN | 46256 | |
| DRILLERS PRODUCTION CO INC | | 105 S BROADWAY SUITE 460 | | | | WICHITA KS | 67202 | |
| DRINDA M OSBORNE | | 9157 GROVE | | | | WHITMORE LAKE MI | 48189-9525 | |
| DROTHEA PIERSON | | 30 PRYORS LANE | ALDWICK | | | W SUSSEX | | UNITED KIN |
| DRU C ERTZ-BERGER | | 2326 W ALAMO DR | | | | CHANDLER AZ | 85224-1703 | |
| DRUCELLA L MILLER | | 2170 W BROOKS ST APT B | | | | NORMAN OK | 73069-4059 | |
| DRUCILLA E MARTIN | | 436 FARLEY AVE | | | | LAURENS SC | 29360 | |
| DRUCILLA R SCHNEIDERHEINZE | | 131 PITTSFORD COMMONS C-1 | | | | PITTSFORD VT | 05763-9421 | |
| DRUCILLA V EVANS | | 5915 GARFIELD ST | | | | LINCOLN NE | 68506 | |
| DRUCILLA VEASLEY | | 4070 BRENTON DRIVE | | | | DAYTON OH | 45416-1607 | |
| DRUCILLA W ROBERTS | | 3322 BINGHAM PL | | | | FAIRFIELD CA | 94534-4339 | |
| DRUCILLA WETZEL | APT 901 | 1301 N HARRISON ST | | | | WILMINGTON DE | 19806-3168 | |
| DRUE SWANIGAN | | 39607 E ROUND PRIARIE | | | | OAK GROVE MO | 64075-8329 | |
| DRUSILLA ANN HARAN | | 141 WALNUT ST | | | | BRAINTREE MA | 02184-3110 | |
| DRUSILLA F LOPP | | 3805 VALLEY ROAD | | | | BERKELEY SPR WV | 25411-6381 | |
| DU WAYNE D DRESDEN | | BOX 34 | | | | WETMORE MI | 49895-0034 | |
| DU WAYNE W HERMAN & | BONNIE C HERMAN JT TEN | 910 WAYNESBORO | | | | DECATUR IN | 46733-2624 | |
| DUAIN E LOCKWOOD | | 8145 WHITECLIFF LANE | | | | GRAND BLANC MI | 48439-9561 | |
| DUAIN E TISCHER & | DONNA N TISCHER JT TEN | 1109 COUNTRY GLEN LANE | | | | CAROL STREAM IL | 60188-2931 | |
| DUAINE C SAYLER | | 1848 SUTTON ROAD | | | | ADRIAN MI | 49221-9506 | |
| DUAINE E VOGEL | | 1214 SALZBURG | | | | BAY CITY MI | 48706-3443 | |
| DUANE A BENTON & | NORMA M BENTON JT TEN | 4298 CEDAR RIDGE DR | | | | MANHATTAN KS | 66503 | |
| DUANE A BUNTING | | 398 N 5TH ST | | | | ALBION IL | 62806-1056 | |
| DUANE A CAMPBELL | | 6969 HOLLANSBURG-SAMPSON RD | | | | ARCANUM OH | 45304-9654 | |
| DUANE A FRITZLER | | 16751 GRATIOT ROAD | | | | HEMLOCK MI | 48626-8618 | |
| DUANE A HAEFKE | | 3701 MARELI RD | | | | SHELBYVILLE KY | 40065-8766 | |
| DUANE A HAGERMAN | | R 1 MT HOPE ROAD | | | | CARSON CITY MI | 48811 | |
| DUANE A HLUCHAN & | CARLOTTA HLUCHAN JT TEN | 1482 CHAMPION BRISTOL TOWN | LINE RD | | | WARREN OH | 44481-9459 | |
| DUANE A HOMER & | LOA H HOMER TEN COM | TRUSTEES UA HOMER FAMILY | TRUST DTD 09/10/89 | 467 FOURTH AVENUE | | SALT LAKE CITY UT | 84103-3074 | |
| DUANE A JARVIS | | 707 W HENRY | | | | CHARLOTTE MI | 48813-1709 | |
| DUANE A KANGAS | | 12251 HOXIE RD | | | | NORTH ADAMS MI | 49262-9797 | |
| DUANE A LAMMERS | | 16839 RD L | | | | OTTAWA OH | 45875-9454 | |
| DUANE A LINDSEY | | 7472 SPRING BROOK CT | | | | SWARTZ CREEK MI | 48473 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DUANE A MILLER | | 5224 NORTH SANDLEWOOD DR | | | | BEVERLY HILLS FL | 34465-2437 | |
| DUANE A MINGLE & | BARBARA S MINGLE JT TEN | 3643 S 500 E | | | | MIDDLETOWN IN | 47356 | |
| DUANE A PARSONS | | 9655 HASSETOWN RD | | | | MORGANTOWN IN | 46160-9464 | |
| DUANE A ROLOFF | | 2005 ALEXANDRIA PLACE | | | | JANESVILLE WI | 53545-3401 | |
| DUANE A ROWLEY SR | | BOX 63 | | | | ATTICA MI | 48412-0063 | |
| DUANE ADAMSON | | 8151 MARLOWE | | | | DETROIT MI | 48228-2488 | |
| DUANE ALAN BUNTING | | 397 1/2 N 4TH ST | | | | ALBION IL | 62806-1260 | |
| DUANE ALEXANDER FRITZLER & | BYRA LEE FRITZLER JT TEN | 16751 GRATIOT RD | | | | HEMLOCK MI | 48626-8618 | |
| DUANE ALLEN GRIMSMAN TR | UA 07/08/1993 | DUANE ALLEN GRIMSMAN FAMILY REVOCABLE LIVIN | TRUST | 6320 CHESTNUT AVE | | ORANGEVALE CA | 95662 | |
| DUANE B AUNE & | ISABELL AUNE JR TEN COM | 1816 NORTH 9TH ST | | | | BISMARCK ND | 58501 | |
| DUANE B CARSON & | DOROTHY A CARSON | TR CARSON FAM TRUST | UA 10/30/96 | 1725 MONMOUTH DR | | SAN DIEGO CA | 92109-2248 | |
| DUANE B EGAN | | 311 DOUGLAS GLEN CLOSE SE | | | | CALGARY AB  T2Z 2V8 | | CANADA |
| DUANE B MILLER | | 113 AMORA AVENUE | | | | VENICE FL | 34285 | |
| DUANE B WILLIAMS & | JOYCE A WILLIAMS JT TEN | 7450 E OPAL LAKE TR | | | | GAYLORD MI | 49735-7636 | |
| DUANE BUENING | | 9451 FORTUNE DR | | | | FISHERS IN | 46037-9044 | |
| DUANE BUSHNELL & | JUDITH LYNN BUSHNELL JT TEN | 2617 PORTER ST | | | | WICHITA KS | 67204-5044 | |
| DUANE C BEGEMAN | | 35369 CR 652 | | | | MATTAWAN MI | 49071-9744 | |
| DUANE C BOWLER | | RR 3 BOX 2605 | | | | MC MILLAN MI | 49853-9803 | |
| DUANE C BRATZKE | | 2430 CTY HWY M | | | | EDGERTON WI | 53534 | |
| DUANE C CARLSON | | 227 SUMMERTIME DR | | | | SAN ANTONIO TX | 78216 | |
| DUANE C CAUSIE & | MARY E CAUSIE | TR CAUSIE LIVING TRUST | UA 04/18/90 | 2242 COUNTRY VILLA CT | | AUBURN CA | 95603-9001 | |
| DUANE C CLUGSTON | | 3813 COLBY S W | | | | GRAND RAPIDS MI | 49509-3954 | |
| DUANE C GUEST & | GLORIA M GUEST | TR | DUANE C GUEST & GLORIA M G | JOINT TRUST UA 05/01/96 | 7111 E CARPENTE | DAVISON MI | 48423-8958 | |
| DUANE C HUGHES | | 17232 DEER VIEW DR | | | | ORLAND PARK IL | 60467 | |
| DUANE C SPOHN | | 12285 STANLEY RD | | | | FLUSHING MI | 48433-9206 | |
| DUANE C THOMAS & | MILDRED J THOMAS JT TEN | BOX 280 | | | | MABEN MS | 39750-0280 | |
| DUANE CAYLOR | | PO BOX 195 | | | | RINGGOLD PA | 15770-0195 | |
| DUANE COLLIER | | 3932 TRIMM RD | | | | SAGINAW MI | 48609 | |
| DUANE COOPER | | 3104 LAMBROS DR | | | | MIDLAND MI | 48642-3973 | |
| DUANE CORNELL | | 5867 MC CARTY RD | | | | SAGINAW MI | 48603-9604 | |
| DUANE D BROKAW | | 4536 SCHOOL ST | | | | LEONARD MI | 48367 | |
| DUANE D DENNINGS JR | | 7193 E SAINT JOE HWY | | | | GRAND LEDGE MI | 48837-9182 | |
| DUANE D ENGEL | | 30341 STEINMAIER RD | | | | DEFIANCE OH | 43512-6949 | |
| DUANE D ENGEL & | JUDITH K ENGEL JT TEN | 30341 STEINMAIER RD | | | | DEFIANCE OH | 43512-6949 | |
| DUANE D FUHRMAN & | MARY F FUHRMAN JT TEN | BOX 315 | | | | ELYSIAN MN | 56028-0315 | |
| DUANE D MILLER | | 710 GLENWOOD AVE | | | | MOUNDSVILLE WV | 26041 | |
| DUANE D PARKS & | SHELBY J PARKS JT TEN | 6017 51ST AVE | | | | MOLINE IL | 61265-8305 | |
| DUANE D SWANSEY | | 6237 HIGH VALLEY DR | | | | WHITE LAKE MI | 48383-3381 | |
| DUANE D TOBIAS | | 9263 OAK RD | | | | OTISVILLE MI | 48463 | |
| DUANE DALE EGGLESTON | | 6475 LINDEN RD | | | | SWARTZ CREEK MI | 48473-8848 | |
| DUANE DARL ZAHRINGER | | 2469 EASTERN AVE | | | | ROCHESTER HILLS MI | 48307-4708 | |
| DUANE DELOY KISER & | CHARLEEN ANN KISER JT TEN | 22250 BEAUMONT WAY | | | | FARMINGTON MN | 55024 | |
| DUANE E ANDERSON | CUST CAROLINE M ANDERSON UGMA | 4020 ALBRIGHT AVE | | | | LOS ANGELES CA | 90066-5402 | |
| DUANE E BANKS JR | | 6918 BARQUERA | | | | CORAL GABLES FL | 33146-3818 | |
| DUANE E BISHOP | | 7110 ANDREWS HWY | | | | BELLEVUE MI | 49021-9473 | |
| DUANE E BULLION | | 660W LKEMOS ST | | | | MASON MI | 48854 | |
| DUANE E DAVIS | | 5082 S CENTER RD | | | | GRAND BLANC MI | 48439-7928 | |
| DUANE E DENT | | 5206 BLOOMFIELD | | | | MIDLAND MI | 48642-3202 | |
| DUANE E DORMAN | | 630 S OAKLAND | | | | WEBB CITY MO | 64870-2451 | |
| DUANE E GLENN | | 1068 MILITARY | | | | DETROIT MI | 48209-2384 | |
| DUANE E HAYNES | | 19810 W 901 RD | | | | COOKSON OK | 74427-2045 | |
| DUANE E HOEFT & | BEVRELY J HOEFT | TR | DUANE E HOEFT & BEVERLY J | HOEFT REV TRUST UA 1/13 | 8800 EAST ARNOL | HARRISON MI | 48625-9689 | |
| DUANE E HORROCKS | | 4125 WINDWARD | | | | LANSING MI | 48911-2507 | |
| DUANE E HOUSER | ROUTE 571 | 6435 E STATE | | | | TIPP CITY OH | 45371 | |
| DUANE E JOHNSON | | 36 CHURCH ST | | | | MIDDLEPORT NY | 14105-1226 | |
| DUANE E JOHNSON | | 7774 E 200 S | | | | GREENTOWN IN | 46936-9138 | |
| DUANE E MUNRO JR | | 197 CLEVELAND | | | | BUFFALO NY | 14223-1027 | |
| DUANE E OSTRANDER | | 4648 HUNTERS CREEK RD | | | | ATTICA MI | 48412-9762 | |
| DUANE E PELTON | | 3567 SHAW ROAD | | | | KINGSTON MI | 48741-9504 | |
| DUANE E ROSINE | | 1020 DUNDEE CIR | | | | LEESBURG FL | 34788-7682 | |
| DUANE E RUNYAN | | 252 N WASHINGTON ST | | | | DANVILLE IN | 46122-1238 | |
| DUANE E SMITH & | KATY A SMITH JT TEN | 1523 18TH DR | | | | PASCO WA | 99301-3423 | |
| DUANE E TESCH JR | | 110 E ROWLAND | | | | MADISON HGTS MI | 48071-4094 | |
| DUANE E WEBSTER | | 9760 HEROY RD | | | | CLARENCE CTR NY | 14032-9603 | |
| DUANE E WHITSON | | R R 1 BOX 188 | | | | AMBOY IN | 46911-9788 | |
| DUANE E WILDEY & | PENNY S WILDEY JT TEN | 75 GREY FOX CT | | | | GRAND BLANC MI | 48439-8176 | |
| DUANE E WILLEY | | 799 GARLAND ST | | | | LAKEWOOD CO | 80215-5893 | |
| DUANE F BIGGER | | 1232 W COOK RD | | | | GRAND BLANC MI | 48439-9364 | |
| DUANE F DUFRESNE | | PMB 6751 PO BOX 2428 | | | | PENSACOLA FL | 32513 | |
| DUANE F ENGLE | | 1726 WATERFORD WAY | | | | MORGANTON NC | 28655-8294 | |
| DUANE F GAVRILEK & | LORRAINE M GAVRILEK JT TEN | 4753 HEIDI DR | | | | STERLING HTS MI | 48310 | |
| DUANE F HEIM | | 8435 N HURD RD | | | | EDGERTON WI | 53534-9760 | |
| DUANE F HENRY | | 8541 NICHOLS RD | | | | FLUSHING MI | 48433-9223 | |
| DUANE F PLAGENS | | 21810 FAIRLANE CT | | | | EAST DETROIT MI | 48021-2736 | |
| DUANE F SMITH | | 157 S BELMONT | | | | INDIANAPOLIS IN | 46222-4207 | |
| DUANE FRENCH | | PO BOX 1105 | | | | SPRING BRANCH TX | 78070 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DUANE G AMOS | | 109 S KERBY RD | | | | CORUNNA MI | 48817-9767 | |
| DUANE G BRUNING | | 6490 COLONIAL DRIVE | | | | LOCKPORT NY | 14094-6123 | |
| DUANE G CARLEY | | 3827 HILLCREST DR | | | | BOISE ID | 83705-4546 | |
| DUANE G CRAMER & | STEPHANY L CRAMER JT TEN | 7281 ZECK RD | | | | MIAMISBURG OH | 45342-3045 | |
| DUANE G JACOBS & | ELIZABETH JEAN JACOBS TR | UA 03/07/2000 | DUANE G & ELIZABETH J JACOB | REVOCABLE TRUST | 446 N CUSTER AV | CLAWSON MI | 48017-1511 | |
| DUANE G LAUZONIS | | 2226 RIDGE ROAD | | | | RANSOMVILLE NY | 14131-9720 | |
| DUANE GIANNANGELO | | 9476 JOHNSON ROAD EXT | | | | GERMANTOWN TN | 38139-3602 | |
| DUANE GILL & | JULIE A GILL JT TEN | 509 BREWER ST | | | | MARSHALL MI | 49068-1160 | |
| DUANE H BARNES | | 809 NW 44TH ST | | | | LAWTON OK | 73505-4929 | |
| DUANE H CURTIS | | 95 COUNTY RTE 29 | | | | CANTON NY | 13617-4424 | |
| DUANE H ERICSON & | MARJORIE G ERICSON | TR UA 09/20/93 | DUANE ERICSON & MARJORIE | ERICSON REV TR | 5817 RANCH VIEW | OCEANSIDE CA | 92057-4911 | |
| DUANE H MAIER | | 10517 SOUTH STEEL RD | | | | BRANT MI | 48614-9792 | |
| DUANE H MATHIOWETZ | | 55 SHELLEY DRIVE | | | | MILL VALLEY CA | 94941-1520 | |
| DUANE H STANOSZEK | | 670 SUSAN DR | | | | N HUNTINGDON PA | 15642-3126 | |
| DUANE HERALD | | 830 6TH AVE BOX 112 | | | | BALDWIN WI | 54002-9310 | |
| DUANE HLUCHAN | | 1482 BRISTOL CHAMPION TOWNLINE | | | | WARREN OH | 44481-9459 | |
| DUANE J DUBAY & | MARY L DUBAY JT TEN | 2428 MCCARRAN DRIVE | | | | PLANO TX | 75025-6090 | |
| DUANE J DUBOIS | | 21150 BURT RD | | | | BRANT MI | 48614-8707 | |
| DUANE J JELLEY | | 437 WEDINGTON CT | | | | ROCHESTER MI | 48307-6036 | |
| DUANE J JONES | | 1114 LAMBERT DR | | | | HOLLY MI | 48442-1035 | |
| DUANE J LABRECQUE | | 1045 HOLLYWOOD BLVD | | | | CLIO MI | 48420 | |
| DUANE J STARZYK | | 2842 TRAILWOOD DRIVE | | | | ROCK HILLS MI | 48309-1440 | |
| DUANE J SWEET | | 5153 AMSTERDAM | | | | HOLT MI | 48842-9634 | |
| DUANE J WHITE | | 4770 BUSCH RD | | | | BIRCH RUN MI | 48415-8785 | |
| DUANE JAMES HOSTETLER | | 13805 SPRINGMILL BLVD | | | | CARMEL IN | 46032-9129 | |
| DUANE JOHNSON | | 16502 HARLOW | | | | DETROIT MI | 48235-3427 | |
| DUANE JONES | | 249 NAKOTA | | | | CLAWSON MI | 48017-2050 | |
| DUANE K SCARFFE | | 4723 HURON AVE | | | | NEWPORT MI | 48166 | |
| DUANE K WENDLING | C/O MONTROSE ST BK | ATTN DON RUSSELL | 200 W STATE ST | | | MONTROSE MI | 48457-9748 | |
| DUANE K WENDLING | | 3969 W PEET RD | | | | NEW LOTHROP MI | 48460-9645 | |
| DUANE K WENDLING & | DONNA L WENDLING JT TEN | 3969 W PEET RD | | | | NEW LOTHROP MI | 48460-9645 | |
| DUANE L ACHTERMANN | | 264 VOLUSIA AVE | | | | DAYTON OH | 45409-2225 | |
| DUANE L ANDERSON | | W5012 COUNTY ROAD A | | | | LILY WI | 54491 | |
| DUANE L ARCHER | | 7504 SUMMER GLEN DR | | | | MCKINNEY TX | 75070 | |
| DUANE L BEAM | | R R 1 | | | | DENVER IN | 46926-9801 | |
| DUANE L COOK | | 2256 W LAWRENCE | | | | CHARLOTTE MI | 48813-8899 | |
| DUANE L DEARRING | | 25755 CATALINA ST | | | | SOUTHFIELD MI | 48075-1742 | |
| DUANE L DOTTERER | | 1420 GRIMES ROAD | | | | MANSFIELD OH | 44903-8202 | |
| DUANE L DUCHAMP & | PEGGY J DUCHAMP JT TEN | 6560 RIDGEWAY TRAIL | | | | LAKE MI | 48632 | |
| DUANE L FISHER | | 818 BRETTON RD | | | | LANSING MI | 48917-3108 | |
| DUANE L GENO | | 5475 SO 115TH ST | | | | HALES CORNERS WI | 53130-1115 | |
| DUANE L HOLLIDAY | | 7383 SHERIDAN AVE | | | | FLUSHING MI | 48433-9102 | |
| DUANE L HUG & | SANDRA E HUG JT TEN | 5395 SPRINGHILL DR | | | | ALBANY OR | 97321-9371 | |
| DUANE L MAUPIN SR & | ANNICE FAYE MAU | TR UA 03/03/04 MAUPIN FAMILY TRUST | 6007 BLENDON CHASE DR | | | WESTERVILLE OH | 43081 | |
| DUANE L MILBURN & | JUDY L MILBURN JT TEN | 1578 LANDING RD | | | | MYRTLE BEACH SC | 29577-5933 | |
| DUANE L SHERMAN | | 324 BAY MID CO LINE | | | | MIDLAND MI | 48640 | |
| DUANE L SMITH | | 3112 GALE RD | | | | EATON RAPIDS MI | 48827 | |
| DUANE L SWITZER | | 5443 WEBSTER RD | | | | FLINT MI | 48504-1008 | |
| DUANE L TUNE | | 12276 S STATE RD | | | | MORRICE MI | 48857-9725 | |
| DUANE L WILLIAMS | | 1005 BURLINGTON DR | | | | FLINT MI | 48503-2978 | |
| DUANE L WISNIEWSKI | LOT 65 | 2985 GADY RD | | | | ADRIAN MI | 49221-9363 | |
| DUANE M CHEZEM | | 11680 MARSHALL RD | | | | BIRCH RUN MI | 48415-8740 | |
| DUANE M FITNICH | | 3199E W IDERMUTH RD | | | | OWOSSO M | 48867 | |
| DUANE M GIANNANGELO & | LUCIA C GIANNANGELO JT TEN | 9476 JOHNSON ROAD EXT | | | | GERMANTOWN TN | 38139-3602 | |
| DUANE M JEROME | | 6475 HERMANA | | | | W BLOOMFIELD MI | 48324-1046 | |
| DUANE M KASEL | | 263 GOLDENWOOD CIR | | | | SIMI VALLEY CA | 93065-6772 | |
| DUANE M KRAUSS | | 2155 MORGAN RUN RD | | | | INTERLOCHEN MI | 49643-9152 | |
| DUANE MALCOLM BENSON | | 285 WESTBROOK DR | | | | BUFFALO NY | 14225-2183 | |
| DUANE MILLER | | 4021 RACE ST | | | | FLINT MI | 48504-2237 | |
| DUANE N DINNINGER | | 4401 WALTON PL | | | | SAGINAW MI | 48603-2094 | |
| DUANE NEWCOMB | | 301 N 8TH | | | | NOBLE OK | 73068-9591 | |
| DUANE NEWTON | | 6257 KELLY ROAD | | | | FLUSHING MI | 48433-9029 | |
| DUANE O CHRISTOPHERSON & | CAROLE A CHRISTOPHERSON JT TEN | 6038 PATRICK HENRY | | | | SAN ANTONIO TX | 78233-5221 | |
| DUANE P IVERSON | | 10516 HANKERD RD | | | | PLEASANT LAKE MI | 49272-9611 | |
| DUANE P IVERSON & | JOAN E IVERSON JT TEN | 10516 HANKERD RD | | | | PLEASANT LAKE MI | 49272-9611 | |
| DUANE P POWERS | | 2913 CLUB HILL DRIVE | | | | GARLAND TX | 75043-1207 | |
| DUANE P POWERS & | PATRICIA L POWERS JT TEN | 2913 CLUB HILL DRIVE | | | | GARLAND TX | 75043-1207 | |
| DUANE P SHIPMAN | | 8740 ROUND LAKE RD | | | | VERMONTVILLE MI | 49096-9714 | |
| DUANE P THOMPSON | | 4985 W 700 NORTH | | | | LARWILL IN | 46764 | |
| DUANE R BUCHANAN | | PO BOX 15 | | | | CENTRAL LAKE MI | 49622-0015 | |
| DUANE R CAMPBELL | | 275 19TH STREET | | | | OTSEGO MI | 49078-9648 | |
| DUANE R DAVIS | | 5386 WESTCHESTER | | | | FLINT MI | 48532-4052 | |
| DUANE R DREON | | 91 1012 KAI IKUWA ST | | | | EWA BEACH HI | 96706-5056 | |
| DUANE R DZIEWIT | | 191 S CASS LAKE RD | | | | WATERFORD MI | 48328-3525 | |
| DUANE R EDEN | | 524 WASHINGTON | | | | SEBEWAING MI | 48759-1128 | |
| DUANE R FELL | | 33 WARREN DR | | | | NORWALK OH | 44857-2447 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DUANE R GORDON | | 6280 DENTON HILL RD | | | | FENTON MI | 48430-9491 | |
| DUANE R GRIFFIN | | 8006 GLENTIES LANE | | | | SUNLAND CA | 91040-3316 | |
| DUANE R RAICHEL | | 10394 E POTTER RD | | | | DAVISON MI | 48423-8163 | |
| DUANE R ROUX | | 18817 COLVIN | | | | ST CHARLES MI | 48655-9784 | |
| DUANE R SATTERTHWAITE & | DIANE A SATTERTHWAITE JT TEN | 1250 DUTTON RD | | | | ROCHESTER MI | 48306-2427 | |
| DUANE R WEBER | | 13298 PRATT ROAD | | | | PORTLAND MI | 48875-9517 | |
| DUANE R WHITMAN | | 11018 CLAR-EVE | | | | OTISVILLE MI | 48463-9434 | |
| DUANE R WHITSCELL | | 5546 TIMBERBEND RD | | | | SEARS MI | 49679-8140 | |
| DUANE S DEYOUNG & | ARLENE K DEYOUNG JT TEN | 16927 LAKE RD | | | | SPRING LAKE MI | 49456 | |
| DUANE S STEIDINGER | | 310 S FOURTH ST | | | | FAIRBURY IL | 61739-1606 | |
| DUANE S WILLIAMS | | 409 ELLIS RD | | | | MILFORD NJ | 08848-1568 | |
| DUANE ST GERMAIN & | MARY LYNN ST GERMAIN JT TEN | 1407 PARK AVE | | | | RIVER FOREST IL | 60305-1021 | |
| DUANE STANFORD & | GWEN STANFORD JT TEN | 3603 N EASTMAN RD | | | | MIDLAND MI | 48642-7202 | |
| DUANE T LYONS & | MARY ALICE LYONS JT TEN | 362 MEADOWBRIAR ROAD | | | | ROCHESTER NY | 14616-1114 | |
| DUANE T PHILLIPS | | 4024 WESTHILL DR | | | | HOWELL MI | 48843-9491 | |
| DUANE T WUGGAZER | TR DUANE T WUGGAZER LIVING TRUST | UA 07/01/97 | 3075 FAIRGROVE TERRACE | | | ROCHESTER HILLS MI | 48309-3981 | |
| DUANE TAYLOR STANDLEY | | 856 STANDLEY RD | | | | MADISONVILLE TX | 77864-7477 | |
| DUANE THUROW | CUST NICHOLAS P MAGERA | UTMA SD | 14 SE 2ND AVE | BOX 99 | | ABERDEEN SD | 57401-4204 | |
| DUANE TUNNYHILL | | 4937 ASPEN DRIVE | | | | OMAHA NE | 68157-2241 | |
| DUANE V EX JR | | 9483 HAMMIL RD | | | | OTISVILLE MI | 48463-9785 | |
| DUANE VERKAIK & | RUTH VERKAIK JT TEN | 3035 ROSEWOOD | | | | HUDSONVILLE MI | 49426-8815 | |
| DUANE W LILEY | | 14244 S SEYMOUR ROAD | | | | LINDEN MI | 48451-9744 | |
| DUANE W MATTES | | 1532 GILMORE DR | | | | CLAIRTON PA | 15025-2706 | |
| DUANE W NEWVINE | | 8 SOUTHLAWN COURT | | | | SAGINAW MI | 48602-1817 | |
| DUANE W NOWACZYK & | JUDITH M NOWACZYK JT TEN | 3051 GLADWIN DRIVE | | | | SAGINAW MI | 48604-2414 | |
| DUANE W PARKER | | 291 GROOMS RD | | | | CLIFTON PARK NY | 12065-6216 | |
| DUANE W RICHARDSON | | 5720 WHITE LAKE RD | | | | CLARKSTON MI | 48346-2656 | |
| DUANE W SARHAN | | G8417 BEECHER RD | | | | FLUSHING MI | 48433 | |
| DUANE W WITHEY | | G1125 LINUS ST | | | | FLINT MI | 48507 | |
| DUANNE A SPAETH | | 9900 SONORA DRIVE | | | | FREELAND MI | 48623-7806 | |
| DUBUC JAMES R | | 2278 MAJOR LN | | | | DAVISON MI | 48423-2031 | |
| DUDLEY ALEXANDER SHAFER | | 734 GOLDEN LANE | | | | CUMBERLAND MD | 21502-2538 | |
| DUDLEY B MCPEEK | | 6715 BILLINGS ROAD | | | | CASTALIA OH | 44824-9216 | |
| DUDLEY BARNES DILL | | PO BOX 2581 | | | | EDWARDS CO | 81632-2581 | |
| DUDLEY DOVELL BIDDISON | | 704 ALLEGHENY AVE | | | | TOWSON MD | 21204-4237 | |
| DUDLEY DRAKE CEMETERY | ASSOCIATION | C/O MARY GRACE N DONALDSON TRE | 404 JEFFERSON ST | | | BENNETTSVILLE SC | 29512-2506 | |
| DUDLEY EARL AYLE & | JULIA IONE AYLE TR | UA 07/01/1999 | AYLE FAMILY TRUST | 1657 SALEM RD | | DU BOIS PA | 15801 | |
| DUDLEY EUGENE MAPLES | | 910 PARK AVE | | | | ANDERSON IN | 46012-4011 | |
| DUDLEY F HEREFORD JR | | 405 GRAFTON AV | | | | DAYTON OH | 45406-5202 | |
| DUDLEY G HANCOCK | | 3520 GRACE AVENUE | | | | SAINT LOUIS MO | 63116-4713 | |
| DUDLEY J JOHNSON & | MARY GENE JOHNSON JT TEN | 13214 N 26TH PL | | | | PHOENIX AZ | 85032-5903 | |
| DUDLEY J MEEKINS & | DEBRA LYNN MEEKINS TEN ENT | 121 HEARTH STONE DR | | | | ELKTON MD | 21921-6055 | |
| DUDLEY KIMPTON | | 745 HIGHLAND AVE | | | | WADSWORTH OH | 44281-1957 | |
| DUDLEY LINCOLN PEASE | | 1442 EAST HENRIETTA ROAD | | | | ROCHESTER NY | 14623-3118 | |
| DUDLEY M SHERMAN | | 8893 STONEBROOKE TRAIL | | | | WOODBURY MN | 55125-4934 | |
| DUDLEY R PHELPS | | PO BOX 466 | | | | NEW MARKET MD | 21774-0466 | |
| DUDLEY RODMAN | | 112 SEMINOLE TRAIL | | | | FRANKFORT KY | 40601-2531 | |
| DUDLEY TAW JR | | 31025 CENTER RIDGE RD | | | | WESTLAKE OH | 44145 | |
| DUDLEY V SMITH | | 19 THE BROADWAY GUSTARD WOOD | WHEATHAMPSTEAD | | | HERTFORDSHIRE HR12 3F4 | | UNITED KIN |
| DUDREY N STEEL | CUST | ERIC B STEEL U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 12903 NEOLA ROAD | WHEATON MD | 20906-4245 | |
| DUDREY N STEEL | CUST | ERIE B STEEL U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 12903 NEOLA RD | WHEATON MD | 20906-4245 | |
| DUEL D DAVIS | | 1300 S 13TH ST | | | | POPLAR BLUFF MO | 63901-6444 | |
| DUEL MCDONALD | | 5741 E TRUMAN AVE | | | | FRESNO CA | 93727 | |
| DUILIO FONTANA | ATTN ELSIE FONTANA | 26540 BURG ROAD 306-A | | | | WARREN MI | 48089-3556 | |
| DUILIO J NATALI | | 4060 KINCAID N W | | | | WARREN OH | 44481-9125 | |
| DUKBAE AN | | 1715 W TAYLOR STREET | | | | KOKOMO IN | 46901-4217 | |
| DUKE H YONKERS | | 10398 TOMKINSON DR | | | | SCOTTS MI | 49088-9742 | |
| DUKE W ALEXANDER | | 260 ROLLINGWOOD TRAIL | | | | ALTAMONTE SPRINGS FL | 32714 | |
| DUKEN E COLE | | 418 KENWAY DR | | | | LANSING MI | 48917-3039 | |
| DULAN A WALLACE | | 2361 HALLSVILLE RD | | | | ROSE HILL NC | 28458-8562 | |
| DULANE R COVAL SR & | BEVERLY JOY COVAL | TR COVAL FAMILY LIVING TRUST | UA 12/1/97 | 4500 LAKESHORE RD APT 5 | | FORT GRATIOT M | 48059-3558 | |
| DULCIE M MORRIS | | 6474 M 33 | | | | ONAWAY MI | 49765-9355 | |
| DUMITRU COZACU | CUST GEORGE | COZACU UGMA MI | 1281 WALNUT | | | DEARBORN MI | 48124-5012 | |
| DUMITRU COZACU | CUST MARY | COZACU UGMA MI | 1281 WALNUT | | | DEARBORN MI | 48124-5012 | |
| DUNCAN A MC CANNEL | | 2862 24 1 2 AVE | | | | RICE LAKE WI | 54868 | |
| DUNCAN A MC NEILL | | 2698 ERICKSON RD | | | | ASHVILLE NY | 14710-9654 | |
| DUNCAN A SCHAEFER | | 4820 TAHOE CIRCLE | | | | MARTINEZ CA | 94553-4430 | |
| DUNCAN A WHITE | | 315 EAST 106 STREET | APT 6B | | | NEW YORK NY | 10029-4813 | |
| DUNCAN F WINTER | | 83 MAIN ST | | | | SARANAC LAKE NY | 12983-1705 | |
| DUNCAN J KOREIVO | | 2045 FLEET STREET | | | | BALTIMORE MD | 21231-3042 | |
| DUNCAN J SEATON | | 340 BOYNE ST | | | | NEW HUDSON MI | 48165-9780 | |
| DUNCAN JOHNSTONE | | 6440 TUCKER AVE | | | | MC LEAN VA | 22101-5265 | |
| DUNCAN M BELLINGER & | SHIRLEY M BELLINGER TR | UA 07/17/1990 | BELLINGER TRUST | 228 JUNCTION RD | | HOWES CAVE NY | 12092-0166 | |
| DUNCAN M CAMPBELL | | 796 WINTON ROAD S | | | | ROCHESTER NY | 14618-1606 | |
| DUNCAN MAHONE | | 1380 BRYANT RD | | | | LONG BEACH CA | 90815-4106 | |
| DUNCAN MC INNES | CUST PHILIPPA | MARY LOUISE MC INNES UGMA MA | 6 WESTANLEY AVE | AMERSHAM BUCKINGHAMSHIRE | | HP7 9AZ | | UNITED KIN |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DUNCAN N JOHNSON JR | | 1100 WALTON WAY | | | | AUGUSTA GA | 30901-2144 | |
| DUNCAN T WEAVER SR | | 248 HICKORY AVE | | | | BERGENFIELD NJ | 07621-1843 | |
| DUNCAN TEETERS & | JANICE E TEETERS JT TEN | 3259 DAWES AVE SE | | | | GRAND RAPIDS MI | 49508-1538 | |
| DUNG H MAI | | 15942 MT MATTERHORN ST | | | | FOUNTAIN VALLEY CA | 92708-1309 | |
| DUNLAP VANICE 3RD | | 5000 W 64TH ST | | | | PRAIRIE VILLAGE KS | 66208-1326 | |
| DUNN & CO | | 20825 BLUE WATER DR | | | | SPIRIT LAKE IA | 51360-7210 | |
| DURA WHEELER | | 1407 BRAEWOOD PL | | | | DUNCANVILLE TX | 75137-2801 | |
| DURALL P DOBBINS & | JANICE M DOBBINS JT TEN | 2918 7TH AVENUE SOUTH | | | | BIRMINGHAM AL | 35233-2904 | |
| DURANT D CHARLEROY | | 108 DALTON TERRACE | | | | CHERRY HILL NJ | 08003-4601 | |
| DURCILLA H COOPER | | 3 HOBART AVE | | | | SUMMIT NJ | 07901-3618 | |
| DURELLE C LANE & | BETTY J LANE JT TEN | 2148 WHITE OAK CT | | | | HOLLAND OH | 43528-9494 | |
| DURETH O MORGAN | | 48 CALORA COURT | | | | AGINCOURT ON  M1W 2Z9 | | CANADA |
| DURETH O MORGAN | | 48 CALORA COURT | | | | SCARBOROUGH  M1W 2Z9 | | CANADA |
| DURLE C MOTLEY | | 2763 W 8 MILE RD | | | | DETROIT MI | 48203-1071 | |
| DURREL L JOHNSON | | 3421 W MICHIGAN AVE | | | | LANSING MI | 48917-3705 | |
| DURWARD E GRUBBS & | KIMBERLY A MAYNARD JT TEN | 8400 SUNSET DR | | | | MANASSAS VA | 20110 | |
| DURWARD E HAVEN | | 11049 FARRAND ROAD | | | | MONTROSE MI | 48457-9768 | |
| DURWARD L HUTCHINSON | | 1734 STRASBURG RD | | | | MONROE MI | 48161 | |
| DURWARD SAUNDERS WILSON JR | | 2321 VILLAGE DR | | | | LAWTON OK | 73507-2346 | |
| DURWARD TAYLOR | | 4950 GULF BLVD 408 | | | | ST PETERSBURG BCH FL | 33706-2433 | |
| DURWARD WILSON BURNETT & | LORA BELL E BURNETT JT TEN | ROUTE 2 BOX 37 | | | | DADEVILLE AL | 36853-9802 | |
| DURWIN D RICE | | 5427 SOUTHLAWN | | | | STERLING HEIGHTS MI | 48310-6565 | |
| DURWOOD C ADAMS | | RT 1 BOX 505 | | | | MARTIN GA | 30557-9705 | |
| DURWOOD G MCGEE | | 3569 PERCYKING | | | | WATERFORD MI | 48329-1358 | |
| DURWOOD K ABELS | | 733 NINTH ST | | | | CARLSTADT NJ | 07072-1710 | |
| DURWOOD K DOW | | 4586 SAG HIGHWAY | | | | MULLIKEN MI | 48861 | |
| DUSAN GERMANSKI | | 6412 OLD COACH TRAIL | | | | WASHINGTON MI | 48094-2149 | |
| DUSAN M IVANISEVIC | | 7 SIMONE CIR | | | | ROCHESTER NY | 14609-2028 | |
| DUSANKA NIKOLOVSKA | | 5140 WOODRUN COURT | | | | WEST BLOOMFIELD MI | 48323-2272 | |
| DUSIT K OBHAS | | 3397 HOLLOW SPRING DR | | | | DEWITT MI | 48820-8722 | |
| DUSTIN ALDRIDGE | | 651 L AS GRANJAS | | | | EL PASO TX | 79932-2300 | |
| DUSTIN BRONSON | | 1000 S 9TH ST | | | | LARAMIE WY | 82070-4605 | |
| DUSTIN JAMES WOODMAN | | 436 E DAVID DR | | | | FLAGSTAFF AZ | 86001 | |
| DUSTIN MICHAEL JONES | | 3577 HANNAMAN RD | | | | COLUMBIAVILLE MI | 48421 | |
| DUSTIN PAUL CONRAD & | JOAN SENTERS JT TEN | 16557 REPUBLIC | | | | BERLIN CENTER OH | 44401-9760 | |
| DUTCHA L DAVIS | | 11108 ASHBURY MEADOWS DR | | | | DAYTON OH | 45458-6402 | |
| DUTCHTOWN JUNIOR | DUTCHTOWN MIDDLE SCHOOL | 13078 HWY 73 | | | | GEISMAR LA | 70734-3020 | |
| DUTZU H ROSNER & | SYLVIA D ROSNER JT TEN | 460 FRANKLIN ST | | | | BUFFALO NY | 14202-1302 | |
| DUVAL F DICKEY JR | | 1210 ST JOHN WOODS | | | | HOUSTON TX | 77077-2240 | |
| DUWAINE R RAATZ | | 570 W CLARKSTON RD | | | | LAKE ORION MI | 48362-2680 | |
| DUWAYNE TURNER | | 36 GOVERNORS PLACE | | | | COLUMBUS OH | 43203-1911 | |
| DUWAYNE WALTER MANSFIELD | | 1136 WISNER | | | | MT MORRIS MI | 48458-1612 | |
| DUWYANE E DEIHM | | 9629 BRUMM ROAD | | | | NASHVILLE MI | 49073-9130 | |
| DWAIN A CANTRELL | | 296 COUNTY RD 619 | | | | WOODLAND AL | 36280-7416 | |
| DWAIN A LEWIS & | ADELINE S LEWIS TR | UA 10/28/1992 | DWAIN A LEWIS & ADELINE S LE | JOINT TRUST | 5855 MONROE RD | VENICE FL | 34293-6818 | |
| DWAIN C REYNOLDS & | VIVIAN J REYNOLDS JT TEN | 725 PERCH COVE CT | | | | MIDDLEVILLE MI | 49333-8335 | |
| DWAIN D WYLIE & | PHYLLIS D WYLIE JT TEN | 4625 COURTNEY RD | | | | MONTROSE MI | 48457-9604 | |
| DWAIN E MUSE | | 3760 EDWARDS RD | | | | CINCINNATI OH | 45209-1933 | |
| DWAIN G MC CARROLL | | 7558 N CO RD 800W | | | | MIDDLETOWN IN | 47356 | |
| DWAIN GEHLE | | | | | | BUCKLEY IL | 60918 | |
| DWAIN J BORR | | 8029 KRAFT AVE S E R 2 | | | | CALEDONIA MI | 49316-9403 | |
| DWAIN L COLLINS | | 32424 LARKMOOR | | | | ST CLAIR SHORES MI | 48082-1325 | |
| DWAIN L GRAY | | 1695 GUNNELL ROAD | | | | EATON RAPIDS MI | 48827 | |
| DWAIN REEVES | | 14 CRESTWOOD CIRCLE | | | | SUGAR LAND TX | 77478 | |
| DWAINE D LEE & | GLADYS LAMERAND JT TEN | 7129 BRYANT RD | | | | PELLSTON MI | 49769 | |
| DWAINE J DIAZ | | 9209 COLLETT AVE | | | | NORTH HILLS CA | 91343 | |
| DWAINE L SMITH | | 973 REED RD | | | | MANSFIELD OH | 44903-6923 | |
| DWAINE PETER DARLING | | 54 WESTWOOD DRIVE | | | | MASSENA NY | 13662-1616 | |
| DWANE J MARTINEAU | C/O LILA MARIE COOK POA | 7855 11 MILE RD | | | | CERESCO MI | 79033-9726 | |
| DWANE RUTH | | 5552 RANTHOM AVE | | | | WOODLAND HILLS CA | 91367-3958 | |
| DWAYNE A CRITES | | 12400 SE 74TH ST | | | | OKLAHOMA CITY OK | 73150-7505 | |
| DWAYNE A CRITES JR | | 57 E 3RD ST | | | | PARK CITY KY | 42160-7755 | |
| DWAYNE A DOUGLAS | | 1100 DESOTO AVE | | | | YPSILANTI MI | 48198-6288 | |
| DWAYNE A DUCOMMUN | | 825 SUNDANCE DRIVE | | | | OSHAWA ON  L1J 8B8 | | CANADA |
| DWAYNE A DUCOMMUN | | 825 SUNDANCE CIRCLE | | | | OSHAWA ON  L1J 8B8 | | CANADA |
| DWAYNE A HUNTZINGER | | 225 N WEST DRIVE | | | | PENDLETON IN | 46064-1021 | |
| DWAYNE A LINSINSKI | | 2805 HIGHLAND RIDGE DR | | | | CUMMING GA | 30041 | |
| DWAYNE A MYERS | | 7263 MONT DR | | | | MIDDLETOWN AREA 2 OH | 45042-9236 | |
| DWAYNE ALEXANDER | | 4295 E OUTERDRIVE | | | | DETROIT MI | 48234-3122 | |
| DWAYNE B KENNEDY | | 3460 RAHN BL | | | | BELLEVUE NE | 68123-2645 | |
| DWAYNE B LOCKE | | 15953 BAY VISTA DR | | | | CLERMONT FL | 34714-5065 | |
| DWAYNE D TRAKUL & | CAROL J TRAKUL JT TEN | 9164 MORNING WALK LANE | APT 104 | | | CORDOVA TN | 38018 | |
| DWAYNE DUFF | | 108 5TH AVE | | | | COLUMBIA TN | 38401-2812 | |
| DWAYNE E NEWMAN | | 25820 TECLA | | | | WARREN MI | 48089-4112 | |
| DWAYNE ELLIS | | 1415 BACK MASSILLON RD | | | | ORRVILLE OH | 44667-9059 | |
| DWAYNE H WILLIAMSON | | 554 KENT STREET | | | | MOBILE AL | 36617-3007 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| DWAYNE HARRIS | | 967 CHILI AV 7 | | | | ROCHESTER NY | 14611-2859 | |
| DWAYNE L HALL | | 1405 HUNT ROAD | | | | MAYVILLE MI | 48744-9675 | |
| DWAYNE LACEY | | 3135 WEILACHER DR | | | | WARREN OH | 44481-9185 | |
| DWAYNE LEE RICHARDSON | CUST | AUSTIN WADE RICHARDSON UTMA GA | 188 SMITH RD | | | SUMMERVILLE GA | 30747-5802 | |
| DWAYNE M KUBACKI | | 262 BALDWIN AVE | | | | PONTIAC MI | 48342-1303 | |
| DWAYNE M KUBACKI | | 45785 BRYNMAWR | | | | CANTON TOWNSHIP MI | 48187-4793 | |
| DWAYNE R BAKER | | 2436 YORKTOWNE DR | | | | LA PLACE LA | 70068-2322 | |
| DWAYNE S BUSSARD | | 5121 HARPERS FERRY RD | | | | SHARPSBURG MD | 21782-1724 | |
| DWAYNE SPANGLER & | CATHERINE L SPANGLER JT TEN | BOX 605 | | | | KIRKSVILLE MO | 63501-0605 | |
| DWAYNE SWINNEY | | PO BOX 13051 | | | | FLINT MI | 48501-3051 | |
| DWAYNE T ZUNNER | | 8004 PENSACOLA RD | | | | FORT PIERCE FL | 34951 | |
| DWAYNE THOMAS CLARY | | 239 TRURO CT | | | | LEBANON OH | 45036-8977 | |
| DWAYNE W COMBS | | 863 DEERFIELD RD | | | | ANDERSON IN | 46012-9375 | |
| DWAYNE WATSON | | 4543 CANDY SPOT DRIVE | | | | INDIANAPOLIS IN | 46237-2134 | |
| DWC COMPANY | | 2386 CLOWER STREET F-202 | | | | SNELLVILLE GA | 30078-6134 | |
| DWIGHT A ARNOLD | | 5719 E TALL OAKS DR | | | | MILFORD OH | 45150-2529 | |
| DWIGHT A BAKER | | 140 EASTVIEW DRIVE | | | | NORMAL IL | 61761-2439 | |
| DWIGHT A BARTEL | | 4739 BILLMYER HWY | | | | BRITTON MI | 49229-8702 | |
| DWIGHT A BELL & DOROTHY I BELL | TR | DWIGHT A BELL & DOROTHY I BELL | REVOCABLE LIVING TRUST U/A DTD 5/16/03 | | 2046 BELDING CT | OKEMOS MI | 48864 | |
| DWIGHT A JOELLENBECK | | 202 ANNA | | | | BELLEVILLE IL | 62226-3931 | |
| DWIGHT A PAYNTER | | 9533 SAINT CLAIR HWY | | | | CASCO MI | 48064-1108 | |
| DWIGHT A RUST | | 5980 SPRINGBURN DR N | | | | DUBLIN OH | 43017-8730 | |
| DWIGHT A SMITH | | 5103 WELLFLEET DRIVE | | | | TROTWOOD OH | 45426-1419 | |
| DWIGHT B GROVE | | 340 BORDEN ROAD | | | | WEST SENECA NY | 14224-1713 | |
| DWIGHT BOCKSNICK & | SHERRY BCKSNICK JT TEN | 1601 CRESTBROOK LN | | | | FLINT MI | 48507 | |
| DWIGHT C SAYLOR | | 20 COUNTY ROAD 358 | | | | TRINITY AL | 35673-5301 | |
| DWIGHT C THARP | TR UA 6/20/01 DWIGHT C THARP TRUS | 310 EAST CLEVELAND ST | | | | WEST FRONKFORT IL | 62896 | |
| DWIGHT C THEODORE | | 624 S WESTNEDGE | | | | KALAMAZOO MI | 49007-5056 | |
| DWIGHT CASLER | | 4208 S 100 E | | | | KOKOMO IN | 46902-9275 | |
| DWIGHT D CANFIELD | | 313 W MARTIN ST | | | | MARTINSBURG WV | 25401-3332 | |
| DWIGHT D CHAMBERS & | ROSANNA M CHAMBERS JT TEN | 6397 NO 9 RD | | | | BROOKVILLE OH | 45309 | |
| DWIGHT D CORDTS | | 87 MILO PECK LANE | | | | WINDSOR CT | 06095-1867 | |
| DWIGHT D GRABITSKE & | DELORES V GRABITSKE JT TEN | 302 W ADAMS | | | | ARLINGTON MN | 55307 | |
| DWIGHT D HESS | | 5616 S 100 W | | | | PENDLETON IN | 46064-9162 | |
| DWIGHT D HICKMAN | | 2536 MAPLEVIEW CT SE | | | | KENTWOOD MI | 49508-8427 | |
| DWIGHT D MC CULLOCH & | DUANA R MC CULLOCH JT TEN | 2420 OAK LANE RD | | | | KAWKAWLIN MI | 48631-9441 | |
| DWIGHT D MUFFETT | | 204 W BURGESS AVE | | | | MORRISVILLE PA | 19067-2038 | |
| DWIGHT D NEW & | DORETTA J NEW JT TEN | 8652 DOUGLASTON CT | | | | INDIANAPOLIS IN | 46234-7025 | |
| DWIGHT D WALKER | | 405 BLEVINS RUN | | | | YORKTOWN VA | 23693 | |
| DWIGHT DIXON & | CAROL DIXON JT TEN | 5009 LAKE DAWNWOOD DR | | | | MC HENRY IL | 60050-7762 | |
| DWIGHT E CASLER JR | | BOX 335 | | | | RUSSIAVILLE IN | 46979-0335 | |
| DWIGHT E FOY | | 900 VAN DEMAN ST | | | | WASHINGTON C OH | 43160-1071 | |
| DWIGHT E GRIFFITH | | 908 DORRIS HGTS RD | | | | HARRISBURG IL | 62946-3808 | |
| DWIGHT E KEITH | | 3080 OLD ORCHARD | | | | WATERFORD MI | 48328-3650 | |
| DWIGHT E KLOTZ | | 2703 CONGRESS DRIVE S W | | | | CANTON OH | 44706-4293 | |
| DWIGHT E LACOE & | SANDRA S LACOE JT TEN | 2471 CHERRY HILL ROAD | | | | CLARKS SUMMIT PA | 18411-9651 | |
| DWIGHT E MANKER | | 5097 CRESCENT RIDGE DR | | | | CLAYTON OH | 45315-9676 | |
| DWIGHT E MCELDOWNEY | | 5139 WESTHILL DR | | | | LANSING MI | 48917-4442 | |
| DWIGHT E NEVELS | | 16509 OHIO | | | | DETROIT MI | 48221-2955 | |
| DWIGHT E REEDER | | 1009 CENTRAL PARKWAY | | | | WARREN OH | 44484-4452 | |
| DWIGHT E TAYLOR | | 2461 GLYNN | | | | DETROIT MI | 48206-1746 | |
| DWIGHT E THOMAS | | 6291 MCKENZIE DR | | | | FLINT MI | 48507-3887 | |
| DWIGHT E WILLIAMS | | 9353 COLD CORNER RD | | | | HAMERSVILLE OH | 45130-9736 | |
| DWIGHT F ANDREWS JR | | BOX 50206 | | | | COLUMBIA SC | 29250-0206 | |
| DWIGHT F JOHNSON | | 7932 WHITTAKER RD | | | | YPSILANTI MI | 48197-9776 | |
| DWIGHT G LYNCH | | 8512 FARMINGTON DR | | | | KNOXVILLE TN | 37923-1738 | |
| DWIGHT H HOLIEN | | 14351 PETERBORO | | | | STERLING HTS MI | 48313-2739 | |
| DWIGHT H MARTIN | | 903 9TH AVE APT 4 | | | | HUNTINGTON WV | 25701 | |
| DWIGHT HALL | | 126 BAT DR | | | | SALUDA SC | 29138-9717 | |
| DWIGHT HAYES | | 4621 WOLFE WAY | | | | WOODLAND HLS CA | 91364-4538 | |
| DWIGHT IRVIN GRAUPE | | 14035 RAVEN ST NW | | | | ANDOVER MN | 55304-3921 | |
| DWIGHT J BROWN | | 9246 MACON AVENUE | | | | SAINT LOUIS MO | 63134-3630 | |
| DWIGHT J GERST | | 13478 WINTERSTOWN RD | | | | FELTON PA | 17322-8513 | |
| DWIGHT J PENNINGTON | | BOX 36 | | | | PLEASANT VIEW TN | 37146-0036 | |
| DWIGHT J UMPHRESS | | 401 ENB ST | | | | GAS CITY IN | 46933 | |
| DWIGHT J WALDO & | MICHAEL B WALDO JT TEN | 303 ENEZ DR | | | | DEPEW NY | 14043 | |
| DWIGHT K GASTON | | 808 TIDALST | | | | BURKBURNETT TX | 76354-2754 | |
| DWIGHT L COOK | | 2785 EASTERN ROAD | | | | RITTMAN OH | 44270-1702 | |
| DWIGHT L GERTZ | | 42 BEDFORD RD | | | | LINCOLN MA | 01773-2037 | |
| DWIGHT L HAAS | | 9112 SILVER LAKE RD | | | | LINDEN MI | 48451-9643 | |
| DWIGHT L JOHNSON | CUST | L ERIC JOHNSON U/THE | CALIFORNIA UNIFORM GIFTS TO MINORS ACT | | 45 COLUMBIRE R | MILTON MA | 02186-1722 | |
| DWIGHT L PERKINS & | ELIZABETH G PERKINS JT TEN | 256 MACKINNON | | | | MEMPHIS TN | 38119-7916 | |
| DWIGHT L QUISENBERRY & | NORMA J QUISENBERRY JT TEN | 1661 BOULEVARD DR | | | | OKEMOS MI | 48864-2909 | |
| DWIGHT L SCHUETZ | | 4001 MAYFLOWER DR | | | | MURRYSVILLE PA | 15668-9520 | |
| DWIGHT LEE HADEN | | 8610 OAKCROFT DRIVE | | | | RICHMOND VA | 23229-7232 | |
| DWIGHT LEWIS YOUNG | | 19922 ADALANTE | | | | TEHACHAPI CA | 93561-7767 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DWIGHT M EDMONDS | CUST | RODNEY L EDMONDS U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 1085 WYNDEMERE | LONGMONT CO | 80501-2321 | |
| DWIGHT M GILROY | | 7336 PARK PL | | | | MECOSTA MI | 49332-9610 | |
| DWIGHT M HAYWARD & | CYNTHIA W HAYWARD JT TEN | 59 AMBLE ROAD | | | | CHELMSFORD MA | 01824-1933 | |
| DWIGHT M HOLLINGSWORTH | | 18945 SE MAYO DR | | | | TEQUESTA FL | 33469-1645 | |
| DWIGHT M MANION | | 10105 BEECHDALE | | | | DETROIT MI | 48204-2587 | |
| DWIGHT M MCGUIRE & | NITA P MCGUIRE TR | UA 01/26/1990 | DWIGHT M MCGUIRE & ANNITA I | TRUST | 5024 HIDDEN CRE | FAIR OAKS CA | 95628-4111 | |
| DWIGHT M RAMSEY | | 266 MOSELLE ST | | | | BUFFALO NY | 14204-2626 | |
| DWIGHT M TEAGARDEN | | 1373 ELDERBERRY RUN COVE | | | | LAWRENCEVILLE GA | 30043 | |
| DWIGHT M TEAGARDEN & | JOANNE TEAGARDEN JT TEN | 1373 ELDERBERRY RUN COVE | | | | LAWRENCEVILLE GA | 30043 | |
| DWIGHT M WOODBRIDGE | | 151 HARBOR POINTE | | | | ORTONVILLE MI | 48462-8534 | |
| DWIGHT N JONES & | PATRICIA M JONES JT TEN | 108 CANOEBROOK LANE | | | | HUNTSVILLE AL | 35806-2231 | |
| DWIGHT O PALMER | | 164 FAIRHAVEN ROAD | | | | ROCHESTER NY | 14610-2202 | |
| DWIGHT P QUINN | | 7 VALLEY VIEW HICKORY HILLS | | | | BLUE GRASS IA | 52726-9568 | |
| DWIGHT P QUINN & | PATRICIA M QUINN JT TEN | 7 VALLEY VIEW | | | | BLUE GRASS IA | 52726-9568 | |
| DWIGHT P REIS | | 2907 CHICAGO BLVD | | | | FLINT MI | 48503-3472 | |
| DWIGHT PARKINSON | | 730 WILLIAM AVE | | | | WINNIPEG MB  R3W 0W3 | | CANADA |
| DWIGHT R FARR | | 7889 TIMMONS TRL | | | | SHREVEPORT LA | 71107-8920 | |
| DWIGHT R FITTS JR | | 3641 BLUE JACKET DRIVE | | | | LEES SUMMIT MO | 64064-3017 | |
| DWIGHT R GOODMAN | | 5304 KENILWORTH AVENUE | | | | BALTIMORE MD | 21212-4338 | |
| DWIGHT R HAMLIN | | 3972 BACON | | | | BERKLEY MI | 48072-1179 | |
| DWIGHT R WADE III | C/O DWIGHT R WADE JR | 404 FT SANDERS PROF BLDDG | | | | KNOXVILLE TN | 37916 | |
| DWIGHT S BELL | | 1612 WORCESTER RD | APT 516A | | | FRAMINGHAM MA | 01702-5478 | |
| DWIGHT S LANDBERG | | 7 SIOUX PLACE | | | | HUNTINGTON STATION NY | 11746-1913 | |
| DWIGHT SOBCZAK | | 4815 W GLEN PL | | | | RAPID CITY SD | 57702-6833 | |
| DWIGHT T BOOTH | | 2611 PENFIELD RD | | | | FAIRPORT NY | 14450-8406 | |
| DWIGHT T HANCOCK | | 5686 HERBERT | | | | WESTLAND MI | 48185-2217 | |
| DWIGHT T SEWARD | | 100 N BROADWAY | # 8 | | | SAINT LOUIS MO | 63102-2728 | |
| DWIGHT THOMPSON & | KATHARINE B THOMPSON JT TEN | 2003 N LYNN | | | | TAYLOR TX | 76574-1731 | |
| DWIGHT THOMPSON-WORLD | OUTREACH MINISTRIES | BOX 1122 | | | | DOWNEY CA | 90240-0122 | |
| DWIGHT W DUNCAN | | 710 NW CIRCLE 2100 | | | | CORSICANA TX | 75110-9801 | |
| DWIGHT W FINCH | | 27731 LATHRUP BLVD | | | | SOUTHFIELD MI | 48076-3572 | |
| DWIGHT W MISHLER | | 599 WASH CR RD | | | | NEWTOWN PA | 18940 | |
| DWIGHT W RIDDLE | | 2101 E WILLOW ST APT 510 | | | | SCOTTSBORO AL | 35768 | |
| DWIGHT WOLFE & | LINDA WOLFE JT TEN | 5893 48TH AVE NORTH | | | | KENNETH CITY FL | 33709 | |
| DWINNA H WALKER & | JAMES D WALKER JT TEN | 9498 CROCKETT RD | | | | BRENTWOOD TN | 37027-8401 | |
| DWON M MILLER | | 309 S HAWTHORNE ROAD | | | | MUNCIE IN | 47304-4110 | |
| DYAN M ODLE ADM EST | BLANCHE A MILLER | 4070 N MERIDIAN | PO BOX 1138 | | | LOVELOCK NV | 89419 | |
| DYANA MARIE DOWNS | | 2805 BLUE QUAIL PASS | | | | EDMOND OK | 73013-8845 | |
| DYANA SAGGES | | 3602 SAN RAFAEL COURT | | | | SPRINGFIELD PA | 19064 | |
| DYANNA E HOLLEY | | 1219 WEST COLDWATER | | | | FLINT MI | 48505 | |
| DYER PATRICIA A | | 1717 VICTORIA ST | | | | SALEM VA | 24153-4532 | |
| DYLAN S GALLAGHER | | 15 N GARFIELD STREET | | | | ARLINGTON VA | 22201 | |
| DYLE BRUCE WILSON | | 335 N W 36TH AVE | | | | TRENTON MO | 64683-9804 | |
| DYLE G HENNING | TR UA 4/10/03 | DYLE G HENNING LIVING TRUST | 4860 HERBISON RD | | | DEWITT MI | 48820 | |
| DYNALDA OWENS | CUST ALTON BROWN II | UTMA MI | 17419 PINEHURST | | | DETROIT MI | 48221-2312 | |
| DZINGAI MUTUMBUKA | | 7011 HGHLAND MEADOWS COURT | | | | ALEXANDRIA VA | 22315 | |
| DZINTRA ROZNIECE | | ABK 134 | | | | RIGA | LV1011 | LATVIA |
| DZUNG LE | | 21727 RIVERVIEW DRIVE | | | | BEVERLY HILLS MI | 48025-4868 | |
| E A MCCLEARY | | 2288 LAKESHORE BLUD WEST | SUIT | | | ETOBICOKE ON  M8V 3X9 | | CANADA |
| E A VICOL | | 2885 HOPI DR 1 | | | | SEDONA AZ | 86336-3732 | |
| E A YARNOVICH | | 678 OLD STAGECOACH RUN | | | | ALPINE CA | 91901-1466 | |
| E ALAN SAURMAN | | 1130 PALISADE AVE | | | | FT LEE NJ | 07024-6426 | |
| E ALLEN NOONAN | | 11522 ANTHONIES MILL ROAD | | | | BOURBON MO | 65441-6197 | |
| E ALRICK KLEMETT | | 10064 CENTER ROAD | | | | FENTON MI | 48430 | |
| E ANN HELLER | | 2801 S KEY LARGO CI | | | | MYRTLE BEACH SC | 29577-4876 | |
| E ANN MCCLEARY | | 2285 LAKESHORE BLUD WEST | SUIT #1014 | | | EYOBICOKE ON  M8V 3X9 | | CANADA |
| E ANN MOYER | | 722 ALBRIGHT DR | APT 203 | | | MEADVILLE PA | 16335-9446 | |
| E ANNE LAPOINT | | 347 SO JENNIFER LN | | | | ORANGE CA | 92869-4628 | |
| E APONTE | BOX 152 | HUCKLEBERRY TURNPIKE | | | | PLATTEKILL NY | 12568-0152 | |
| E ARRELL PEARSALL | | 2609 DANBURY RD | | | | KINGSTON AS | 67010 | |
| E ARTHUR DRESKIN | | 60 LAKE FOREST DR | | | | GREENVILLE SC | 29609-5038 | |
| E B ROBERTS | CUST WILLIAM A ROBERTS UGMA CA | 5180 ETRUSCAN DR | | | | FAIRFIELD CA | 94534 | |
| E BARCLAY SIMPSON | APT 1101 | 30 EDITH DR | | | | TORONTO ON  M4R 1Y8 | | CANADA |
| E BARNEY CIOTTI | | 167 CHESHIRE WAY | | | | NAPLES FL | 34110-4408 | |
| E BARRY MCGRATH | | 374 HILLSIDE AVE | | | | NAUGATUCK CT | 06770-2740 | |
| E BARRY THAYER & | CHRISTINE C THAYER JT TEN | 229 EDMANDS RD | | | | FRAMINGHAM MA | 01701-3008 | |
| E BATES REED JR | | 1701 BRISSON AVE | | | | SANFORD FL | 32771-8385 | |
| E BEIRNE SHUFFLE | | 20811 NORADA COURT | | | | SARATOGA CA | 95070-3018 | |
| E BERNARD WINE | | 926 SCENIC DR | | | | YAKIMA WA | 98908-2123 | |
| E BETTY TAYLOR | | 433 S KINZER AVE 309 | | | | NEW HOLLAND PA | 17557-9360 | |
| E BLANCHE KIRKWOOD | | 197 ARGYLE AVE | | | | YOUNGSTOWN OH | 44512 | |
| E BOWEN MILBURN JR | | 192 BOOTH RD | | | | ELKTON MD | 21921-3836 | |
| E BROOKS KEFFER JR | | 520 PUGH RD | | | | WAYNE PA | 19087-1907 | |
| E BRUCE DULING | | 1795 EIFERT | | | | HOLT MI | 48842-1908 | |
| E BURROWS | | 2221 GRASS LAKE AVE LOT 137 | | | | LAKE MI | 48632-8517 | |
| E C DILLARD | | 734 ALMOND AVE | | | | DAYTON OH | 45417-1207 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| E C EBERSPACHER | BOX 647 | 216 N BROADWAY | | | | SHELBYVILLE IL | 62565-0647 | |
| E C KUROWICKI | | 49 NORTH NINTH STREET | | | | KENILWORTH NJ | 07033-1539 | |
| E C ZIRKEL JR | | 7233 RUE LA FLEUR | | | | PALOS VERDES PENIN CA | 90275-5321 | |
| E CAROLE BOSCO | | 49 LYNWOOD RD | | | | CEDAR GROVE NJ | 07009-1917 | |
| E CAROLYN CHIPMAN | C/O DAVID R CHIPMAN | BOX 2314 | | | | | | |
| E CATHERINE WRIGHT | | 1838F SPRINGHILL RD | | | | STAUNTON VA | 24401-9056 | |
| E CORNING DAVIS III | | 32 BROADWAY | BOX 542 | | | FONDA NY | 12068-0542 | |
| E CRAMPTON HARRIS JR | | 901 SOMERBY DR | APT 317 | | | MOBILE AL | 36695-3495 | |
| E CURTIS YOUNGMAN & | NANCY K YOUNGMAN JT TEN | 8940 HOLDREGE ST | | | | LINCOLN NE | 68505-9419 | |
| E D BALZER | | 16077 PARK LAKE RD | | | | EAST LANSING MI | 48823-9480 | |
| E D RENNELLS | | 1104 S OAKLAND | | | | ST JOHNS MI | 48879-2308 | |
| E D SHIELDS | | BOX 531332 | | | | INDIANAPOLIS IN | 46253-1332 | |
| E DANIEL DIPPEL & | TIFFANY J DIPPEL JT TEN | 12600 KEMMERTON LN | | | | BOWIE MD | 20715 | |
| E DAVID BUCK | | 301 WILSON DRIVE | | | | XENIA OH | 45385-1809 | |
| E DAVID HEIN & | RUTH M HEIN JT TEN | 15420 SUSANNA CIR | | | | LIVONIA MI | 48154-1538 | |
| E DEAN & | BETTY J MCALISTER | TR UA 07/13/94 | THE MCALISTER FAMILY LIVING | 528 SUNSET DR | | HURST TX | 76054-2018 | |
| E DECKER ADAMS & | MAUREEN C ADAMS JT TEN | 162 BULRUSH FARM ROAD | | | | SCITUATE MA | 02066-1430 | |
| E DIANE EDDY | | 2454 E COLLIER S E | | | | GRAND RAPIDS MI | 49546-6103 | |
| E DONALD PARKINSON | | 1216 GERRITS LAND | | | | BRANDON T MS | 39047-7756 | |
| E DOUG RICHARDSON | | 2807 GAINSBOROUGH | | | | DALLAS TX | 75287 | |
| E DOUGLAS | | 1242 BROOKSIDE ROAD | | | | PISCATAWAY NJ | 08854-5119 | |
| E DOUGLAS DAY | | PO BOX 48 | | | | HUSTON ID | 83630-0048 | |
| E DUANE PALMATARY | | 701 FAIRVILLE RD | | | | CHADDS FORD PA | 19317-9467 | |
| E E ANGELL | | 162 S IRWIN ST | | | | DAYTON OH | 45403-2204 | |
| E EDWARD LOVELACE III | | 354 LOVELACE FARM RD | | | | GREENUP KY | 41144-8045 | |
| E ELIZABETH F GILBERT | | 39575 W 119TH ST | | | | EUDORA KS | 66025-8264 | |
| E EUGENE WILLIAMS & | WINIFRED L WILLIAMS JT TEN | C/O CATHERINE HOLLEY | 41325 BAYSIDE DRIVE | | | ANTIOCH IL | 60002-8894 | |
| E F MOORE INC | | 12TH & FAYETTE STS | | | | CONSHOHOCKEN PA | 19428 | |
| E F PARKS | | 3262 PARKWOOD | | | | SAGINAW MI | 48601-4415 | |
| E F ZELINSKI | | 699 NEPPERHAN AVE | | | | YONKERS NY | 10703-2313 | |
| E FALCON HODGES | | 517 PLEASANT ST | | | | SOUTH HILL VA | 23970 | |
| E FAYE ABBOTT | ATTN E FAYE TYLER | 6601 CRANWOOD DRIVE | | | | FLINT MI | 48505-1950 | |
| E FRANCES HADLEY & | THOMAS E HADLEY JT TEN | 3168 EAST 400 SOUTH | | | | ANDERSON IN | 46017-9707 | |
| E FRANCIS VIEHMAN JR | | 300 CHAPMAN RD | | | | NEWARK DE | 19702-5404 | |
| E FRANK DANIEL & | JACQUELINE B DANIEL JT TEN | 3640 N COOPER LAKEROAD | | | | SMYRNA GA | 30082-3314 | |
| E FRED BRECHER | | PO BOX 351 | | | | WYNNEWOOD PA | 19096-0351 | |
| E G HANOLD | | 319 N KNOWLTON ST | | | | ELSIE MI | 48831-9794 | |
| E G HOLSTON | | 102 CAMBRIDGE AVE | | | | BUFFALO NY | 14215-4004 | |
| E G KENDRICK | | 2510 LENNOX RD SE | | | | CONYERS GA | 30094-2028 | |
| E GALE DICKINSON & | CRAIG DICKINSON JT TEN | BOX 238 | | | | COLEMAN MI | 48618-0238 | |
| E GEORGE HEUS | BOX 2014 | 108 THOMPSON BLVD | | | | GREENPORT NY | 11944 | |
| E GERALDINE SCOTT | C/O WILLIAM H SCOTT | 5622 BEAUPORT ROAD | | | | SPEEDWAY IN | 46224 | |
| E GRAYDON SNYDER & | MARGARET H SNYDER JT TEN | BOX 1152 | | | | LOS ALTOS CA | 94023-1152 | |
| E GREENARD POLES | | 425 HUMBOLDT PARKWAY | | | | BUFFALO NY | 14208-1017 | |
| E GWENDOLYN BOYER | | 100 WOODMONT RD | | | | JOHNSTOWN PA | 15905-1342 | |
| E H HARRIS | | 3065 GENESEE RD | | | | BURTON MI | 48519-1419 | |
| E H RAYSON JR | | BOX 629 | | | | KNOXVILLE TN | 37901-0629 | |
| E H SCOTT JR & | SUSAN Q SCOTT JT TEN | 8315 ROYAL WOOD DR | | | | JACKSONVILLE FL | 32256 | |
| E H SZYMANSKI & | NELLIE SZYMANSKI JT TEN | 1 DALRYMPLE ST | | | | RANDOLPH NJ | 07869-1407 | |
| E HERBERT WILLIAMS & | MILDRED J WILLIAMS JT TEN | 219 E MAIN ST BOX 57 | | | | VERNON MI | 48476-0057 | |
| E HOADLEY CASH | | BOX 383 | | | | EAST BERNARD TX | 77435-0383 | |
| E HOUSTON LYNCH | | 331 MONTICELLO AVE | | | | HARRISONBURG VA | 22801-4205 | |
| E IMOGENE QUIGLEY | | 6775 N NEVADA AV | | | | KANSAS CITY MO | 64152-3862 | |
| E IRENE SALZER | | 303 A CYPRESS POINT CIRCLE | | | | MOUNT LAUREL NJ | 08054-2740 | |
| E J ADAMS | | 10831 MARTZ RD | | | | YPSILANTI MI | 48197-9422 | |
| E J ANDERSON | | 7418 RUTHERFORD ST | | | | DETROIT MI | 48228-3652 | |
| E J BORDEN | | 15810 HEYDEN | | | | DETROIT MI | 48223-1243 | |
| E J BUFKIN | | 3721 SCOVEL PL | | | | DETROIT MI | 48208-1094 | |
| E J CARPENTER | | 1851 IRIS DRIVE | | | | EAST TAWAS MI | 48730-9550 | |
| E J COCHRAN | | 273 DIAMOND LURE RD | | | | ELLIJY GA | 30536 | |
| E J FREELAND | | 5027 ESCARPMENT DRIVE | | | | LOCKPORT NY | 14094-9748 | |
| E J GRIMM | | 11 IVY ST | | | | FORDS NJ | 08863 | |
| E J HORNE | | 3416 KINGS HIGHWAY | | | | DAYTON OH | 45406-3807 | |
| E J KINDALL | | 8320 N WARWICK CT | | | | YPSILANTI MI | 48198-8406 | |
| E J KOROSI | | 1512 FRED STREET | | | | WHITING IN | 46394-2035 | |
| E J NIST | | 7945 NEWBURY RD | | | | TIPP CITY OH | 45371-9041 | |
| E J PRICE JR & | MARY PRICE TEN COM | 14151 LIMERICK LANE | | | | TOMBALL TX | 77375-4022 | |
| E J STACH CO | C/O EDWARD STACH | GREG STACH & DONNA HOEFER | PARTNERS | 2904 SHAWNEE LANE | | WATERFORD MI | 48329-4336 | |
| E JACK WOODWORTH | | PO BOX 2035 | | | | EAST DENNIS MA | 02641-2035 | |
| E JAMES DREYER & | LOUISE B DREYER JT TEN | 225 E MCARTHUR ST | | | | APPLETON WI | 54911-2111 | |
| E JANE GOPLERUD | | 821 FIRST ST | | | | PALMERTON PA | 18071-1506 | |
| E JEAN ARNOLD | | 4343 HILL ST | | | | NEWTONVILLE ON  L0A 1J0 | | CANADA |
| E JEAN ATKINSON HOLLER | TR FAM | LIV TR DTD 02/15/90 U/T/A FBO E | JEAN ATKINSON HOLLER | APT 506 | 389 BOCA CIEGA | SAINT PETERSBURG FL | 33708-2715 | |
| E JEAN ECKHOFF | | 2237 SCALES BEND ROAD NE | | | | WORTH LIBERTY IA | 52317 | |
| E JEAN HNATT & | DAWN M SCHLUTER JT TEN | 1031 KNOX | | | | BIRMINGHAM MI | 48009 | |
| E JEANETTE JUMP | | 450 MAPLEGROVE | | | | HIGHLAND MI | 48356-2509 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| E JEANETTE VAN ROSENBERGH | | 62 COMMERCIAL BL | | | | TORRINGTON CT | 06790-3097 | |
| E JEANNE DOUGLAS | | 16286 WEBSTER RD | | | | MIDDLEBURG HTS OH | 44130-5458 | |
| E JEFFREY ROSSI | | 701 FAIRWAY DR NE | | | | WARREN OH | 44483-5635 | |
| E JENNIFER DINGLEDINE | | 302 N VIEW TER | | | | ALEXANDRIA VA | 22301 | |
| E JEROME HANRATTY | | 2538 MELLOWOOD | | | | STERLING HEIGHTS MI | 48310-2346 | |
| E JOHN FORSYTH & | MARJORIE R FORSYTH JT TEN | 633 SEMINOLE TRAIL | | | | DANVILLE KY | 40422-1744 | |
| E JOHN GRADONI | | BOX 1114 | | | | ALFRED NY | 14802-0114 | |
| E JOHN SCHOFF | | 2502 HILLPOINT RD | | | | MC FARLAND WI | 53558-9745 | |
| E JOHN WARNER JR & | NAN SHIPLEY WARNER JT TEN | 3304 CROYDON DR NW | | | | CANTON OH | 44718-3220 | |
| E JOHNALEE CUNNINGHAM | TRUSTEE U/A DTD 07/14/93 E | JOHNALEE CUNNINGHAM TRUST | 632 ROCKY FORK BLVD | | | GAHANNA OH | 43230-3360 | |
| E JOHNSON JR | | 89 ADAMS STREET | | | | BUFFALO NY | 14206-1501 | |
| E JOSEPH HUMMEL & | LILLIAN C HUMMEL JT TEN | BOX 1712 | | | | MT LAUREL NJ | 08054-7712 | |
| E JOYCE EULNER | | 450 BOONE TRAIL ROAD | | | | DANVILLE KY | 40422 | |
| E JOYCE KAISER | | 9163 W 1500 N | | | | ELWOOD IN | 46036 | |
| E JOYCE WHOOLERY | | 8317 ROOSEVELT | | | | TAYLOR MI | 48180-2742 | |
| E JUNE CURTIN | | 586 MEADOW SWEET CIR | | | | OSPREY FL | 34229-8977 | |
| E KAY CRANDALL | | 9489 OLYMPIA FIELDS DR | | | | SAN RAMON CA | 94583-3948 | |
| E KELVIN FAISON & | KELVIN E FAISON JT TEN | 461 FOX HILLS DR N | | | | BLOOMFIELD HILLS MI | 48304-1309 | |
| E KENNETH GASTON & | JUNE BARBARA GASTON | TR GASTON TRUST | UA 07/08/96 | 8222 MAGNOLIA GLEN DR | | HUMBLE TX | 77346-1607 | |
| E KEVIN SCHOPFER | | 3 BLACKOAK RD | | | | WESTON MA | 02493-1125 | |
| E KIRSCH BRENNEISEN | | 25 SHELDON WAY | | | | HILLSBOROUGH CA | 94010-6145 | |
| E L BERKEY & | GEORGENE BERKEY | TR UA 01/23/89 GEORGENE BERKEY | TRUST | 16221 BIRCHBROOK CT | | CHESTERFIELD MO | 63005-7004 | |
| E L NEAL | | 1906 PLUM ST | | | | NEW CASTLE IN | 47362-3141 | |
| E L REBERNIK | | 513 CLINTON ST | | | | VANDLINGH PA | 18421-1505 | |
| E LA SALLE AMYOT | | 9 JOHN ST | | | | WATERFORD NY | 12188-2007 | |
| E LAMOINE SHIRLEY | | 1140 ELKVIEW DR APT 4-8 | | | | GAYLORD MI | 49735-2049 | |
| E LANIER WHITE & | RONALD E STRONG TR | UW LESLIE W WHITE | BOX 1062 | | | KIRKSVILLE MO | 63501-1062 | |
| E LAVERNE MC CAULEY & | LUCILLE MC CAULEY JT TEN | 47 MAPLE CENTER RD | | | | HILTON NY | 14468-9013 | |
| E LEE DRINANE | | 12 DOVE'S WING RD | | | | S YARMOUTH MA | 02664 | |
| E LEE GARLETT | | 400 E 3RD AV 1104 | | | | DENVER CO | 80203-4196 | |
| E LEE KIMBRO | TR UA 1/13/00 KIMBRO LIVING TRUST | 1370 NARROW GAUGE RD | | | | REIDSVILLE NC | 27320 | |
| E LEONARD KANE & | ANNE R KANE JT TEN | 10 STILL MEADOW RD | | | | WESTON MA | 02493-1932 | |
| E LI WANG | | 74 52 220TH SE | APT B1 | | | BAYSIDE NY | 11364-3039 | |
| E LOIS STULTS | C/O MIRIAM L HECKLER | 335 MATTISON AVE | | | | AMBLER PA | 19002-4655 | |
| E LORELL WILHELM | | BOX 55 | | | | MORRISTOWN OH | 43759-0055 | |
| E LORENE LUDEMAN | | 1757 SE 113TH | | | | PORTLAND OR | 97216-3612 | |
| E LOUISE ONEILL | | 4060 NW 8TH COURT | | | | DELRAY BEACH FL | 33445 | |
| E LOWRY MOORE & | GLORIA S MOORE JT TEN | 2503 34TH ST | | | | MERIDIAN MS | 39305-4668 | |
| E LYNDEN WATKINS II | CUST E LYNDEN WATKINS III | U/THE TEXAS UNIFORM GIFTS TC | MINORS ACT | 702 GOLF CREST LN | | AUSTIN TX | 78734-4640 | |
| E LYNN JUENEMANN | TR JUENEMANN LIVING TRUST | UA 07/26/93 | 535 WORKMAN AVE | | | ARCADIA CA | 91007-8456 | |
| E M BRUNNER | | 980 HEATHERWOODE CIR | | | | SPRINGBORO OH | 45066-1533 | |
| E M SPANGEL | | 1109 MANSELL DR | | | | YOUNGSTOWN OH | 44505-2242 | |
| E M STRIPLING | | 1301 WEST ARKANSA LANE APT 111 | | | | ARLINGTON TX | 76013 | |
| E M TUTWILER III | | 10101 N MERIDIAN STREET | | | | INDIANAPOLIS IN | 46290-1019 | |
| E M WOOD | | 11225 S BAKER RD | | | | ATLANTA MI | 49709 | |
| E MABEL MOSLEY & | WANDA C SHELTON JT TEN | 3700 GALT OCEAN DR APT 306 | | | | FORT LAUDERDALE FL | 33308-7622 | |
| E MARGARET SMITH | | 2467 N MICHIGAN RD | | | | EATON RAPIDS MI | 48827-9285 | |
| E MARIE CUDDY | | 674 ALLEN CT | | | | PLACERVILLE CA | 95667-3463 | |
| E MARTIN DUNCAN III | | 521 FOXCROFT CIRCLE | | | | FRANKLIN TN | 37067-4473 | |
| E MAURY LEAHY | CUST | MICHAEL A LEAHY 2ND U/THE MD | UNIFORM GIFTS TO MINORS AC | 12 CRAMSEY PLACE | | DENVILLE NJ | 07834-9504 | |
| E MAYABELLE CONRAD & | CHRIS R CONRAD JT TEN | 10335 OLD BAMMEL NORTH HOUSTON | APT 1212 | | | HOUSTON TX | 77086 | |
| E MEYER FINKEL | | 2 GIVAT MOSHE | | | | JERUSALEM | | ISRAEL |
| E MICHAEL SLAGLE & | PEGGY SLAGLE JT TEN | 10515 BIGTREE CIRCLE E | | | | JACKSONVILLE FL | 32257-6361 | |
| E MICHAEL TIMON JR | | 2105 SOUTH SHORE DRIVE | | | | ERIE PA | 16505-2247 | |
| E MICHAEL TROUTMAN | TR U/A DTD 10/07 ERNEST H TROUTM | FAMILY TRUST | C/O E MICHAEL TROUTMAN | 725 4TH STREET NE | | HICKORY NC | 28601 | |
| E MILES HILLARY & | PEARL H HILLARY JT TEN | 210 JAMESTOWN | | | | MEDIA PA | 19063-6013 | |
| E MOORE | | 37 DREAHOOK RD | | | | BRANCHBURG NJ | 08876-3728 | |
| E MUNROE HAWKINS & | JUANITA D HAWKINS | TR UA 12/16/92 | THE E MUNROE HAWKINS & JUA | HAWKINS REV TR | 107 CONY ST | FARMINGTON ME | 04938 | |
| E N GARRISON | | 19306 MURRAY HILL ST | | | | DETROIT MI | 48235-2423 | |
| E N PRATHER | C/O WALTER MAE PRATHER | 3248 CORSA AVE | | | | BRONX NY | 10469-2807 | |
| E NORMAN EVANS | TR E NORMAN | 4137 GROVE ST | | | | SKOKIE IL | 60076-1713 | |
| E NORMAN EVANS | | 4137 GROVE ST | | | | SKOKIE IL | 60076-1713 | |
| E NOWACKI | | 10 BAXTER ROAD | | | | EDISON NJ | 08817-3803 | |
| E O HILLBLOM | C/O KENNETH E HILLBLOM | 10035 LANCASTER DRIVE | | | | MOKENA IL | 60448 | |
| E ODELL SMITH & | KATHY A SMITH JT TEN | 5077 META DR | | | | NASHVILLE TN | 37211-5759 | |
| E ORRIN JOHNSON JR | | 1815 W SELDON LANE | | | | PHOENIX AZ | 85021-4354 | |
| E P GAWRYS | | 42 WHITMAN RD | | | | ROCHESTER NY | 14616-4110 | |
| E P WENZ JR | | 5140 SW WEST HILLS RD | | | | CORVALLIS OR | 97333-3921 | |
| E PAIGE MOORE | | 508 DEPTFORD AVE | | | | DAYTON OH | 45429-5939 | |
| E PARKER YUTZLER | | 2 GRACE COURT | | | | BAY SHORE NY | 11706 | |
| E PATRICIA GROGAN | | 76 JOYCE RD | | | | FRAMINGHAM MA | 01701-3366 | |
| E PATRICIA SWEENEY | | 1502 WICKLOW DR | | | | PALM HARBOR FL | 34684-2432 | |
| E PATYI | | 254 FARRINGTON AVE | | | | N TARRYTOWN NY | 10591-1307 | |
| E PETER RYAN | | 481 BUFFALO CT | JACOBS FERRY | | | WEST NEW YORK NJ | 07093-8320 | |
| E PHILIP A SIMPSON JR | TR E PHILIP A SIMPSON JR 2005 | REVOCABLE | TRUST U/A | DTD 11/4/05 | BOX 203 | PLYMOUTH NH | 03264 | |
| E PHILIP ROSS JR | | 5135 N POST ROAD LOT 21 | | | | INDIANAPOLIS IN | 46226-4184 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| E PRESTON BOLDEN | | 1676 CHATHAM DRIVE | | | | TROY MI | 48084-1411 | |
| E R ANDERSON | | 3535 LINDA VISTA DR 7 | | | | SAN MARCOS CA | 92069-6313 | |
| E R LOUIS | | 10501 S TRIPP | | | | OAK LAWN IL | 60453-4947 | |
| E R SUTHERLAND | | 1008 S MADISON | | | | LA GRANGE IL | 60525-2853 | |
| E RANDOLPH DALE | | 10 HOLLY LANE | | | | DARIEN CT | 06820-3303 | |
| E RANDOLPH TURNER JR | | 234 BYNUM PL | | | | BEAR DE | 19701-1023 | |
| E RAY ETHERIDGE | | 846 SHAWBORO RD | | | | SHAWBORO NC | 27973-9711 | |
| E RAY SCOTT | | 15061 FORD RD #413 | | | | DEARBORN OH | 48126 | |
| E RAYMOND AKERS & | LUELLA JOYCE AKERS JT TEN | ATTN EBB TIDE | 4TH FL S | 2999 ATLANTIC ST | | MELBOURNE FL | 32951-2830 | |
| E RICHARD DUNPHEY | | 123 TEMPLE AVE | | | | MANAHAWKIN NJ | 08050-2950 | |
| E RICHARD HILLEARY | | 738 COURTNEY AVE | | | | MORGANTOWN WV | 26501-5300 | |
| E ROBERT EVANS & | NATALIE J EVANS JT TEN | 9 RODRISO COURT | | | | CLIFTON PARK NY | 12065-5812 | |
| E ROBERT SCHULTZ & | CAROL SUE SCHULTZ JT TEN | 262 CARLYLE LAKE DR | | | | SAINT LOUIS MO | 63141 | |
| E ROBERT WILLIAMS | | 5222 HICKORY AVE | | | | STOCKTON CA | 95212-2402 | |
| E ROBERTA WIBLE | | 1706 MANCHESTER DR | | | | ARLINGTON TX | 76012-3020 | |
| E ROBERTS | | 11154 PRENTICE DR | | | | SAINT LOUIS MO | 63136-5851 | |
| E RUIZ | | 206 N COLLEGE ST | | | | BRADY TX | 76825-4424 | |
| E S CHRISTENSEN | | 1032 BURLWOOD DRIVE | | | | ANAHEIM CA | 92807-5016 | |
| E S P ASSOCIATES | | 6161 ORCHARD LAKE RD SUITE 200 | | | | WEST BLOOMFIELD MI | 48322-2384 | |
| E S WHITEHOUSE | TR A U/W | ALICE WHITEHOUSE | 511 KNOBVIEW DR | | | SHELBYVILLE KY | 40065-9350 | |
| E SANCHEZ | | 95 BEEKMAN AVE 415 G | | | | NO TARRYTOWN NY | 10591-2549 | |
| E SCOTT SAVAGE | | 1682 VILLAGE ROUND | | | | PARK CITY UT | 84098 | |
| E SCOTT TAWES | | 11545 SOMERSET AVE | | | | PRINCESS ANNE MD | 21853-1022 | |
| E SHELTON JR | | 1001 PATTERSON DR | | | | NORTH LITTLE ROCK AR | 72117-2260 | |
| E SHERMAN GRABLE III | | 15531 S CEDAR CREEK LN | | | | MONTPELIER VA | 23192-2722 | |
| E SMITH RHEA & | CHARLOTTE M RHEA JT TEN | 625 ROBERT FULTON HIGHWAY | | | | QUARRYVILLE PA | 17566-1400 | |
| E SONDRA PETRO | | 404 CRESTVIEW DRIVE | | | | MONTICELLO IL | 61856 | |
| E STANLEY MELLON | | 27685 N 1575 E RD | | | | DANVILLE IL | 61834-6018 | |
| E STANLEY SHEPARDSON & | MARY W SHEPARDSON JT TEN | 1250 MAPLE AVE # 208 | | | | ELMIRA NY | 14904 | |
| E STEWARD BEASLEY | | 577 BRIARWOOD DRIVE | | | | LANCASTER SC | 29720 | |
| E T HENDRICKSON JR | | PO BOX 8975 | | | | CHARLESTON WV | 25303-0975 | |
| E T HORNOR JR & E W HORNOR | TR E T HORNOR SR | PERSONAL INSURANCE TRUST DTD | 5/31/1967 | BOX 550 | | HELENA AR | 72342-0550 | |
| E T PAULUS & | BARBARA A PAULUS JT TEN | 2612 SONORA ST | | | | LAS VEGAS NV | 89102-5912 | |
| E T PROPERTIES | C/O THOMAS WEISS | 26301 SHAKER BLVD | | | | BEACHWOOD OH | 44122-7113 | |
| E TAYLOR ARMSTRONG JR | | 3801 CENTENARY AVE | | | | DALLAS TX | 75225 | |
| E TEMMA KINGSLEY | | S KINGSLEY UGMA NY | 37 GREENWAY S | | | FOREST HILLS NY | 11375-5940 | |
| E TEMMA KINGSLEY | CUST AUDREY | 37 GREENWAY S | | | | FOREST HILLS NY | 11375-5940 | |
| E THOMAS CLARKIN & | JANICE M CLARKIN JT TEN | 14217 FINGER LAKE RD | | | | CHESTERFIELD MO | 63017-2940 | |
| E THOMAS CROWSON | | 657 STRATFORD LN | | | | ROCK HILL SC | 29732-2056 | |
| E USHLER JAACKS | | 2544 CEDAR KEY DR | | | | LAKE ORION MI | 48360-1824 | |
| E VAUGHN GEDDES | | 323 MIMOSA CIRCLE SE | | | | AIKEN SC | 29801-5163 | |
| E VIRGINIA EAGLESON | ATTN THOMAS EAGLESON | 68 OAKDALE BLVD | | | | PLEASANT RIDGE MI | 48069-1037 | |
| E W CHICK & | JO ANN CHICK JT TEN | 826 STATE RT 131 BOX 70 | | | | MILFORD OH | 45150 | |
| E W MANDOKY | | 681 MILDRED AVE | | | | VENICE CA | 90291-4709 | |
| E W REINHARDT & | NANCY L REINHARDT JT TEN | 320 N JACKSON | | | | BAY CITY M | 48708-6422 | |
| E WALTER MILLER & | MARGARET E MILLER JT TEN | 3791 CORNUCOPIA VAVE | | | | VINELAND NJ | 08361-6889 | |
| E WARREN EISNER | | 201 E 36TH ST APT 11B | | | | NEW YORK NY | 10016-3609 | |
| E WILLARD LAGER | | 8421 W 121ST ST | | | | PALOS PARK IL | 60464-1229 | |
| E WILLIAM HELLER & | E ANN HELLER JT TEN | 2801 S KEY LARGO CI | | | | MYRTLE BEACH SC | 29577-4876 | |
| E WILLIAM ST CLAIR | | 11 W HAVEN PL | | | | DURHAM NC | 27705-1855 | |
| E WILLIAM WASSON JR | | 1721 E GRAUWYLER RD | CONDO 112 | | | IRVING TX | 75061-3001 | |
| E Y BEGLEY | | 4770 HOWE ROAD | | | | TRENTON OH | 45067-9517 | |
| E YOUNG | | BOX 1273 | | | | OSSINING NY | 10562-0997 | |
| E YVONNE GREENLEAF & | EDGAR F GREENLEAF JT TEN | 541 MT EDEN RD | | | | KIRKWOOD PA | 17536-9554 | |
| E YVONNE HARRIS | | 517 MONTVALE LANE | | | | ROCHESTER NY | 14626-5217 | |
| E-4 RANCH INC | | BOX 1396 | | | | CORVALLIS OR | 97339-1396 | |
| EAGAN J PAUL | TR UA 7/10/00 | EAGAN J PAUL LIVING TRUST | 3423 GIRARD DR | | | WARREN MI | 48092 | |
| EAGER BEAVERS | | 4-H CLUB | C/O ESTHER BJORNSEN | 317 GRANT ST | PLENTY WOOD | PLENTYWOOD MT | 59254-2063 | |
| EAGLE M DOTY | | 4919 GULFGATE LN | | | | ST JAMES CITY FL | 33956-2717 | |
| EALIES HUNTER | | 44910 RT 18 | | | | WELLINGTON OH | 44090 | |
| EAMONN O'MAHONY | | 18 SPRINGFIELD DRIVE | DOORADOYLE | | | LIMERICK | | IRELAND |
| EAPHROM E STALLWORTH | | 17590 GREENLAWN | | | | DETROIT MI | 48221-2539 | |
| EARBY L CHATHAM JR | | 836 SEAL ST | | | | ST PAUL MN | 55114-1259 | |
| EARL A ALER JR | | 6423 WINDING TREE DR | | | | NEW CARLISLE OH | 45344-9168 | |
| EARL A BROWN & | JUNE M BROWN JT TEN | 44118 KENDYL | | | | STERLING HEIGHTS MI | 48314-1986 | |
| EARL A COLEMAN | | 49581 LAUREL HGTS CT | | | | SHELBY TWP MI | 48315 | |
| EARL A COLEMAN & | REVA M COLEMAN JT TEN | 49581 LAUREL HGTS CT | | | | SHELBY TOWNSHIP MI | 48315-3836 | |
| EARL A COOKSEY | | 3621 N 55TH ST | | | | KANSAS CITY KS | 66104 | |
| EARL A DECKER & | ROMONA M DECKER JT TEN | 1909 WHITTIER AVE | | | | ANDERSON IN | 46011-2103 | |
| EARL A DOUDLAH | | 10220 N WILDER RD | | | | EVANSVILLE WI | 53536-8942 | |
| EARL A EDWARDS & | VIRGINIA I EDWARDS JT TEN | BOX 23004 | | | | GLADE PARK CO | 81523-0004 | |
| EARL A HALL & | JEAN HALL JT TEN | 1181 NORMANDY TERR | | | | FLINT MI | 48532-3550 | |
| EARL A HALL & | JEANNE E HALL JT TEN | 1181 NORMANDY TERR | | | | FLINT MI | 48532-3550 | |
| EARL A HALL & | MARY S HALL JT TEN | 2301 ROCK CREEK ROAD | | | | ESTILL SPRINGS TN | 37330-3570 | |
| EARL A KNIES & | ELIZABETH R KNIES JT TEN | 8 BOLLENA PLACE | | | | ATHENS OH | 45701-1930 | |
| EARL A KUHN & | BERNICE A KUHN | TR | EARL A KUHN & BERNICE A KUH LIVING TRUST UA 02/29/96 | 402 LEE ST | | RED OAK TX | 75154 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EARL A LENTNER & | JACQUELINE P LENTNER JT TEN | 2088 W CURTIS RD | | | | SAGINAW MI | 48601-9723 | |
| EARL A LONG | ATTN JUDY L LONG | 1561 TOMAHAWK ROAD | | | | BIRMINGHAM AL | 35214-3149 | |
| EARL A MAXWELL | CUST | DOUGLAS E MAXWELL U/THE MICH | UNIFORM GIFTS TO MINORS AC | 21 W 078 SHELLEY DRIVE | | ITHASCA IL | 60143-1913 | |
| EARL A MONDEAU | | 8420 EAST FRANCES ROAD | | | | OTISVILLE MI | 48463-9471 | |
| EARL A THOMAS | | 190 QUAIL VALLEY DR | | | | LEESBURG GA | 31763 | |
| EARL ADDISON | | 3010 DELDRES | | | | SAGINAW MI | 48601 | |
| EARL ANDREW MC DOWELL | | 520 WOPSONONOCK AVE | | | | ALTOONA PA | 16601-3861 | |
| EARL ARNOLD | TR SIDNEY WILLIAM ARNOLD TRUST | UA 10/13/93 | 316 S DERBYSHIRE LANE | | | ARLINGTON HEIGHTS IL | 60004-6716 | |
| EARL B BALDWIN & | THELMA E BALDWIN JT TEN | BOX 194 | | | | BOURBON MO | 65441-0194 | |
| EARL B BROCK SR & | DOROTHY R BROCK TR | UA 09/06/1991 | EARL B BROCK SR & DOROTHY | FAMILY TRUST | G-9318 N SAGINAW | MOUNT MORRIS MI | 48458 | |
| EARL B CROSS & | RITA O CROSS JT TEN | 5915 N 901E | | | | BROWNSBURG IN | 46112 | |
| EARL B GRAVES | | 2821 EAST 128 STREET | | | | CLEVELAND OH | 44120-2156 | |
| EARL B HOFF | | 2104 N HUGHSON | | | | OKLAHOMA CITY OK | 73141-1046 | |
| EARL B MC COURT | | 15900 MOCK RD | | | | BERLIN CENTER OH | 44401-9724 | |
| EARL BERMAN & | MURIEL BERMAN JT TEN | 2701 ORCHARD LANE | | | | WILMETTE IL | 60091-2141 | |
| EARL BIRDSALL | | 15 E CLINTON AVE | | | | IRVINGTON NY | 10533-2308 | |
| EARL BIRIAN BLACK | | 0486 W ALBION RD | | | | ALBION IN | 46701-9785 | |
| EARL BRIGGS | | 6930B 186TH LN 2C | | | | FRESH MEADOWS NY | 11365-4408 | |
| EARL BRITT & | MAUREEN BRITT JT TEN | 106 SPARANGO LANE | | | | PLYMOUTH MEETING PA | 19462-1115 | |
| EARL BROWN III | | 15 OAK PARK AVE APT REAR | | | | WHEELING WV | 26003 | |
| EARL BRUCE COLLINS | | 7924 EASTLAWN DR | | | | FRANKLIN OH | 45005-1956 | |
| EARL BUNTROCK & | BETTY JANE BUNTROCK JT TEN | 1724 HUDSON RIVER RD N E | | | | RIO RANCHO NM | 87124-5516 | |
| EARL BUTLER | | 7234 CHEROKEE CT | | | | RIVERDALE GA | 30296-1818 | |
| EARL C ARMOUR | | 3322 REGIS DRIVE | | | | FORT WAYNE IN | 46816-1576 | |
| EARL C BOYTS | C/O DEAN O SHAULIS | 144 RASZEWSKI DR | | | | SOMERSET PA | 15501 | |
| EARL C BROWN | | 1050 HYDE PARK DR | | | | DAYTON OH | 45429-5810 | |
| EARL C BRYANT | | 14705 PATRICK HENRY RD | | | | N FT MYERS FL | 33917-9043 | |
| EARL C BURNS | | 9360 S SHROYER DRIVE | | | | TIPP CITY OH | 45371-9405 | |
| EARL C CAVER | | 8153 S HARVARD AVE | | | | CHICAGO IL | 60620-1708 | |
| EARL C CUMPER | | 9305 ELMS RD | | | | BIRCH RUN MI | 48415-8444 | |
| EARL C DAWSON | | 22 AXTON RD | | | | AXTON VA | 24054-1854 | |
| EARL C EDWARDS JR | | 3408 ELLISON WAY | | | | INDEPENDENCE MO | 64055-3005 | |
| EARL C FYFFE | | 217 E CROSS ST | | | | BALTIMORE MD | 21230-4140 | |
| EARL C GISEWHITE | | 195 WALL DRIVEE | | | | CORTLAND OH | 44410-1309 | |
| EARL C GROULX | | 9196 NICHOLS RD | | | | MONTROSE MI | 48457-9111 | |
| EARL C HEATH & | DOLORES M HEATH JT TEN | 6017 SUMMIT ST | | | | SYLVANIA OH | 43560-1276 | |
| EARL C HYDE & | LAVON HYDE JT TEN | 255 ANDERSON ST | | | | SPARTA MI | 49345-1247 | |
| EARL C LINDBURG JR | CUST | CHRISTINA HUDSON LINDBURG U/THE | NY U-G-M-A | 12545 OAK GLEN DRIVE | | RENO NV | 89511 | |
| EARL C LINDBURG JR | | 12545 OAK GLEN DRIVE | | | | RENO NV | 89511 | |
| EARL C PIPPIN JR | | 42 SANDPIPER DR | | | | TAMPA FL | 33609-3528 | |
| EARL C PROTTENGEIER | | 3603 GANNON RD | | | | HOWELL MI | 48855 | |
| EARL C STRITZINGER & | MARGARET L STRITZINGER | TR STRITZINGER FAM TRUST | UA 04/09/96 | 819 KEY RTE BLVD | | ALBANY CA | 94706-1716 | |
| EARL C VANHOY JR | | 27536 LASSLETT ST | | | | ROSEVILLE MI | 48066-3033 | |
| EARL C WARD | | 32 BUCK RD 215 | | | | HANOVER NH | 03755-2700 | |
| EARL C WEAVER | | 6416 W STANLEY RD | | | | MT MORRIS MI | 48458-9327 | |
| EARL COTTONGIM | | 7277 DICKEY ROAD | | | | MIDDLETOWN OH | 45042-9234 | |
| EARL CURRIER | | 198 POWDERS MILL LANE | | | | CLINTON TN | 37716-5340 | |
| EARL D BROWN & | ALICE BROWN TEN ENT | BOX 174 | | | | LEHMAN PA | 18627-0174 | |
| EARL D BRUGGEMAN | | 646 KAYLA WAY | | | | WENATCHEE WA | 98801 | |
| EARL D DENNISON | | 4685 PALMETTO ST | | | | COLUMBUS OH | 43228-1814 | |
| EARL D DENNISON & | VIRGINIA M DENNISON JT TEN | 4685 PALMETTO ST | | | | COLUMBUS OH | 43228-1814 | |
| EARL D DERR & | MARY G DERR JT TEN | 6599 SARANAE DR | | | | TRANFER PA | 16154-8955 | |
| EARL D EDWARDS | | 43 VFW RD | | | | ELDON MO | 65026-4650 | |
| EARL D JENKINS & | RUTH H JENKINS JT TEN | 84 CHURCH HILL RD | | | | NEW PALTZ NY | 12561-4505 | |
| EARL D JENKINS JR | | 8027 LINDA CIR | | | | CATLETTSBURG KY | 41129-8743 | |
| EARL D LIGHTCAP | | 5117 DIAMOND MILL RD | | | | GERMANTOWN OH | 45327 | |
| EARL D ORAM | | 1217 KNICKERBOCKER | | | | FLINT MI | 48505-1434 | |
| EARL D SHAFFER | | 428 NYU PL | | | | MURFREESBORO TN | 37128-2882 | |
| EARL D TAYLOR & | NILA V TAYLOR JT TEN | 2993 WETMORE DR | | | | ALLEGAN MI | 49010 | |
| EARL D VANDERFORD | | 1064 WASHINGTON DR | | | | FLINT MI | 48507-4237 | |
| EARL D WARD | | 16223 HOWE ROAD | | | | STRONGSVILLE OH | 44136-6344 | |
| EARL D WHITTENMORE | TR EARL DELANO WHITTEMORE TRUST | DTD 7-7-98 | BOX 789 | | | LOS LUNAS NM | 87031-0789 | |
| EARL D WILSON & | ARLENE WILSON JT TEN | 26075 WEST ROLLINS ROAD | | | | INGLESIDE IL | 60041-9631 | |
| EARL DARWIN | | 150 QUEBEC ST #361 | | | | DENVER CO | 80230-6817 | |
| EARL DAVENPORT | | 294 PUMPKIN CENTER CIR | | | | QUITMAN MS | 72131-8882 | |
| EARL DEAN MOOR & | SARAH FRANCES MOOR JT TEN | BOX 145 | | | | CEDAR HILL TX | 75106-0145 | |
| EARL DERR | | 6599 SARANAC DR | | | | TRANSFER PA | 16154-8955 | |
| EARL E BAILEY | | 3455 POPLAR DRIVE | | | | LAWRENCEVILLE GA | 30044-4136 | |
| EARL E COMPTON | | 1017 WILMA RD | | | | RAVEN VA | 24639-9517 | |
| EARL E DUNFEE | | RT 1 MASON RD | | | | MILAN OH | 44846 | |
| EARL E EPPERSON | | 4840 JONES RD SE | | | | SALEM OR | 97302-4833 | |
| EARL E GERTHUNG | | 5807 SARAH N W | | | | WARREN OH | 44483-1160 | |
| EARL E GESELMAN | | BOX 261 | | | | HUBBARDSTON MI | 48845-0261 | |
| EARL E GILBERT | C/O BILL H JONES | 639 E DEARBORN STREET | | | | ENGLEWOOD FL | 34223-3503 | |
| EARL E HADLEY & | LARITA SNYDER JT TEN | 1507 45TH AVE E | | | | ELLENTON FL | 34222-2643 | |
| EARL E HARRIS JR | | 5648 MARYLOUISE ST | | | | LANSING MI | 48917 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EARL E HELM | | 711 EAST 50TH ST | | | | MARION IN | 46953-5433 | |
| EARL E HELM & | ELILLIAN A HELM JT TEN | 711 E 50TH ST | | | | MARION IN | 46953-5433 | |
| EARL E HILL | | 800 RUSTIC VILLAGE | | | | LAKE ORION MI | 48362-2141 | |
| EARL E HOVIOUS | | 50 SCHNAITER LN | | | | MARTINSVILLE IN | 46151-9608 | |
| EARL E HOWARD | | 8872 W CO RD 550N | | | | MIDDLETOWN IN | 47356 | |
| EARL E HOWARD & | CAROLYN J HOWARD JT TEN | 8872 W CO RD 550N | | | | MIDDLETOWN IN | 47356 | |
| EARL E HURD | | 234 MCCONKEY | | | | TONAWANDA NY | 14223-1032 | |
| EARL E INGLE | | 3170 UPPER BELLBROOK ROAD | | | | BELLBROOK OH | 45305-9769 | |
| EARL E JONES II | | 200 LARAMIE DR | | | | BEAR DE | 19701-2170 | |
| EARL E KENDALL | | 2301 DEERFIELD DRIVE | | | | GROVE CITY OH | 43123-9232 | |
| EARL E KRUPP | | 6252 S DUFFIELD | | | | SWARTZ CREEK MI | 48473-8515 | |
| EARL E LANE | | 3153 ELLEMAN RD | | | | LUDLOW FALLS OH | 45339-9737 | |
| EARL E LEHMAN & | TWYLA A LEHMAN JT TEN | 1309 KINGWOOD | | | | YPSILANTI MI | 48197-2143 | |
| EARL E LYKINS | | HC 62 BOX 1080 | | | | SALYERSVILLE KY | 41465-9213 | |
| EARL E LYONS | | 8661 LANCASTER | | | | CINCINNATI OH | 45242-7848 | |
| EARL E MALONE & | BARBARA R MALONE JT TEN | 1103 FOX GLEN WAY | | | | LOUISVILLE KY | 40242 | |
| EARL E MANGES & | VIRGINIA A MANGES JT TEN | 529 S STEWART | | | | BREMEN IN | 46506-1837 | |
| EARL E MARSH | | 8215 N ELM RD | | | | FLUSHING MI | 48433-8815 | |
| EARL E MCPHERSON | | 21075 STAR RANCH DRIVE | | | | STURGIS SD | 57785 | |
| EARL E MULLINS | | 1854 RYAN RD | | | | SPRINGBORO OH | 45066-7435 | |
| EARL E OUTHOUSE | RD 4 | 5620 CO RD 30 | | | | CANANDAIGUA NY | 14424-7962 | |
| EARL E RAFFLER | | 51261 NEUMAIER | | | | SHELBY TOWNSHIP MI | 48316-4044 | |
| EARL E REDFOOT & | VIOLA REDFOOT JT TEN | 62 SHENANGO ST | | | | GREENVILLE PA | 16125-2019 | |
| EARL E SAUNDERS | | 57 GRIDER ST | | | | BUFFALO NY | 14215-4029 | |
| EARL E SMITH | | 5104 DAVIS PECK RD | | | | FARMDALE OH | 44417-9791 | |
| EARL E STEVENS & | BETTY C STEVENS JT TEN | 11530 CENTELLINE ROAD | | | | ONAWAY MI | 49765 | |
| EARL E SUNDERHAUS & | MARDENE M SUNDERHAUS JT TEN | 26 E FOREST RD | | | | ASHEVILLE NC | 28803-2944 | |
| EARL E WELLWOOD | | 3345 MT RAINIER DR | | | | SAN JOSE CA | 95127-4733 | |
| EARL E WHITNEY | | 14754 ELM DRIVE | | | | MARCELLUS MI | 49067-9708 | |
| EARL E WOOD | | 822 S DERBY RD | | | | STANTON MI | 48888-9134 | |
| EARL E YOWELL | | 6 RIANBARREL CT | | | | OFALLON MO | 63366-8115 | |
| EARL EDWARD STADDON | | 4800 FOXDALE DR | | | | KETTERING OH | 45429-5740 | |
| EARL EDWARD VANDERLUIT | | 135 E VINEYARD | | | | ANDERSON IN | 46012-2520 | |
| EARL EDWARD WOODS | | BOX 155 | | | | BANGOR CA | 95914-0155 | |
| EARL F BEARD | | 3514 MERRICK | | | | HOUSTON TX | 77025-1930 | |
| EARL F BLISS JR | | 902 HARRY PAUL DR | | | | LAKE ORION MI | 48362-2847 | |
| EARL F CONNERLEY JR | | 2001 BELMONT PLACE | | | | INDEPENDENCE MO | 64057-1022 | |
| EARL F CRANK | | 3922 FRUIT ST | | | | ALGONAC MI | 48001 | |
| EARL F DAVIS | | 1716 W 87TH ST | APT 2E | | | CHICAGO IL | 60620-4810 | |
| EARL F ENGLISH | | 2994 PHEASANT RING CT | | | | ROCHESTER HILLS MI | 48309-2856 | |
| EARL F FENRICK | | 3812 S COLORADO TRAIL | | | | JANESVILLE WI | 53546-9478 | |
| EARL F GREENE | | 4395 CYPRESS VILLAGE RD | | | | KARNACK TX | 75661-1759 | |
| EARL F KERN | | 23329 CLAIRWOOD | | | | SAINT CLAIR SHORES MI | 48080-3417 | |
| EARL F KILE | CUST EDWARD E | KILE UGMA IL | 13576E 1700TH RD | | | MARSHALL IL | 62441-3715 | |
| EARL F MCMAHAN & | BARBARA A MCMAHAN JT TEN | 2131 WESTWOOD DRIVE | | | | MARION IN | 46952-3213 | |
| EARL F MURPHY | | 3770 MONTEREY DR | | | | LAKE HAVASU CITY AZ | 86406-8823 | |
| EARL F MURPHY & | LOIS L MURPHY JT TEN | 3770 MONTEREY DR | | | | LAKE HAVASU CITY AZ | 86406-8823 | |
| EARL F ONEAL JR | | 1414 BRADSHAW DRIVE | | | | COLUMBIA TN | 38401-9225 | |
| EARL F PRIESKORN & | JEAN L PRIESKORN | TR EARL F | PRIESKORN & JEAN L PRIESKORN | TRUST UA 07/21/94 | 2661 PINE HTS DR | WEST BLOOMFIELD MI | 48324-1924 | |
| EARL F ROESSING | | BOX 246 | | | | NAPOLEON OH | 43545-0246 | |
| EARL F SCOTT | | 1714 PARK DR | | | | MIDDLETOWN OH | 45044-6352 | |
| EARL F SHELDON JR | | 333 JOEL BLVD APT 236 | | | | LEHIGH ACRES FL | 33972-5256 | |
| EARL F WYCKOFF & | MINERVA M WYCKOFF JT TEN | 243 WEBER RD | | | | GLADWIN MI | 48624-8410 | |
| EARL F WYRICK | | 3055 DEVONDALE | | | | ROCHESTER HLS MI | 48309-4032 | |
| EARL FIELDS | | 241 E YORK AVE | | | | FLINT MI | 48505-2146 | |
| EARL FOX | | 144 STALLING STREET | APT A | BOX 498 | | LELAND MS | 38756-2100 | |
| EARL FOX | | 1295 SHAWHAN RD | | | | MORROW OH | 45152-9695 | |
| EARL FRANCIS GRANDON | | 301 AIRPORT | | | | HOLLY MI | 48442-1284 | |
| EARL FRANKLIN RAMSEY | TR UNDER TRUST AGREEMENT DTD | 10/01/84 AND HIS | SUCCESSOR-IN-TRUST | 710 LUNALILO ST 1102 | | HONOLULU HI | 96813-2639 | |
| EARL FREDERICK DEWEY II | | 9 CATLIN ROAD | | | | WALLINGFORD CT | 06492-2507 | |
| EARL G ANDERSON JR | TR UA 07/16/84 ANDERSON | FAMILY TRUST | BOX 55626 | | | INDIANAPOLIS IN | 46205-0626 | |
| EARL G BURKE & | ROSE MARIE BURKE TR | UA 09/07/1988 | BURKE FAMILY TRUST | 8068 E ARROYO HONDO RD | | SCOTTSDALE AZ | 85262 | |
| EARL G MACLEAN | | 35 SHEAFE STREET | | | | BROOKLINE MA | 02167-2141 | |
| EARL G MACLEAN & | HOWARD A MACLEAN JT TEN | 35 SHEAFE ST | | | | CHESTNUT HILL MA | 02467-2141 | |
| EARL G MEADOR | | 3953 ENGLISH AVE | | | | INDIANAPOLIS IN | 46201-4571 | |
| EARL G MITCHELL | | 1325 SUTTON DRIVE | | | | WESTLAND MI | 48185-8067 | |
| EARL G PERKINS | | 115 UNCLE LEO DR | UNIT C | | | BRADLEY IL | 60915-1560 | |
| EARL G RICHARDSON & | THOMAS E RICHARDSON JT TEN | 650 PASADENA AVE | | | | NIAGARA FALLS NY | 14304-3540 | |
| EARL G SHELL & | CAROL L SHELL JT TEN | 6200 N RIVER RD | | | | EAST CHINA MI | 48054-4704 | |
| EARL G YOUNG | | 19345 CEDAR CREEK | | | | CANYON COUNTRY CA | 91351-2702 | |
| EARL GEORGE POTTS | | 7111 PALMETTO PL | | | | FORT MILL SC | 29708 | |
| EARL GIBSON | | BOX 78 ASTAR RTE 4 | | | | WHARNCLIFFE WV | 25651 | |
| EARL GLENN ANDIS | | 2141 E BERGIN ST | | | | BURTON MI | 48529-1703 | |
| EARL GRAY | | 210 BAKER LANE | | | | CARLISLE OH | 45005-3794 | |
| EARL GREGORY | | 1609 N CENTER RD | | | | SAGINAW MI | 48603-5563 | |
| EARL GRIGSBY | | RT 3 BOX 772 | | | | JONESVILLE VA | 24263 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EARL H ALLARD JR | | PO BOX 36385 | | | | GROSSE PT FARMS MI | 48236 | |
| EARL H BARKER | | 48 CONWELL ST | | | | WILKES BARRE PA | 18702-2115 | |
| EARL H BLACK & | DOLORES M BLACK JT TEN | 1607 MULBERRY LANE | | | | FLINT MI | 48507-5340 | |
| EARL H BOIVIN JR | | 827 E BAIRD | | | | HOLLY MI | 48442-1760 | |
| EARL H BUETEMEISTER | CUST JEFF R BUETEMEISTER UGMA I | 3276 ORCHID WA | | | | PRESCOTT AZ | 86305-6702 | |
| EARL H DE GIORGIS | | 4286 SPRINGBROOK DRIVE | | | | SWARTZ CREEK MI | 48473-1706 | |
| EARL H GASKILL TOD MARGARET A GAS | SUBJECT TO STA TOD RULES | PO BOX 94 | | | | RICHMONDVILLE NY | 12149-0094 | |
| EARL H HIGLEY & | MARY A HIGLEY JT TEN | 1174 ROMAN DR | | | | FLINT MI | 48507-4020 | |
| EARL H JENKINS | | 9809 VEIRS DR UNIT 3 | | | | ROCKVILLE MD | 20850 | |
| EARL H MILLER | | 2109 BRIAR LANE | | | | BURTON MI | 48509-1230 | |
| EARL H MUNSON | | 7155 S VERNON RD | | | | DURAND MI | 48429-9154 | |
| EARL H PIERSON | | 574 NASH ST | | | | NILES OH | 44446-1458 | |
| EARL H ROHRBAUGH | | 425 WESTMINSTER AV 65 | | | | HANOVER PA | 17331-9141 | |
| EARL H SOOTS & | ANA A SOOTS JT TEN | 1603 WINDING CREEK TRAIL | | | | BROWNSBURG IN | 46112-9252 | |
| EARL H WEDHORN | | 9059 KETTERING | | | | WHITE LAKE MI | 48386-4255 | |
| EARL HALEY | | 918 WOOD LAKE COURT | | | | OFALLON IL | 62269-3114 | |
| EARL HALSEY & | ELIZABETH HALSEY JT TEN | BOX 472 | | | | ALMONT MI | 48003-1049 | |
| EARL HARRY PASCOE & | NANCY PASCOE JT TEN | 15400 18 MILE RD | B-224 | | | CLINTON TOWNSHIP MI | 48038-5828 | |
| EARL HATMAKER | | 1121 PEACHTREE DR | | | | CENTERVILLE OH | 45458-3262 | |
| EARL HEADLEY | | 5748 MIDWAY RD | | | | WEATHERFORD TX | 76085-3800 | |
| EARL HINES JR | | 10202 RACQUET CIR | | | | MANASSAS VA | 20110-2100 | |
| EARL HORSLEY | | 24595 BERG ROAD | | | | SOUTHFIELD MI | 48034-3028 | |
| EARL ISOM | | 122 N 7TH STREET | | | | SAGINAW MI | 48607-1416 | |
| EARL IVAN STALEY & | DEANNA JOYCE STALEY JT TEN | 43748 N FERN | | | | LANCASTER CA | 93534-4907 | |
| EARL J BAKER | | 1037 QUINN RD | | | | W ALEXANDRIA OH | 45381-8345 | |
| EARL J BATTY | | 107 TOWER HILL RD | | | | CUMBERLAND RI | 02864-1534 | |
| EARL J BOWMAN | CUST CHRISTOPHER EARL BOWMAN | UGMA TX | 3804 SOFT CLOUD | | | DALLAS TX | 75241-6038 | |
| EARL J BROWN JR | | 307 STEVENS CI 1A | | | | ABERDEEN MD | 21001-2701 | |
| EARL J CHOWNING & | WANDA L CHOWNING | TR UA 5/4/01 | CHOWNING FAMILY REVOCABL | TRUST U/A DTD 5/4/01 | 8746 STATE ROUT | BLANCHESTER OH | 45107 | |
| EARL J CROCKER | | 477 PEARSALL | | | | PONTIAC MI | 48341-2660 | |
| EARL J DANNER & | M ARAZELLA DANNER TR | UA 05/13/1987 | EARL J DANNER & M ARAZELLA | TRUST | 6700 150TH AVE N | CLEARWATER FL | 33764-7704 | |
| EARL J DANNER & M ARZELLA | DANNER | TR U/D/T 05/13/87 | 6700 150TH AVE N | LOT 710 | | CLEARWATER FL | 33764-7704 | |
| EARL J DELOGE | | PO BOX 613 | | | | ROSCOMMON MI | 48653 | |
| EARL J DICKINSON | | 51 CALDER CRESCENT | | | | WHITBY ON  L1N 6M2 | | CANADA |
| EARL J FORTUNE & | LEONORA FORTUNE JT TEN | 7308 LAFAYETTE | | | | DEARBORN MI | 48127 | |
| EARL J GREEN | | 6990 KELSEY HWY | | | | IONIA MI | 48846 | |
| EARL J GUY | C/O CAROL JANICKI | BOX 101 | | | | RAPID CITY MI | 49676-0101 | |
| EARL J HALE JR | | 37684 BURTON DR | | | | FARMINGTON HILLS MI | 48331-3062 | |
| EARL J HELMBRECK JR & | JUAREEN L HELMBRECK JT TEN | 1407 BRANDYWINE BLVD | | | | WILMINGTON DE | 19809-2330 | |
| EARL J HESSELSCHWARDT | | 700 PERRY ST | | | | DEFIANCE OH | 43512-2737 | |
| EARL J HOOVER | | 45 HOLLY ST | MURRAY MANOR | | | WILMINGTON DE | 19808-4936 | |
| EARL J HUGHES | | 9128 CHALFONTE DRIVE N E | | | | WARREN OH | 44484-2110 | |
| EARL J ISAACS | | BOX 418 | | | | WAYNESVILLE OH | 45068-0418 | |
| EARL J KETTINGER | | 3355 W ALBAIN ROAD | | | | MONROE MI | 48161-9512 | |
| EARL J KINDRED JR | | 19869 E 1980TH RD | | | | CHRISMAN IL | 61924 | |
| EARL J MC NAMARA & | ONAH M MC NAMARA JT TEN | 6481 WARREN RD | | | | ANN ARBOR MI | 48105-9775 | |
| EARL J MCLEAN | | 1620 S 138 ST | | | | OMAHA NE | 68144-1135 | |
| EARL J MURRAY | | 2070 W CHICAGO BLVD | | | | DETROIT MI | 48206-1783 | |
| EARL J OSENTOSKI | | 16055 FOREST | | | | EAST DETROIT MI | 48021-1134 | |
| EARL J PARKER & | BERLENE M PARKER JT TEN | 360 S FROST DRIVE | | | | SAGINAW MI | 48603-6079 | |
| EARL J PONDER & | RUTH E PONDER JT TEN | 2824 SOUTHRIDGE DR | | | | DENTON TX | 76210-2916 | |
| EARL J SEDAM | | 1262 LIVINGSTON | | | | HIGHLAND MI | 48357-4733 | |
| EARL J SMITH | | BOX 1363 | | | | TRENTON NJ | 08607-1363 | |
| EARL J SMITH & | IRENE L SMITH JT TEN | 41368 LEHIGH LANE | | | | NORTHVILLE MI | 48167-1975 | |
| EARL J THOMSON JR & | MARGARET C THOMSON TR | UA 03/23/1992 | THOMSON FAMILY TRUST | 819 ALTA VISTA DR | | VISTA CA | 92084-5513 | |
| EARL J VINSON | | 3642 BERNICE | | | | SAGINAW MI | 48601-5901 | |
| EARL J WAMMES | | 2000 CHRISTY ROAD | | | | FREMONT OH | 43420-9789 | |
| EARL J WELCH | | 1211 N MORRISON | | | | KOKOMO IN | 46901-2761 | |
| EARL J WILLS | | 9016 JAMES MADISON HW | | | | WARRENTON VA | 20186-7746 | |
| EARL JACK | | 61 COL 243 | | | | TAYLOR AR | 71861 | |
| EARL JACKSON BENNETT | | 808 MEADOW RIDGE RD | | | | NORMAN OK | 73072-3936 | |
| EARL JOHN HASELHORSET | | 13019 BUCKEYE RD | | | | HIGHLAND IL | 62249-4401 | |
| EARL JONES | | 2000 COUNTY RD 37 | | | | FLORENCE AL | 35634-3703 | |
| EARL JOSEPH WEISSEND | | 2205 CORUNNA RD | | | | FLINT MI | 48503-3308 | |
| EARL K GRUBB SR | | 2206 BATESTOWN ROAD | | | | DANVILLE IL | 61832-6342 | |
| EARL K HARTZELL & | JOAN M HARTZELL JT TEN | 138 MAYER DR | | | | PITTSBURGH PA | 15237-1885 | |
| EARL K HUBBARD & | CAROLYN J HUBBARD TR | U/A DTD 1/15/03 | EARL K HUBBARD & CAROLYN J | REVOCABLE LIVING TRUST | 902 N SULLIVAN S | ALEXANDRIA IN | 46001-1234 | |
| EARL K LALLEMAND | | 349 N PROSPECT STREET | | | | RAVENNA OH | 44266 | |
| EARL KERSHAW | | 13720 MASTERS | | | | ALLENTON WA | 48002-2704 | |
| EARL KERSHAW | | 13720 MASTERS RD | | | | ALLENTON MI | 48002-2704 | |
| EARL KUSSMAUL & | LEON E KUSSMAUL JT TEN | 8770 NW 12TH ST | | | | PEMBROKE PINES FL | 33024-4713 | |
| EARL L ARGUELLO | | 881 CHESTNUT AVE | | | | TRACY CA | 95376-4344 | |
| EARL L BATSELL JR | | 11017 JACKSON AVENUE | | | | KANSAS CITY MO | 64137-2040 | |
| EARL L BEAN | | 1120 E GOULSON | | | | HAZEL PARK MI | 48030-1911 | |
| EARL L BENNETT | | 4345 S PORTSMOUTH RD | | | | BRIDGEPORT MI | 48722-9572 | |
| EARL L BURNETTE | | 8308 BRENTWOOD | | | | DETROIT MI | 48234-3669 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EARL L CALKINS & | ELEANOR L CALKINS JT TEN | 910 N FERN ST | | | | ESCONDIDO CA | 92027-1708 | |
| EARL L CECIL | | 428 ELMCREST DR | | | | NORMAN OK | 73071-7053 | |
| EARL L CROLE | | 1313 E MITCHELL | | | | ARLINGTON TX | 76010-2923 | |
| EARL L CROWE | | 806 W 12TH ST | | | | INDIANAPOLIS IN | 46202-2253 | |
| EARL L CUMPER | | 3207 TATHAM RD | | | | SAGINAW MI | 48601-7129 | |
| EARL L DECKER | | 3630 WENDOVER AVE | | | | YOUNGSTOWN OH | 44511-2652 | |
| EARL L DEUTSCH & | ROSE LEE DEUTSCH JT TEN | 7446 N LOWELL | | | | SKOKIE IL | 60076-3830 | |
| EARL L DICKERSON | | 481 FOREST ST | | | | COLUMBUS OH | 43206-2330 | |
| EARL L FESSLER & | PATRICIA A FESSLER TEN ENT | 11 OAK ROAD | | | | PINE GROVE PA | 17963-9257 | |
| EARL L FISHER JR | | 1107 ARROWHEAD DR | | | | BURTON MI | 48509-1419 | |
| EARL L GROVE & | J ELAINE GROVE JT TEN | 11175 POTTAWOTOMIE TRL | | | | WALKERTON IN | 46574 | |
| EARL L GRUBER & | GLORIA E GRUBER JT TEN | 7429 SWEETBRIAR ROAD | | | | ORCHARD LAKE MI | 48324-2555 | |
| EARL L GRUBER SR | | 7429 SWEETBRIAR ROAD-RT 1 | | | | ORCHARD LAKE MI | 48324-2555 | |
| EARL L HAWKINS | | 22406 ROSEDALE | | | | SAINT CLAIR SHORES MI | 48080-3857 | |
| EARL L KEEN | | 6424 BROYLES | | | | TROY MO | 63379-4842 | |
| EARL L KINNEY | | 12195 BALDWIN RD | | | | GAINES MI | 48436-9627 | |
| EARL L KIZINE | | 7927 HICKMAN MILLS DR | | | | KANSAS CITY MO | 64132-2334 | |
| EARL L LARUE | | 6314 N CO RD 625 E | | | | MOORELAND IN | 47360-9714 | |
| EARL L LOVE | | 11409 SUNRISE LANE | | | | FRISCO TX | 75035-5150 | |
| EARL L MARTIN | | 7265 ORLEE | | | | CALEDONIA MI | 49316-9536 | |
| EARL L MC CARTER | | 2667 HEIGHTS VIEW CRT | | | | ROCHESTER MI | 48306 | |
| EARL L MECHAM | | BOX 641 | | | | SODA SPRING ID | 83276-0641 | |
| EARL L NELSON | | 4710 S 500 E | | | | KOKOMO IN | 46902-9386 | |
| EARL L NELSON | | 4315 E 110TH | | | | KANSAS CITY MO | 64137-2027 | |
| EARL L PIKE & | JOAN M PIKE JT TEN | 301 FAIRWAY MEADOWS DR | | | | GARLAND TX | 75044-5065 | |
| EARL L POLSGROVE | | 14857 VILLAGE COURT | | | | SHELBY TWP MI | 48315-4462 | |
| EARL L REEVES | | 588 ENGLEWOOD AVENUE | | | | BUFFALO NY | 14223-2748 | |
| EARL L SHARROW | | 801 PATTERSON | | | | BAY CITY M | 48706-4198 | |
| EARL L SIMERAL | | 11343 SEMINOLE DR | | | | N HUNTINGTON PA | 15642-2440 | |
| EARL L SMITH JR | | 6202 JOHNSON ROAD | | | | FLUSHING MI | 48433-1151 | |
| EARL L STRYKER | | BOX 58 | | | | PORT WILLIAM OH | 45164-0058 | |
| EARL L THOMPSON | | 1636 ROBINWOOD AVE | | | | LAKEWOOD OH | 44107-4537 | |
| EARL L WALSH | | 54 LEWISTON AVE | | | | WEST KINGSTON RI | 02892-1130 | |
| EARL L WATSON | | 2560 CANAL | | | | WALLED LAKE MI | 48390-2120 | |
| EARL LEE MCGRATH & | ANNA M MCGRATH JT TEN | 10221 N POLK AVE | | | | HARRISON MI | 48625-8837 | |
| EARL LEMON | | 1909 WINDER RD | | | | BALTIMORE MD | 21244-1730 | |
| EARL LOFTON JR | | 118 CARL ST | | | | BUFFALO NY | 14215-4028 | |
| EARL LUTEY & | BEATRICE MAE LUTEY JT TEN | 681 AMBERWOOD SW DR | | | | BYRON CENTER MI | 49315-8309 | |
| EARL LYON FARRELL & | AVIS C FARRELL JT TEN | 168 AMHERST AVE | | | | PAWTUCKET RI | 02860-3302 | |
| EARL M ADDISON JR & | ESTHER C ADDISON JT TEN | 22045 STUDIO | | | | TAYLOR MI | 48180-2444 | |
| EARL M BLOOM | | 924 SARAH LANE | | | | ENDICOTT NY | 13760-3838 | |
| EARL M BOWERS | | 165 BEASLEY NECK ROAD | | | | SALEM NJ | 08079-3212 | |
| EARL M CARMICHAEL | | RD 4 BOX | | | | CAMERON WV | 26033-9802 | |
| EARL M COLQUITT | | 111 GLENN HILL DR | | | | HENDERSONVILLE TN | 37075-5157 | |
| EARL M LANCASTER | | 310 CARY DR | | | | AUBURN AL | 36830-3008 | |
| EARL M MCCULLAH | | 144 DOGWOOD LN | | | | JACKSBORO TN | 37757-2811 | |
| EARL M PRATER | | 16801 N 49TH ST APT 281 | | | | SCOTTSDALE AZ | 85254 | |
| EARL M PRITTS & | TWILA E PRITTS JT TEN | 5722 WICLIF DR NE | | | | NORTH CANTON OH | 44721-3751 | |
| EARL M SHORT | | 550 RISINGHILL DRIVE | | | | FAIRBORN OH | 45324-5917 | |
| EARL M STARR | | 33087 TWICKINGHAM DR | | | | STERLING HEIGHTS MI | 48310-6427 | |
| EARL M SWARTZ | | 2216 E GILBERT ST | | | | INDIANAPOLIS IN | 46227-8712 | |
| EARL M TILLER | | 117 PENNSYLVANIA AVE | | | | LOUISVILLE KY | 40206-2717 | |
| EARL M WILLIAMS | | 2161 MABEL AVE | | | | SAN JOSE CA | 95122-1648 | |
| EARL M WILSON JR | | 106 LEE RD 530 | | | | PHENIX CITY AL | 36870 | |
| EARL MADISON | | BOX 632 | | | | FAIR LAWN NJ | 07410-0632 | |
| EARL MARVEL & | ANNA MARVEL JT TEN | 231 PALM CIR | | | | N FT MYERS FL | 33917-6314 | |
| EARL MAXIN | | 1143 HARRISON N E | | | | WARREN OH | 44483-5124 | |
| EARL MC FEE | | 12345 KILBOURNE | | | | DETROIT MI | 48213 | |
| EARL MURPHY | | 10304 LARK PARK DR | | | | LOUISVILLE KY | 40299-4031 | |
| EARL N BARNES & | SOPHIE E BARNES JT TEN | 7731 NORTHAVEN PL | | | | NEW PORT RICHEY FL | 34655-4261 | |
| EARL N BROWN JR | | 15 OAK PARK AVE | | | | WHEELING WV | 26003-5539 | |
| EARL N CARTER | | 1795 LISETTE WAY | | | | THE VILLAGES FL | 32162 | |
| EARL N HARDIN | | 4901 BRAZOSWOOD CIR | | | | ARLINGTON TX | 76017-2800 | |
| EARL N SLOCUM | | 2574 DAVID LANE | | | | LAPEER MI | 48446-8330 | |
| EARL N WILLIAMS | | 7447 SOUTH SHORE DR | SUITE 34-A | | | CHICAGO IL | 60649 | |
| EARL NEAL | | 305 HAVEN | | | | BARBERTON OH | 44203-4141 | |
| EARL NEWSON | | 4124 W CERMAK | | | | CHICAGO IL | 60623-2837 | |
| EARL NIX MOORE | | 6000 KINGSWOOD DR | | | | MILTON FL | 32570-8719 | |
| EARL O LYME JR | | 401 S CIRCLE DR | | | | WILMINGTON IL | 60481-1010 | |
| EARL O SCHMITZ | | 2892 E 1150 SOUTH | | | | KOKOMO IN | 46901 | |
| EARL ORCUTT | | 13 WILLOWBROOK RD | | | | FREEHOLD NJ | 07728-2810 | |
| EARL P CLEVELAND & | JANET K CLEVELAND | TR UA 04/15/92 | EARL P CLEVELAND & JANET K | CLEVELAND | 7310 ROSEWOOD | PRAIRIE VILLAGE KS | 66208-2457 | |
| EARL P GEIERSBACH | | 906 E SMITH ST | | | | BAY CITY MI | 48706-3968 | |
| EARL P LOVENHEIM | | 11056 WINDERMERE BLVD | | | | FISHERS IN | 46037 | |
| EARL P SCHLOTTERBECK & | PAULINE L SCHLOTTERBECK JT TEN | 17038 STERLING RD | | | | WILLIAMSPORT MD | 21795-3162 | |
| EARL P WHITE | C/O PATTY BECK | 5266 W CO RD 175 N | | | | GREENCASTLE IN | 46135 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EARL P WILLIAMS JR | | 6101 SMITHFIELD | | | | TROY MI | 48098-1081 | |
| EARL PEARSON | | 8231 MESSER RD | | | | JACKSONVILLE FL | 32219-1905 | |
| EARL PLATT | TR U/A DTD | 02/27/90 F/B/O EARL PLATT | 2180 POST ST APT 729 | | | SAN FRANCISCO CA | 94115 | |
| EARL POWERS | | 4213 CLEMSON DR | | | | GARLAND TX | 75042-5232 | |
| EARL PRESNELL JR | | 6022 FIFTH ST | | | | MAYVILLE MI | 48744-9597 | |
| EARL PRESNELL JR & | ELIZABETH PRESNELL JT TEN | 6022 FIFTH ST | | | | MAYVILLE MI | 48744-9597 | |
| EARL PRICE JR & | JEAN A PRICE JT TEN | 2413 LOFTON TERR | | | | FT WORTH TX | 76109-1124 | |
| EARL PULLOM | | 16261 CHERRYLAWN | | | | DETROIT MI | 48221-4923 | |
| EARL Q SMITH | | 1047 PORT DIANE | | | | ST LOUIS MO | 63146-5631 | |
| EARL QUIRK & | MARGARET M QUIRK JT TEN | 10 GRANDVIEW DR | | | | PILESGROVE NJ | 08098 | |
| EARL R ADAIR & | LEONINA E ADAIR JT TEN | 1332 SW 77TH PL | | | | OKLAHOMA CITY OK | 73159-5321 | |
| EARL R BACON | APT G-103 | 3500 MILAM | | | | SHREVEPORT LA | 71109-1609 | |
| EARL R BACON & | GENE F BACON JT TEN | APT G-103 | 3500 MILAM | | | SHREVEPORT LA | 71109-1609 | |
| EARL R BAILEY | | 8106 SKITTS MT RD | | | | LULA GA | 30554 | |
| EARL R BROOKS | | 3324 COTTAGE RD | | | | DAYTON OH | 45439-1304 | |
| EARL R BRUORTON | | 363 STURKEY FERRY RD LOT 12 | | | | PLUM BRANCH SC | 29845-3105 | |
| EARL R BURNS | | RR 1 14087 | | | | WINNSBORO TX | 75494-9801 | |
| EARL R CAMPBELL & | M LOUISE CAMPBELL | TR CAMPBELL LIVING TRUST | UA 05/28/96 | 7749 WAVERLY MOUNTAIN | | LITTLETON CO | 80127-3921 | |
| EARL R COOK | | 1080 CAMBRY CI 2 | | | | GRASS LAKE MI | 49240-8944 | |
| EARL R DONGES | | 1930 LES ROBINSON RD | | | | COLUMBIA TN | 38401-1324 | |
| EARL R ENRIGHT | C/O DAVID ENRIGHT | 417 WINTERBERRY DR | | | | EDGEWOOD MD | 21040-3547 | |
| EARL R FRITH | | 2708 S DEERFIELD | | | | LANSING MI | 48911-1773 | |
| EARL R GRIFFIN | | 32 LINDISFARNE AVENUE | | | | WESTMONT NJ | 08108-2736 | |
| EARL R GUINN | | 2908 W 12TH ST | | | | ANDERSON IN | 46011-2435 | |
| EARL R HEARD | | 28615 PARDO | | | | GARDEN CITY MI | 48135-2839 | |
| EARL R HOWARD | | 669 TIMBERWOOD DR | | | | DAYTON OH | 45430-1437 | |
| EARL R KIPLER SR | | 50 MEADOWLAWN ROAD | | | | ORCHARD PARK NY | 14127-4241 | |
| EARL R LAFAVE & | REATHA M LAFAVE JT TEN | 9461 S JOHNSON RD | | | | ROSCOMMON MI | 48653 | |
| EARL R MILLER & | KATHYRN E MILLER JT TEN | 1209 SUNNYDALE ST | | | | BURTON MI | 48509-1939 | |
| EARL R MUIR III | | 7210 W HIGHWAY 524 | | | | WESTPORT KY | 40077-9705 | |
| EARL R OESTREICH | | 44 ROOSEVELT DR | | | | LOCKPORT NY | 14094-5026 | |
| EARL R PURCHASE & | PATRICIA V PURCHASE TR | UA 12/21/2001 | EARL R PURCHASE & PATRICIA | PURCHASE REVOCABLE TI | 3126 LAKE TERRA | RICHMOND VA | 23235 | |
| EARL R REIMERS | | 2002 JEFFREY ST | | | | N AUGUSTA SC | 29841-2121 | |
| EARL R RIFE JR | | 2421 VEEDER RD | | | | LEWISTON MI | 49756-8679 | |
| EARL R WHEELER JR | | 37340 N HEATHER CT | | | | WESTLAND MI | 48185-5661 | |
| EARL R WILLIS | | 4154 PAISLEY DRIVE | | | | STERLING HEIGHTS MI | 48314-1985 | |
| EARL R ZIMMERMAN & | DORIS E ZIMMERMAN JT TEN | 686 LANGHORNE-YARDLEY RD | | | | LANGHORNE PA | 19047-1558 | |
| EARL RANDOLPH | | 510 S 30TH ST | | | | SAGINAW MI | 48601-6431 | |
| EARL RAY GILMORE | | 5782 WELLS RD | | | | BARTOW FL | 33830-9456 | |
| EARL RICE | | 1796 COUNTY ROAD 18 | | | | DOUGLE SPRINGS AL | 35553 | |
| EARL RICHARD LONG | | 2549 NORMA ST | | | | TITUSVILLE FL | 32780 | |
| EARL ROBBINS | | RR 1 BOX 421 | | | | MOUNT VERNON KY | 40456-9243 | |
| EARL ROBERT BOSTIC | | BOX 135 | | | | RUPERT WV | 25984-0135 | |
| EARL ROBERTSON | | 701 W PINE AVE | | | | WEST TERRE HAUTE IN | 47885-9307 | |
| EARL ROOSEVELT HAMMOND SR | | 45 MASSACHUSETTS | | | | HIGHLAND PARK MI | 48203-3536 | |
| EARL S BACHELDOR | | 2152 NOBLE RD | | | | TAWAS CITY MI | 48763 | |
| EARL S GATES | | 3411 RIVER LANDINGS | | | | HILLIARD OH | 43026-7840 | |
| EARL S LABRECQUE | | 2352 NICHOLS AVE | | | | FLINT MI | 48507-4450 | |
| EARL S SCHLOTTERBECK | | 511 N MAIN ST | | | | LEWISBURG OH | 45338-9503 | |
| EARL S SHRADER | | 25 FERN ROAD | | | | STOCKBRIDGE GA | 30281-2120 | |
| EARL S STEADMAN | | 740 SHADOWOOD LN SE | | | | WARREN OH | 44484-2441 | |
| EARL S SWAIN | | 627 BEN WEST RD | | | | DAHLONEGA GA | 30533-5121 | |
| EARL S WILSON & | DOROTHY M WILSON JT TEN | 9534 BROOK HILL DRIVE | LONG TREE | | | LITTLETON CO | 80124 | |
| EARL S WOOD | | 2365 WELCH RD | | | | WALLED LAKE MI | 48390-2779 | |
| EARL SATURDAY | | 676 GLENSPRING AVE | | | | SPRINGDALE OH | 45246-2125 | |
| EARL SCHNEIDER & | GRACE SCHNEIDER JT TEN | 3600 SOUTH 91ST ST | | | | MILWAUKEE WI | 53228-1540 | |
| EARL SIDELINKER | | 88 TADMUCK RD | | | | WESTFORD MA | 01886-3125 | |
| EARL SMITH | | 6020 MARSHALL ROAD | | | | DAYTON OH | 45459-2231 | |
| EARL SMITH | | 2730 SCOTTSDALE DR | | | | SAN JOSE CA | 95148-3428 | |
| EARL SOLOMON & | JUANITA SOLOMON JT TEN | 2510 LORENZO DRIVE | | | | STERLING HEIGHTS MI | 48310-4967 | |
| EARL SOLOMON & | NATALIE G SOLOMON JT TEN | 929 ARNOLD AVE | | | | GREENVILLE MS | 38701-5814 | |
| EARL T BARDEN | | 8090 E WILSON RD | | | | OTISVILLE MI | 48463-9433 | |
| EARL T BARRINGER | TR U/A WITH | EARL T BARRINGER DTD | | 12/4/1980 28601 ELDORADO | | LATHRUP VILLAGE MI | 48076-7001 | |
| EARL T BARRINGER | | 28601 ELDORADO | | | | LATHRUP VILLAGE MI | 48076-7001 | |
| EARL T BODEM | TR EARL T BODEM REVOCABLE TRUS | UA 06/24/05 | 439 AVENIDA DEL MAYO | | | SARASOTA FL | 34242 | |
| EARL T DUKE & | MARGARET G DUKE JT TEN | 6055 ST RT 41 NW | | | | WASHINGTON OH | 43160-8741 | |
| EARL T FLOWERS & | JOYCE M FLOWERS JT TEN | 3780 HIGHLAND TURNPIKE | | | | MCDOWELL VA | 24458 | |
| EARL T GADDIES | | 17362 ADDISON | | | | SOUTHFIELD MI | 48075-2717 | |
| EARL T HALLADAY | | 27 BAKER ST 310 | | | | ANDOVER NY | 14806-9745 | |
| EARL T PEARSON | | 212 S PANORAMA CIRCLE | | | | TUCSON AZ | 85745 | |
| EARL T PITMAN TR UA 08/02/93 | BEATRICE L PITMAN TRUST | 2017 FOREST AVE #7 | | | | CASTRO VALLEY CA | 94546 | |
| EARL T PUMPHREY | | 6407 ST JAMES DRIVE | | | | INDIANAPOLIS IN | 46217 | |
| EARL T SOMERVILLE | | 4316 WAVERLY DR | | | | WATERFORD MI | 48329-3664 | |
| EARL T SUSSEX & | DELORES L SUSSEX JT TEN | 37077 MUNGER | | | | LIVONIA MI | 48154-1635 | |
| EARL T SUSSEX & | DELORES SUSSEX JT TEN | 37077 MUNGER | | | | LIVONIA MI | 48154-1635 | |
| EARL T TILLEY | | 1908 DICK HOLEMAN | | | | TIMBERLAKE NC | 27583-8881 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EARL T WHITEMAN | | 4694 JAMM RD | | | | ORION MI | 48359-2215 | |
| EARL TAYLOR | | 1219 BROWN ST | | | | SAGINAW MI | 48601-2602 | |
| EARL THOMAS EDWARDS | | 25830 VILLAGE GREEN BLVD APT 201 | | | | HARRISON TOWNSHIP MI | 48045 | |
| EARL TORAIN TOD | | 3151 MAYFIELD RD APT 1333 | | | | CLEVELAND OH | 44118-1771 | |
| EARL TYSINGER JR | | 9 MAPLE AVE | | | | THOMASVILLE NC | 27360-4237 | |
| EARL V ALEXANDER | | 1688 MAPLEWOOD DRIVE | | | | LEBANON OH | 45036-9327 | |
| EARL V PETERSON | | 15532 SEPTO ST | | | | MISSION HILLS CA | 91345-2914 | |
| EARL V RAMSEY JR | | 10955 COLUMBIANA CANFIELD ROAD | | | | CANFIELD OH | 44406-9462 | |
| EARL V TREZIL & | DELPHINE M TREZIL JT TEN | 32761 HIVELEY | | | | WESTLAND MI | 48186-5269 | |
| EARL V WARD | | 5333 WHITE RIVER ST | | | | GREENWOOD IN | 46143-8997 | |
| EARL V WRIGHT & | DONNA M SZKUBIEL JT TEN | 21733 EASTWOOD | | | | WARREN MI | 48089-2827 | |
| EARL V WRIGHT & | REBECCA C WRIGHT JT TEN | 21733 EASTWOOD | | | | WARREN MI | 48089-2827 | |
| EARL V WRIGHT & | THOMAS V WRIGHT JT TEN | 21733 EASTWOOD | | | | WARREN MI | 48089-2827 | |
| EARL VANHOOSE | | 453 KIRKWOOD DR | | | | FAIRBORN OH | 45324-4429 | |
| EARL VANNESTE & | MARY VANNESTE JT TEN | BOX 2753 | | | | EVERGREEN CO | 80437-2753 | |
| EARL W ADAMS EX EST | SHELLIE ADAMS | PUR BY EST | UNITED STATES | 1264 MINIX RD | | SHARPSBURG GA | 30277-1719 | |
| EARL W ALEXANDER | | 9353 MORRISH RD | | | | MONTROSE MI | 48457-9016 | |
| EARL W BLEYLE JR | | 17279 SAN CARLOS BLVD 67 | | | | FORT MYERS BEACH FL | 33931-5357 | |
| EARL W BLOOD | | 1755 W 235 ST | | | | STEGER IL | 60475-1494 | |
| EARL W BROOME & | MARY A BROOME TR | UA 03/19/1991 | EARL W BROOME & MARY A BR | TRUST | 1706 NW OBRIEN | LEES SUMMIT MO | 64081 | |
| EARL W CAMPBELL | | 2500 E SHOCKLEY RD | | | | MUNCIE IN | 47302 | |
| EARL W CLAUS | | 14400 LADUE RD | | | | CHESTERFIELD MO | 63017-2526 | |
| EARL W ENSINGER & | ELVA M ENSINGER JT TEN | 3210 LINDBERGH DRIVE | | | | INDIANAPOLIS IN | 46227-6687 | |
| EARL W FAVINGER & | DORRIS R FAVINGER JT TEN | 139 SHELLEY DR | | | | CLAYMONT DE | 19703-1428 | |
| EARL W GRIFFITH & | AMY L GRIFFITH JT TEN | 6413 MONTANA CT | | | | SAN JOSE CA | 95120-1830 | |
| EARL W HAMILL | | 7438 MERCER PIKE | | | | MEADVILLE PA | 16335-5670 | |
| EARL W HAMILL & | JANICE L HAMILL JT TEN | 7438 MERCER PIKE | | | | MEADVILLE PA | 16335-5670 | |
| EARL W KERSTEN JR | TR KERSTEN FAMILY REVOCABLE TR | UA 11/7/94 | 7767 CORNETA CT | | | SPARKS NV | 89436-5631 | |
| EARL W KIRBY | | BOX150 | | | | PACOLET SC | 29372 | |
| EARL W KNIGHT | | 27 DIPLOMAT DR | | | | COLUMBIA CITY IN | 46725-1309 | |
| EARL W LUNEY | | 628 NW 1421ST RD | | | | HOLDEN MO | 64040-9493 | |
| EARL W MC DONALD | | 4695 W KESSLER COWLESVILLE RD | | | | WEST MILTON OH | 45383-9710 | |
| EARL W MULLINS | | 654 ENTERPRISE RD | | | | WEST ALEXANDRIA OH | 45381-9506 | |
| EARL W NORRIS | | 2481 SAWBURY BLVD | | | | COLUMBUS OH | 43235-6524 | |
| EARL W OGDEN | | 27110 DAHLIA COURT | | | | SUN CITY CA | 92586-2083 | |
| EARL W PAINE | | 418 KENILWORTH AVE SE | | | | WARREN OH | 44483-6018 | |
| EARL W PARAMORE | | 115 BASELINE ROAD | | | | SHILOH OH | 44878-9707 | |
| EARL W RICHMAN & | CLARA M RICHMAN JT TEN | 2335 N MADISON AVE 308 | | | | ANDERSON IN | 46011-9591 | |
| EARL W SAMMONS | | 5137 W CARPENTER | | | | FLINT MI | 48504-1053 | |
| EARL W SHUMAKER & | RUTH E SHUMAKER JT TEN | 2540 KOALA DR | | | | EAST LANSING MI | 48823-7210 | |
| EARL W STEPHENS | | 5138 WOODHAVEN DR | | | | FLINT MI | 48504-1282 | |
| EARL W STICKEL | | 9 ZACKRY TRCE | | | | FLINTSTONE GA | 30725-2724 | |
| EARL W THROCKMORTON | | 3917 OLD SAVANNAH DR 8 | | | | CINCINNATI OH | 45245-2790 | |
| EARL W WALKER | | 1842 HIGH KNOLL DR | | | | DAYTON OH | 45414-3737 | |
| EARL W WILSON | | 291 ELGIN STREET WEST | | | | OSHAWA ON  L1J 2P2 | | CANADA |
| EARL W WORKMAN | | 5027 GREENVILLE ROAD | | | | FARMDALE OH | 44417-9771 | |
| EARL W WALTERS | | 6181 STATE RT 588 | | | | GALLIPOLIS OH | 45631-8456 | |
| EARL WHITE | | 1021 21ST | | | | WYANDOTTE MI | 48192-3017 | |
| EARL WHITE JR | | 667 WALKER RD | | | | MOUNT PLEASANT NC | 28124-9595 | |
| EARL WHITED | | PO BOX 63 | | | | PROCIOUS WV | 25164-0063 | |
| EARL WILEY PARSONS | | 3411 ORANGE RD | | | | VENICE FL | 34293-4946 | |
| EARL WILLIAM BUFFEY & | MARY E BUFFEY | TR | EARL WILLIAM BUFFEY & MARY | BUFFEY JOINT TRUST UA 02445 | SECLUDED L | FLINT MI | 48507-3831 | |
| EARL WILLIAM VOSS AS | CUSTODIAN FOR ROBERT WILLIAM | VOSS U/THE PA UNIFORM GIFTS | TO MINORS ACT | 1028 DUVEGAN ROAD | | WEST CHESTER PA | 19382-7102 | |
| EARL WILLIAMS | | 1714 CLINTON STREET | | | | LINDEN NJ | 07036-3423 | |
| EARL WILLIAMS | | 208 SOUTH AVENUE | | | | SYRACUSE NY | 13204-4122 | |
| EARL WILLIAMS | | 19641 DALE | | | | DETROIT MI | 48219-1617 | |
| EARL WILLIAMS JR | | 4908 N JOHNSTOWN AVE | | | | TULSA OK | 74126-3328 | |
| EARL WILLIS DINWIDDIE JR | | 112 CR 2263 | | | | VALLEY VIEW TX | 76272 | |
| EARL WOODWARD | | 125 MCULLEY LANE | | | | LAKE CITY TN | 37769-5554 | |
| EARL WORD | | 9 MONTECELLO BLVD | | | | NEW CASTLE DE | 19720-3403 | |
| EARL WORKMAN | | 16703 BAY HEIGHTS DR | | | | PRESQUE ISLE MI | 49777-8412 | |
| EARLA J BAILEY | | 556 GARLAND | | | | KENTWOOD MI | 49548 | |
| EARLA PELLETIER | | 3084 BAY SPRINGS TRAIL | | | | DELAND FL | 32724-8250 | |
| EARLDEAN B BAIR & | MARIEANNA BAIR TR | UA 04/28/1992 | BAIR FAMILY TRUST | 11700 E GRAND RIVER | | BRIGHTON MI | 48116-8534 | |
| EARLAND FERRELL | | 10532 ETON AVE | | | | CHATSWORTH CA | 91311-2328 | |
| EARLANE J PHILLIPS | | 3089 RIDGE RD | | | | CORTLAND OH | 44410 | |
| EARLE A KIMBALL & | SUN YON KIMBALL JT TEN | 321 PRINCETON | | | | CANTON MI | 48188-1030 | |
| EARLE BALL JR | CUST EARLE BALL | UTMA NJ | 8315 DEERBROOK CIR | | | SARASOTA FL | 34238-4385 | |
| EARLE BURKE JR & | ELEANOR M BURKE JT TEN | 132 ADAMS ST | | | | LEXINGTON MA | 02420-1844 | |
| EARLE C HEFT JR & | LINDA D HEFT JT TEN | 2574 ZINNIA AVE | | | | ROCKFORD IA | 50468-8169 | |
| EARLE C WILSON | TR UA 03/16/01 | EARLE C WILSON TRUST | 301 CLEARVIEW AVE | HOLLY OAK TERR | | WILMINGTON DE | 19809 | |
| EARLE CASCADDEN ADM | EST MARGARET V JACOBSON | 125 ALBAN PLACE | | | | CAMBRIA CA | 93428 | |
| EARLE D PHILBRICK & | KATHERINE B PHILBRICK JT TEN | 12 COACH RD | | | | GILFORD NH | 03249-7523 | |
| EARLE E CAIRNS | | 265 E PARK AVE | | | | WHEATON IL | 60187-6462 | |
| EARLE E STOPPEL | | 515 BELKNAP RD | | | | FRAMINGHAM MA | 01701-2811 | |
| EARLE H GROVER | | BOX 238 | | | | QUARRYVILLE PA | 17566-0238 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EARLE J BERNHEIMER | | 1234 SOUTH MAIN ST | | | | SANTA ANA CA | 92707 | |
| EARLE J OSBORNE | | BOX 56 | | | | PEARCE AZ | 85625 | |
| EARLE L GRAHAM | | BOX 527 | | | | LITHONIA GA | 30058-0527 | |
| EARLE L KAVANAUGH JR | | 18295 UNIVERSITY | | | | LIVONIA MI | 48152 | |
| EARLE L WALKER | | 4 ASHBROOKE DR | | | | WOODSTOWN NJ | 08098 | |
| EARLE M NELSON JR | | 44 CLARK ST | | | | HARRINGTON DE | 19952-1210 | |
| EARLE M SKIEST & | NESSA S SKIEST JT TEN | 40 ELLIS DR | | | | WORCESTER MA | 01609-1437 | |
| EARLE O GILBERT JR | | 361 RAGAN RD | | | | CONOWINGO MD | 21918-1225 | |
| EARLE R FLEMING | | 6582 CAMINO VENTUROSO | | | | GOLETA CA | 93117-1527 | |
| EARLE R HITCHNER JR & | VIRGINIA M HITCHNER JT TEN | 304 BRIDLE PATH | | | | MARIETTA GA | 30068-4910 | |
| EARLE W PRENDERGAST | | 915 HICKORY OAK HOLLOW | | | | ROSWELL GA | 30075-1322 | |
| EARLE W PUGHE III | | BOX 571 | | | | CONCORD MA | 01742-0571 | |
| EARLEEN FLORKA | | 2083 BRIARFIELD | | | | CANTON MI | 48188-1882 | |
| EARLEEN ISABELLE | | 180 BOSTIC ROAD | | | | GURLEY AL | 35748 | |
| EARLEEN MARIE CARROLL | | BOX 267 | | | | BUNKER HILL IL | 62014-0267 | |
| EARLEEN WARE | | 37 GREENE TERRACE | | | | IRVINGTON NJ | 07111-3937 | |
| EARLENE A STANIFER | | 2541 S 600 W | | | | LEBANON IN | 46052-8954 | |
| EARLENE A STJOHN | | 2541 S 600 W | | | | LEBANON IN | 46052-8954 | |
| EARLENE AMERSON | | 585 SECOND | | | | PONTIAC MI | 48340-2830 | |
| EARLENE ANNE WEHRMAN | | 9135 E FENDALE ROAD | | | | ROCKVILLE IN | 47872 | |
| EARLENE BOLDA | | 7949 E LINDNER CIRCLE | | | | MESA AZ | 85208-6128 | |
| EARLENE C HART | | 122 BRIARWOOD ST | | | | MOORE OK | 73160-4710 | |
| EARLENE COOK-SAPP | | 194 BOCK ST | | | | ROCHESTER NY | 14609-4134 | |
| EARLENE D FERGUSO | | 141 THOMAS GUIDERA CIR | | | | BALTIMORE MD | 21229 | |
| EARLENE G HEMMES | | 4390 W MT MORRIS RD | | | | MT MORRIS MI | 48458-9332 | |
| EARLENE G NEELEY | | 11123 PINEHURST DR APT C | | | | AUSTIN TX | 78747 | |
| EARLENE G VETERE TR | UA 05/08/1992 | JAMES S GONCZ LIVING TRUST | PO BOX 16 | 1026 MAIN ST | | SPRINGFIELD NH | 03284 | |
| EARLENE GIPSON | | 9250 C STREET | | | | OAKLAND CA | 94603 | |
| EARLENE JONES STEVENSON | TR | EARLENE J STEVENSON REVOCABLE | UA 06/25/98 | 1126 SURREY RD | | OMAHA NE | 68046-2815 | |
| EARLENE L VIGNERIE | | 5859 HIGHWAY 87 | | | | BRADFORD AR | 72020-9676 | |
| EARLENE O BUDOWITZ | | BOX 8826 | | | | RICHMOND VA | 23225-0526 | |
| EARLENE T WAWAK | | 10604 MC ARTHUR DRIVE | | | | NORTH LITTLE ROCK AR | 72118-1857 | |
| EARLENE TOLLIVER | | 9500 STOUT | | | | DETROIT MI | 48228-1524 | |
| EARLEY R HAIRSTON | | 66 PROSPECT AVE W | | | | WHITE PLAINS NY | 10607-1618 | |
| EARLIE B PATTERSON | | 8421 EVERTON DR APT 206 | | | | CHARLOTTE NC | 28273 | |
| EARLIE B RICE | | 13095 BIRSTOL DR | | | | FOSTERS AL | 35463-9567 | |
| EARLIE LAWSON SHUE | C/O KATHERINE SHUE LITZNER | 1385 DECAMP STREET | | | | BURTON MI | 48529-1219 | |
| EARLIE LITTLE | | 16615 SHAFTSBURY AV | | | | DETROIT MI | 48219-4073 | |
| EARLINE C BAGNALL | | 8 OLD NEW MARKET RD | BOX 254 | | | NEW MARKET MD | 21774 | |
| EARLINE DOOLITTLE | | 4899 PALESTINE RD | | | | RAYMOND MS | 39154-9421 | |
| EARLINE F MARX | | 19300 TAYLOR LAKE ROAD | | | | HOLLY MI | 48442-8925 | |
| EARLINE L TAYLOR | | 14601 CHATHAM ST | | | | DETROIT MI | 48223 | |
| EARLINE M INMAN | | 29 JUNIPER LANE S E | | | | CARTERVILLE GA | 30121-5260 | |
| EARLINE REX | C/O EARLINE STARR | PO BOX 544 | | | | COOSA GA | 30129 | |
| EARLINE S MOORE | | 3649 N LAYMAN | | | | INDIANAPOLIS IN | 46218-1847 | |
| EARLINE Y MURRAY | | 16253 WISCONSIN | | | | DETROIT MI | 48221-4930 | |
| EARLIS TURNER | | 3001 STONEWAY DR SW | | | | DECATUR AL | 35603-2103 | |
| EARLVIN WALKER | | 197 HARRISON | | | | PONTIAC MI | 48341-2437 | |
| EARLY HOLMES JR | | 5644 TOWNSHIP COURT | | | | STERLING HTS MI | 48310 | |
| EARLY L CRAWFORD | | 238 PIPER | | | | DETROIT MI | 48215-3036 | |
| EARLY L WATKINS | | BOX 257 | | | | JENKINSBURG GA | 30234-0257 | |
| EARLYN D CUNNINGHAM | | 11209 PINEY FOREST DR | | | | BUMPASS VA | 23024 | |
| EARMEL G MEADE | | 6277 TROMBLY ROAD | | | | NEWPORT MI | 48166-9104 | |
| EARMIA A GANGLUFF & KAREN LIPOVSH | U/A DTD 8/26/2003 | EARMIA A GANGLUFF TRUST | 331 W LONG LAKE DR | | | HARRISON MI | 48625-8718 | |
| EARMIL M COMBS | | 5626 COUNTY ROAD 40 | | | | FORT CALHOUN NE | 68023 | |
| EARMON MC PHERSON | C/O THE ESTATE OF EARMON MC PHER | T1 BOX 106 LARA DRIVE | | | | WARNE NC | 28909-9801 | |
| EARNEST A LAFFERTY | | BOX 192 | | | | KIRKLIN IN | 46050-0192 | |
| EARNEST C MEADORS | | 2337 HAMILTON-MIDDLETOWN PIKE | | | | HAMILTON OH | 45011-2101 | |
| EARNEST C THOMPSON | | 5920 CROOKEDCREEK DR | | | | INDIANAPOLIS IN | 46228-1236 | |
| EARNEST E KRAMER | | 14715 SCHROEDER RD | | | | ST CHARLES MI | 48655-9523 | |
| EARNEST E NEAL | | 417 SPRING VIEW DR | | | | GRIFFIN GA | 30223-1337 | |
| EARNEST G GAMBLE | | 2610 FOXX RIDGE RD | | | | EUFAULA AL | 36027-6022 | |
| EARNEST H ANDREWS | | 102 B CR 150 | | | | TUSCOLA TX | 79562 | |
| EARNEST HOWARD | | 4545 STONEWALL TELL RD | | | | COLLEGE PARK GA | 30349-1717 | |
| EARNEST J CHILDS | | 516 OCONEE ST | | | | MANCHESTER GA | 31816-1240 | |
| EARNEST J KNIGHT | | 2301 PUMPKIN CREEK RD | | | | SPRING HILL TN | 37174-0700 | |
| EARNEST JOHNSON | | 12907 PARKHILL | | | | CLEVELAND OH | 44120-3063 | |
| EARNEST K LITTLE & | DAISY M LITTLE JT TEN | 13620 OHIO | | | | DETROIT MI | 48238-2494 | |
| EARNEST K STALLINGS | | 18331 MARGARETA | | | | DETROIT MI | 48219-2916 | |
| EARNEST L BRYANT | | 705 LEES LN | | | | NEW ORLEANS LA | 70114-3321 | |
| EARNEST L GRIM | | HC 2 2234 | | | | VAN BUREN MO | 63965-9606 | |
| EARNEST L HARPER | | RR 5 916 | | | | POPLAR BLUFF MO | 63901 | |
| EARNEST L MARABLE JR | | 23461 BEVERLY | | | | OAK PARK MI | 48237-1970 | |
| EARNEST L MCBRIDE | | 6802 PARKBELT ST | | | | FLINT MI | 48505-1939 | |
| EARNEST L SMITH | | 569 NORTHERN PARKWAY | | | | UNIONDALE NY | 11553-2833 | |
| EARNEST L STEVENSON JR | | 4664 COLLEGE VIEW DRIVE | | | | DAYTON OH | 45427-2814 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EARNEST L WILLIAMS | | 46164 WINDRIDGE LN | | | | CANTON MI | 48188-6225 | |
| EARNEST M PARMELEE | | 6634 OAKHILL RD | | | | ORTONVILLE MI | 48462-9191 | |
| EARNEST O COSTILOW | | ROUTE 2 BOX 33-A | | | | WEST UNION WV | 26456-9508 | |
| EARNEST O STANAFORD | | 8310 HIGHWAY 301 | | | | TRENTON GA | 30752-5010 | |
| EARNEST OQUINN | | 8680 PLESANTPLAIN RD | | | | BROOKVILLE OH | 45309-9215 | |
| EARNEST POUNCY & | NANCY L POUNCY JT TEN | 3750 WORCHESTER DR | | | | FLINT MI | 48503-4557 | |
| EARNEST PRIMAS HARWELL | | 2560 THORE DRIVE | | | | MASON TN | 38049-7346 | |
| EARNEST QUEEN | | 3881 COUNTY RD 434 | | | | MOULTON AL | 35650-8006 | |
| EARNEST R LAMBDIN | | 5620 12TH ST | | | | HOMEWORTH OH | 44634-9545 | |
| EARNEST R LAMBDIN & | CHERYL A LAMBDIN JT TEN | 5620 12TH ST | | | | HOMEWORTH OH | 44634-9545 | |
| EARNEST SAMUEL JR | | 23860 LEE BAKER DR | | | | SOUTHFIELD MI | 48075-3375 | |
| EARNEST SANDERS JR | | 4363 SPRING MEADOWS COURT | | | | BURTON MI | 48519 | |
| EARNEST SHEPPARD | | 78 FOUGERON ST | | | | BUFFALO NY | 14211-1302 | |
| EARNEST T BRAGG | | BOX 298 S SIXTH ST | | | | CONTINENTAL OH | 45831-9168 | |
| EARNEST W CLARK JR | | RR 4 9127 | | | | BERKELEY SPRINGS WV | 25411-9804 | |
| EARNEST W DOWNS | | 4280 DIEHL | | | | METAMORA MI | 48455-9639 | |
| EARNEST W HILL | | 428 STUCKHARDT ROAD | | | | TROTWOOD OH | 45426-2706 | |
| EARNEST WINFREY | | PO BOX 32474 | | | | KANSAS CITY MO | 64171-5474 | |
| EARNEST Z SCOTT | | 7866 CHAMBERS | | | | PINCKNEY MI | 48169-9209 | |
| EARNESTINE GRIFFIN | | 3685 BALFOUR | | | | DETROIT MI | 48224-3435 | |
| EARNESTINE HILL | | 41104 N WOODBURY GREEN DR | | | | BELLEVILLE MI | 48111-3028 | |
| EARNESTINE HUEY | | 119 N PENDLETON AVE | | | | PENDLETON IN | 46064-1023 | |
| EARNESTINE MCLIN | | 495 MCLIN CIR | | | | FLORENCE MS | 39073-7939 | |
| EARNESTINE PARRISH | | 10844 CARTIER DR | | | | BRIGHTON MI | 48114-9041 | |
| EARNIA KIMBROUGH | | 1225 U W CLEMON DR | | | | BIRMINGHAM AL | 35214-4479 | |
| EARNIE C CARDIN | | 3142 ALLEGHENY LOOP RD | | | | MARYVILLE TN | 37803-1808 | |
| EARNIE C TYRA | | 2120 SIR LOCKESLEY DRIVE | | | | MIAMISBURG OH | 45342-2046 | |
| EARNIE G HOLLOWAY | | 13542 STILWELL | | | | BONNER SPRING KS | 66012-9519 | |
| EARNIE PHIPPS | | 155 BRICKER RD | | | | SHILOH OH | 44878-9140 | |
| EARON ROBINSON | | 1351 RENATA | | | | SAGINAW MI | 48601-6654 | |
| EARROL H SIPPEL | | 107 NOECKER ST | | | | WATERLOO ON  N2J 2R7 | | CANADA |
| EARSEL B COMPTON | | 1560 MCGREW LN | | | | WHITE LAKE MI | 48383-2765 | |
| EARSEL C ROGERS JR | | 979 S STONE RD | | | | GREENWOOD IN | 46143-8780 | |
| EARSELENE MILLER | | 4901 CLOVERLAWN | | | | FLINT MI | 48504-5418 | |
| EARSELL LATHON | | 9385 ROSELAWN | | | | DETROIT MI | 48204-2748 | |
| EARSIE L CLIFTON | | 1209 THORNWOOD CT | | | | FLINT MI | 48532-2365 | |
| EARTHA M JONES | | 4530 HESS AVE | APT 103 | | | SAGINAW MI | 48601-6935 | |
| EARTHLY Y UPCHURCH | | 1017 EAST WAGER AVE | | | | FLINT MI | 48505 | |
| EARVA L ADAMS | | 200 MESSER DRIVE | | | | PARAGOULD AR | 72450-9362 | |
| EARVE W JONES | | 318 LOOKOUT DR | | | | COLUMBIA TN | 38401-6135 | |
| EARVIN BURNOM | | 5294 MILLWHEEL DR | | | | GRAND BLANC MI | 48439-4252 | |
| EARVINE E WATKINS | | 4748 HESS ROAD | | | | SAGINAW MI | 48601-6974 | |
| EASOR SHETZER | | 40 AVONDALE | | | | DOLLARD DES ORMEAUX QC  H9A 1W1 | | CANADA |
| EAST WALLINGFORD BAPTIST | CHURCH | BOX 161 | | | | EAST WALLINGFORD VT | 05742-0161 | |
| EAST WORCHESTER CEMETERY | | BOX 802 | | | | EAST WORCESTER NY | 12064-0802 | |
| EASTER B WOODS | | 15801 DANTE DR | | | | SOUTH HOLLAND IL | 60473-1820 | |
| EASTER M HODGE | | 303 LAKE CIR | | | | COLUMBIA TN | 38401 | |
| EASTER SUTTON | | 743 WORDEN S E | | | | GRAND RAPIDS MI | 49507-1361 | |
| EASTERN STAR HOME OF VIRGINIA | | 3000 CHAMBERLAYNE AVE | | | | RICHMOND VA | 23227-4805 | |
| EASTMAN DILLON UNION | BOX 321 | WALL STREET STATION | | | | NEW YORK NY | 10005 | |
| EATHEL F BRASHEAR | ATTN EATHEL F DAUGHN | 189 BALD HILL LN | | | | LA FOLLETTE TN | 37766 | |
| EAZIO LYLES | | 183 PASADENA | | | | HIGHLAND PK MI | 48203-3040 | |
| EBAC CORP | | 169 E BISSELL AVE | | | | OIL CITY PA | 16301-1972 | |
| EBBA K RASMUSSEN | | 110-8TH AVE N | | | | HOPKINS MN | 55343-7313 | |
| EBBIE J SCHUETZ | | 500 CLEARVIEW AVE | | | | WHEELING WV | 26003-6724 | |
| EBEN C SHAFFER JR | | 6201 BELL GROVE PL | | | | MONTGOMERY AL | 36117-4360 | |
| EBEN HUTCHINSON | | 1 FITZ TERR | | | | CHELSEA MA | 02150-2508 | |
| EBENEZER BARRON & | JAMES N BARRON JT TEN | 2280 GLEN IRIS DR | | | | COMMERCE TOWNSHIP MI | 48382-2109 | |
| EBER G MORGAN | | 2504 E STATE RD 18 | | | | GALVESTON IN | 46932-8876 | |
| EBER G MORGAN II | | 2371 E COUNTY RD 250 S | | | | FRANKFORT IN | 46041-9399 | |
| ECHO L GERWIN & | VIRGINIA GERWIN JT TEN | 830 VICTOR DR | | | | SAGINAW MI | 48609-5127 | |
| ECKHARD H ZICKWOLFF | AM MITTELPFAD 79 | D-65468 TREBUR | | | | FEDERAL REPUBLIC OF | | GERMANY |
| ECKHARD P KOHLER | | 4235 HANSON COURT | | | | DAYTON OH | 45430-1015 | |
| ECUDEMIO DIAZ | | 4132 W GEORGE ST | | | | CHICAGO IL | 60641-5402 | |
| ED A CATERIANO | | 1717 N DAWN CIRCLE | | | | SIMI VALLEY CA | 93063-4105 | |
| ED A WALSER | | 19491 S NIVER RD RTE 1 | | | | OAKLEY MI | 48649-9801 | |
| ED C BAKER | | 101 E SIOUX RD 1078 | | | | PHARR TX | 78577-1733 | |
| ED FARROW | | 18 GEORGE ST | | | | MILLBROOK ON CAN  L0A 1G0 | | CANADA |
| ED G LEVY | TR UA 07/07/97 | ED LEVY & FRANCIS LEVY TRUST | 4126 FULTON ST | | | SAN FRANCISCO CA | 94121 | |
| ED GLINA | | 52 GORDON RD | | | | NORTH YORK ON  M2P 1E1 | | CANADA |
| ED GOODMAN & | MARION GOODMAN TEN COM | FOUNDATION | 3111 BEL AIR DRIVE 4D | | | LAS VEGAS NV | 89109-1510 | |
| ED H CROWELL | | 2027 HICKORY HILL LN | | | | HERMITAGE TN | 37076-1921 | |
| ED HANNA & | KAREN HANNA JT TEN | 1741 TOWNE DRIVE | | | | WEST CHESTER PA | 19380 | |
| ED JOHNSON | CUST MICHAEL | ROBERT JOHNSON-WEEKS UNDER | THE GA TRAN MIN ACT | 115 RIVER COVE MEADOWS | | SOCIAL CIRCLE GA | 30025-4884 | |
| ED KALWEIT | | 1190 W LINCOLN DR | | | | CRAWFORDSVILLE IN | 47933-6141 | |
| ED L CARLIN | | 7 ALLANBROOK COVE | | | | SHERWOOD AR | 72120-4834 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ED L CARLIN & | NANCY K CARLIN JT TEN | 7 ALLEN BROOK COVE | | | | NORTH LITTLE ROCK AR | 72120-4834 | |
| ED OSBORNE | | PO BOX 536 | | | | TULELAKE CA | 96134-0536 | |
| ED R POTTS | | 2227 AUDOBON DR SE | | | | GRAND RAPIDS MI | 49506-4101 | |
| ED SAXTON | | BOX 715 | | | | CICERO IN | 46034-0715 | |
| ED SHANE PHILLIPS | | 2746 OME AVE | | | | DAYTON OH | 45414 | |
| ED T MON | | 574 KENWYN RD | | | | OAKLAND CA | 94610-3713 | |
| ED TORRANCE | CUST ERIN TORRANCE UGMA CA | 2932 CARESSA COURT | | | | LAS VEGAS NV | 89117-0637 | |
| ED WHITAKER | | BOX 274 | | | | WHEATLAND WY | 82201-0274 | |
| ED WILLIAMS | | 6320 ELMCREST DRIVE | | | | SAN DIEGO CA | 92119-2924 | |
| EDA ALTMAYER TOD | DEBRA SUTHERLAND | 166 NE JETTIE TER | | | | PORT ST LUCIE FL | 34983-1225 | |
| EDA SHRADER OFFUTT | | 8509 IRVINGTON AVE | | | | BETHESDA MD | 20817-3815 | |
| EDCO TOOL RETIREMENT FUND | | 445 PHILLIPS RD | | | | COLUMBUS OH | 43228-1311 | |
| EDD BROWNING | | 556 ASHTON MANNER DRIVE | | | | LOGANVILLE GA | 30052-5389 | |
| EDD HARRIS | | 3185 EAST 132 ST | | | | CLEVELAND OH | 44120-3221 | |
| EDD J WARREN | | 3662 MIDLAND ST | | | | GROVE CITY OH | 43123-2527 | |
| EDD LEROY WENDLING | | 324 W MAIN ST | | | | CHESTERFIELD IN | 46017-1110 | |
| EDD RUSSELL TAYLOR | | 311 HEATHSHIRE DR | | | | TOLEDO OH | 43607-2116 | |
| EDD WILLIAMS & | NORA L WILLIAMS JT TEN | 3317 PATRICIA PL | | | | SAGINAW MI | 48602-3461 | |
| EDDA D PAGE | | 961 GOLD BEAR DR | | | | HENDERSON NV | 89052-3869 | |
| EDDA M MASINA | C/O ANDREA ZOCCHI | 6665 E JAMISON AVE | | | | ENGLEWOOD CO | 80112 | |
| EDDICE BUELOW | | 3040 NW 1ST DR | | | | POMPANO BEACH FL | 33064-3811 | |
| EDDIE A NETTLES | | 3322 WEBBER | | | | SAGINAW MI | 48601-4008 | |
| EDDIE A PARTRIDGE | | 25309 DREWRY RD | | | | DREWRYVILLE VA | 23844-2076 | |
| EDDIE A SKOCZYLAS | | 847 BLOOR | | | | FLINT MI | 48507-1654 | |
| EDDIE B ALLEN | | 16813 MARK TWAIN | | | | DETROIT MI | 48235-4066 | |
| EDDIE B ALLEN & | REJOYCE ALLEN JT TEN | 16813 MARK TWAIN | | | | DETROIT MI | 48235-4066 | |
| EDDIE B CLARK | | 16105 GLASTONBURY | | | | DETROIT MI | 48219-4106 | |
| EDDIE BARNES | | 14589 LA HABRA RD | | | | VICTORVILLE CA | 92392-9652 | |
| EDDIE BARTH | | 140 BARBIE DR | | | | ROCHESTER NY | 14626-2029 | |
| EDDIE BLAIR | | 741 LINWOOD | | | | YOUNGSTOWN OH | 44511-1412 | |
| EDDIE BURCH | | 27450 RAIN BOW CIRCLE | | | | LATHRUP VILLAGE MI | 48076-3267 | |
| EDDIE BUTTREY LUTHER | | 5005 COUNTRY CLUB DR | | | | BRENTWOOD TN | 37027-5173 | |
| EDDIE C BROWN | | 11102 OLD CARRIAGE RD | | | | GLEN ARM MD | 21057-9416 | |
| EDDIE C ECHOLS | | 735 WELCH BLVD | | | | FLINT MI | 48504-3142 | |
| EDDIE C SMITH & SHIRLEY J SMITH 8 | ALISON LEIGH OVERBAY | TR EDDIE C & SHIRLEY J SMITH TRUSTUA 07/02/96 | | 2718 SOUTH PICKARD | | NORMAN OK | 73072-6924 | |
| EDDIE CANTOR & | MARY LEE CANTOR JT TEN | 5629 STONEACRE PLACE | | | | GLEN ALLEN VA | 23059-5377 | |
| EDDIE CASE | | 1567 DUMAS TRL NW | | | | BROOKHAVEN MS | 39601-4473 | |
| EDDIE COOPER JR | | 14261 FAIRCREST ST | | | | DETROIT MI | 48205-2809 | |
| EDDIE CUNNINGHAM | | 18460 LINDSAY | | | | DETROIT MI | 48235-3039 | |
| EDDIE CURTIS CARMACK | | 567 TIONDA DR N | | | | VANDALIA OH | 45377-2316 | |
| EDDIE D BROWN | | 1304 W 1200 S 35 | | | | VAN BUREN IN | 46991-9611 | |
| EDDIE D BRUMMETT | | 4919 ASH ST | | | | NORWOOD OH | 45212-2313 | |
| EDDIE D FLUCAS JR | | 4320 WAYMIRE AVENUE | | | | DAYTON OH | 45406-2414 | |
| EDDIE D MARVEL | | 1301 CENTERVILLE STA RD | | | | DAYTON OH | 45459-5526 | |
| EDDIE D SHEFFIELD | | 2905 SE 47TH ST | | | | OKLAHOMA CITY OK | 73129-8729 | |
| EDDIE D SMITH | | PO BOX 163 | | | | VANDALIA MI | 49095 | |
| EDDIE D THAXTON | | 2 NORWOOD LANE | | | | FREDERICKSBRG VA | 22406 | |
| EDDIE DURHAM | | 2708 WOODWORTH PL | | | | HAZEL CREST IL | 60429-1761 | |
| EDDIE E BROWN | | 26 ALAMO CT | | | | SAGINAW MI | 48601-1221 | |
| EDDIE E LEE | | 19097 HENRY | | | | MELVINDALE MI | 48122-1624 | |
| EDDIE E NOTT | | 4806 DUNMANN WAY | | | | GROVE CITY OH | 43123-9068 | |
| EDDIE EDWARDS & | SHIRLEY EDWARDS JT TEN | 121 SYKES PARK CIR | | | | JACKSON MS | 39212-4742 | |
| EDDIE EUGENE THOMPSON | | BOX 156 | | | | MIKADO MI | 48745-0156 | |
| EDDIE F DEATSMAN | | 12957 BROADBENT | | | | LANSING MI | 48917-8818 | |
| EDDIE F FOXX | | 3200 MURRAY HILL DRIVE | | | | SAGINAW MI | 48601-5635 | |
| EDDIE F FOXX & | JUANITA P FOXX JT TEN | 3200 MURRAY HILL DR | | | | SAGINAW MI | 48601-5635 | |
| EDDIE F WADE | | 6151 EMMA | | | | ST LOUIS MO | 63136-4855 | |
| EDDIE FAYE MOSLEY | | 5221 WOODHAVEN | | | | FLINT MI | 48504 | |
| EDDIE FORD | | 8629 ORIOLE | | | | SAINT LOUIS MO | 63147-1305 | |
| EDDIE G BALDWIN | | 21530 E2240 NORTH RD | | | | BISMARCK IL | 61814 | |
| EDDIE G CHANEY | | 846 PORTLAND AVE | | | | NEW CARLISLE OH | 45344-3012 | |
| EDDIE G JOHNSON | | BOX 121 | | | | CARTHAGE AR | 71725-0121 | |
| EDDIE GARLAND JR | | 3163 MARTHA ROSE CT | | | | FLINT MI | 48504-1233 | |
| EDDIE GIBB & | LORRAINE GIBB JT TEN | 2115 VALLEY DRIVE | | | | MANHATTAN BEACH CA | 90266-2247 | |
| EDDIE H ATHA | | 4109 CHANDLER HAULK RD S W | | | | LOGANVILLE GA | 30052-3105 | |
| EDDIE H CURRY | | 305 WEST SESSIONS | | | | DEFINACE OH | 43512-1560 | |
| EDDIE H DIAL | | 3015 PENNSYLVANIA | | | | DETROIT MI | 48214-2091 | |
| EDDIE H GUTHMAN | | BOX 1082 | | | | OJAI CA | 93024-1082 | |
| EDDIE H RHODES | | 1311 CAMDEN SQ | | | | JANESVILLE WI | 53545 | |
| EDDIE HALL | | 4 GRAY ST | | | | MONTCLAIR NJ | 07042-5026 | |
| EDDIE HARRIS | | 6201 E LAKE MEAD BL 215 | | | | LAS VEGAS NV | 89156-6990 | |
| EDDIE HAYES | | 1620 SYDNEY ST | | | | MEMPHIS TN | 38108-1830 | |
| EDDIE HAYES JR | | 18005 COLLINSON AV | | | | EASTPOINTE MI | 48021-3240 | |
| EDDIE HOOVER & | SUE HOOVER JT TEN | 6844 WES CURT LANE | | | | GOSHEN OH | 45122-9545 | |
| EDDIE J GLEASON | | 106A BRENDALWOOD LN | | | | BRANDON MS | 39047-6159 | |
| EDDIE J KING | | 29305 M40 | | | | PAW PAW MI | 49079-8521 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EDDIE J SMITH | | 72 ATWOOD DR | | | | ROCHESTER NY | 14606-4563 | |
| EDDIE J SPENCE | | 4635 E 43RD ST TERR | | | | KANSAS CITY MO | 64130-2271 | |
| EDDIE J WADE | | 1656 RUSSELL GLEN | | | | DALLAS TX | 75232-2344 | |
| EDDIE J WATKINS | | 1518 SHERIDAN | | | | SAGINAW MI | 48601-2958 | |
| EDDIE J WRIGHT | | 1062 CRANBROOK ST | | | | JACKSON MI | 49201-8240 | |
| EDDIE JEMISON JR | | 184 NORTHLAND AVE | | | | BUFFALO NY | 14208-1229 | |
| EDDIE JONES | | 6016 WOODHAVEN RD | | | | JACKSON MS | 39206-2527 | |
| EDDIE K DUCKWORTH & | KATHRYN M DUCKWORTH JT TEN | 3640 WININGS AVE | | | | INDIANAPOLIS IN | 46221-2280 | |
| EDDIE K DUCKWORTH & | MARY K DUCKWORTH JT TEN | 3640 WININGS AVE | | | | INDIANAPOLIS IN | 46221-2280 | |
| EDDIE L BAKER | | 31420 96TH STREET EAST | | | | LITTLEROCK CA | 93543-3627 | |
| EDDIE L BANDY | | 137 SOUTH 16TH ST | | | | SAGINAW MI | 48601-1849 | |
| EDDIE L BATTLE | | 6131 CLARENCE DR | | | | JACKSON MS | 39206-2337 | |
| EDDIE L BENJAMIN | | 28 LANGFIELD DR | | | | BUFFALO NY | 14215-3322 | |
| EDDIE L BOOTH | | BOX 310131 | | | | FLINT MI | 48531-0131 | |
| EDDIE L CAMPBELL | | 11733 CASA LINDA CT | | | | DUBLIN CA | 94568-2231 | |
| EDDIE L CARDONA | | 8133 DARBY PL | | | | RESEDA CA | 91335-1317 | |
| EDDIE L CLAYTON | | 1469 EAST 134 ST | | | | CLEVELAND OH | 44112-2411 | |
| EDDIE L CRUSOE & | SADIE L CRUSOE JT TEN | 1810 STONY RIDGE COURT | | | | MANSFIELD OH | 44904-1836 | |
| EDDIE L ELLISON | | 1404 EAST PARK PLACE | | | | OKLAHOMA CITY OK | 73117-2230 | |
| EDDIE L EVANS | | 19187 RYAN | | | | DETROIT MI | 48234-1919 | |
| EDDIE L FIELDS | | 22450 LEEWIN | | | | DETROIT MI | 48219-1159 | |
| EDDIE L FOLAND | | 704 W ROOSEVELT RD RT 1 | | | | ASHLEY MI | 48806-9720 | |
| EDDIE L JEFFERSON | | 4265 THUNDERSTONE W CI | | | | MEMPHIS TN | 38125-3111 | |
| EDDIE L JENKINS | | 14618 RUNNING ARABIAN LN | | | | HOUSTON TX | 77044-2489 | |
| EDDIE L JOHNSON | | 16888 STOUT | | | | DETROIT MI | 48219-3359 | |
| EDDIE L JOHNSON | | 15332 HOLMUR | | | | DETROIT MI | 48238-2146 | |
| EDDIE L JOHNSON JR & | MARIE J JOHNSON JT TEN | 6174 AMBLEWOOD DRIVE | | | | JACKSON MS | 39213-7903 | |
| EDDIE L JONES | | 21610 KIPLING | | | | OAK PARK MI | 48237-2753 | |
| EDDIE L JUE & | CATHERINE Q JUE JT TEN | 4813 132ND ST | | | | HAWTHORNE CA | 90250-5040 | |
| EDDIE L KING SR | | BOX 5885 | | | | YOUNGSTOWN OH | 44504-0885 | |
| EDDIE L LIGON | | BOX 446 | | | | NEWARK AR | 72562-0446 | |
| EDDIE L LLOYD | | 3315 JONIS CIR APT 204 | | | | LANSING MI | 48906-2493 | |
| EDDIE L MUNCY & | JANICE E MUNCY JT TEN | 1024 CLAREMONT DRIVE | | | | COLUMBIA TN | 38401-6207 | |
| EDDIE L MURPHY | | 942 SURREY | | | | EDWARDSVILLE IL | 62025 | |
| EDDIE L PALMORE | | 1304 CALUMET AVE | | | | NIAGARA FALLS NY | 14305-2028 | |
| EDDIE L RAYFORD | | 1219 DREXEL ST | | | | ANDERSON IN | 46011-2440 | |
| EDDIE L TOLBERT | | 1060 DEACON | | | | DETROIT MI | 48217-1611 | |
| EDDIE L TOOKES JR | | 2356 CLOVERDALE DR SE | | | | ATLANTA GA | 30316-2746 | |
| EDDIE LAMPTON JR | | 2900 COPPERGROVE NE DR | | | | GRAND RAPIDS MI | 49525-3131 | |
| EDDIE LEE FOSTER | | 24 BARNETT ST | | | | DAYTON OH | 45407-3205 | |
| EDDIE LLOYD BEAN | | 3152 N 27TH ST | | | | TERRE HAUTE IN | 47804-1634 | |
| EDDIE M BAILEY | | 273 LAKESPRINGS DR | | | | LA FOLLETTE TN | 37766-6545 | |
| EDDIE M CORLEY | | 979 LAKEVIEW ROAD | | | | GRAYSON GA | 30017 | |
| EDDIE M KILLINGSWORTH | | 4637 SYMPHONY LANE | | | | SAN JOSE CA | 95111-2576 | |
| EDDIE M PATTERSON | | 19651 SPENCER | | | | DETROIT MI | 48234-3133 | |
| EDDIE M SHANNON | | HC 1 1845 | | | | TUCSON AZ | 85736-1037 | |
| EDDIE MAE BROWN | | PO BOX 186 | | | | PARSONS TN | 38363-0186 | |
| EDDIE MALAVE | | 1231 FAIRFAX AVENUE | | | | BRONX NY | 10465-1406 | |
| EDDIE MATTHEWS | | 734 E ALMA | | | | FLINT MI | 48505-2224 | |
| EDDIE MIRACLE | | 13705 DAVISBURG RD | | | | DAVISBURG MI | 48350-2313 | |
| EDDIE N COTTRELL | | 120 OAK GROVE DR | | | | GRETNA VA | 24557-2471 | |
| EDDIE N WATKINS | | 14303 ROSEMONT | | | | DETROIT MI | 48223-3555 | |
| EDDIE N WATKINS & | PHYLLIS R WATKINS JT TEN | 14303 ROSEMONT | | | | DETROIT MI | 48223-3555 | |
| EDDIE O BREEDEN | ATTN MARY E BREEDEN | RT 1 BOX 468-H | | | | ERIN TN | 37061-9749 | |
| EDDIE OWENS JR | | 2014 SUN VALLEY DR | | | | JENNINGS MO | 63136-4028 | |
| EDDIE P MORRIS | | 519 N WEADOCK | | | | SAGINAW MI | 48607-1352 | |
| EDDIE PARKER | | 9364 ROBSON ST | | | | DETROIT MI | 48228-2365 | |
| EDDIE PETERSON | | 921 SPRINGWOOD DR | | | | WEST CHESTER PA | 19382-2121 | |
| EDDIE R ANDERSON | | 66 ELSBERRY RD | | | | DALLAS GA | 30157-8938 | |
| EDDIE R BOOTHBY | | 110 WEST POINT PLACE | | | | MT ORAB OH | 45154 | |
| EDDIE R CARPENTER | | 4023 GLENN RICKI ST | | | | HOUSTON TX | 77045-3423 | |
| EDDIE R CARTER | | 601 E 32ND ST APT 911 | | | | CHICAGO IL | 60616-4097 | |
| EDDIE R EVANS | | 419 APPLEGATE RD | | | | UNION OH | 45322-3103 | |
| EDDIE R HENDERSON & | ANDREA L HENDERSON JT TEN | 6108 E 109TH ST | | | | KANSAS CITY MO | 64134-2540 | |
| EDDIE R HICKMAN | | 176 KENTWOOD DR | | | | ALABASTER AL | 35007-5208 | |
| EDDIE R JACKS | | 1445 VALDOSTA DR | | | | CINCINNATI OH | 45246-2836 | |
| EDDIE R JOHNSON | | 2804 KNELLVIEW DR | | | | DECATUR GA | 30034-3215 | |
| EDDIE R LOWRY JR | | 646 WOODSIDE AVENUE | | | | RIPON WI | 54971-1641 | |
| EDDIE R TERRY | | 100 BENCHWAY CT | | | | FAIRFIELD OH | 45014-8666 | |
| EDDIE R WILLIAMS | | 926 W 19TH ST | | | | LORAIN OH | 44052-3830 | |
| EDDIE RIMBERT | | 109 SMITH ST | | | | OBERLIN OH | 44074-1722 | |
| EDDIE ROBINSON | | 6309 MC MULLEN ALLEN RD | | | | NEWTON FALLS OH | 44444-9252 | |
| EDDIE ROSS | | 5203 PICEA BLVD | | | | ANDERSON IN | 46011-9466 | |
| EDDIE S ADAMS | | BOX 204 | | | | BRANDON MS | 39043-0204 | |
| EDDIE S GATES | | 765 MASON ST | | | | OSHAWA ON  L1G 5A7 | | CANADA |
| EDDIE SEAMAN JR | | 14411 GARDEN | | | | LIVONIA MI | 48154-4509 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDDIE SIMS | | 970 EAST 143 STREET | | | | CLEVELAND OH | 44110-3408 | |
| EDDIE STEPHENS | | 218 W PINE ST | | | | KNIGHTSTOWN IN | 46148-1349 | |
| EDDIE STUBER | | 7186 S 150 E | | | | PERU IN | 46970-7830 | |
| EDDIE SULLENGER & | JERRY M SULLENGER JT TEN | 401 TROON DR | | | | PRINCETON KY | 42445-2363 | |
| EDDIE T GRUEL | | 149 PINE KNOT RD | | | | FAIRFIELD BAY AR | 72088-4001 | |
| EDDIE T LONG | | 4209 W 600 N | | | | MC CORDSVILLE IN | 46055-9428 | |
| EDDIE TAYLOR | | 362 EOLA S E | | | | GRAND RAPIDS MI | 49507-3403 | |
| EDDIE V REESE | | 1017 ARGYLE AVE | | | | PONTIAC MI | 48341-2342 | |
| EDDIE V SPEAR | | 616 E PERRY ST | | | | INDIANAPOLIS IN | 46227-1148 | |
| EDDIE VAUGHN | | 5707 PARKVIEW | | | | KANSAS CITY KS | 66104-1550 | |
| EDDIE VICTOR BARSETTI | | 3140 LONGVIEW DR | | | | SAN BRUNO CA | 94066-1647 | |
| EDDIE W COOPER | | 3567 E 108TH | | | | CLEVELAND OH | 44105-1819 | |
| EDDIE W HANDY | | 23115 WILDWOOD | | | | OAK PARK MI | 48237-2483 | |
| EDDIE W MONDAY | | 3919 WABASH LANE | | | | ELLENWOOD GA | 30294-1306 | |
| EDDIE W MOORE | | 1134 E MOTT AVE | | | | FLINT MI | 48505-2909 | |
| EDDIE W MOORE & | ELOISE MOORE JT TEN | 1134 E MOTT AVE | | | | FLINT MI | 48505-2909 | |
| EDDIE W MORGAN | | 21165 ISABLLE | | | | ROMULUS MI | 48174-9426 | |
| EDDIE W PULLIAM | | 19803 E 280TH TER | | | | HARRISONVILLE MO | 64701-6397 | |
| EDDIE W SIMON | | 9747 GENESEE RD | | | | MILLINGTON MI | 48746-9762 | |
| EDDIE W SIMPSON | | 4700 N VICKI LANE | | | | MUNCIE IN | 47303-6325 | |
| EDDIE W SYKES | | 1117 EAST NEVADA | | | | DETROIT MI | 48203-2377 | |
| EDDIE WATSON | | 921 DESOTO | | | | YPSILANTI MI | 48198-6174 | |
| EDDIE WILLIE DAVIS | | 18696 INDIANA | | | | DETROIT MI | 48221-2050 | |
| EDDIFY BROWN | | 1243 BURDSAL PKWY | | | | INDIANAPOLIS IN | 46208-5460 | |
| EDDIS L TEAR & | THOMAS M TEAR & | GORDON H LEFEVRE JT TEN | 1874 19TH ST | | | WYANDOTTE MI | 48192-3512 | |
| EDDY K LIM & | MAE C LIM TEN COM | 8316 BURKHART CT | | | | HOUSTON TX | 77055-7514 | |
| EDDY L BROWN | | BOX 2834 | | | | GRAPEVINE TX | 76099-2834 | |
| EDDY L GEYSEN | C/O OPEL BELGIUM NV | GUIDO GEZELLELAAN 67 | | | | 2500 LIER ZZZZZ | | BELGIUM |
| EDDY SOUZA & | OLIVIA C SOUZA JT TEN | 2715 N OCEAN BLVD 9B | | | | FT LAUDERDALE FL | 33308-7535 | |
| EDDYE L LANE | | PO BOX 68243 | | | | GRAND RAPIDS MI | 49516-8243 | |
| EDELMIRA MATANZO | | 217 OAK DR | | | | FRANKLIN TN | 37064-2328 | |
| EDELMIRO J CARDENAS | | 1211 TRUMAN LANE | | | | LAREDO TX | 78046-5601 | |
| EDELTRAUD B HUBBARD | | 9002 SALEM DR #2 | | | | LENEXA KS | 66215 | |
| EDELTRAUD P ASHWORTH | | 20620 FAIRTREE DR | | | | STRONGSVILLE OH | 44149-2347 | |
| EDEN SMITH | | 1104 NORTH PARKWAY 44 | | | | JACKSON TN | 38305-5010 | |
| EDENA CLERE NOLL | CUST CARL EDWIN FUNK UGMA TX | 123 CAREFREE CIR | | | | LAKEWAY TX | 78734 | |
| EDENA S CLERE NOLL | CUST JOHN FUNK II UGMA TX | PO BOX 166 | 908 W ALLON ST | | | FALFURRIAS TX | 78355 | |
| EDENA S CLERE NOLL | CUST ROBERT NOLL FUNK UGMA TX | 320 S CENTER ST | | | | FALFURRIAS TX | 78355-4222 | |
| EDESSA PETERS BAHM | C/O ROSE MARIE BAHM WELCH | 4707 NARROT ST | | | | TORRANCE CA | 90503-1435 | |
| EDG TRUST INC | | 1827 CRESCENT DR | | | | CEDAR FALLS IA | 50613-1889 | |
| EDGAR A BAKER & | BEVERLY R BAKER JT TEN | 32163 NUTHATCH AV | | | | AITKIN MN | 56431-5251 | |
| EDGAR A KRONER | | 213 S 22ND STREET | | | | LA CROSSE WI | 54601-4243 | |
| EDGAR A KUBALSKY & | GLORIA L KUBALSKY JT TEN | 311 3RD AVE NW | | | | MEDFORD MN | 55049-9591 | |
| EDGAR A MESCHER SR | | 668 FREDRICKSBURG DR | | | | DAYTON OH | 45415-2649 | |
| EDGAR A ORR | | 3830 EVALON | | | | BEAUMONT TX | 77706-4724 | |
| EDGAR A PEARCE & | DIANA L PEARCE JT TEN | 2500 MANN RD LOT 342 | | | | CLARKSTON MI | 48346-4290 | |
| EDGAR A PIERCE | | 815 NEWTON | | | | LANSING MI | 48912-4329 | |
| EDGAR A PIMENTEL | | 143 REVILLE ST | | | | BRONX NY | 10464-1339 | |
| EDGAR A SCARBRO | | BOX 162 | | | | VAN WV | 25206-0162 | |
| EDGAR A SWANNER | | 8067 35TH AVE N | | | | ST PETERSBURG FL | 33710-1001 | |
| EDGAR A SWARTZ & | BARBARA W SWARTZ JT TEN | 1024 S SCHODACK RD | | | | CASTLETON NY | 12033-9660 | |
| EDGAR A TESKE | | 1170 E 900 NORTH RD | | | | CISSNA PARK IL | 60924-8729 | |
| EDGAR ALLEN FRANKLIN | | 6072 CROWN POINT | | | | FLINT MI | 48506-1647 | |
| EDGAR ASA CRAVER 2ND | | 6801 WILTON DRIVE | FORTWORTH | | | FORT WORTH TX | 76133 | |
| EDGAR ASHLEY | | 2743 W 17TH ST | | | | MARION IN | 46953-9427 | |
| EDGAR B CROSS | | 13018 GILBERT RD | | | | RILEY MI | 48041-3400 | |
| EDGAR B GOODE & | KATHY MC KNIGHT JT TEN | 8412 CHARLES VALLEY COURT APT A | | | | BALTIMORE MD | 21204 | |
| EDGAR B HEISLER | | 133 DEVON LN | | | | HAINESPORT NJ | 08036-2781 | |
| EDGAR B HESTON | | 3225 WEST 173RD STREET | | | | JORDAN MN | 55352-9306 | |
| EDGAR B SMITH | | 45821 HARRIS RD | | | | BELLEVILLE MI | 48111-1113 | |
| EDGAR B SPERLING | | 10660 ELTZROTH ST | | | | GOSHEN OH | 45122-9641 | |
| EDGAR BEAN | | 181 STILES ST A-14 | | | | ELIZABETH NJ | 07208-1837 | |
| EDGAR BEUGLESS & | MARY BEUGLESS JT TEN | 318 KING ROAD | | | | WEST CHESTER PA | 19380-1322 | |
| EDGAR BEUGLESS JR | | 318 KING RD | | | | WEST CHESTER PA | 19380-1322 | |
| EDGAR BLACKMAN | | 1105 ALEXANDER SE | | | | GRAND RAPIDS MI | 49507-1456 | |
| EDGAR BLANKENSHIP | | 3339 KARL ROAD | | | | COLUMBUS OH | 43224-3575 | |
| EDGAR BORCHERDING & | NORMA M BORCHERDING JT TEN | D | 6720 W 109TH STREET #D | | | OVERLAND PARK KS | 66211-1107 | |
| EDGAR C BATHUM | | 710 ALGONQUIN | | | | FLINT MI | 48507-1805 | |
| EDGAR C BUSCH & | EVELYN H BUSCH JT TEN | 4235 SE 20TH PL APT C204 | | | | CAPE CORAL FL | 33904-2414 | |
| EDGAR C BUTERBAUGH | | PO BOX 168 168 | | | | BIG RUN PA | 15715-0168 | |
| EDGAR C COLE | | 1109 MADISON ST | | | | LAPEER MI | 48446-1413 | |
| EDGAR C DOLMAN | | 9123 FIDELIS DR | | | | CINCINNATI OH | 45242 | |
| EDGAR C GOLDSTEIN | CUST PEARL V GOLDSTEIN A | MINOR U/THE LAWS OF GEORGIA | 2186 BOHLER RD NW | | | ATLANTA GA | 30327-1136 | |
| EDGAR C IRWIN JR & | VIRGINIA M IRWIN JT TEN | 1074 KISMET DRIVE | | | | AIKEN SC | 29803-5874 | |
| EDGAR C JOHNSON & | SHIRLEY J JOHNSON TR | UA 10/22/1991 | ECVB & J TRUST | 20248 PALOU DR | | SALINAS CA | 93908-1226 | |
| EDGAR C KISER | | 2221 N WILSON | | | | ROYAL OAK MI | 48073-4272 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EDGAR C MOGHIS | CUST ANGELA M | MOGHIS UGMA MI | 1701 E EMPIRE 277 | | | BLOOMINGTON IL | 61704-3532 | |
| EDGAR C NILES | | 3720 CHARLES ROAD | | | | IONIA MI | 48846-9761 | |
| EDGAR C ROBINSON & | ELIZABETH M ROBINSON JT TEN | 15 WHITE PL | | | | BURLINGTON VT | 05401-6100 | |
| EDGAR C STILL | | 3705 WOODROW | | | | FLINT MI | 48506-3135 | |
| EDGAR C WELSH III & | SANDRA K WELSH JT TEN | 911 N REBECCA PLACE | | | | PEORIA IL | 61606-1077 | |
| EDGAR CANTELON & | GLORIA M CANTELON JT TEN | BOX 955 | | | | CLARKSTON MI | 48347-0955 | |
| EDGAR CHARLES HARVEY | | PO BOX 523 | | | | HAVANA FL | 32333-0523 | |
| EDGAR COMLY JONES JR | | 22 ALFRED AVE | | | | WILM DE | 19805-2028 | |
| EDGAR CORLEY JR | | 979 LAKEVIEW RD | | | | GRAYSON GA | 30017 | |
| EDGAR D BEACHAM | | 2 LENAPE TRAIL | | | | CHATHAM NJ | 07928-1851 | |
| EDGAR D BETTS | | BOX 747 | | | | ORTONVILLE MI | 48462-0747 | |
| EDGAR D CANTWELL JR | | 100 WHITE PINE DR APT 132 | | | | ALBANY NY | 12203 | |
| EDGAR D DEWEY & | MARY JANE DEWEY | TR EDGAR D DEWEY TRUST | UA 12/15/99 | 2511 JUDAH RD | | ORION MI | 48359-2253 | |
| EDGAR D ROSS | CUST | EDGAR D ROSS JR U/THE | CAL UNIFORM GIFTS TO MINOR | ACT | 101 SAN AGUSTIN | SCOTTS VALLEY CA | 95066 | |
| EDGAR D WALTON & | GAIL WALTON JT TEN | 1678 DERBY | | | | BIRMINGHAM MI | 48009-7526 | |
| EDGAR DAVISON ERVIN SR | | 10656 RONDO | | | | BATON ROUGE LA | 70815-4846 | |
| EDGAR E BAKER JR | | 1401 COPPER RUN BLVD | | | | LEXINGTON KY | 40514-2222 | |
| EDGAR E BELLAMY | | 926 JACKSON RD | | | | FITZGERALD GA | 31750-6303 | |
| EDGAR E BRANSKI | | 3458 S 56TH ST | | | | MILWAUKEE WI | 53219-4441 | |
| EDGAR E DUNN | ATTN LETTIE R DUNN | 2116 VERA CIRCLE | | | | TUCKER GA | 30084-4511 | |
| EDGAR E MCWHINEY | TR | MCWHINEY FAMILY REVOCABLE | LIVING TRUST UA 06/30/99 | 30037 CREEKWOOD RD | | MADISON AL | 35757-6629 | |
| EDGAR E STAUFFER IV | | N4624 KAUS LN | | | | WALLACE MI | 49893 | |
| EDGAR E TILLEY | | 565 E MAIN ST | | | | WILLIAMSBURG OH | 45176-1465 | |
| EDGAR EARL ARCHEY JR | | BOX 2758 | | | | ANDERSON IN | 46018-2758 | |
| EDGAR F ANDERSON | | 7 E KING ST | | | | FENWICK ISLAND DE | 19975 | |
| EDGAR F ECKENRODE | | 843 WARWICK DR | | | | SHEFFIELD LAKE OH | 44054-2033 | |
| EDGAR F GARNER | | 1430 SHAWN DR | | | | BATON ROUGE LA | 70806-7745 | |
| EDGAR F HOFFMANN | | 4004 PINECREEK DR | | | | TYLER TX | 75707-1752 | |
| EDGAR F HOLLIDAY | | 1560 MIDDLETON PIKE | | | | LUCKEY OH | 43443-9733 | |
| EDGAR F PENGELLY | | 8594 RIVERSIDE DRIVE | | | | BRIGHTON MI | 48116-8234 | |
| EDGAR F PENGELLY & | CHARLOTTE A PENGELLY JT TEN | 8594 RIVERSIDE DRIVE | | | | BRIGHTON MI | 48116-8234 | |
| EDGAR F X SHIELDS & | MARGARET A SHIELDS JT TEN | BOX 115 | | | | LIBERTY LAKE WA | 99019-0115 | |
| EDGAR FARR RUSSELL III | | 3721 RESERVOIR ROAD N W | | | | WASHINGTON DC | 20007-2112 | |
| EDGAR FINDLAY MAIER | | 1416 WESLEYAN ST | | | | GAUTIER MS | 39553 | |
| EDGAR G CRAVER | CUST | MARY JOSEPHINE CRAVER | UGMA CT | R R 1 BOX 3122 | | BRADFORD VT | 05033-9736 | |
| EDGAR G DANIEL JR | | 1023 COLLINGTREE COURT | | | | MCDONOUGH GA | 30253 | |
| EDGAR G HENRY | CUST ANDREW R HENRY UGMA OH | 8105 AUTUMN DR | | | | CHARDON OH | 44024-8843 | |
| EDGAR G HOPE JR & | JANNIE L C HOPE JT TEN | 249 CAMP HOWARD RD | | | | OAKDALE TN | 37829-2105 | |
| EDGAR G JACQUES & | JOYCE D JACQUES JT TEN | 13442 STATION LN | | | | SMITHSBURG MD | 21783-1254 | |
| EDGAR G JACQUES & | JOYCE D JACQUES TEN ENT | 13442 STATION LN | | | | SMITHSBURG MD | 21783-1254 | |
| EDGAR G POST | | 4365 MECHANIC RD BOX 37 | | | | HELLSDALE MI | 49242-9464 | |
| EDGAR G REESE & | MARGARET M REESE JT TEN | 7917 MESA TRAILS CIRCLE | | | | AUSTIN TX | 78731-1446 | |
| EDGAR G STRETEN & | BETTY M STRETEN JT TEN | 19600 WEST 13 MILE ROAD | | | | BEVERLY HILLS MI | 48025-5161 | |
| EDGAR G WILSON | | 2826 YALE ST | | | | FLINT MI | 48503-4606 | |
| EDGAR GLENN ARNETT | | 5981 CO RD 259 | | | | FLORENCE AL | 35633-4819 | |
| EDGAR GREGORY | | 2671 HWY 471 | | | | BRANDON MS | 39047-8596 | |
| EDGAR H AYERS | TR EDGAR H AYERS TRUST | UA 04/30/79 | 40 COUNTRY CLUB DRIVE | | | BATTLE CREEK MI | 49015-3622 | |
| EDGAR H AYERS | TR U/A | DTD 04/30/79 EDGAR H AYERS | TRUST | 40 COUNTRY CLUB DR | | BATTLE CREEK MI | 49015-3622 | |
| EDGAR H COWAN | | 341 VERNON ROAD | | | | GREENVILLE PA | 16125-8612 | |
| EDGAR H ECKERMANN | | 112 LORD ASHLEY DR | | | | GREENVILLE NC | 27858-6219 | |
| EDGAR H HEDIN | | 3450 COUNTY ROAD 92 NORTH | | | | MAPLE PLAIN MN | 55359-9731 | |
| EDGAR H MUMFORD & | LUTIE M MUMFORD JT TEN | 9814 WOOLRICH AVE | | | | FAIRHOPE AL | 36532-7416 | |
| EDGAR H RITS | TR RITS FAMILY TRUST UA 10/26/96 | RR 1 BOX 87 | | | | HONEY GROVE PA | 17035 | |
| EDGAR H RITS | TR RITS REVOCABLE TRUST 10/26/99 | RR 1 BOX 87 | | | | HONEY GROVE PA | 17035-9704 | |
| EDGAR H STEWART & | EVELYN S STEWART JT TEN | 1437 US HIGHWAY 19 S SUITE C | | | | LEESBURG GA | 31763-5920 | |
| EDGAR HEINSOHN | CUST BRANDY | ELLEN HEINSOHN UGMA TX | ROUTE 2 | 1560 FM 109 | | NEW ULM TX | 78950 | |
| EDGAR HEINSOHN | CUST HEIDI H | HEINSOHN UGMA TX | 1560 FM 109 | | | NEW ULM TX | 78950-9503 | |
| EDGAR HICKS | | 1295 5TH AVE APT29D | | | | NEW YORK NY | 10029-3101 | |
| EDGAR HUGH BREEDLOVE | TR UA 09/24/01 | EDGAR HUGH BREEDLOVE TRUST | PO BOX 110 | | | ROSEVILLE MI | 48066-0110 | |
| EDGAR J BURNS & | HELEN BURNS & | PATRICIA ANN BURNS JT TEN | 1065 YORK WAY | | | PORT ORANGE FL | 32129-4109 | |
| EDGAR J DAVIS JR | | 428 W GLENAVEN AV | | | | YOUNGSTOWN OH | 44511-1650 | |
| EDGAR J DOAN JR | | 10367 BIG LAKE RD | | | | DAVISBURG MI | 48350-3601 | |
| EDGAR J GAWNE | | 6347 STATE RT 46 NE | | | | CORTLAND OH | 44410-9609 | |
| EDGAR J HEICHELBECH | | 7715 CHELSEA CT | | | | HAMILTON OH | 45011-8038 | |
| EDGAR J WIMBERLY III | | 4015 BENTNAIL CT | | | | FAIRFAX VA | 22032-1356 | |
| EDGAR JACKSON | | 585 PIONEER TRL | | | | SAGINAW MI | 48604-2218 | |
| EDGAR K CLARK & | BARBARA H CLARK JT TEN | 1 GLADWYN DR | | | | PALERMO NJ | 08230-1457 | |
| EDGAR K SEITH | | 11830 LATSON ROAD | | | | LINDEN MI | 48451 | |
| EDGAR L BERRE JR | | 8055 INDIAN HILL ROAD | | | | CINCINNATI OH | 45243-3907 | |
| EDGAR L BROWN | | 19030 CARLYSLE ST | | | | DEARBORN MI | 48124-4205 | |
| EDGAR L CAVER | | 8952 S CARPENTER | | | | CHICAGO IL | 60620-3455 | |
| EDGAR L CHASTAIN | | 74 GARNER RD | | | | BRASELTON GA | 30517-2068 | |
| EDGAR L CLANTON | | 2433 CODY | | | | DETROIT MI | 48212-2245 | |
| EDGAR L DAY | | 923 EASTERN STAR CRT | | | | LOUISVILLE KY | 40204 | |
| EDGAR L FULLER | | 5374 STANLEY RD | | | | COLUMBIAVILLE MI | 48421-8705 | |
| EDGAR L JOINES | | 226 KALMIA LANE | | | | BOONE NC | 28607 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDGAR L KENEIPP | CUST EDGAR L | 4119 CRESTHILL DR | | | | ROANOKE VA | 24018-3001 | |
| EDGAR L KILLGORE SR | | 1910 NEW COLUMBIA HWY | | | | LEWISBURG TN | 37091-6945 | |
| EDGAR L OWENS | | 2701 SPECIBERRY | | | | MESQUITE TX | 75149-2956 | |
| EDGAR L SHELTON | C/O M BURRELL | 2423-45TH AVE | | | | S F CA | 94116-2007 | |
| EDGAR L VAN NUIS | | 3 BLUEBELL DRIVE | | | | PITTSGROVE NJ | 08318-9168 | |
| EDGAR L WILLIAMS | | 1219 GRANVILLE RD | | | | WESTIFIELD MA | 01085-3938 | |
| EDGAR LABOY | | 2060 HOLBROOKE RD | | | | BOARDMAN TWP OH | 44514-1213 | |
| EDGAR LEON MARTIN II | | 3011 FORESTBROOK RD | | | | MYRTLE BEACH SC | 29588-7940 | |
| EDGAR M BAKER | | 6476 CONCORD WAY | | | | PENSACOLA FL | 32504-8156 | |
| EDGAR M CONLEY | | 1011 S OAKLAND R 5 | | | | ST JOHNS MI | 48879-2305 | |
| EDGAR M GOBER | CUST | EDGAR M GOBER 4TH U/THE | TENNESSEE UNIFORM GIFTS TO MINORS ACT | | 400 UNIVERSITY E | BIRMINGHAM AL | 35209-6784 | |
| EDGAR M LARSON | | 5724 OSTER | | | | PONTIAC MI | 48054 | |
| EDGAR M OSHIKA | | 11453 PORTER VALLEY DR | | | | NORTHRIDGE CA | 91326-1707 | |
| EDGAR M REED | | 154 MAIN ST | | | | CHICHESTER NH | 03234-6511 | |
| EDGAR M WOODALL | | 4038 SUZAN DR | | | | ANDERSON IN | 46013-2635 | |
| EDGAR MARR | | 9222 GARRISON DR | APT 108B | | | INDIANAPOLIS IN | 46240-4243 | |
| EDGAR MOUTOUX | | 505 E 82 ST | APT 4G | | | NEW YORK NY | 10028-7146 | |
| EDGAR N HALL & | ESTHER L HALL TEN ENT | 6118 RIDGEVIEW AVE | | | | BALTIMORE MD | 21206-2447 | |
| EDGAR N SADDLER | | 13115 HIGHBURY VIEW CT | | | | HOUSTON TX | 77047-4481 | |
| EDGAR N STAHLEY JR & | CONSTANCE R STAHLEY JT TEN | BOX 152 | | | | SILVERDALE PA | 18962-0152 | |
| EDGAR N WILSON | | 408 S ALABAMA AVE | | | | MARTINSBURG WV | 25401-1912 | |
| EDGAR O'QUINN & | FRANCES L O'QUINN JT TEN | 20500 HUEBNER RD #229 | | | | SAN ANTONIO TX | 78258 | |
| EDGAR ORTIZ JR | | 341 LUCINDA LN | | | | KERNERSVILLE NC | 27284-9325 | |
| EDGAR P CARDWELL JR | | 4800 FILLMORE AVE APT 1455 | | | | ALEXANDRIA VA | 22311 | |
| EDGAR P JANSEN | | 306 ASTOR AVE | | | | W CARROLLTON OH | 45449-2002 | |
| EDGAR P STEWART | | HCR2 BOX 43 | | | | WASOLA MO | 65773 | |
| EDGAR PAUL YOUNG | | 358 QUEEN ANNE RD | | | | STEVENSVILLE MD | 21666-3550 | |
| EDGAR PIERCE & | GORDON PECKHAM JR JT TEN | 4933 WARSAW | | | | JACKSON MI | 49201-8421 | |
| EDGAR POWELL JR | | 433 COUNTY RT 17 | | | | BRUSHTON NY | 12916-4406 | |
| EDGAR R ALLEN | | 11570 GERLAUGH RD | | | | MEDWAY OH | 45341-9740 | |
| EDGAR R BOYLE | | 3933 CAMPBELLSVILLE RD | | | | PULASKI TN | 38478-7612 | |
| EDGAR R BUTTS | | 161 HOLLYVALE DR | | | | ROCHESTER NY | 14618-2817 | |
| EDGAR R CAMP | | 1102 ARAPAHOE ST | | | | LOS ANGELES CA | 90006-2902 | |
| EDGAR R HUNT | | 21901 O CONNOR | | | | SAINT CLAIR SHORES MI | 48080-2019 | |
| EDGAR R NELMS JR | | 13 DAYTONA AVE | | | | SEWELL NJ | 08080-1603 | |
| EDGAR R NELSON | | 516 ARLINGTON ST | | | | SEGUIN TX | 78155-5318 | |
| EDGAR R TYLER | | 1829 PROGRESS | | | | LINCOLN PARK MI | 48146-3230 | |
| EDGAR R WILLIAMS | C/O CAROL SUE WILLIAMS DALE | HC 82 239B | | | | MARLINTON WV | 24954-9527 | |
| EDGAR RAY GADDIS | | 2003 S PHILLIP DR | | | | MUNCIE IN | 47302-2022 | |
| EDGAR RICE BURROUGHS INC | ATTN EDGAR RICE BURROUGH | BOX 277 | | | | TARZANA CA | 91357 | |
| EDGAR S HENRIQUES & | AMELIAH L HENRIQUES JT TEN | 26467 DOVERSTONE ST | | | | BONITA SPGS FL | 34135-5029 | |
| EDGAR S TOMS JR | | 45 KIMBERLY DRIVE | | | | DURHAM NC | 27707-5418 | |
| EDGAR SHACKELFORD | | 16800 MARK TWAIN | | | | DETROIT MI | 48235-4065 | |
| EDGAR TARCHALSKI & CLARK RIECK & | NANCY GRAPPIN | TR UA 5/26/92 CASPER M TARCHALSKI | REVOCABLE | TRUST | 7270 ELIZABETH L | WATERFORD MI | 48327 | |
| EDGAR TAVENER JR & | MILDRED J TAVENER JT TEN | 500 PARK AVE | | | | GLOUCESTER CITY NJ | 08030-1649 | |
| EDGAR TAYLOR & | DOROTHY ALICE TAYLOR JT TEN | BOX 04568 | | | | DETROIT MI | 48204-0568 | |
| EDGAR THREETS | | 545 WISDOM ST | | | | JACKSON TN | 38301-4331 | |
| EDGAR V FOULEM | | 492 BOULEVARD ST PIERRE W | | | | CARAQUET NB  E1W 1A3 | | CANADA |
| EDGAR V MAYS | | RR 1 BOX 379 | | | | FLEMINGTON NY | 26347 | |
| EDGAR V TAYLOR | | 78 ROGER AVE | | | | BUFFALO NY | 14211-1928 | |
| EDGAR W BENEFIELD | | 3818 TODD DRIVE | | | | OAKWOOD GA | 30566-2218 | |
| EDGAR W BONEE JR | | 6220 ORIOLE DRIVE | | | | FLINT MI | 48506-1738 | |
| EDGAR W CLARKE JR | | 121 FAIRMOUNT AVE | | | | LAUREL SPRINGS NJ | 08021-2113 | |
| EDGAR W COONEY | | 24050 BLACKSTONE | | | | OAK PARK MI | 48237-2057 | |
| EDGAR W DE WITT JR | | 16033 DEBBIE LANE | | | | SOUTH HOLLAND IL | 60473-1734 | |
| EDGAR W DENZIN & | NANCY LOU DENZIN JT TEN | 7375 RUSTIC RD | | | | WEST BEND WI | 53090-8618 | |
| EDGAR W ENO | | 2856 TIPSICO LAKE ROAD | | | | HARTLAND MI | 48353-3253 | |
| EDGAR W FERGUSON | | 300 HILCREST | | | | KANKAKEE IL | 60901-4458 | |
| EDGAR W HERMANN | TR EDGAR W HERMANN LIVING TRUST UA 05/31/06 | | 19643 VALLEY VIEW DR | | | TOPANGA CA | 90290 | |
| EDGAR W SAWYERS | | 40679 CANTEBURY DR | | | | CLINTON TOWNSHIP MI | 48038-7120 | |
| EDGAR W SULLIVAN | | 2645 CEDARVILLE RD | | | | GOSHEN OH | 45122-9423 | |
| EDGAR W WIECK | | 549 SLIGH BLVD NE | | | | GRAND RAPIDS MI | 49505-3653 | |
| EDGAR W WOODALL | | 4041 GRANGE HALL LOT 7 | | | | HOLLY MI | 48442-1922 | |
| EDGAR W WRIGHT & | RUSSELL W WRIGHT JT TEN | 1201 RIDGELAWN LN | | | | SAINT PETERS MO | 63376-4338 | |
| EDGAR WILLIAM LEE & | GEORGIA JEANNE LEE TR | UA 05/04/1994 | LEE FAMILY TRUST | 8339 E ELM AVE | | SAN GABRIEL CA | 91775-2465 | |
| EDGAR ZAMMIT | | 1015 CAMPBELL AVE | | | | DETROIT MI | 48209-2325 | |
| EDGARD WENDELL LANE | CUST LISA KATHERINE LANE UTMA MI | 164 RUSSELL LANE | | | | ELKTON MD | 21921-2805 | |
| EDGARD WENDELL LANE | CUST TIMOTHY KARL LANE UTMA MD | 164 RUSSELL LANE | | | | ELKTON MD | 21921-2805 | |
| EDGARDO R DIAZ | | 6499 W 36 ST | | | | HIALEAH FL | 33012-5135 | |
| EDGEL LEE LESTER | | 14730 JIM BYRD ROAD | | | | BILOXI MS | 39532-8043 | |
| EDGEL SCOTT | | 3668 DRY CREEK RD | | | | TOPMOST KY | 41862-9069 | |
| EDGELL BEVINS | | 1975 WILLOW RUN RD | | | | GROVE CITY OH | 43123-1531 | |
| EDGER G MADDOX | | BOX 192 | | | | SARGENT GA | 30275-0192 | |
| EDICE L MC GILL | | 2523 N MILLER RD | | | | SCOTTSDALE AZ | 85257-1600 | |
| EDIE HORWATH | | 70 SPENCER ROAD | | | | HILTON NY | 14468 | |
| EDIE M SHERWOOD | | 9462 MC ENRUE ROAD | | | | SWARTZ CREEK MI | 48473-8504 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EDIE MCINTYRE | | 926 MIDDLESEX | | | | LINDEN NJ | 07036-2151 | |
| EDIE S ANDRASI | | 600 MANGROVE PT RD | | | | SARASOTA FL | 34242-1230 | |
| EDILBERTO VAZQUEZ | | 3668 CYPRESS WOOD CT | | | | LAKE WORTH FL | 33467-2314 | |
| EDISON C OCCHI & | HENRIETTA S OCCHI JT TEN | 239 CHRISTIAN LANE | | | | BERLIN CT | 06037-1419 | |
| EDISON D JEFFUS | TR EDISON D JEFFUS TRUST | UA 3/23/98 | 2980 EAST 56TH PL | | | TULSA OK | 74105-7434 | |
| EDISON E GREGORY | | 509 S HARDING | | | | INDIANAPOLIS IN | 46221-1136 | |
| EDISON ESTER JR | | 14641 FAIRMOUNT | | | | DETORIT MI | 48205-1275 | |
| EDISON H MIYAWAKI & | SALLIE Y MIYAWAKI JT TEN | 1010 WILDER AVE | | | | HONOLULU HI | 96822-2685 | |
| EDISON ROBINSON | | 114 BROAD AVE | | | | TRENTON NJ | 08618-1502 | |
| EDITE SHULTZ | TR LIVING | TRUST DTD 07/07/87 U/A EDITE | SHULTZ | 8352 LAINGSBURG RD | | LAINGSBURG MI | 48848-9334 | |
| EDITH A BENNETT | | 614 WEST 300 SOUTH | | | | HEYBURN ID | 83336-9784 | |
| EDITH A BRUCE | | 580 CHRUCH ROAD | | | | SEWELL NJ | 08080 | |
| EDITH A CIRILLO | | 330 1ST AV 2B | | | | NEW YORK NY | 10009-1710 | |
| EDITH A CULVER | | 3110 WILLIAMS N W | | | | WARREN OH | 44481-9431 | |
| EDITH A FOGLIANO | | 530 PINE ST | BOX 772655 | | | STEAMBOAT SPRINGS CO | 80477-2655 | |
| EDITH A GRZYWACZ | | 401 SOUTH ACADEMY ST | | | | MEDINA NY | 14103 | |
| EDITH A HANKS | | 15907 E ELM ST | | | | INDEPENDENCE MO | 64050-4101 | |
| EDITH A HOPKINS | | 6420 PATRICIA BLVD | | | | GOSHEN OH | 45122-9320 | |
| EDITH A PARMER | | BOX 96 | | | | ZANESFIELD OH | 43360-0096 | |
| EDITH A PEPERA | | 2010 HUDSON ST | | | | SAGINAW MI | 48602-5042 | |
| EDITH A PEPERA & | THOMAS J PEPERA JR JT TEN | 2010 HUDSON ST | | | | SAGINAW MI | 48602-5042 | |
| EDITH A SWANSON | | BOX 893077 | | | | OKLAHOMA CITY OK | 73189-3077 | |
| EDITH AIDMON | | 1633 BELL BL 2 | | | | BAYSIDE NY | 11360-1639 | |
| EDITH AUGSBURGER & | MISS PATRICIA ANN AUGSBURGER J | TEN | 423 HAWTHORN ROAD | | | LINTHICUM HEIGHTS MD | 21090-2307 | |
| EDITH B BEYER | | SAXHJVEJ 35 | | | | 2500 VALBY COPENHAGEN | | DENMARK |
| EDITH B BRAND | | 251 ROYAL PALM PL | | | | DANVILLE CA | 94526-5340 | |
| EDITH B HARPER | | 1945 ROBERT RD | | | | MEADOWBROOK PA | 19046-1120 | |
| EDITH B MASARICK | | 1144 DODGE DR NW | | | | WARREN OH | 44485-1966 | |
| EDITH BAARENS & | BARBARA ANN DYKENGA JT TEN | 19 PERRY'S LANE | | | | MANAHAWKIN NJ | 08050 | |
| EDITH BANK | | 15115 INTERLACHEN DR APT 517 | | | | SILVER SPRING MD | 20906 | |
| EDITH BANKS | TR EDITH BANKS TRUST UA 01/25/99 | 2086 ARMONK DR | | | | CLEARWATER FL | 33764-6706 | |
| EDITH BARKER HARRIS | | 5307 BAYWOOD CI | | | | SALT LAKE CITY UT | 84117-7621 | |
| EDITH BARNHART | | 8604 NIGHTINGALE ST | | | | DEARBORN HTS MI | 48127 | |
| EDITH BEARDSLEY | | 455 HURREVILLE-CROSS KEYS RD #601 | | | | SEWILL NJ | 08080-2933 | |
| EDITH BLANEY GREENE | | 31 SEAVIEW DRIVE | | | | DALY CITY CA | 94015-4558 | |
| EDITH BLAU | TR EDITH BLAU FAMILY TRUST | UA 10/27/98 | 3425 FIFTH AVE | | | YOUNGSTOWN OH | 44505-1905 | |
| EDITH BLAU | | 3425-5TH AVE | | | | YOUNGSTOWN OH | 44505-1905 | |
| EDITH BOUSLOG TOD GERALD L BOUS | SUBJECT TO STA TOD RULES | 684 E SIBLEY BLVD | | | | DOLTON IL | 60419 | |
| EDITH BOUSLOG TOD WILLIAM G BOUS | SUBJECT TO STA TOD RULES | 684 E SIBLEY BLVD | | | | DOLTON IL | 60419 | |
| EDITH BRACE TOD DOROTHY M MELOD | SUBJECT TO STA TOD RULES | 3447 CASCADE DR | | | | YOUNGSTOWN OH | 44511-3048 | |
| EDITH BROCK MILLER | | 825 KING ROAD | | | | MALVERN PA | 19355-2855 | |
| EDITH C CULOTTA & | ELIZABETH F CULOTTA JT TEN | 100 OSBORNE AVE | | | | CATONSVILLE MD | 21228-4936 | |
| EDITH C DINCECCO & | NICHOLAS J DINCECCO JR JT TEN | 2055 SO FLORAL AVE 108 | | | | BARTOW FL | 33830-7130 | |
| EDITH C LEWIS | | 3344 HEWITT AVE 75 | | | | SILVER SPRING MD | 20906-5425 | |
| EDITH C LUCAS | | 521 LICKING PIKE | | | | WILDER KY | 41071 | |
| EDITH C PYLE & | WALTER M PYLE JT TEN | BARNUM HL RD | | | | SHOREHAM VT | 05770 | |
| EDITH C SUMNER | | 2275 S ARAGON AVENUE | | | | KETTERING OH | 45420-3556 | |
| EDITH C TAKACS | | 1171 LUCAS RD | | | | MANSFIELD OH | 44905-3015 | |
| EDITH C ZUBER | | 2932 JUDICIAL PL | | | | BUFORD GA | 30519-8033 | |
| EDITH COHEN & | ANNETTE R HORWITZ JT TEN | 432 WESTMONT DR | | | | L A CA | 90048-1916 | |
| EDITH CUNNINGHAM | | 2402 SUNBIRD DR | | | | MELBOURNE FL | 32904-8015 | |
| EDITH D BREEDLOVE | | 1768 S 400 E | | | | KOKOMO IN | 46902-9341 | |
| EDITH D CRAIG | | 9 YORKE RD | | | | CONVENT STATION NJ | 07960-6153 | |
| EDITH D HENTZ | TR LIVING | TRUST U/A/D 09/11/84 OF | EDITH D HENTZ | 795 ILLINOIS RT 140 | | GREENVILLE IL | 62246 | |
| EDITH D ILER | | 17 LAKE SHORE AVE | | | | BEVERLY MA | 01915-1907 | |
| EDITH D MC KENZIE | | BOX 9 | | | | FRANKLIN OH | 45005-0009 | |
| EDITH D MC KENZIE & | EUGENE MC KENZIE JR JT TEN | BOX 9 | | | | FRANKLIN OH | 45005-0009 | |
| EDITH D STANFIELD | | 8261 BINGHAM | | | | DETROIT MI | 48228-2730 | |
| EDITH DAILEY | R D 5 | BOX 5321 | | | | EAST STROUDSBURG PA | 18301-9154 | |
| EDITH DARRAH | | PO BOX 2146 | | | | LARAMIE WY | 82073 | |
| EDITH DENNY & | SALLY I WISE JT TEN | 970 MATTERHORN BLVD | | | | RENO NV | 89506-7913 | |
| EDITH DIXON MORRIS | | 140 CHESTNUT ST | | | | TROY PA | 16947-1304 | |
| EDITH DOLL | | 5439 HAVERFIELD ROAD | | | | DAYTON OH | 45432 | |
| EDITH E BARKER | | 535 SANCTUARY DR A802 | | | | LONGBOAT KEY FL | 34228-3895 | |
| EDITH E BAKER | | 1409 LORRAINE WAY | | | | SANTA ROSA CA | 95404-8684 | |
| EDITH E BRONER | | 7050 WINKFIELD PL | | | | COLLEGE PARK GA | 30349-4734 | |
| EDITH E CANFIELD & | ELIZABETH C CANFIELD | TR UA 01/09/91 | EDITH E CANFIELD | 8117 S 86TH EAST AVE | | TULSA OK | 74133-8014 | |
| EDITH E DANSON | | 205 27TH ST S | | | | BRIGANTINE NJ | 08203-1809 | |
| EDITH E DEACY | | 1533 4TH AVE WEST APT 517 | | | | BRADENTON FL | 34205 | |
| EDITH E DEVLIN | | 2746 BEACH DRIVE | | | | MERRICK NY | 11566-4902 | |
| EDITH E FOUNTAIN | | 24 FARMCREST AVE | | | | LEXINGTON MA | 02421 | |
| EDITH E HALL | | 600 44TH ST | | | | SACRAMENTO CA | 95819-3118 | |
| EDITH E LEWIS | | 1119 LAKEWOOD VILLAGE | MAPLE RIDGE ROAD | | | MEDINA NY | 14103-1848 | |
| EDITH E MAHAN | | 2626 TRAVELERS PALM DRIVE | | | | EDGEWATER FL | 32141 | |
| EDITH E MEIER | | 682 CASS AVE RD | | | | BAY CITY M | 48708 | |
| EDITH E MOTHORPE | | 86 PALM HARBOR DR | | | | NORTH PORT FL | 34287-6534 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDITH E NASS | | 1850 HUEBBE PARKWAY | APT 129 | | | BELOIT WI | 53511-6528 | |
| EDITH E OBRIEN & | CYNTHIA N OBRIEN JT TEN | 102 LEHIGH AVE | | | | BELVEDERE SC | 29841-5602 | |
| EDITH E PREJEAN | | 1312 DUNBARTON DR | | | | RICHARDSON TX | 75081-5915 | |
| EDITH E SAMUELS | | 4355 NW 60TH TERRACE | | | | GAINESVILLE FL | 32606-4298 | |
| EDITH E SMITH & | CARLA J WAGNER JT TEN | 1134 SAXONBURG RD | | | | SAXONBURG PA | 16056-8524 | |
| EDITH E SMITH & | STEPHEN T SMITH JT TEN | 1134 SAXONBURG RD | | | | SAXONBURG PA | 16056-8524 | |
| EDITH E VICTOR | | 724 E OCEAN AVE | | | | ABSECON NJ | 08201-9760 | |
| EDITH E WEBB | | 11805 E 78TH TER | | | | RAYTOWN MO | 64138-2554 | |
| EDITH E WEBB & | ORVILLE J WEBB JT TEN | 11805 E 78TH TER | | | | RAYTOWN MO | 64138-2554 | |
| EDITH E WHEELER & | RUTH C JORGENSEN TR | UA 12/01/1961 | JOANNA WHEELER TRUST | 7449 EDSEL LANE | | MODESTO CA | 95358-8426 | |
| EDITH E WRIGHT | | 4670 N 100 W | | | | ANDERSON IN | 46011-9515 | |
| EDITH ELAINE NORMILE | | 624 ASH POINT RD | | | | DENTON KS | 66017-4098 | |
| EDITH ELIZABETH KREPS | | 3628 S EMERY | | | | INDEPENDENCE MO | 64055-3446 | |
| EDITH ELLEN FISCHER | | 34 CAPE ANDOVER | | | | NEWPORT BEACH CA | 92660-8402 | |
| EDITH ELLIS SPRUILL | | BOX 572 | | | | WARRENTON NC | 27589-0572 | |
| EDITH F BARLOW | | 55 DELLWOOD ROAD | | | | CRANSTON RI | 02920-8001 | |
| EDITH F DE MAR | | 1110 LAKE SHORE DR | | | | CHICAGO IL | 60611-1054 | |
| EDITH F FORREST | | 2681 S COURSE DR | | | | POMPANO BEACH FL | 33069-3990 | |
| EDITH F KILLEN | | 25 MCCONNELL AVE | | | | BAYPORT NY | 11705-1738 | |
| EDITH F MAYES | | 419 BOUTON DRIVE | | | | CHATTANOOGA TN | 37415-2321 | |
| EDITH F PESCATELLO | | 8 RODNEY ROAD | | | | SCARSDALE NY | 10583-6415 | |
| EDITH F RICHARDS | | 1508 SUNBURST DR | | | | LAS VEGAS NV | 89110-1846 | |
| EDITH F SAYLOR & | ELLEN S LEWIS JT TEN | 1204 VIRGINIA AVE | | | | OAKMONT PA | 15139-1159 | |
| EDITH F WRIGHT | | 21 ALOKELE PLACE | | | | PUKALANI MAUI HI | 96768-8201 | |
| EDITH FEINGOLD | | 1 REGENCY PLAZA | APT 611 | | | PROVIDENCE RI | 02903-3134 | |
| EDITH FERRARI | | 73 SCARBORO AVE | | | | STATEN ISLAND NY | 10305-3127 | |
| EDITH FRANK | | 6680 WHITLEY TER | | | | LOS ANGELES CA | 90068-3221 | |
| EDITH G ALTIER | | 1710 GYPSY LANE | | | | NILES OH | 44446-3206 | |
| EDITH G BACKUS | HOCHSTRASSE 8 | 76646 BRUCHSAL | | | | REPL OF | | GERMANY |
| EDITH G BARNES LYNN PHEGLEY & | KAREN EMERTON JT TEN | 335 WOODBRIDGE | | | | GRAND BLANC MI | 48439-1139 | |
| EDITH G DRAPER | | BOX 3824 | | | | GREENVILLE DE | 19807-0824 | |
| EDITH G KING | TR U/A DTD | 04/10/92 THE EDITH G KING | TRUST | 4660 WILLARD | | OKLAHOMA CITY OK | 73105-7026 | |
| EDITH G MENCK | INDEPENDENCE HALL | 1639 NE 26TH ST APT 219 | | | | FT LAUDERDALE FL | 33305 | |
| EDITH G MURPHY | | 281 WISTOWA TRAIL | | | | DAYTON OH | 45430-2015 | |
| EDITH G RUFENER | TR UA 08/01/01 | EDITH G RUFENER TRUST | 2709 FOREST KNOLL DR | | | SARASOTA FL | 34232-3835 | |
| EDITH G RUFENER | TR UA 8/1/01 EDITH G RUFENER | REVOCABLE | TRUST | 2709 N FOREST KNOL DR | | SARASOTA FL | 34232 | |
| EDITH G SCHIEL | | 1502 E TUCKEY LN | | | | PHOENIX AZ | 85014-1421 | |
| EDITH G SMITH | | BOX 344 | | | | STATESBORO GA | 30459-0344 | |
| EDITH GALATRO | CUST DIANE GALATRO UGMA NY | APT 5-D | 161-32 JUNEL AVE | | | FLUSHING NY | 11365 | |
| EDITH GLASER | | 4525 WALDO AVE | | | | RIVERDALE NY | 10471-3933 | |
| EDITH GOODRICH | TR UNDER DECLARATION OF TRUST | | 3/23/1994 1711 PATS LANE | | | VINELAND NJ | 08361-8525 | |
| EDITH H ASHCRAFT | | 407 VIRGINIA ST E | | | | CHARLESTON WV | 25301-2524 | |
| EDITH H BARRETT | C/O LESLIE B NYLUND | 804 SPRING AVENUE | | | | FORT WASHINGTON PA | 19034 | |
| EDITH H BEHEL TR | UA 01/01/2008 | EDITH H BEHEL LIVING TRUST | 1512 HADLEY AVE | | | OLD HICKORY TN | 37138 | |
| EDITH H BLISS | | 6848 TOBACCO RIDGE TR | | | | BEAVERTON MI | 48612-8407 | |
| EDITH H DAVIS | | 2005 CUNNINGHAM RD | | | | WILMINGTON DE | 19808-5203 | |
| EDITH H EVANS | | 309 BRIDGEBORO RD | APT 1115 | | | MOORESTOWN NJ | 08057-1420 | |
| EDITH H HIX | | 7709 PINEHILL DRIVE | | | | RICHMOND VA | 23228-4626 | |
| EDITH H LEAP | | 137 NORTH VIRGINIA AVENUE | | | | PENNS GROVE NJ | 08069-1143 | |
| EDITH H LILES | | 37 MEDALLION LN | | | | WILLINGBORO NJ | 08046-2925 | |
| EDITH H PURPUS | | 2381 PLEASANT RIDGE CT | | | | GRAND JUNCTION CO | 81503-1532 | |
| EDITH H WEIR | | 2462 COLE | | | | LAKE ORION MI | 48362-2112 | |
| EDITH HARMON | | ROUTE 2 12-D WALNUT ST | | | | TOMS RIVER NJ | 08757-2242 | |
| EDITH HARVEY | | 18 HEMLOCK LANE | | | | MONROE CT | 06468-1033 | |
| EDITH HAYES | | 19507 ROSEMONT | | | | DETROIT MI | 48219-2113 | |
| EDITH HEUMANN | | 1806 301 174 ST | | | | MIAMI BEACH FL | 33160-3237 | |
| EDITH I HERRICK & | PATRICIA S TREACHLER JT TEN | 1728 WEBSTER ST | | | | SAN ANGELO TX | 76901 | |
| EDITH J FORBES EX EST | WARREN P FORBES | CULLEN AND DYKMAN LLP | 100 QUENTIN ROOSEVELT BLVD | | | GARDEN CITY NY | 11530 | |
| EDITH J JAMES & | REBECCA M SHAIOVA JT TEN | 10146 SAKURA DR | | | | SAINT LOUIS MO | 63128-1333 | |
| EDITH J JONES | | 369 CAMPBELL STREET | | | | WINNIPEG MB  R3N 1B6 | | CANADA |
| EDITH J KEE | | 74 LAKEWOOD DR | | | | SAGLE ID | 83860-9269 | |
| EDITH J MARTIN | | 15635 RANCHITA RD | | | | DALLAS TX | 75248-4982 | |
| EDITH J SAPPER | | 5 TEAK CT | | | | LAKE GROVE NY | 11755-1807 | |
| EDITH J SEPPI | | 11 SILVER CIR | | | | EDGEWATER FL | 32141-5114 | |
| EDITH J STERN | | 8 KEEFER CT | | | | PIEDMONT CA | 94610-1027 | |
| EDITH J WALTOS | | 261 CHESTNUT HILL RD | | | | TORRINGTON CT | 06790-4253 | |
| EDITH J ZIMMERMAN | | 1231 CRYSTAL POINTE CI 5 | | | | FENTON MI | 48430-2065 | |
| EDITH JANE WARTBURG | | 575 JACK PINE COURT | | | | BOULDER CO | 80304-1711 | |
| EDITH JOHNSON | | 2652 BRIER ST SE | | | | WARREN OH | 44484 | |
| EDITH JUANITA EUBANK | | 1744 CRESCENT LAKE RD APT 104 | | | | WATERFORD MI | 48327-1376 | |
| EDITH K BARNETT | | 3503 SURRY RIDGE WAY | | | | DAYTON OH | 45424-8009 | |
| EDITH K COLEY | | 2328 SPRINGS LANDING BLVD | | | | LONGWOOD FL | 32779-3705 | |
| EDITH K LERRO | APT 1009 | 6445 FAR HILLS AVE | | | | DAYTON OH | 45459-2725 | |
| EDITH K SCHNEIDER | TR EDITH K SCHNEIDER LIVING TRUS | UA 03/09/91 | BOX 262 | | | LAKE BLUFF IL | 60044-0262 | |
| EDITH KESSLER & | EDWARD G KESSLER JT TEN | 27426 LYNDON | | | | LIVONIA MI | 48154-4661 | |
| EDITH KILGORE | TR EDITH KILGORE TRUST | UA 11/01/04 | 403 NORTH ST | | | REPUBLIC OH | 44867 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EDITH L BRISSON | | 12225 WOODSIDE DRIVE | | | | GRAND BLANC MI | 48439 | |
| EDITH L BROWN | TR EDITH L BROWN FAMILY TR U/A | DTD 09/25/79 | 1054 FARNSWORTH ROAD | | | LAPEER MI | 48446-1522 | |
| EDITH L CLARK | | 3774 SHILOH TRAIL WEST NW | | | | KENNESAW GA | 30144-2048 | |
| EDITH L DOUGLAS & | JOHN O DOUGLAS & | CHARLENE M PORTER TR | UA 12/16/1983 | EDITH L DOUGLAS TRUST | 14019 MITCHEL CR | BASEHOR KS | 66007 | |
| EDITH L ESKRIDGE | | 5102 WOODMERE CT | | | | PLAINFIELD IL | 60586-5450 | |
| EDITH L HAMMOND | | 3469 STATE ROUTE 305 NW | | | | SOUTHINGTON OH | 44470-9725 | |
| EDITH L HOWARD | | 460 GRANDVILLE HOWARD ROAD | | | | LANCING TN | 37770-1806 | |
| EDITH L KERCHILL | TR UA 07/14/92 | 8540 EAST SOLAR PLACE | | | | TUCSON AZ | 85750 | |
| EDITH L LITTLE | | 1058 60TH ST | | | | TUSCALOOSA AL | 35405-5508 | |
| EDITH L MEAD | DEACON GRANT FARM | BOX 425 | | | | NORFOLK CT | 06058-0425 | |
| EDITH L NADLER | | 1295 ARROW WOOD DR | | | | BREA CA | 92821-2103 | |
| EDITH L PARHAM | | 3508 E INGLEWOOD CIR | | | | MESA AZ | 85213 | |
| EDITH L PITTS | | 40 COHANSEY RD | | | | BRIDGETON NJ | 08302-4602 | |
| EDITH L REYNOLDS | | 485 WOODSIDE RD APT 4319 | | | | REDWOOD CITY CA | 94061-3870 | |
| EDITH L SCOTT | | 91 N FRANCIS | | | | PONTIAC MI | 48342-2724 | |
| EDITH L SHORT | | PO BOX 2217 | | | | W LAFAYETTE IN | 47906 | |
| EDITH L SMOLENS | | 10 RAVINES RD | | | | MELROSE MA | 02176-4302 | |
| EDITH L TRAUTMAN | | 4212 VENICE RD | | | | SANDUSKY OH | 44870-1666 | |
| EDITH LANGER | | 7709 TRENT DR | | | | TAMARAC FL | 33321-8835 | |
| EDITH LANIER WHITE | | BOX 1062 | | | | KIRKSVILLE MO | 63501-1062 | |
| EDITH LENHART | | 420 DAKOTA AVE | | | | MCDONALD OH | 44437-1513 | |
| EDITH LEVINE | | 17 BIGHRON DRIVE | | | | WAYNE NJ | 07470-4950 | |
| EDITH LEVITT KANTOR & | LESLIE LEVITT JT TEN | 11 DEBRA PLACE | | | | SYOSSET NY | 11791-5207 | |
| EDITH LEVOR | | 72-18-137TH ST | | | | FLUSHING NY | 11367-2311 | |
| EDITH LEVY | C/O LISSNER & LISSNER | 250 WEST 57TH STREET | SUITE 615 | | | NEW YORK NY | 10107 | |
| EDITH LUTNICK | | PO BOX 606 | | | | SAGAPONACK NY | 11962-0606 | |
| EDITH M BROOKS | | 5029 S NAOMIKONG | | | | FLINT MI | 48506-1166 | |
| EDITH M CAPOCACCIA | | 650 HIGHWAY 193 | | | | COLLIERVILLE TN | 38017-4004 | |
| EDITH M DEIGERT | | 124 TIDE WATCH DR | | | | ST AUGUSTINE FL | 32080 | |
| EDITH M DOAK | TR U-DECL OF TRUST 03/25/93 | 4420 ALVIN ST | | | | SAGINAW MI | 48603-3000 | |
| EDITH M DUXBURY | | 2104 WARREN ST | | | | DAVENPORT IA | 52804-2062 | |
| EDITH M FERGUSON | | 8 WOODLAND WAY CIRCLE | | | | GREENVILLE SC | 29601-3824 | |
| EDITH M HAHN | | 8 RONNA DR | | | | WILM DE | 19808-4723 | |
| EDITH M HICKOK | | 15550 26TH ST | | | | GOBLES MI | 49055-9213 | |
| EDITH M HOULIHAN | | 2-S 115 HAMPTON LANE | | | | LOMBARD IL | 60148 | |
| EDITH M ISER | | 1582 SEATER RD | | | | WARREN OH | 44485-2028 | |
| EDITH M JUSTICE | | 9425 RAWSONVILLE RD | | | | BELLEVILLE MI | 48111-9368 | |
| EDITH M KING | | 3734 S NIAGARA WAY | | | | DENVER CO | 80237-1248 | |
| EDITH M LANDRIGAN | | 1105 PORTOLA AVE | | | | TORRANCE CA | 90501-2151 | |
| EDITH M MALONEY | TR U/A | DTD 12/01/92 THE EDITH M | MALONEY LIVING TRUST | 1106 PLATT ST | | LANSING MI | 48910-1620 | |
| EDITH M MATKOVICH | | 1007 VILLA PLACE | | | | GIRARD OH | 44420 | |
| EDITH M MOMPHARD & | | ROBERT W MOMPHARD JT TEN | | | | SILEX MO | 63377 | |
| EDITH M MOOREHEAD | | 9682 ROSEWOOD COURT | | | | LOVELAND OH | 45140-5639 | |
| EDITH M PINIZZOTTC | | 652 BEACON AVE | | | | PAULSBORO NJ | 08066-1209 | |
| EDITH M POWELL | | 425 DUNHAM RD | | | | GASTONIA NC | 28054 | |
| EDITH M RYDER | | 209 WATER ST | | | | CLINTON MA | 01510 | |
| EDITH M SALERNO | | 2639 NILES VIENNA RD | | | | NILES OH | 44446-4403 | |
| EDITH M SANSONE & | DELBERT J PERCY JT TEN | 916 POPHAM RD | | | | PHIPPSBURG ME | 04562-4724 | |
| EDITH M SCHEFFER | | 207 HEARTHSTONE COURT | | | | MYRTLE BEACH SC | 29588-6145 | |
| EDITH M SHIELY | | 20540 FALCONS LANDING CIRCLE | APT 4210 | | | STERLING VA | 20165-3584 | |
| EDITH M SMITH | | 2791 FLINT BLVD | | | | ORTONVILLE MI | 48462-8953 | |
| EDITH M WALTERS | EDITH M MOOREHEAD | 9682 ROSEWOOD COURT | | | | LOVELAND OH | 45140-5639 | |
| EDITH M WAYMAN PERS REP | EST CHARLES R HULL | 5929 SNOVER RD | | | | DECKER MI | 48426-9701 | |
| EDITH M WOODS | APT 3-102 | 555 BLUFF PARKS DRIVE | | | | FLORISSANT MO | 63031-5517 | |
| EDITH M YOUNG | | 9507 KREPPS RD | | | | LAINGSBURG MI | 48848-9419 | |
| EDITH M ZELLER | | 405 SOUTH 24TH | | | | LEXINGTON MO | 64067 | |
| EDITH MAE SMITH COMM EST | GORDON L SMITH | 268 N WESTVIEW AVE | | | | DAYTON OH | 45403-1626 | |
| EDITH MAGAZINER | | 368 YOUNGSFORD PL | | | | GLADWYNE PA | 19035-1625 | |
| EDITH MARIE ADAMS | | 12 PLEASELEY RD | | | | BRAMPTON ON  L6W 1K8 | | CANADA |
| EDITH MARIE ADAMS | | 12 PLEASLEY RD | | | | BRAMPTON ON  L6W 1K8 | | CANADA |
| EDITH MAZEL & | LEONARD MAZEL JT TEN | 2310 SUMMIT CIRCLE DR | | | | ROCHESTER NY | 14618 | |
| EDITH MCKINNEY | | 2026 HIGHWAY 619 EAST | | | | JAMESTOWN KY | 42629-7921 | |
| EDITH MEDOFF | | 19 LAFFAYETT RD | | | | LARCHMONT NY | 10538-1921 | |
| EDITH MEHLER | | 118 MILL SPRING RD | | | | MANHASSET NY | 11030 | |
| EDITH MELLOW & | MARCIA ANN MELLOW JT TEN | PO BOX 15 | | | | GENESEE MI | 48437-0015 | |
| EDITH MENTLE | | 75-82 183RD ST | | | | FRESH MEADOWS NY | 11366 | |
| EDITH MINERLEY | | 4460 SUNSET CAY CIR | | | | BOYNTON BEACH FL | 33436 | |
| EDITH N LEZAIC | | 3476 N PARK EXIT | | | | WARREN OH | 44483-2243 | |
| EDITH N SEISE & | RAMOND SEISE JT TEN | 210 SW 26TH AVE | | | | CAPE CORAL FL | 33991 | |
| EDITH NEIDINGER | | 5111 ROBINHOOD LANE | | | | ERIE PA | 16509-2560 | |
| EDITH O HUTCHISON | | 5919 BRAMBLEWOOD COURT | | | | DAYTON OH | 45424 | |
| EDITH ONUSSEIT | | 6 STARLIGHT CIRCLE | | | | FAIRPORT NY | 14450-9330 | |
| EDITH P BARNHILL | | 1204 W BINKLEY | | | | OKLAHOMA CITY OK | 73109-2728 | |
| EDITH P CORWIN | | 711 COUNTRY CLUB LANE | | | | ANDERSON IN | 46011-3409 | |
| EDITH P ERICKSON | | BOX 437 | | | | FOXBORO MA | 02035-0437 | |
| EDITH P KAY | | 32 ALTA LANE | | | | KOKOMO IN | 46902-5217 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EDITH P KNAPP | | 245 GRACEY AVE | | | | MERIDEN CT | 06451-2202 | |
| EDITH P SEIFFERT | | 321 FIFTH ST | | | | MARIETTA OH | 45750-3026 | |
| EDITH P YEAGER | | 315 SEWICKLEY RIDGE DR | | | | SEWICKLEY PA | 15143 | |
| EDITH R ADLER | | 155 WEST 68TH ST | APT 701 | | | NEW YORK NY | 10023-5837 | |
| EDITH R BALOGH | | 5100 FAIRFIELD DR | | | | FT MYERS FL | 33919-1906 | |
| EDITH R BRAZEL | | 7732 LAKESHORE DR | | | | GRANITE BAY CA | 95746-6965 | |
| EDITH R GREEN | | 1025-5TH AVE | | | | N Y NY | 10028-0134 | |
| EDITH R GRIFFIN | | 760 JACKS VALLEY RD | | | | CARSON CITY NV | 89705-6915 | |
| EDITH R KING | | 209 HOOD STREET | | | | MARYVILLE TN | 37803 | |
| EDITH R MARBLE & | WILLIAM G MARBLE JT TEN | 4503 TRAFALGAR DRIVE | | | | ANDERSON IN | 46013-4543 | |
| EDITH R MOSS | | BOX 350471 | | | | PALM COAST FL | 32135-0471 | |
| EDITH R PHILLIPS | | 5724 EAST SHORE DR | | | | MORGANTOWN IN | 46160-8694 | |
| EDITH R RAMASKA | | BOX 179 | | | | OAKHAM MA | 01068-0179 | |
| EDITH R SMITH | | 211 WILDFLOWER CREEK DR | | | | MARTINSBURG WV | 25401-3438 | |
| EDITH R SWANBERG & | JAMES B FEELEY JT TEN | 19814 W CAMBRIDGE AVE | | | | BUCKEYE AZ | 85396-5800 | |
| EDITH RODEN | | 1133 RIVIERA STREET | | | | VENICE FL | 34285-3724 | |
| EDITH ROSZKO TOD | VINCENT F ROSZKO | SUBJECT TO STA TOD RULES | 379 RACHWAY RD | | | EDISON NJ | 08820 | |
| EDITH RUBY MC CRODAN | | PO BOX 208 | | | | CHICAGO PARK CA | 95712-0208 | |
| EDITH RUTH BLACK | | 25 WILLIAM FRASER CRESCENT | KOHIMARAMA | | | AUCKLAND 1130 | | NEW ZEAL |
| EDITH RUTH MCLEMORE | | 804 E OVERBROOK AV | | | | PONCA CITY OK | 74601-3416 | |
| EDITH S CLINE | | 4949 QUEENSBURY | | | | HUBER HEIGHTS OH | 45424-3746 | |
| EDITH S GLOCK | | 6213 W CLUB LANES | | | | RICHMOND VA | 23226-2425 | |
| EDITH S JACK | BOX 4390 | SAND FLAT RD | | | | OAKLAND MD | 21550 | |
| EDITH S KOZBERG | | 7122 FIRMAMENT AVE | | | | VAN NUYS CA | 91406-4102 | |
| EDITH S LAMBERT | | 307 MONTEREY DRIVE | | | | CLINTON MS | 39056-5738 | |
| EDITH S MORIMOTO | TR U/A | DTD 10/02/92 THE EDITH S | MORIMOTO TRUST | 2195 FOXGLOVE DR APT 953 | | NORTHBROOK IL | 60062-6554 | |
| EDITH S O'TOOLE & | EDWARD T O'TOOLE JT TEN | BOX 303 | | | | RIDERWOOD MD | 21139-0303 | |
| EDITH S POSSEXEC EST OF MARY | HELEN DAVIS | 806 N PHELPS ST | | | | ALPINE TX | 79830-3234 | |
| EDITH S PROSSER | | 1312 WALTIN LN | | | | SPRINGFIELD OH | 45503-5636 | |
| EDITH S REHG | C/O JOHN M EVANS MD POA | 4445 CINCINNATI-BROOKVILLE ROAD | | | | HAMILTON OH | 45013 | |
| EDITH S ROSE | | 201 LAMBERT DR | | | | PRINCETON NJ | 08540-2308 | |
| EDITH S RULONG | | 585 POTIC DRIVE | | | | LEAVITTSBURG OH | 44430-9456 | |
| EDITH SALGO | | 1459 51ST ST | | | | BROOKLYN NY | 11219-3606 | |
| EDITH SANNELLA | | 5015 SUTER DR | | | | NASHVILLE TN | 37211-5132 | |
| EDITH SCHLEIN | C/O LEVINE | 4 STONE MEADOW LANE | | | | SUFFERN NY | 10901 | |
| EDITH SCHWARTZ | | 14801 PENNFEILD CIR | APT 311 | | | SILVER SPRING MD | 20906-1583 | |
| EDITH SEIDENBERG TR | UA 10/30/07 | EDITH SEIDENBERG REVOCABLE TRU | 3675 N COUNTRY CLUB DR | EID IV #2606 | | AVENTURA FL | 33180 | |
| EDITH SELTENHEIM | | 75 LAKEVIEW TERR | | | | OAKLAND NJ | 07436-1214 | |
| EDITH SHANNON | | 50615 GARFIELD RD RT 2 | | | | OBERLIN OH | 44074-9631 | |
| EDITH SHINER | | 49243 ALMA COURT | | | | SHELBY TWP MI | 48315 | |
| EDITH SMITH | | 4835 BUCIDA RD | | | | BOYNTON BEACH FL | 33436-7324 | |
| EDITH SMITH MOGRIDGE | | 1412 WHITNEY AVE J1 | | | | HAMDEN CT | 06517-2449 | |
| EDITH SOLIGO SINGLETARY | | 9016 MOUNTAIN LAKE CIRCLE | | | | AUSTIN TX | 78750 | |
| EDITH SPENCER | | 8947 BRITTAN LAKES DRIVE | | | | BOYNTON BEACH FL | 33437-2514 | |
| EDITH STEIGER SEAMAN | | 1964 S W HILLCREST ROAD | | | | SEATTLE WA | 98166-3322 | |
| EDITH T ODONNELL | | 682 OAK LN | | | | OYSTER BAY NY | 11771-1113 | |
| EDITH T TOWNEND G T NESBITT E S | | TOWNEND JR & M T BUTLER TRS FOR | TR FUND B U/A WITH E S TOWNEND & | EDITH T TOWNEND DTD 7/28/48 | C/O M S TILLAPAUGH/24 PIONEER ST | COOPERSTOWN NY | 13326 | |
| EDITH TOWNEND GERALDINE T | NESBITT ERNEST S TOWNEND JR | MARGARET T BUTLER SUB TRS FOR | EDITH TOWNEND TR FUND B U/ | C/O M S TILLAPAUGH/24 PIONEER ST | | COPERSTOWN NY | 13326 | |
| EDITH V JINETOPULOS | TR EDITH JINETOPULOS TRUST | UA 07/11/96 | 4220 MATINA BELLA ST | | | LAS VEGAS NV | 89135 | |
| EDITH V RITCHIE | | 1305 NEW STREET | | | | MARSHALLTON DE | 19808-5821 | |
| EDITH V SHANEFELT | | 8850 RT 35 WEST | | | | NEW LEBANON OH | 45345 | |
| EDITH W BOGUE | | 144 CREEK ROW BOX 57 | | | | EAST HADDAM CT | 06423-1328 | |
| EDITH W BUERGE & | HAROLD P BUERGE JT TEN | 1169 106TH AVE | | | | PLAINWELL MI | 49080 | |
| EDITH W CLUFF & | GLENDON P CLUFF JT TEN | 27 COOPER ST | | | | SPRINGFIELD VT | 05156-3413 | |
| EDITH W FREES & | WALTER P FREES | TR UA 02/08/63 | WALTER P FREES | 465 MARK RD | | ALLENDALE NJ | 07401-1828 | |
| EDITH W ZANG | | 703 BOLLINGER DRIVE | | | | SHREWSBURY PA | 17361-1743 | |
| EDITH WAGNER & | CURT C WAGNER JT TEN | 2825 WIENEKE RD #111 | | | | SAGINAW MI | 48603 | |
| EDITH WASHBURN | | 3 N MAIN ST | | | | WINDSOR VT | 05089-1301 | |
| EDITH WILSON | | 41 CAYUGA AVE | | | | ATLANTIC BEACH NY | 11509-1219 | |
| EDITH WINTER | | 203 PONUS AVE EXT | | | | WEST NORWALK CT | 06850-1715 | |
| EDITH WU | BLDG 2 | 147 BLUFF VIEW DR 301 | | | | BELLEAIR BLUFFS FL | 33770 | |
| EDITH Y THOBURN | | 189 MONCLAIR DR | | | | ROCHESTER NY | 14617-3135 | |
| EDITHE SMITH & | PAUL R SMITH JT TEN | 1134 SAXONBURG RD | | | | SAXONBURG PA | 16056-8524 | |
| EDLRIDGE THOMAS KATZENBACH | | 2222-48TH ST N W | | | | WASHINGTON DC | 20007-1035 | |
| EDMARINE BIRDSONG | TR EDMARINE BIRDSONG TRUST | UA 07/14/97 | 2303 WEST CLUB RD | | | DUNCAN OK | 73533-3235 | |
| EDMEE GWENDOLYN WHEELWRIGHT | TR | EDMEE WHEELWRIGHT SURVIVORS | MARITAL TRUST/SEPARATE PR | UA 09/10/90 | 1587 GEARY RD | WALNUT CREEK CA | 94596-2727 | |
| EDMON C KELLEY | | G-5038 TORREY ROAD | | | | FLINT MI | 48507 | |
| EDMON G LUKE JR | | BOX 1618 | | | | SAG HARBOR NY | 11963-0058 | |
| EDMON J RUSSELL | | 5359 MAGNOLIA AVENUE | | | | SAINT LOUIS MO | 63139-1411 | |
| EDMON L RINEHART | | 3120 THOMAS AVE | | | | MONTGOMERY AL | 36106-2426 | |
| EDMON WEST | | 419 E NOBLE ST | | | | LEBANON IN | 46052-2837 | |
| EDMOND A NICOTRA AS | CUSTODIAN FOR ANTHONY H | NICOTRA U/THE PA UNIFORM | GIFTS TO MINORS ACT | 811 EVERGREEN ROAD | | HORSHAM PA | 19044 | |
| EDMOND A STEPHENS | | 240 CLINTON RIVER DR | | | | MT CLEMENS MI | 48043-2366 | |
| EDMOND B GREGORY III & | HELEN C GREGORY TEN ENT | 201 WEST COLLEGE TERRACE | | | | FREDERICK MD | 21701-4843 | |
| EDMOND E ROSS & | BETTY JO ROSS JT TEN | 1152 12TH ST SOUTH | | | | REDMOND OR | 97756-3025 | |
| EDMOND F MAES | | 4395 LAKE IVANHOE DR | | | | TUCKER GA | 30084-2726 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EDMOND G CASAROTTO | | 45 GRAHAM WAY | | | | E GREENWICH RI | 02818-1559 | |
| EDMOND G THOMPSON | TR SUNERGY CAPITAL CORPORATION | EMPLOYEES PENSION PLAN DTD | | 7/31/1980 | 573 VIA DEL MONTE | PALOS VERDES ESTS CA | 90274-1205 | |
| EDMOND G THOMPSON & | JUDITH ANN THOMPSON TR | UA 07/24/1980 | SYNERGY CAPITAL CORP EMPL | PLN TRUST | BOX 1115 | PLS VRDS PNSL CA | 90274-7915 | |
| EDMOND G YOUNG | | BOX 67 | | | | MICKLETON NJ | 08056-0067 | |
| EDMOND HEIN | | 1029 DYE KREST DRIVE | | | | FLINT MI | 48532-2226 | |
| EDMOND HYATT | | 6451 ASSYRIA RD | | | | NASHVILLE MI | 49073-9218 | |
| EDMOND J BECK & | JOYCE ALICE BECK JT TEN | 2510 W CEZANNE CIR | | | | TUCSON AZ | 85741-4212 | |
| EDMOND J BOUCHER & | BARBARA J BOUCHER JT TEN | PO BOX 7274 | | | | OCEAN PARK ME | 04063 | |
| EDMOND J BRENNAN | | 68 W TACONIC RD | | | | WAPPINGERS FALLS NY | 12590-6630 | |
| EDMOND J CAREY JR | | BOX 190 | | | | ARLINGTON WA | 98223-0190 | |
| EDMOND J DE COUX III | | PO BOX 346 | | | | WILLIS TX | 77378-0346 | |
| EDMOND J FOLSOM & | EVA J FOLSOM JT TEN | 840 WEST ILEX DRIVE | | | | LAKE PARK FL | 33403-2415 | |
| EDMOND J LYNCH | | 15331 EAST RITTER CIRCLE | | | | HOUSTON TX | 77071-3213 | |
| EDMOND J MCELLIGOTT | | 233 WEST WALNUT | | | | INDEPENDENCE MO | 64050-3825 | |
| EDMOND J MOFFETT | | 1781 W FENWICK ROAD | | | | FENWICK MI | 48834-9504 | |
| EDMOND J SCARNECCHIA | | 1356 KEARNEY STREET | | | | NILES OH | 44446-3432 | |
| EDMOND J STEPHENS | | 1420 SQUAW CREEK RD | | | | FOSTORIA MI | 48435-9640 | |
| EDMOND J WAITES | | 110 WILLOW DRIVE | | | | ENTERPRISE AL | 36330-1237 | |
| EDMOND J WAITES & | JUNE H WAITES JT TEN | 110 WILLOW DR | | | | ENTERPRISE AL | 36330-1237 | |
| EDMOND JOSEPH RENO | | 19833 AVALON | | | | ST CLAIR SHORES MI | 48080-1706 | |
| EDMOND L CURTIS | | 4039 KENKLARE DR | | | | DAYTON OH | 45432-1950 | |
| EDMOND L SNODGRASS | | 1825 NOBLE ST | | | | ANDERSON IN | 46016-2048 | |
| EDMOND M VENABLE | | 3506 S LEAVITT RD | | | | WARREN OH | 44481-9114 | |
| EDMOND M VENABLE & | PATRICIA M VENABLE JT TEN | 3506 S LEAVITT RD | | | | WARREN OH | 44481-9114 | |
| EDMOND MASSEY | | 370 NEWTON CIRCLE APT 308 | | | | AKRON OH | 44305-3017 | |
| EDMOND MATTHEWS | CUST DAVID MATTHEWS UGMA NY | 7 UNDERHILL AVE | | | | SYOSSET NY | 11791-5017 | |
| EDMOND MONTAIRE | | 3000 SAINT CHARLES AVENUE | | | | NEW ORLEANS LA | 70115-4470 | |
| EDMOND O MARLOW & | MARGUERITE M MARLOW | TR E O MARLOW FAM LIVING TRUST | UA 03/18/96 | | | STONE MOUNTAIN GA | 30087-1617 | |
| EDMOND R MCCARTHY & | MARGUERITE A MCCARTHY JT TEN | 13003 LOS ESPANADA | | 1992 GUNSTOCK DR | | SAN ANTONIO TX | 78233-5804 | |
| EDMOND ROY | | C/O VAUXHALL BOX 9022 | | | | WARREN MI | 48090 | |
| EDMOND S SZABO | | 498 STAMBAUGH AVE | | | | SHARON PA | 16146-4137 | |
| EDMOND SERCHIA | CUST | RONALD GUIDO SERCHIA UGMA CA | 461 GREENWICH ST | | | SAN FRANCISCO CA | 94133-3014 | |
| EDMOND T DEBROSSE & | KRISTINE L DEBROSSE JT TEN | 465 N FRONT STREET | | | | NEW BEDFORD MA | 02746-2242 | |
| EDMOND T RAY | | 7243 KENILWORTH DR | | | | LAMBERTVILLE MI | 48144-9548 | |
| EDMOND TABORSKI | | 144 ROBINSON HWY | | | | MCDONALD PA | 15057-2204 | |
| EDMOND TAYLOR JR | | 415 S 9TH ST | | | | SAGINAW MI | 48601-1942 | |
| EDMOND W GESSEL | | PO BOX 6 | | | | ROCKPORT WV | 26169-0006 | |
| EDMOND W PECK | | 2997 ORBIT DRIVE | | | | LAKE ORION MI | 48360-1977 | |
| EDMOND W PECK & | CHARLEEN A PECK JT TEN | 2997 ORBIT DRIVE | | | | LAKE ORION MI | 48360-1977 | |
| EDMONIA S DISHMOND | | 130 LAKEVIEW DR | | | | NOBLESVILLE IN | 46060-1307 | |
| EDMUND A & AGNES C STEVENS | TR STEVENS LIVING TRUST | UA 11/10/98 | 10530 TEXAS CT # 193 | | | ORLAND PARK IL | 60467 | |
| EDMUND A BARBEAU | | 1153 A SUMNER PLACE | | | | SANTA MARIA CA | 93455-3460 | |
| EDMUND A GOWGIEL | | 10315 HILLTOP DRIVE | | | | ORLAND PARK IL | 60462-3524 | |
| EDMUND A MARSHALL | | 7982 COUNTY ROAD 107 | | | | PROCTORVILLE OH | 45669-8775 | |
| EDMUND A MATTHEWS | | 1248 NEAPOLITAN RD | | | | PUNTA GORDA FL | 33983-6108 | |
| EDMUND A MEYERS | TR EDMUND A MEYERS TRUST | UA 12/08/92 | 15 PERRY DR | | | EWING NJ | 08628-1710 | |
| EDMUND A MIERA | TR & | GRACE M MIERA REVOCABLE TRUST | UA 04/22/97 | 129 TORI PINES DR | | ST LOUIS MO | 63129-4757 | |
| EDMUND A OBLOY | | 17 GRAND | | | | OLMSTED FALLS OH | 44138-2930 | |
| EDMUND A POST | | 15229 LYNN TER | | | | MINNETONKA MN | 55345-5735 | |
| EDMUND A POST & | GENEVA L POST JT TEN | 15229 LYNN TERRACE | | | | MINNETONKA MN | 55345 | |
| EDMUND A SZELAP & | PEARL A SZELAP JT TEN | BOX 62 | | | | HIGHLAND MI | 48357-0062 | |
| EDMUND A WARREN JR | | 48 GEORGE ST | | | | MENDON MA | 01756-1138 | |
| EDMUND ANTHONY KWAPICH | | 307 PINE BREEZE DR | | | | EDGEWATER FL | 32141-5829 | |
| EDMUND B MAC DONALD JR | | 330 SIR FRANCIS DRAKE BLVD | STE D | | | SAN ANSELMO CA | 94960-2552 | |
| EDMUND B REDER | | 200 N US 23 | | | | LINWOOD MI | 48634 | |
| EDMUND B TILTON JR | | 5908 QUAIL RUN DRIVE | | | | INDIANAPOLIS IN | 46237-2723 | |
| EDMUND B TILTON JR & | MARTHA D TILTON JT TEN | 5908 QUAIL RUN DR | | | | INDIANAPOLIS IN | 46237-2723 | |
| EDMUND B WHITE | | 746 SPORTSMAN CT | | | | HAMPSTEAD MD | 21074-3131 | |
| EDMUND C GRAINGER JR | | 220 NORTH ST | | | | RYE NY | 10580-1520 | |
| EDMUND C PISARCZYK | | 46 WANDA ST | | | | ROCHESTER NY | 14621-2418 | |
| EDMUND D HORVATH | | 306 LAFAYETTE STREET | | | | FLINT MI | 48503-2118 | |
| EDMUND DOHERTY | | 23 GINN RD | | | | WINCHESTER MA | 01890-2606 | |
| EDMUND E CROWELL & | ANN CROWELL | TR EDMUND E CROWELL LIVING TRUST | UA 12/05/94 | 215 WESTMORELAND ST | | COLLINSVILLE IL | 62234-2961 | |
| EDMUND E FORD | | 2117 FOX HILL DRIVE | | | | GRAND BLANC MI | 48439-5223 | |
| EDMUND E FORD & | LA VERNE E FORD JT TEN | 2117 FOX HILL DRIVE | | | | GRAND BLANC MI | 48439-5223 | |
| EDMUND E KOMASARA | | 2345 OXFORD RD | APT 803 | | | BERKLEY MI | 48072-1760 | |
| EDMUND E KROLL JR | | 200 RIVERSIDE BLVD APT 21A | | | | NEW YORK NY | 10069-0904 | |
| EDMUND E STRELING | | 4135 DIEHL RD | | | | METAMORA MI | 48455-9605 | |
| EDMUND EUGENE BUSHEE | | 315 EAST ST NORTHEAST | | | | VIENNA VA | 22180-3619 | |
| EDMUND F COOK | | 20 LAWRENCE RD | | | | SALEM NH | 03079-3237 | |
| EDMUND F DUROW | | 590 MEISNER RD | | | | EAST CHINA MI | 48054-4130 | |
| EDMUND F FUCHS | | 105 FRISBEE HILL | | | | HILTON NY | 14468-8907 | |
| EDMUND F LANGLAND & | DORIS E LANGLAND JT TEN | 1723 PINE VALLEY DR | | | | VIENNA VA | 22182-2340 | |
| EDMUND F NAPIER & | MARY L NAPIER JT TEN | 7845 BANNER | | | | TAYLOR MI | 48180-2146 | |
| EDMUND G BROWN & | EVERETT G BROWN JT TEN | 128 MAC DOUGAL ST 1-A | | | | N Y NY | 10012-5028 | |
| EDMUND G KELLERMAN | APT 1C | 9230 DEERCROSS PKY | | | | CINCINNATI OH | 45236-4526 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EDMUND GOLOMB JR | CUST EDMUND GOLOMB 3RD U/THE F | UNIFORM GIFTS TO MINORS ACT | RR 2 BOX 2251 | | | NESCOPECK PA | 18635-9603 | |
| EDMUND GOLOMB JR | | 944 RAYELLEN DRIVE | | | | BERWICK PA | 18603-2422 | |
| EDMUND H KOORS | | 3207 MAXIM DRIVE | | | | FORT WAYNE IN | 46815-6124 | |
| EDMUND H MALLETT | | 8886 S MAIN ST | | | | WINDHAM OH | 44288-1030 | |
| EDMUND H PRAYOR | | 1141 ALAMEDA AVENUE | | | | YOUNGSTOWN OH | 44510-1277 | |
| EDMUND HEINZ | | 4663 MORNINGSIDE DR | | | | BAY CITY M | 48706-2721 | |
| EDMUND J BIERKNESS & | ESTHER H BIERKNESS | TR UA 02/13/90 | EDMUND BIERKNESS & ESTHER | BIERKNESS TR | 76 HAWLEY WOOD | BARRINGTON HILLS IL | 60010-5108 | |
| EDMUND J CZYCALLA | | 3313 GLENBROOK | | | | BAY CITY M | 48706-2424 | |
| EDMUND J GARBACZEWSKI | LUCILLE V GARBACZEWSKI & | MARY ANN SCHWARTZLY JT TEN | C/O WANIGAS FED C U | 1931 BAGLEY STREET | | SAGINAW MI | 48601-3108 | |
| EDMUND J JOSEPH | | 105 CAMPENILE CT | | | | EAST PEORIA IL | 61611-1811 | |
| EDMUND J KEILTY JR | | 1723 SHENANDOAH ST | | | | LOS ANGELES CA | 90035-4324 | |
| EDMUND J LOMASIEWICZ | | 271 LENORA NW | | | | GRAND RAPIDS MI | 49504-4940 | |
| EDMUND J MOROZ & | MARGARET M MOROZ | TR MOROZ SELF-TRUSTEED LIVING R | TRUST UA 10/20/99 | 1208 TANGLEWOOD | | ST HELEN MI | 48656-9536 | |
| EDMUND J PIASECKI | | 44750 FREEDOM VALLEY | | | | MACOMB TWP MI | 48044-2567 | |
| EDMUND J ROBERGE & | BEVERLY J ROBERG JT TEN TOD KAR | BRADFORD | SUBJECT TO STA TOD RULES | 901 CENTER AVE | | BAY CITY M | 48708-6117 | |
| EDMUND J RYAN & | RUTH L RYAN JT TEN | 14 HAWTHORNE RD | | | | MERRIMACK NH | 03054-6807 | |
| EDMUND J SCANLAN JR | | 1130 N KENILWORTH | | | | OAK PARK IL | 60302-1216 | |
| EDMUND J SMYTH | | 10 SHADY LANE | | | | FANWOOD NJ | 07023-1719 | |
| EDMUND J SPRANKLE JR | CUST DEBORAH JEAN SPRANKLE UG | 1768 LEIMERT BLVD | | | | OAKLAND CA | 94602-1930 | |
| EDMUND J SPRANKLE JR | CUST JENNIFER ANN SPRANKLE UGM | 1768 LEIMERT BLVD | | | | OAKLAND CA | 94602-1930 | |
| EDMUND J STERNIAK JR | | 1955 WEST ST | | | | SOUTHINGTON CT | 06489-1031 | |
| EDMUND JOHN THOMAS | | RR 1 BOX 309 | | | | HIGH BRIDGE WI | 54846-9801 | |
| EDMUND JOHN WIKARSKI | | 11348 STOLLE RD | | | | EAST AURORA NY | 14052-9627 | |
| EDMUND K BAUMGARTNER | | 18000 LOST TRAIL | | | | CHAGRIN FALLS OH | 44023 | |
| EDMUND K GISSEL | | 3390 MAIDSTONE | | | | TRENTON MI | 48183-3563 | |
| EDMUND KELDSEN | | HJORTEKAERSVEJ 121 C | | | | DK-2800,LYNGBY | | DENMARK |
| EDMUND KOSS & | SOPHIE KOSS & | RITA GRACE JT TEN | 8267 GARY | | | WESTLAND MI | 48185-1745 | |
| EDMUND L BOROWIAK & | LILLIAN G BOROWIAK JT TEN | 24287 COURTLAND AVE | | | | EASTPOINTE MI | 48021-1328 | |
| EDMUND L BUZANOSKI SR & | JEAN R BUZANOSKI JT TEN | 251-A COOKE ST | | | | PLAINVILLE CT | 06062-1437 | |
| EDMUND L DANA JR & LEWIS D | DANA & STEPHEN A DANA TR | HELEN M DANA TRUST D | 457 MORRIS AVE | | | PROVIDENCE RI | 02906 | |
| EDMUND L DANA JR & LEWIS D | DANA & STEPHEN A DANA TR | HELEN M DANA TRUST E | BOX 38 | | | WAYNE PA | 19087-0038 | |
| EDMUND L DOANE | | 1995 SUNNY ACRES DR | | | | BEDFORD IN | 47421-7832 | |
| EDMUND L FINCH & JOAN M FINCH | TR EDMUND L & JOAN M FINCH TRUS | UA 08/30/94 | 3579 FAIRWAY FOREST DR | | | PALM HARBOR FL | 34685-1003 | |
| EDMUND L HAYBURN | | BOX 27224 | | | | SAN FRANCISCO CA | 94127-0224 | |
| EDMUND L KRAINSKI & | DENISE E KRAINSKI JT TEN | 1924 HENLEY PL | | | | FAIRVIEW PA | 16415 | |
| EDMUND L PANTANI & | TERESA MAIRE PANTANI JT TEN | 57 NOTCH HILL RD | | | | NORTH BRANFORD CT | 06471-1821 | |
| EDMUND L ZAPP | | 210 N PENROSE ST | | | | QUAKERTOWN PA | 18951-1333 | |
| EDMUND M BAKER | | 9871 LITTLE RICHMOND ROAD | | | | BROOKVILLE OH | 45309-9320 | |
| EDMUND M COWART JR | | 4919 ANDROS DR | | | | TAMPA FL | 33629-4801 | |
| EDMUND M GROEBLI | | 1100 MAJOR LANE | | | | HOPKINSVILLE KY | 42240 | |
| EDMUND M HEALY | | 164 S MAIN ST | | | | ELLENVILLE NY | 12428 | |
| EDMUND M KROL & DIANE A KROL | TR EDMUND KROL & DIANE KROL LIV | TRUST | UA 07/06/00 | 63590 MOUND RD | | WASHINGTON MI | 48095-2303 | |
| EDMUND M POMAGER & | ANN M POMAGER JT TEN | 24662 LAKE MEADOW DR | | | | HARRISON TWP MI | 48045-3126 | |
| EDMUND M PUCH | | 2 GOLF VIEW CT | | | | BOLINGBROOK IL | 60440-2168 | |
| EDMUND M SULLIVAN JR | TR U/A | WITH EDMUND M SULLIVAN DTD | 11/12/1976 | 6337 PRIMROSE AVE | | LOS ANGELES CA | 90068-2892 | |
| EDMUND MAHONEY | | 1649 GREAT PLAIN AVE | | | | NEEDHAM MA | 02492-1207 | |
| EDMUND MC CARTER & | LAURA MC CARTER JT TEN | 4183 PAXTONWOODS DR | | | | CINCINNATI OH | 45209-1452 | |
| EDMUND P JASKULSKI | | 3 WHITMAN PL | | | | TONAWANDA NY | 14150-8040 | |
| EDMUND R DE HAVEN & | RUTH E DE HAVEN JT TEN | GOLDEN OAK LANE | | | | MARMORA NJ | 08223 | |
| EDMUND R DEMEO | | 41 JIONZO RD | | | | MILFORD MA | 01757-1864 | |
| EDMUND R PODLASKI & | MARY T PODLASKI JT TEN | 18000 HANNAN RD | | | | NEW BOSTON MI | 48164-9056 | |
| EDMUND R RUSSELL | | 11630 RYNN RD | | | | EMMETT MI | 48022-3704 | |
| EDMUND R SAENZ | | 45335 DANBURY CT | | | | CANTON TOWNSHIP MI | 48188-1046 | |
| EDMUND R VALDEZ | | 1103 AUGUSTA DR | | | | MEBANE NC | 27302-8305 | |
| EDMUND RADZISZEWSKI & | MARGARET RADZISZEWSKI JT TEN | 1451 DANBURY | | | | DES PLAINES IL | 60018-1264 | |
| EDMUND S BORKOSKI | | 88 WASHINGTON RD EAST | | | | TERRYVILLE CT | 06786-6816 | |
| EDMUND S COPPER & | LOURENE F COPPER JT TEN | 726 CORBIN ST | | | | WEST MIFFLIN PA | 15122-2004 | |
| EDMUND S SOBCZYNSKI JR | | 5377 S THOMPSON RD | | | | ONAWAY MI | 49765-8885 | |
| EDMUND SOCZAWA | | 4865 PARK MNR NORTH | APT 2305 | | | SHELBY TWP MI | 48316 | |
| EDMUND SPEAR | | 8565 BIRWOOD | | | | DETROIT MI | 48204-3013 | |
| EDMUND STICH | | 60 HILLVIEW BLVD | | | | LONDON ON N6G 2W1 | | CANADA |
| EDMUND T BOROWICZ TOD | BARBARA J CRISTELLI | SUBJECT TO STA TOD RULES | 2832 MACKLEIN AVE | | | NIAGARA FALLS NY | 14305 | |
| EDMUND T ELGES | | 47363 ROYAL RD | | | | MACOMB MI | 48044 | |
| EDMUND T EWING | | 441 CLERMONT LAKES DR | | | | LEXINGTON SC | 29073-9638 | |
| EDMUND T GOLOMB III & | MARY JEAN GOLOMB JT TEN | RR 2 BOX 2251 | | | | NESCOPECK PA | 18635-9603 | |
| EDMUND T KOSKI | | 21206 BRIERSTONE | | | | HARPER WOODS MI | 48225-2307 | |
| EDMUND T NUSSER JR | | 630 CRYSLER ST | | | | PITTSBURGH PA | 15226-1305 | |
| EDMUND T RZEPECKI | | 59285 ROYAL OAK COURT | | | | WASHINGTON MI | 48094 | |
| EDMUND T RZEPECKI & | GERALDINE A RZEPECKI JT TEN | 59285 ROYAL OAK COURT | | | | WASHINGTON MI | 48094 | |
| EDMUND TATE | | 551 OAKLEIGH NW RD | | | | GRAND RAPIDS MI | 49504-4607 | |
| EDMUND TOIFL & | JEAN D TOIFL JT TEN | 229 GWEN ROAD | | | | MERIDEN CT | 06451-2781 | |
| EDMUND V LUDWIG | | 164 E COURT STREET | | | | DOYLESTOWN PA | 18901-4338 | |
| EDMUND W WHITE | CUST | WILLIAM C WHITE U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 3121 QUARTET LA | SILVERSPRING MD | 20904-6824 | |
| EDMUND WALTER HIRNING | | 829 JARROW ST | | | | HACIENDA HEIGHTS CA | 91745-1319 | |
| EDMUND Z PITAK | | 496 EMORY RIVER RD | | | | HARRIMAN TN | 37748 | |
| EDMUNDO A GUAJARDO | | 196 S PINECREST | | | | BOLINGBROOK IL | 60440-3058 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EDMUNDO L RENDON | C/O MARY M KOBOLDT POA | 1120 SW 133RD PL | | | | OKLAHOMA CITY OK | 73170-6966 | |
| EDMUNDSON P BONDURANT | SYNAPTIC CLEFT INC | 855 N CROFT AVENUE | | | | LOS ANGELES CA | 90069 | |
| EDNA  REAVES  PER REP | RHONDA REAVES WILLIAMSON PER REST ROBERT SHANNON | 24669 LAFAYETTE CIR | | | | SOUTHFIELD MI | 48075 | |
| EDNA A BRAKE | | 2219 RUCKER AVE APT 204 | | | | EVERETT WA | 98201-5701 | |
| EDNA A GOULD | | P O BOX 32 | | | | SOLVANG CA | 93464 | |
| EDNA A HOVER | | 1405 MARCHAND ST | | | | BAY CITY M | 48706-4117 | |
| EDNA A MAPES | | 408 OHIO AVE | | | | HOOVEN OH | 45033 | |
| EDNA A RADEL & | F ROBERT RADEL II JT TEN | 314 DEEP WOODS DRIVE | | | | HIGHLAND HEIGHTS KY | 41076 | |
| EDNA AMY BERGMAN | C/O LAPKIN | 1520 CALLE DE MARIA | | | | PALM SPRINGS CA | 92264-8504 | |
| EDNA ARMISTEAD | | 1492 CLINTON RD | | | | FORT PLAIN NY | 13339-4722 | |
| EDNA ARNHART | | 3214 PHOENIX DR | | | | MUSKOGEE OK | 74403 | |
| EDNA B BRICKEY | TR BRICKEY REVOCABLE TRUST UA | 12/16/1993 | 311 WORTH ST | | | COUNCIL BLUFFS IA | 51503 | |
| EDNA B MILLER | | 4890 BAY STREET 131 | | | | SAINT PETERSBURG FL | 33703-6402 | |
| EDNA B NELSEN | TR EDNA B NELSEN TRUST | UA 11/7/96 | 42824 JANETTE ST | | | ANTIOCH IL | 60002-7400 | |
| EDNA B PLATZ & LOIS P BECK & | JOANNE M PLATZ CO | TR ALBERT R PLATZ TRUST U/W | | 10/8/1999 | SEABROOK VILLIAGE 702 SANDY COVE | TINTON FALLS NJ | 07753-7750 | |
| EDNA BALLINGER | ATTN PHYLLIS BIRCH | 5026 PACIFIC COAST HWY | | | | TORRANCE CA | 90505-5447 | |
| EDNA BARNETT | CUST JOSEPH | GREGORY BARNETT UGMA IL | BOX 9 | | | HEROD IL | 62947-0009 | |
| EDNA BRITT | | 1754 PINEHURST ROAD | | | | SNELLVILLE GA | 30078-2523 | |
| EDNA C BRYANT | | 522 OLD ORCHARD RD | | | | BALTIMORE MD | 21229-2410 | |
| EDNA C HARRIS | | BOX 8128 | | | | GREENVILLE MI | 27835-8128 | |
| EDNA C NEW | | 4437 LAVISTA ROAD | | | | TUCKER GA | 30084-5414 | |
| EDNA C PITTS | C/O SHANNON PITCHER | 3089 COURTZ IS 2 | | | | FLINT MI | 48532-4213 | |
| EDNA C SULLIVAN | | 237 NO MAIN ST | APT 344 | | | SOUTH YARMOUTH MA | 02664-2089 | |
| EDNA CANTRELL | | 6220 CORDELL | | | | ROMULUS MI | 48174-2472 | |
| EDNA CAROL JARRETT | | BOX 54 | | | | PINCH WV | 25156-0054 | |
| EDNA CASCIOLA SMITH | | PO BOX 3378 | | | | TOPSAIL BEACH NC | 28445-9831 | |
| EDNA CHAMBERLAIN | | 1330 MASSACHUSETTS NW AV 216B | | | | WASHINGTON DC | 20005-4155 | |
| EDNA CHANEY | | BOX 34 | | | | MILL CREEK WV | 26280-0034 | |
| EDNA CROLEY EARLY & | JERRY WAYNE CROLEY JT TEN | BOX 478 | | | | WILLIAMSBURG KY | 40769-0478 | |
| EDNA D ANASTASIO | | 1 HIGHGATE DR 119 | | | | EWING NJ | 08618-2001 | |
| EDNA D CASH | | 9084 ARTESIAN | | | | DETROIT MI | 48228-1702 | |
| EDNA D MULLINS | | 255 W CORNELL | | | | PONTIAC MI | 48340 | |
| EDNA DAMBROSIO & ROBERT A | ROBERT A DAMBROSIO TR | UA 02/18/1987 | BOB DAMBROSIO & EDNA DAME 1987 REVOCABLE TRUST | BOX 1224 | | CARMEL BY THE CA | 93921-1224 | |
| EDNA E BUTLER | | 3321 JERREE ST | | | | LANSING MI | 48911-2628 | |
| EDNA E CARTER | | 238 VANCE LN | | | | STUARTS DRAFT VA | 24477 | |
| EDNA E JOHNSON | | 158 GRANPIAN RD | | | | ST LOUIS MO | 63137-3801 | |
| EDNA E LONG | | 5419 W 35TH ST | | | | INDIANAPOLIS IN | 46224-1915 | |
| EDNA E MOSS | | 106 KNIGHT DR | | | | MCDONOUGH GA | 30252-4450 | |
| EDNA E NORMAN KENNETH ALLEN | NORMAN & | DEAN M NORMAN JT TEN | 10176 ALGOMA AVE NE | | | ROCKFORD MI | 49341-9123 | |
| EDNA E SHARP | | 6 VIOLET ST | | | | DAYTON NJ | 08810-1616 | |
| EDNA EGOLF | | 6105 HADES CHURCH RD | | | | CHAMBERSBURG PA | 17201-8550 | |
| EDNA EILEEN GUADAGNOLO | | 17465 E FRONT ST | | | | LINDEN CA | 95236-9511 | |
| EDNA F CARROLL | | 2905 GREENBRIAR RD | | | | ANDERSON IN | 46011-2411 | |
| EDNA F ELLIOTT | | 19 CLIPPER LANE | | | | DENNISPORT MA | 02639 | |
| EDNA F HILL | | BOX 421 CENTURY ROAD | | | | LYNDEBORO NH | 03082 | |
| EDNA F MASON | | 995 HIGHLAND SW AV | | | | WARREN OH | 44485-3834 | |
| EDNA FAULK JACKSON | | 905 6TH AVE | | | | ALBANY GA | 31701-1742 | |
| EDNA FLORINKI | | 4101 LINCOLN | | | | DEARBORN HTS MI | 48125-2565 | |
| EDNA G FISHER | | 21119 S BRIAR RD | | | | PECULIAR MO | 64078-9537 | |
| EDNA G OHARRAH | | 6020 CINDY DR | | | | DAYTON OH | 45449-3254 | |
| EDNA G PICCIRILLI | | 23 PIERCE AVE | | | | SHARPSVILLE PA | 16150-1213 | |
| EDNA G THOMPSON | | 1003 E MORGAN ST | | | | KOKOMO IN | 46901-2561 | |
| EDNA GANDER QUIER | C/O SARA J VANEERDEN POA | 728 NORRISTOWN RD H115 | | | | AMBLER PA | 19002-2125 | |
| EDNA GENEVA MONTROSSE | | 4124 NEEBISH AVENUE | | | | FLINT MI | 48506-1942 | |
| EDNA GENNETTA BOLTON | | 1776 6TH ST NW #809 | | | | WINTER HAVEN FL | 33881 | |
| EDNA GRACE HAWKINS | | 3500 WEST CHESTER PIKE C-119 | | | | NEWTOWN SQUARE PA | 19073-4101 | |
| EDNA H BRITT | | BOX 551182 | | | | JACKSONVILLE FL | 32255-1182 | |
| EDNA H GROENEWOLD | | 3117 W KANKLE BLVD | APT 137 | | | FREEPORT IL | 61032 | |
| EDNA H HAMPTON | | 5577 OAKMAN BLVD | | | | DETROIT MI | 48204-3010 | |
| EDNA H KELLMAN | | 9361 47TH AVE SW | | | | SEATTLE WA | 98136-2607 | |
| EDNA H LANGERFELD | ATTN WESTERMAN | 156 LAWRENCE ST APT 36 | | | | SARATOGA SPGS NY | 12866-1350 | |
| EDNA H MAKIYA | | 1357 KAELEKU ST | | | | HONOLULU HI | 96825 | |
| EDNA H MARTENSON & | THERN I MARTENSON JR JT TEN | 485 CHELSEA DR | | | | HENDERSON NV | 89014-3910 | |
| EDNA H SCOTT | | 560 S PARK BLVD | | | | LANSING MI | 48910-3360 | |
| EDNA H WONG | | 928 N SAN JOSE ST | | | | STOCKTON CA | 95203-2160 | |
| EDNA HAGGERTY | | 22 FARNAM PLACE | | | | ALBANY NY | 12205-2802 | |
| EDNA HENRY | | 148 WILDERNESS TRAIL | | | | COSBY TN | 37722-2908 | |
| EDNA HENSGEN | | 732 STATE ROUTE 28 | | | | MILFORD OH | 45150-1831 | |
| EDNA HILL | | 3318 BUICK ST | | | | FLINT MI | 48505-4237 | |
| EDNA HINGST | | 21100 THIRTY-THREE MILE IROAD | | | | ARMADA MI | 48005 | |
| EDNA HOLLON | ATTN MARY H RISNER | 860 E SPENCER RD | | | | CAMPTON KY | 41301-8515 | |
| EDNA I TOYLOY | TR EDNA TOYLOY REVOCABLE TRUS | UA 09/14/98 | 6248 SHADOW TREE LANE | | | LAKE WORTH FL | 33463-8240 | |
| EDNA IRENE DICKSON & | KATHLEEN D TINNEY JT TEN | 1750 VERNIER 5 | | | | GROSSE POINTE WOOD MI | 48236-1573 | |
| EDNA J LEONARD | | 215 BALDWIN ST | | | | BEREA KY | 40403-1458 | |
| EDNA J STUDLEY & | DONNA S GORDY JT TEN | 230 HASTINGS DR | | | | LAUREL DE | 19956-1917 | |
| EDNA JEAN WELGE | | 203 TANGO | | | | SAN ANTONIO TX | 78216-3561 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDNA JENNINGS | | 24 BLACK CREEK BLVD | | | | TORONTO ON  M6N 2K8 | | CANADA |
| EDNA JONES | | 4643 HESS RD | | | | SAGINAW MI | 48601-6922 | |
| EDNA KANTER | | 55 THE CIRCLE | | | | PASSAIC NJ | 07055-2422 | |
| EDNA KEEBAUGH | | 122 KNOCH RD | | | | SAXONBURG PA | 16056 | |
| EDNA KERN | | 1750 SADDLER DRIVE | | | | BEDFORD IN | 47421-3445 | |
| EDNA KILBURN | | 4329 LYTLE RD | | | | WAYNESVILLE OH | 45068-9483 | |
| EDNA L ALLEN | TR U/A DTD | 05/21/92 EDNA L ALLEN | TRUST | 1100 S OCEAN BLVD B-2 | | DELRAY BEACH FL | 33483-6543 | |
| EDNA L BRYANT | | 260 WELCOME WAY | | | | CARLISLE OH | 45005-3246 | |
| EDNA L CARSON | | 2509 DORSET ST | | | | MURFREESBORO TN | 37130-1459 | |
| EDNA L DODMAN & | RICHARD M DODMAN TEN COM | 225 COUNTRY CLUB DR B313 | | | | LARGO FL | 33771-5604 | |
| EDNA L DOLBER | | 23 WASHINGTON AVE | | | | WALTHAM MA | 02453-5037 | |
| EDNA L EGOLF & | AMOS E EGOLF TEN ENT | 6105 HADES CHURCH RD | | | | CHAMBERSBURG PA | 17201-8550 | |
| EDNA L GLEASON | | 537 CORONADO DR | | | | BERNALILLO NM | 87004-9103 | |
| EDNA L GRABER | | 273 MONARCH ROAD | | | | CENTERVILLE OH | 45458-2221 | |
| EDNA L GRIGSBY | | 392 GOING STREET | | | | PONTIAC MI | 48342-3427 | |
| EDNA L HUNT | | 78 JENNINGS ROAD | HAVILAND MANOR | | | WHITE PLAINS NY | 10605-4331 | |
| EDNA L MAY | | 20 SCHERER BLVD | | | | FRANKLIN SQUARE NY | 11010-2606 | |
| EDNA L MAYNARD | TR EDNA L MAYNARD TRUST | UA 10/12/94 | 561 WOODBINE DR | | | SAN RAFAEL CA | 94903-2463 | |
| EDNA L MOORE & | TERRANCE J MOORE JT TEN | 572 SNYDER RD | | | | HIGHLAND MI | 48357-2859 | |
| EDNA L NIEMITZ | | 867 N LAMB BLVD SPACE 144 | | | | LAS VEGAS NV | 89110-2324 | |
| EDNA L SIMMONS | | 1831 SIMMONS NE | | | | GRAND RAPIDS MI | 49505-5452 | |
| EDNA L SPECHT | | PO BOX 12866 | | | | ROCHESTER NY | 14612-0866 | |
| EDNA L SPENCER | | 1313 BROADWAY AVE | | | | PARKERSBURG WV | 26101-6759 | |
| EDNA L THORNTON | | 181 SILVER MOSS DR | | | | VERO BEACH FL | 32963 | |
| EDNA L WILEY | | 4950 W BROODST APT 232 | | | | COL OH | 43228 | |
| EDNA LEACH & | JOHN L LEACH JT TEN | 3115 ALCO DRIVE | | | | WATERFORD MI | 48329-2203 | |
| EDNA LOMBARDO | | 2 JAMES ST | | | | MERIDEN CT | 06451-3122 | |
| EDNA M ARNDT | | 511 BARRY ROAD | | | | ROCHESTER NY | 14617-4740 | |
| EDNA M BALOG | | 1565 N OXFORD RD | | | | OXFORD MI | 48371-2533 | |
| EDNA M BERGSTROM | | 2001 WESTVIEW TER | | | | ARLINGTON TX | 76013-6508 | |
| EDNA M BIAS | | 2129 MCGREGOR DRIVE | | | | RANCHO CORDOVA CA | 95670-2414 | |
| EDNA M BRYANT | | 1213 BERTRAND | | | | MANHATTAN KS | 66502-5129 | |
| EDNA M CONN & | CHARLES E CONN JT TEN | 8580 W CHESTER LN | | | | CANTON MI | 48187 | |
| EDNA M COTTON | | 12187 WEST NEW MEXICO PLACE | | | | LAKEWOOD CO | 80228-5700 | |
| EDNA M CRABTREE & | EVELYN M CRABTREE JT TEN | 4809 SW WISTERIA COURT | | | | DUNNELLON FL | 34431-3983 | |
| EDNA M CRISAFI | | 1395 MASSACHUSETTS AVE | | | | ARLINGTON MA | 02476-4101 | |
| EDNA M DONOVAN & | JOHN F DONOVAN JT TEN | 37 BONAVISTA ST | | | | LYNN MA | 01905-1344 | |
| EDNA M EASTLACK | | 111 ASBURY RD | | | | EGG HARBOR TWP NJ | 08234-7104 | |
| EDNA M ERDMAN | | 4804 CADILLAC PL | | | | SAGINAW MI | 48604-1004 | |
| EDNA M EUTSLER | | 2544 W STATE ROAD 28 | | | | ALEXANDRIA IN | 46001-8673 | |
| EDNA M F RINACKE & | TROY A RINACKE JT TEN | 511 S MAGDALENA ST 414 | | | | CONCORDIA MO | 64020-9686 | |
| EDNA M FREDERICK | | 4005 VADER CT | | | | ENGLEWOOD OH | 45322-2554 | |
| EDNA M GOLDEN | | 211 HICKORY DR | | | | LONGWOOD FL | 32779 | |
| EDNA M GRAHAM | CUST | FRANCIS NELSON GRAHAM JR | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 12901 RIVER HILL | MIDLOTHIAN VA | 23113-3625 | |
| EDNA M GREEN | TR EDNA M GREEN TRUST UA 2/19/99 | 2199 HIGHLAND DR | | | | HIGHLAND MI | 48357-4913 | |
| EDNA M HALE | | 13056 CASTLE | | | | SOUTHGATE MI | 48195-1127 | |
| EDNA M HEAD | | 30 WOODLAWN AV | | | | TARRYTOWN NY | 10591-6217 | |
| EDNA M HERING | | 40 WILLOW PL | | | | HORNELL NY | 14843-1449 | |
| EDNA M HOLLAND | | 155 LAUREL CIR | | | | LAVONIA GA | 30553-2144 | |
| EDNA M JACKSON | | 506 RUTHERFORD LN | | | | COLUMBIA TN | 38401-5091 | |
| EDNA M KAIDY | | 112 STATION AVE | | | | WESTVILLE NJ | 08093-1304 | |
| EDNA M LARSON & | CARNA E LARSON JT TEN | APT 204 | 301 E BURNSVILLE PKWY | | | BURNSVILLE MN | 55337-2871 | |
| EDNA M LOMBARDO | | 2 JAMES ST | | | | MERIDEN CT | 06451-3122 | |
| EDNA M LONG & | CAROL JANE PIETRUSZAK JT TEN | BOX 36 | | | | DAMERON MD | 20628-0036 | |
| EDNA M LUBBE | CUST | DEBRA K LUBBE U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 3200 LINDSAY RD | EVERSON WA | 98247-9246 | |
| EDNA M MACDONALD | | 3267 SNOVER RD | PO BOX 697 | | | MAYVILLE MI | 48744 | |
| EDNA M MARTIN | | 2565 CEDARVILLE RD | | | | GOSHEN OH | 45122 | |
| EDNA M METOYER | | 1107 ABBEY PLACE BLVD | | | | FORT WAYNE IN | 46804-3506 | |
| EDNA M MILLS & | SUE L ELLIS JT TEN | 1229 TOBIAS RD | | | | CLIO MI | 48420 | |
| EDNA M MOURNING | TR EDNA M MOURNING TRUST | UA 11/30/98 | 38072 ALTA DR | | | FREMONT CA | 94536-7127 | |
| EDNA M O'BRIEN & | JANET KAY COZAD JT TEN | 8300 NW BARRY RD | | | | KANSAS CITY MO | 64153-1634 | |
| EDNA M PHILLIP | | 1622 TUCKER ST | | | | OAKLAND CA | 94603-3880 | |
| EDNA M POST | | 255 N JEFFERSON | | | | MASON MI | 48854-1104 | |
| EDNA M RAY | | 2466 CAMBORNE PL | | | | CAMBRIA CA | 93428-4804 | |
| EDNA M ROMINE | | 342 JAMES AV B7 | | | | MANSFIELD OH | 44907-1951 | |
| EDNA M ROTTENBUCHER | | 4720 RICHARDSON RD | | | | ELKTON MI | 48731-9749 | |
| EDNA M ROUDEBUSH | | 5693 COBBLEGATE DRIVE | | | | DAYTON OH | 45449-2837 | |
| EDNA M SATMARY | | 332 FORT ST | | | | NELSONVILLE OH | 45764-1074 | |
| EDNA M SEIBERT | | 1910 ROCKLAND AVE | | | | CINCINNATI OH | 45230-1659 | |
| EDNA M SHANER | | 20 HERMITAGE HILLS BLVD | | | | HERMITAGE PA | 16148-5706 | |
| EDNA M SHEPHERD & | MISS FRANCES R SHEPHERD JT TEN | 3816 SW 2ND AVE | | | | GAINESVILLE FL | 32607-2779 | |
| EDNA M SMEDLEY | TR EDNA M SMEDLEY TRUST | UA 11/10/93 | 84 EAST BELMORE DR | | | KAYSVILLE UT | 84037-3505 | |
| EDNA M SMITH TOD | DANNY E HOCKEY & LEANN TESTER | CHERLY L SCARBOROUGH & DAWN K | JOHNSTON | 1531 SEYMOUR LAKE RD | | OXFORD MI | 48371-4342 | |
| EDNA M STEVENS | | 180 PARK RD | | | | OXFORD CT | 06478-6128 | |
| EDNA M SUND | TR EDNA M SUND REVOCABLE LIVING | TRUST | 6/10/2004 | 25923 BUTTERNUT RIDGE RD | | NORTH OLMSTED OH | 44070 | |
| EDNA M TRAMMELL | | 3410-A BOLIVAR ST | | | | ALTON IL | 62002 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EDNA M VALTER | | BOX 537 | | | | RIDGWAY IL | 62979-0537 | |
| EDNA M VANOY | | 2333 NORTON AV | | | | KANSAS CITY MO | 64127-4417 | |
| EDNA M WAITES | | 705 S MCCANN | | | | KOKOMO IN | 46901-6325 | |
| EDNA M WERLING & ROGER M WERLING | TR UA 10/27/92 EDNA M WERLING | REVOCABLE | TRUST | 1801 NE LOTUS DR NE | APT W112 | BEND OR | 97701 | |
| EDNA M WILSON | | 591 MARY ERNA DRIVE | | | | FAIRBURN GA | 30213-2721 | |
| EDNA M WINKLER & | GERALD W WINKLER JT TEN | 212 SPRING ST | | | | YALE MI | 48097-3446 | |
| EDNA M WOHRNA | | 7815 OAK AVENUE | | | | BALTIMORE MD | 21234-5803 | |
| EDNA M WRIGHT | | 1250-G WOODBROOK CIR W | | | | COLUMBUS OH | 43223-3173 | |
| EDNA M YOUNGMAN | | 508 SURF AVE | | | | BEACHWOOD NJ | 08722-2635 | |
| EDNA MAE AVAKIAN & | GEORGE CHARLES YOUNG JT TEN | 2108 MINORU DRIVE | | | | ALTADENA CA | 91001-3420 | |
| EDNA MAE BRIGGS CHARLES | EDWARD BRIGGS & JO ANN | BRIGGS JT TEN | 533 ORCHARDVIEW | | | ROYAL OAK MI | 48073-3325 | |
| EDNA MAE IRWIN AVAKIAN | | 2108 MINORU DRIVE | | | | ALTADENA CA | 91001-3420 | |
| EDNA MAE RIEGLE | | 214 LAPEER STREET | | | | DAVISON MI | 48423-1422 | |
| EDNA MAE SIERAKOWSKI | | PO BOX 19 | | | | HADLEY MI | 48440 | |
| EDNA MAE STANSELL | | 110 DELLWOOD DR | | | | ATHENS GA | 30606-4802 | |
| EDNA MAE VEIT | | 1314 MARY JANE LANE | | | | WEST CHESTER PA | 19380-4063 | |
| EDNA MAE YERHA | | 108 SEYMOUR CREEK DR | | | | CARY NC | 27519-5870 | |
| EDNA MANION ERWIN | | 756 LONGWOOD RD | | | | LEXINGTON KY | 40503 | |
| EDNA MC CUE WALTER | TR MARTHA ANNETTE LANDS TRUST | UA 02/22/94 | BOX 537 | | | RIDGWAY IL | 62979-0537 | |
| EDNA MCCUE VALTER | | BOX 537 | | | | RIDGWAY IL | 62979-0537 | |
| EDNA MCGHEE | | 3609 STORMONT RD | | | | DAYTON OH | 45426-2357 | |
| EDNA MORELLI | | 471 PRINGLE ST | | | | KINGSTON PA | 18704-1716 | |
| EDNA MOSS HENSLEY | | 13501 SPRING RUN RD | | | | MIDLOTHIAN VA | 23112-1509 | |
| EDNA N BROWN | | 2108 MEMORY LANE | | | | ANDERSON IN | 46013-9622 | |
| EDNA NICK | | 76 OLD TURNPIKE RD | | | | WAYNE NJ | 07470-6925 | |
| EDNA O CLINTON | | BOX 68 | | | | KEARNEYSVILLE WV | 25430-0068 | |
| EDNA O COHLEND | | 1220 BRANDYWINE BLVD | BELLEFONTE | | | WILMINGTON DE | 19809-2305 | |
| EDNA O GORDON | | 0750 E RUTH | | | | FLINT MI | 48505-2249 | |
| EDNA P BAILEY | | 794 CALDWELL AVE | | | | UNION NJ | 07083-6737 | |
| EDNA P GINGRAS | CUST | RICHARD L GINGRAS U/THE | R I UNIFORM GIFTS TO MINORS | ACT | 546 COVINGTON R | LOS ALTOS CA | 94024-4806 | |
| EDNA P HEDGEPETH | | 3050 GREYSTONE DRIVE | | | | SEMMES AL | 36575-6350 | |
| EDNA P RANDLES | | 4940 DEARTH RD | | | | SPRINGBORO OH | 45066 | |
| EDNA PARIS | | PO BOX 363 | | | | ASHBURNHAM MA | 01430-0363 | |
| EDNA PAVEL | | 14 STRATFORD RD | | | | BUFFALO NY | 14216-1804 | |
| EDNA R DORR | | 440 N MILLER | | | | SAGINAW MI | 48609-4835 | |
| EDNA R FILL | | 120 EVERGREEN DR | | | | TONAWANDA NY | 14150-6438 | |
| EDNA R YOUNG | | 2621 S ORANGE | | | | MESA AZ | 85210-7564 | |
| EDNA RICHARDS | | 86-07 JAMAICA AVE | | | | WOODHAVEN NY | 11421-2043 | |
| EDNA RIDDLE | | 11889 LYDIA LN | | | | KENTON OH | 43326-9568 | |
| EDNA RODIN | | 720 WEST END AVENUE APT 1402 | | | | NEW YORK NY | 10025 | |
| EDNA RUMACK | | 75-03 182 ST | | | | FLUSHING NY | 11366-1613 | |
| EDNA RUTH LEUGERS | | 308 MICHAEL AVE | | | | HAMILTON OH | 45011-4867 | |
| EDNA RUTH TAYLOR | | 4248 SEAGO RD | | | | HEPHZIBAH GA | 30815-4441 | |
| EDNA S MARX EX EST | MARGARET RUTH MARX | 1901 JEANETTE LN APT 4 | | | | SPRINGFIELD IL | 62702 | |
| EDNA S MOODY & | KEN J MOODY JT TEN | 27607 ELBA RD | | | | GROSSE ILE MI | 48138-1905 | |
| EDNA S ONEAL | | RT 3 BOX 154E | | | | LAUREL DE | 19956-9803 | |
| EDNA S ROBINSON & | BYRON JOE ROBINSON JT TEN | 3175 SYL FYTVL HWY | | | | SYLACAUGA AL | 35150 | |
| EDNA S WALTON | | BOX 389-322 JACKSON ST | | | | PIEDMONT OK | 73078-9544 | |
| EDNA T BOCCHIO | | 90 WASHINGTON PLACE | | | | TOTOWA BORO NJ | 07512 | |
| EDNA T BREEST | | 613 MEIGS ST | | | | SANDUSKY OH | 44870-3814 | |
| EDNA THOMA | | 6111 YORKSHIRE RD | | | | DETROIT MI | 48224-3827 | |
| EDNA V O FEENSTRA | C/O DAVID LOSCH | 33 FAWNFIELD ROAD | | | | STAMFORD CT | 06903 | |
| EDNA VAN BAALEN | | 10151 INFIRMARY RD | | | | MANTUA OH | 44255-9493 | |
| EDNA W BUCHART | | 321 QUINCY AVE | | | | MCDONOUGH GA | 30253 | |
| EDNA W DAVIS | | BOX 6 | | | | BURLINGTON IN | 46915-0006 | |
| EDNA W FALLS | | 262 RAINTREE DR | | | | DANVILLE IN | 46122-1452 | |
| EDNA W PICKETTE | | 101 W CHERRY ST | | | | SCOTLAND NECK NC | 27874-1407 | |
| EDNA WHITE | | 300 MEEK ST | | | | MARTIN TN | 38237-3223 | |
| EDNA WILLIAMS MOORE | | 3194 BEAR CREEK DR | | | | NEWBURY PK CA | 91320-5067 | |
| EDNA WOOTEN | | 4012 W WHITE RD | | | | MUNCIE IN | 47302 | |
| EDO DAURORA | | 678 STEUBENVILLE PIKE | | | | BURGETTSTOWN PA | 15021-2211 | |
| EDRA BOWERS | | 425 HAWTHORNE ST | | | | ELYRIA OH | 44035-3736 | |
| EDRA C CROW | | 1156 26TH ST | | | | HONDO TX | 78861-3000 | |
| EDRA DEL BROWN | | 24195 AWAHANEE RD | | | | SONORA CA | 95370-9545 | |
| EDRENE E WEARSCH | | 4237 MEMORY LN | | | | ST CLOUD FL | 34769 | |
| EDRIC R MASON | | 6035 STONEY HILL RD | | | | NEW HOPE PA | 18938-5732 | |
| EDRIS J JONES | TR U/A | DTD 04/13/92 THE EDRIS J | JONES TRUST F/B/O EDRIS J | JONES | 17504 CHEYENNE | INDEPENDENCE MO | 64056-1902 | |
| EDRO INC | | 1276 NORTH HIGHLAND | | | | PORTERVILLE CA | 93257 | |
| EDROW W STARGELL | | 455 CATHERINE STREET | | | | YOUNGSTOWN OH | 44505-1507 | |
| EDSEL A COPPIN | | 244 CHARLOTTE ST | | | | PETERBOROUGH ON  K9J 2V1 | | CANADA |
| EDSEL DWAIN VIOLETTE | | BOX 67 | | | | RAPID RIVER MI | 49878-0067 | |
| EDSEL E GREEN | | 205 HANSBURGER ST | | | | ALMONT MI | 48003-8936 | |
| EDSEL F ANDERSON | | 2480 BROOKHAVEN PL NE | | | | ATLANTA GA | 30319-3018 | |
| EDSEL F IVY | | HC 71 BOX 398 | | | | MOUNTAIN VIEW AR | 72560-9664 | |
| EDSEL GARRETT | | 15850 ENGLISH RD | | | | MANCHESTER MI | 48158-9656 | |
| EDSEL O PARISH | | 1352 E MAPLE | | | | FLINT MI | 48507-4271 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDSON E BURK JR | | 210 HURRICANE GROVE RD | | | | SHELBYVILLE TN | 37160-7361 | |
| EDUARD E DREVERS | | 6501 IVANREST | | | | BYRON CENTER MI | 49315-9419 | |
| EDUARD GERSCHTEYN & | VICTORIA GERSCHTEYN JT TEN | 175 BENNETT AVE | | | | STATEN ISLAND NY | 10312-4020 | |
| EDUARD H VANDER GRONDEN | | 1282 N BELSAY RD | | | | BURTON MI | 48509-1652 | |
| EDUARDO A CACHUTT | | APARTADO 3769 | | | | ELTRIGAL VALENCIA ESTADOCARABOBO | | VENEZUEL |
| EDUARDO A CACHUTT & | CLARA M DE CACHUTT JT TEN | APARTADO | ELTRIGAL VALENCIA ESTADOCARABOBO | | | | 3769 | VENEZUEL |
| EDUARDO A GONZALEZ | | 2407 RIEDEN ST | | | | DETROIT MI | 48209-1261 | |
| EDUARDO A OCAMPO | | 78 CHARLEVOIX | | | | CLAWSON MI | 48017-2032 | |
| EDUARDO CUEVAS | | 528 JACKSON ST | | | | PORT CLINTON OH | 43452-1834 | |
| EDUARDO D CASTILLO | | 12936 WENTWORTH ST | | | | ARLETA CA | 91331-4838 | |
| EDUARDO GARZA JR | | 1904 WHITTIER AVE | | | | ANDERSON IN | 46011-2102 | |
| EDUARDO GOMES | | 110 MORNINGSIDE DR | | | | OSSINING NY | 10562-3109 | |
| EDUARDO I VASQUEZ | | PO BOX 690241 | | | | EAST ELMHURST NY | 11369 | |
| EDUARDO J HOFBAUER | | 1250 WEST TEMPERANCE RD | | | | TEMPERANCE MI | 48182 | |
| EDUARDO MARTINEZ | | 205 EDMUNDSON CT | | | | ARLINGTON TX | 76002-3305 | |
| EDUARDO OLVERA JR | | 1729 N OCONNOR RD | | | | IRVING TX | 75061-2423 | |
| EDUARDO PATURZO & | RAFFAELA PATURZO JT TEN | 6496 HUNTINGTON LAKES CI 20 | | | | NAPLES FL | 34119-8975 | |
| EDUARDO RODRIGUES | | 25 MONTAGUE ST | | | | YONKERS NY | 10703-2340 | |
| EDUARDO VAZQUEZ | | 11 TENNYSON STREET | | | | EDISON NJ | 08820-1811 | |
| EDWANA J JORDAN | | 3565 HAWTHORN CT | | | | OAKLAND MI | 48363-2658 | |
| EDWARD A ACTON | | 2743 RUSSELL DR | | | | HOWELL MI | 48843-8805 | |
| EDWARD A AIMUTIS & | MARY AIMUTIS JT TEN | 60 GREENBRIAR BLVD | | | | BRICK NJ | 08724 | |
| EDWARD A ARMSTRONG | | 1235 TILBURY LN | | | | RICHMOND VA | 23229 | |
| EDWARD A BARCO & | JEAN M BARCO | TR UA 05/10/94 EDWARD A | BARCO & JEAN M BARCO REV L | 2669 BLUE HERON COURT | | VIRGINIA BEACH VA | 23454-1713 | |
| EDWARD A BELICA | | 4495 CLARK ST | | | | HAMBURG NY | 14075-3809 | |
| EDWARD A BELL | | 6711 MANLEY LN | | | | BRENTWOOD TN | 37027-3404 | |
| EDWARD A BENT | TR THE EDWARD A BENT TRUST U | DTD 04/01/93 | 735 ARLINGTON AVENUE | | | BERKELEY CA | 94707-1633 | |
| EDWARD A BENZIO & | BARBARA J BENZIO JT TEN | 4633 SW HAMMOCK CREEK DR | | | | PALM CITY FL | 34990 | |
| EDWARD A BIELEK | | 15618 MUNN RD | | | | CLEVELAND OH | 44111-2022 | |
| EDWARD A BIKULCIUS | | 809 W BOGART RD | | | | SANDUSKY OH | 44870-7303 | |
| EDWARD A BLEDSOE | | 6824 EAST ROAD | | | | JACKSONVILLE FL | 32216-5117 | |
| EDWARD A BRETZFELDER | | 12520 EDGEWATER DR 1407 | | | | LAKEWOOD OH | 44107-1639 | |
| EDWARD A BRZOSTOWSKI & | DOROTHY BRZOSTOWSKI JT TEN | 31986 GILBERT DR | | | | WARREN MI | 48093-1112 | |
| EDWARD A BUCHAN | | 10 AUTUMN PLACE | | | | ST CATHARINES ON  L2P 3W4 | | CANADA |
| EDWARD A CAHALL | | 5800 DUPONT PARKWAY | | | | SMYRNA DE | 19977-9640 | |
| EDWARD A CAHILL III | CUST EDWARD A CAHILL IV UGMA PA | 3701 RUNNING FOX DR | | | | MARIETTA GA | 30062-1014 | |
| EDWARD A CHAPIN & | VIOLA M CHAPIN & | BRUCE E CHAPIN JT TEN | 4128 WILL CARLETON DR | | | FLAT ROCK MI | 48134-9659 | |
| EDWARD A CLAYTON | | 14675 COLLINGHAM | | | | DETROIT MI | 48205-1221 | |
| EDWARD A CONNER | | 618 FAIRFIELD DR | | | | FLUSHING MI | 48433-1426 | |
| EDWARD A COPPENGER & | DORIS J COPPENGER | TR UA 8/24/00 THE COPPENGER | REVOCABLE | TRUST | 3605 CLEVELAND | PLOVER WI | 54467 | |
| EDWARD A CORNBAU JR | | 1457 RT 63 S | | | | DANSVILLE NY | 14437 | |
| EDWARD A COTTRILL | | 12135 PUDDLE PL | | | | NOKESVILLE VA | 20181 | |
| EDWARD A COUCHOT | | 10285 ARNOLD RD | | | | UNION CITY OH | 45390-8669 | |
| EDWARD A COX | CUST CATHERINE | M COX UTMA IL | 119 INDIAN TRAIL RD | | | OAKBROOK IL | 60523-2794 | |
| EDWARD A COX & | FLORENCE H COX JT TEN | 20319 HARDING | | | | OLYMPIA FIELDS IL | 60461-1417 | |
| EDWARD A COX JR | CUST MICHAEL | JAMES COX UGMA IL | 119 INDIAN TRAIL RD | | | OAKBROOK IL | 60523-2794 | |
| EDWARD A COX JR | CUST ROSEMARY P COX UTMA IL | 119 INDIAN TRAIL RD | | | | OAK BROOK IL | 60523-2794 | |
| EDWARD A DAVIES | | BOX 429 | | | | REDDING RIDGE CT | 06876 | |
| EDWARD A DE CLERCK & | MARY KATHRYN DE CLERK JT TEN | 2202 QUAILWOOD DRIVE | | | | ENID OK | 73703-2054 | |
| EDWARD A DEIBEL | | 4087 TONAWANDA CREEK RD | | | | N TONAWANDA NY | 14120-9505 | |
| EDWARD A DOWNS | | 11247 PUTMAN ROAD | | | | UNION OH | 45322 | |
| EDWARD A DROZDAL | | 120 DAMON RD | | | | NORTHAMPTON MA | 01060 | |
| EDWARD A DULSKY | | 30337 FREDA | | | | WARREN MI | 48093-2293 | |
| EDWARD A ECKLES & | HELEN B ECKLES JT TEN | 1605 GLEN MORE DR | | | | WILM DE | 19804-3413 | |
| EDWARD A ELLSWORTH | | 1201 RIVA RIDGE CT | APT 133 | | | COLUMBUS OH | 43230-8804 | |
| EDWARD A FERGUSON | | 177 VANBUREN CIRCLE | | | | JANESVILLE WI | 48423-8563 | |
| EDWARD A FILAR & | GERALDINE A FILAR JT TEN | 39174 W ROYAL DOULTON | | | | CLINTON TWP MI | 48038-2667 | |
| EDWARD A FISCHER JR | | 97 TAYLOR ST | | | | STATEN ISLAND NY | 10310-1227 | |
| EDWARD A FOLEY | | 4410 285TH STREET | | | | TOLEDO OH | 43611-1911 | |
| EDWARD A FRADER | | 2926 E LAUREL | | | | MESA AZ | 85213-2434 | |
| EDWARD A FRITZ & | NORINE FRITZ TEN ENT | 825 W CENTER RD | | | | ESSEXVILLE MI | 48732-9701 | |
| EDWARD A GARGIULO & | MARIE V GARGIULO TR | UA 12/17/1990 | ROBERT G GARGIULO TRUST | 1013 EL RANCHO DR | | SUN CITY CTR FL | 33573-6223 | |
| EDWARD A GARMOE & | MARY L GARMOE JT TEN | C/O MARY L GARMOE | PO BOX 345 | | | DIVIDE CO | 80814 | |
| EDWARD A GAYDOS | | 1303 PUTNAM AVE | | | | JANESVILLE WI | 53546-2612 | |
| EDWARD A GAYDOS & | JOAN N GAYDOS JT TEN | 1303 PUTNAM AVE | | | | JANESVILLE WI | 53546-2612 | |
| EDWARD A GEORGE & | NINA W GEORGE TEN COM | 215 AVONDALE DR | | | | LAGRANGE GA | 30241-1825 | |
| EDWARD A GLASGOW & | MARGARET ERDMANN JT TEN | 903 WINDSOR DRIVE | | | | SHOREWOOD IL | 60431-9463 | |
| EDWARD A GNAT | TR GNAT TRUST | UA 06/20/94 | 9310 SO 46TH ST | | | FRANKLIN WI | 53132-9273 | |
| EDWARD A GOOD | | 125 WOODVIEW AVENUE | | | | CORTLAND OH | 44410-1247 | |
| EDWARD A GOODMAN | | 912 N MICHIGAN AVENUE | | | | ATLANTIC CITY NJ | 08401-2018 | |
| EDWARD A GROSSMANN | | PO BOX 478 | | | | CRESSKILL NJ | 07626-0478 | |
| EDWARD A GUSTIS | | PO BOX 32061 | | | | CHICAGO IL | 60632-0061 | |
| EDWARD A HALBLEIB | | 36 ANDREW ST | | | | VICTOR NY | 14564-1206 | |
| EDWARD A HILL | | 3548 DUPONT AVE 309 | | | | MPLS MN | 55408-4025 | |
| EDWARD A HOFFMAN | TR U/A | DTD 03/31/92 EDWARD A | HOFFMAN TRUST | 701 FARMDALE | | FERNDALE MI | 48220-1872 | |
| EDWARD A HURDLE | | 6 PILON | | | | BLAINVILLE QC  J7C 2B9 | | CANADA |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EDWARD A JAEGER & | SANDRA L JAEGER JT TEN | 240 E ROSE TREE RD | | | | MEDIA PA | 19063-1126 | |
| EDWARD A JEDLOWSKI | | 3030 NEWPORT DR APT 8 | | | | FLINT MI | 48532-4240 | |
| EDWARD A JERAWSKI & | JOYCE C JERAWSKI JT TEN | 32556 MOUND RD | | | | WARREN MI | 48092-1231 | |
| EDWARD A JIZMEJIAN & | ISABELL JIZMEJIAN JT TEN | 25348 LYNCASTLE LANE | | | | FARMINGTON HILLS MI | 48336-1569 | |
| EDWARD A JOHNSON | | BOX 368 | | | | SKANCATELES NY | 13152-0368 | |
| EDWARD A KATZENBERG | | BOX 824 | | | | NEEDHAM MA | 02492-0009 | |
| EDWARD A KELLER | | 652 S MILITARY | | | | DEARBORN MI | 48124-1000 | |
| EDWARD A KIESER | APT 11 | 1905 NORTH CUNNINGHAM AVE | | | | URBANA IL | 61802-1244 | |
| EDWARD A KRESGE | BEAR CREEK TOWNSHIP | 750 LAUREL RUN ROAD | | | | WILKES-BARRE PA | 18702-9459 | |
| EDWARD A KRUPNIK | | 2584 PIGEON FORGE | | | | BRIGHTON TWP MI | 48116-9678 | |
| EDWARD A KRZEMINSKI | | 6929 LORRAINE DR | | | | COUNTRYSIDE IL | 60525-4811 | |
| EDWARD A LANIS | | 15505 CO RD 30 | | | | ELK RIVER MN | 55330-7656 | |
| EDWARD A LEGAT | | 943 CENTER RD | | | | EASTLAKE OH | 44095-2333 | |
| EDWARD A LEGG JR & | PHYLLIS A LEGG JT TEN | 3327 W DRAHNER | | | | OXFORD MI | 48371-5709 | |
| EDWARD A MAC DERMAID | | 700 WEST ARNOLD LAKE RD | | | | HARRISON MI | 48625-8583 | |
| EDWARD A MARCINKO & | CECELIA T MARCINKO TEN ENT | 1738 BANK ST | | | | BALTIMORE MD | 21231-2404 | |
| EDWARD A MARESKI | | 3233 BEACHAM DR | | | | WATERFORD MI | 48329 | |
| EDWARD A MARONEK & | BARBARA J MARONEK JT TEN | 43591 INGLENOOK CT | | | | STERLING HEIGHTS MI | 48314-1921 | |
| EDWARD A MATHEWSON | | 3612 WATERLOO | | | | SAGINAW MI | 48603-2075 | |
| EDWARD A MAYZER | | 5911 BRIDGEPOINT DRIVE | | | | MC KINNEY TX | 75070-5368 | |
| EDWARD A MAYZER & | ROSE MARIE MAYZER JT TEN | 5911 BRIDGEPOINT DRIVE | | | | MC KINNEY TX | 75070-5368 | |
| EDWARD A MC GATHA | | 1735 E EVANSTON RD | | | | TIPP CITY OH | 45371-9273 | |
| EDWARD A MCCASLIN | | 9597 BRAY ROAD | | | | MILLINGTON MI | 48746-9522 | |
| EDWARD A MCCLAIN | | 769 MAURINE DR | | | | COLUMBUS OH | 43228-3011 | |
| EDWARD A MCNAMARA | | 219 MAPLE DR | | | | FAYETTEVILLE NY | 13066-1626 | |
| EDWARD A MICHAELS | CUST LUCAS | EDWARD MICHAELS UGMA MD | 8804 MOURNING DOVE COURT | | | GAITHERSBURG MD | 20879-1775 | |
| EDWARD A MIMA | | 1161 PORTSMOUTH DRIVE | | | | PORT VUE PA | 15133-3707 | |
| EDWARD A MINOR & | FRANCES JANE MINOR JT TEN | 4976 BETTY DRIVE | | | | WARREN MI | 48092-5031 | |
| EDWARD A MONGIAT JR | | 107 HAYDEN ROWE ST | | | | HOPKINTON MA | 01748-2507 | |
| EDWARD A MULLIGAN | | 30 DELAWARE | | | | POLAND OH | 44514-1624 | |
| EDWARD A MURPHY | | 116 E BOIG DRIVE | | | | LITTLE EGG HARBOR TWSP | 08087 | |
| EDWARD A NAPIERALA & | REGINA R NAPIERALA JT TEN | 3150 ARBUTUS DRIVE | | | | SAGINAW MI | 48603-1985 | |
| EDWARD A NURNBERG | | 6497 BIRCHVIEW DR | | | | SAGINAW MI | 48609-7006 | |
| EDWARD A OBRIEN & | ELIZABETH OBRIEN JT TEN | 1590 MIRIAM DR | | | | NORTH BRUNSWICK NJ | 08902-3020 | |
| EDWARD A OSENTOSKI | | 2870 LOEFFLER RD RT 2 | | | | CHELSEA MI | 48118-9638 | |
| EDWARD A OVITSKY | | 916 WEST WASHINGTON ST | | | | MT PLEASANT PA | 15666-1742 | |
| EDWARD A PALKA & | CATHERINE A PALKA JT TEN | 3013 E HARDIES ROAD | | | | GIBSONIA PA | 15044-8425 | |
| EDWARD A PATTERSON | | 2422 HILLVALE CIRCLE | | | | LITHONIA GA | 30058-1822 | |
| EDWARD A PELA | | 9842 QUAIL COVE CT | | | | WINDERMERE FL | 34786-8012 | |
| EDWARD A POTTER | TR EDWARD A POTTER LIVING TRUST | UA 12/11/95 | 131 NUTMEG DR | | | TORRINGTON CT | 06790-4123 | |
| EDWARD A QUIRK & | MARTHA E THOMSON TR | UA 07/30/2008 | QUIRK & THOMSON FAMILY TRU | 1415 W BEACH RD | | OAK HARBOR WA | 98277 | |
| EDWARD A RAGSDALE | CUST EDWARD A RAGSDALE 3RD | U/THE IND UNIFORM GIFTS TC | MINORS ACT | 534 HAYES ST | | WEST LAFAYETTE IN | 47906-2948 | |
| EDWARD A RAGSDALE | CUST SUSAN ELLEN RAGSDALE | U/THE IND UNIFORM GIFTS TC | MINORS ACT | 534 HAYES ST | | WEST LAFAYETTE IN | 47906-2948 | |
| EDWARD A RALEY & | ELAINE M RALEY JT TEN | 25914 WHISKEY CREEK RD | | | | HOLLYWOOD MD | 20636-2653 | |
| EDWARD A RANDALL | | 2471 TURF CT | | | | LAWRENCEVILLE GA | 30043 | |
| EDWARD A RATCLIFF | | 12400 WOLCOTT RD | | | | SAINT PARIS OH | 43072-9608 | |
| EDWARD A RAYHILL | | 1567 RED JACKET RD | | | | GRAND ISLAND NY | 14072-2330 | |
| EDWARD A REDMON | | 16224 ROBINDALE DR | | | | STRONGSVILLE OH | 44136-6362 | |
| EDWARD A REICHERT & | LILLIAN S REICHERT JT TEN | 170 REDWOOD TRAIL | | | | BOARDMAN OH | 44512-5529 | |
| EDWARD A RICE | | 68196 FRAMPTON COURT | | | | WASHINGTON MI | 48095 | |
| EDWARD A RICHTER | | 413 N ARCH ST | | | | JANESVILLE WI | 53545-3411 | |
| EDWARD A RICO | | 1517 AMIRILLO DRIVE | | | | CARPENTERSVLE IL | 60110 | |
| EDWARD A ROBINSON | | 11782 WHITEHILL | | | | DETROIT MI | 48224-1657 | |
| EDWARD A ROMAN | | 63 LYNN ST | | | | LACKAWANNA NY | 14218-2049 | |
| EDWARD A ROOF | | 1392 ELLIS RD | | | | YPSILANTI MI | 48197-8946 | |
| EDWARD A ROTHSCHILD | | 2218 WYNNEWOOD CIRCLE | | | | LOUISVILLE KY | 40222-6342 | |
| EDWARD A ROZZI | | 37 JEPSON LANE | | | | MERIDEN CT | 06451-5040 | |
| EDWARD A RUCKNER JR | | 2988 RIVER REACH | | | | WILLIAMSBURG VA | 23185-7543 | |
| EDWARD A RURADE JR | | 9326 CASA GRANDE AVE | | | | ENGLEWOOD FL | 34224-8153 | |
| EDWARD A RYTTER & | PAULA L RYTTER JT TEN | 19 CIDER HILL | | | | UPPER SADDLE RIVER NJ | 07458-1714 | |
| EDWARD A SALLUSTIO | | 69 BEECH COURT | | | | DELAWARE OH | 43015-0000 | |
| EDWARD A SCHADE | | 1883 HAVERHILL DR | | | | ROCHESTER HILLS MI | 48306-3239 | |
| EDWARD A SCHAK | | 310 22ND AVENUE W | | | | BRADENTON FL | 34205-8212 | |
| EDWARD A SCHMIDT & | MARY ALLEN P JAMES JT TEN | 8831 DANBURY ST | | | | PHILA PA | 19152-1508 | |
| EDWARD A SCHUTT | CUST MARSHALL P SCHUTT UTMA VA | 4411 S WILLETTA DR | | | | RICHMOND VA | 23221-2517 | |
| EDWARD A SEIBERT | | 6738 EVERGREEN CIR | | | | DAYTON OH | 45424-3959 | |
| EDWARD A SEITZ | | 697 W HURON | | | | PONTIAC MI | 48341-1524 | |
| EDWARD A SHONKWILER | | 7476 OPOSSUM RUN RD | | | | LONDON OH | 43140-9435 | |
| EDWARD A SIEMANS | | BOX 768 | | | | BRIDGMAN MI | 49106-0768 | |
| EDWARD A SIENICKI | | PO BOX 26064 | | | | MUNDS PARK AZ | 86017-6064 | |
| EDWARD A SIMS | | 15100 ALEXANDER | | | | LIVONIA MI | 48154-4000 | |
| EDWARD A SIRAGUSA | | 4740 K WATER PARK DR | | | | BELCAMP MD | 21017 | |
| EDWARD A SKOWRON & | OLGA SKOWRON JT TEN | 4431 RUBIDOUX | | | | RIVERSIDE CA | 91602 | |
| EDWARD A SKROCH | | 1529 N BROADWAY | | | | FARGO ND | 58102-2234 | |
| EDWARD A SMITH & | HELEN J SMITH | TR UA 06/06/02 THE SMITH LIVING | TRUST | N 6524 S LONG LAKE RD | | WAUPACA WI | 54981 | |
| EDWARD A STALMAH | | 639 EAST 78TH LANE | | | | MERRILLVILLE IN | 46410-5616 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWARD A STURM | | 129 MEADOW ST | | | | WINSTED CT | 06098-1015 | |
| EDWARD A SWEITZER | | 1027 STATE RD N W | | | | WARREN OH | 44481-9134 | |
| EDWARD A TAIMUTY | | 135 LAKEVIEW DR | | | | MCMURRY PA | 15317-2747 | |
| EDWARD A TEPE | | 1380 OAKHAVEN DR | | | | ROSEWELL GA | 30075-1848 | |
| EDWARD A THOM | | 350 S MISSISSIPPI RIVER BLVD | | | | ST PAUL MN | 55105-1210 | |
| EDWARD A THOMAS & | ROSEMARY L THOMAS JT TEN | 4513 BROY HILL CT | | | | PEORIA IL | 61615-2301 | |
| EDWARD A TICHNELL | | 156 FARAH DRIVE | | | | ELKTON MD | 21921-2228 | |
| EDWARD A TOMKO | | 850 HARMONY LANE | | | | N HUNTINGDON PA | 15642-2425 | |
| EDWARD A TOPEL | | 332 N PALM ST | | | | JANESVILLE WI | 53545-3596 | |
| EDWARD A TUMPA | TR TUMPA FAM TRUST | 1518 OSTRANDER AVE | | | | LA GRANGE PARK IL | 60526-1354 | |
| EDWARD A TURNER | | 8659 E 150 S | | | | GREENFIELD IN | 46140-9568 | |
| EDWARD A URBONOVIC | | 3027 MARGARET | | | | AUBURN HILLS MI | 48326-3628 | |
| EDWARD A VAN DRIESSCHE & | ANN L VAN DRIESSCHE JT TEN | 2247 CLUB HOUSE DR | | | | LILLIAN AL | 36549-5411 | |
| EDWARD A VAUGHAN | | 359 LONESOME OAK | | | | ROCHESTER MI | 48306-2836 | |
| EDWARD A VOGT JR | | 2206 E STAYTON | | | | VICTORIA TX | 77901-8627 | |
| EDWARD A WACKERMAN | | 10223 BRAEMAR DR | | | | POWELL OH | 43065-9491 | |
| EDWARD A WASCHBUSCH | | 629 S SARATOGA | | | | ST PAUL MN | 55116-1523 | |
| EDWARD A WASHINGTON | | 2822 REED LN | | | | DALLAS TX | 75215-4332 | |
| EDWARD A WESTON | | 6520 E ELMWOOD ST | | | | MESA AZ | 85205-6033 | |
| EDWARD A WILLE | | 7298 WESTLAW ROAD | | | | VALLEY CITY OH | 44280-9561 | |
| EDWARD A WILLE & | BARBARA A WILLE JT TEN | 7298 WESTLAW ROAD | | | | VALLEY CITY OH | 44280-9561 | |
| EDWARD A WILLIAMS | | 820 JANET DR | | | | AUBURN AL | 36830-6042 | |
| EDWARD A WILLIAMS | | 210 WASHINGTON AVE | | | | GLENDALE OH | 45246-3718 | |
| EDWARD A WILLIAMS & | HELEN B WILLIAMS JT TEN | 401 RUSSELL AVE | 333 RUSSELL AVE | APT 210 | | GAITHERSBURG MD | 20877 | |
| EDWARD A ZELENKA & | DOROTHY M ZELENKA | TR | ZELENKA FAM REVOCABLE LIVI | UA 01/02/97 | 1144 LONDONBER | GLEN ELLYN IL | 60137-6110 | |
| EDWARD ABBRUZZESE & | JANE ABBRUZZESE JT TEN | 31 LINCOLN PL | | | | WALDWICK NJ | 07463-1923 | |
| EDWARD ADAM PERNICK | | 221 STONEPOST ROAD | | | | ROCK HILL SC | 29730-7953 | |
| EDWARD ADAMOWICZ | | 1557 JARRATT DR | | | | ROCKVALE TN | 37153 | |
| EDWARD AGUILERA | | 3820 E LUDLOW DR | | | | PHOENIX AZ | 85032-5731 | |
| EDWARD AIKEN JR | CUST | MISS LORRAINE AIKEN | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 1199 W 36TH PLA | LOS ANGELES CA | 90007-3921 | |
| EDWARD ALAMLEH | CUST | JOSEPH ZIMMELMAN U/THE | CALIFORNIA U-G-M-A | | 802 2740 KUILEI LN | HONOLULU HI | 96826-3404 | |
| EDWARD ALBERT SHIMANDLE | | 6581 N RIVER RD | | | | GENEVA OH | 44041-8392 | |
| EDWARD ALBERT TWARDOKUS 3RD | | 9721 S 548 | | | | ROYSE CITY TX | 75189 | |
| EDWARD ALEXANDER SHEILDS | | 6578 OLDE MILL RUN | | | | REYNOLDSBURG OH | 43068-1622 | |
| EDWARD ALEXANDER SHEILDS | | 6578 OLDE MILL RUN | | | | REYNOLDSBURG OH | 43068-1622 | |
| EDWARD ALLEN | | 2002 EDWARD AVE | | | | MUSCLE SHOALS AL | 35661-1918 | |
| EDWARD ALLEN POLKA | | 211 MILL DAM ROAD | | | | COMFORT TX | 78013 | |
| EDWARD ANDREWS | | 2933 VICKSBURG | | | | DETROIT MI | 48206-2354 | |
| EDWARD ANSON VAN CLEEF | | 419 LAKEBEND PLACE | | | | BRANDON MS | 39042-2265 | |
| EDWARD ANTHONY LE COCQ | | BOX 1321 | | | | EASTSOUND WA | 98245-1321 | |
| EDWARD ANTHONY SNIDAR | | 1120 CHELSEA LANE | | | | HOLIDAY FL | 34691 | |
| EDWARD APPLEGATE | | 3891 S CR 900 W | | | | DALEVILLE IN | 47334-9300 | |
| EDWARD ARCHIE MCMANN | | 3186 MOORE ST | | | | MARLETTE MI | 48453-1319 | |
| EDWARD ARREDONDO | | 2220 SKINNER HWY | | | | CLAYTON MI | 49235-9682 | |
| EDWARD ARTHUR MIRTH | | 303 SLACK DRIVE | | | | ANDERSON IN | 46013-3730 | |
| EDWARD ASAUSKAS | | 6556 W 85TH ST | | | | OAK LAWN IL | 60459-2376 | |
| EDWARD ASHOR & | MARYANN ASHOR JT TEN | 6633 SPRUCE DRIVE | | | | BLOOMFIELD MI | 48301-3055 | |
| EDWARD AUSTIN JR | | P O BX144 | | | | CRYSTAL CITY MC | 63019-0144 | |
| EDWARD B BROSHEAR | | 325 HOOVEN AVE | | | | HAMILTON OH | 45015-1734 | |
| EDWARD B BROWN | | 2915 KENTUCKY | | | | TOPEKA KS | 66605-1465 | |
| EDWARD B BRYANT & | CHERYL L BRYANT JT TEN | 2610 DERBY ROAD | | | | TOLEDO OH | 43615-2176 | |
| EDWARD B BYRD | TR U/A | DTD 08/02/93 EDWARD B BYRD | REVOCABLE TRUST | 16301 SUGARLAND ROAD | | BOYDS MD | 20841-9582 | |
| EDWARD B CARTER & | DONNA I CARTER JT TEN | 12502 SAIT ANDREWS WAY | | | | FENTON MI | 48430-8869 | |
| EDWARD B COX | | 304 OAKWOOD | | | | FLUSHING MI | 48433-1881 | |
| EDWARD B CROFOOT II | | 6457 WILLIAM ST | | | | OMAHA NE | 68106-1547 | |
| EDWARD B DZIERWA | | 1126 OAK CLUSTER DR | | | | HOWELL MI | 48855-7351 | |
| EDWARD B ELLIOTT | | 994 BUCKSVILLE RD | | | | AUBURN KY | 42206-8020 | |
| EDWARD B FICK | | 23513 STONEHENGE BLVD | | | | NOVI MI | 48375-3774 | |
| EDWARD B JOHNSON | | 205 COUSINS DR | | | | CARLISLE OH | 45005 | |
| EDWARD B LAPAN JR & | CYNTHIA L LAPAN JT TEN | 4411 ALTADENA DR | | | | BAY CITY MI | 48706-2513 | |
| EDWARD B MARKS & | NATALIE RYAN MARKS JT TEN | 6711 SHIAWASSEE DRIVE | | | | PALOS HEIGHTS IL | 60463-1750 | |
| EDWARD B MIKRUT | | 3420 COLCHESTER RD | | | | LANSING MI | 48906-3412 | |
| EDWARD B MIKTUS | | 263 NEW YORK AVE | | | | NEWARK NJ | 07105-2616 | |
| EDWARD B MIRANDA TOD | DONALD E POLACEK | SUBJECT TO STA TOD RULES | 4531 N MAGNOLIA AVE 31-1 | | | CHICAGO IL | 60640 | |
| EDWARD B PETER | CUST ANN | MARIE PETERS UNDER MISSOURI | UNIFORM GIFT TO MINORS LAW | 5712 NOTTINGHAM | | ST LOUIS MO | 63109-2824 | |
| EDWARD B PETERS | | 5712 NOTTINGHAM AVE | | | | ST LOUIS MO | 63109-2824 | |
| EDWARD B PREBA | | 28937 ELMWOOD | | | | GARDEN CITY MI | 48135-2413 | |
| EDWARD B ROBERTS & | JOANNE ROBERTS JT TEN | 2334 BINGHAMTON DR | | | | AUBURN HILLS MI | 48326-3502 | |
| EDWARD B ROHLING JR | | 245 SAM PATE DR | | | | BIRMINGHAM AL | 35215-7144 | |
| EDWARD B RUMER | | 5141 NORTH SHORE ROAD | | | | LAPEER MI | 48446-8069 | |
| EDWARD B SCHWARZ | | 664 DIONNE CT | | | | CENTERVILLE OH | 45459-1609 | |
| EDWARD B SINGLETON | | 2-270 | 6621 FANNIN | | | HOUSTON TX | 77030-2303 | |
| EDWARD B SMITH | | 122 PACES RUN | | | | ATLANTA GA | 30339 | |
| EDWARD B SOUTHERLAND | | 806 CENTRAL AVE | | | | KINSTON NC | 28504-6250 | |
| EDWARD B STRONG | | 2460 REGENT LN | | | | BIRMINGHAM AL | 35226-2944 | |
| EDWARD B THORNBURG | | 1910 MIDDLEBORO PIKE | | | | RICHMOND IN | 47374 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EDWARD B WALDRON | | 414 NORTH JAMES STREET | | | | PLAINFIELD IL | 60544-1519 | |
| EDWARD B WILKOSZ & | TAMMY L WILKOSZ JT TEN | 3108 TAYLOR COURT | | | | JOHNSBURG IL | 60051 | |
| EDWARD B WILLIAMS & | ANNE B WILLIAMS JT TEN | 109 POTOMAC CT | | | | WINNABOW NC | 28479-5174 | |
| EDWARD B WRIGHT JR | CUST EDWARD B WRIGHT 3RD | U/THE MD UNIFORM GIFTS TC | MINORS ACT | 371 BUCKMAN COURT | | PARKER CO | 80134-4443 | |
| EDWARD B WRIGHT JR | CUST MARGUERITE BRUCH U/THE | MARYLAND UNIFORM GIFTS TC | MINORS ACT | 5291 N E 18 TERRACE | | FORT LAUDERDALE FL | 33308-3113 | |
| EDWARD BAILEY | | 123 N FOREST AVE | | | | MUNCIE IN | 47304-3913 | |
| EDWARD BAKER | | 3681 W GALBRAITH RD 25 | | | | CINCINNATI OH | 45247-3790 | |
| EDWARD BAKER & | MISS DIANE J BAKER JT TEN | 7325 S CHAMPLAIN AVE | | | | CHICAGO IL | 60619-1828 | |
| EDWARD BARAN | | 32108 GLEN | | | | WESTLAND MI | 48186-4916 | |
| EDWARD BARR | | 1329 DEACON | | | | DETROIT MI | 48217-1686 | |
| EDWARD BATALITZKY & | CHARLOTTE ANN BATALITZKY JT TEN | 46 HOPEWELL DRIVE | | | | STONYBROOK NY | 11790-2339 | |
| EDWARD BAXTER RUSIN | | 7009 CRYSTAL SPRINGS RD | | | | CRYSTAL LAKE IL | 60012-1154 | |
| EDWARD BECHER VIA | | 1648 DEAN RD | | | | ROANOKE VA | 24018-1602 | |
| EDWARD BECHTEL & | SHIRLEY BECHTEL JT TEN | 341 JEWEL | | | | FERNDALE MI | 48220-2563 | |
| EDWARD BECKWITH JR & | PHYLLIS C BECKWITH JT TEN | BOX 56 | | | | PALISADE CO | 81526-0056 | |
| EDWARD BELL | TR EDWARD BELL LIVING TRUST | UA 03/20/98 | 1336 BAYVIEW PL | | | BERKELEY CA | 94708-1802 | |
| EDWARD BERNARD ANDERSON | | 6163 SONNY | | | | FLUSHING MI | 48433-2348 | |
| EDWARD BERNARDON | | 2 ANTHONY RD | | | | BEDFORD MA | 01730-1647 | |
| EDWARD BEUTLER & | BRENDA BEUTLER | TR UA 04/18/00 | EDWARD & | BRENDA BEUTLER TRUST | 8075 BEECHER RD | FLUSHING MI | 48433 | |
| EDWARD BIANCHI | | 146-14 BOOTH MEMORIAL AVENUE | | | | FLUSHING NY | 11355-5401 | |
| EDWARD BILLSTEIN JR | | 247 UNDERWOOD DR N W | | | | ATLANTA GA | 30328-2942 | |
| EDWARD BLACKWELL | | 1285 ROMA CT | | | | ORLANDO FL | 32825-5463 | |
| EDWARD BLACKWOOD | | 5409 INDIAN HILLS RD SE | | | | DECATUR AL | 35603 | |
| EDWARD BLASCZIENSKI | | 3953 STATE ROUTE 104 | | | | MEXICO NY | 13114-3235 | |
| EDWARD BLIZNIAK | | 140 ROSEWOOD TERRACE | | | | LINDEN NJ | 07036-4924 | |
| EDWARD BOWERS & | RHEBA BOWERS JT TEN | 5802 LESLIE DR | | | | FLINT MI | 48504-7058 | |
| EDWARD BOYER | | 3722 CACTUS DR | | | | PINEVILLE LA | 71360-6330 | |
| EDWARD BRENT HANDLEY | CUST BIANCA N HANDLEY UTMA VA | 2 STAZLING COUT | | | | AMERICAN CANYON CA | 94503 | |
| EDWARD BRENT HANDLEY | CUST MATEJKA M HANDLEY UTMA VA | 2 STARLING COURT | | | | AMERICAN CANYON CA | 94503 | |
| EDWARD BROOKE LEE III | | 8311 HAWKINS CREAMERY ROAD | | | | GAITHERSBURG MD | 20882-3517 | |
| EDWARD BROWN | | 9448 MC AFEE RD | | | | MONTROSE MI | 48457-9123 | |
| EDWARD BROWN JR | | 3821 BUCHANAN | | | | DETROIT MI | 48208-2303 | |
| EDWARD BRUCE | | 35 VILLAGE RD | | | | SOUTHINGTON CT | 06489 | |
| EDWARD BRUCE HELD | | 13220 SLATE RIDGE PLACE | | | | ALBUQUERQUE NM | 87111 | |
| EDWARD BRZEZINSKI & | SHIRLEY BRZEZINSKI JT TEN | 11761 CASHMERE MIST AVE | | | | LAS VEGAS NV | 89138 | |
| EDWARD BUFFORD JR | | 255 PULLEY WAY | | | | BOWLING GREEN KY | 42101-9681 | |
| EDWARD BUJALSKI | | 112 FORDHAM DRIVE | | | | BUFFALO NY | 14216-3144 | |
| EDWARD BUJALSKI & | PATRICIA A BUJALSKI JT TEN | 112 FORDHAM DR | | | | BUFFALO NY | 14216-3144 | |
| EDWARD BULLARD & | TERRLYON D BULLARD JT TEN | 3026 CONCORD ST | | | | FLINT MI | 48504-2924 | |
| EDWARD BURDA | | 4375 BEECHWOOD AVE | | | | BURTON MI | 48509-1101 | |
| EDWARD BURTON FELT | | BOX 9081 | | | | SALT LAKE CITY UT | 84109-0081 | |
| EDWARD BUSTLE | | 11119 WILSON RD | | | | INDEPENDENCE KY | 41051-7201 | |
| EDWARD C BAJOREK & | BERTHA G BAJOREK | TR TEN COM | EDWARD C BAJOREK & BERTHA | IRREVOCABLE LIVING TRUST | 3900 TOLMAS DR | METAIRIE LA | 70002 | |
| EDWARD C BALLARD | | 20707 ANZA AV 8 | | | | TORRANCE CA | 90503-2906 | |
| EDWARD C BALLARD JR | | 15315 ROLLAND RD | | | | SHERWOOD OH | 43556-9770 | |
| EDWARD C BASTILLE | | 580 CHERRY VALLEY RD | | | | GILFORD NH | 03249 | |
| EDWARD C BELFIELD & | JOANNE B BELFIELD TR | UA 04/29/1999 | EDWARD C BELFIELD REVOCAB | 5250 MANZ PLACE APT 110 | | SARASOTA FL | 34232 | |
| EDWARD C BELL | | 4220 HUGHES | | | | FT WORTH TX | 76119-3818 | |
| EDWARD C BENNETT | | 74 MEADOW HILL RD 3 | | | | NEWBURGH NY | 12550-2926 | |
| EDWARD C BERDICK | | 764 VOLUNTOWN RD | | | | GRISWOLD CT | 06351-2644 | |
| EDWARD C BLASIUS & | VIRGINIA M BLASIUS JT TEN | 122 EDGELAKE DRIVE | | | | WATERFORD MI | 48327-3721 | |
| EDWARD C BLOODWORTH | | 3133 DELTA RIVER DR | | | | LANSING MI | 48906-3454 | |
| EDWARD C BLOOM & | ELEANOR S BLOOM JT TEN | 92 MAPLE AVE | | | | GREENWICH CT | 06830-5623 | |
| EDWARD C BLUEMER | | 1690 SAUK LN | | | | SAGINAW MI | 48603-4444 | |
| EDWARD C BOONE | | BOX 970 | | | | PINEHUST NC | 28370-0970 | |
| EDWARD C BRABANDT & | MARGARET L BRABANDT JT TEN | 39206 E ARCHER | | | | HARRISON TWP MI | 48045-1808 | |
| EDWARD C BULLARD | | 1900 S OCEAN BLVD APT 14E | | | | POMPANO BEACH FL | 33062-8023 | |
| EDWARD C CHAPMAN | | 14118 HOMESTEAD RD | | | | KEARNEY MO | 64060-9001 | |
| EDWARD C COPENHAVER & | MARJORIE H COPENHAVER | TR UA 05/18/93 | MARJORIE H COPENHAVER TRU | 2463 CEDAR CREEK GRADE | | WINCHESTER VA | 22602-2680 | |
| EDWARD C CROKE | SEARISE 401 F | 1606 S US HIGHWAY 1 | | | | JUPITER FL | 33477 | |
| EDWARD C DAVIS | | 6682 ELWOOD | | | | YOUNGSTOWN OH | 44515-2111 | |
| EDWARD C DAVIS & | SHIRLEY A DAVIS JT TEN | 5314 REUBEN | | | | FLINT MI | 48532-4048 | |
| EDWARD C DES JARDINS | | 9857 CARTER | | | | ALLEN PARK MI | 48101-1340 | |
| EDWARD C DIAL JR | | 18 HUNTER COURT | | | | GOFFSTOWN NH | 03045-1628 | |
| EDWARD C DIETZEL & | DEBORAH A DIETZEL JT TEN | 10275 BRADLEY | | | | FRANKENMUTH MI | 48734-9739 | |
| EDWARD C DOUCET | | 2800 ZANZIBAR LN N | | | | PLYMOUTH MN | 55447-1842 | |
| EDWARD C ERICKSON | | 37585 PAW PAW RD | | | | PAW PAW MI | 49079-9755 | |
| EDWARD C FARNETT | | 104 WAYNE DR | | | | CINNAMINSON NJ | 08077-3841 | |
| EDWARD C FISHER | | 15670 LOWELL RD | | | | LANSING MI | 48906-9393 | |
| EDWARD C FLEURTON JR | | 7-09 WHITESTONE EXPY | | | | WHITESTONE NY | 11357-1051 | |
| EDWARD C FLOYD | | 40 KNOB HILL LN | | | | BRISTOL CT | 06010-2347 | |
| EDWARD C FONTANA & | CHARLENE A FONTANA TR | UA 12/16/1992 | FONTANA FAMILY TRUST | BOX 26 | | COLFAX CA | 95713-0026 | |
| EDWARD C FRASER | | 530 FUCHSIA DR | | | | BENICIA CA | 94510-3729 | |
| EDWARD C FRIEDMAN | | 417 E 2ND STREET | | | | COUDERSPORT PA | 16915 | |
| EDWARD C FULLER | | 904 STROWBRIDGE DRIVE | | | | HURON OH | 44839-1448 | |
| EDWARD C GALLAGHER | | 653 GEORGES LANE | | | | ARDMORE PA | 19003-1934 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EDWARD C GALLAGHER & | M RITA GALLAGHER TEN COM | 653 GEORGES LANE | | | | ARDMORE PA | 19003-1934 | |
| EDWARD C GRAEBER & | RUTH GRAEBER JT TEN | 189 HEATHER ROAD | | | | CHEEKTOWAGA NY | 14225-1652 | |
| EDWARD C GRZYBOWSKI & | MIRIAM GRZYBOWSKI JT TEN | 24920 AUBURN | | | | DEARBORN MI | 48124-1345 | |
| EDWARD C H PARKER | | P O 1446 | | | | CHARLESTOWN BEACH RI | 02813-0906 | |
| EDWARD C HAMILTON | | 2224 CHURCHMAN AVE | | | | INDIANAPOLIS IN | 46203-4607 | |
| EDWARD C HAYES JR | | 7877 DETROIT BLVD | | | | WEST BLOOMFIELD MI | 48323-1029 | |
| EDWARD C HEISS | | 1840 DRENIK DRIVE | | | | WICKLIFFE OH | 44092-1512 | |
| EDWARD C HENDRICKSEN | | 1482 BARTON RD | | | | MOUNTAINSIDE NJ | 07092-1703 | |
| EDWARD C HOFFERT & | KENNETH E HOFFERT JT TEN | 12762 KEDLESTON CIRCLE | | | | FORT MYERS FL | 33912 | |
| EDWARD C HOULIHAN | | 811 N WALNUT | | | | BAY CITY M | 48706-3766 | |
| EDWARD C JACOB | | 1873 W 6TH STREET | | | | BROOKLYN NY | 11223 | |
| EDWARD C JAHN | | 332 BAKER DR | | | | HURST TX | 76054 | |
| EDWARD C KAUFMANN | | 8279 COURTLAND | | | | ROCKFORD MI | 49341-9401 | |
| EDWARD C KELSO | | 3323 GRANTSBURG | | | | LANSING MI | 48911-2225 | |
| EDWARD C KENNADAY | | 13246 FAGAN RD | | | | HOLLY MI | 48442-9710 | |
| EDWARD C KENNARD | C/O KATIE KENNARD FEMINO POA | 171 WEST MAIN ST | | | | SMITHTOWN NY | 11787 | |
| EDWARD C KENNARD & | ELAINE KENNARD JT TEN | BOX 127 | | | | ANDERSON TX | 77830-0127 | |
| EDWARD C KNIFFEN | | 2944 CLOVERDALE DR | | | | HIGHLAND MI | 48356-2000 | |
| EDWARD C KOERNER | | 12766 ONEIDA WOODS TRAIL | | | | GRAND LEDGE MI | 48837-8942 | |
| EDWARD C KOERNER & | BARBARA ANN KOERNER JT TEN | 12766 ONEIDA WOODS TRAIL | | | | GRAND LEDGE MI | 48837-8942 | |
| EDWARD C KOPEC | | 7297 NOBB HILL DR | | | | PARMA OH | 44130-5238 | |
| EDWARD C KOPEC & | BERTHA B KOPEC JT TEN | 7297 NOBB HILL DR | | | | PARMA OH | 44130-5238 | |
| EDWARD C KUROWICKI & | DOROTHY KUROWICKI JT TEN | 49 NORTH 9TH ST | | | | KENNELWORTH NJ | 07033-1539 | |
| EDWARD C LENZ | | 215 DRAKE ROAD | | | | HAMLIN NY | 14464-9525 | |
| EDWARD C LOCKER & | CAROL F LOCKER JT TEN | 1303 NOTTINGHAM RD | | | | GROSSE POINTE MI | 48230 | |
| EDWARD C M LEE | | 5317 GRASSWOOD CIRCLE | | | | CONCORD CA | 94521-5003 | |
| EDWARD C MAAS | | RR 2 BOX 346A | | | | SEAFORD DE | 19973-9758 | |
| EDWARD C MARTIN | | 2655 FAIRVIEW ST S E | | | | WARREN OH | 44484-3208 | |
| EDWARD C MARTIN JR & | ROBERTA P MARTIN JT TEN | 464 CHAPEL ROAD | | | | BLACK MOUNTAIN NC | 28711-2640 | |
| EDWARD C MASKE | | 10 WORDSWORTH DRIVE | | | | SPARTA NJ | 07871-2536 | |
| EDWARD C MATTES JR | RIDGE ROAD | BOX 794 | | | | TUXEDO PARK NY | 10987-0794 | |
| EDWARD C MILLER & | MARY ELLEN MILLER JT TEN | 66 SPRING AVE | | | | BERGENFIELD NJ | 07621-2620 | |
| EDWARD C MISSAVAGE & | ANNIE MISSAVAGE JT TEN | ATTN EDWARD C MISSAVAGE JR | 12215 ELLA LEE LN | | | HOUSTON TX | 77077-5913 | |
| EDWARD C MITCHELL JR | | 6445 ROBINDALE | | | | DEARBORN HGTS MI | 48127-2134 | |
| EDWARD C MODIC & | VIRGINIA A MODIC JT TEN | 22290 WESTWOOD AVE | | | | CLEVELAND OH | 44126-1051 | |
| EDWARD C MOEHLE | | 818 WASHINGTON ST | | | | PEKIN IL | 61554-4741 | |
| EDWARD C MUNGER | | 2163 BRADY STREET | | | | BURTON MI | 48529-2426 | |
| EDWARD C MURPHY | | 58 JAMES ST | | | | STONINGTON CT | 06378-2717 | |
| EDWARD C MURRAY & | MARIE A MURRAY JT TEN | 859 BOUTELL DR | | | | GRAND BLANC MI | 48439-1942 | |
| EDWARD C NOVAKOVICH | | 1611 NORRIS | | | | WESTLAND MI | 48186-4950 | |
| EDWARD C OLIVER | | 22840 TWYCKINGHAM | | | | SOUTHFIELD MI | 48034-6260 | |
| EDWARD C ORLOSKI | | 12WALNUT STREET | | | | TERRYVILLE CT | 06786 | |
| EDWARD C ORLOWSKI & | MARY ORLOWSKI JT TEN | 30058 WARNER | | | | WARREN MI | 48092-1848 | |
| EDWARD C PHELPS | | 5600 BROADLEAF DR | | | | SUMMERFIELD NC | 27358-7822 | |
| EDWARD C POWERS & | MARIE E POWERS JT TEN | 100 FIELDFARE WAY | | | | CHARLESTON SC | 29414 | |
| EDWARD C PRATT | TR EDWARD C PRATT FAM TRUST | /TRUST B/ | UA 03/07/74 | 45065 W PAGAGO RD | | MARICOPA AZ | 85239-5311 | |
| EDWARD C PRICE JR | | 295 B ST | | | | CARNEYS POINT NJ | 08069-2322 | |
| EDWARD C RANN | | 1045 SUSAN WAY | | | | NOVATO CA | 94947 | |
| EDWARD C RASCHKE | | 5017 N PRESSLER | | | | BAY CITY M | 48706-3211 | |
| EDWARD C RUFF & | MAUREEN ANN RUFF JT TEN | 6451 LAVON COURT | | | | DAYTON OH | 45415-1921 | |
| EDWARD C SABLE | | 1954 NORTHFIELD N W | | | | WARREN OH | 44485-1733 | |
| EDWARD C SARGANT | | 399 MILVERTON BLVD | | | | TORONTO ON  M4J 1W1 | | CANADA |
| EDWARD C SENDALBACH | TR THE | SENDALBACH FAMILY TRUST DTD | | 12/20/1986 | 10 COVENTRY CHASE | JOLIET IL | 60431-9250 | |
| EDWARD C SENDELBACH | TR | SENDELBACH FAMILY | TRUST U/T/A DTD 12/30/86 | 10 COVENTRY CHASE | | JOLIET IL | 60431-9250 | |
| EDWARD C SETO | CUST CHRISTOPHER K SETO | UTMA MD | 367 N FERRY POINT RD | | | PASADENA MD | 21122-5114 | |
| EDWARD C SETO & | EVELYN L SETO JT TEN | 367 N FERRY POINT RD | | | | PASADENA MD | 21122-5114 | |
| EDWARD C SHEPHERD | | 121 ROSE GARDEN LN | | | | GOODLETTSVILLE TN | 37072-3155 | |
| EDWARD C SHUKAITIS & | CHRISTINE J SHUKAITIS JT TEN | 4629 BAILEY DRIVE LIMESTONE | ACRES | | | WILMINGTON DE | 19808-4109 | |
| EDWARD C SKOMRA | | 51 HARDING ROAD | | | | BUFFALO NY | 14220-2209 | |
| EDWARD C SMITH JR & | JOE ANN B SMITH JT TEN | SMITH HILL | 368 RD | | | NORTHFIELD VT | 05663 | |
| EDWARD C SNYDER | | 7036 WHEELER ST | | | | PHILADELPHIA PA | 19142-1731 | |
| EDWARD C SONGRATH | TR UA THE SONGRATH FAMILY TRUST | | 11/26/1986 | 14581 ACACIA DRIVE | | TUSTIN CA | 92780-2559 | |
| EDWARD C STATEN | | 4311 N CAMINO YERMO | | | | TUCSON AZ | 85750-1859 | |
| EDWARD C STEVENS | | 1752 RANIER BLVD | | | | CANTON MI | 48187-3438 | |
| EDWARD C SUTEMEYER & | IRENE SUTEMEYER JT TEN | 2020-42ND ST | | | | ASTORIA NY | 11105-1223 | |
| EDWARD C SWIFT | | 1527 GAINEY AVE | | | | FLINT MI | 48503 | |
| EDWARD C THORN | | 115 WALNUT LANE | | | | MORRISVILLE PA | 19067-2027 | |
| EDWARD C VERDUIN & | LAURA J VERDUIN TEN COM | EDWARD C VERDUIN & LAURA J VERD | REVOCABLE LIVING TRUST | U/A DTD 07/20/06 | 28076 PALOMINO | WARREN MI | 48093 | |
| EDWARD C VONDRASEK | | 19250 NIVER ROAD | | | | OAKLEY MI | 48649-9797 | |
| EDWARD C WAGERS | | 1548 E SOCIAL ROW RD | | | | CENTERVILLE OH | 45458-4722 | |
| EDWARD C WARTHEN | | 3104 GARROW DRIVE | | | | ANTIOCH CA | 94509-5019 | |
| EDWARD C WATKINS | | 264 E BROADWAY ST | | | | LOVELAND OH | 45140-3472 | |
| EDWARD C WILDE | | 5160 SABRINA LN NW | | | | WARREN OH | 44483-1278 | |
| EDWARD C WILLIAMS | | G-8291 RICHFIELD RD | | | | DAVISON MI | 48423 | |
| EDWARD C ZYGMONT | | 6126 RANCHVIEW DR | | | | INDEPENDENCE OH | 44131-6511 | |
| EDWARD CAAMANO | | PO BOX 143157 | | | | IRVING TX | 75014 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EDWARD CALSARET & | MARGARET CALSARET JT TEN | 3001 E EVESHAM RD | | | | VOORHEES NJ | 08043-9547 | |
| EDWARD CARL MARGRIF | | 1328 IVES | | | | FLINT MI | 48509-1531 | |
| EDWARD CARPENTER | | 9184 TURTLE POINT | | | | KILLEN AL | 35645 | |
| EDWARD CARTER | | 1215 CHATHAM DR | | | | FLINT MI | 48505-2583 | |
| EDWARD CATES | | 9375 COLUMBIA | | | | REDFORD MI 48239-23 | 36758 | |
| EDWARD CAUDILL | | 101 TRAVIS DR | | | | VAN LEAR KY | 41265-8645 | |
| EDWARD CHALMERS SWEENEY | TRUSTEE FOR RILLA ADELE | INGRAM SWEENEY U/A DTD | 8/23/1954 | 1123 FAIRVIEW CT | | SILVER SPRING MD | 20910-4148 | |
| EDWARD CHAPMAN | | 3117 W EUCLID AVE | | | | TAMPA FL | 33629-8939 | |
| EDWARD CHARLES FLYNN | | 5005 ROYAL DR W | | | | UNIVERSITY PLACE WA | 98467-1835 | |
| EDWARD CHARLES HOWSON & | CATHERINE SAMALIONIS HOWSON | TR UA 08/18/93 | HOWSON FAMILY TRUST | 32 BIRCH GROVE DR | | PITTSFIELD MA | 01201-5602 | |
| EDWARD CHARLES MCGRAIN | CUST JOSHUA CHARLES MCGRAIN U | OH | 256 DUCK POND RD | | | UPPER SANDUSKY OH | 43351-9603 | |
| EDWARD CHARLES MCGRAIN | CUST NATHAN EDWARD MCGRAIN UT | 4424 GRATHRINE CT | | | | LEWIS CENTER OH | 43035-8240 | |
| EDWARD CHARLES OLIVER | | 33 FOXGLOVE LANE | | | | SIDNEY ME | 04330 | |
| EDWARD CHARLES STATEN III | | 186 YAUPON TR | | | | SAN ANTONIO TX | 78256-1625 | |
| EDWARD CHEATHAM | | 685 S ST JACQUES STREET | | | | FLORISSANT MO | 63031 | |
| EDWARD CHENEVEY | | 13583 FILLY CT | | | | GAINESVILLE VA | 20155-2976 | |
| EDWARD CHESTER GLOGOWSKI | | 5861 GOODRICH RD 10C | | | | CLARENCE CENTER NY | 14032-9772 | |
| EDWARD CHESTER KUKLA | | 22542 BENJAMIN | | | | ST CLAIR SHORES MI | 48081-2344 | |
| EDWARD CHRISTIANSON & | MARGARET CHRISTIANSON JT TEN | 8645 W NORMAL | | | | NILES IL | 60714-2360 | |
| EDWARD CIEMIEGA & | LORRAINE CIEMIEGA & | MARY SKWARA JT TEN | 2986 LEHMAN | | | HAMTRAMCK MI | 48212-3524 | |
| EDWARD CLARENCE PAILLE | | 3912 MAIN ST | | | | ANDERSON IN | 46013-4720 | |
| EDWARD COE DAVIS & | DEE S DAVIS | TR UA 05/05/95 | BOX 532227 | | | HARLINGEN TX | 78553-2227 | |
| EDWARD COIA | CUST RENEE L | COIA UGMA OH | 129 HOWARD ST | | | DOYLESTOWN OH | 44230-1224 | |
| EDWARD COLLINS | | 76 AUBURN AVE | | | | SHELBY OH | 44875-1125 | |
| EDWARD COMMINEY | | 2319 W ALONDRA | | | | COMPTON CA | 90220-4069 | |
| EDWARD CONANT EMERY | TR | UW EDWARD D CONANT | 52 CHARTER ST | | | SALEM MA | 01970 | |
| EDWARD CORNELIS VAN DER | MEULEN | SINT-ANNASTRAAT 24 | | | | B-3050 OUD-HEVERLEE | | BELGIUM |
| EDWARD COUGHLAN | | 12 PARIS AVE | | | | ROCKLEIGH NJ | 07647-2603 | |
| EDWARD COX | | BOX 2184 | | | | DECATUR AL | 35602-2184 | |
| EDWARD CRAIG JAMES | | 20091 LA RODA CT | | | | CUPERTINO CA | 95014-4410 | |
| EDWARD CREDLE | CUST ERIC | SCOTT CREDLE A MINOR UNDER | THE NORTH CAROLINE UNIF | GIFTS TO MINORS ACT | 21207 CHARLOTTE | DURHAM NC | 27705 | |
| EDWARD CROWLEY | | 448 RIVER ROAD | | | | CALLICOON NY | 12723-5139 | |
| EDWARD CURYLO | | 14240 MELVA ST | | | | WARREN MI | 48088-4858 | |
| EDWARD D BACHMANN | | 160 KENMORE S E | | | | WARREN OH | 44483-6157 | |
| EDWARD D BAKER | | 5507 BARNUM ROAD | | | | AKRON NY | 14001-9459 | |
| EDWARD D BAKER & | BRENDA J BAKER JT TEN | 5507 BARNUM ROAD | | | | AKRON NY | 14001-9459 | |
| EDWARD D BANGS JR | | 12942 W SHORELAND DR 30-W | | | | MEQUON WI | 53097-2306 | |
| EDWARD D BENJAMIN JR | | 4817 HERD RD | | | | METAMORA MI | 48455-9760 | |
| EDWARD D BIEVRE | | 1373 PRESIDENT | | | | GLENDALE HEIGHT IL | 60139-3619 | |
| EDWARD D BITER JR & | ALICE M BITER JT TEN | 320 WALKER RD | | | | DOVER DE | 19904-2848 | |
| EDWARD D BROWN | | 3323 HACKBERRY ST | | | | CINCINNATI OH | 45207-1701 | |
| EDWARD D BURTON | | 15 DEAN DR | | | | PEMBROKE MA | 02359-3801 | |
| EDWARD D CARPENTER & | DOROTHY I CARPENTER JT TEN | 69 GORDON MOUNTAIN RD | | | | WINDHAM NH | 03087-1324 | |
| EDWARD D CORBIN & | FRANCES H CORBIN JT TEN | 229 DERSAM ST | | | | PORT VUE PA | 15133-3503 | |
| EDWARD D COWELL JR | | 134 BEECH TREE TRAIL | | | | KITTY HAWK NC | 27949 | |
| EDWARD D CROWLEY & | BEVERLY A CROWLEY JT TEN | 2106 RIVERS EDGE DR | | | | RIO RANCHO NM | 87144-5727 | |
| EDWARD D CUNNINGHAM | | 154 HORTON RD | | | | MASSENA NY | 13662 | |
| EDWARD D DONAHUE | | 29225 MEADOWLARK | | | | LIVONIA MI | 48154-4529 | |
| EDWARD D DROPTINY | | 2994 N 391 RD | | | | LAMAR OK | 74850-9249 | |
| EDWARD D EMERSON | | 14650 ARLINGTON | | | | ALLEN PARK MI | 48101-2902 | |
| EDWARD D ENOS | | 675 ARTESIA AVE | | | | YUCCA VALLEY CA | 92284 | |
| EDWARD D ESTEP JR | | RR 3 BOX 266 | | | | HOLLIDAYSBURG PA | 16648-9773 | |
| EDWARD D FALKOWSKI & | MINNIE H FALKOWSKI JT TEN | 3830 S GRIFFIN AVE | | | | MILWAUKEE WI | 53207-3919 | |
| EDWARD D FOSTER | | 4340 IRELAND DR | | | | OWENSBORO KY | 42303 | |
| EDWARD D FRANK JR & | MARY J FRANK JT TEN | 32231 SHERIDAN DR | | | | BEVERLY HILLS MI | 48025-4250 | |
| EDWARD D GASTON | | 22424 GREENVIEW | | | | SOUTHFIELD MI | 48075-4072 | |
| EDWARD D GILARSKI | | 108 DEERWOOD DR | | | | PITTSBURGH PA | 15235-2621 | |
| EDWARD D GOTTBEHUET | | 4112 S W AUSTIN ST | | | | SEATTLE WA | 98136-2110 | |
| EDWARD D GREEN & | ROSETTA A GREEN JT TEN | 4207 BROOKSIDE OAKS TRL | | | | OWINGS MILLS MD | 21117 | |
| EDWARD D HARRISON | | BOX 5506 | | | | FLINT MI | 48505-0506 | |
| EDWARD D HNIDY | | 442 OTTAWA LANE | | | | PRUDENVILLE MI | 48651-9713 | |
| EDWARD D HOARD JR | | 1335 GREENVIEW DR | | | | GRIFFIN GA | 30224-4048 | |
| EDWARD D HUND | | 239 DEMPSEY WAY | | | | ORLANDO FL | 32835-5350 | |
| EDWARD D INGRAHAM JR | TR CHARLOTTE INGRAHAM TRUST | UA 09/18/97 | 1445 ENFIELD ST | | | ENFIELD CT | 06082-5500 | |
| EDWARD D JARVIS & | ROSALIE JARVIS JT TEN | 1422 LINDEN DR | | | | NEW CASTLE IN | 47362-1728 | |
| EDWARD D JOHNSON JR | | 1901 N 12TH ST | | | | MURRAY KY | 42071 | |
| EDWARD D JONES | | G 5135 JACKSON RD | | | | FLINT MI | 48506 | |
| EDWARD D JONES CUST | ANN SUMMERFELT | 1113 CHESAPEAKE DR | | | | STEVENSVILLE MD | 21666-2717 | |
| EDWARD D JONES CUST | ELGIN H SUMMERFELT | 241 OLD BEAVERBROOK RD | | | | ACTON MA | 01718-1007 | |
| EDWARD D KAROLICK | | 10902 BRAINARD DR | | | | PARMA OH | 44130-1538 | |
| EDWARD D KING & LOIS T KING | TR | EDWARD D KING & LOIS T KING | REVOCABLE TRUST U/A DTD 5/2 | 2314 CALLE DE RAFAEL NE | | ALBUQUERQUE NM | 87122 | |
| EDWARD D KOWALSKI | | 2825 S LIPKEY | | | | NORTH JACKSON OH | 44451 | |
| EDWARD D LANTZ & | THELMA I LANTZ JT TEN | 5270 HARBORAGE DRIVE | | | | FORT MYERS FL | 33908 | |
| EDWARD D LANTZ JR | | 5270 HARBORAGE DRIVE | | | | FT MYERS FL | 33908-4543 | |
| EDWARD D LEVY | | 8600 S OCEAN DR 2-602 | | | | JENSEN BEACH FL | 34957-2100 | |
| EDWARD D MARSH JR & | EDWARD D MARSH III JT TEN | 1306 PELHAM RD APT 323 | | | | GREENVILLE SC | 29615 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EDWARD D MC MILLAN JR | | 212 ELIZABETH CT | | | | FORT LUPTON CO | 80621-1292 | |
| EDWARD D MILLER JR | | 16200 DIXIE HIGHWAY | | | | DAVISBURG MI | 48350-1059 | |
| EDWARD D MILLER SR & | DELORIS L MILLER JT TEN | 1457 N RIVER RD | | | | ST CLAIR MI | 48079-2806 | |
| EDWARD D MOORE | | 2127 BERNICE ST | | | | FLINT MI | 48532-3912 | |
| EDWARD D MOTZNY & | DONNA J MOTZNY JT TEN | 3664 STONECREEK DR | | | | SPRING HILL TN | 37174 | |
| EDWARD D NOLIN | | 30 WILLOW DR | | | | NEW ROCHELLE NY | 10805-2307 | |
| EDWARD D OGAS | | N79 W22235 BRAMBLE DR | | | | SUSSEX WI | 53089-2105 | |
| EDWARD D POOLE | | 75 RIDGE VIEW TR | | | | MURPHY NC | 28906-9274 | |
| EDWARD D POOLE & | CONSTANCE J POOLE JT TEN | 75 RIDGE VIEW TR | | | | MURPHY NC | 28906-9274 | |
| EDWARD D POWELL | | 2958 CHATHAM COVE | | | | GERMANTOWN TN | 38138 | |
| EDWARD D PRINZ | | 8599 MORGANVILLE RD | | | | STAFFORD NY | 14143-9500 | |
| EDWARD D RAFALKO | | 105 ALLYSON KAY DR | | | | KERNERSVILLE NC | 27284-2288 | |
| EDWARD D ROBERTS | | EDWARD D ROBERTS P C SLB | FLEX PROTOTYPE PROFIT | SHARING PLAN DTD 12/28/8 | 7144 E JENAN DR | SCOTTSDALE AZ | 85254-5131 | |
| EDWARD D ROBERTSON & | SHIRLEY M ROBERTSON JT TEN | 16538 WINDING CREEK RD | | | | PLAINFIELD IL | 60544-9609 | |
| EDWARD D ROBINSON & | MAUREEN ROBINSON JT TEN | 8504 ALLENSWOOD ROAD | | | | RANDALLSTOWN MD | 21133-4604 | |
| EDWARD D RODERIQUE & | JERRINE A RODERIQUE JT TEN | 912 WAVERLY CT | | | | AURORA IL | 60504 | |
| EDWARD D SALSAMENDA | PMB R002 | BOX 189003 | | | | CORONADO CA | 92178-9003 | |
| EDWARD D SHROBA & | CAMILLE J SHROBA JT TEN | 431 S MIDLAND AVE | | | | JOLIET IL | 60436-1905 | |
| EDWARD D SMITH | | 829 SOUTH ST | | | | MT MORRIS MI | 48458-2028 | |
| EDWARD D STEWART | | BOX 131 | | | | ROCHELLE TX | 76872-0131 | |
| EDWARD D SUMMERS | | 45 TOPAZ CIR | | | | CANFIELD OH | 44406-9674 | |
| EDWARD D SVITAK | | 1253 EAGLE CREST DR | | | | LEMONT IL | 60439 | |
| EDWARD D TAYLOR | | PO BOX 226 | | | | PERRINTON MI | 48871-0226 | |
| EDWARD D TOOLE JR | CUST ALICE | REILLY TOOLE UGMA TX | 92 MANSFIELD AVE | | | DARIEN CT | 06820-3519 | |
| EDWARD D TOOLE JR | CUST ALICE REILLY TOOLE U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 73 CAMP AVE | | DARIEN CT | 06820-2708 | |
| EDWARD D TOOLE JR | CUST ALLAN R TOOLE UGMA TX | 174 GREENLEY ROAD | | | | NEW CANAAN CT | 06840-3515 | |
| EDWARD D TULLOCH & | MARY P TULLOCH JT TEN | 40 STONE RD | | | | GRAFTON MA | 01519-1409 | |
| EDWARD D WHELAN | | 23 RACQUET RD | | | | WALL NJ | 07719-9403 | |
| EDWARD D WHITMAN | | 23935 WALLOON WAY | | | | BROWNSTWN TWP MI | 48134 | |
| EDWARD D WHITMAN & | ELAINE M WHITMAN JT TEN | 6895 RAIN LILLY | APT 202 | | | NAPLES FL | 34109-6137 | |
| EDWARD D ZLOE | | 404 BAR HARBOUR RD | | | | STRATFORD CT | 06614-8815 | |
| EDWARD DAGOSTINO | | 46 JACKSON AVE APT 7N | | | | EASTCHESTER NY | 10709 | |
| EDWARD DALE ARMSTRONG | | 3341 RYAN AVE | | | | FT WORTH TX | 76110 | |
| EDWARD DALE FREEMAN | | 204 KEENEY ST | | | | PERRY MI | 48872-9101 | |
| EDWARD DANIELS | | 449 N HINDS | | | | GREENVILLE MS | 38701-2929 | |
| EDWARD DANIELS | | W5347 COUNTY W RD | | | | ADELL WI | 53001-1122 | |
| EDWARD DARYL TIEDEMAN | | 681 B2 THORNFREE CT | | | | BARTLETT IL | 60103 | |
| EDWARD DAUGHERTY JR | | 18525 INVERMERE | | | | CLEVELAND OH | 44122-6427 | |
| EDWARD DAVID ANSHUTZ | | 4119-98TH AVE | | | | TAMPA FL | 33617-4430 | |
| EDWARD DAVID HUTCHINSON | | BOX 37 | | | | FRANKTON IN | 46044-0037 | |
| EDWARD DAVIS | | 1020 EASTGATE RD | | | | SPRINGFIELD OH | 45503-2319 | |
| EDWARD DAVIS JR | | 2404 W PORT DR | | | | DAYTON OH | 45406-1245 | |
| EDWARD DECROSTA JR | | 13 WAGON WHEEL LN | | | | COLUMBUS NJ | 08022-1100 | |
| EDWARD DEUTSCH | | 7726 SCHOONER CT | | | | PARKLAND FL | 33067-2348 | |
| EDWARD DI BENEDETTO | CUST NICHOLE DI BENEDETTO UGMA | 225 FOXHUNT CRESCENT | | | | SYOSSET NY | 11791-1709 | |
| EDWARD DI BENEDETTO JR | | 225 FOX HUNT CRESCENT | | | | SYOSSET NY | 11791-1709 | |
| EDWARD DI BRACCIO | | 5525 ROOSEVELT ST | | | | HOLLYWOOD FL | 33021-3950 | |
| EDWARD DIBENEDETTO JR | CUST CHRISTINA MARIA DIBENEDETT | UNDER THE NY U-G-M-A | 225 FOX HUNT CRESCENT S | OYSTER BAY COVE | | SYOSSET NY | 11791-1709 | |
| EDWARD DILLON & | HELGA LOUISE DILLON | TR EDWARD DILLON TRUST | UA 12/27/91 | 120 MIRAMAR DR | | COLORADO SPRINGS CO | 80906-3723 | |
| EDWARD DIVINEY | | 703 MEREDITH ST | | | | KENNETT SQUARE PA | 19348-3503 | |
| EDWARD DON & | NORMA YEE DON JT TEN | 6 BATES BLVD | | | | ORINDA CA | 94563-2804 | |
| EDWARD DOYNE & | JEAN DOYNE JT TEN | 8610 PINE AVE | | | | GARY IN | 46403-1439 | |
| EDWARD DROTAR | | 38855 TYLER RD | | | | ROMULUS MI | 48174-1389 | |
| EDWARD DULASHAW | | 228 PENNVIEW ST | | | | EBENSBURG PA | 15931-1777 | |
| EDWARD DUNDON | | 34 BEN MERRILL RD | | | | CLINTON CT | 06413-1232 | |
| EDWARD DZIWURA & | ARLENE C DZIWURA TR | UA 09/19/1988 | EDWARD DZIWURA & ARLENE C | TRUST | 4 KRAFFT COURT | FRANKENMUTH MI | 48734-9777 | |
| EDWARD E ABEL | | 5521 TRENA ST | | | | ANCHORAGE AK | 99507 | |
| EDWARD E ADGATE | | 675 N NORRIS | | | | MIDDLEVILLE MI | 49333-9254 | |
| EDWARD E ALTENDORF | | 8346 SAINT FRANCIS CT | | | | CENTERVILLE OH | 45458-2760 | |
| EDWARD E ANDERSON & | YVONNE P ANDERSON JT TEN | 2056 PARMENTER | | | | ROYAL OAK MI | 48073-4320 | |
| EDWARD E APCZYNSKI | | 17165 MAYFIELD DR | WEST GROVE CONDO | | | MACOMB TWP MI | 48042 | |
| EDWARD E BAIN | | 5820 BARREN DR | | | | LANSING MI | 48911-5073 | |
| EDWARD E BARBER | | 8639 CO RD 50 | | | | LEXINGTON OH | 44904-9615 | |
| EDWARD E BARLOW | CUST ERIN E REYNOLDS UGMA MI | 2659 WILLVIEW CT | | | | LAKE ORION MI | 48360-1663 | |
| EDWARD E BARLOW | CUST JAMES B REYNOLDS UGMA MI | 2659 WILLVIEW CT | | | | LAKE ORION MI | 48360-1663 | |
| EDWARD E BAUGHER | | 527 VINELAND RD | | | | DESOTO MO | 63020 | |
| EDWARD E BENNETT & | BETTY J BENNETT | TR UA 07/30/93 | EDWARD E BENNETT & BETTY J | BENNETT REV LIV TR | 1727 LINDEN | DEARBORN MI | 48124-4010 | |
| EDWARD E BOOKER | | 9601 5TH AVENUE | | | | INGLEWOOD CA | 90305-3201 | |
| EDWARD E BOWLES | | 2190 CONRAD RD | | | | BELFAST TN | 37019-2107 | |
| EDWARD E BROGAN | TR | BROGAN FAMILY TRUST DTD | | 3/20/1996 | 1104 COUNTRY CLUB DR | PRESCOTT AZ | 86303-3443 | |
| EDWARD E BROGAN & | MARY M BROGAN | TR BROGAN FAM TRUST | UA 03/20/96 | 1104 COUNTRY CLUB DR | | PRESCOTT AZ | 86303-3443 | |
| EDWARD E BYRD | | 247 LOCUST ST | | | | LOCKPORT NY | 14094-4972 | |
| EDWARD E CARPENTER | | 3883 STEVEN COURT | | | | MILAN MI | 48160-9762 | |
| EDWARD E CARRIERE | | 7120 MUMFORD COURT | | | | DALLAS TX | 75252-6134 | |
| EDWARD E CHALOM | | 608-5TH AVE | | | | N Y NY | 10020-2303 | |
| EDWARD E CHALUT | | 3212 LYNNE AVE | | | | FLINT MI | 48506-2118 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EDWARD E CRUM | | BOX 775 R D 6 | | | | MT PLEASANT PA | 15666-8806 | |
| EDWARD E DAVIS | | 8418 WESTCHESTER LANE | | | | CANTON MI | 48187-1934 | |
| EDWARD E DIESKO | | 521 SOUTH HEDGES | | | | SUGAR CREEK MO | 64054-1030 | |
| EDWARD E DUKE & | MARION W DUKE JT TEN | 4148 SHOALS DR | | | | OKEMOS MI | 48864-3468 | |
| EDWARD E EVANS | | 7004 N BALTIMORE AVE | | | | CLADSTONE MO | 64118-2417 | |
| EDWARD E EVAUL & | ROSEMARIE EVAUL JT TEN | BOX 9256 | | | | TRENTON NJ | 08650-1256 | |
| EDWARD E EVAUL JR | | BOX 9256 | | | | TRENTON NJ | 08650-1256 | |
| EDWARD E FAZENBAKER | | 3044 WEST GRAND BLVD | ROOM 10-101 | | | URSINA PA | 15485 | |
| EDWARD E FISCHER & | LORRAINE E FISCHER TEN ENT | 3473 KEENE LAKE DR | | | | LARGO FL | 33771-1339 | |
| EDWARD E FREIMUTH JR | | BOX 2 | | | | NORTHFIELD CT | 06778 | |
| EDWARD E GEORGE | | 573 EVERGREEN AVENUE | | | | DAYTON OH | 45407-1514 | |
| EDWARD E GIBBONS JR | | 646 MORNING GLORY DR | | | | HANOVER PA 17331 17331 | 17331 | |
| EDWARD E GIBBONS JR & | HELEN O GIBBONS JT TEN | 646 MORNING GLORY DR | | | | HANOVER PA 17331 17331 | 17331 | |
| EDWARD E HAACK | | 4148 MARATHON RD | | | | COLUMBIAVILLE MI | 48421-8958 | |
| EDWARD E HARRISON JR | | PO BOX 207 | | | | NEW KENT VA | 23124-0207 | |
| EDWARD E HARTLINE | TR UA 10/02/80 ROBERT R | SHELTON CHARITABLE ANNUITY | TRUST | 1111 BAGBY 47TH FLOOR | | HOUSTON TX | 77002 | |
| EDWARD E HAYSLIP | | 877 SKIFFSVILLE RD | | | | FELICITY OH | 45120 | |
| EDWARD E JAFFE | TR EDWARD E JAFFE TRUST | UA 01/30/96 | 6 PENNY LANE CT | | | WILMINGTON DE | 19803-4022 | |
| EDWARD E JOHNSON | | 19 WOOD TRIPLE LAKE ROAD | | | | TIFTON GA | 31794 | |
| EDWARD E JONES | | 15 N 10TH ST 908 | | | | KANSAS CITY KS | 66102-5337 | |
| EDWARD E KELLAR & | GENEVIEVE A KELLAR JT TEN | 17717 17TH NW AV | | | | SHORELINE WA | 98177-3311 | |
| EDWARD E KING | | 10702 SMOKEY ROW ROAD | | | | GEORGETOWN OH | 45121-9527 | |
| EDWARD E KLOC | | 524 GEORGES FAIRCHANCE RD | | | | UNIONTOWN PA | 15401-9802 | |
| EDWARD E LACKI & | MARY ELLEN LACKI JT TEN | 212 GUM ST | | | | NEW LENOX IL | 60451-1437 | |
| EDWARD E LAMB | | BOX 10457 | | | | DETROIT MI | 48210-0457 | |
| EDWARD E LAMBERT | ATTN BETTY L LAMBERT | 6347 SW 111TH PLACE | | | | OCALA FL | 34476-8809 | |
| EDWARD E LARKIN | | 22774 STORM LAKE TR | | | | ATLANTA MI | 49709 | |
| EDWARD E LAWRENCE | | 316 GARRETT AVE | | | | POINT TX | 75472 | |
| EDWARD E LEACH | | PO BOX 269171 | | | | INDIANAPOLIS IN | 46226 | |
| EDWARD E LONG | TR FAMILY | TRUST DTD 08/29/90 U/A | EDWARD E LONG | 1601-600 RHODODENDRON DR | | FLORENCE OR | 97439 | |
| EDWARD E LOSE JR | | R D 2 | | | | LYNDONVILLE NY | 14098 | |
| EDWARD E MADIGAN | | 5528 GLENBROOK DR | | | | OAKLAND CA | 94618-1720 | |
| EDWARD E MARTINEZ | | 4811 SALEM VILLAGE DR | | | | CULVER CITY CA | 90230 | |
| EDWARD E MARTINS & | DONNA L MARTINS JT TEN | 1790 DAHILL LANE | | | | HAYWARD CA | 94541-3112 | |
| EDWARD E MATTHEWS | | 5 BAYBERRY LANE | | | | SETAUKET NY | 11733-3115 | |
| EDWARD E MC INTYRE | | 2180 WEST FORK RD | | | | LAPEER MI | 48446-8039 | |
| EDWARD E MEECE | | 2558 MARSCOTT DR | | | | CENTERVILLE OH | 45440-2257 | |
| EDWARD E MULLINS | | 222 CONNECTICUT DRIVE | | | | ELYRIA OH | 44035-7874 | |
| EDWARD E MURPHEY & | MARIAN D MURPHEY JT TEN | 555 GRAND CAYMAN CIRCLE | | | | LAKELAND FL | 33803-5615 | |
| EDWARD E MYDLER | | 7212 ROBIN RD | | | | DUBOIS IL | 62831-2200 | |
| EDWARD E OSKILANEC | | 10848 GREEN BAY | | | | CHICAGO IL | 60617-6545 | |
| EDWARD E OWEN | | 2371 STANLEY CREEK RD | | | | CHERRLOY GA | 30522-3109 | |
| EDWARD E PATILLA | | 7591 PINE BRANCH RD | | | | DELMAR DE | 19940 | |
| EDWARD E RAINEY | | 14109 WINGFOOT COURT | | | | BASEHOR KS | 66007 | |
| EDWARD E RAMER | | 226 GENE DRIVE | | | | LEDBETTER KY | 42058-9722 | |
| EDWARD E RANKIE | | 6624 SANDERS ROAD | | | | LOCKPORT NY | 14094-9521 | |
| EDWARD E REISMAN JR | TR REMEK TR UA 7/1/65 | 11TH FLOOR | CHUBB LIFE BUILDING | | | CHATTANOOGA TN | 37402-2207 | |
| EDWARD E RING | | 701 LINWOOD DR C53 | | | | HARRISONVILLE MO | 64701-3351 | |
| EDWARD E ROWLAND | | 71 S DAVIS ST | | | | ORCHARD PARK NY | 14127-2661 | |
| EDWARD E SCHECK | | 539 KELLY ST | | | | DESTIN FL | 32541-1723 | |
| EDWARD E SCHULZ & | IVY A SCHULZ JT TEN | 6187 WILLOWBROOK DR | | | | SAGINAW MI | 48638-5493 | |
| EDWARD E SHELL | | 12155 N EMERALD RANCH LN | | | | FORNEY TX | 75126 | |
| EDWARD E SMITH | | 634 WEST 2ND 211 | | | | ERIE PA | 16507-1192 | |
| EDWARD E SMITH | | PO BOX 320205 | | | | FLINT MI | 48532-0004 | |
| EDWARD E SNYDER | | 529 WALNUT ST | | | | LEETONIA OH | 44431-9704 | |
| EDWARD E STEPHENSON | | 309 VANSULL ST | | | | WESTLAND MI | 48185 | |
| EDWARD E TAGOE | | 1221 S W 100TH TERR | | | | OKLAHOMA CITY OK | 73139-2996 | |
| EDWARD E TENNSTEDT | | 483 MARLBOROUGH PT RD | | | | STAFFORD VA | 22554-5806 | |
| EDWARD E THOMPSON | TR U/A | DTD 02/21/89 EDWARD E | THOMPSON | APT 116 | 6415 21ST AVE W | BRADENTON FL | 34209-7820 | |
| EDWARD E TINKER | | 1310 CUMBERLAND RD | | | | JEWETT IL | 62436-1024 | |
| EDWARD E WALDECK | | 68 HAYNES RD | | | | LITTLE HOCKING OH | 45742 | |
| EDWARD E WALDECK II | | 133 GUERNSEY AVENUE | | | | COLUMBUS OH | 43204-2528 | |
| EDWARD E WEAVER | | 6509 ACTHERMAN ROAD | | | | MORROW OH | 45152-9539 | |
| EDWARD E WHITELEY | | 1211 FRANCIS MARION CIRCLE | | | | MONCKS CORNER SC | 29461 | |
| EDWARD E YOHEY | | 9989 GRANDVIEW DR | | | | BRADFORD OH | 45308-9617 | |
| EDWARD E YU & | IMELDA L YU JT TEN | 5908 BRITTON PLACE | | | | WORCESTERVILLE OH | 43082 | |
| EDWARD E ZASTAWRNY | | 78 WATSON CIRCLE | | | | LEBANON TN | 37087 | |
| EDWARD E ZIMMERMAN | | 6425 STRICKLER ROAD | | | | CLARENCE NY | 14031-1026 | |
| EDWARD E ZMUDA | | 643 HARRIS DRIVE | | | | EAST AURORA NY | 14052-1515 | |
| EDWARD EADS & | VIRGINIA EADS JT TEN | 5594 DUNN WAY | | | | KINGMAN AZ | 86401-8609 | |
| EDWARD EARL BLAIR | | 101 N MAIN ST | | | | BELLBROOK OH | 45305-2013 | |
| EDWARD EARON HECK | | 735 BUFFALO RD APT A3 | | | | LEWISBURG PA | 17837-1144 | |
| EDWARDO EDUARDO ROSS | | 100 OXFORD AVE | | | | BUFFALO NY | 14209-1214 | |
| EDWARD EHRBAR | | 645 MOONDALE DR | | | | EL PASO TX | 79912-4237 | |
| EDWARD ELION | | 655 MAID MARION HILL | | | | SHERWOOD FOREST MD | 21405-2027 | |
| EDWARD ELLIS DECKER | | 207 E BOARDWALK D | | | | ATLANTIC BEACH NC | 28512-5451 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWARD ENTERS & | MARY JANE ENTERS | TR UA 11/29/00 | EDWARD ENTERS & MARY JANE | 12306 E KILLARNEY | | WICHITA KS | 67206 | |
| EDWARD EPPRIDGE & | WILLIAM E EPPRIDGE JT TEN | 72 CHIRANSKI ROAD | | | | NEW MILFORD CT | 06776 | |
| EDWARD ERVIN | | 2211 E BUDER AVE | | | | BURTON MI | 48529-1735 | |
| EDWARD EUGENE ROBERTS | | 4612 ST CHARLES | | | | ANDERSON IN | 46013-2458 | |
| EDWARD EYRE TRAINER A MINOR | U/GDNSHIP OF HELEN PRICE | TRAINER | BOX E | | | NORTH EAST MD | 21901-0286 | |
| EDWARD F ALLAIRE | | 17982 E23 COUNTY HOME RD | | | | MONTICELLO IA | 52310-8103 | |
| EDWARD F ANDERSON & | MARY C ANDERSON JT TEN | 32 WOODCREST DR | | | | LIVINGSTON NJ | 07039-3851 | |
| EDWARD F ARMSTRONG | | 490 ALABAMA AV | | | | MERRITT ISLAND FL | 32953-3312 | |
| EDWARD F BANNON & | CAROL S BANNON JT TEN | 26 10TH AVE | | | | CARBONDALE PA | 18407-2453 | |
| EDWARD F BENNETT | | 715 COVE CT | | | | LOVELAND CO | 80537-7971 | |
| EDWARD F BLOHM | | 125 WOODS EDGE CT | | | | WILMINGTON OH | 45177-7509 | |
| EDWARD F BOOKER | | 2931 W 94TH STREET | | | | INGLEWOOD CA | 90305-3016 | |
| EDWARD F BOSSONG | | 2045 HOLLAND AVE APT 5F | | | | BRONX NY | 10462-2953 | |
| EDWARD F BRODERICK JR | TRUSTEE FAMILY TRUST DTC | 02/22/88 U/A GERALD T | BRODERICK | 231 COUNTRY DRIVE | | WESTON MA | 02493-1137 | |
| EDWARD F BURNHAM | | 1661 EVERGREEN | | | | TRENTON MI | 48183-1875 | |
| EDWARD F C MC GONAGLE & | MARY E S MC GONAGLE JT TEN | 37200 E FAULKENBERRY RD | | | | LONE JACK MO | 64070-9170 | |
| EDWARD F CALLAHAN & | KAREN M MASTERS JT TEN | 61 EVERGREEN DRIVE | | | | MARSTONS MILLS MA | 02648 | |
| EDWARD F CHMURA JR | | 4100 REMSEN RD | | | | MEDINA OH | 44256 | |
| EDWARD F CHOUINARD & | SHARON A CHOUINARD TR | UA 02/21/1992 | EDWARD F CHOUINARD & SHAR | TRUST | 2385 COACH HOU | BROOKFIELD WI | 53045-4246 | |
| EDWARD F CLAIBON | | 5154 CATER DR NO | | | | MONTGOMERYS AL | 36108-5302 | |
| EDWARD F COOK | | WORONOCO ROAD | | | | BLANDFORD MA | 01008 | |
| EDWARD F COYLE | | 6009 MADELINE DR | | | | WILMINGTON DE | 19808-4826 | |
| EDWARD F DE FREITAS | | BOX 173 | | | | LIVINGSTON MT | 59047-0173 | |
| EDWARD F DOMBROWSKI & | JUDITH M BERLINSKI JT TEN | 28051 ELDORADO PLACE | | | | LATHRUP VILLAGE MI | 48076-2617 | |
| EDWARD F DONLEY & | MARY JEAN DONLEY JT TEN | 366 ROCKFIELD RD | | | | PITTSBURGH PA | 15243-1400 | |
| EDWARD F DORAN JR | C/O DORAN CHEUNCLET INC | 7919 GUFORTH RD | | | | DALLAS TX | 75238-4134 | |
| EDWARD F ELSLAGER & | FAYE L ELSLAGER | TR EDWARD F ELSLAG & FAYE L | ELSLAGER TRUST | UA 10/22/01 | PO BOX 543 | SALINE MI | 48176 | |
| EDWARD F FABRYKA & | MILDRED T FABRYKA JT TEN | 300 VALLEY WILLOW LAKES DR APT | D-109 | | | WILLOW STREET PA | 17584 | |
| EDWARD F FAGAN JR & | ANN H FAGAN JT TEN | 162 CHESTNUT ST | | | | GARDEN CITY NY | 11530-6427 | |
| EDWARD F FELLA | | 25682 ALMENDRA | | | | VALENCIA CA | 91355-2228 | |
| EDWARD F FLOOD | ATTN RITA M FLOOD | 11500 DETROIT AVE 111 | | | | CLEVELAND OH | 44102-2357 | |
| EDWARD F FRALEY | | 3939 E SMITH RD | | | | MEDINA OH | 44256-8772 | |
| EDWARD F FUERST JR & | BEVERLY M FUERST JT TEN | 602 CORONADO | | | | LEES SUMMIT MO | 64063-2522 | |
| EDWARD F GASIOR & | FLORENCE E GASIOR JT TEN | 67 JEFFERSON AVE | | | | EDISON NJ | 08837-3319 | |
| EDWARD F GIRARDEAU | | 3417 HALL DRIVE | | | | AIKEN SC | 29801 | |
| EDWARD F HAYES | | 1010 SW ORLENS | | | | TOPEKA KS | 66604-1724 | |
| EDWARD F HEINLE & | ANN CELESTE CIECIERSKI JT TEN | 305 JOPLIN ST | | | | BALTIMORE MD | 21224-2810 | |
| EDWARD F HOLESKO | | 3421 S R 534 | | | | NEWTON FALLS OH | 44444 | |
| EDWARD F HOLLINGER | | 420 JERUSALEM SCHOOL RD | | | | MOUNT WOLF PA | 17347-9753 | |
| EDWARD F HUDY | | 7545 DEERING | | | | WESTLAND MI | 48185-2614 | |
| EDWARD F HULLIHAN & | DORIS HULLIHAN JT TEN | 2900 LINCOLN | | | | NORTH RIVERSIDE IL | 60546-1630 | |
| EDWARD F HULLS & | SHARLA B HULLS JT TEN | 1000 SOUTH SUMMIT VIEW DRIVE | | | | FORT COLLINS CO | 80524-8435 | |
| EDWARD F IVINS | | 3226 SPINNAKER POINT | | | | FOREST VA | 24551-1952 | |
| EDWARD F JACQUES | | 4 HIGHLAND AVE | | | | NEW PORT ME | 04953 | |
| EDWARD F JOHNSON & | BARBARA L JOHNSON JT TEN | 3274 E HENRY AVE | | | | CUDAHY WI | 53110-3059 | |
| EDWARD F JORDAN | | BOX 4366 | | | | SAN LEANDRO CA | 94579-0366 | |
| EDWARD F JUSTIN JR | | 850 PLEASANT RIDGE | | | | LAKE ORION MI | 48362-3438 | |
| EDWARD F JUSTIN JR & | NANCY R JUSTIN JT TEN | 850 PLEASANT RIDGE | | | | LAKE ORION MI | 48362-3438 | |
| EDWARD F KARLS | | 1320 SAGEBROOK WAY | | | | WEBSTER NY | 14580-9439 | |
| EDWARD F KASSUBA & | MINNIE F KASSUBA JT TEN | BOX 395 | | | | CURTIS MI | 49820-0395 | |
| EDWARD F KEEHN | | 38 CARTER | | | | PONTIAC MI | 48342-2000 | |
| EDWARD F KEENAN | | 535 CROCKETT BLVD | APT 148 | | | MERRITT IS FL | 32953 | |
| EDWARD F KLENKE III | | BOX 656 | | | | RED BANK NJ | 07701-0656 | |
| EDWARD F KORBA | | 130 MILBURN STREET | | | | BUFFALO NY | 14212-1730 | |
| EDWARD F KROLL | | 4562 W 194 | | | | CLEVELAND OH | 44135-1741 | |
| EDWARD F LANE & | MARIAN C LANE JT TEN | 8122 E HUBBELL | | | | SCOTTSDALE AZ | 85257-2827 | |
| EDWARD F LANG JR & | EVELYN R LANG JT TEN | 987 CHESTERTON WAY | | | | CINCINNATI OH | 45230-3892 | |
| EDWARD F LEPPIEN SR & | SUANNE C LEPPIEN JT TEN | 8371 FLETCHER RD | | | | AKRON NY | 14001-9734 | |
| EDWARD F LOVE & | MARIETTA R LOVE JT TEN | 4485 BROWN RD | | | | VASSAR MI | 48768-9106 | |
| EDWARD F LUDLOW | | 410 ARROW WOOD CT | | | | ABINGDON MD | 21009-2631 | |
| EDWARD F LUNDBERG | | 10750 RAYGUR RD | | | | COLORADO SPRINGS CO | 80908 | |
| EDWARD F MAGILNICKI | | 1212 FRANTZKE AVE | | | | SCHENECTADY NY | 12309-5013 | |
| EDWARD F MARKEY JR | | 1 JENSEN DRIVE | | | | FALLSINGTON PA | 19054-1414 | |
| EDWARD F MARTIN | | 14172 MARY GROVE DR | | | | STERLING HEIGHTS MI | 48313-4348 | |
| EDWARD F MC LAUGHLIN | | 1710 PICASSO PLACE | | | | LADY LAKE FL | 32159-8505 | |
| EDWARD F MC NAMARA | | 1500 WEST ST | | | | STOUGHTON MA | 02072-3833 | |
| EDWARD F MC PHILLIPS JR | | 2603 CYPRESS WAY | | | | NORWOOD OH | 45212-1855 | |
| EDWARD F MILITELLO | | 8480 WOODLAND SHORE DR | | | | BRIGHTON MI | 48114-7303 | |
| EDWARD F MILLER | CUST EMILY J MILLER | UGMA MI | 1097 GRAYTON | | | GROSSE POINTE PARK MI | 48230-1424 | |
| EDWARD F MINCHIN | | BOX 160 | | | | ROCKLAND MA | 02370-0160 | |
| EDWARD F MINER | | 61 ANDY LANE | | | | ROCHESTER NY | 14606-4901 | |
| EDWARD F MOLASH & | JEAN D MOLASH JT TEN | 125 DRUMMOND DR | | | | WILMINGTON DE | 19808-1314 | |
| EDWARD F MOORE III | | 666 W GERMANTOWN PIKE | UNIT T19N | | | PLYMOUTH MEETING PA | 19462 | |
| EDWARD F MULLAHEY | CUST STEPHEN MICHAEL MULLAHEY | UGMA CA | BOX 578 | | | ARROYO GRANDE CA | 93421-0578 | |
| EDWARD F MULLAHEY | TR UA 12/05/88 EDWARD F | MULLAHEY TRUST | BOX 578 | | | ARROYO GRANDE CA | 93421-0578 | |
| EDWARD F NICOLAUS & | AGNES M NICOLAUS TR | UA 09/29/1993 | EDWARD F NICOLAUS & AGNES | NICOLAUS TRUST | 3650 HIGLAND FAI | LAKELAND FL | 33810-5760 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWARD F NITKA II | | 10943 E COUNTY ROAD 650 N | | | | INDPLS IN | 46234-3055 | |
| EDWARD F NOVIS | | 2200 CHERRY DRIVE | | | | GREAT FALLS MT | 59404-3515 | |
| EDWARD F NUNKER & | HELEN H NUNKER JT TEN | 15407 ARROYO DR | | | | OAK FOREST IL | 60452-1854 | |
| EDWARD F NUTT | | 2947 N CASINO BCH | | | | BAY CITY M | 48706-1901 | |
| EDWARD F OBRIEN & | NANCY E OBRIEN TEN ENT | 1924 MORRELL ST | | | | PITTSBURGH PA | 15212-1719 | |
| EDWARD F O'GARA & | JANET V O'GARA JT TEN | 4 WENTWORTH STREET | | | | WORCESTER MA | 01603-1815 | |
| EDWARD F OSTROWSKI | | 116 WILBOURN DR | | | | FAIRFIELD GLADE TN | 38558-2820 | |
| EDWARD F PARADIS & | YASUKO O PARADIS JT TEN | 1000 ULULANI ST | | | | HILO HI | 96720 | |
| EDWARD F PARKER | | 820 CROTON DRIVE | | | | NEWAYGO MI | 49337-9001 | |
| EDWARD F POYNOR | | 107 EDGEWATER AVE | GRENLOCH TERRACE | | | GRENLOCH NJ | 08032 | |
| EDWARD F RACHWAL | | 5216 LAWNDALE | | | | DETROIT MI | 48210-2050 | |
| EDWARD F RASPER | | 7512 W CARMEN | | | | MILWAUKEE WI | 53218-2240 | |
| EDWARD F REGAN & | BEVERLY A REGAN JT TEN | 70 MC GUIRE DRIVE | | | | WALNUT CREEK CA | 94596-4759 | |
| EDWARD F ROSE | | 125 BERKSHIRE DR | | | | COVINGTON GA | 30016-8059 | |
| EDWARD F ROSS | | PO BOX 34 | | | | OWLS HEAD ME | 04854 | |
| EDWARD F SABATOWSKI | | 32048 GLOEDE DR | | | | WARREN MI | 48093-1540 | |
| EDWARD F SARGENT | | 1721 SHAMROCK LN | | | | FLINT MI | 48504-2041 | |
| EDWARD F SARGENT JR | | 1128 BUCKINGHAM RD | | | | HASLETT MI | 48840-9729 | |
| EDWARD F SCHULTZ JR | TR | EDWARD F SCHULTZ REVOCABLE TUA 07/15/96 | | 2417 GRANBY RD | | WILMINGTON DE | 19810-3554 | |
| EDWARD F SCHULZ & | DONNA C SCHULZ TEN ENT | 1543 KING JAMES DRIVE | | | | PITTSBURGH PA | 15237-1537 | |
| EDWARD F SHERMAN & | ELLEN E SHERMAN JT TEN | 51 SHEAFE ST | | | | MALDEN MA | 02148-6017 | |
| EDWARD F SHIPLEY | | 6777 RASBERRY LANE | APT 2014 | | | SHREVEPORT LA | 71129 | |
| EDWARD F SHORT | | 602 JOHNSON ST | | | | STOUGHTON WI | 53589-1421 | |
| EDWARD F SINKO | | RFD 1 POLK ROAD | | | | ITHACA MI | 48847-9801 | |
| EDWARD F SINNOTT JR | | 112 E CARY STREET | | | | RICHMOND VA | 23219-3735 | |
| EDWARD F SKINNER | | 10 WHETSTONE CT | | | | SPRINGSBORO OH | 45066-9504 | |
| EDWARD F SLUJA & | LORRAINE M SLUJA | TR | EDWARD FRANCIS & LORRAINE SLUJA LIVING TRUST UA 05 | 849 CHARLOTTE R | | GRAND RAPIDS MI | 49504-3730 | |
| EDWARD F STEINHAUER | | PO BOX 731 | | | | CRAWFORDSVILLE IN | 47933-0731 | |
| EDWARD F STRATIFF | | 216 2ND ST | | | | ALLISON PA | 15413-9603 | |
| EDWARD F SUESSLE & | GLADYS M SUESSLE JT TEN | 12 MEDDAUGH RD | | | | PLEASANT VALLEY NY | 12569-5308 | |
| EDWARD F SZANYI | | 7251 SHADOWBROOK DR | | | | KIRTLAND OH | 44094-9704 | |
| EDWARD F SZYMASZEK | | 6686 FERN ST | | | | DETROIT MI | 48210-2408 | |
| EDWARD F TRENA | | 5725 DELLAGLEN AVE | | | | PITTSBURGH PA | 15207-2059 | |
| EDWARD F TRENA & | STEPHANIE S TRENA JT TEN | 5725 DELLAGLEN AVE | | | | PITTSBURGH PA | 15207-2059 | |
| EDWARD F VENERE & | MARGARET K VENERE JT TEN | 10164 WOODBURY DR | | | | MANASSAS VA | 20109 | |
| EDWARD F VOBORIL | | 5526 HEMDALE DR | | | | BUFFALO NY | 14221-8526 | |
| EDWARD F WAGNER & | PROVIDENCE M WAGNER JT TEN | 408 S SPRING | | | | LA GRANGE IL | 60525-2747 | |
| EDWARD F WALSH JR | | 57 DEKOVEN CT | | | | BROOKLYN NY | 11230-1745 | |
| EDWARD F WARZALA | | 10 PLUM AVE | | | | TROY NY | 12180 | |
| EDWARD F WILLERVAL | | PATRICIA AVE | | | | N SMITHFIELD RI | 02895 | |
| EDWARD F WILLEVER | | 514 WICKSHIRE CIRCLE | | | | LITITZ PA | 17543-7666 | |
| EDWARD F WILLIAMS | | 1520 GERSHWIN DR | | | | JANESVILLE WI | 53545-1046 | |
| EDWARD F WROBLEWSKI & | BARBARA A WROBLEWSKI JT TEN | 1712 HOLLYWOOD | | | | DEARBORN MI | 48124 | |
| EDWARD F ZEAMBA & | DIANE J ZEAMBA JT TEN | 1653 N AVENIDA DEL MANZANO | | | | CAMARILLO CA | 93010-1805 | |
| EDWARD FELDMAN | CUST | LINDA FELDMAN A MINOR U/P L | 55 CHAP 139 OF THE LAWS OF NJ | | 203 N QUINCY AVE | MARGATE NJ | 08402-1331 | |
| EDWARD FINGERS JR | | 12326 KERN RD | | | | SPRINGVILLE NY | 14141-9214 | |
| EDWARD FLORENCE | | 1429 REESE AVENUE | | | | LIMA OH | 45804-2147 | |
| EDWARD FOX & ESTHER FOX | TR THE EDWARD FOX REV TRUST | UA 06/17/99 | 2647 SALCEDA DRIVE | | | NORTHBROOK IL | 60062-7630 | |
| EDWARD FRANCIS CROWLEY | | 50 CHURCH ST | | | | GONIC NH | 03839-5200 | |
| EDWARD FRANK POGASIC | | 12843 WATKINS DR | | | | SHELBY TOWNSHIP MI | 48315-5845 | |
| EDWARD FRANK PYTLIK | | 29 KOFLER AV | | | | BUFFALO NY | 14207-1822 | |
| EDWARD FRANK WINDISCH | | 5912 POCOL DR | | | | CLIFTON VA | 20124-1325 | |
| EDWARD FRIEDMAN | | 4508 DAVIS ST | | | | SKOKIE IL | 60076 | |
| EDWARD FRITSCH | CUST ANGELA V FRITSCH | UTMA IN | 11420 BURR ST | | | CROWN POINT IN | 46307-8765 | |
| EDWARD FRITSCH | CUST ERICA L FRITSCH | UNIF TRANSMIN ACT IN | 11420 BURR ST | | | CROWN POINT IN | 46307-8765 | |
| EDWARD FUST JR | | 792 LAGUNA ST | | | | WALLED LAKE MI | 48390-2014 | |
| EDWARD G AGUIRRE | | 10029 HADDON ST | | | | PACOIMA CA | 91331-3307 | |
| EDWARD G ANUZIS | | 2765 LAHSER RD | | | | BLOOMFIELD HILLS MI | 48304-1636 | |
| EDWARD G BARNETT & | GLADYS O BARNETT JT TEN | 348 GLENDOLA ST | | | | WARREN OH | 44483-1249 | |
| EDWARD G BAUER | CUST | CHRISTOPHER DEAN BAUER UGMA OH | 1465 HILLBROOK AVE SE | | | NORTH CANTON OH | 44709-1121 | |
| EDWARD G BELLOMO & | INGRID BELLOMO JT TEN | 829 FENWORTH BLVD | | | | FRANKLIN SQUARE NY | 11010-3500 | |
| EDWARD G BLACK | | 739 E FOURTH STREET | | | | FRANKLIN OH | 45005-2304 | |
| EDWARD G BOZYMOWSKI | | 2503 NINTH ST | | | | WYANDOTTE MI | 48192-4360 | |
| EDWARD G BOZZO | TR UA 9/18/01 THE EDWARD G BOZZO | REVOCABLE | TRUST | 22 VINTON ST | | MELROSE MA | 02176 | |
| EDWARD G BRAME JR | | 13 N CLIFFE DRIVE | | | | WILMINGTON DE | 19809-1623 | |
| EDWARD G BRANDENBERGER & | DOROTHY D BRANDENBERGER JT TE | 2407 LANSIDE DR | | | | WILMINGTON DE | 19810-4510 | |
| EDWARD G BRENNAN | | 1243 MOCKINGBIRD DR | | | | OCONOMOWOC WI | 53066 | |
| EDWARD G CAMPION III | | 110 WATER FOUNTAIN WAY UNIT 102 | | | | GLEN BURNIE MD | 21060-2310 | |
| EDWARD G CASE | | 8232 RHINE WAY | | | | CENTERVILLE OH | 45458-3010 | |
| EDWARD G CASE & | DIANA G CASE JT TEN | 8232 RHINE WAY | | | | CENTERVILLE OH | 45458-3010 | |
| EDWARD G COLLISTER & | ANITA K COLLISTER JT TEN | 3311 CLINTON PKWY | | | | LAWRENCE KS | 66047-3625 | |
| EDWARD G CUNNINGHAM | | 32214 HILLSDALE CT | | | | WESTLAND MI | 48186-4782 | |
| EDWARD G DINNEEN | | 122 CONCORD ST | | | | BROCKTON MA | 02302-4021 | |
| EDWARD G DRAKE | | 522 HATCHERY RD | | | | DOVER DE | 19901-1557 | |
| EDWARD G EICKHOLT | | 0122 NANITA DR | | | | MONTROSE MI | 48457-9164 | |
| EDWARD G GEORGE | | 5 CORTLAND DR | | | | SALEM NH | 03079-4040 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EDWARD G GOODSPEED | | 8830 WALTHER BLVD | | | | PARKVILLE MD | 21234-9020 | |
| EDWARD G GORALSKI | | 9813 MERRIMAN | | | | LIVONIA MI | 48150-2800 | |
| EDWARD G GOSHANEY | | 89 LOWER ST-MOREA | | | | MAHANOY CITY PA | 17948-3206 | |
| EDWARD G HABEREK | | 759 WESTFIELD DRIVE | | | | CINNAMINSON NJ | 08077-3361 | |
| EDWARD G HADDAD | | 3262 DONNA DR | | | | STERLING HTS MI | 48310-2904 | |
| EDWARD G HALE | | 9094 ERIE AVE | | | | ST HELEN MI | 48656-9713 | |
| EDWARD G HARCHARIK | | 13507 E FISHER RD | | | | ARCHIE MO | 64725-9164 | |
| EDWARD G HAYNES | | 15486 W BEECHER RD | | | | HUDSON MI | 49247-9764 | |
| EDWARD G HENNESSEY | | 705 BLUE HERON RUN | | | | MT PLEASANT SC | 29464 | |
| EDWARD G HILTON | | 238 BEVERLY PLACE | | | | DAYTON OH | 45419-3512 | |
| EDWARD G HIMES | | 4 COACH SIDE LN | | | | PITTSFORD NY | 14534-9413 | |
| EDWARD G HLADKI | | 75 SQUIRREL LA | | | | LEVITTOWN NY | 11756 | |
| EDWARD G HOFFMAN | | 3570 WARREN SHARON RD | | | | VIENNA OH | 44473-9509 | |
| EDWARD G HOLTZMAN & | NELLIE D HOLTZMAN JT TEN | 13900 CLAYTON RD | | | | CHESTERFIELD MO | 63017-8406 | |
| EDWARD G HYNES | | 56 LOWERY LN | | | | MENDHAM NJ | 07945-3402 | |
| EDWARD G JOHNSON | | 10892 N BINGHAM ST | | | | BITELY MI | 49309-9688 | |
| EDWARD G KLOIDA | | 800 HIDDE DR APT 121 | | | | WATERTOWN WI | 53098-3265 | |
| EDWARD G KNAPP JR | | 3922B NOTTINGHAM | | | | WESTLAND MI | 48186-3730 | |
| EDWARD G KOEHLER | | 538 5TH AVE SE | | | | OELWEIN IA | 50662-2824 | |
| EDWARD G KOPF | | 800 RT 340 | | | | PALISADES NY | 10964 | |
| EDWARD G KOPPMAN | | PO BOX 111 | | | | WAPPAPILLO MO | 63666 | |
| EDWARD G KRAWCZYK & | LAURA M KRAWCZYK JT TEN | 6518 CAMINO VENTUROSO | | | | GOLETA CA | 93117-1527 | |
| EDWARD G KUNKEL | | 115 RIVERSIDE DR S | | | | OSHAWA ON  L1H 6P1 | | CANADA |
| EDWARD G LAROSE | | 21 EXETER STREET | | | | MARLBORO MA | 01752-3305 | |
| EDWARD G LEWIS | | 1331 BURKE ROAD | | | | BALTIMORE MD | 21220-4416 | |
| EDWARD G LEWIS | | 10100 EMPYREAN WAY 204 | | | | LOS ANGELES CA | 90067-3815 | |
| EDWARD G LEWIS & | CORA E LEWIS TEN ENT | 1331 BURKE RD | | | | BALT MD | 21220-4416 | |
| EDWARD G MARANDA | | 461 W COUNTY RD C | | | | ST PAUL MN | 55113-2392 | |
| EDWARD G MC GOWAN | | 8612 FLUTTERING LEAF TRAIL | UNIT 201 | | | ODENTON MD | 21113 | |
| EDWARD G MC MAHON & | MARY RUTH MC MAHON JT TEN | #7 ASHLAND ST | | | | CALDWELL NJ | 07006 | |
| EDWARD G MCKINLEY & | DONNA H MCKINLEY | TR UA 2/13/01 EDWARD G MCKINLEY | TRUST | PO BOX 262 | | SOUTH LYON MI | 48178-0262 | |
| EDWARD G MCNULTY | | 1960 RAUCH ROAD | | | | ERIE MI | 48133-9793 | |
| EDWARD G MOHR | | 1581 ONEIDA TRAIL | | | | LAKE ORION MI | 48362-1243 | |
| EDWARD G MOHR & | TERESA H MOHR JT TEN | 1581 ONEIDA TRAIL | | | | LAKE ORION MI | 48362-1243 | |
| EDWARD G PAPAJESK | | 5055 N PORTSMOUTH RD | | | | SAGINAW MI | 48601-9632 | |
| EDWARD G PAYNE | | 1025 EASTWOOD DR | | | | SPARTANBURG SC | 29307 | |
| EDWARD G PENDRED | | 11143 west glen drive | | | | clio MI | 48420 | |
| EDWARD G POPRIK & | PATRICIA L POPRIK JT TEN | 1076 UNION AVE | | | | BRACKENRIDGE PA | 15014-1215 | |
| EDWARD G POZAN | | 21 DANFORTH ST | | | | WHITE LAKE MI | 48386-2410 | |
| EDWARD G RAMSEY | | 15920 RUSTIC LN | | | | VICKSBURG MI | 49097-7753 | |
| EDWARD G SAVOIE | | 4083 MOULTON DR | | | | FLINT MI | 48507-5538 | |
| EDWARD G SCHOLL | | 5014 EMSTAN HILLS RD | | | | RACINE WI | 53406-5438 | |
| EDWARD G SCHOLL & | SHEILA C SCHOLL JT TEN | 5014 EMSTAN HILLS ROAD | | | | RACINE WI | 53406-5438 | |
| EDWARD G SCHWARZ JR | TR | THOMAS J SCHWARZ U/A DTD | 12/30/1957 | ATTN LISA A SCHWARZ | 6830 SW 7 PLACE | NORTH LAUDERDALE FL | 33068-2509 | |
| EDWARD G SLOAN JR | | 510 WOODLAND RD | | | | PITTSBURGH PA | 15237-3836 | |
| EDWARD G STEVENS | | 444 WOOD CT | | | | LANGHORNE PA | 19047-2742 | |
| EDWARD G SULLIVAN & | JEAN SULLIVAN TEN ENT | 207 CEDAR AV | | | | OIL CITY PA | 16301-1911 | |
| EDWARD G TAYLOR | | 2007 CLUBVIEW DR | | | | CARROLLTON TX | 75006-1703 | |
| EDWARD G THOMPSON | | 6112 TOWNLINE ROAD | | | | LOCKPORT NY | 14094-9654 | |
| EDWARD G VAZQUEZ & | JANICE M VAZQUEZ JT TEN | 2154 MAPLEHURST DR | | | | WALLED LAKE MI | 48390-3248 | |
| EDWARD G VOGT JR | CUST ALEXA | MACKENZIE VOGT UTMA AZ | 6135 N CASA BLANCA | | | PARADISE VALLEY AZ | 85253-5356 | |
| EDWARD G VOGT JR | CUST ERIC E | VOGT UTMA AZ | 6135 NO CASA BLANCA | | | PARADISE VALLEY AZ | 85253 | |
| EDWARD G VOGT JR | | 6135 N CASA BLANCA | | | | PARADISE VALLEY AZ | 85253-5356 | |
| EDWARD G WILLIAMSON | | 15 HEDA COURT | | | | WHITBY ON  L1N 5Y9 | | CANADA |
| EDWARD G WRIGHT & | BEVERLY A WRIGHT JT TEN | 3726 LAKE OAKLAND SHORES DR | | | | WATERFORD MI | 48329-2153 | |
| EDWARD G YATTY & | GAIL M YATTY JT TEN | 10255 BLACKLOCK FARM PL | | | | LA PLATA MD | 20646 | |
| EDWARD GALIBER | | 1742 HOLLY STREET N W | | | | WASHINGTON DC | 20012-1106 | |
| EDWARD GARETH MORGAN | | 5104 N GALLAGHER RD | | | | PLANT CITY FL | 33565-3146 | |
| EDWARD GASPER & | ANN GASPER JT TEN | 3501 EAST VIEW DR | | | | MURRYSVILLE PA | 15668-2109 | |
| EDWARD GEE JR | | 8623 ROMA RD | | | | PALOS PARK IL | 60464-1873 | |
| EDWARD GEIGER | | 9601 EL CORTE CAJON NE C | | | | ALBUQUERQUE NM | 87111-2254 | |
| EDWARD GILMAN | | 144 COURT STREET | | | | EXETER NH | 03833-4024 | |
| EDWARD GLEGOLA & | EDWARD J GLEGOLA JR JT TEN | 2688 EVALINE | | | | HAMTRAMCK MI | 48212-3214 | |
| EDWARD GLENN WETHERILL | | 4916 KUNDINGER CT | | | | RALEIGH NC | 27606-9341 | |
| EDWARD GNADINGER | | 8 OXFORD LN | | | | EATONTOWN NJ | 07724-1417 | |
| EDWARD GNADINGER & | SUSAN GNADINGER JT TEN | 8 OXFORD LN | | | | EATONTOWN NJ | 07724-1417 | |
| EDWARD GODWIN & | MILDRED F GODWIN TR | UA 09/29/1993 | GODWIN FAMILY TRUST | 4485 LITTLE JOHN TRL | | SARASOTA FL | 34232-2624 | |
| EDWARD GOLA & | HELEN S GOLA JT TEN | 19 GEORGETOWN ROAD | | | | BORDENTOWN NJ | 08505-2416 | |
| EDWARD GOLDMAN | | 3801 COACHMAN ROAD | | | | EDMOND OK | 73013-8053 | |
| EDWARD GOLDSTEIN | | 829 EAST 10TH ST | | | | BROOKLYN NY | 11230-2847 | |
| EDWARD GOSFIELD III | | 7513 34TH AVE NE | | | | SEATTLE WA | 98115 | |
| EDWARD GOWER & | ELIZABETH W GOWER JT TEN | 3303 ACTON ROAD | | | | PARKVILLE MD | 21234-4814 | |
| EDWARD GREENBLATT | | 3257 TETON DR NW | | | | ATLANTA GA | 30339 | |
| EDWARD GREGA | | 6107 RENWOOD DR | | | | PARMA OH | 44129-4031 | |
| EDWARD GREGORY | | RR 8 BOX 5010 | | | | MONTICELLO KY | 42633-5814 | |
| EDWARD GROOMS | | 82 BROOKSIDE AVE | | | | MT VERNON NY | 10553-1319 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWARD GUT | TR U/A | 07/25/89 F/B/O EDWARD GUT | 8925 N MAJOR | | | MORTON GROVE IL | 60053-2533 | |
| EDWARD GUTOWSKI | | 112 THOMPSON | RT 4 | | | BRONSON MI | 49028-9280 | |
| EDWARD GUZIK | | 34820 VALLEYVIEW | | | | STERLING HEIGHTS MI | 48312-5099 | |
| EDWARD H ADELMAN & | MICHELE C ADELMAN JT TEN | 534 OLD STONEBROOK | | | | ACTON MA | 01718-1008 | |
| EDWARD H ALLEN | | 1760 OLT RD | | | | DAYTON OH | 45418-1740 | |
| EDWARD H ANDERSON | | 195 LEASIDE DRIVE | | | | WELLAND ON  L3C 6N4 | | CANADA |
| EDWARD H APKARIAN | | 17701 GAYLORD | | | | DETROIT MI | 48240-2360 | |
| EDWARD H APKARIAN & | VIOLET R APKARIAN JT TEN | 17701 GAYLORD | | | | DETROIT MI | 48240-2360 | |
| EDWARD H ARNOLD JR & | BETTY LU V ARNOLD JT TEN | 2272 VINCEMNES CT | | | | MANSFIELD OH | 44904-1679 | |
| EDWARD H BELL | | 866 BRIDGE ST | | | | PHILADELPHIA PA | 19124-1725 | |
| EDWARD H BILL | TR U/A | DTD 11/07/90 THE BILL FAMILY | TRUST | 1949 BEACON RIDEGE CT | | WALNUT CREEK CA | 94596-2964 | |
| EDWARD H BONACCI & | NANCY A BONACCI JT TEN | 9203 W ORAIBI DR | | | | PEORIA AZ | 85382-0915 | |
| EDWARD H COMBS | | 237 E WEAVER ST | | | | NEW LEBANON OH | 45345 | |
| EDWARD H CUMMINGS | | 7129 HIGHLAND DR | | | | EVERETT WA | 98203-5732 | |
| EDWARD H DYCEWICZ & | ALICE E DYCEWICZ JT TEN | 4419 S LAKEVIEW DRIVE | | | | BEAVERTON MI | 48612-8752 | |
| EDWARD H FIELDING | | 113 BROADBENT RD | | | | WILMINGTON DE | 19810-1307 | |
| EDWARD H FITZKE & | EVELYN M FITZKE | TR EDWARD H & EVELYN M FITZKE RE | LIV TRUST UA 07/27/00 | 6220 E BROADWAY RD | APT 215 | MESA AZ | 85206-6053 | |
| EDWARD H FULTON | | 1929 1/2 TAPIA BLVD SW | | | | ALBUQUERQUE NM | 87105 | |
| EDWARD H GALVAN | | 2530 STEVES AV | | | | SAN ANTONIO TX | 78210-5507 | |
| EDWARD H GEMBARSKI & | DIANNE M GEMBARSKI JT TEN | 1389 AMBER CT | | | | GRAYSLAKE IL | 60030-3727 | |
| EDWARD H GOODMAN | TR | EDWARD H GOODMAN TR U/A DTD | | 2/24/1976 C/O EDWARD C GOODMAN | 4724 GERUNDEC | WEST BLOOMFIELD MI | 48034-2439 | |
| EDWARD H GRAHAM | | 1101 GENESEE AVE | | | | FLINT MI | 48505 | |
| EDWARD H GUERIN | | 12411 E WASHINGTON RD | | | | REESE MI | 48757-9715 | |
| EDWARD H HENDERSON | | 13908 CARILLON DR | | | | DALALS TX | 75240-3612 | |
| EDWARD H IOANES & | SHIRLEY L IOANES JT TEN | 4931 NETTLETON RD | APT 4217 | | | MADINA OH | 44256-5925 | |
| EDWARD H JOHNS & | JEAN S JOHNS JT TEN | 706 POPLAR ST | | | | ISHPEMING MI | 49849-1043 | |
| EDWARD H JOLLY | ATTN STACIA GILES | RR 1 BOX 57 | | | | WALTON IN | 46994-9712 | |
| EDWARD H JONES & | MARIE Z JONES JT TEN | 425 W WHITTER AVE | | | | TRACY CA | 95376-2533 | |
| EDWARD H KENNINGER & | DONNA RAE KENNINGER JT TEN | 228 DAFFON DR | | | | INDIANAPOLIS IN | 46227-2602 | |
| EDWARD H KIDD | | 10119 MORROW ROSSBURGH R | | | | PLEASANT PLAI OH | 45162-9749 | |
| EDWARD H KOENIG & | MARY KOENIG JT TEN | 7004 NW 66TH TERRACE | | | | TAMARAC FL | 33321-5402 | |
| EDWARD H KOPF SR & | EDWARD H KOPF JR JT TEN | 312 W LAUREL STREET | | | | GLENDORA CA | 91741-2028 | |
| EDWARD H KRIEGER | | 788 ATKINS STREET | | | | MIDDLETOWN CT | 06457-1523 | |
| EDWARD H KRIEGER & | EMILY H KRIEGER JT TEN | 788 ATKINS ST | | | | MIDDLETOWN CT | 06457-1523 | |
| EDWARD H LADERER & | MARTHA J LADERER JT TEN | 12072 LAKE DR | | | | CONNEAUT LAKE PA | 16316-4054 | |
| EDWARD H LYNCH | | BOX 1283 | | | | GEORGETOWN KY | 40324-6283 | |
| EDWARD H LYNCH & | MARCIA S LYNCH JT TEN | 331 MONTICELLO AVE | | | | HARRISONBURG VA | 22801-4205 | |
| EDWARD H MARSTON | | 3433 ITHACA RD | | | | OLYMPIA FIELDS IL | 60461-1344 | |
| EDWARD H MARTIN | | 3725 SOUTH TROPICAL TRAIL | | | | MERRITT ISLAND FL | 32952-6124 | |
| EDWARD H MC DONALD | TR EDWARD H MC DONALD TRUST | UA 4/8/99 | PO BOX 115 | | | MARIA STEIN OH | 45860-0115 | |
| EDWARD H MEEHAN III | | 239 THOMAS JEFFERSON TERR | | | | ELKTON MD | 21921 | |
| EDWARD H MEHLER | TR UNDER THE WILL OF HARRY R | MEHLER | C/O EDWARD H MEHLER | 118 MILL SPRING ROAD | | MANHASSET NY | 11030-3618 | |
| EDWARD H MEHLER | | 118 MILL SPRING RD | | | | MANHASSET NY | 11030-3618 | |
| EDWARD H MEID & | BETTY JEAN MEID JT TEN | 18305 CYPRESS COVE RD | | | | LUTZ FL | 33549-5408 | |
| EDWARD H MELVIN | | 200 CHESTNUT ST | | | | LAUREL DE | 19956-1132 | |
| EDWARD H MEYERS JR | | 114 S FOSTER | | | | ILLIOPOLIS IL | 62539-3612 | |
| EDWARD H MILKEWICZ | | 2012 EASTER AVE | | | | HARLEYSVILLE PA | 19438-3338 | |
| EDWARD H MOORADKANIAN | | 54-3RD ST | | | | NORTH ANDOVER MA | 01845-3626 | |
| EDWARD H PEARL | | 1491 EAST 191ST APT H244 | | | | EUCLID OH | 44117-1344 | |
| EDWARD H PECK III | | 1627 WILBUR RD | | | | MEDINA OH | 44256-8403 | |
| EDWARD H PULLEN | | 949 LENNOX | | | | ANN ARBOR MI | 48103-4529 | |
| EDWARD H PURINTON | | 350 BROOKTON DRIVE | | | | CLEMMONS NC | 27012-7737 | |
| EDWARD H QUINN | C/O IRA GREENE | SUITE 810 | 26 COURT ST | | | BROOKLYN NY | 11242-1108 | |
| EDWARD H RAUSCH | | 130 QUARRY HILL EST | | | | AKRON NY | 14001 | |
| EDWARD H REDDISH & | MARIE E REDDISH | TR REDDISH REVOCABLE LIVING TRUS | UA 06/01/00 | 3868 CRESTHAVEN DR | | WATERFORD MI | 48328-4016 | |
| EDWARD H REIF | | 3635 SOUTH DEHMEL | | | | FRANKENMUTH MI | 48734-9741 | |
| EDWARD H RICHARDSON | | 315 ALLISON LN | | | | BALL GROUND GA | 30107 | |
| EDWARD H RONDO | | 3380 ROCKY RIDGE RD | | | | COSBY TN | 37722-2970 | |
| EDWARD H ROURK | | 3380 DUNBARTON ROAD | | | | WILLISTON SC | 29853 | |
| EDWARD H SCHOENDORFF | | 4340 ST MARTINS DR | | | | FLINT MI | 48507-3775 | |
| EDWARD H SIMON & | JANE M SIMON TEN COM | 8645 FREDERICKSBURG RD | APT 211 | | | SAN ANTONIO TX | 78240 | |
| EDWARD H SOBECK | | 913 VALLEY RD | | | | NEW CANAAN CT | 06840-2814 | |
| EDWARD H SOKOLOWSKI | | 7426 ROBIN REST DRIVE | | | | SAN ANTONIO TX | 78209-3134 | |
| EDWARD H SOUDERS | | 1142 EAST VICTORIA VIEW | | | | APACHE JUJNCTION AZ | 85219-9033 | |
| EDWARD H STEPHEN TOD | EDWARD H STEPHEN JR | 7521 BARRY RD | | | | TAMPA FL | 33634-2908 | |
| EDWARD H STRAUB | | 410 KIRSCH DR | | | | MATTYDALE NY | 13211-1447 | |
| EDWARD H STUMPF | | 924 PARK RD | | | | ANDERSON IN | 46011-2314 | |
| EDWARD H THOMAS | | 20962 NORTH MILES | | | | CLINTON TWSP MI | 48036-1944 | |
| EDWARD H TRUNINGER | | 509 HIGHVIEW DRIVE | | | | CLINTON IA | 52732-4844 | |
| EDWARD H TYBINKA | | 6669 POPLAR DRIVE | | | | WHITMORE LK MI | 48189-9718 | |
| EDWARD H VAGEDES JR | | 3658 CRAB ORCHARD CT | | | | DAYTON OH | 45430-1409 | |
| EDWARD H VARNADOE JR | | 371 ARTHUR MOORE DR | | | | GREEN COVE SPRINGS FL | 45430-1409 | |
| EDWARD H WARREN & | CLARA E WARREN JT TEN | 243 OAK DR | | | | PARKERSBURG WV | 26104-8078 | |
| EDWARD H WHITE | | 711 BLOOMFIELD | | | | ROYAL OAK MI | 48073-3565 | |
| EDWARD H WILKINSON | | 1800 OLD MEADOW ROAD UNIT #521 | | | | MC LEAN VA | 22102 | |
| EDWARD H YEUTTER | | 25915 WATSON RD | | | | DEFIANCE OH | 43512-8731 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWARD H ZEVKOVICH & | DOLORES H ZEVKOVICH JT TEN | 1063 MANSHIP ST | | | | JACKSON MS | 39202-2133 | |
| EDWARD HABER | | 25 ZIPP AVE | | | | FORESTVILLE CT | 06010-6769 | |
| EDWARD HABRAT | | 32855 SUROW DR | | | | WARREN MI | 48093-1036 | |
| EDWARD HACKER JR | | 6451 MYRTLE HILL RD | | | | VALLEY CITY OH | 44280-9796 | |
| EDWARD HALE | | 54 HAWTHORNE CT | | | | CARMEL IN | 46033-1905 | |
| EDWARD HALL | | 25835 POPE RD | | | | ELKMONT AL | 35620 | |
| EDWARD HALL JR | | 3042 S WASHINGTON | | | | SAGINAW MI | 48601-4353 | |
| EDWARD HALPIN | | 552 HANON DR | | | | WILLISTON VT | 05495 | |
| EDWARD HANSON | | 1312 W 5TH ST | | | | ANACONDA MT | 59711-1813 | |
| EDWARD HARRIS JR | | 3826 E 58TH TERRACE | | | | KANSAS CITY MO | 64130-4348 | |
| EDWARD HARROLD & | BETTE STARK HARROLD JT TEN | 17 HARMON PL | | | | SMITHTOWN NY | 11788-2711 | |
| EDWARD HARUTUNIAN & | ANNA HARUTUNIAN JT TEN | 39615 BALBOA DR | | | | STERLING HEIGHTS MI | 48313-4822 | |
| EDWARD HASSDENTEUFEL JR | | 591 HILLSIDE LAKE ROAD | | | | WAPPINGERS FALLS NY | 12590 | |
| EDWARD HASSDENTEUFEL SR | | 33 KNOX DR | | | | NEW WINDSOR NY | 12553-6112 | |
| EDWARD HENNING & | VIRGINIA HENNING | TR HENNING LIVING TRUST | UA 10/30/97 | 2610 SOUTHEREN OAKS PLACE | | PLANT CITY FL | 33567 | |
| EDWARD HERBERT GRAHAM | | 1296 KURTZ | | | | FLINT MI | 48505 | |
| EDWARD HEYMAN | | 602 DE SOTO DR | | | | ST PETERSBURG FL | 33715-2017 | |
| EDWARD HILFSTEIN & | DIANNE HILFSTEIN JT TEN | 1390 MAPLE ROAD 7 | | | | WILLIAMSVILLE NY | 14221-3541 | |
| EDWARD HOLBUS | CUST NANCY J HOLBUS UGMA WI | 8495 MOUNTAIN BELL DRIVE | | | | ELK GROVE CA | 95624 | |
| EDWARD HOPPER | | 17 7TH ST N E | | | | WASHIGTION DC | 20002 | |
| EDWARD HORWICH | CUST | ARLEEN HORWICH U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 1455 APPLEGATE | NAPERVILLE IL | 60565-1225 | |
| EDWARD HOY | | 9133 WINDING WAY | | | | ELLICOTT CITY MC | 21043-6437 | |
| EDWARD HULYK | | 306 4350 CHATHAM DR | | | | LONGBOAT KEY FL | 34228-2342 | |
| EDWARD HULYK & | BARBARA R HULYK JT TEN | #306 | 4350 CHATHAM DR | | | LONGBOAT KEY FL | 34228-2331 | |
| EDWARD I COLBATH & | JUDY L COLBATH JT TEN | 49527 IRIS | | | | UTICA MI | 48317-1626 | |
| EDWARD I DANNEMILLER | | 227 MILLWHEEL DRIVE | | | | VILLA RICA GA | 30180-6989 | |
| EDWARD I DAVIS & | DORIS L DAVIS TEN COM | 7454 JADE ST | | | | NEW ORLEANS LA | 70124-3539 | |
| EDWARD I FALISZEK & | BOBETTE D FALISZEK | TR UA 04/28/92 | THE EDWARD I FALISZEK & BOB | D FALISZEK TR | 5338 LELAND AVE | CHICAGO IL | 60630-3622 | |
| EDWARD I GOLDSTEIN | CUST DAVID B GOLDSTEIN UGMA CT | 6 LIMOLI COURT | | | | EDISON NJ | 08820-3211 | |
| EDWARD I LEROY | | 2092 WEST VIENNA ROAD | | | | CLIO MI | 48420-1760 | |
| EDWARD I MYERS | | 5525 FAIR OAKS RD | | | | PITTSBURGH PA | 15217-1060 | |
| EDWARD I SHAFFER | | 2631 CAMINO PL E | | | | KETTERING OH | 45420-3903 | |
| EDWARD I WIGDOR | | 260 HEATH ST WEST 1004 | | | | TORONTO ON  M5P 3L6 | | CANADA |
| EDWARD IMMEDIATO & | ELEANOR E IMMEDIATO JT TEN | 1906 ELM ST | | | | WILMINGTON DE | 19805-3855 | |
| EDWARD INGRAM | | 4921 WAYNESVILLE ROAD | | | | OREGONIA OH | 45054-9653 | |
| EDWARD J & LOIS J HLAVATY | TR HLAVATY FAMILY TRUST | UA 02/28/98 | 2659 DONNA DR | | | WILLIAMSTON MI | 48895-9575 | |
| EDWARD J ADAMCZYK & | DELPHINE E ADAMCZYK JT TEN | 8153 LINDA | | | | WARREN MI | 48093-2811 | |
| EDWARD J ADAMS & | JOHNNIE M ADAMS JT TEN | 5569 MOCERI LN | | | | GRAND BLANC MI | 48439-4363 | |
| EDWARD J ALBOSTA | | 5360 FORT RD | | | | SAGINAW MI | 48601-9312 | |
| EDWARD J ALEXANDER | | 13609 5TH AVE | | | | E CLEVELAND OH | 44112-3107 | |
| EDWARD J ALLEN | | 625 HILLVIEW RD | | | | BALTIMORE MD | 21225-1241 | |
| EDWARD J ALLEN & | LUNETTE A ALLEN | TR | EDWARD J & LUNETTE A ALLEN | INDENTURE TRUST UA 10/0 | 6295 HILLTOP RD | VILLA RIDGE MO | 63089-1709 | |
| EDWARD J AMBROSE JR | | 810 SE 22ND AVE | | | | POMPANO BEACH FL | 33062-6760 | |
| EDWARD J ANDREW | | 14628 JOHN HUMPHREY DR | | | | ORLAND PARK IL | 60462-2642 | |
| EDWARD J ANDREWS JR | | 35335 UNIVERSITY | | | | WESTLAND MI | 48185-3639 | |
| EDWARD J APLEY SR | | 494 4TH AV | | | | PONTIAC MI | 48340-2017 | |
| EDWARD J ARNOLD | | 5002 BREAKWATER BLVD | | | | SPRINGHILL FL | 34607-2480 | |
| EDWARD J ARNOLD | | 11655 MAPLE | | | | BIRCH RUN MI | 48415-8476 | |
| EDWARD J AUSTIN | TR | WILLIAM ELLIS MANN RESIDUARY | TR U/A 6/27/00 | 6711 DICKERSON RD | | CUMMING GA | 30040-7681 | |
| EDWARD J BALLES & | ESTHER M BALLES TEN ENT | 8800 WALTHER BLVD APT 4516 | | | | BALTIMORE MD | 21234 | |
| EDWARD J BARRY | CUST COLLEEN M BARRY UGMA VA | 6402 WESTCHESTER CIR | | | | RICHMOND VA | 23225-1839 | |
| EDWARD J BARRY | CUST KEVIN E | BARRY UGMA VA | 6402 WESTCHESTER CIR | | | RICHMOND VA | 23225-1839 | |
| EDWARD J BARRY | | 10 CLEARVIEW DRIVE | | | | SPENCERPORT NY | 14559-1118 | |
| EDWARD J BARTKOWICZ & | ANTOINETTE BARTKOWICZ JT TEN | 114 TIMBERLINE DR | | | | LEMONT IL | 60439 | |
| EDWARD J BARTKOWICZ & | ANTOINETTE L BARTKOWICZ JT TEN | 114 TIMBERLINE DR | | | | LEMONT IL | 60439 | |
| EDWARD J BATOR | | 26 HILLSDALE ROAD | | | | EAST BRUNSWICK NJ | 08816-4318 | |
| EDWARD J BATOR & | RITA M BATOR JT TEN | 26 HILLSDALE RD | | | | EAST BRUNSWICK NJ | 08816-4318 | |
| EDWARD J BEALE | | 38 PENDLETON COURT | | | | NEW CASTLE DE | 19720-3414 | |
| EDWARD J BEAUDETTE & | MARGARET L BEAUDETTE & | MARILYN SKIDMORE JT TEN | 515 SUNNYSLOPE | | | FLUSHING MI | 48433-2176 | |
| EDWARD J BENFOLD & | HERTA BENFOLD JT TEN | 825 RICHARD RD | | | | CHERRY HILL NJ | 08034-1837 | |
| EDWARD J BERNHARDT | | 3631 WHITE OAK DR | | | | CINCINNATI OH | 45247-6025 | |
| EDWARD J BEYER | | 6909 W 107TH PL | | | | WORTH IL | 60482-1321 | |
| EDWARD J BIERSACK | | 2401 PATRICK BLVD | | | | BEAVER CREEK OH | 45431 | |
| EDWARD J BIERSACK & | NORMA A BIERSACK JT TEN | 2401 PATRICK BLVD | | | | BEAVER CREEK OH | 45431 | |
| EDWARD J BLOTKAMP | | 19433 WOODWORTH | | | | DETROIT MI | 48240-1533 | |
| EDWARD J BOFFA | | 183 OLD COUNTY ROAD | COCHECTON CTN | | | COCHECTON NY | 12726 | |
| EDWARD J BOFFA & | ROSEMARY BOFFA JT TEN | 183 OLD COUNTY RD | | | | COCHECTON NY | 12726-5721 | |
| EDWARD J BOGERT | | 17 WALNUT ST | | | | DENVILLE NJ | 07834-2807 | |
| EDWARD J BORSKI | | 80 GAYMOND RD | | | | NORTH GROSVNORDAL CT | 06255-2009 | |
| EDWARD J BOUCHER | | 52 LAKEVIEW ST | | | | MERIDEN CT | 06451-5229 | |
| EDWARD J BRECKO | | 172 FETTER AVE | | | | TRENTON NJ | 08610-3510 | |
| EDWARD J BRIGGS | | 111 EAST LAKESHORE DR | | | | HOPE MI | 48628-9312 | |
| EDWARD J BROCK | | 979 FISHER | | | | GROSSE POINTE MI | 48230 | |
| EDWARD J BROWN & | MIRIAM C BROWN | TR UA 1/4/01 THE BROWN LIVING | TRUST | 13287 TEAK CT | | STERLING HGTS MI | 48312 | |
| EDWARD J BRYG JR | | 2510 TRITT SPRINGS NE TRCE | | | | MARIETTA GA | 30062 | |
| EDWARD J BURKE | | 45 OAK BLVD | | | | CEDAR KNOLLS NJ | 07927-1210 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWARD J BURNETTE | | 6 RUCKART RD | | | | MORGANTOWN NV | 26508 | |
| EDWARD J BURRUSS | | 2544 BOTTOMRIDGE DR | | | | ORANGE PARK FL | 32065-5793 | |
| EDWARD J BYRNES | CUST EDMUND E BYRNES UGMA NY | 15 ENGLISH ST | | | | BINGHAMTON NY | 13904-1739 | |
| EDWARD J BYRSKI | | 5423 W COLDWATER RD | | | | FLINT MI | 48504-1021 | |
| EDWARD J BYRSKI & | EDWARD J BYRSKI JR JT TEN | 4733 IRONWOOD | | | | SAGINAW MI | 48603 | |
| EDWARD J CALKINS | | 1660 N LASALLE ST | | | | CHICAGO IL | 60614-6036 | |
| EDWARD J CAMELLI & | KATHLEEN J CAMELLI JT TEN | 110 W 6TH ST | | | | NEW CASTLE DE | 19720-5071 | |
| EDWARD J CAMPBELL | | 226 STRATFORD DR | | | | IRWIN PA | 15642-4537 | |
| EDWARD J CAMPBELL | | 11515 LAKE AVE | | | | CLEVELAND OH | 44102-6107 | |
| EDWARD J CAMPBELL & | ELAINE T CAMPBELL JT TEN | 6885 MONTCLAIR | | | | M MOB 48098-1653 | | |
| EDWARD J CARPENTER & | BEULAH A CARPENTER & | DEBORAH CARPENTER JT TEN | 17 W 601 LORRAINE | | | ADDISON IL | 60101-4876 | |
| EDWARD J CARUSO & | TSUYA M CARUSO TEN ENT | 287 N BROAD ST | | | | PENNS GROVE NJ | 08069-1024 | |
| EDWARD J CHAPMAN & | IRENE M CHAPMAN JT TEN | 8294 EDWARD | | | | CENTER LINE MI | 48015-1701 | |
| EDWARD J CHMIELEWSKI & | DONNA R CHMIELEWSKI JT TEN | 4543 HOOVER ST | | | | ROLLING MEADOWS IL | 60008-1115 | |
| EDWARD J CHMURA | | 42 SMITH ST | | | | SAYREVILLE NJ | 08872-1546 | |
| EDWARD J CIESINSKI & | EVELYN R CIESINSKI | TR CIESINSKI FAM TRUST | UA 07/07/94 | 3519 SOUTH AVE | | SANDUSKY OH | 44870-5459 | |
| EDWARD J CIESLUK & | REGINA M CIESLUK JT TEN | 320 BIRDSELL VANDERCOOK LAKE | | | | JACKSON MI | 49203-4663 | |
| EDWARD J CLARK | | 572 NYLON STREET | | | | SAGINAW MI | 48604-2121 | |
| EDWARD J CONBOY JR | | 8168 HILLSIDE STREET | | | | EVANS NY | 14006-9765 | |
| EDWARD J CORBETT | | 351 MAINSAIL DRIVE | | | | HAMPTON VA | 23664 | |
| EDWARD J COSGROVE & | LEONORA S COSGROVE JT TEN | 39 HATFIELD PL | | | | S I NY | 10302-2130 | |
| EDWARD J COSTELLO & | CECILIA A COSTELLO JT TEN | 26 OAKHILL CIR | | | | CHICOPEE MA | 01020-3714 | |
| EDWARD J COUGHLIN III | | 1338 ARGYLE RD | | | | BERWYN PA | 19312-1902 | |
| EDWARD J CRUIT | | 34 MONTILLA WAY | | | | PORT ST LUCIE FL | 34952-3442 | |
| EDWARD J CUKIERSKI | | 23 KINGS GRANT RD | | | | ST CATHARINES ON  L2N 2S1 | | CANADA |
| EDWARD J CUNNIFF JR | CUST PATRICIA R CUNNIFF UGMA NY | 99 WILDWOOD DR | | | | TROY MI | 48098-1585 | |
| EDWARD J CZYMBOR | | 240 SO THOMAS RD | | | | SAGINAW MI | 48609-9569 | |
| EDWARD J DA FOE | | 12073 SCHONBORN PL | | | | CLIO MI | 48420-2145 | |
| EDWARD J DACHTYL & | SHEILA M KOTNIK JT TEN | 6957 ANTHONY LANE | | | | PARMA HTS OH | 44130-4658 | |
| EDWARD J DAILY | | 3243 N-80 W | | | | KOKOMO IN | 46901-9166 | |
| EDWARD J DANDREA | | 1410 E COOKE RD | | | | COLUMBUS OH | 43224-7005 | |
| EDWARD J DARBY | | 3039 HIGH ST | | | | MOHEGAN LAKE NY | 10547-1816 | |
| EDWARD J DAWSON | | 7701 GROVE ST | | | | TUJUNGA CA | 91042-1211 | |
| EDWARD J DAYOK | | 33479 WILLOWICK DR | | | | EASTLAKE OH | 44095-2853 | |
| EDWARD J DE HOFF | | 6430 TAYLORSVILLE RD | | | | HUBER HEIGHTS OH | 45424-3105 | |
| EDWARD J DEARNLEY | | 46435 HOLLOWOODE | | | | MT CLEMENS MI | 48044-4646 | |
| EDWARD J DEMBSKI & | MADGE A DEMBSKI JT TEN | 4701 WILLARD AVE APT 834 | | | | CHEVY CHASE MD | 20815 | |
| EDWARD J DEULING | | 3057 WALLACE AVE | | | | GRANDVILLE MI | 49418-1450 | |
| EDWARD J DOBBINS | | 9750 N BROOKLYN | | | | KANSAS CITY MO | 64155-3110 | |
| EDWARD J DOLAN | ATTN LILLIAN M DOLAN | 20 WOODLANDS WAY | | | | BROCKPORT NY | 14420-2651 | |
| EDWARD J DOLAN | | PO BOX 177 | | | | WAUSEON OH | 43567-0177 | |
| EDWARD J DOLAN JR | | 5815 BRABROOK AVE | | | | GRANT FL | 32949 | |
| EDWARD J DOLAN JR & | BARBARA J DOLAN JT TEN | 5815 BRABROOK AVE | | | | GRANT FL | 32949 | |
| EDWARD J DRUDI | | 2621 WINDRIDGE DR | | | | ACWORTH GA | 30102-2224 | |
| EDWARD J DRUZINSKI | | 15632 COLLINSON | | | | EASTPOINTE MI | 48021-3649 | |
| EDWARD J DUER | | 937 FLINT CT | | | | VLY COTTAGE NY | 10989-2642 | |
| EDWARD J DUNN | | 5635 CORAL LAKE DR | | | | MARGATE FL | 33063-5850 | |
| EDWARD J EARLS | | 1234 HAMPSTEAD LANE | | | | ORMOND BEACH FL | 32174 | |
| EDWARD J EDENS | | 6029 NORTH BAY DR | | | | CLARKSTON MI | 48346-1725 | |
| EDWARD J EIFERT | | 2818 S MAIN ST | | | | NEWFANE NY | 14108-1235 | |
| EDWARD J ENG | | 7041 MERRICK COURT | | | | W BLOOMFIELD MI | 48322-3088 | |
| EDWARD J ERNST JR | | 4675 E ALWARD RD R 2 | | | | LAINGSBURG MI | 48848-9424 | |
| EDWARD J FEERER | | 26610 WILSON DR | | | | DEARBORN HEIGHTS MI | 48127-3632 | |
| EDWARD J FIEDOROWICZ | | 325 HIGHLAND AVE | | | | TORRINGTON CT | 06790-4757 | |
| EDWARD J FIELDEROWICZ | | 154 BISMARCK ST | | | | BUFFALO NY | 14206-2443 | |
| EDWARD J FIRCHAK | | 18 CAROLE ROAD | | | | NEWARK DE | 19713-1854 | |
| EDWARD J FISHER | | 385 RICHARD GLEN | | | | TIPP OH | 45371-8827 | |
| EDWARD J FORTUNA | | 528 WALNUT NE | | | | GRAND RAPIDS MI | 49503-1760 | |
| EDWARD J FOSTER | | 73 HARRISON ST | | | | PROVIDENCE RI | 02909-1234 | |
| EDWARD J FOYE JR | TR EDWARD J FOYE JR TRUST | UA 03/24/98 | 112 RAYMBAULT | | | MARQUETTE MI | 49855-5239 | |
| EDWARD J FRAMPTON JR | | 8446 SURREY DR | | | | TINLEY PARK IL | 60477-1161 | |
| EDWARD J FRAMPTON JR & | JANET E FRAMPTON JT TEN | 8446 SURREY DR | | | | TINLEY PARK IL | 60477-1161 | |
| EDWARD J FRANK | | 636 N SE BOUTELL ROAD | | | | BAY CITY M | 48708-9170 | |
| EDWARD J FRANZ JR & | MARY E FRANZ JT TEN | 122 OLD FARM RD | | | | WESTFIELD MA | 01085-5020 | |
| EDWARD J GAINER & | MARGARET E GAINER JT TEN | 5268 WYNTERCREEK WAY | | | | DUNWOODY GA | 30338-3821 | |
| EDWARD J GANLEY & | FRANCES E GANLEY JT TEN | 19 HARRIS ST | | | | NORWALK CT | 06850-2031 | |
| EDWARD J GASICIEL | | 846 JUNEAU | | | | YPSILANTI MI | 48198-6370 | |
| EDWARD J GEELHOED | | 8805 ALPINE AV | | | | SPARTA MI | 49345-9461 | |
| EDWARD J GEISEL | | PO BOX 471 | | | | BORDENTOWN NJ | 08505-0471 | |
| EDWARD J GIBSON | | 64 EAST 94TH ST | | | | NEW YORK NY | 10128-0773 | |
| EDWARD J GLEMBOCKI & | NATALIE V GLEMBOCKI JT TEN | 36 JUMPING BROOK DRIVE | | | | LAKEWOOD NJ | 08701 | |
| EDWARD J GOODWIN III | | 417 HIHGLAND CREEK | | | | BATON ROUGE LA | 70808-8151 | |
| EDWARD J GOSTEK | | 10396 LAKE AVE | | | | OSSINEKE MI | 49766-9543 | |
| EDWARD J GRAHAM & RITA M GRAHAM | TR EDWARD GRAHAM & RITA | GRAHAM DECLARATION OF TR DTD | | 2/21/1992 | 1870 BELLEVIEW AVE | WESTCHESTER IL | 60154-4355 | |
| EDWARD J GRAHAM JR | | 8117 HIGH OAKS LN | | | | CHARLOTTE NC | 28277 | |
| EDWARD J GRANEY & | BLANCHE M GRANEY JT TEN | 9733 FOX AVE | | | | ALLEN PARK MI | 48101-1392 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EDWARD J GRANT | | PO BOX 367 | 11098 SE TORCH LAKE DRIVE | | | ALDEN MI | 49612 | |
| EDWARD J GRASIEWICZ | | 2845 S HICKORY AVE | | | | WHITE CLOUD MI | 49349 | |
| EDWARD J GREENWOOD | | 5000 CHESHAM DRIVE | | | | DAYTON OH | 45424-3739 | |
| EDWARD J GRUSZKA | | 14515 COLPAERT | | | | WARREN MI | 48093-2958 | |
| EDWARD J HAAK & | JOAN C HAAK JT TEN | 29419 SHACKETT AVE | | | | MADISON HEIGHTS MI | 48071-4475 | |
| EDWARD J HANNICK | | 728 PLEASANT VIEW DR | | | | COLUMBIA TN | 38401-6606 | |
| EDWARD J HANSOR | | 14455 VANSYCKLE | | | | GREGORY MI | 48137-9547 | |
| EDWARD J HARE & | RUTH A HARE JT TEN | 3060 S WHITNEY BEACH RD | | | | BEAVERTON MI | 48612-9452 | |
| EDWARD J HARMAN | | 2411 BLOYD | | | | KELSO WA | 98626-5112 | |
| EDWARD J HARRINGTON JR & | MARY V HARRINGTON JT TEN | 111 PARK AVE W | | | | SOUTH WEYMOUTH MA | 02190-1751 | |
| EDWARD J HAUBENSTRICKER | | 6295 S BEYER RD | | | | FRANKENMUTH MI | 48734-9542 | |
| EDWARD J HAYES | TR UA 10/18/99 | EDWARD J HAYES TRUST | 1205 W MILBURN AVE | | | MT PROSPECT IL | 60056-2929 | |
| EDWARD J HEUER | | 1504 GANSVILLE ROAD | | | | JONESBORO LA | 71251-4140 | |
| EDWARD J HIGGINS & | FRANK E HIGGINS JT TEN | 2590 E GOLF BLVD | | | | POMPANO BEACH FL | 33064-3202 | |
| EDWARD J HINDE III | | 3801 SW KAKOPO ST | | | | PORT SAINT LUCIE FL | 34953-3628 | |
| EDWARD J HINKLE | | 108 CHAPEL HILL CIR | | | | BELLEFONTE PA | 16823-9623 | |
| EDWARD J HOEG & | NANCY COOKSEY HOEG JT TEN | 4801 AUTUMN LAKE WAY | | | | ANNANDALE VA | 22003-4474 | |
| EDWARD J HUSTIN | | 6701 MAPLE RIVER RD RR | | | | ELSIE MI | 48831-8716 | |
| EDWARD J HUTCHESON | CUST MISS SUSAN RENEE | HUTCHESON U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 3 SPRING VALLEY LANE | | MILLBRAE CA | 94030-2914 | |
| EDWARD J HUTCHESON | CUST WILLIAM EDWARD HUTCHESON | U/THE MICH UNIFORM GIFTS TC | MINORS ACT | 502 MINER RD | | ORINDA CA | 94563-1413 | |
| EDWARD J ISQUIERDO | | 2303 S BRADLEYVILLE RD 1 | | | | REESE MI | 48757-9217 | |
| EDWARD J JAMES | | 1702 MOLE AVE | | | | JANESVILLE WI | 53545-1533 | |
| EDWARD J JAMES & | GLORIA E JAMES JT TEN | 1702 MOLE AVE | | | | JANESVILLE WI | 53545-1533 | |
| EDWARD J JEWELL | | 10111 JEWELL RD | | | | GAINES MI | 48436-9721 | |
| EDWARD J JOBUCK & | JUDITH A JOBUCK JT TEN | 2107 DORITY | | | | TOLEDO OH | 43615-3711 | |
| EDWARD J JOHANSON | | 4206 VAUGHAN LN | | | | SARASOTA FL | 34241 | |
| EDWARD J JURASEK | | 59 SAN BROOK H Q ROAD | | | | STOCKTON NJ | 08559 | |
| EDWARD J KALEFF & | JUNE KALEFF JT TEN | 9690 WARWICK DR | | | | DESERT HOT SPRINGS CA | 92240-1324 | |
| EDWARD J KAZMIERCZAK | | 1080 GLASER | | | | TROY MI | 48098-4941 | |
| EDWARD J KELB & | BARBARA G KELB JT TEN | 28674 E RIVER RD | | | | PERRYSBURG OH | 43551-2726 | |
| EDWARD J KELLAS & | NELL M KELLAS JT TEN | 4634 W WARWICK ST | | | | CHICAGO IL | 60641-3631 | |
| EDWARD J KELLY | | 46 PONDVIEW LANE | | | | BRISTOL CT | 06010-3078 | |
| EDWARD J KEMPF | | 15151 FORD ROAD | APT 301C | | | DEARBORN MI | 48126-4657 | |
| EDWARD J KEROSON | | 8101 EASTON RD 118 | | | | NEW LOTHROP MI | 48460-9720 | |
| EDWARD J KISSEL | | 8 DOMINICA DRIVE | | | | ENGLEWOOD FL | 34223-1846 | |
| EDWARD J KNUTSON & | DOROTHY M KNUTSON JT TEN | 5955 N NEWVILLE RD | | | | MILTON WI | 53563-9441 | |
| EDWARD J KOBUS | | 624 E 260TH | | | | EUCLID OH | 44132-1952 | |
| EDWARD J KOLENDA | | 19031 LAGERQUIST RD | | | | BRETHREN MI | 49619 | |
| EDWARD J KOPEC | | 197 WAVERLY AVE | | | | KENMORE NY | 14217-1027 | |
| EDWARD J KORHORN & | BARBARA J KORHORN JT TEN | 3527 DAWES AVE SE | | | | GRAND RAPIDS MI | 49508-5552 | |
| EDWARD J KOVAL | | 421 KILBOURN ROAD | | | | ROCHESTER NY | 14618-3635 | |
| EDWARD J KOWNASKI | EST MICHAEL KRYSTINIAK | 16 WHITETAIL WAY | | | | TOLLAND CT | 06084 | |
| EDWARD J KOZIKOWSKI | | 133 HIGH ST | | | | TERRYVILLE CT | 06786 | |
| EDWARD J KRAUS | | 11621 DORCHESTER BLDG 21 149 | | | | SOUTHGATE MI | 48195-3375 | |
| EDWARD J KREPLEY & | ARLENE R KREPLEY JT TEN | 60 BONEL CT | | | | PITTSBURGH PA | 15227-4504 | |
| EDWARD J KRETCHMAN | | 594 E JOHN BEERS RD | | | | ST JOSEPH MI | 49085-9333 | |
| EDWARD J KRETLOW & CELIA | KRETLOW | TR KRETLOW LIVING TRUST UA | 11/17/1998 | 3626 HWY P | | WENTZVILLE MO | 63385-2317 | |
| EDWARD J KRIEG & | BARBARA J KRIEG JT TEN | 9601 OAK SUMMIT AVE | | | | BALTIMORE MD | 21234-1823 | |
| EDWARD J KROL | | 1498 MIDDLEWOOD DR | | | | SALINE MI | 48176-1278 | |
| EDWARD J KRZYSTON | | 2470 SHORELAND AVE | | | | TOLEDO OH | 43611-1501 | |
| EDWARD J KUREK | | 26 JENNIFER RD | | | | LONDON ON  N5X 3G5 | | CANADA |
| EDWARD J KUREK | | 26 JENNIFER ROAD | | | | LONDON ON  N5X 3G5 | | CANADA |
| EDWARD J KWATERA & | CAROL S KWATERA JT TEN | 26640 GLENDALE | | | | REDFORD TWP MI | 48239-2721 | |
| EDWARD J LAAKE | | 7911 KENNEDY LANE | | | | SARASOTA FL | 34240-9121 | |
| EDWARD J LABACH | | 1649 FLOTTMANN RD | | | | GERALD MO | 63037-1814 | |
| EDWARD J LANGSTEIN & | CLARE LANGSTEIN JT TEN | 11733 CARDENAS BLVD | | | | BOYNTON BEACH FL | 33437-6603 | |
| EDWARD J LAWRENCE | | 3669 144TH ST W | | | | ROSEMOUNT MN | 55068-4048 | |
| EDWARD J LEARY | | 221 E PEASE AVE | | | | WEST CARROLLTON OH | 45449-1462 | |
| EDWARD J LEARY | | 221 E PEASE AVENUE | | | | WEST CARROLLTON OH | 45449-1462 | |
| EDWARD J LEMMING & | EUGENIA LEMMING JT TEN | 10662 NORTH TERRITORIAL | | | | PLYMOUTH MI | 48170-5806 | |
| EDWARD J LIENAU | | 8577 GARY RD | | | | CHESANING MI | 48616-8411 | |
| EDWARD J LOBA | | 664 MIDVALE | | | | ALMONT MI | 48003-8472 | |
| EDWARD J LOCKERMAN | | 25 S UNION STREET | | | | WILMINGTON DE | 19805-3827 | |
| EDWARD J LOFTUS & | NANCY A LOFTUS JT TEN | 4622 A JAMIESON | | | | ST LOUIS MO | 63109-1936 | |
| EDWARD J LOGSDON SR | | 219 COLORADO | | | | BELLEVILLE MI | 48111-9036 | |
| EDWARD J LOPER | | 888 SANTA MARGARITA | | | | GOLETA CA | 93117-1711 | |
| EDWARD J LORENZE III | | 551 5TH AVE | | | | NEW YORK NY | 10176-0001 | |
| EDWARD J LOUD & | E JOAN LOUD TEN COM | 2537 MORNINGSTAR RD | | | | MANASQUAN NJ | 08736-2221 | |
| EDWARD J LOWE | | 1770 RTE 300 | | | | NEWBURGH NY | 12550-8930 | |
| EDWARD J LUCK | | 12902 MOUNT HERMON RD | | | | ASHLAND VA | 23005-7820 | |
| EDWARD J LUNDBERG | TR U/A | DTD 03/25/92 THE EDWARD J | LUNDBERG LIVING TRUST | 4225 GATOR TRACE AVE 9F | | FT PIERCE FL | 34982-6811 | |
| EDWARD J LYNCH | | 6 CANDLEWOOD RD | | | | BURLINGTON CT | 06013-2440 | |
| EDWARD J LYNCH & | M JANET LYNCH | TR UA 05/31/01 LYNCH LIVING TRUST | 1200 PRISCILLA LANE | | | ROCHESTER HILLS MI | 48309 | |
| EDWARD J MADEJ | | 499 WITMER ROAD | | | | NORTH TONAWANDA NY | 14120-1640 | |
| EDWARD J MADEJ | | 540 STARLIGHT DR | | | | SEVEN HILLS OH | 44131-4040 | |
| EDWARD J MADEJ & | ELEANOR M MADEJ JT TEN | 540 STARLIGHT DR | | | | SEVEN HILLS OH | 44131-4040 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EDWARD J MAKOVEC | CUST JULIE A MAKOVEC UGMA WI | 3012 N 70TH STREET | | | | MILWAUKEE WI | 53210-1227 | |
| EDWARD J MAKUCH | | 167 ROUND HILL RD | | | | MIDDLETOWN CT | 06457-6135 | |
| EDWARD J MANKOWSKI & | CONSTANCE M MANKOWSKI JT TEN | 26 AUBURN ROAD | | | | TOMS RIVER NJ | 08757-6376 | |
| EDWARD J MARTIN | | 207 MANOR DR | | | | BONNE TERRE MO | 63628-1409 | |
| EDWARD J MARTIN III | | 125 EAST 72ND ST | | | | NEW YORK NY | 10021-4250 | |
| EDWARD J MASTERSON | | 2697 BASELINE RD | | | | GRAND ISLAND NY | 14072-1646 | |
| EDWARD J MATUSKO | | 3338 MARINERS LANE | | | | ARCADIA MI | 49613 | |
| EDWARD J MAZEIKO SR | | 36 CARROLL ST | | | | NAUGATUCK CT | 06770-4607 | |
| EDWARD J MAZIARZ | | 3398 TOWER LINE RD | | | | BRIDGEPORT MI | 48722-9542 | |
| EDWARD J MAZUREK | CUST | GWENDOLYN MAZUREK U/THE CONN | UNIFORM GIFTS TO MINORS AC | 319 EDDY GLOVER BLVD | | NEW BRITAIN CT | 06053-2411 | |
| EDWARD J MC CARTHY | C/O MAUREEEN MCCARTHY | 26 MIRASOL LN | | | | HARWICH PORT MA | 02646-2014 | |
| EDWARD J MC GARRY | | 6121 DOVER PLACE | | | | NEW ORLEANS LA | 70131-4037 | |
| EDWARD J MC KEE | | 18456 DENBY | | | | REDFORD MI | 48240-2049 | |
| EDWARD J MC KIBBIN | | 3333 WINDING WAY | | | | KETTERING OH | 45419-1249 | |
| EDWARD J MC NIFF | | 376 BENJAMIN STREET | | | | ROMEO MI | 48065-5004 | |
| EDWARD J MCCORMICK | | 1008 AUDUBON DR | | | | TOMS RIVER NJ | 08753-3603 | |
| EDWARD J MCELMOYLE & | MARY A MCELMOYLE TEN ENT | 301 W 10TH ST | | | | JIM THORPE PA | 18229-1728 | |
| EDWARD J MCFADDEN | | 1325 HASTINGS DRIVE | | | | LONDON ON  N5X 2J1 | | CANADA |
| EDWARD J MCHUGH | | 57 OAK ST | | | | NEWINGTON CT | 06111-3426 | |
| EDWARD J MCKENNA & | JANE B MCKENNA JT TEN | 108 WOOD POND RD | | | | W HARTFORD CT | 06107-3541 | |
| EDWARD J MEDVEGY | | 153 EAST TEMPRANCE ROAD | | | | TEMPRANCE MI | 48182 | |
| EDWARD J MESSER | | 1765 PIPER LN APT 104 | | | | DAYTON OH | 45440 | |
| EDWARD J MIEDUCH & | ANNIE MIEDUCH JT TEN | 30710 SPRINGLAND DR | | | | FARMINGTON HILLS MI | 48334-4675 | |
| EDWARD J MILEWSKI | | 5308 BLODGETT | | | | DOWNERS GROVE IL | 60515-5055 | |
| EDWARD J MILLAGER | | 1030 ST JAMES COURT | | | | SANDIMAS CA | 91773-3726 | |
| EDWARD J MILLIGAN | | 1438 ROSEWAY DR | | | | INDIANAPOLIS IN | 46219-3927 | |
| EDWARD J MILLISON & | PATRICIA A MILLISON JT TEN | PO BOX 828 | | | | NELLYSFORD VA | 22958 | |
| EDWARD J MINNICH JR | | 6135 S MASSASOIT | | | | CHICAGO IL | 60638-4515 | |
| EDWARD J MINNICH JR & | ANNE T MINNICH JT TEN | 6135 SO MASSASOIT | | | | CHICAGO IL | 60638-4515 | |
| EDWARD J MINSKOFF | CUST MITCHELL G MINSKOFF UGMA N | 730 PARK AVENUE | | | | NEW YORK NY | 10021-4945 | |
| EDWARD J MITCHELL | | 110 N BROAD ST | | | | LANARK IL | 61046-1004 | |
| EDWARD J MITORAJ | | 7057 LEAF CIR | | | | MOUNT MORRIS MI | 48458-9561 | |
| EDWARD J MITORAJ & | VERNA G MITORAJ JT TEN | BOX 311 | | | | FLUSHING MI | 48433-0311 | |
| EDWARD J MONCMAN | | 4590 MURRY RD RT 2 | | | | MAYVILLE MI | 48744-9586 | |
| EDWARD J MORECRAFT | | 15 FIORE COURT | | | | ST JAMES NY | 11780-1701 | |
| EDWARD J MORLOCK | | 87 PENNACOOK DR | | | | LEOMINSTER MA | 01453 | |
| EDWARD J MULARZ III | | 37025 FAIRFIELD LN | | | | N RIDGEVILLE OH | 44039-8762 | |
| EDWARD J MULVIHILL & | KAREN MULVIHILL JT TEN | 44 WARNICK CIR | | | | SPRINGFIELD NJ | 07081-2244 | |
| EDWARD J MYERSON | | 5618 SWIFT CREEK COURT | | | | HAYMARKET VA | 20169-5423 | |
| EDWARD J NANTOSKI JR & | DIANE S NANTOSKI JT TEN | 315 LOWELL ST | | | | METHUEN MA | 01844-3459 | |
| EDWARD J NASE & | WANDA M NASE JT TEN | 116 WEST 6TH ST | | | | BRIDGEPORT PA | 19405-1110 | |
| EDWARD J NEWVINE | | 6178 W FRANCES RD | | | | CLIO MI | 48420-8548 | |
| EDWARD J NIEMIEC | | 1630 NATHANS TRL | | | | CHELSEA MI | 48118-9212 | |
| EDWARD J NORCZYK & | RUTH S NORCZYK JT TEN | 439 MARY LANE | | | | FRANKENMUTH MI | 48734-1428 | |
| EDWARD J ODEA & | GERTRUDE V ODEA JT TEN | 285 GREVE DR | | | | NEW MILFORD NJ | 07646-1512 | |
| EDWARD J ODELL | | 5370 SHERIDAN | | | | SAGINAW MI | 48601-9357 | |
| EDWARD J ONEILL & | FRANCES ONEILL JT TEN | 81 DORCHESTER DR | | | | DALY CITY CA | 94015-3445 | |
| EDWARD J ORVOS | | 1506 RIVERGATE DR | | | | JACKSONVILLE FL | 32223-1760 | |
| EDWARD J OSHESKY | | 2734 MANLEY DRIVE | | | | LANSING MI | 48910-3724 | |
| EDWARD J OVCA | ELEANOR J OVCA & | MICHAEL S OVCA JT TEN | 805 MILLER ST | | | NOKOMIS IL | 62075 | |
| EDWARD J OWENS | | 810 VANGUARD | | | | AUSTIN TX | 78734-5127 | |
| EDWARD J PADDEN & | LINDA N PADDEN | TR LIVING TRUST | DTD 08/15/89 U/A E J PADDEN & | L M PADDEN | 31 TRACY COURT | ALAMO CA | 94507-1724 | |
| EDWARD J PARIS & | LINDA L PARIS JT TEN | 1977 DEVONSHIRE DR | | | | WIXOM MI | 48393-4411 | |
| EDWARD J PATSON | | 2100 TANGLEWILDE 528 | | | | HOUSTON TX | 77063-1277 | |
| EDWARD J PAVLIS | | 67 SOUTH MAIN STREET | | | | UXBRIDGE MA | 01569-1836 | |
| EDWARD J PAWLIK II | | 134 WINSTON RD | | | | BUFFALO NY | 14216-2120 | |
| EDWARD J PEPER & | PATRICIA A PEPER JT TEN | 39706 SUZAN COURT | | | | PLYMOUTH MI | 48170-4716 | |
| EDWARD J PEPER JR | | 47730 FLORENCE DR | | | | NORTHVILLE MI | 48167-9811 | |
| EDWARD J PERSINGER | | BOX 33 | | | | MILFORD KY | 41061-0033 | |
| EDWARD J PIENIOZEK | | 3025 HAWTHORNE DRIVE | | | | BAY CITY M | 48706-3176 | |
| EDWARD J PIGGOTT JR | | 20 BETTS RD | | | | STAFFORD VA | 22554-5815 | |
| EDWARD J PILCH | | 2321 GRANGE ROAD | | | | TRENTON MI | 48183-2211 | |
| EDWARD J PILCH & | DEBORAH K PILCH JT TEN | 2321 GRANGE ROAD | | | | TRENTON MI | 48183-2211 | |
| EDWARD J PISARSKI | | 5048 BRISTOR DR | | | | STERLING HGTS MI | 48310-4622 | |
| EDWARD J PLATZ | | 1969 CASTLETON DR | | | | TROY MI | 48083-2613 | |
| EDWARD J PLESNIARSKI | | 13528 ANGELA DRIVE | | | | WARREN MI | 48093-6600 | |
| EDWARD J PODREZ & | MOLLIE PODREZ JT TEN | 610 N 9TH AVE | | | | WAUSAU WI | 54401-2921 | |
| EDWARD J POHODICH | | 719 HANCOCK STREET | | | | PERRYOPOLIS PA | 15473 | |
| EDWARD J POLIVKA | | 27948 S EGYPTIAN TRAIL | | | | MONEE IL | 60449-9455 | |
| EDWARD J POLYANSKI & | MISS PATRICIA ANN POLYANSKI JT TE | BOX 1044 | LAKE SHORE | | | PASADENA MD | 21123-1044 | |
| EDWARD J PRCHLIK | | 6372 HILL RD | | | | SWARTZ CREEK MI | 48473-8202 | |
| EDWARD J REBMANN | | 44590 BOXWOOD DRIVE | | | | CALLAWAY MD | 20620-2010 | |
| EDWARD J REGAN | | 352 MASSACHUSETTS AVE 413 | | | | BOSTON MA | 02115-4951 | |
| EDWARD J REHM | | 4891 KECK RD | | | | LOCKPORT NY | 14094-3513 | |
| EDWARD J REID | | 11721 HAWTHORNE GLEN DR | | | | GRAND BLANC MI | 48439-1381 | |
| EDWARD J REILLY & | MAY M REILLY JT TEN | 131 SUMMERFIELD GARDENS | | | | SHELTON CT | 06484-6308 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EDWARD J RENWICK | | BOX 207 | | | | ANITA PA | 15711-0207 | |
| EDWARD J REPEN & | BARBARA J REPEN | TR | EDWARD J REPEN & BARBARA J | REPEN REV TRUST UA 4/17 | 3674 FORGE | TROY MI | 48083-5639 | |
| EDWARD J RETHMAN | | RT 1 BOX 1344 | | | | MANISTIQUE MI | 49854-9801 | |
| EDWARD J REYNOLDS JR & | NANCY REYNOLDS JT TEN | 621 LAUREL LANE | | | | LANCASTER PA | 17601-3511 | |
| EDWARD J RICHTER | | 5264 OAKHILL DR | | | | SWARTZ CREEK MI | 48473-8597 | |
| EDWARD J RIVERA JR | | 10061 N HUNT CT | | | | DAVISON MI | 48423 | |
| EDWARD J ROESENER JR & | MARLENE K ROESENER JT TEN | 2207 W 300 S | | | | KOKOMO IN | 46902 | |
| EDWARD J ROMEJ | | 9033 ELM | | | | BRIGHTON MI | 48116-6815 | |
| EDWARD J ROSATTI JR TOD | SHARON K ROSATTI | 6091 BROOKHAVEN LANE 22 | | | | EAST LANSING MI | 48823-7401 | |
| EDWARD J ROSATTI JR TOD | TERRI A ROSATTI | 6091 BROOKHAVEN LANE 22 | | | | EAST LANSING MI | 48823-7401 | |
| EDWARD J ROSATTI JR TOD | THOMAS J ROSATTI | 6091 BROOKHAVEN LANE 22 | | | | EAST LANSING MI | 48823-7401 | |
| EDWARD J ROSATTI JR TOD | TIMOTHY E ROSATT | 6091 BROOKHAVEN LANE 22 | | | | EAST LANSING MI | 48823-7401 | |
| EDWARD J RUYACK | C/O TARRYTOWN HALL | WOOD COURT | | | | TARRYTOWN NY | 10591 | |
| EDWARD J RYAN JR | | 6 SYCAMORE PARC | | | | SOUTH HADLEY MA | 01075-1116 | |
| EDWARD J RYDEL & | MARGARET RYDEL & | DAVID RYDEL JT TEN | 42323 TESSMER DR | | | STERLING HEIGHTS MI | 48314-3061 | |
| EDWARD J SABBAUGH SR & | GEORGIA SABBAUGH JT TEN | 8403 GOLF LN DR | | | | COMMERCE TWP MI | 48382-3419 | |
| EDWARD J SACHENIK & | LEILA SACHENIK JT TEN | 36 HEATHWOOD RD | | | | WILLIAMSVILLE NY | 14221-4616 | |
| EDWARD J SADOWSKI | | 200 7TH AVE | | | | WILMINGTON DE | 19805-4762 | |
| EDWARD J SAYRE & | JOAN M SAYRE JT TEN | 161 SADDLE RUN CT | | | | MACON GA | 31210-8654 | |
| EDWARD J SCALLY JR & | CORINNE SCALLY JT TEN | 14967 GREEN CIRCLE DRIVE | | | | CHESTERFIELD MO | 63017-7826 | |
| EDWARD J SCHEER | | 1436 N IVY ST | | | | ESCONDIDO CA | 92026-2722 | |
| EDWARD J SCHIFKO & | VALERIA SCHIFKO JT TEN | 8354 NEWCOMB DR | | | | PARMA OH | 44129-5825 | |
| EDWARD J SCHIPRITT | | 139VALLEY VIEW DR | | | | MERIDEN CT | 06450-4715 | |
| EDWARD J SCOTT | | 2514 ST GEORGE ST | | | | WILMINGTON DE | 19808-4052 | |
| EDWARD J SEDLACK & | HELEN SEDLACK JT TEN | 29509 JOHN HAUK | | | | GARDEN CITY MI | 48135-2317 | |
| EDWARD J SEKMISTRZ & | NICOLETTE L SEKMISTRZ JT TEN | 102 UNAKA CT | | | | CARY NC | 27519 | |
| EDWARD J SENDELBACH ROSEMARY | LOOMIS & CAROL J SENDELBACH | TRUSTEES UA DTD 12/30/86 | THE MARIE R SENDELBACH TRU | 10 COVENTRY CHASE | | JOLIET IL | 60431-9250 | |
| EDWARD J SHANAHAN | | PO BOX 1988 | | | | HUTCHINSON KS | 67504-1988 | |
| EDWARD J SHANNON JR | TR EDWARD J SHANNON JR TRUST | UA 11/16/95 | 4540 W BELMONT | | | CHICAGO IL | 60641-4541 | |
| EDWARD J SHAUGHNESSY | | 20 REVELSTONE DR | | | | NEWARK DE | 19711-2984 | |
| EDWARD J SHEPHERD | | BOX 5284 | | | | SUN CITY WEST AZ | 85375 | |
| EDWARD J SIDOR & | ROSEMARY SIDOR JT TEN | 16 CHARTER OAKS DRIVE | | | | PITTSFORD NY | 14534-3152 | |
| EDWARD J SIEMASZKO JR | | 15772 OAKBROOK | | | | ROMULUS MI | 48174-3230 | |
| EDWARD J SIKORA JR | | 220 BOBBY JONES DR | | | | ETTERS PA | 17319-9375 | |
| EDWARD J SILK | CUST BRIAN GEORGE REUTTER | UGMA NY | 1207 SADDLE ROCK ROAD | | | HOLBROOK NY | 11741-4819 | |
| EDWARD J SILK | CUST SEAN EDWARD REUTTER | UGMA NY | 1207 SADDLE ROCK RD | | | HOLBROOK NY | 11741-4819 | |
| EDWARD J SITARSKI | | 19 WEST 30TH STREET | | | | BAYONNE NJ | 07002-3901 | |
| EDWARD J SIZELAND | CUST BRETT | OHRLE SIZELAND UGMA NY | 600 CAROLINE STREET | | | OGDENSBURG NY | 13669-2606 | |
| EDWARD J SIZELAND | CUST MISS | LISA ANNE SIZELAND UGMA NY | 600 CAROLINE STREET | | | OGDENSBURG NY | 13669-2606 | |
| EDWARD J SKORUPA & | FLORENCE M SKORUPA JT TEN | 24 LAWRENCE AVE | | | | LAWRENCEVILLE NJ | 08648-3533 | |
| EDWARD J SMITH | | 469 CURTIS RD | | | | HILTON NY | 14468-8934 | |
| EDWARD J STACHOWSKI JR | | 28 ENSOR AVE | | | | COCKEYSVILLE MD | 21030-2310 | |
| EDWARD J STEBNER | | 432 SOUTH SHORE DRIVE | | | | OSPREY FL | 34229-9196 | |
| EDWARD J STOECKLEIN JR | | 6837 LORIEN WOODS DR | | | | DAYTON OH | 45459-2872 | |
| EDWARD J SULLIVAN & | DIANE L SULLIVAN JT TEN | 49 SHARON ANN LN | | | | EAST FALMOUTH MA | 02536 | |
| EDWARD J SUROWIEC JR | | 42 CAREY DRIVE | | | | ORCHARD PARK NY | 14127-2943 | |
| EDWARD J SWANCHARA | | ROUTE 1 | | | | BANNISTER MI | 48807-9801 | |
| EDWARD J SYKES & | LINDA R SYKES JT TEN | 9681 STEEPHOLLOW DR | | | | WHITE LAKE MI | 48386-2371 | |
| EDWARD J TAAFFE III | | 528 BLAIR AVE | | | | PIEDMONT CA | 94611-3757 | |
| EDWARD J TALAGA | | 2513 S JEFFERSON | | | | BAY CITY M | 48708-8752 | |
| EDWARD J TAYLOR | | 8660 HWY 328 W | | | | CRAB ORCHARD KY | 40419-9747 | |
| EDWARD J TEPER | | 25579 LORETTA | | | | WARREN MI | 48091-1407 | |
| EDWARD J TIEDEMANN | | 508 VINE WAY | | | | ROSEVILLE CA | 95678-4035 | |
| EDWARD J TOULOUSE | TR EDWARD J TOULOUSE TRUST | UA 03/09/01 | 10165 BRAY RD | | | CLIO MI | 48420 | |
| EDWARD J TRAINER | | 216 BRUCE ROAD | | | | WASHINGTON CROSSING PA | 18977 | |
| EDWARD J TROPP | | 3369 CHEROKEE LN | | | | LAKE HAVASU CITY AZ | 86404-4167 | |
| EDWARD J UHL | | 261 IRIS AVE | | | | GOLETA CA | 93117-2040 | |
| EDWARD J UNGVARSKY | | 728 BOULEVARD | | | | WESTFIELD NJ | 07090-3212 | |
| EDWARD J VALLEY | | 2278 SALT SPRINGS ROAD | | | | LORDSTOWN OH | 44481-9766 | |
| EDWARD J VEDOCK & | JOAN M VEDOCK JT TEN | 3328 HAMMERBERG | | | | FLINT MI | 48507-3256 | |
| EDWARD J VERHAEGHE | | 49502 REGATTA LN | | | | CHESTERFIELD MI | 48047-2370 | |
| EDWARD J VOJTEK | | 40550 SLIFE RD | | | | LAGRANGE OH | 44050-9707 | |
| EDWARD J W COOPER | | PO BOX 244 | | | | SWAMPSCOTT MA | 01907-0444 | |
| EDWARD J WALSH | | 65 S RING ST | | | | SAUNDERSTOWN RI | 02874 | |
| EDWARD J WARE JR | | 3227 DENTZLER RD | | | | PARMA OH | 44134-5479 | |
| EDWARD J WASHINGTON | | 4734 HASKELL AVE | | | | KANSAS CITY KS | 66104-3231 | |
| EDWARD J WEITEKEMPER & | DOROTHY WEITEKEMPER JT TEN | 12909 TOPPING EST NORTH | | | | TOWN & COUNTRY MO | 63131 | |
| EDWARD J WEY | | 5239 RIVER PARK DR | | | | JACKSONVILLE FL | 32277-1326 | |
| EDWARD J WHEELER JR | | BOX 360877 | | | | STRONGSVILLE OH | 44136-0015 | |
| EDWARD J WIENERS | | W 1620 HWY 11 | | | | BURLINGTON WI | 53105 | |
| EDWARD J WILLIAMS | | 6363 MT EVERETT RD | | | | HUBBARD OH | 44425-3164 | |
| EDWARD J WILSON & | LORETTA A WILSON JT TEN | 42000 SUTTERS LANE | | | | NORTHVILLE MI | 48167-2052 | |
| EDWARD J WINKLER | CUST LOUIS ALLEN WINKLER UGMA | 4523 WOLF CREEK PARKWAY | | | | LOUISVILLE KY | 40241-5501 | |
| EDWARD J WITOS SR | | 18 EBERLY PL | | | | FORDS NJ | 08863-2118 | |
| EDWARD J WOCHENSKY | | 15 BROCKETT DR | | | | BUFFALO NY | 14223-1420 | |
| EDWARD J WOJCIK & | ELEANORE L WOJCIK JT TEN | 7075 COSTILLA ST | | | | LITTLETON CO | 80120-3517 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWARD J YOUNG | | 19806 HARLAN AVE | | | | CARSON CA | 90746-2544 | |
| EDWARD J YOUNG JR | | 4591 17TH ST | | | | DORR MI | 49323-9749 | |
| EDWARD J ZACHARIAS & | IRENE D ZACHARIAS | TR | EDWARD J & IRENE D ZACHARIA | TRUST UA 06/15/92 AMND 01750 FROMM DR | | SAGINAW MI | 48603-4408 | |
| EDWARD J ZANG | | 70 HIGHLAND ST | | | | BRISTOL CT | 06010-3515 | |
| EDWARD J ZELNICK | CUST KENNETH H ZELNICK UNDER TH | FLORIDA GIFTS TO MINORS ACT | 3620 N 52ND AVE | | | HOLLYWOOD FL | 33021-2248 | |
| EDWARD J ZELNICK | CUST LISA | ZELNICK UNDER THE FLORIDA | GIFTS TO MINORS ACT | 3620 N 52ND AVE | | HOLLYWOOD FL | 33021-2248 | |
| EDWARD J ZIEBA JR | | 764 NORTH ST | | | | MT MORRIS MI | 48458-1721 | |
| EDWARD J ZUKOWSKI & | L JOYCE D ZUKOWSKI JT TEN | 4 NIANTIC RIVER ROAD | | | | WATERFORD CT | 06385-3119 | |
| EDWARD JACKSON JR | | 315 E PHILIPHIDA ST | | | | YOUNGSTOWN OH | 44507 | |
| EDWARD JACOBS & | ANN MARIE JACOBS TR | UA 06/12/1995 | EDWARD JACOBS & ANN MARIE | REVOCABLE LIVING TRUST | 63 E SANTA BARB | LINDENHURST NY | 11757-6730 | |
| EDWARD JAFFE & | FRANCES JAFFE JT TEN | 1615 APRICOT CT | | | | RESTON VA | 20190-4403 | |
| EDWARD JAMES CIZEK | | 1322 S 181 ST PLZ | | | | OMAHA NE | 68130 | |
| EDWARD JAMES HUTCHESON | CUST JOHN ELLSWORTH HUTCHESO | UGMA MI | 1023 VISTA GRANDE | | | MILLBRAE CA | 94030-2133 | |
| EDWARD JAMES HUTCHESON | | 1023 VISTA GRANDE | | | | MILLBRAE CA | 94030-2133 | |
| EDWARD JAMES LESCHANSKY | | 412 GRANTS TRAIL | | | | CENTERVILLE OH | 45459-3118 | |
| EDWARD JAMES MC KELVEY | | 1414 AMAPOLA AVE | | | | TORRANCE CA | 90501 | |
| EDWARD JAMES MONIHAN JR | | 16 BAY BREEZE DRIVE | | | | LEWES DE | 19958-2112 | |
| EDWARD JAMES PAYNE | | BOX 128 | | | | ROBBINS IL | 60472-0128 | |
| EDWARD JAMES WHITEHERSE | | 865 S WARREN ROAD | | | | OVID MI | 48866-9517 | |
| EDWARD JANUSZKIEWICZ | | 2413 PULASKI STREET | | | | HAMTRAMCK MI | 48212 | |
| EDWARD JAY ZELNICK | | 3620 N 52ND AVE | | | | HOLLYWOOD FL | 33021-2248 | |
| EDWARD JESKEY & | IRENE L JESKEY JT TEN | UNIT A | 1317 S E 6TH ST | | | CAPE CORAL FL | 33990-2640 | |
| EDWARD JOHN ALLEN | | 6500 NORTH 2ND ST | | | | PHILADELPHIA PA | 19126-3901 | |
| EDWARD JOHN BERGER | | STILLMAN LANE | | | | PLEASANTVILLE NY | 10570 | |
| EDWARD JOHN GLEASON | | 250 BLOOMFIELD AVE RM 205 | | | | BLOOMFIELD NJ | 07003-5689 | |
| EDWARD JOHN HOLMS JR | | 20 TERRA NOVA CIR | | | | WESTPORT CT | 06880-4749 | |
| EDWARD JOHN KING | | 215 DOYLE DR | | | | NO TONAWANDA NY | 14120-2453 | |
| EDWARD JOHN PACAK & | OLGA PACAK JT TEN | 3213 MASON | | | | FLINT MI | 48505-4068 | |
| EDWARD JOHN ROBARGE | | 299 LAKE WINYAH RD | | | | ALPENA MI | 49707-8119 | |
| EDWARD JOHN SANOCKI | | 3883 N PROSPECT RT 2 | | | | ANN ARBOR MI | 48105-9318 | |
| EDWARD JOHN SULLIVAN JR & | DIANE LOUISE SULLIVAN JT TEN | 49 SHARON ANN LN | | | | EAST FALMOUTH MA | 02536 | |
| EDWARD JOHN WILLIAMS | | 6363 MOUNT EVERETT RD | | | | HUBBARD OH | 44425-3164 | |
| EDWARD JOHNSON & | EILEEN JOHNSON JT TEN | 205 COUSINS DR | | | | CARLISLE OH | 45005 | |
| EDWARD JOHNSON JR | CUST EDWARD JOHNSON III UTMA IL | 1901 NORTH 12TH ST | | | | MURRAY KY | 42071 | |
| EDWARD JOHNSON JR | CUST LAUREN KATHLEEN JOHNSON | UTMA IL | 1901 NORTH 12TH ST | | | MURRAY KY | 42071 | |
| EDWARD JONES FBO | DALE L KIPEN | 8587 40TH AVE | | | | JENISON MI | 49428-9530 | |
| EDWARD JOSEPH DRELICH & | BARBARA JEAN DRELICH JT TEN | 427 RT 94 FREDON TWP | | | | NEWTON NJ | 07860 | |
| EDWARD JOSEPH JAWORSKI | | 2910 BASELINE RD | | | | GRAND ISLAND NY | 14072-1607 | |
| EDWARD JOSEPH REEVES | | 10600 LAKES BLVD | APT 1505 | | | BATON ROUGE LA | 70810-7407 | |
| EDWARD JOSEPH TABIT | | 7266 E CARPENTER RD | | | | DAVISON MI | 48423-8959 | |
| EDWARD JULY & | JEAN A JULY JT TEN | 5350 NORTH IRISH ROAD | | | | DAVISON MI | 48423-8972 | |
| EDWARD K DISHON | | 2859 LONGBRANCH RD | | | | UNION KY | 41091 | |
| EDWARD K EICKMEIER | | 1609 YOSEMITE | | | | BIRMINGHAM MI | 48009-6541 | |
| EDWARD K FAKE | | 6282 STATE ROUTE 167 | | | | DOLGEVILLE NY | 13329-2409 | |
| EDWARD K HALIK | | 14113 ELLEN DRIVE | | | | LIVONIA MI | 48154-5341 | |
| EDWARD K HIRAMOTO | | 2281 EL CEJO COURT | | | | RANCHO CORDOVA CA | 95670-3162 | |
| EDWARD K HRUSOVSKY | | 12 BRIGETON WAY | | | | HOPKINTON MA | 01748-3104 | |
| EDWARD K ISBEY III | | 19 BLACKWOOD ROAD | | | | ASHEVILLE NC | 28804-2660 | |
| EDWARD K KELLEY | | 755 COLLARD VALLEY RD | | | | CEDARTOWN GA | 30125-2803 | |
| EDWARD K MUELLER | | 12401 14TH AVE E | | | | TACOMA WA | 98445 | |
| EDWARD K NOLAN | | 316 80TH STREET | | | | BROOKLYN NY | 11209-3604 | |
| EDWARD K PLATTE | | 11790 GALWAY DRIVE | | | | JEROME MI | 49249-9737 | |
| EDWARD K THODE | | 16451-26TH AVE N | | | | PLYMOUTH MN | 55447-1801 | |
| EDWARD K WIMBERLEY | | 11809 RONALD DR | | | | PARMA OH | 44130 | |
| EDWARD KANCLER | CUST DAVID | EDWARD KANCLER UGMA OH | 117 W ORCHARD AVE | | | LEBANON OH | 45036-2181 | |
| EDWARD KARON & | BEVERLY KARON JT TEN | 74-C WINTHROP ROAD | | | | MONROE TWP NJ | 08831-2606 | |
| EDWARD KAWECKI JR | | 18771 SAVAGE | | | | BELLEVILLE MI | 48111-9673 | |
| EDWARD KEEN | | 4128 SALFORD CT | | | | BENSALEM PA | 19020-4835 | |
| EDWARD KELLY | | 9520 E 600 N | | | | FOREST IN | 46039 | |
| EDWARD KESSLER | | 2729 PARKER BLVD | | | | TONAWANDA NY | 14150-4520 | |
| EDWARD KESSLER & | ROSEMARIE KESSLER JT TEN | 241 INWOOD BLVD | | | | AVON LAKE OH | 44012-1514 | |
| EDWARD KHOURI | CUST ANTON E KHOURI UGMA MI | 3130 WESTWOOD PARKWAY | | | | FLINT MI | 48503-6802 | |
| EDWARD KHOURI | CUST KRISTINA K KHOURI UGMA MI | 3130 WESTWOOD PARKWAY | | | | FLINT MI | 48503-6802 | |
| EDWARD KIM SUNG FONG JR & | LORI J FONG JT TEN | 504 S OAHU ST | | | | KAHULUI HI | 96732-2715 | |
| EDWARD KING | | 34815 WURFEL | | | | MT CLEMENS MI | 48035-4748 | |
| EDWARD KIRBY | | 2551 LU AL DR | | | | BENTON HARBOR MI | 49022-6913 | |
| EDWARD KISIELEWICZ | | 1763 RUSH RD | | | | WICKLIFFE OH | 44092-1128 | |
| EDWARD KISLER | | 3500 NW BOCCA RATON BLVD | STE 603 | | | BOCA RATON FL | 33431 | |
| EDWARD KIZYMA | | 15308 SHANNONDELL DR | | | | AUDUBON PA | 19403 | |
| EDWARD KOSCIUK & | MARIE KOSCIUK JT TEN | 50 PRESCOTT ST | | | | MERIDEN CT | 06450-3316 | |
| EDWARD KOTRC | | R R 2 | | | | ANCASTER ON  L9G 3L1 | | CANADA |
| EDWARD KOUP | | 28 LINCOLN WALK | | | | BREEZY POINT NY | 11697-1710 | |
| EDWARD KOWALEWSKI & | MARY DEEG KOWALEWSKI JT TEN | 720 STONEHAM RD | | | | SAGINAW MI | 48638-6225 | |
| EDWARD KOZIOL | | 1301 W STANLEY ROAD | | | | MT MORRIS MI | 48458-2314 | |
| EDWARD KRAMER | | 312 GREGORY AVE | | | | W ORANGE NJ | 07052-3730 | |
| EDWARD KRAUSS | TR EDWARD KRAUSS TRUST | UA 09/30/98 | 528 WENGLER AVE | | | SHARON PA | 16146-2929 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWARD KRISTOVIC & | MINA J KRISTOVIC JT TEN | 2333-185TH CT | | | | LANSING IL | 60438-2639 | |
| EDWARD KRZYSTON & | SHARON KRZYSTON JT TEN | 2470 SHORELAND AVE | | | | TOLEDO OH | 43611-1501 | |
| EDWARD KUBIRA | | 16661 W 145 PL | | | | LOCKPORT IL | 60441-2339 | |
| EDWARD KUCZYNSKI & | HEDWIG JUNE KUCZYNSKI JT TEN | 4234 CAREY LANE | | | | BLOOMFIELD HILLS MI | 48301-1231 | |
| EDWARD KUEPPERS | | 2110 WOODLAND TRCE | | | | AUSTINTOWN OH | 44515-4826 | |
| EDWARD KULBA | | 42351 CHASE DR | | | | CANTON MI | 48188-5212 | |
| EDWARD KUNARSKI | | 8 ELIZABETH ANN ST | | | | UTICA MI | 48317 | |
| EDWARD KUNNATH | | 4738 N CHIPPING GLEN | | | | BLOOMFIELD HILLS MI | 48302-2390 | |
| EDWARD KUPSOFF | TR EDWARD KUPSOFF TRUST | UA 12/09/04 | 6606 VACHON | | | BLOOMFIELD HILLS MI | 48301 | |
| EDWARD KURANDA & | REGINA KURANDA JT TEN | 100 TERRACE LN APT 212 | | | | SCRANTON PA | 18518 | |
| EDWARD KUZEL | TR U/A WITH EDWARD KUZEL 3/3/71 | 11716 JUNIPER DR | | | | BELLEVILLE MI | 48111-3100 | |
| EDWARD L ADKINS | | 36 STRINGTOWN RD | | | | WILLIAMSBURG KY | 40769-9725 | |
| EDWARD L ANDERSON | | RD 1 BOX 1395 | | | | SAYLORSBURG PA | 18353-9801 | |
| EDWARD L ARCURI JR | | 476 S SKYLINE DR | | | | THOUSAND OAKS CA | 91361-4912 | |
| EDWARD L ASHLEY JR & | SHARON ASHLEY JT TEN | BOX 655 | | | | WESSON MS | 39191-0655 | |
| EDWARD L BALFE | | 300 E CHURCH ST | APT 1717 | | | ORLANDO FL | 32801 | |
| EDWARD L BANZ | | 2843 BARREL OAK ST | | | | SAN ANTONIO TX | 78231-1702 | |
| EDWARD L BARTKOSKI | | 6426 TROUP | | | | KANSAS CITY KS | 66102-1058 | |
| EDWARD L BENION | | 17537 PREVOST | | | | DETROIT MI | 48235-3149 | |
| EDWARD L BIERSMITH III | | 1913 RICHARD CIR | | | | MONROE LA | 71201-4559 | |
| EDWARD L BOONE | | 6812 FOX MEADOW ROAD | | | | BALTIMORE MD | 21207-5627 | |
| EDWARD L BOSWORTH JR | | 8103 VALLEY BEND DRIVE | | | | HUNTSVILLE AL | 35802-3978 | |
| EDWARD L BRADLEY III & | CECELIA H BRADLEY JT TEN | 8514 SUGARBUSH COURT | | | | ANNANDALE VA | 22003-4540 | |
| EDWARD L BREMER | | 6736 S STEEL RD | | | | ST CHARLES MI | 48655-9732 | |
| EDWARD L BUCKS | | 3962 E COUNTY RD 300 S | | | | LOGANSPORT IN | 46947-8183 | |
| EDWARD L BURTON | | 4410 DEL MAR COURT | | | | ANDERSON IN | 46013-1411 | |
| EDWARD L CARNEY | | 1500 E BOGART RD APT 1F | | | | SANDUSKY OH | 44870-7150 | |
| EDWARD L CARPENTIER | | 521 SW DEER RU | | | | PORT SAINT LUCIE FL | 34953-8210 | |
| EDWARD L CASTOR | | 482 SO 600 E | | | | WINDFALL IN | 46076-9330 | |
| EDWARD L COX JR | | 1943 COMMON ROAD | | | | WARREN MI | 48092-2164 | |
| EDWARD L COX JR & | CHRISTINE E COX JT TEN | 1943 COMMON ROAD | | | | WARREN MI | 48092-2164 | |
| EDWARD L CREEL | | 6045 ROCKY CREEK DR | | | | DOUGLASVILLE GA | 30135-3745 | |
| EDWARD L CREW & | AVA T MICHELL CREW JT TEN | 3832 MOONSHINE FALLS AVE | | | | N LAS VEGAS NV | 89085-4486 | |
| EDWARD L DANIEL | | S 950 TWO ROD ROAD | | | | MARILLA NY | 14102-9730 | |
| EDWARD L DANIEL & | ALICE M DANIEL JT TEN | SOUTH 950 TWO ROD RD | | | | MARILLA NY | 14102-9730 | |
| EDWARD L DE KIEP | | 17813-174TH AVENUE | | | | SPRING LAKE MI | 49456-9750 | |
| EDWARD L DEAN | | RT 8 BOX 278 AA | | | | ATHENS AL | 35614-9808 | |
| EDWARD L DOBEK | | 2551 HIGHWAY 16 W | | | | JACKSON GA | 30233-5315 | |
| EDWARD L DOWD & | FAITH L DOWD JT TEN | 3720 N 44TH AVE | | | | MEARS MI | 49436-9345 | |
| EDWARD L DOWDELL | | 1408 W 28TH ST | | | | INDIANAPOLIS IN | 46208-5260 | |
| EDWARD L DREYER | | 2228 COLT RD | | | | INDPLS IN | 46227-6248 | |
| EDWARD L DREYER & | SHIRLEY I DREYER JT TEN | 2228 COLT | | | | INDPLS IN | 46227-6248 | |
| EDWARD L DUFF | | 816 CRAIGTOWN RD | | | | PORT DEPOSIT MD | 21904 | |
| EDWARD L EAKINS | | 6969 B DRIVE NORTH | | | | BATTLE CREEK MI | 49014-8317 | |
| EDWARD L ECKENRODE | | 724 TEAL CT | | | | HAVRE DE GRACE MD | 21078-4243 | |
| EDWARD L ELLINGTON & THOMAS | C ELLINGTON TR ITEM FIVE U/W | JOSEPH C ELLINGTON | 1102 E WASHINGTON ST | | | THOMASVILLE GA | 31792-4719 | |
| EDWARD L ELLIS | | 231 EAST AVE | | | | HILTON NY | 14468-1333 | |
| EDWARD L EVANS | | 6293 ROCK PORT DR | | | | FLOWERY BRANC GA | 30542-4300 | |
| EDWARD L EVANS & | KAY FRANCIS EVANS JT TEN | 310 E AVON RD | | | | ROCHESTER HILLS MI | 48307-3106 | |
| EDWARD L FETCHO | | 14606 CAMPBELL AVE | | | | POSEN IL | 60469-1306 | |
| EDWARD L FONVIELLE JR | | 1310 HERMITAGE AVE | | | | CHARLESTON SC | 29412-9222 | |
| EDWARD L FRANZ & | BETTYE F FRANZ JT TEN | 8755 E 103RD ST | | | | TULSA OK | 74133 | |
| EDWARD L FULLER III | | 1440 15TH ST SW | | | | NAPLES FL | 34117-4414 | |
| EDWARD L GATES | | 1720 21ST ST | | | | BEDFORD IN | 47421-4025 | |
| EDWARD L GOODENOUGH | | 464 COSTELLO RD | | | | AUSTIN PA | 16720-1914 | |
| EDWARD L GREEN & | JEAN E GREEN | TR | EDWARD L GREEN & JEAN E | GREEN TRUST UA 06/21/91 | BUENA VIDA #178 | W MELLBORNE FL | 32904 | |
| EDWARD L GROSS | | 31 PASTORAL CT | | | | MARTINSBURG WV | 25401-2166 | |
| EDWARD L GROSS | | 1380 STATE RT 534 S W | | | | NEWTON FALLS OH | 44444-9520 | |
| EDWARD L HECKMAN | | 5710 HUBBARDSTON RD | | | | HUBBARDSTON MI | 48845-9703 | |
| EDWARD L HOLLINGSWORTH | | 47205 SHERWOOD COURT | | | | CANTON MI | 48188 | |
| EDWARD L HOLTHOF | | 7544 ARBORCREST | | | | PORTAGE MI | 49024-5002 | |
| EDWARD L HULING SR | | 4949 STAUFFER SE | | | | KENTWOOD MI | 49508-5111 | |
| EDWARD L JACKSON | | 12654 HARVARD AVE | | | | CEDAR SPRINGS MI | 49319-9760 | |
| EDWARD L JELLENC | | 1428 MARION RUSSELL ROAD | | | | MERIDIAN MS | 39301 | |
| EDWARD L JOHNSON | | 18525 CORAL RD | | | | HOWARD CITY MI | 49329-9427 | |
| EDWARD L KALMERTON | | 1416 KAUFMANN AVE | | | | SHEBOYGAN WI | 53081-7540 | |
| EDWARD L KEMPER | | 216 KEMPER LANE | | | | GRAYSON KY | 41143-1048 | |
| EDWARD L KERN | CUST | LARRY KERN U/THE NEW JERSEY | UNIFORM GIFTS TO MINORS AC | 23550 STACY CT | | TEHACHAPI CA | 93561-9276 | |
| EDWARD L KINDRICK | | BOX 90A RFD 3 | | | | ELLSINORE MO | 63937 | |
| EDWARD L KINDRICK & | M KINDRICK JT TEN | BOX 90A RFD 3 | | | | ELLSINORE MO | 63937 | |
| EDWARD L KLINGAMAN | R R 1 | N 2701 RETZLOFF ROAD | | | | FORT ATKINSON WI | 53538 | |
| EDWARD L KROPA JR | | 303 E WEBSTER | | | | MT PLEASANT IA | 52641-2562 | |
| EDWARD L LACOURSE | | PO BOX 646 | | | | ELKTON MI | 48731-0646 | |
| EDWARD L LANDRY | | 19 N MAIN ST | | | | MAYSVILLE GA | 30558 | |
| EDWARD L LANE & ETHEL J S | LANE CO-TRUSTEES U/A DTD THE | EDWARD & ETHEL LANE | REVOCABLE TRUST | 1052 RED OAKS NE | | ALBUQERQUE NM | 87122-1341 | |
| EDWARD L LANGENDERFER | | 151 BRAMBLEWOOD DR | | | | SAINT PETERS MO | 63376-6917 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWARD L LAUBER & | NANCY L LAUBER | TR LAUBER FAM TRUST | UA 03/08/89 | BOX 436 | | BONSALL CA | 92003-0436 | |
| EDWARD L LEDVINA | | 1149 N SHORE DRIVE | | | | SPRINGPORT MI | 49284-9464 | |
| EDWARD L LITTLE SR | | 225 CARTER LANE | | | | MONROE LA | 71203-7334 | |
| EDWARD L LOWMAN | | 3940 TANBARK RD | | | | RICHMOND VA | 23235-6066 | |
| EDWARD L LUDWIN & | MARIANNE K LUDWIN JT TEN | 11056 AVENUE O | | | | CHICAGO IL | 60617-6937 | |
| EDWARD L LUMBERT JR | | 12039 GRAND RIVER AVE | | | | EAGLE MI | 48822 | |
| EDWARD L MAFFEI & | EDITH C MAFFEI JT TEN | 1030 GEST DRIVE | | | | MOUNTAIN VIEW CA | 94040-4013 | |
| EDWARD L MASSEY | | 113 BLUE BONNET CIRCLE | | | | JUSTIN TX | 76247 | |
| EDWARD L MAXWELL | | 1926 RICHTON | | | | DETROIT MI | 48206-1212 | |
| EDWARD L MCGHEE | | 10457 ALAMEDA ALMA RD | | | | CLERMONT FL | 34711-6344 | |
| EDWARD L MEISEL | | 2006 COLUMBIA RD NW 42 | | | | WASHINGTON DC | 20009-1319 | |
| EDWARD L MOORE | | 1602 N VIRGINIA ST | | | | FLINT MI | 48506-4227 | |
| EDWARD L MUCKENTHALER | | 5209 CAPRI LANE | | | | FLINT MI | 48507-4007 | |
| EDWARD L MUELLER EX | EST ESTELLE J MUELLER | 166 STATESVILLE QUAREY RD | | | | LAFAYETTE NJ | 07848 | |
| EDWARD L MUFF & | JEANNE L MUFF JT TEN | 13536 HWY NN | | | | LOUISIANA MO | 63353-3839 | |
| EDWARD L MURPH | | 6538 EMBERS ROAD | | | | DALLAS TX | 75248-2940 | |
| EDWARD L MUSTIAN JR | | 1305 ASBURY RD | | | | RICHMOND VA | 23229-5305 | |
| EDWARD L NEMETZ JR | CUST MARGARET STRUBEL NEMETZ | UTMA MI | 2600 NEWPORT | | | ANN ARBOR MI | 48103-2273 | |
| EDWARD L NEMETZ JR | CUST NICHOLAS STRUBEL NEMETZ | UTMA MI | 2600 NEWPORT | | | ANN ARBOR MI | 48103-2273 | |
| EDWARD L NICHOLS & | BARBARA N NICHOLS JT TEN | 2576 SWEETWATER TRAIL | | | | MAITLAND FL | 32751 | |
| EDWARD L NIEDZWIECKI | | 29 COLONY CIR | | | | CAMILLUS NY | 13031-1507 | |
| EDWARD L NYENHUIS | | 3915 BUTTERWORTH S W | | | | GRAND RAPIDS MI | 49544-6653 | |
| EDWARD L OGDEN | | 1723 N NIGHTINGALE DR | | | | GREENSBURG IN | 47240-8582 | |
| EDWARD L OLDHAM | | 10266 KNOB HILL DR | | | | FLORENCE KY | 41042-3123 | |
| EDWARD L OWENS | | 1019 WAY THRU THE WOODS SW | | | | DECATUR AL | 35603-1283 | |
| EDWARD L PAULY | | 7809 RIDER ROAD | | | | IMLAY CITY M | 48444-9614 | |
| EDWARD L PAULY & | KAY T PAULY JT TEN | 7809 RIDER RD | | | | IMLAY CITY M | 48444-9614 | |
| EDWARD L PELLETIER | | 9476 COUNTRY CLUB LN | | | | DAVISON MI | 48423-8367 | |
| EDWARD L PHILLIPS & | THERESA K PHILLIPS JT TEN | 717 VILLA DR | | | | MANSFIELD OH | 44906 | |
| EDWARD L PITTS | | 358 NEPPERHAN AVE | | | | YONKERS NY | 10701-6524 | |
| EDWARD L PRIMALDI | | 5 TARRA DR | | | | NEW CASTLE DE | 19720-4048 | |
| EDWARD L RAINS | | 122 DEEDS AVE | | | | DAYTON OH | 45404-1716 | |
| EDWARD L RASKA | | 385 SCARLETT DRIVE | | | | GREENTOWN IN | 46936 | |
| EDWARD L REESER & | ESTHER ANN REESER JT TEN | 3450 COMPASS ROAD | | | | GAP PA | 17527-9006 | |
| EDWARD L REID | | 16903 BAYLIS | | | | DETROIT MI | 48221-3104 | |
| EDWARD L RICHARDS | | 6000 N M123 | | | | ECKERMAN MI | 49728 | |
| EDWARD L RICHARDSON | | 742 WYNDMUIR DR | | | | CRYSTAL LAKE IL | 60012-3771 | |
| EDWARD L RODRIGUEZ & | DIANA RODRIGUEZ JT TEN | 8618 QUAIL MEADOW DR | | | | IRVING TX | 75063 | |
| EDWARD L ROLLER | | 40 HIGHLAND AVE | | | | GILLETTE NJ | 07933-1930 | |
| EDWARD L ROSE | | 448 NANCY DRIVE | | | | RIPON CA | 95366-3348 | |
| EDWARD L SCHROEDER | | 3 LONG HILL RD | | | | BOLTON MA | 01740-1423 | |
| EDWARD L SEAMAN | | 394 EAST AVE | | | | BROCKPORT NY | 14420-1514 | |
| EDWARD L SEAMAN & | ROSEMARY SEAMAN JT TEN | 394 EAST AVE | | | | BROCKPORT NY | 14420-1514 | |
| EDWARD L SEHY | | 10909 T AVE E | | | | SCOTTS MI | 49088-9327 | |
| EDWARD L SHANK | | 419 LETA AVE | | | | FLINT MI | 48507-2729 | |
| EDWARD L SHELTON | | 16005 W 139TH ST | | | | LOCKPORT IL | 60441-7491 | |
| EDWARD L SHERMAN | | 22307 GRATIOT RD | | | | MERRILL MI | 48637-8709 | |
| EDWARD L SJOLINDER | | 1039 3RD ST NW | | | | MASON CITY IA | 50401-2823 | |
| EDWARD L SMITH | | 9639 SW 90TH ST | | | | OCALA FL | 34481 | |
| EDWARD L SMITH | | 567 CRESTMONT DR | | | | CONCORD NC | 28025-8790 | |
| EDWARD L SMITH | | 1823 J WINDING WAY | | | | ANDERSON IN | 46011-1840 | |
| EDWARD L SOLINSKI | | 56 BRANDYWINE RD | | | | HO-HO-KUS NJ | 07423-1611 | |
| EDWARD L SOLOMON JR | ATTN MERCER LIME & STONE CC | 3090 USX TOWER | | | | PITTSBURGH PA | 15219-2703 | |
| EDWARD L SPALDING | | 42778 RUTGERS DR | | | | STERLING HEIGHTS MI | 48313-2947 | |
| EDWARD L STACY | | 5794 LEETONIA RD | | | | LEETONIA OH | 44431-9751 | |
| EDWARD L STOUT & | JEAN L STOUT JT TEN | 2111 GREENBRIAR CIRCLE | | | | AMES IA | 50014-7867 | |
| EDWARD L STRATTON | | 3745 PHEASANT LANE | | | | ENDWELL NY | 13760-2543 | |
| EDWARD L STRYCKER & CAROLYN S | STRYCKER TRS | STRYCKER FAMILY TRUST U/A DTD 11 | 1212 N ELEANOR ST | | | INDIANAPOLIS IN | 46214 | |
| EDWARD L SUTTER SR | | 1150 RAINBOW CIR | | | | EUSTIS FL | 32726-7512 | |
| EDWARD L TARSZ | CUST | ROBERT MAAS U/THE NEW | YORK UNIF GIFTS TO MINORS | ACT | 17901 BERRY HILLS | STILWELL KS | 66085-9507 | |
| EDWARD L TREVINO | | 6492 MT HOPE RD | | | | CARSON CITY MI | 48811-8513 | |
| EDWARD L URBANSKI | | 2613 S CUYLER | | | | BERWYN IL | 60402-2711 | |
| EDWARD L VAREL JR & | PETRONELLA VAREL JT TEN | 2194 MAIDEN LANE | | | | ROCHESTER NY | 14626-1262 | |
| EDWARD L VAUPEL & | JOAN W VAUPEL JT TEN | 1110 RUSHOLME | | | | DAVEN PORT IA | 52806 | |
| EDWARD L WALLS | | 24 MADESTONE LANE | | | | WILLINGBORO NJ | 08046-2902 | |
| EDWARD L WARNER III | | 2454 FREETONN DRIVE | | | | RESTON VA | 20191-2529 | |
| EDWARD L WEAVER | | 232 WALDEN CT | | | | EUREKA MO | 63025-1130 | |
| EDWARD L WHITEMAN | | 240 W SUMNER AV 32 | | | | ROSELLE PARK NJ | 07204-1264 | |
| EDWARD L WILSON & | ODESSA P WILSON JT TEN | 7221 PRAIRIE AVE | | | | CHICAGO IL | 60619-1731 | |
| EDWARD L WRIGHT | | 6221 STABLE RD | | | | WOODRIDGE IL | 60517-1250 | |
| EDWARD L Y LUCE | CUST CATHERINE ELIZABETH LUCE | UGMA TX | 405 VISTA OAK DR | | | LONGWOOD FL | 32779 | |
| EDWARD L Y LUCE | CUST CHRISTOPHER EDWARD LUCE | UGMA TX | 3504 ACORN RUN | | | FORT WORTH TX | 76109-2530 | |
| EDWARD L YOUNG | | 3070 COLUMBIAVILLE RD | | | | COLUMBIAVILLE MI | 48421-9762 | |
| EDWARD L ZEBECK | | 1004 DEBBIE AVE | | | | BALTIMORE MD | 21221-3338 | |
| EDWARD L ZIEMBA | | 2368 BURGER | | | | HAMTRAMCK MI | 48212-2945 | |
| EDWARD L ZORETIC & | LINDA B ZORETIC JT TEN | 4552 ARLINGATE DR E | | | | COLUMBUS OH | 43220-3021 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EDWARD LA RUE | | 201 ESPLANADE | | | | MAYWOOD NJ | 07607-1928 | |
| EDWARD LABROSE | | 4233 HIGHLAND AVENUE | | | | DOWNERS GROVE IL | 60515-2132 | |
| EDWARD LAMPERT | CUST | MARK L LAMPERT U/THE | COLORADO UNIFORM GIFTS TO | MINORS ACT | 9022 E COLORADO | DENVER CO | 80231-2926 | |
| EDWARD LANDER & | MARLENE J LANDER JT TEN | 2 CITYPLACE DR STE 150 | | | | SAINT LOUIS MO | 63141 | |
| EDWARD LASHINSKY | | 505 GROOVER RD | | | | GREENVILLE PA | 16125-9447 | |
| EDWARD LAUBE | CUST | ELIZABETH LAUBE U/THE NEW YORK | U-G-M-A | C/O NORA G LAUBE | 35-26-154TH ST | FLUSHING NY | 11354-5020 | |
| EDWARD LAUCHLAN JR & | LOIS CLARK LAUCHLAN TEN ENT | 1151 S LEHIGH CIRCLE | | | | SWARTHMORE PA | 19081-2112 | |
| EDWARD LEDERKRAMER | | 285 RIVERSIDE DR | | | | NEW YORK NY | 10025-5276 | |
| EDWARD LEE | CUST EDWARD | MICHAEL LEE UGMA CA | 4571 GROVER CT | | | FREMONT CA | 94536-5937 | |
| EDWARD LEE | CUST MARIA M LEE UGMA CA | 4571 GROVER CT | | | | FREMONT CA | 94536-5937 | |
| EDWARD LEE | | 2300 E HARRISON | | | | KOKOMO IN | 46901-6656 | |
| EDWARD LEE & | JUDY LEE JT TEN | 140 SOUTHWOOD DR | | | | OLD BRIDGE NJ | 08857-1627 | |
| EDWARD LEE FLEET | | 2371 E 150 S | | | | ANDERSON IN | 46017-9585 | |
| EDWARD LEE TAYLOR | | RR 2 | | | | DUNKIRK IN | 47336-9802 | |
| EDWARD LEE WOOLF | | 435 SHARPLESS STREET | | | | WEST CHESTER PA | 19382-3538 | |
| EDWARD LEO | | 120 KINGS GATE S | | | | ROCHESTER NY | 14617-5415 | |
| EDWARD LEO & | CHUNMEI LEO JT TEN | 120 KINGS GATE S | | | | ROCHESTER NY | 14617-5415 | |
| EDWARD LEON ESCUE | | 8015 WARNER | | | | BRENTWOOD TN | 37027-7035 | |
| EDWARD LEON REYNOLDS II | | 13963 ROSE RD | | | | WILLIS TX | 77378-7351 | |
| EDWARD LESNER | | 2783 N VAN DYKE RD | | | | IMLAY CITY MI | 48444-8985 | |
| EDWARD LEVANDUSKI & | ARTIE L LEVANDUSKI JT TEN | C/O ARTIE L LEVANDUSKI POA | 123 N 10TH SPACE 2 | | | TAFT CA | 93268-2652 | |
| EDWARD LEWINTER & | ROCHELLE LEWINTER | TR EDWARD | LEWINTER & ROCHELLE LEWIN | FAM TRUST UA 09/26/90 | 21901 BURBANK B | WOODLAND HILLS CA | 91367-6428 | |
| EDWARD LEWIS BRITTAIN SR | | 463 WINSLOW AVE | | | | BUFFALO NY | 14211-1337 | |
| EDWARD LEWIS JEWETT | | 473 PARK STREET | | | | MONTCLAIR NJ | 07043-1954 | |
| EDWARD LINDE | CUST | DOUGLAS TODD LINDE U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | ONE BALDWIN CIR | WESTON MA | 02493-1521 | |
| EDWARD LINDELL & | CHARLOTTE K LINDELL | TR LINDELL FAM TRUST | UA 04/11/88 | 3020 JULIAN AVE | | LONG BEACH CA | 90808-4433 | |
| EDWARD LINK | | 497 SR 6 E | | | | TUNKHANNOCK PA | 18657-6903 | |
| EDWARD LLOYD SYRON | | 4877 WESTLAWN | | | | WATERFORD MI | 48328 | |
| EDWARD LYDECKER | | 420 NE 12TH AV 506 | | | | HALLANDALE BEACH FL | 33009-4570 | |
| EDWARD LYON | | 3968 SRT 44 HWY | | | | JERSEY SHORE PA | 17740 | |
| EDWARD M ADAMS | | 1621 VALLEY GREENE RD | | | | PAOLI PA | 19301 | |
| EDWARD M BARTH JR | | 1305 OLD NORTH POINT | | | | BALTIMORE MD | 21222-1419 | |
| EDWARD M BASINSKI JR | | 8529 LAMP POST CIRCLE | | | | MANLIUS NY | 13104-9389 | |
| EDWARD M BASMAJIAN | | 732 SOUNDVIEW RD | | | | OYSTER BAY NY | 11771 | |
| EDWARD M BATTESTIN JR | | 52-08 BROWVALE LANE | | | | LITTLE NECK NY | 11362-1747 | |
| EDWARD M BEASLEY | | 5222 LOGAN ARMS DRIVE | | | | LIBERTY OH | 44420-1632 | |
| EDWARD M BELE TR | UA 07/07/1999 | BELE FAMILY TRUST | 98-20 42 KAAHUMANU ST | | | PEARL CITY HI | 96782 | |
| EDWARD M BENEDICT | | 220 HANOVER | | | | HASTINGS MI | 49058-1938 | |
| EDWARD M BENITEZ | | 101 NORTH BEACH RD | | | | KILLEN AL | 35645 | |
| EDWARD M BORGER JR | | 14810 E CERRO ALTO DRIVE | | | | FOUNTAIN HILLS AZ | 85268 | |
| EDWARD M BOWEN | | 642 LIBERTY ST | | | | FRANKLIN PA | 16323 | |
| EDWARD M BRAIMAN | | 45 EXCHANGE ST | | | | ROCHESTER NY | 14614-2005 | |
| EDWARD M BREEN | CUST | GREGORY EDWARD BREEN A MINOR | U/THE CAL GIFTS OF | SECURITIES TO MINORS A | BOX 523 | HERMOSA BEACH CA | 90254-0523 | |
| EDWARD M BRENNAN | | 1149 W SELFRIDGE | | | | CLAWSON MI | 48017-1339 | |
| EDWARD M BROWN & | MARGARET T BROWN JT TEN | 3937 DUNBAR | | | | YOUNGSTOWN OH | 44515-4640 | |
| EDWARD M BRUSS | | 14319 GLADSTONE RD | | | | NORTH JACKSON OH | 44451-9611 | |
| EDWARD M BUCHER | | 78 ST JOHN'S RD | | | | CAMP HILL PA | 17011 | |
| EDWARD M CALKINS | | 437 N KANSAS AVE | | | | OLATHE KS | 66061-2644 | |
| EDWARD M CAMPANILE | | 127 LA GRANGE AVENUE | | | | ESSINGTON PA | 19029-1407 | |
| EDWARD M CHASE | | 5225 NW OHIO STREET RD | | | | EL DORADO KS | 67042-8340 | |
| EDWARD M CHIKOFSKY | APT 23E | 301 EAST 87TH ST | | | | NEW YORK NY | 10128-4838 | |
| EDWARD M CHMIEL | | 131 ROUTE 130 | | | | BORDENTOWN NJ | 08505-2217 | |
| EDWARD M COMERFORD & | GRACE C COMERF | TR UA 8/25/01 | EDWARD M COMERFORD & GR | TRUST | 29834 ANN ARBOR | WESTLAND MI | 48185 | |
| EDWARD M CUMMINGS | | 1270 PAQUETTE ST | | | | SUDBURY ON  P3A 3Y2 | | CANADA |
| EDWARD M DELON JR | | 661 IOWA AVENUE | | | | MCDONALD OH | 44437-1605 | |
| EDWARD M DICKSON JR & | MELISSA ANN DICKSON JT TEN | 418 SCARBOROUGH LANE | | | | MATTHEWS NC | 28105-5594 | |
| EDWARD M DOMINICK | | 117 KENSINGTON CIR | | | | GUYTON GA | 31312-6290 | |
| EDWARD M DONWERTH | | 2101 OAKRIDGE DR | | | | NORMAN OK | 73026 | |
| EDWARD M DUFFIE | | 4059 SOMERS-GRATIS RD | | | | CAMDEN OH | 45311-9558 | |
| EDWARD M EGAN | | 6705 HARWOOD PLACE | | | | SPRINGFIELD VA | 22152-2419 | |
| EDWARD M ERNEST | | PO BOX 423 | | | | LANDIS NC | 28088 | |
| EDWARD M FARRELL | | 107 PINEDALE AVE | | | | FARMINGDALE NY | 11738-2611 | |
| EDWARD M FARRELLY | | PO BOX 1637 | | | | RAMONA CA | 92065-0900 | |
| EDWARD M FINNERTY | | 728 SANDRA | | | | DEARBORN HTS MI | 48127-4116 | |
| EDWARD M FREEDMAN & | JUDITH A FREEDMAN JT TEN | 29 DE COTA DR | | | | RANDOLPH MA | 02368-2908 | |
| EDWARD M GABRYS | | 4316 MAPLETON ROAD | | | | LOCKPORT NY | 14094-9652 | |
| EDWARD M GAILOR | | 85 GRASMERE RD | | | | LOCKPORT NY | 14094-3409 | |
| EDWARD M GRAVES | | 1726 N COUNTRY CLUB RD | | | | INDIANAPOLIS IN | 46234 | |
| EDWARD M GUZOWSKI | | 40BELROSE PLACE | | | | SOUTHINGTON CT | 06489 | |
| EDWARD M GUZOWSKI & | JULIA GUZOWSKI JT TEN | 40 BELROSE PLACE | | | | SOUTHINGTON CT | 06489-3602 | |
| EDWARD M HARKIEWICZ | | 12873 WINSTON | | | | REDFORD MI | 48239-2613 | |
| EDWARD M HOOD & | BETSY A HOOD JT TEN | 1099 COLLINGWOOD DR | | | | CARO MI | 48723-1003 | |
| EDWARD M HOWARD | TOD LAVONNA N GOLSTON | 21630 KIPLING | | | | OAK PARK MI | 48237-2753 | |
| EDWARD M IRONSMITH III | | 2043 SHADYWOOD LN | | | | SHREVEPORT LA | 71105-3815 | |
| EDWARD M JEFFREY & | MARY JEFFREY JT TEN | 7741 TERNES | | | | DEARBORN MI | 48126-1017 | |
| EDWARD M JESNES & | SUSAN JESNES JT TEN | 56 43 196 ST | | | | FLUSHING NY | 11365-2330 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EDWARD M JOHNSON | | 4601 COUNCIL CREST | | | | BATTLE CREEK MI | 49014 | |
| EDWARD M JONES | | 6028 WAYCROSS DRIVE | | | | FORT WAYNE IN | 46816-3849 | |
| EDWARD M JUNGER | | 2255 GRAND TRAVERSE CIRCLE | | | | GRAND ISLAND FL | 32735 | |
| EDWARD M KAFKA | | 295 DOGWOOD LANE | | | | CLARKSBORO NJ | 08020 | |
| EDWARD M KANTER & | ALICE KANTER JT TEN | 96 EDWARDS ROAD | | | | CLIFTON NJ | 07013-4022 | |
| EDWARD M KAVJIAN JR | | 3711 WOODBURN RD | | | | ANNANDALE VA | 22003-2255 | |
| EDWARD M KAWAKAMI | | 412 DIX ST | | | | OTSEGO MI | 49078-1516 | |
| EDWARD M KAYDOUH | TR | 4031 GULF SHORE N BL 63 | | | | NAPLES FL | 34103-2675 | |
| EDWARD M KEARNS | | 53 HILL ST | | | | LOCKPORT NY | 14094-2253 | |
| EDWARD M KNAPP | | 95 OAKLAND AVE | | | | UNIONTOWN PA | 15401-2818 | |
| EDWARD M KOLODZIEJ & | MARLENE R KOLODZIEJ JT TEN | 32956 ALLEN AVE | | | | LIVONIA MI | 48154-4110 | |
| EDWARD M LANDES | | BOX 1171 | | | | LOGANSPORT IN | 46947-7171 | |
| EDWARD M LANKFORD | | 2500 MANN RD 196 | | | | CLARKSTON MI | 48346-4278 | |
| EDWARD M LIBBY | | 4326 STONEHENGE | | | | TROY MI | 48098-4245 | |
| EDWARD M LOVELACE | | 47594 ROLAND | | | | UTICA MI | 48317-2949 | |
| EDWARD M MAYS | | 1S631 MARSTON CT | | | | GLEN ELLYN IL | 60137-6407 | |
| EDWARD M MAYS & | LAURIS H MAYS TR | UA 12/22/1992 | EDWARD M MAYS & LAURIS H M TRUST | | 1S 631 MARSTON | GLEN ELLYN IL | 60137-6407 | |
| EDWARD M MC INTYRE | | 74 GRANBURG CIR | | | | SAN ANTONIO TX | 78218 | |
| EDWARD M MCCARTHY | | 1029 RTE 70 | | | | BRIELLE NJ | 08730-1144 | |
| EDWARD M MITCHELL | | 9 FOURTH ST | | | | UPLAND PA | 19015-2418 | |
| EDWARD M MOATE | | 551 ORANGE ST | APT 12B | | | MACON GA | 31201-2040 | |
| EDWARD M MOORE | | 408 W 12TH | | | | MIO MI | 48647-9165 | |
| EDWARD M MURCKO | | 718 VERNON RD | | | | GREENVILLE PA | 16125-8642 | |
| EDWARD M NAUGHTON | | 175 BERLIN AVE UNIT 21 | | | | SOUTHINGTON CT | 06489-3262 | |
| EDWARD M NEILES JR & | THOMAS W NEILE & | MARGARET M DIAMANNO & | ROBERT A NEILES TEN COM | C/O EDWARD NEILES JR | 17 NORWOOD ST | ALBANY NY | 12203 | |
| EDWARD M NEWCOMER & | BETTY L NEWCOMER TEN ENT | RR 3 104 | | | | GLEN ROCK PA | 17327-9325 | |
| EDWARD M NEWMAN & | JOAN B NEWMAN JT TEN | 1710 LONE PINE RD | | | | BLOOMFIELD MI | 48302-2646 | |
| EDWARD M NYE & | GAIL L NYE JT TEN | 8537 BRANDAU DR | | | | LEVERING MI | 49755-9509 | |
| EDWARD M PACHECO | | 1426 MOUNT STANLEY WY | | | | SAN JOSE CA | 95127-4842 | |
| EDWARD M PAPCIAK | | 811 RON LEE LANE | | | | YOUNGSTOWN OH | 44512-4136 | |
| EDWARD M PERRY | | 267 HAVERHILL ST | | | | READING MA | 01867-1809 | |
| EDWARD M PETERS | | BOX 348 | | | | LAKE ORION MI | 48361-0348 | |
| EDWARD M PLUNKETT | | 602 N SEGOE RD | APT 404 | | | MADISON WI | 53705-3113 | |
| EDWARD M PUFPAFF | | 5184 SHAWNEE ROAD | | | | SANBORN NY | 14132-9116 | |
| EDWARD M RASOWSKY | | 18 VALLEY DRIVE | | | | WEST SAND LAKE NY | 12196-1739 | |
| EDWARD M RATAJCZAK | | 2302 S GARFIELD RD | | | | AUBURN MI | 48611-9734 | |
| EDWARD M REHM | | 637 EMERALD ST | | | | MUNDELEIN IL | 60060-1710 | |
| EDWARD M REHN | | 637 EMERALD AVE | | | | MUNDELEIN IL | 60060-1710 | |
| EDWARD M REIMAN | | 119 FAIRELM LN | | | | BUFFALO NY | 14227-1365 | |
| EDWARD M RICARD | | 3326 WESTBROOK | | | | SAGINAW MI | 48601-6985 | |
| EDWARD M ROSS | | 11782 SE MOUNTAIN SUN DR | | | | CLACKAMAS OR | 97015-9246 | |
| EDWARD M RUBY & | BERNICE S RUBY JT TEN | 10373 COOLEY LAKE RD | | | | COMMERCE TWP MI | 48382-3636 | |
| EDWARD M RUSINOWSKI & | JUDITH A RUSINOWSKI JT TEN | 23763 ANDREW BLVD | | | | BROWNSTOWN TWP MI | 48134 | |
| EDWARD M SAGER & | SUSAN W SAGER | TR SAGER REVOCABLE TRUST | UA 08/07/96 | 1601 GRANITE AVE NW | | ALBUQUERQUE NM | 87104-1342 | |
| EDWARD M SALISBURY & | GENEVIEVE E SALISBURY JT TEN | 70138 SULLIVAN RD | | | | TWENTY-NINE PALMS CA | 92277-6632 | |
| EDWARD M SANOCKI JR | | 503 LANGLEY BLVD | | | | CLAWSON MI | 48017-1332 | |
| EDWARD M SAUK | | 522 E 1ST ST | | | | COOKEVILLE TN | 38501-2702 | |
| EDWARD M SELIGA | | 120 BROADLAWN DR | | | | ELIZABETH PA | 15037-2045 | |
| EDWARD M SHAPIRO | CUST SHARON E | SHAPIRO UNDER THE NEW HAMPSHIR U-G-M-L | | 133 ELDER AVE | | IMPERIAL BEACH CA | 91932-2407 | |
| EDWARD M SMYERS | | 11208 PUTNAM RD | | | | UNION OH | 45322-9721 | |
| EDWARD M SPRECHINI & | JULIANNE RAUCO JT TEN | 170 DIVISION AVE | | | | BELLEVILLE NJ | 07109 | |
| EDWARD M STEINER | | 4 CALIFORNIA AVENUE | | | | HAZLET NJ | 07730-2231 | |
| EDWARD M STREIT JR | | 66 THE HIGHLANDS | | | | TUSCALOOSA AL | 35404-2915 | |
| EDWARD M TANNENBAUM | | 12812 BRISTOL CIRCLE | | | | LOS ANGELES CA | 90049 | |
| EDWARD M TEGLER | | 5985 COOLEY LAKE RD | | | | WATERFORD MI | 48327-2906 | |
| EDWARD M THORNTON | | 8380 KENLOVE CT | | | | BRIGHTON MI | 48116-8540 | |
| EDWARD M TOBIE | | 21 TEKENING WAY | | | | HAMILTON SQ NJ | 08690 | |
| EDWARD M TOOLE | | 322 LAURELTON RD | | | | ROCHESTER NY | 14609 | |
| EDWARD M UMEK & BEVERLY P UMEK | TR UMEK FAM TRUST UA 10/02/98 | BOX 1437 | | | | DIAMOND CITY AR | 72630-1437 | |
| EDWARD M VIOLANTE | | 6018 W MONTE CRISTO AVE | | | | GLENDALE AZ | 85306-2313 | |
| EDWARD M VUYLSTEKE | | 3092 BLUETT | | | | ANN ARBOR MI | 48105-1424 | |
| EDWARD M WILLIAMSON | | 25 NATHANIEL ROAD | | | | HOLLAND PA | 18966 | |
| EDWARD M WILSON | | 135 LEXINGTON AVE | | | | DAYTON OH | 45407-2133 | |
| EDWARD M WINKLER & | SELMA ANN WINKLER TEN COM | C/O WINKLERS | 507 N PECOS ST | | | FORT STOCKTON TX | 79735 | |
| EDWARD M WINOWSKI | | 27272 CAMPBELL | | | | WARREN MI | 48093-4480 | |
| EDWARD M WISE | | BOX 18266 | | | | AUDN CO | 81620-8866 | |
| EDWARD M WRIGHT | | 5533 STEFFINS AVENUE | | | | TOLEDO OH | 43623-1628 | |
| EDWARD M ZEWICKE & | MARY M ZEWICKE TR | UA 03/14/2005 | EDWARD M ZEWICKE & MARY M TRUST | | 6261 GULLEY | DEARBORN HTS MI | 48127 | |
| EDWARD MACKSOUD JR | | PO BOX 354 | | | | WOODSTOCK VT | 05091-0354 | |
| EDWARD MALICK | | 39686 CAROL LANE | | | | ELYRIA OH | 44035-8144 | |
| EDWARD MALISZEWSKI | | 1806 MARQUETTE | | | | SAGINAW MI | 48602-1737 | |
| EDWARD MANNINO | CUST MATTHEW E MANNINO UGMA | 435 BARCLAY | | | | GROSSE POINTE FARM MI | 48236-2813 | |
| EDWARD MARINKO | | 5370 W BAR S ST | | | | TUCSON AZ | 85713-4401 | |
| EDWARD MARSHALL | | 11820 KLEBBA | | | | TAYLOR MI | 48180-4172 | |
| EDWARD MARTIN MORRISON | | 5240 HIGHLAND RD | | | | BATON ROUGE LA | 70808-6530 | |
| EDWARD MARTINEZ | | 2217 DONORA STREET | | | | LANSING MI | 48910-3266 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EDWARD MAZUREK | | 126 WABASH ST | | | | BUFFALO NY | 14206-2639 | |
| EDWARD MC CORMACK | APT 801 | 581 AVENUE RD | | | | TORONTO ON  M4V 2K4 | | CANADA |
| EDWARD MC DONALD | | PO BOX 893 | | | | LAKE ARROWHEAD CA | 92352-0893 | |
| EDWARD MC KENNA & | SALLY ANN MC KENNA JT TEN | 7324 RIVERSIDE | | | | ALGONAC MI | 48001-4250 | |
| EDWARD MC MURRY | | RTE 1 BOX 1275 | | | | MONTICELLO FL | 32344-9801 | |
| EDWARD MCCLURE & | ANGELA MCCLURE JT TEN | 8204 PINE CAY RD | | | | WELLINGTON FL | 33414 | |
| EDWARD MCDOWELL & | MARGARET MCDOWELL JT TEN | BOX 873 | | | | MONTGOMERY TX | 77356-0873 | |
| EDWARD MCHUGH | | 7 ELIZABETH TER | | | | WAPPINGERS FALLS NY | 12590-3503 | |
| EDWARD MCLEOD | | 40 EAST SIDNEY AVE APT 14M | | | | MT VERNON NY | 10550-1471 | |
| EDWARD MECISLAUS KLENIEWSKI | | 4 FARM LANE | | | | HICKSVILLE NY | 11801-5913 | |
| EDWARD MEDEIROS JR | | 224 DENHAN AVE | | | | SOMERSET MA | 02726-3777 | |
| EDWARD MENDLOWITZ | | 10 GREEN HILLS ROAD | | | | EAST BRUNSWICK NJ | 08816-2876 | |
| EDWARD MERHIGE | | 21 SHEBANIE RIDGE | | | | BEACON NY | 12508 | |
| EDWARD MERSON | | 427 HANNUM DRIVE | | | | KENNETT SQUARE PA | 19348-2509 | |
| EDWARD MICHAEL BEVINS | | 136 RIMMON RD | | | | NORTH HAVEN CT | 06473-2875 | |
| EDWARD MIKELL | | 1950 BIRDS NEST RD | | | | WADMALAW ISLAND SC | 29487-7002 | |
| EDWARD MILEWSKI | TR EDWARD MILEWSKI TRUST | UA 03/13/85 | 35916 FIERIMONTE DR | | | CLINTON TWP MI | 48035-2120 | |
| EDWARD MILLER & | MISS ARLEEN MILLER JT TEN | 42 PARK RD | | | | SPARTA NJ | 07871-2001 | |
| EDWARD MILNAR | | 1129 WILL-O-WOOD | | | | HUBBARD OH | 44425-3337 | |
| EDWARD MINKSTEIN | | 6099 BOOTH RD | | | | NORTH BRANCH MI | 48461-9717 | |
| EDWARD MISSAVAGE JR & | FREDA A MISSAVAGE JT TEN | 30001 LAHSER | | | | BEVERLY HILLS MI | 48025-4827 | |
| EDWARD MITCHELL | | 957 LIBERTY GROVE ROAD | | | | CONOWINGO MD | 21918-1917 | |
| EDWARD MONNET | | 5311 S XANTHUS | | | | TULSA OK | 74105-6444 | |
| EDWARD MONTGOMERY & | JANET S MONTGOMERY JT TEN | 29009 WOLF RD | | | | BAY VILLAGE OH | 44140 | |
| EDWARD MORIARTY | | 1171 TIMBERLAKE DR W | | | | CORDOVA TN | 38018 | |
| EDWARD MOSKAL & | IRENE MOSKAL JT TEN | 13 STONE HENGE DR | | | | OCEAN NJ | 07712-3326 | |
| EDWARD MOZDEN | | 6192 E DECKERVILLE RD | | | | DEFORD MI | 48729-9703 | |
| EDWARD MUELLER & | GERALDINE MUELLER JT TEN | 9723 DIXIE HWY | | | | FAIR HAVEN MI | 48023-2325 | |
| EDWARD MULLEN | | 5592 WHIRLAWAY RD | | | | PALM BCH GDNS FL | 33418-7735 | |
| EDWARD MUNVES JR | CUST | JOAN B MUNVES U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 245 EAST 93 STREET | | NEW YORK NY | 10128-3966 | |
| EDWARD MUNVES JR & | NORMA MUNVES JT TEN | 1165 PARK AVE | | | | N Y NY | 10128-1210 | |
| EDWARD N ALLISON | | 3461 SULPHUR SPRINGS RD | | | | HICKORY NC | 28601-7710 | |
| EDWARD N ANINOS | | PO BOX 468 | | | | METAMORA MI | 48455-0468 | |
| EDWARD N BERBENCHUK | | 1630 BOULAN | | | | TROY MI | 48084-1537 | |
| EDWARD N BROWNING | | 1271 ARLINGTON AVE | | | | COLUMBUS OH | 43212-3202 | |
| EDWARD N BYERLY | | 6006 41 ST AVE NO | | | | ST PETERSBURG FL | 33709-5222 | |
| EDWARD N CHAPMAN | | 1090-1 SPENCERPORT RD | | | | ROCHESTER NY | 14606 | |
| EDWARD N COLE | | BOX 1086 | | | | LOCKHART TX | 78644-1086 | |
| EDWARD N DAVIES & | RUTH P DAVIES JT TEN | 5210 15TH AVE W | | | | BRADENTON FL | 34209-5059 | |
| EDWARD N EHNIS | | 9353 APPLEVIEW CT | | | | BRIGHTON MI | 48116-6260 | |
| EDWARD N FABULA | | 208 ORCHARD AVE | | | | BALTIMORE MD | 21225-2834 | |
| EDWARD N FAKHRY | | 6350 N MYRTLE | | | | GLADSTONE MO | 64119-1994 | |
| EDWARD N FINGLAS | UNIT 3 | 6 FRANKLIN ST | | | | MARBLEHEAD MA | 01945-3576 | |
| EDWARD N GRENNON | | 100 BICKNELL ST | | | | QUINCY MA | 02169-6017 | |
| EDWARD N HEGE | | 224 GARNER DR | | | | SALISBURY NC | 28146-6326 | |
| EDWARD N HOLMES III | | 4993 ADELIA DR | | | | VIRGINIA BEACH VA | 23455 | |
| EDWARD N IVERSON | | 32965 LAKEVIEW TERRACE | | | | LAKE EL SINORE CA | 92530-4636 | |
| EDWARD N KOURY & | ESTHER KOURY JT TEN | 27 WEST BROADWAY | | | | ONEONTA NY | 13820-2223 | |
| EDWARD N LIPP | | 1022 BROADWAY STREET | | | | SANDUSKY OH | 44870-2010 | |
| EDWARD N MATTHIAS JR | | 118 ALTHEA AVE | | | | MORRISVILLE PA | 19067-2264 | |
| EDWARD N NORTHEY JR | | 2007 E DONALD ST | | | | WATERLOO IA | 50703-9567 | |
| EDWARD N PAGE & | GRACE E PAGE TR | UA 06/29/1993 | PAGE FAMILY TRUST | 100 MCAULEY DR | APT 106 | ROCHESTER NY | 14610 | |
| EDWARD N RAND | | 16452 MARVIN RD | | | | CHARLOTTE NC | 28277-1950 | |
| EDWARD N ROBERTS | | 384 SULPHUR CREEK ROAD | | | | COLUMBIA KY | 42728-9124 | |
| EDWARD N SHEARER & | ANNA M SHEARER TR | UA 03/03/2000 | SHEARER FAMILY REVOCABLE | TRUST | 17 FERNWOOD CT | WHITE HSE STA NJ | 08889 | |
| EDWARD N STEELE | | 9311 POLK | | | | TAYLOR MI | 48180-3865 | |
| EDWARD NAUKA | | 6229 DOWNINGTON RD | | | | DECKER MI | 48426-9722 | |
| EDWARD NEAL | | 9616 TERRY | | | | DETROIT MI | 48227-2473 | |
| EDWARD NEIL NEUNHERZ | | 4016 S SUNCREST DR | | | | VERADALE WA | 99037-9188 | |
| EDWARD NICHOLLS JR | | 2395 E FRANCES RD | | | | CLIO MI | 48420-9760 | |
| EDWARD NIEMI | | PO BOX 545 | | | | CAPAC MI | 48014-0545 | |
| EDWARD NOLEN GOODING SR | | 17050 OLD RIDGE RD | | | | MONTPELIER VA | 23192-2101 | |
| EDWARD NOLET | | 4363 MAIN STREET | | | | BROWN CITY MI | 48416-9701 | |
| EDWARD NOREUS | TR U/A | DTD 11/09/89 EDWARD NOREUS | TRUST | 28840 BOHN | | ROSEVILLE MI | 48066-2491 | |
| EDWARD NORMAN SHAY | | 259 KAREN DR | | | | ORANGE CT | 06477-2934 | |
| EDWARD O ADAMS | | 233 COYATEE SHRS | | | | LOUDON TN | 37774-3177 | |
| EDWARD O ADAMS | | 5497 PONDEROSA DR | | | | FAIRFIELD OH | 45014-2419 | |
| EDWARD O FALLEN | | 3036 NAVARONE AVE | | | | RICHMOND VA | 23234-2511 | |
| EDWARD O GOODRICH JR | CUST JONATHAN GOODRICH UGMA NY | 6715 SOUTH JENTILLY LANE | | | | TEMPE AZ | 85283-4010 | |
| EDWARD O HUBER | | 7648 BENHAM CT | | | | CINCINNATI OH | 45255-3090 | |
| EDWARD O MEECE | | 1998 MALVIN HILL CHURCH RD | | | | SOMERSET KY | 42501-5704 | |
| EDWARD O STEPHANY & | ARLINE A STEPHANY JT TEN | 229 WEST AVE | | | | BROCKPORT NY | 14420-1217 | |
| EDWARD O WOOD | TR U/A | DTD 09/26/88 EDWARD O WOOD | TRUST | 1043 DALE SIDE LANE | | NEW PORT RICHEY FL | 34655-4293 | |
| EDWARD OAKES | | 43291 PECK-WADSWORTH ROAD | | | | WELLINGTON OH | 44090-9666 | |
| EDWARD OBERTHIER | | 731 RIVER PLANTATION DR | | | | CONROE TX | 77302-3747 | |
| EDWARD OGONOWSKI | | 63 TAYLOR DR | | | | FALLSINGTON PA | 19054-2609 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EDWARD OLIVEIRA | | 117 VAN TASSEL AVE | | | | NORTH TARRYTOWN NY | 10591-1943 | |
| EDWARD OMAITS | VIRGINIA OMAITS | 1864 TWIN SUN CIRCLE | | | | WALLED LAKE MI | 48390 | |
| EDWARD ONORATI | | 508 LOUISIANA TRAILS | | | | BROWNS MILLS NJ | 08015-5541 | |
| EDWARD ORIAN SALISBURY & | PHYLLIS M SALISBURY TR | UA 07/25/1990 | EDWARD ORIAN SALISBURY FAI | PROTECTION TRUST | 4430 LOREN VON | SALT LAKE CTY UT | 84124-3819 | |
| EDWARD ORTIZ | | 7759 VALE DRIVE | | | | WHITTIER CA | 90602-1920 | |
| EDWARD ORTIZ & | LORRAINE G ORTIZ JT TEN | 7759 VALE DRIVE | | | | WHITTIER CA | 90602-1920 | |
| EDWARD OSHEA | CUST | MAURA L OSHEA U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | BOX 120 | JEWETT NY | 12444-0120 | |
| EDWARD OSSER & | PAULINE OSSER JT TEN | 1125 LAKE COOK ROAD | | | | NORTHBROOK IL | 60062 | |
| EDWARD OTTO | | 5 PINECREST DRIVE | | | | SLINGERLANDS NY | 12159-9264 | |
| EDWARD OWEN ABBOTT | | 7895 AMSTERDAM CT | | | | AVON IN | 46123-9763 | |
| EDWARD OWEN KAISER & | CAROL ANN KAISER | TR EDWARD OWEN KAISER FAMILY TRU | A 04/04/97 | 194 E DULLION AVE | | AVE AR | 71953-0776 | |
| EDWARD P BARAN & | DORIS Y BARAN JT TEN | 57 COOLIDGE ST | | | | WINDSOR LOCKS CT | 06096-2734 | |
| EDWARD P BARNEY | | RR2 BOX 234B | | | | MIDDLEBURG PA | 17842-9581 | |
| EDWARD P BERT | | 140 PHYLLIS AVE | | | | BUFFALO NY | 14215-2826 | |
| EDWARD P BILINSKI & | ALICE R BILINSKI JT TEN | 3750 W REICHERT RD | | | | ERIE PA | 16509-4348 | |
| EDWARD P BRODY | | BOX 219 | | | | ROSSVILLE GA | 30741-0219 | |
| EDWARD P BRONCHAK | | 1316 RODGERS STREET EXT | | | | PITTSBURGH PA | 15207 | |
| EDWARD P CALLAGHAN | | 414 FENTON AVE | | | | ROMEOVILLE IL | 60446-1328 | |
| EDWARD P CALLAGHAN & | GEORGIA A CALLAGHAN JT TEN | 2021 NEW HYDE PARK RD | | | | NEW HYDE PARK NY | 11040 | |
| EDWARD P CHAMBERS | | 6082 GREENE DR | | | | BROOKPARK OH | 44142-3014 | |
| EDWARD P CLIFTON | | 3401 WEST COLDWATER RD | | | | MOUNT MORRIS MI | 48458-9401 | |
| EDWARD P COPPOLA | | 5417 BLVD E | | | | WEST NEW YORK NJ | 07093-3509 | |
| EDWARD P COWAN & | NANCY A COWAN JT TEN | 3 LONG PINE ACRES | | | | GREELEY PA | 18425 | |
| EDWARD P COWAN & | NANCY A COWAN JT TEN | 102 LONG PINE RD | | | | GREELEY PA | 18425-9792 | |
| EDWARD P DUNN & | CLAIRE M DUNN JT TEN | 1627 WOODMOOR LANE | | | | MC LEAN VA | 22101-5160 | |
| EDWARD P EDMINSTER & | SALLYANNE KREIGHBAUM JT TEN | 5325 AMINDA ST | | | | SHAWNEE MISSION KS | 66226-2628 | |
| EDWARD P EDMINSTER & | THOMAS J EDMINSTER JT TEN | 5325 AMINDA | | | | SHAWNEE KS | 66226-2628 | |
| EDWARD P FILCHOCK | | RD 1 BOX 260 | | | | FAYETTE CITY PA | 15438-9514 | |
| EDWARD P FLECK | | 36063 CONGRESS CT | | | | FARMINGTON HILLS MI | 48335-1219 | |
| EDWARD P FOY | | 5136 N LINDEN RD | | | | FLINT MI | 48504 | |
| EDWARD P FREDERICK | | 10 OWLS NEST RD | | | | WILMINGTON DE | 19807-1126 | |
| EDWARD P FREEMAN | | 1279 93RD ST | | | | NIAGARA FALLS NY | 14304-2607 | |
| EDWARD P GALLAGHER & | ELEANOR J GALLAGHER JT TEN | 230 WOODLAND AVE | | | | NEW CUMBERLAND PA | 17070-2061 | |
| EDWARD P GARNER | | 8046 YOLANDA | | | | DETROIT MI | 48234-3318 | |
| EDWARD P GARTLAND JR & | HANNELORE GARTLAND JT TEN | 7 CYPRESS ROAD | | | | MILFORD NH | 03055-4606 | |
| EDWARD P GOLEMBESKI & | CARMELLA GOLEMBESKI JT TEN | 165 WHITE THORNE DRIVE | | | | MIAMI SPRINGS FL | 33166-5019 | |
| EDWARD P GRACE | | 2656 LAKE GEORGE RD | | | | OAKLAND MI | 48363-2132 | |
| EDWARD P GRACE & | MARY J GRACE JT TEN | 2656 LAKE GEORGE RD | | | | OAKLAND MI | 48363-2132 | |
| EDWARD P HARRIS 3RD | | 157 SOUTH EASTERN DAWN AVE | | | | TUCSON AZ | 85748-1710 | |
| EDWARD P HOOLEY | | 2103 MONACO DR | | | | ARLINGTON TX | 76010-4721 | |
| EDWARD P KING & | JAMES EDWARD KING JT TEN | RR 2 BOX 283 | | | | THREE OAKS MI | 49128-9802 | |
| EDWARD P KNYSZEK & | CAROL A KNYSZEK JT TEN | 14099 ARROWHEAD TR | | | | MIDDLEBURG HTS OH | 44130-6735 | |
| EDWARD P KREBS & | EVELYN E KREBS JT TEN | 303 N MECCA ST | APT 209 | | | CORTLAND OH | 44410-1083 | |
| EDWARD P LACH | | 8410 S MAYFIELD | | | | OAK LAWN IL | 60459-2545 | |
| EDWARD P LEE | | 4915 ALAMEDA DR | | | | OCEANSIDE CA | 92056-5488 | |
| EDWARD P LEIDLEIN | | 6735 31ST AVE | | | | KENOSHA WI | 53142-3411 | |
| EDWARD P LESONDAK | | 217 HUMPHREY ST | | | | SWAMPSCOTT MA | 01907 | |
| EDWARD P LOUD | | 4000 TUNLAW RD NW APT 111 | | | | WASHINGTON DC | 20007 | |
| EDWARD P MCLEOD & | RAEANN MCLEOD JT TEN | 528 MAPLE LANE | | | | SPRING VALLEY MN | 55975-1513 | |
| EDWARD P MEEHAN | CUST | EDWARD P MEEHAN JR A MINOR UNDI | ARTICLE EIGHT-A OF THE PERS | PROPERTY LAW OF NY | 1890 PALMER VON | LARCHMONT NY | 10538-3031 | |
| EDWARD P MILBANK | TR UA 01/29/85 | JANET MILBANK REVOCABLE TRUST | BOX 763 | | | CHILLICOTHE MO | 64601-0763 | |
| EDWARD P MORRIS & | RITA S MORRIS JT TEN | 8342 VERA DR | | | | BROADVIEW HTS OH | 44147-2203 | |
| EDWARD P NAGEL JR & | PATRICIA A NAGEL JT TEN | 3200 HARTSLOCK WOODS DR | | | | WEST BLOOMFIELD MI | 48322-1841 | |
| EDWARD P NAGRANT & | LAJEAN E NAGRANT JT TEN | 37482 MEADOWHILL E | | | | NORTHVILLE MI | 48167-9018 | |
| EDWARD P OGONOWSKI | | 682 NEW CHURCHMANS RD | | | | NEWARK DE | 19702 | |
| EDWARD P OSOSKI | | 273 SO EAGLE ST | | | | TERRYVILLE CT | 06786-6109 | |
| EDWARD P PIETRZAK & | ANGELINE V PIETRZAK JT TEN | 7471 AUGUST | | | | WESTLAND MI | 48185-2584 | |
| EDWARD P RISLEY 2ND | | PO BOX 132 | | | | PISECO NY 12139 12139 | 12139 | |
| EDWARD P SCHOENTHALER | | 52 BAYBROOK LANE | | | | OAK BROOK IL | 60523-1639 | |
| EDWARD P SHANLEY | | 4614 CAMP ROAD | | | | HAMBURG NY | 14075-2502 | |
| EDWARD P SHIMKUS | | 4125 W 100TH ST | | | | OAK LAWN IL | 60453-3569 | |
| EDWARD P SMEADER | | 8378 GALLANT FOX TR | | | | FLUSHING MI | 48433-8826 | |
| EDWARD P SORKAU | | 69 LONG STREET ROAD | | | | HOLMDEL NJ | 07733-2062 | |
| EDWARD P SPENCER | BOX 383 | SHORE DRIVE | | | | WRENTHAM MA | 02093-0383 | |
| EDWARD P STANNY | | 1630 CITADEL PL | | | | CINCINNATI OH | 45255-2626 | |
| EDWARD P STENNIE | | 2644 SW 20TH CIRCLE | | | | OCALA FL | 34474 | |
| EDWARD P STENNIE & | KATHERINE O STENNIE JT TEN | 2644 SW 20TH CI | | | | OCALA FL | 34471-7768 | |
| EDWARD P STINSON | | 2703 REVERE BLVD | | | | BRIGANTINE NJ | 08203-1753 | |
| EDWARD P SUROVICK & | SHIRLEY ANN SUROVICK JT TEN | 3535 HEIM DR | | | | STERLING HEIGHTS MI | 48310-6141 | |
| EDWARD P SUZELIS | | 6720 HOLCOMB RD | | | | NEWTON FALLS OH | 44444-9217 | |
| EDWARD P VAN FOSSAN | | 7707 CRIMSON TRL | | | | BOARDMAN OH | 44512-4765 | |
| EDWARD P VANVOLKENBURG | | 64 ALLENDALE ROAD | | | | CHEEKTOWAGA NY | 14215-1863 | |
| EDWARD P WAMPLER | | 41305 BELVIDERE | | | | MT CLEMENS MI | 48045-1406 | |
| EDWARD P ZMIJEWSKI & | JOAN R ZMIJEWSKI JT TEN | 18603 BLUE ISLAND | | | | ROSEVILLE MI | 48066-2938 | |
| EDWARD PALILONIS EX | EST ANN R ALLEN | 213 SHEDD RD | | | | WINDSOR NY | 13865 | |
| EDWARD PANKOWSKI | | 17477 N LAUREL PARK DR | # 209 | | | LIVONIA MI | 48152-3914 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWARD PANTLE | | 432 CEDAR | | | | LEANORDO NJ | 07737-1111 | |
| EDWARD PARADISE | CUST | WILLIAM A PARADISE U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 1143 CHERRY | WINNETKA IL | 60093-2114 | |
| EDWARD PARKER | | BOX 50582 | | | | SUMMERVILLE SC | 29485-0582 | |
| EDWARD PASTERNAK | | 941 LEHIGH AVE | | | | VESTAL NY | 13850-3809 | |
| EDWARD PASTUSZKA | | 845 BLACKS CORNERS | | | | IMLAY CITY M | 48444 | |
| EDWARD PASZKO | | 24875 JOHNSTON | | | | E DETROIT MI | 48021-1427 | |
| EDWARD PATRICK SHIRLEY | ATTN COX CASTLE & NICHOLSON | 1810 PALISADES DRIVE | | | | PACIFIC PALISADES CA | 90272-2120 | |
| EDWARD PATTEE & | MYRLE PATTEE JT TEN | RFD 3 | | | | PLYMOUTH NH | 03264-9803 | |
| EDWARD PAUL KUKLINSKI | | R1 2625COUNTY LINE DRIVE | | | | KEWASKUM WI | 53040 | |
| EDWARD PAUL MASCHARKA | | 712 SEMINOLE DR | | | | ERIE PA | 16505-5052 | |
| EDWARD PEART | | 10 SOMERSET ST 1B | | | | NEWARK NJ | 07103-4147 | |
| EDWARD PENA | | 10301 EAST 30TH ST | | | | INDEPENDENCE MO | 64052-1409 | |
| EDWARD PETROSKY | | 14 FRICK AVE | | | | IRWIN PA | | |
| EDWARD PFISTER & | KATHRYN M PFISTER JT TEN | 905 ALFONSO AVE | | | | CORAL GABLES FL | 33146-3402 | |
| EDWARD PHETTEPLACE | | 4185 LESLIE RD | | | | DECKER MI | 48426 | |
| EDWARD PHILIP SHAPIRO | | 165 OLD FORD DR | | | | CAMP HILL PA | 17011-8399 | |
| EDWARD PICKUS | CUST TED PICKUS UGMA IL | 345 OAKLAND DRIVE | | | | HIGHLAND PARK IL | 60035-5048 | |
| EDWARD PIERARD & | ANNA PIERARD JT TEN | 113 ELIZABETH ROAD | | | | CHARLEROI PA | 15022-2514 | |
| EDWARD PIERARD & | ANNA PIERARD TEN ENT | 113 ELIZABETH RD | | | | CHARLEROI PA | 15022-2514 | |
| EDWARD PIETRZAK | | 7471 AUGUST | | | | WESTLAND MI | 48185-2584 | |
| EDWARD POLAKOWSKI | | 9194 DEL PRADO DR-1-NO | | | | PALOS HILLS IL | 60465-5019 | |
| EDWARD POLEGA | | 2008 33RD ST | | | | BAY CITY M | 48708-3805 | |
| EDWARD POLITSKY | | 7781 CASTLE ROCK DR NE | | | | WARREN OH | 44484-1480 | |
| EDWARD POLLACK | CUST TODD | LUCE POLLACK UGMA NY | 1 MANHATTAN AVE | | | RYE NY | 10580-1824 | |
| EDWARD POLLACK & | RUTH POLLACK JT TEN | 833 CREEKSIDE DR | | 3 | | MEMPHIS TN | 38117-5017 | |
| EDWARD PORUBEK | | 261 BUTTONWOOD AVE | | | | CORTLANDT MANOR NY | 10567-4911 | |
| EDWARD PRAZMO | | 1950 JEANNIE CRT | | | | WARREN MI | 48091 | |
| EDWARD PREHM & | ETHEL PREHM JT TEN | 109 FAIRWAY DRIVE | | | | HAINES CITY FL | 33844-8887 | |
| EDWARD PROPPER | CUST SERGE THEROUX UGMA NY | 2502 NORTHFIELD LN | | | | CLEARWATER FL | 33761 | |
| EDWARD R ALVORD | | PO BOX 236 | | | | LOCKPORT NY | 14095-0236 | |
| EDWARD R BEAL | | 18038 HARVEST DR | | | | CHAGRIN FALLS OH | 44023-1602 | |
| EDWARD R BEAM & | JEAN A BEAM | TR EDWARD & JEAN BEAM TRUST | UA 12/02/98 | 5665 MCCARTY | | SAGINAW MI | 48603-9604 | |
| EDWARD R BELKNAP | | 770 PLANTERS MANOR WAY | | | | BRADENTON FL | 34202-2629 | |
| EDWARD R BITTER | TR | EDWARD R BITTER DECLARATION OF | TRUST UA 04/23/96 | 1033 STOCKTON AVE | | DES PLAINES IL | 60018-2031 | |
| EDWARD R BOPP JR | | 1195 N ELEANOR | | | | INDIANAPOLIS IN | 46214-3463 | |
| EDWARD R BRADEN | | 10683 SEMINOLE SHORES DR | | | | HUNTSVILLE OH | 43324-9527 | |
| EDWARD R BRITTON | | 4265 DELINA RD | | | | CORNERSVILLE TN | 37047-5236 | |
| EDWARD R BUCKLIN JR EX | EST JULIE S BUCKLIN | 4820 SANDBERRY LN | | | | RALEIGH NC | 27613 | |
| EDWARD R BURNOCK | | 14895 ARLINGTON | | | | ALLEN PARK MI | 48101-2903 | |
| EDWARD R CARTER JR & | ANNE WILKERSON CARTER JT TEN | 4051 MCCLATCHEY CIRCLE N E | | | | ATLANTA GA | 30342-3411 | |
| EDWARD R CHRISTOPHER & | SUSAN B CHRISTOPHER JT TEN | BOX 126 | | | | PERRYSBURG NY | 14129-0126 | |
| EDWARD R CLARK JR | | 1618 WESTONA DRIVE | | | | DAYTON OH | 45410-3340 | |
| EDWARD R COVINGTON | | 128 LAKE VALLEY RD | | | | HENDERSONVILLE TN | 37075-4349 | |
| EDWARD R CREGO | | 2118 WILLOW OAK DR | | | | EDGEWATER FL | 32141-3732 | |
| EDWARD R DAVIS | | 122 LITTLE RIVER RD | | | | HAMPTON NH | 03842-1409 | |
| EDWARD R DEBRA | | 4361 7M RD | | | | BELMONT MI | 49306 | |
| EDWARD R EAGEN | | BOX 675 | | | | DOYLESTOWN PA | 18901-0675 | |
| EDWARD R EARLEY | | 24 POPE AVE | | | | HAMILTON TWP NJ | 08619 | |
| EDWARD R FEUSTLE | | 1612 CAPE HORN RD | | | | HAMPSTEAD MD | 21074-1138 | |
| EDWARD R FINKELSTEIN | | 2569 DEVON VALLEY DR | | | | NASHVILLE TN | 37221-3155 | |
| EDWARD R FOLGO | | 84 MOURNING DOVE RD | | | | NORTH KINGSTOWN RI | 02852 | |
| EDWARD R FOWLER | | 3128 MORAN DR | | | | BIRCH RUN MI | 48415-9023 | |
| EDWARD R FRYER JR | | 10508 SYCAMORE CLUB DR | | | | MINT HILL NC | 28227 | |
| EDWARD R GAINSBORG JR & ROSALIND | TR UA 2/3/99 | EDWARD R GAINSBORG SR CREDIT | SHELTER TRUST | 34 WASHINGTON CROSSIN | PENNINGTON RD | PENNINGTON NJ | 08534 | |
| EDWARD R GARISON | | BOX 73 | | | | WARM SPRINGS GA | 31830-0073 | |
| EDWARD R GRAHAM | | 704 OWLCREEK PARKWAY | | | | ODESSA MO | 64076 | |
| EDWARD R GRAVES | | 4370 WATERLOO | | | | WATERFORD MI | 48329 | |
| EDWARD R GREEN | | 7377 HAVILAND BEACH DR | | | | LINDEN MI | 48451-8721 | |
| EDWARD R GUNTER | | 170 AMBERSHAM COURT | | | | KERNERSVILLE NC | 27284 | |
| EDWARD R GUSTOWSKI | | 24680 SHERMAN | | | | OAK PARK MI | 48237-1841 | |
| EDWARD R HABERT | | 950 HIGHWAY 98 E | UNIT 7122 | | | DESTIN FL | 32541-2813 | |
| EDWARD R HALLER | | 5450 N FOWLERVILLE | | | | FOWLERVILLE MI | 48836-9365 | |
| EDWARD R HAMMOND | | 2212 NOBLE AVE | | | | FLINT MI | 48532-3916 | |
| EDWARD R HAND | | 4010 NW 76TH AVE | | | | CORAL SPRINGS FL | 33065-2048 | |
| EDWARD R HANGEN | | 5135 FREDERICK-GARLAND RD | | | | WEST MILTON OH | 45383-8793 | |
| EDWARD R HATHERILL | | 401 OBERT | | | | DURAND MI | 48429-1358 | |
| EDWARD R HATHERILL & | SUSAN G HATHERILL JT TEN | 401 OBERT | | | | DURAND MI | 48429-1358 | |
| EDWARD R HATTER | | 3519 RANGELEY DR 7 | | | | FLINT MI | 48503-2959 | |
| EDWARD R HEISE | | 867 RUSH-SCOTTSVILLE RD | | | | RUSH NY | 14543-9780 | |
| EDWARD R HEMSCHOOT | | 37 RUNNEMEDE AVE | | | | LANSDOWNE PA | 19050 | |
| EDWARD R HENSLEY & | SHIRLEY A HENSLEY JT TEN | 1401 MITCHELL ST | | | | OAK GROVE MO | 64075-9228 | |
| EDWARD R HILLER | | 7805 W 157TH ST | APT 2N | | | ORLAND PARK IL | 60462-5822 | |
| EDWARD R JAYNE | | BOX 301 | | | | KIRKSVILLE MO | 63501-0301 | |
| EDWARD R JONES | | 12900 GUARDIAN BLVD | | | | CLEVELAND OH | 44135-2262 | |
| EDWARD R KANE | | 607 OLD KENNETT ROAD | | | | WILMINGTON DE | 19807-1513 | |
| EDWARD R KEMESKY | | 4794 PINETRACE DR | | | | YOUNGSTOWN OH | 44515-4814 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EDWARD R KOSMAN | | 784 RIDGE ROAD | | | | HINCKLEY OH | 44233-9421 | |
| EDWARD R KOSMAN & | CAROLINE KOSMAN JT TEN | 784 RIDGE ROAD | | | | HINCKLEY OH | 44233-9421 | |
| EDWARD R KOSMOSKI & | JEAN F KOSMOSKI JT TEN | 2746 S 15TH STREET | | | | MILWAUKEE WI | 53215-3702 | |
| EDWARD R KOWALSKI | | 1014 17TH | | | | BAY CITY M | 48708-7336 | |
| EDWARD R KRAFT JR | | 261 CROSSBOW DR | | | | PLOVER WI | 54467-2103 | |
| EDWARD R KROK | | 26 DAYTON ST | | | | ELIZABETH NJ | 07202-2204 | |
| EDWARD R LEE | | 6553 HIGHVIEW | | | | DEARBORN HEIGHTS MI | 48127-2126 | |
| EDWARD R LOCKHART SR | | 301 SUMMIT HEIGHTS CT | | | | ELLENWOOD GA | 30294-2973 | |
| EDWARD R LONG | | 1601-600 RHODODENDRON DR | | | | FLORENCE OR | 97439 | |
| EDWARD R LOTT | | 7209 SCHOUEST ST | | | | METAIRIE LA | 70003-3139 | |
| EDWARD R MACIEJEWSKI | | 37 NAGEL DR | | | | CHEEKTOWAGA NY | 14225 | |
| EDWARD R MACKIN | | 2707 TANAGER DRIVE BRKMD III | | | | WILMINGTON DE | 19808-1621 | |
| EDWARD R MAHRS | | BOX 10154 | | | | GREENSBORO NC | 27404-0154 | |
| EDWARD R MANDEVILLE | | 5308 HICKORY HILL DR | | | | TRUSSVILLE AL | 35173-2620 | |
| EDWARD R MARKOVIC | | 10 LAKEVIEW DR | | | | GUYTON GA | 31312 | |
| EDWARD R MASTNEY & | AILEEN V MASTNEY | TR | EDWARD R & AILEEN V MASTNE | TRUST UA 12/28/98 | 21406 W SYCAMO | PLAINFIELD IL | 60544-6459 | |
| EDWARD R MATTHEWS | | 384 LAKE FOREST DR | | | | BAY VILLAGE OH | 44140 | |
| EDWARD R MC EWEN | | 11554 S CARPENTER ST | | | | CHICAGO IL | 60643-5243 | |
| EDWARD R MC KENNA | | 7324 RIVERSIDE DRIVE | | | | ALGONAC MI | 48001-4250 | |
| EDWARD R MCAUSLAN II | | 604 NORTH VIEW | | | | RIVERTON WY | 82501-2628 | |
| EDWARD R MCCORVIE | | 91 SHANNON ROAD | | | | MT ALBERT ON L0G 1M0 | | CANADA |
| EDWARD R MCCORVIE | | BOX 33 | | | | OAKWOOD ON K0M 2M0 | | CANADA |
| EDWARD R MCDONOUGH | | 4370 S HILLCREST CIRCLE | | | | FLINT MI | 48506-1424 | |
| EDWARD R MCFARLAND | | 2104 NE 59TH | | | | PORLAND OR | 97213-4122 | |
| EDWARD R MERKLING & | HARRIET S MERKLING JT TEN | 109 THOMAS DALE | | | | WILLIAMSBURG VA | 23185-6576 | |
| EDWARD R MERRILL | | 6166 W VIENNA | | | | CLIO MI | 48420-9404 | |
| EDWARD R MILLER | | BOX 358 | | | | COCHRANE WI | 54622-0358 | |
| EDWARD R MULLER | | 174 MARTHA ST | | | | SPENCERPORT NY | 14559-1412 | |
| EDWARD R NEUHARTH & | JOAN I NEUHARTH JT TEN | 14732 ELMIRA CT | | | | WOODBRIDGE VA | 22193-2619 | |
| EDWARD R NOVINGER | | 1460 LIGHTHOUSE PT | | | | CICERO IN | 46034-9645 | |
| EDWARD R PERSHE & | CLOTILDE A PERSHE JT TEN | 217 MALLARD STREET | | | | ALTAMONTE SPRINGS FL | 32701-7666 | |
| EDWARD R PETRUCHA & | SHIRLEY A PETRUCHA JT TEN | 5171 VANVLEET RD | | | | SWARTZ CREEK MI | 48473-8526 | |
| EDWARD R PHILPOTT JR & | HARRIETT C PHILPOTT | TR | EDWARD & HARRIET PHILPOTT | LIVING TRUST UA 01/18/00 | 904 CITRUS ALAM | ALAMO TX | 78516 | |
| EDWARD R PITTS | | PO BOX 90 | | | | PENNS GROVE NJ | 08069-0090 | |
| EDWARD R PLANTON & | MARY L PLANTON JT TEN | 1304 WINCHESTER COVE RD | | | | HAYESVILLE NC | 28904-7635 | |
| EDWARD R RIKESS | | 6942 E EXETER BLVD | | | | SCOTTSDALE AZ | 85251-2330 | |
| EDWARD R SABASKI | | 8808 S CAROL CT | | | | OAK CREEK WI | 53154-4146 | |
| EDWARD R SAGER | | 2959 ROUNDTREE | | | | TROY MI | 48083-2335 | |
| EDWARD R SARGENT EX EST | RUTH S SARGENT | 2147 BAINBRIDGE ST | | | | PHILADELPHIA PA | 19146 | |
| EDWARD R SCHAAD | | ROUTE 9 BOX 319 LOOMIS RIDGE | | | | PARKERSBURG WV | 26101-9113 | |
| EDWARD R SHIEBLER JR | | BOX 398 | | | | BABYLON NY | 11702-0398 | |
| EDWARD R SHORTER | | BOX 716 | | | | HAMPDEN-SYDNEY VA | 23943-0716 | |
| EDWARD R SIERADZKI | | 3261 MC CORMICK RD | | | | LAPEER MI | 48446-8764 | |
| EDWARD R SILVA | | 71 CREEK ROAD | | | | MARION MA | 02738-1309 | |
| EDWARD R SINGLETARY | | 322C CHATHAM GARDENS | | | | ROCHESTER NY | 14605-2029 | |
| EDWARD R SKAROST JR | | 3735 AURANTIA RD | | | | MIMS FL | 32754-4910 | |
| EDWARD R SMITH | | 38578 MAES | | | | WESTLAND MI | 48186-8061 | |
| EDWARD R SMITH | | 15135 DRYSDALE ST | | | | SOUTHGATE MI | 48195-2945 | |
| EDWARD R TAYLOR | | 778 LIBERTY RD | | | | YOUNGSTOWN OH | 44505-3918 | |
| EDWARD R TAYLOR | | 1011 FRANCES | | | | BURKBURNETT TX | 76354-3221 | |
| EDWARD R TESTERMAN & | HELEN HORD TESTERMAN JT TEN | 2007 EAST MAIN ST | | | | ROGERSVILLE TN | 37857-2983 | |
| EDWARD R THACKER | | 3073 COUNTRY KNOLL DRIVE | | | | ST CHARLES MO | 63303-6368 | |
| EDWARD R TOLLE | | 1033 GEORGIAN DR | | | | KETTERING OH | 45429-5631 | |
| EDWARD R ULLINGER & | CLARA M ULLINGER JT TEN | 11860-68TH AVENUE NORTH | | | | SEMINOLE FL | 33772-6105 | |
| EDWARD R VAIL | | BLDG 233 LEXINGTON BL | | | | CLARK NJ | 07066 | |
| EDWARD R VANDERSON | | 630 E BAKER ST | | | | FLINT MI | 48505-4357 | |
| EDWARD R VERVER | | 2845 HEDGEROW | | | | DALLAS TX | 75235-7535 | |
| EDWARD R VOCE & | NANCY L VOCE JT TEN | 221 UTEG STREET | | | | CRYSTAL LAKE IL | 60014-7293 | |
| EDWARD R VSETULA | | 2198 VANDECARR RD | | | | OWOSSO MI | 48867-9127 | |
| EDWARD R WALLACE & | JOAN C WALLACE TEN ENT | 1115 MOTOR ST | | | | NEW CASTLE PA | 16101-3023 | |
| EDWARD R WEIGEL | | 1417 HERITAGE LANDING DRIVE | | | | CHATTANOOGA TN | 37405-4253 | |
| EDWARD R WHELAN | CUST | GERALYN WHELAN U/THE NEW | JERSEY UNIFORM GIFTS TC | MINORS ACT | 1036 BYRON AVE | ELIZABETH NJ | 07208-1025 | |
| EDWARD R WHITNEY | | 765 NEWMAN ST | | | | EAST TAWAS MI | 48730-9308 | |
| EDWARD R WISNIEWSKI | | 52 DIANE DR | | | | CHEEKTOWAGA NY | 14225-3602 | |
| EDWARD R WOERNER | | 10756 CRANE DR | | | | INDIANAPOLIS IN | 46231-1055 | |
| EDWARD R WOOD | | 103 KNOLL WAY | | | | JUPITER FL | 33477-9630 | |
| EDWARD R WOOLERY | | 1919 GRAND AVE | | | | SAN DIEGO CA | 92109 | |
| EDWARD R ZEMKE | | 64PINEHURST DR | | | | MERIDEN CT | 06450-7050 | |
| EDWARD RALPH DABROWSKI CUST | CHARLES EDWARD DABROWSKI | 552 LINCOLN | | | | GROSSE POINTE MI | 48230-1218 | |
| EDWARD RAMAGE & | AUDREY RAMAGE JT TEN | 118 FERGUSON LN | | | | PECK MI | 48466 | |
| EDWARD RAY WILLIAMS | | 3810 OLD GLASGOW RD | | | | SCOTTSVILLE KY | 42164-9529 | |
| EDWARD RECZEK & | CLAIRE ELLEN RECZEK JT TEN | 3 SHADY PINES RD | | | | ARLINGTON VT | 05250-9628 | |
| EDWARD RICE | TR U/A DTD | 05/07/91 M-B EDWARD RICE | 1436 E THACKER | | | DES PLAINS IL | 60016-8611 | |
| EDWARD RICHARD & | ROBERT D WARREN | TR UA 11/01/90 JEAN RICHARD | IRREVOCABLE | TRUST | 14935 HAGGERTY | BELLEVILLE MI | 48111-6001 | |
| EDWARD RICHARD HOERNER | | 14 CROSS ROAD | | | | HATTIESBURG MS | 39402 | |
| EDWARD RICHLE & | MARY RICHLE-HIS WIFE-TEN ENT | 1805 HETTERING ROAD-AFTON | | | | WILMINGTON DE | 19810-1631 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWARD RINGLE | | 219 S MAIN | | | | NORTH STAR MI | 48862 | |
| EDWARD ROBBINS ZIMMERMAN | | 97 WILSHIRE DR | | | | HEBRON OH | 43025-9416 | |
| EDWARD ROBERT BULLMAN | | 7276 NECHES PINE DR | | | | FRISCO TX | 75034 | |
| EDWARD ROBERT EATON | STE 106 | 1635 MARTIN DRIVE | | | | SURREY WHITEROCK BC  V4A 6C9 | | CANADA |
| EDWARD ROBERT ISLER | | 67 MILLS ROAD | | | | NORTH SALEM NY | 10560 | |
| EDWARD ROBERTSON | | 1321-2ND ST | | | | ORANGE TX | 77630-4011 | |
| EDWARD RODERICK | | 615 DUPONT DR | | | | STOCKTON CA | 95210-2013 | |
| EDWARD ROGERS | | 13675 MARION RD | | | | CHESANING MI | 48616-8507 | |
| EDWARD ROGOVICH | CUST JASON EDWARD ROGOVICH | UTMA NJ | 34 BLANCH AVE | | | DEMAREST NJ | 07627 | |
| EDWARD ROSENBLOOM & | SUSAN ROSENBLOOM JT TEN | 26 FOX HILL RD | | | | NEWTON MA | 02459-3027 | |
| EDWARD RUBINGH | | 5492 LAWNDALE | | | | HUDSONVILLE MI | 49426-1234 | |
| EDWARD RUNO | | 28 BRENDON HILL RD | | | | SCARSDALE NY | 10583-4808 | |
| EDWARD RUSSELL BABER | | 1743 JACKSON | | | | OTTAWA KS | 66067-8903 | |
| EDWARD RYBARCZYK | | 23040 AVON ST | | | | ST CLAIR SHORES MI | 48082-1380 | |
| EDWARD RZONCA & | GILDA RZONCA JT TEN | 109 HANSON PL | | | | BELLMORE NY | 11710-3027 | |
| EDWARD S BAUMBACH | | 3327 JACKSON AVE | | | | WANTAGH NY | 11793-4139 | |
| EDWARD S BAUMGARDNER | | 4820 LAYHIGH RD | | | | HAMILTON OH | 45013-9205 | |
| EDWARD S BLOOM & | WINIFRED S BLOOM JT TEN | APTD-213 | 1343 W BALTIMORE PIKE | | | WAWA PA | 19063-5519 | |
| EDWARD S BRAZIS | | 3931 GREENTREE RD | | | | STOW OH | 44224-2430 | |
| EDWARD S BREZINA | | 8877 SW 96 AVE | | | | MIAMI FL | 33176-1931 | |
| EDWARD S BRUGGE & | ANNA S BRUGGE TR | UA 07/09/1981 | EDWARD S BRUGGE FAMILY TR | 1345 CORINNE LANE | | MENLO PARK CA | 94025-5528 | |
| EDWARD S CIMBALA | | 11101 E BROADWAY RD | | | | MESA AZ | 85208-4508 | |
| EDWARD S COOPER | | 6710 LINCOLN DRIVE | | | | PHILADELPHIA PA | 19119 | |
| EDWARD S CUMMINGS III | | 3738 WINDING CREEK LANE | | | | CHARLOTTE NC | 28226-4844 | |
| EDWARD S DORSEY | | 2892 E COVE CT | | | | MAINEVILLE OH | 45039-9300 | |
| EDWARD S DRAGONY | | 6825 BROADVIEW RD | | | | CLEVELAND OH | 44131-3803 | |
| EDWARD S FINLEY & | ELIZABETH H FINLEY TEN COM | 204 COFFEY AVE | | | | NORTH WILKESBORO NC | 28659-3210 | |
| EDWARD S GORMLEY | | 240 W ROSE TREE RD | | | | MEDIA PA | 19063-2011 | |
| EDWARD S GRIZ | | 11513 WESTPOINT | | | | TAYLOR MI | 48180-4005 | |
| EDWARD S GROTT & | ANNA MAE GROTT JT TEN | C/O JOHN H WILLIAMS P A | 1225 KING STREET | SUITE 700 | | WILMINGTON DE | 19801-1401 | |
| EDWARD S H BULMAN | | 2045 BRULART | | | | SILLERY QC  G1T 1G1 | | CANADA |
| EDWARD S HALPERN | CUST RACHEL | B HALPERN UTMA IL | 21 S COLUMBIA | | | NAPERVILLE IL | 60540-4914 | |
| EDWARD S HARTMANN & | VIRGINIA HOPE HARTMANN JT TEN | 28 EAST 73RD STREET | | | | NEW YORK NY | 10021-4143 | |
| EDWARD S HAUCH | | 15106 PILLEN | | | | FENTON MI | 48430-1574 | |
| EDWARD S ITKIN | | 2648 BREENWOOD LA | | | | MEMPHIS TN | 38119 | |
| EDWARD S KAMEI | | BOX 161268 | | | | HONOLULU HI | 96816-0927 | |
| EDWARD S KAPINOS | | 25 COOLEY AVE | | | | MIDDLETOWN CT | 06457-3841 | |
| EDWARD S KAPPES | | 2882 LOVERS LANE | | | | RAVENNA OH | 44266-8924 | |
| EDWARD S KOLODZIE | | 892 BEAUFORT CT | | | | OSHAWA ON  L1G 7J7 | | CANADA |
| EDWARD S LADD | | 816 THIRD AVE | | | | CADILLAC MI | 49601-1316 | |
| EDWARD S LANG | | 320 FRANKLIN PLACE | | | | PARANUS NJ | 07652-4912 | |
| EDWARD S LEMANSKI | | 4785 CRAINS RUN RD | | | | MIAMISBURG OH | 45342-6215 | |
| EDWARD S MALINOWSKI | | 9120 MAIN STREET | | | | CLARENCE NY | 14031-1929 | |
| EDWARD S MAZURKIEWICZ | | 1016 WESTMORE MEYERS RD | | | | LOMBARD IL | 60148-3713 | |
| EDWARD S MAZURKIEWICZ & | DOLORES MAZURKIEWICZ JT TEN | 1016 WESTMORE MEYERS RD | | | | LOMBARD IL | 60148-3713 | |
| EDWARD S MC WILLIAMS | | 8010 NORMILE | | | | DETROIT MI | 48204-3140 | |
| EDWARD S MCWILLIAMS & | THELMA E MCWILLIAMS JT TEN | 8010 NORMILE | | | | DETROIT MI | 48204-3140 | |
| EDWARD S MINDLIN & | ESTELLE G MINDLIN JT TEN | 15 KNOLL DR | | | | FRANKLIN NJ | 07416 | |
| EDWARD S MURPHY & | HOWARD L MURPHY JT TEN | 2553 VAN BUREN AVE | | | | OGDEN UT | 84401-2721 | |
| EDWARD S MUSTER | | 1335 LOCHAVEN | | | | WATERFORD MI | 48327-4207 | |
| EDWARD S NETKE & | SHARON A NETKE TR | UA 06/25/2008 | EDWARD NETKE LIVING TRUST | 21352 SUMMERSIDE COURT | | NORTHVILLE MI | 48167 | |
| EDWARD S NOVOTNEY & | MARILYN D NOVOTNEY | TR ESN TRUST UA 04/11/96 | 8 LORRAINE TERR | | | WHEELING WV | 26003-6044 | |
| EDWARD S ODREN | | 7145 W CARPENTER RD | | | | FLUSHING MI | 48433-9032 | |
| EDWARD S ODREN & | LYDIA L ODREN JT TEN | 7145 W CARPENTER RD | | | | FLUSHING MI | 48433-9032 | |
| EDWARD S PIET | | 5A WAVECREST AVE | | | | LINDEN NJ | 07036-6625 | |
| EDWARD S PIPER | | 1328 N KING ST | | | | WILMINGTON DE | 19801-3220 | |
| EDWARD S POPLOWSKI | | 32455 HALMICH DR | | | | WARREN MI | 48092-1209 | |
| EDWARD S RIVETTE | | 9311 LENNON RD | | | | LENNON MI | 48449-9622 | |
| EDWARD S ROMAN | | 290 ROUND POND LA | | | | ROCHESTER NY | 14626-1732 | |
| EDWARD S RUETE | TR RUETE TRUST | UA 12/19/97 | 579 BUCK ISLAND ROAD 139 | | | W YARMOUTH MA | 02673-3250 | |
| EDWARD S RUTKOWSKI | | 39 REED AVE | RICHARDSON PARK | | | WILMINGTON DE | 19804-2033 | |
| EDWARD S SACKLE | | 7003 NIGHTINGALE | | | | DEARBORN HTS MI | 48127-2132 | |
| EDWARD S SANDEL | | 3 SUNNYMEADE COURT | | | | ROCKVILLE MD | 20854-2663 | |
| EDWARD S SHAW | | 180 PINE ST | | | | BRIDGE CITY TX | 77611-4331 | |
| EDWARD S SHAW & | MARY C SHAW JT TEN | 5901 YOSEMITE DR | | | | FT WORTH TX | 76112-3938 | |
| EDWARD S SPANGLER | | 201 MARCY AVE | | | | PENDLETON IN | 46064-8805 | |
| EDWARD S SREDZIENSKI SR & | EVELYN T SREDZIENSKI | TR UA 02/23/06 SREDZIENSKI LIVING | TRUST | 6 MITCHELL DR | | ENFIELD CT | 06082 | |
| EDWARD S STAWICKI | | 7908 N WAUKEGAN RD | | | | NILES IL | 60714-3220 | |
| EDWARD S STEFFEK | | 8659 DUTCHER RD | | | | FAIRGROVE MI | 48733-9728 | |
| EDWARD S SZCZEPANSKI | CUST ROBERT JOHN SZCZEPANSKI | UGMA MI | 6054 RAVENSWOOD | | | SHELBY TOWNSHIP MI | 48316-3336 | |
| EDWARD S WALICK & | ELIZABETH R WALICK JT TEN | 7902 LANYARD DR | | | | PARMA OH | 44129-4449 | |
| EDWARD S WEISBERG | | 2545 MOSSIDE BLVD | | | | MONROEVILLE PA | 15146-3510 | |
| EDWARD S WEISS | | 12 COUNTRY LIFE ACRES | | | | ST LOUIS MO | 63131-1403 | |
| EDWARD S WHEATLEY | | 865 MCNAUGHTON LN | | | | ORTANVILLE MI | 48462-9028 | |
| EDWARD S WLODARCZYK | | 10053 SHADYBROOK LN | | | | GRAND BLANC MI | 48439-8358 | |
| EDWARD S WRIGHT | | PO BOX 409 | | | | SUGAR GROVE IL | 60554 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWARD SAIDKHANIAN | | 2331 BARTON LANE | | | | MONTROSE CA | 91020-1223 | |
| EDWARD SAJDAK | APT 2B | 45 SEYMOUR ST | | | | YONKERS NY | 10701-6060 | |
| EDWARD SALAME | CUST | GEORGE L SALAME U/THE | MASS UNIFORM GIFTS TO MINO | ACT | 1 PARTRIDGE HILL | WESTMINSTER MA | 01473-1400 | |
| EDWARD SAM & JOSEPHINE MAR | SAM TR OF THE SAM FAMILY TR | FOR THE CHILDREN DTD | 4/26/1977 | 836 FLORES DE ORO STREET | | SOUTH PASADENA CA | 91030 | |
| EDWARD SANDERS | | 2218 RICHARDSON DR | | | | CHARLOTTE NC | 28211-3265 | |
| EDWARD SANTOS | | 36 BENTONWOOD CRES | | | | WHITBY ON  L1R 1K5 | | CANADA |
| EDWARD SAPP SR | CUST | EDWARD SAPP JR A MINOR U/ART | 8-A OF THE PER PROP LAW OF | Y | 1621 YARDLEY DR | WEST CHESTER PA | 19380-5755 | |
| EDWARD SAXON & | LINDA SAXON JT TEN | 19 HAWTHORN CIRCLE | | | | CROSSVILLE TN | 38555 | |
| EDWARD SCHAFFSTEIN & | LUCILLE SCHAFFSTEIN JT TEN | 30421 PARK | | | | ROSEVILLE MI | 48066-5327 | |
| EDWARD SCHATTNER | | 820 SEA SPRAY LANE | APT 301 | | | FOSTER CITY CA | 94404 | |
| EDWARD SCHULZ | | 35 SALEMVIEW DRIVE | | | | WAYMART PA | 18472 | |
| EDWARD SCHWAGLE | | 7124 GREENES DR | | | | JACKSON MI | 49201-9249 | |
| EDWARD SCHWARTZ | CUST | DAVID T SCHWARTZ UGMA IL | 1428 N SHERIDAN RD | | | HIGHLAND PARK IL | 60035 | |
| EDWARD SCHWARTZ | CUST MICHAEL SCHWARTZ UGMA IL | 1644 N PAULINA | | | | CHICAGO IL | 60622 | |
| EDWARD SCIARRATTA | | 14 CENTRAL AVE | | | | MEDFORD MA | 02155-4004 | |
| EDWARD SEIBOLD BETTY SEIBOLD | MARK SEIBOLD & EDWARD SEIBOLD | TR U/A DTD 06/26/89 SEIBOLD | FAM LIV TR | 23500 EAST 88TH STREET | | LEES SUMMIT MO | 64064-2715 | |
| EDWARD SHARO | | 167 CEDARHURST ROAD | | | | BRICKTOWN NJ | 08723-5409 | |
| EDWARD SHAW LYNDS III | TR EDWARD SHAW LYNDS III TRUST | UA 08/09/99 | 3220 TENNYSON STREET | | | SAN DIEGO CA | 92106-1830 | |
| EDWARD SHIMBORSKE | | 1320 TRUMBULL AVE SE | | | | WARREN OH | 44484-4580 | |
| EDWARD SIEWIERA | | 32633 W SIX MILE RD | | | | LIVONIA MI | 48152-3288 | |
| EDWARD SKARDA & | HELEN SKARDA JT TEN | 23 ABBEY LANE 103 | | | | DELRAY BEACH FL | 33446-1709 | |
| EDWARD SLUCK | | 48391 SUGARBUSCH | | | | BEW BALTIMORE MI | 48047-3377 | |
| EDWARD SMITH | | 595 BLACK RIVER RD | | | | CAMDEN SC | 29020-9336 | |
| EDWARD SMUCKLER | | 1901 JOHN F KENNEDY BLVD | APT 2511 | | | PHILADELPHIA PA | 19103-1521 | |
| EDWARD SPENCE & | MARY SPENCE JT TEN | 12819 SCHREIBER RD | | | | CLEVELAND OH | 44125-5429 | |
| EDWARD STACY | | 310 LINDA DRIVE | | | | MOUNTAINSIDE NJ | 07092-2116 | |
| EDWARD STAFFORD LERP JR & | AGNES LERP JT TEN | 2440 ALEES DR | | | | NEW WINDSOR MD | 21776 | |
| EDWARD STEIDLE | | 231 LORILLARD AVE | | | | UNION BEACH NJ | 07735-2913 | |
| EDWARD STUART JR | | BOX 12 | | | | HAYES VA | 23072-0012 | |
| EDWARD STULTZ & | ANNE M STULTZ JT TEN | 9607 ST REGIS TERR | | | | RICHMOND VA | 23236-1561 | |
| EDWARD SUCZEWSKI & | JOSEPHINE SUCZEWSKI JT TEN | 21 W 17TH ST | | | | BAYONNE NJ | 07002-3603 | |
| EDWARD SULLIVAN MURPHY | | 303 E EVERETT ST | | | | DIXON IL | 61021-2143 | |
| EDWARD SWEENY | | 721 WEST BROADWAY | | | | LONG BEACH NY | 11561-2866 | |
| EDWARD SWOBODA & | SHIRLEY M SWOBODA TR | UA 10/12/1993 | SWOBODA FAMILY TRUST | 848 INNESLEY | | ARROYO GRANDE CA | 93420 | |
| EDWARD SZAFARCZYK & | MILDRED SZAFARCZYK JT TEN | 2629 EVALINE | | | | WARREN MI | 48212-3213 | |
| EDWARD SZELUGA | | 46 REO AVE | | | | BUFFALO NY | 14211-2810 | |
| EDWARD T BANNER | | 6 PENNSAROVE-PDRTWN RD | | | | PEDRICKTOWN NJ | 08067 | |
| EDWARD T BREUER | | 4117 GARFIELD RD | | | | SMITHSBURG MD | 21783-9129 | |
| EDWARD T BURKE & | EDNA BURKE TEN COM | TRUSTEES UA BURKE LIVING TRUST D | 12/10/1991 | 5432 HOLLOW OAK CT | | SAINT LOUIS MO | 63129-3536 | |
| EDWARD T CALBY | CUST | MAUREEN CALBY U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 181 WALTON DRIV | SNYDER NY | 14226-4833 | |
| EDWARD T CARTER | | 544 JEFFERSON ST | | | | LAKE CHARLES LA | 70605-6622 | |
| EDWARD T CHEVERES | | 2111 8TH ST | | | | BERKELEY CA | 94710-2319 | |
| EDWARD T ECKMAN | | 3903 WOODBINE AVE | | | | DAYTON OH | 45420-2552 | |
| EDWARD T FALSEY JR | TR UA 07/27/83 ANN M | FALSEY TRUST | 7 MOUNTAIN VIEW TERRACE | | | NORTH HAVEN CT | 06473-4428 | |
| EDWARD T FALSEY JR | TR UA 08/08/83 EDWARD T | FALSEY III TRUST | 7 MOUNTAIN VIEW TERRACE | | | NORTH HAVEN CT | 06473-4428 | |
| EDWARD T FALSEY JR | TR UA 08/08/83 MARIE T | FALSEY TRUST | 7 MOUNTAIN VIEW TERRACE | | | NORTH HAVEN CT | 06473-4428 | |
| EDWARD T FALSEY JR | | 7 MOUNTAIN VIEW TERRACE | | | | NORTH HAVEN CT | 06473-4428 | |
| EDWARD T GACEK | | 4750 S PENNSYLVANIA ST | | | | ENGLEWOOD CO | 80113-6916 | |
| EDWARD T GILBERT | | 100 SPADINA ROAD | APT 1409 | | | TORONTO ON  M5R 2T7 | | CANADA |
| EDWARD T GREEN | | 2148 MALVINA | | | | LINCOLN PARK MI | 48146-3458 | |
| EDWARD T GREGORY | | 28868 LEAMINGTON | | | | FARMINGTON MI | 48334-2664 | |
| EDWARD T HILGRIS | | 3158 ANDERSON CT BOX293 | | | | CLIO MI | 48420-1041 | |
| EDWARD T HITCHMAN 3RD UNDER | GUARDIANSHIP OF BETTY H | WAGNER | R D 4 BOX 129 | | | ELM GROVE WV | 26003-9318 | |
| EDWARD T HITCHMAN III | | 1893 WARDEN RUN ROAD | | | | WHEELING WV | 26003 | |
| EDWARD T HUBBARD & | BERNICE L HUBBARD | TR HUBBARD JOINT TRUST | UA 12/08/99 | 5232 BIRCH GLEN ROAD | | LAKE ANN MI | 49650-9717 | |
| EDWARD T JOHNSON | | 5495 LAS BRISAS DR | | | | VERO BEACH FL | 32967-7319 | |
| EDWARD T KRBYMINSKI | | 514 ALAMANDA LN | | | | DEERFIELD BEACH FL | 33442-1605 | |
| EDWARD T LIEVENSE | | 125 PALMER RD | | | | CHURCHVILLE NY | 14428-9439 | |
| EDWARD T LINCOLN | | 24647 SCARLET OAK DRIVE | | | | CLEVELAND OH | 44146-3055 | |
| EDWARD T MALINOWSKY | | 77 FULTON STREET | | | | CLARK NJ | 07066-1879 | |
| EDWARD T MALLOY | | 954 NORTH ST | | | | SOMERSET MA | 02726-4929 | |
| EDWARD T MANAHAN & | GERTRUDE A MANAHAN JT TEN | 20 CLEARWATER POINT | | | | PUTNAM IL | 61560-9503 | |
| EDWARD T MARNON | | 3725 S 28TH ST | | | | KALAMAZOO MI | 49048-8624 | |
| EDWARD T MARSHALL | | 100 DEER RUN DR | | | | WARRENTON MO | 63383-6146 | |
| EDWARD T MASON & | SANDRA L MASON JT TEN | 94 EMERALD PT | | | | ROCHESTER NY | 14624-3763 | |
| EDWARD T MAXIM | | 4788 FIFTH AVENUE EXT | | | | YOUNGSTOWN OH | 44505-1207 | |
| EDWARD T MAY & | JERRE JO MAY JT TEN | 9560 CARNIVAL DR | | | | ST LOUIS MO | 63126-3112 | |
| EDWARD T MAY & | MARY ANN MAY JT TEN | 359 GLEN MEADOW ROAD | | | | RICHBORO PA | 18954-1650 | |
| EDWARD T MCDONOUGH & | KATHRYN MCDONOUGH JT TEN | 15 LINDA LN | | | | BETHEL CT | 06801-1618 | |
| EDWARD T NARDOZZI | | 1727 OAKWAY CIRCLE | | | | COLUMBIA TN | 38401-9078 | |
| EDWARD T O'REILLY | | 136 SCHOECK AVE | | | | SYRACUSSA NY | 13203 | |
| EDWARD T PALIWODA & | DOLORES M PALIWODA JT TEN | 809 SHAGBARK RD | | | | NEW LENOX IL | 60451-3102 | |
| EDWARD T PARKER & | SANDRA L PARKER JT TEN | 509 IMY LANE | | | | ANDERSON IN | 46013-3871 | |
| EDWARD T PRZYBYLA & | DELPHINE C PRZYBYLA JT TEN | 40 SUSAN DR | | | | DEPEW NY | 14043-1411 | |
| EDWARD T PTASZNIK JR | | 28021 BUCKINGHAM | | | | LIVONIA MI | 48154-4615 | |
| EDWARD T RUDA | | 7305 BELLFLOWER RD | | | | MENTOR OH | 44060-3985 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWARD T SADLOWSKI | | 106 HUNTING WY | | | | SMYRNA DE | 19977-9524 | |
| EDWARD T SASAKI & | KATHERINE K SASAKI JT TEN | 511 HARMS RD | | | | GLENVIEW IL | 60025-3437 | |
| EDWARD T STEPHENSON | | 46 DAVID DRIVE | | | | HOLLISTER CA | 95023-6350 | |
| EDWARD T STOUT | | 2350 N EUGENE | | | | BURTON MI | 48519-1354 | |
| EDWARD T SZUTER | | 164 BROWN STREET | | | | TRENTON NJ | 08610-6110 | |
| EDWARD T TINCKNELL | | 76820 MCFADDEN RD | | | | ARMADA MI | 48005-2225 | |
| EDWARD T USKO | | 8030 THOMPSON SHARPSVILLE | | | | MASURY OH | 44438-8717 | |
| EDWARD T WELBURN JR | | 1570 BALMORAL DRIVE | | | | DETROIT MI | 48203-1445 | |
| EDWARD T WELCH | | 12089 CRAWFORD RD | | | | OTISVILLE MI | 48463-9730 | |
| EDWARD T WLODARCZYK & | JOSEPHINE WLODARCZYK TR | UA 05/09/1995 | EDWARD & JOSEPHINE WLODA | LIVING TRUST | 16624 DORT | ROSEVILLE MI | 48066-3755 | |
| EDWARD T WOJSLAWOWICZ & | NANCY A WOJSLAWOWICZ JT TEN | 4283 LUNA COURSE | | | | LIVERPOOL NY | 13090-2018 | |
| EDWARD TABLES | | 10001 S W 141 ST | | | | MIAMI FL | 33176-7003 | |
| EDWARD TAGLIAFERRI | | 104 HILLWOOD DRIVE | | | | HENDERSONVILLE TN | 37075-2216 | |
| EDWARD TAORMINA JR | | 7376 S HAWKINS RD | APT 4 | | | CHASE MI | 49623-8801 | |
| EDWARD TATE PARRISH | | 5306 BURDOCK CREEK | | | | ACWORTH GA | 30101-7873 | |
| EDWARD TAYLOR | | 707 MULBERRY ST APT R43 | | | | LAKE VILLAGE AR | 71653-1327 | |
| EDWARD TAYLOR JONES | | 16611 ORCHARD BEND RD | | | | POWAY CA | 92064-1713 | |
| EDWARD THATCHER IV & | MILDRED F THATCHER JT TEN | 8074 PHIRNE RD | | | | GLEN BURNIE MD | 21061-5328 | |
| EDWARD THOMAS | | 11 CHESTNUT AVE | | | | CARBONDALE PA | 18407-1687 | |
| EDWARD THOMAS | | 9120 HALLS FERRY RD | | | | SAINT LOUIS MO | 63136-5120 | |
| EDWARD THOMAS & | EDWARD THOMAS JR JT TEN | 147 REYNOLDS ST | | | | PLYMOUTH PA | 18651-1635 | |
| EDWARD THOMAS FLECK JR | | 105 JEFFERSON RD | | | | FRANKLIN MA | 02038-3388 | |
| EDWARD THOMAS KASON | | 901 WHITE GATE DR | | | | MOUNT PROSPECT IL | 60056-3062 | |
| EDWARD THOMAS PURCELL | | 1 IRONWOOD DRIVE | | | | RINGOES NJ | 08551 | |
| EDWARD TINGLEY | | 707 AZALEA | | | | MT PLEASANT TN | 38474-1001 | |
| EDWARD TIPTON | | 8608 S ABERDEEN | | | | CHICAGO IL | 60620 | |
| EDWARD TOMASZEWSKI | | 42148 JASON | | | | CLINTON TOWNSHIP MI | 48038-2247 | |
| EDWARD TOPALIAN | CUST ALAN E TOPALIAN UGMA MA | 8 BRISTOL LANE | | | | ANDOVER MA | 01810-5813 | |
| EDWARD TROJAKOWSKI | | BOX 1832 | | | | DOVER NJ | 07802-1832 | |
| EDWARD TURECKI | | 63 CONNECTING BLVD | | | | N TONAWANDA NY | 14120-1305 | |
| EDWARD U HILL JR AS | CUSTODIAN FOR DAVID P HILL A | MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 9 GREEN FARM LN | | STOCKTON NJ | 08559-1519 | |
| EDWARD UDE & | WALTRAUD UDE JT TEN | 2746 NE WIBERG LANE | | | | PORTLAND OR | 97213 | |
| EDWARD UDICIOUS & | AGNES UDICIOUS JT TEN | 300 PROVINCETOWN CIR | | | | CHERRY HILL NJ | 08034-3649 | |
| EDWARD UTTERBACK | | 3150 SE GRAN VIA WAY | | | | STUART FL | 34996-5150 | |
| EDWARD V ALBERT IV | | 287 PEARL DRIVE | | | | LIVERMORE CA | 94550 | |
| EDWARD V BARTZ | | 144 CRANE CIRCLE | | | | NEW PROVIDENCE NJ | 07974-1109 | |
| EDWARD V BAUER | | 13551 BURR OAK RD | | | | BLOOMINGTON IL | 61705 | |
| EDWARD V BLEVINS JR | | 409 N JEFFERSON ST | | | | HARTFORD CITY IN | 47348-2111 | |
| EDWARD V GOSZYTLA | | 107 LEVIS DR | | | | MOUNT HOLLY NJ | 08060-1327 | |
| EDWARD V HARRINGTON & | FRANCES M HARRINGTON JT TEN | 2 ROYCE LN | | | | WESTFORD MA | 01886-4015 | |
| EDWARD V HAWKINS & | ELSIE C HAWKINS JT TEN | 8073 E LIPPINCOTT BLVD | | | | DAVISON MI | 48423-8301 | |
| EDWARD V HIRSCH | | 655 LAKE CREST DRIVE | | | | MENASHA WI | 54952-2271 | |
| EDWARD V KRANTZ & | NANCY V KRANTZ JT TEN | 7508 CANNES DR | | | | STERLING HEIGHTS MI | 48314-1306 | |
| EDWARD V KRUGZDA | | 59219 CONIFER COURT | | | | WASHINGTON TWSHP MI | 48094 | |
| EDWARD V MANICA | CUST | ALLEN E MANICA U/THE | MASS UNIFORM GIFTS TO MINO | ACT | 9506 SAVILE LANE | HOUSTON TX | 77065-4452 | |
| EDWARD V MC GORRY | | PO BOX 145 | | | | PROMPTON PA | 18456-0145 | |
| EDWARD V MORSE | | 622 PARSONS VIEW | | | | CASHIERS NC | 28717 | |
| EDWARD V PERRIN | | PO BOX 970687 | | | | YPSILANTI MI | 48197-0812 | |
| EDWARD V PERRY | | 607 KEYTE ST | | | | OWOSSO MI | 48867-4523 | |
| EDWARD V SMITH | | 33 CENTRAL AVENUE | | | | HAMDEN CT | 06517-1806 | |
| EDWARD V SMITH | | 11025 HAMBURG ROAD | | | | WHITEMORE LAKE MI | 48189-9793 | |
| EDWARD V TIBBETTS | | 15602 HATFIELD HOLLOW | | | | TOM BALL TX | 77375-8727 | |
| EDWARD V UTTBERG JR & | KAREN L UTTBERG JT TEN | 49 JEAN PL | | | | SCHENECTADY NY | 12303-4909 | |
| EDWARD V VAN LOO | | APARTADO NO 71 | | | | E 29200 ANTEQUERA | | SPAIN |
| EDWARD VALENTINE DONZE | | 2944 POINT DR | | | | ST LOUIS MO | 63129-5324 | |
| EDWARD VAN DRIL | CUST ELIZABETH KATHLEEN VAN DRI | 810 PICCADILLI RD | 6N265 FERSON WOODS DR | | | SAINT CHARLES IL | 60175-6112 | |
| EDWARD VAN HORN | | UGMA FL | | | | ANDERSON IN | 46013 | |
| EDWARD VAN VOORHEES JR | | 713 OVERTON PARK | | | | NASHVILLE TN | 37215-2452 | |
| EDWARD VERESH | | 16591 BRADNER | | | | NORTHVILLE MI | 48167-2099 | |
| EDWARD VERNON SALMON | | 645 MARVIN RD | | | | BELFORD NJ | 07718-1132 | |
| EDWARD VINCE | | 440 LYNBROOK AVE | | | | TONAWANDA NY | 14150-8213 | |
| EDWARD VIZAK & | LORETTA VIZAK JT TEN | 64 CREEK MEADOW LANE | | | | ROCHESTER NY | 14626-3007 | |
| EDWARD W ARNDT & | DOLORES ARNDT JT TEN | 3831 LIDO | | | | HIGHLAND MI | 48356-1746 | |
| EDWARD W BALDYGA & | DONNA M BALDYGA JT TEN | 866 TIPTON ROCK ROAD | | | | SOUTHBRIDGE MA | 01550-3986 | |
| EDWARD W BENNETT | | 41 APRICOT AVE | | | | LEOLA PA | 17540 | |
| EDWARD W BIELSKI & | CATHERINE A BIELSKI JT TEN | 1607 32ND STREET | | | | BAY CITY M | 48708-8726 | |
| EDWARD W BOEHM 3RD | | BOX 722 | | | | WILLIAMS BAY WI | 53191-0722 | |
| EDWARD W BOYKIN | | 1414 MARWOOD RD | | | | JACKSON MS | 39272-9677 | |
| EDWARD W BROEKER | | 6610 NW WHITNEY RD UNIT 154 | | | | VANCOUVER WA | 98665-7023 | |
| EDWARD W CASTEEL | ATTN JOYCE ASHBAUGH | 9221 CIRCLE DR | | | | LAINGSBURG MI | 48848-9789 | |
| EDWARD W CHAPIN | | 631 RIDGE RD | | | | SALISBURY MD | 21801-5717 | |
| EDWARD W CHRISTOFFERS | | 40 BROOKLAND CT | | | | WETUMPKA AL | 36093 | |
| EDWARD W CONWAY | | 709 CHRIS LANE | | | | ORTONVILLE MI | 48462-8516 | |
| EDWARD W CONWAY & | JENNIE L CONWAY JT TEN | 709 CHRIS LANE | | | | ORTONVILLE MI | 48462-8516 | |
| EDWARD W COTTRILL | | 4408 WEST 47TH ST | | | | INDIANAPOLIS IN | 46254-2110 | |
| EDWARD W COWLING | | 3522 S STAFFORD ST | | | | ARLINGTON VA | 22206-1812 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWARD W CRAWFORD | | 100 QUAIL HOLLOW | | | | WARREN OH | 44484-2323 | |
| EDWARD W DAVIS | | 402 S E 7 UNIT A | | | | OAK GROVE MO | 64075-9379 | |
| EDWARD W DE LUCA | BOX 427 | 26 CRESCENT ST | | | | STOW MA | 01775-0427 | |
| EDWARD W DINSTBIER | | 1159 W TAFT RD | | | | ST JOHNS MI | 48879-9104 | |
| EDWARD W ENGEL JR | | 21 BENNETT AVE | | | | OAKFIELD NY | 14125-1101 | |
| EDWARD W FRITSCH | CUST MELISSA A FRITSCH UNDER THE FLORIDA GIFTS TO MINORS ACT | 1100 LANCASTER AV | | | | ELK GROVE VILLAGE IL | 60007-3926 | |
| EDWARD W FRITSCH | CUST MICHELE P FRITSCH UNDER THE FLORIDA GIFTS TO MINORS ACT | 1100 LANCASTER AV | | | | ELK GROVE VILLAGE IL | 60007-3926 | |
| EDWARD W GRABOWSKI | | 355 ST PAUL AVE | | | | WINDSOR ON  N8S 3L1 | | CANADA |
| EDWARD W HARDY | | 1129 ONONDAGO ST | | | | PITTSBURGH PA | 15218-1123 | |
| EDWARD W HERRMANN & | ELAINE E HERRMANN JT TEN | 437 WOLVERINE DR | | | | WALLED LAKE MI | 48390-2363 | |
| EDWARD W HILL | | 1904 JOSEPH ST | | | | NORTHWOOD OH | 43619-1210 | |
| EDWARD W HINTZ | | 5285 BIG WOLF LN | | | | LEWISTON MI | 49756-9003 | |
| EDWARD W HORNE | | 182 KINGS POINT RD | | | | EAST HAMPTON NY | 11937-3043 | |
| EDWARD W HOUGHTALING | | 9873 SW 63RD CT | | | | OCALA FL | 34476 | |
| EDWARD W IRWIN & | JEAN H IRWIN TEN ENT | 2675 STRASBURG RD | | | | COATESVILLE PA | 19320 | |
| EDWARD W JAMES JR | | 209 SEA ISLAND DR | | | | PONTE VEDRA BEACH FL | 32082-3739 | |
| EDWARD W JOHNSON | | 3519 DAKOTA AVE | | | | FLINT MI | 48506-3112 | |
| EDWARD W JUNTUNEN | | 7467 BRADEN | | | | BYRON MI | 48418-9713 | |
| EDWARD W KARPINSKI & | JOANN M KARPINSKI JT TEN | 3457 IROQUOIS | | | | DETROIT MI | 48214-1839 | |
| EDWARD W KASKA | | 1134 W TUCKER BLVD | | | | ARLINGTON TX | 76013-7242 | |
| EDWARD W KENNEN | | 353 CLEARVIEW AVENUE | | | | WHEELING WV | 26003-6719 | |
| EDWARD W KIDWELL JR & | BETTE JR KIDWELL JT TEN | 16 MCKENNEY CIRCLE | | | | ANDOVER MA | 01810-1313 | |
| EDWARD W KJOLLER & | ELEANOR L KJOLLER JT TEN | 2715 COVENTRY CT | | | | FLINT MI | 48503-5431 | |
| EDWARD W KLEIN | TR JENNIE KLEIN TRUST | UA 01/12/65 | 9801 GROSS POINT RD | APT 205 | | SKOKIE IL | 60076-1166 | |
| EDWARD W KLEIN | TR JENNIE KLEIN TRUST | UA 01/12/65 | 9801 GROSS POINT RD | | | SKOKIE IL | 60076-1173 | |
| EDWARD W KNAPP & | KATHLEEN KNAPP JT TEN | BOX 30728 | | | | PALM BEACH GDNS FL | 33420-0728 | |
| EDWARD W KOWIT | | 4626 NORTHFIELD RD | | | | NORTH RANDALL OH | 44128-4522 | |
| EDWARD W KUDERNA & | EDWARD KUDERNA JT TEN | 9310 WHEELER DRIVE | | | | ORLAND PARK IL | 60462-4736 | |
| EDWARD W LANGSCHWAGER | | 57 HUTTON CIRCLE | | | | CHURCHVILLE NY | 14428-9107 | |
| EDWARD W LEONARD | | 1319 KEYSTOVER TRL 144 | | | | DAYTON OH | 45459 | |
| EDWARD W LEVIN | | 225 INDIANA AVENUE | | | | WESTVILLE IL | 61883-1615 | |
| EDWARD W LINTON | | 3590 FARMERS CREEK RD | | | | METAMORA MI | 48455-9729 | |
| EDWARD W LOEHR & | RUTH E LOEHR JT TEN | 3020 WILDWOOD | | | | WICHITA KS | 67217-1350 | |
| EDWARD W LUCAS | | BOX 23800 LAHSER ROAD | | | | SOUTHVILLE MI | 48033 | |
| EDWARD W MACIEJEWSKI | | 914 13TH | | | | BAY CITY MI | 48708-7323 | |
| EDWARD W MARSH | | 21909 MIDDLEBELT | | | | FARMINGTON HILLS MI | 48336-4930 | |
| EDWARD W MC DUFFIE | CUST MISS HELEN B MC DUFFIE A | MINOR U/THE LAWS OF GEORGIA | 3124 E PINE VALLEY RUN W | | | ATLANTA GA | 30305-1928 | |
| EDWARD W MC ELHINNY | | 27900 CEDAR POINT ROAD | | | | EASTON MD | 21601-8212 | |
| EDWARD W MC KEE | CUST MARIAN MINTON UGMA TX | 9630 COVEMEADOW RD | | | | DALLAS TX | 75238-1819 | |
| EDWARD W MC KEONE | | 11 POWELL LN | | | | BARNEGAT NJ | 08005-2334 | |
| EDWARD W MCKAY | | 8781 W CANYON DR | | | | IRONS MI | 49644 | |
| EDWARD W MEHL JR | | 11 BETHANY FOREST DR | | | | DAGSBORO DE | 19939 | |
| EDWARD W MIKOLOWSKI JR | | 3305 GLENNIE ROAD | | | | GLENNIE MI | 48737 | |
| EDWARD W MOSKAL | | 13 STONE HENGE DR | | | | OCEAN NJ | 07712-3326 | |
| EDWARD W NORTHERN | | 2894 MEADOWOOD LANE | | | | BLOOMFIELD HL MI | 48302-1029 | |
| EDWARD W OAKLEY | | 48 BLACKSTONE ST | | | | BLACKSTONE MA | 01504-1606 | |
| EDWARD W OWENS | | 6266 STATE ROUTE 213 | | | | TORONTO OH | 43964-7706 | |
| EDWARD W OXLEY | | 102 COVE RD | | | | SATSUMA FL | 32189-2209 | |
| EDWARD W PAPAJ | | 56 GROTE ST | | | | BUFFALO NY | 14207-2418 | |
| EDWARD W PARKER & | FRANCES H PARKER JT TEN | 3520 NW 46 TERRACE | | | | GAINESVILLE FL | 32606-7208 | |
| EDWARD W PENROD | | 9411 STATE HIGHWAY J | | | | CAMPBELL MO | 63933-9136 | |
| EDWARD W PIERRITZ | | PO BOX 514 | | | | THRALL TX | 76578-0514 | |
| EDWARD W POTTENGER | | 4431 SOCIAL ROW RD | | | | SPRING VALLEY OH | 45370-9772 | |
| EDWARD W PUGH | TR EDWARD W PUGH TRUST | UA 12/11/89 | 1112 ASHER ST | | | JASPER TN | 37347-2543 | |
| EDWARD W QUON & | MAE C QUON JT TEN | 750 GRANT AVE | | | | SAN FRANCISCO CA | 94108-2111 | |
| EDWARD W REIBER | | 67 HARTLEY RD | | | | LANSDOWNE PA | 19050-1723 | |
| EDWARD W SAVAGE | | 4452 BUSCH ROAD | | | | BIRCH RUN MI | 48415-8733 | |
| EDWARD W SCHMIDT JR | | 1923 TABLE DR | | | | GOLDEN CO | 80401-2443 | |
| EDWARD W SCHMUCK | | 2491 PINE LAKE AVENUE | | | | KEEGO HARBOR MI | 48320-1431 | |
| EDWARD W SCHULTZ JR | | 196 CR 120 | | | | EUREKA SPRING AR | 72631-8954 | |
| EDWARD W SIMON & | JOYCE A SIMON JT TEN | 151 THACKERAY DR | | | | BASKING RIDGE NJ | 07920 | |
| EDWARD W SKOLEK SR | | 213 17TH AVE | | | | OTTAWA IL | 61350-3703 | |
| EDWARD W SMITH | | 30478 UTICA ROAD | | | | ROSEVILLE MI | 48066-1578 | |
| EDWARD W SPODAR | | 5189 LONGTON RD | | | | LYNDHURST OH | 44124-2749 | |
| EDWARD W TASHJIAN JR | | 6626 HOLLAND RD | | | | ALGONAC MI | 48001-3708 | |
| EDWARD W THOMPSON | | 678 HEIM COURT | | | | ALMONT MI | 48003-8900 | |
| EDWARD W THWAITE | | 15 LOOKOUT POINT TRAIL | | | | TOTOWA NJ | 07512-1611 | |
| EDWARD W VOLKER & | BETTY T VOLKER TR | UA 01/26/1998 | EDWARD W VOLKER & BETTY T | REVOCABLE TRUST | 203 E HAMMOND | OTSEGO MI | 49078-1411 | |
| EDWARD W WALRAVEN | | PO BOX 4 RD 1 | | | | MILLINGTON MD | 21651-0004 | |
| EDWARD W WEBBER & | FRANCES WEBBER JT TEN | 3964 W 129TH STREET | | | | CLEVELAND OH | 44111-5110 | |
| EDWARD W WEILLS | | 4524 SOUTH 20TH RD | | | | FAIR PLAY MO | 65649-9279 | |
| EDWARD W WINSLOW | | 64 MOULTON AVENUE | | | | BUFFALO NY | 14223-2018 | |
| EDWARD W WRIGHT JR | | 70 CAMBRIDGE RD | | | | MONTCLAIR NJ | 07042-5036 | |
| EDWARD WADIN | | 13 RARITAN AVE | | | | FLEMINGTON NJ | 08822-1707 | |
| EDWARD WADLEIGH | BOX 728 | 930 HUBBARDSTEM RD | | | | BARRE MA | 01005-0728 | |
| EDWARD WALLACE OSTRAM | | 4276 US HIGHWAY 441 S | | | | OKEECHOBEE FL | 34974-6255 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EDWARD WARD JR | | 2013 CARNEGIE LN # C | | | | REDONDO BEACH CA | 90278-3603 | |
| EDWARD WASHINGTON | | 1905 W 67TH ST | | | | LOS ANGELES CA | 90047-1721 | |
| EDWARD WASILEWSKI | | 124 GATESHEAD DR | | | | STEWARTSTOWN PA | 17363-8809 | |
| EDWARD WAYNE THOMPSON & | DAVID WARREN THOMPSON EX | EST PRISCILLA C THOMPSON | C/O ROCLAND TRUST COMPANY | 804B MAIN ST | | OSTERVILLE MA | 02655 | |
| EDWARD WENZEL | | 6186 ELMOOR DR | | | | TROY MI | 48098-1895 | |
| EDWARD WHITE & | DORIS WHITE JT TEN | 10 ALPINE CT | | | | STATEN ISLAND NY | 10310-2607 | |
| EDWARD WILBERT | | 401 WYOMING AVE | | | | BUFFALO NY | 14215-3121 | |
| EDWARD WILLIAM CHAPIN JR | | 631 RIDGE RD | | | | SALISBURY MD | 21801-5717 | |
| EDWARD WILLIAM MILLER & | ROSE M MILLER JT TEN | 3505 NORWOOD DR | | | | FLINT MI | 48503-2374 | |
| EDWARD WILLIAM OFFUTT | | 3226 RAMBLEWOOD RD | | | | ELLICOTT CITY MC | 21042-2446 | |
| EDWARD WILLIAM TORELLO & | NORMA JEAN TORELLO TR | UA 07/12/1985 | | EDWARD WILLIAM TORELLO & N | JEAN TORELLO TRUST | 541 CRAIG ROAD | HILLSBOROUGH CA | 94010-6707 | |
| EDWARD WILLIAM TORELLO & NORMA | JEAN TORELLO TR TORELLO FAM TR | U/A DTD 07/12/85 FBO EDWARD | WILLIAM & NORMA JEAN TOREL | 541 CRAIG RD | | HILLBOROUGH CA | 94010-6707 | |
| EDWARD WILLIAMS | | 15507 LESURE | | | | DETROIT MI | 48227-3278 | |
| EDWARD WILLIAMS | | 199 ROCKWELL | | | | PONTIAC MI | 48341-2260 | |
| EDWARD WISE | | 1585 COLEMAN ROAD 15 | | | | KNOXVILLE TN | 37909-2806 | |
| EDWARD WITOS | CUST JAMES | WITOS UGMA NJ | 30 LINCOLN AVE | | | EDISON NJ | 08837-3208 | |
| EDWARD WONG | | 2519-120TH ST | | | | COLLEGE POINT NY | 11354-1052 | |
| EDWARD WONG | | 16 FIRST ST | | | | ALBANY NY | 12210-2504 | |
| EDWARD WOODS | | 1401 BELLCREEK | | | | FLINT MI | 48505-2588 | |
| EDWARD WRIGHT | | 15827 WHITCOMB | | | | DETROIT MI | 48227-2668 | |
| EDWARD WURDOCK | | 198 W GARY ST | | | | BAY CITY M | 48706-3559 | |
| EDWARD WYNE | | 26TRITON TERRACE | | | | NEWARK NJ | 07104-4117 | |
| EDWARD X HARTWICK | CUST | JAMES MICHAEL HARTWICK UNDER TH | NEW JERSEY U-G-M-A | 165 LENOX AVE | | DUMONT NJ | 07628-1731 | |
| EDWARD X HARTWICK | CUST | RAYMOND PATRICK HARTWICK UNDER | THE NEW JERSEY U-G-M-A | 769 ELM AVENUE | | RIVER EDGE NJ | 07661-1501 | |
| EDWARD Y MASON | | 570 RUE LAGRANDE | BOX 775 | | | ELIZABETHTOWN KY | 42702 | |
| EDWARD Y SAKO & | JENNIFER J S SORENSON JT TEN | 8760 COMANCHE GAP | | | | SAN ANTONIO TX | 78255-2006 | |
| EDWARD Y SING & | HELEN B SING JT TEN | 1962 FOX RIVER DRIVE | | | | BLOOMFIELD HILLS MI | 48304-1022 | |
| EDWARD Y WANG | CUST GARRICK | WANG UGMA MI | 5323 E ROYAL VIEW DR | | | PHOENIX AZ | 85018 | |
| EDWARD Y WANG | | 5323 E ROYAL VIEW DR | | | | PHOENIX AZ | 85018 | |
| EDWARD Y WANG & | REGINA Y WANG JT TEN | 5323 E ROYAL VIEW DR | | | | PHOENIX AZ | 85018 | |
| EDWARD YAWITZ | | 12120 E ALTAMAR PLACE | | | | SANTA FE SPRINGS CA | 90670-2502 | |
| EDWARD YAWORSKI | | 498 W CHIP RD | | | | AUBURN MI | 48611-9774 | |
| EDWARD YBARRA | | 5808 WIRE GRASS TRL | | | | VALRICO FL | 33594-9246 | |
| EDWARD YOUNG | | 2910 ROSEMONT AVE | | | | WILMINGTON DE | 19802-3733 | |
| EDWARD Z JACOBSON | | 15 HILLSIDE RD | | | | LARCHMONT NY | 10538-2209 | |
| EDWARD ZAMENSKI & | JOAN ZAMENSKI TR | UA 05/09/98 | ZAMENSKI FAMILY REVOCABLE | 31378 HILLBROOK ST | | LIVONIA MI | 48152-3336 | |
| EDWARD ZAVATSKY | | 15 WOOD ST | | | | TREMONT PA | 17981-1625 | |
| EDWARD ZIECH | | 2465 W ERIC DR | | | | CITRUS SPRINGS FL | 34434-3935 | |
| EDWARD ZIELENIEWSKI | | 1792 BRAEMAR RD | | | | OAKLAND MI | 48363-1801 | |
| EDWARD ZIMMERMAN | | 200 PORTLAND RD D-18 | | | | HIGHLANDS NJ | 07732 | |
| EDWARD ZIMMERMAN | | 980 BLUE RIDGE AVE | | | | ATLANTA GA | 30306-4417 | |
| EDWARD ZNOY | | 312 ASHWOOD AVE | | | | KENILWORTH NJ | 07033-2002 | |
| EDWARD ZWIER & | ROSEMARY ZWIER JT TEN | 7631 WHEELER DRIVE | | | | ORLAND PARK IL | 60462-5049 | |
| EDWARDA ZAKSLIK | | 6490 ASPEN RIDGE | | | | WEST BLOOMFIELD MI | 48322-4439 | |
| EDWARDINE G MURPHY | | 482 FERNDALE LN | | | | PROSPECT HEIGHTS IL | 60070-2803 | |
| EDWARDS DIBENEDETTO | CUST CHRISTINA DEBENEDETTO UGM | 225 FOXHUNT CRESCENT S | | | | SYOSSET NY | 11791-1709 | |
| EDWEENA WILSON | | 9160 MADISON AVE | APT 57 | | | FAIR OAKS CA | 95628-7713 | |
| EDWIN A APPLEGATE | | 1981 CO ROAD 1155 R4 | | | | ASHLAND OH | 44805 | |
| EDWIN A ARNDT | | 147 KLEBER | | | | YOUNGSTOWN OH | 44515-1736 | |
| EDWIN A BARANOWSKI | | 111 CARNEY DR | | | | DUNDEE MI | 48131-9546 | |
| EDWIN A BARANOWSKI & | DONNA J BARANOWSKI JT TEN | 111 CARNIE DRIVE | | | | DUNDEE MI | 48131 | |
| EDWIN A BOWE | | 2151 MACKEY PIKE | | | | NICHOLASVILLE KY | 40356-9645 | |
| EDWIN A DAY & | DARREN E DAY JT TEN | 4400 S COUNTY ROAD 900 W | | | | DALEVILLE IN | 47334-9745 | |
| EDWIN A DAY & | DENISE D FREEMAN JT TEN | 4400 S COUNTY ROAD 900 W | | | | DALEVILLE IN | 47334-9745 | |
| EDWIN A EVERETT & | GLADYS R EVERETT | TR | EVERETT FAMILY REVOCABLE L | TRUST UA 11/05/98 | 3370 BON AIR N W | WARREN OH | 44485-1303 | |
| EDWIN A HARRIS | | 7854 E JACKSON RD | | | | WHITE CLOUD MI | 49349-9655 | |
| EDWIN A HUSTON | | 4 ISLA BAHIA DRIVE | | | | FT LAUDERDALE FL | 33316-2308 | |
| EDWIN A JIROUCH | | 6 TUDOR DRIVE | | | | CLARK NJ | 07066-2103 | |
| EDWIN A JIROUCH & | CAROLINE F JIROUCH JT TEN | 67 RIVERVIEW TER | | | | HILLSBOROUGH NJ | 08844 | |
| EDWIN A KIESEL | | 295 VILLAGE LANE APT 293 | | | | GREENWOOD IN | 46143 | |
| EDWIN A PAPP & | JEANNE L PAPP JT TEN | 4630 HAMMOCK CIR | | | | DELRAY BEACH FL | 33445-5312 | |
| EDWIN A STIEG & | ERIKA ELISABETH STIEG JT TEN | 1555 S 54TH ST | | | | MILWAUKEE WI | 53214-5205 | |
| EDWIN A SYTSMA | | 1068 76TH ST SE | | | | BYRON CENTER MI | 49315-9319 | |
| EDWIN A WALKER JR & | LUCILLE C WALKER JT TEN | 874 WADSWORTH DR | | | | WATERFORD MI | 48328-2051 | |
| EDWIN A WALKOWIAK | | 901 MULHOLLAND | | | | BAY CITY M | 48708-4206 | |
| EDWIN ARTHUR GIBBINGS | TR | EDWIN ARTHUR GIBBINGS | LIVING TRUST UA 02/20/96 | 31621 MIDDLEBORO | | LIVONIA MI | 48154-4280 | |
| EDWIN ATLEE GARRETT IV | | BOX 355 | | | | BAR HARBOR ME | 04609-0355 | |
| EDWIN B BAKER | TR U/A | DTD 06/24/83 F/B/O EDWIN B | BAKER | 1900 HOWLAND-WILSON RD NE | | WARREN OH | 44484-3917 | |
| EDWIN B BLACKWELL | | 5061 BASCULE AVE | | | | WOODLAND HILLS CA | 91364-3400 | |
| EDWIN B BRUCE & | LIANE J BRUCE | TR UA 09/13/91 THE EDWIN | 12839 W CRYSTAL LAKE DR | | | SUN CITY WEST AZ | 85375-2565 | |
| EDWIN B COPEMAN | | 12 LIBERTY PKWY | | | | BALTIMORE MD | 21222-3848 | |
| EDWIN B COPEMAN & | RUTH A COPEMAN JT TEN | 12 LIBERTY PKWY | | | | BALTIMORE MD | 21222-3848 | |
| EDWIN B DICKE & | LAURENE DICKE JT TEN | 5 PINION RD | | | | BAILEY CO | 80421-1855 | |
| EDWIN B DIXSON | | 5767 JONES DRIVE | | | | DUBLIN VA | 24084-2113 | |
| EDWIN B FOCKLER III | | 205 E MAIN ST | | | | ELKTON MD | 21921-5769 | |
| EDWIN B FOCKLER III TOD | EDWIN B FOCKLER IV | CAMERON H FOCKLER | KARL H FOCKLER | 205 E MAIN ST | | ELKTON MD | 21921-5769 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EDWIN B GALLAHER | | 609 LAWRENCE ST | | | | OLD HICKORY TN | 37138-3416 | |
| EDWIN B MORRIS III | | 125 FRONT ST | | | | MARBLEHEAD MA | 01945-3545 | |
| EDWIN B STROUT | CUST | KARIN STROUT U/THE NEW | YORK UNIFORM GIFTS TO MINO ACT | | 108 BLUE RIDGE D | CLEMSON SC | 29631-1713 | |
| EDWIN B SWAIN | | 2501 GRAHAM RD | | | | CONWAY SC | 29526-3926 | |
| EDWIN B WATKOWSKI | | 5315 WEST MONTROSE | | | | CHICAGO IL | 60641-1307 | |
| EDWIN B WORMWOOD | | PO BOX 1257 | | | | GRANTHAM NH | 03753-1257 | |
| EDWIN BRENNGLASS AS | CUSTODIAN FOR CAROL | BRENNGLASS U/THE CALIFORNIA | UNIFORM GIFTS TO MINORS AC | 1185 PARK AVE | | N Y NY | 10128-1308 | |
| EDWIN BULL NOZELL | | 6 BEAUFORT PL | | | | E ROCHESTER NY | 14445-1630 | |
| EDWIN C BATTSON AND JUANITA | BATTSON CO-TTEES U/D/T | DTD 10/03/85 F/B/O EDWIN C | BATTSON & JUANITA BATTSON | 7001-142 ND AVE NO 199 | | LARGO FL | 33771-4745 | |
| EDWIN C BILLS & | VERNA J BILLS JT TEN | 1131 BIRCHWOOD DR | | | | FLUSHING MI | 48433-1487 | |
| EDWIN C FABER JR | CUST EDWIN | C FABER III UGMA NY | 110 MOUNTAIN VIEW RD | | | RHINEBECK NY | 12572-2820 | |
| EDWIN C FABER JR | CUST MISS AMY FABER UGMA NY | 100 MT VIEW ROAD | | | | RHINEBECK NY | 12572 | |
| EDWIN C FISHER & | JUNE M FISHER JT TEN | ATTN D A FISHER | 10509 POTTER RD | | | DAVISON MI | 48423-8164 | |
| EDWIN C GORSUCH | | 1309 OVERBROOK | | | | YOUNGSTOWN OH | 44505-1241 | |
| EDWIN C HEMENWAY | | 11360 MOUNT ZION ROAD | | | | MARCELLUS MI | 49067-9343 | |
| EDWIN C HOUCK | | 229 ORVILLE RD | | | | BALTIMORE MD | 21221-1311 | |
| EDWIN C HUESTED & | LINDA R HUESTED TR | U/A 10/26/04 | EDWIN C HUESTED & LINDA R H | REVOCABLE JOINT TRUST | 9419 DODGE RD | MONTROSE MI | 48457 | |
| EDWIN C KELLY | | 1210 FERNDALE LANE | | | | KINSTON NC | 28501-1712 | |
| EDWIN C KOHORST | | 218 ELLIOTT CT | | | | COLUMBIA TN | 38401-5533 | |
| EDWIN C LOOSE JR | | 25696 WISEMAN | | | | ROSEVILLE MI | 48066-3632 | |
| EDWIN C LOOSE JR & | DORIS J LOOSE | TR | EDWIN C LOOSE JR & DORIS J | LOOSE LIVING TRUST UA 02 | 25696 WISEMAN | ROSEVILLE MI | 48066-3632 | |
| EDWIN C MATZKE | | 9097 FROST ROAD | | | | SAGINAW MI | 48609-9308 | |
| EDWIN C MAY | | 0-12810 THIRD AVENUE NW | | | | GRAND RAPIDS MI | 49544-6807 | |
| EDWIN C PAUL | | 375 R3 BX 12 TEN LAKES ESTS | | | | DEFUNIAK FL | 32433-9803 | |
| EDWIN C PEAREN | | 766 TAYLOR ST | | | | CHELSEA MI | 48118-1443 | |
| EDWIN C POTTS & | LUCY B POTTS JT TEN | 35537 POTTS LN | | | | PURCELLVILLE VA | 20132-5219 | |
| EDWIN C POTTS SR | | 35537 POTTS LN | | | | PURCELLVILLE VA | 20132-5219 | |
| EDWIN C REED & | MARY K REED JT TEN | 18123 HENLEY RD | | | | JAMAICA NY | 11432-2306 | |
| EDWIN C ROCKWELL JR & | LUCRETIA M ROCKWELL JT TEN | BOX 597 | | | | BISHOP CA | 93515-0597 | |
| EDWIN C RUNNER | | BOX 607 | | | | KINGWOOD WV | 26537-0607 | |
| EDWIN C STEVENS | | 4285 GREGORY | | | | GOODRICH MI | 48438-9649 | |
| EDWIN C TAUGE | | E2065 WHITE PINE LANE | | | | BOISE ID | 83706 | |
| EDWIN C THOMAS | | BOX 4087 | | | | SEVIERVILLE TN | 37864-4087 | |
| EDWIN C VEITENHEIMER & | MURIEL K VEITENHEIMER JT TEN | LIMA ESTATES A308 | 411 N MIDDLETOWN RD | | | MEDIA PA | 19063-4404 | |
| EDWIN C WEBER JR | CUST | CARL DAVID WEBER U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 287 HILLSMERE R | ANNAPOLIS MD | 21403-3712 | |
| EDWIN C WEBER JR AS | CUSTODIAN FOR PAUL J WEBER | U/THE MARYLAND UNIFORM GIFTS | TO MINORS ACT | 287 HILLSMERE ROAD | | ANNAPOLIS MD | 21403-3712 | |
| EDWIN C WIGGS | | ROUTE 2 BOX 2461 | | | | ALTON MO | 65606-9684 | |
| EDWIN CARL WEBER JR & | NANCY L WEBER TEN ENT | 287 HILLSMERE DR | | | | ANNAPOLIS MD | 21403-3712 | |
| EDWIN CHARLES BILLS | | 1131 BIRCHWOOD DR | | | | FLUSHING MI | 48433-1487 | |
| EDWIN CLARK CARPENTER | | BOX 121 | | | | RUIDOSO NM | 88355 | |
| EDWIN COONEY & | IRENE COONEY JT TEN | 6 ALEXANDER CT | | | | ORMOND BEACH FL | 32174-3415 | |
| EDWIN D CARMICHAEL | | 1456 70TH AVE | | | | EVART MI | 49631-8723 | |
| EDWIN D CASTILLO | | 2609 HEARTHSIDE LN | | | | MANSFIELD TX | 76063-5087 | |
| EDWIN D CUSTER & | KATHLEEN T CUSTER JT TEN | 502 CRAPO ST | | | | FLINT MI | 48503 | |
| EDWIN D MENDELS | TR EDWIN D MENDELS LIVING TRUST | UA 07/08/92 | 3701 SHANGRI LA RD | | | OSHKOSH WI | 54904 | |
| EDWIN D POKORA & | EUGENIA A POKORA JT TEN | 11 THE AVE | | | | BUFFALO NY | 14225-4619 | |
| EDWIN D POULNOTT | | 415 JARRETT ROAD | | | | TOCCOA GA | 30577 | |
| EDWIN D RACHT & | EVANN M RACHT JT TEN | 44 CANAAN RD | | | | WAYMART PA | 18472-9202 | |
| EDWIN D REBER | | 2150 MARTINDALE AVE SW | | | | WYOMING MI | 49509 | |
| EDWIN D SANFORD | | 5067 HEMINGWAY LK RD | | | | OTTER LK MI | 48464-9752 | |
| EDWIN D SAVLOV & | JEAN K SAVLOV | TR EDWIN D SAVLOV FAM TRUST | UA 01//16/95 | 4850 GOLDEN SPRING DR | | RENO NV | 89509-5907 | |
| EDWIN D SCOTT & | DOREEN C SCOTT JT TEN | 612 HUNTERS LN | | | | BRENTWOOD TN | 37027-5735 | |
| EDWIN D SOWDERS | | BOX 81 | | | | AVOCA IN | 47420-0081 | |
| EDWIN D WRIGHT | | 24455 ALICIA PKWY SUITE 9A | | | | MISSION VIEJO CA | 92691 | |
| EDWIN DALE HARDING | | 10405 KINGS GRANT DRIVE | | | | RICHMOND VA | 23233 | |
| EDWIN DREXEL GODFREY III | | 3752 CHELSEA RD | | | | WILLIAMSTOWN VT | 05679-9634 | |
| EDWIN E BOARD | | 631 RAYHAM COURT | | | | INDIANAPOLIS IN | 46234-2111 | |
| EDWIN E BUCKNER | | 1702 HUNTINGTON | | | | LONGVIEW TX | 75601-3541 | |
| EDWIN E CUMBERLAND & | RETHA J CUMBERLAND | TR EDWIN E | CUMBERLAND & RETHA J CUMB | REVOCABLE LIV TRUST UA | 6805 E 93RD ST | KANSAS CITY MO | 64138-3728 | |
| EDWIN E EATON | | 2908 W PINE LODGE RD | | | | ROSWELL NM | 88201-9473 | |
| EDWIN E GRONAU JR | | 3488 BENMARKS PLACE | | | | FLINT MI | 48506-1946 | |
| EDWIN E HALL | | BOX 478 | | | | GENESEE MI | 48437-0478 | |
| EDWIN E HILL JR | | 2626 ASHTON RD | | | | CLEVELAND HEIGHTS OH | 44118-4226 | |
| EDWIN E JACZYNSKI | | 6265 DWIGHT | | | | DEARBORN HGTS MI | 48127-3923 | |
| EDWIN E KALBFLEISCH | | 8080 DEANVILLE ROAD | | | | BROWN CITY MI | 48416-9650 | |
| EDWIN E LOEHNE & | MARY JANE LOEHNE JT TEN | 4716 MOELLER DR | | | | BAY CITY M | 48706 | |
| EDWIN E MUNROE | | 801 VANOSDALE RD #210 | | | | KNOXVILLE TN | 37909 | |
| EDWIN E NELSON | | RR 1 | | | | ADRIAN MO | 64720-9801 | |
| EDWIN E PLESIEWICZ | | 2175 S HARVEY | | | | WESTLAND MI | 48186 | |
| EDWIN E RICKETTS | | BOX 297 | | | | CICERO IN | 46034-0297 | |
| EDWIN E SACK & | ELIZABETH SACK JT TEN | 614 BORBECK AVE | | | | PHILADELPHIA PA | 19111-3102 | |
| EDWIN E SAMUELSON & | JOYCE M SAMUELSON JT TEN | 1227 CHRISTIANA ST | | | | ELKHART IN | 46514-2858 | |
| EDWIN E SCHULZ | CUST PAUL E | SCHULZ UGMA MI | 9490 WINTERSET CIRCLE | | | PLYMOUTH MI | 48170 | |
| EDWIN E STEINLEY | | 13522 S DIXIE HWY RR 2 | | | | BIRCH RUN MI | 48415-9328 | |
| EDWIN E WARD | | PO BOX 1001 | | | | DUNKIRK MD | 20754-1001 | |
| EDWIN F CHALMERS | | 1626 CHATEAU DR | | | | DUNWOODY GA | 30338-6048 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EDWIN F CLARK | | 14667 TULLER | | | | DETROIT MI | 48238-1983 | |
| EDWIN F EAKINS | | 299 FAWN RIDGE LN | | | | HILLSBORO MO | 63050-4211 | |
| EDWIN F FISHER & | CECELIA C FISHER JT TEN | 1845 SW ST ANDREWS DR | | | | PALM CITY FL | 34990-2207 | |
| EDWIN F GARDNER & | BARBARA D GARDNER JT TEN | 1228 WEST 8450 S | | | | WEST JORDAN UT | 84088-9432 | |
| EDWIN F HARRADINE | TR EDWIN F HARRADINE TRUST | UA 12/12/95 | 115 CAMINO CABO | | | SANTA FE NM | 87508-2278 | |
| EDWIN F HUSSA JR | | 82 MATTHEW DR | | | | BRUNSWICK ME | 04011-3275 | |
| EDWIN F KRASINSKI | | 1220 N HURON RD 23 | | | | TAWAS CITY MI | 48763-9407 | |
| EDWIN F LEACH | | 2400 8TH AVE | | | | VIENNA WV | 26105-1402 | |
| EDWIN F LEWIS SR | TR UA LEWIS FAMILY TRUST | 6/2/1992 | 20 BEECHWOOD LANE | | | BRISTOL CT | 06010-2501 | |
| EDWIN F MERRILL & | CATHERINE VIVIENNE MERRILL JT TE | 604 W ELM ST | | | | LINDEN NJ | 07036-5014 | |
| EDWIN F MUIRHEAD & | GAIL M MUIRHEAD JT TEN | 3504 CHARLWOOD DRIVE | | | | ROCHESTER HILLS MI | 48306-3616 | |
| EDWIN F MUIRHEAD JR | | 3504 CHARLWOOD DRIVE | | | | ROCHESTER HILLS MI | 48306-3616 | |
| EDWIN F PHILLIPS | | 1204 CATALPA LANE | | | | NAPERVILLE IL | 60540-7908 | |
| EDWIN F PLUMMER | | 31 DANAS PATH | | | | WEST YARMOUTH MA | 02673 | |
| EDWIN F SCHUMACHER | | 226 BLACKBURN AVENUE | | | | LOUISVILLE KY | 40206-2723 | |
| EDWIN F SLAGLE FRANCES M | SLAGLE & | E MICHAEL SLAGLE JT TEN | 10515 BIGTREE CIRCLE E | | | JACKSONVILLE FL | 32257-6361 | |
| EDWIN F STEWART III | TR F/B/O CASEY G NICHOLAS UA | 6/25/1979 | BERRY BROW FARM | BOX 64 | | LINE LEXINGTON PA | 18932-0064 | |
| EDWIN F STEWART III | TR F/B/O FRANK C NICHOLAS II | U/T 06/25/79 | BERRY BROW FARM | BOX 64 | | LINE LEXINGTON PA | 18932-0064 | |
| EDWIN F STEWART III | TR F/B/O SIOBHAN S NICHOLAS | U/T 06/25/79 | BERRY BROW FARM | BOX 64 | | LINE LEXINGTON PA | 18932-0064 | |
| EDWIN F SULLIVAN | | 241 ROSEWOOD AVENUE | | | | MT STERLING OH | 43143-1039 | |
| EDWIN F VALENTE | | 9404-82ND AVE | | | | HICKORY HILLS IL | 60457-1914 | |
| EDWIN F WADE & | MARY JANE WADE JT TEN | 1204 CATALINA DR | | | | FLINT MI | 48507-3314 | |
| EDWIN F WALTERS | | 601 W CHICAGO BLVD | | | | TECUMSEH MI | 49286-1311 | |
| EDWIN F WANGENSTEEN | CUST RACHEL A WANGENSTEEN UGM | 2173 WELLESLEY AVE | | | | SAINT PAUL MN | 55105-1234 | |
| EDWIN F WANGENSTEEN | CUST ROSS M WANGENSTEEN UGMA | 2173 WELLESLEY AVE | | | | SAINT PAUL MN | 55105-1234 | |
| EDWIN F WERTMAN | | 265 RIDINGS CIRCLE | | | | MACUNGIE PA | 18062-1809 | |
| EDWIN FALBO | | 3125 NEWPORT | | | | DETROIT MI | 48215 | |
| EDWIN FITLER STEWART III | PINEBROOK FARM | 56 WALNUT ST | | | | CHALFONT PA | 18914-1821 | |
| EDWIN FLACK & | ALVINA FLACK JT TEN | 1537 MARQUETTE STREET | | | | SAGINAW MI | 48602-1732 | |
| EDWIN G JONES | | 5809 MORLAND DR N | | | | ADAMSTOWN MD | 21710-9455 | |
| EDWIN G KASHISHIAN & | RUTH K KASHISHIAN | TR UA 11/21/90 | EDWIN G KASHISHIAN & RUTH | KASHISHIAN REV LIV TR | 4531 COUNTRY CL | LONG BEACH CA | 90807-1432 | |
| EDWIN G OWENS | | 112 W WALKER DR | | | | SUMMERVILLE SC | 29483-4221 | |
| EDWIN G ROYALL | | 407 MEMORIAL AVE | | | | BLUEFIELD WV | 24701-4941 | |
| EDWIN G SAPHAR JR | | 175 GIBBS ST | | | | ROCHESTER NY | 14605-2907 | |
| EDWIN G ZANG JR | | 3143 WHITETHORN RD | | | | CLEVELAND HEIGHTS OH | 44118-1714 | |
| EDWIN G ZANG JR & | ALICE C ZANG JT TEN | 3143 WHITETHORN RD | | | | CLEVELAND HEIGHTS OH | 44118-1714 | |
| EDWIN GEORGE BRUNO JR & | NORMA JANE BRUNO | TR | NORMA JANE BRUNO TRUST OF | UA 07/20/99 | 33 COLONIAL COU | PALM COAST FL | 32137-8391 | |
| EDWIN GRAHAM MCDONALD | | 121 DEERFIELD LANE | | | | FAYETTEVILLE GA | 30214-1001 | |
| EDWIN GROCHWOSKI & | MARIANNE GROCHWOSKI JT TEN | 41255 POND VIEW DR | | | | STERLING HTS MI | 48314 | |
| EDWIN H BARNUM | | 2840 BRODIE RD | | | | SOUTH BRANCH MI | 48761-9735 | |
| EDWIN H BROWN | | 5720 VAN Y RD | | | | HOUGHTON LAKE MI | 48629-9366 | |
| EDWIN H BURCH IV | | 9412 53RD AVE | | | | ELMHURST NY | 11373-4612 | |
| EDWIN H CANNON | | 2965 E LARNED | | | | DETROIT MI | 48207-3905 | |
| EDWIN H CARSON | | 1050 CRESCENT GREEN DR # 324 | | | | CARY NC | 27518 | |
| EDWIN H FLEMMING & | JO ANNE BUICE FLEMMING JT TEN | 8833 WESTMORELAND LAKE DR | | | | CORNELIUS NC | 28031-5749 | |
| EDWIN H FRANK JR | | 5621 BAYON GLEN RD | | | | HOUSTON TX | 77056-1001 | |
| EDWIN H GOOD | | 3867 AUDREY RAE LANE | | | | HOWELL MI | 48843 | |
| EDWIN H HALL | CUST | KAREN E HALL U/THE INDIANA | UNIFORM GIFTS TO MINORS AC | 3800 N 600 WEST | | MUNCIE IN | 47302 | |
| EDWIN H KING | | 2624 RITSON RD NORTH | | | | OSHAWA ON  L1H 8L7 | | CANADA |
| EDWIN H KISER | | 3433 DONA MARIE DR | | | | HOWELL MI | 48843-8965 | |
| EDWIN H MANLEY | ATTN EMILY GRESHAM | BOX 271 | | | | CARNESVILLE GA | 30521-0271 | |
| EDWIN H MILFORD | | 431 BRIAN LOOP P O BOX 875 | | | | JASPER GA | 30143 | |
| EDWIN H MOWER & | IRENE S MOWER JT TEN | 25 SANDY POINT DR | | | | ST ALBANS ME | 04971-7050 | |
| EDWIN H ROBERTS | | 872 SPARTAN AVE | | | | VANDALIA OH | 45377-2835 | |
| EDWIN H SCHREINER & | SYLVIA C SHREINER JT TEN | 785 E MAIN ST | | | | MOUNT KISCO NY | 10549-3515 | |
| EDWIN H SCHROEDER & | MARY E SCHROEDER TR | UA 02/13/2007 | THE SCHROEDER LIVING TRUST | 819 NORTH STREET | | SUN PRAIRIE WI | 53590 | |
| EDWIN H SELBY & | BETTY A SELBY JT TEN | BOX 152 | | | | POCOMOKE CITY MD | 21851-0152 | |
| EDWIN H SELBY & | BETTY A SELBY TEN ENT | BOX 152 | | | | POCOMOKE CITY MD | 21851-0152 | |
| EDWIN H SHAFER II | | BOX 1375 RR1 | | | | BRACKNEY PA | 18812-9711 | |
| EDWIN H SHANBERG | | 8635 NORTH HARDING AVE | | | | SKOKIE IL | 60076-2243 | |
| EDWIN H WARREN | | 7610 BREWER JR RD | | | | MILLINGTON MI | 48746-9588 | |
| EDWIN H WEGNER JR | | 220 HAZELWOOD BOX 136 | | | | PRUDENVILLE MI | 48651-9505 | |
| EDWIN HAMILTON VAUSE & | HARIET EVELYN VAUSE | TR | VAUSE FAMILY TRUST CREATE | U/D/T DTD 12/10/87 | 11834 CALLE PAR | SAN DIEGO CA | 92128-4534 | |
| EDWIN HAMILTON VAUSE & | HARRIET EVELYN VAUSE | TR | VAUSE FAMILY TRUST U/D DTD | 12/10/1987 | 11834 CALLE PAR | SAN DIEGO CA | 92128-4534 | |
| EDWIN HAMILTON VAUSE & | HARRIET EVELYN VAUSE TEN COM | TRUSTEES UA VAUSE FAMILY | TRUST DTD 12/20/87 | 11834 CALLE PARREL | | SAN DIEGO CA | 92128-4534 | |
| EDWIN HAWLEY VAN WYCK | | 17842 RAVIN ROCKS RD | | | | BLUEMONT VA | 20135-1707 | |
| EDWIN HELWER & | DOROTHY J HELWER | TR | EDWIN HELWER & DOROTHY J | HELWER TRUST UA 03/31/93 | 340 BINSCARTH | SAGINAW MI | 48602-3203 | |
| EDWIN HOLBROOK | | 7960 DEWITT ROAD | | | | DEWITT MI | 48820-9756 | |
| EDWIN J AUERBACH | | 124 SHELLY ST | | | | TATAMY PA | 18085 | |
| EDWIN J BEYERL | | BOX 9136 | | | | SCHENECTADY NY | 12309-0136 | |
| EDWIN J BRIEDEN | | 4679 MAIN ST | | | | LEMONT IL | 60439 | |
| EDWIN J BUMAN JR | | 805 ROAD M16 | | | | HARLAN IA | 51537-5209 | |
| EDWIN J CHIN & | JOSEFINA CHIN JT TEN | 145 N 10TH ST | | | | PHILA PA | 19107-2414 | |
| EDWIN J GIES | | 749 MORNINGSIDE RD | | | | VENICE FL | 34293-3227 | |
| EDWIN J GIES & | CAROLE J GIES JT TEN | 749 MORNINGSIDE ROAD | | | | VENICE FL | 34293-3227 | |
| EDWIN J HEYD | | 3968 GRAFTON RD | | | | BRUNSWICK OH | 44212-2140 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EDWIN J INSLEY | | 1904 RUXTON RD | | | | RUXTON MD | 21204 | |
| EDWIN J JACKSON & | BERNICE JACKSON TR | UA 10/18/1995 | E J JACKSON & B JACKSON REV | LIVING TRUST | 359 TYMBER RUN | ORMOND BEACH FL | 32174 | |
| EDWIN J JANUSZKOWSKI | | 7365 WARWICK | | | | DETROIT MI | 48228-4500 | |
| EDWIN J KARRER & | KATHERINE H KARRER JT TEN | 3288 MORRISH RD | | | | SWARTZ CREEK MI | 48473-9789 | |
| EDWIN J LIEBNER | | 1107 JACKSON | | | | RIVER FOREST IL | 60305-1419 | |
| EDWIN J LOSSING | | 1716 E 100 N | | | | KOKOMO IN | 46901-3414 | |
| EDWIN J MALLOY JR & | MARY P MALLOY JT TEN | 2653 NORTH 86TH STREET | | | | WAUWATOSA WI | 53226-1923 | |
| EDWIN J MORSE | | 3425 PLAINS | | | | DRAYTON PLAIN MI | 48020 | |
| EDWIN J NAB | | 1086 LATHRUP | | | | SAGINAW MI | 48603-4734 | |
| EDWIN J NAVROTSKI | | 508 LOCKESLEY CT | | | | EIGHTY FOUR PA | 15330-2698 | |
| EDWIN J NORTHUP | | 36 ROSE LANE | | | | STONINGTON CT | 06378-2809 | |
| EDWIN J OLMSTEAD | | 62 CAMBRIDGE RD | | | | BEDFORD NH | 03110-4308 | |
| EDWIN J PASCOE | | 1315 CRANBROOK CIR | | | | AURORA IL | 60504-1305 | |
| EDWIN J PERRY III | | PO BOX 542 | | | | BAINBRIDGE GA | 39818-0542 | |
| EDWIN J PESEK | | 7247 ARBOR OAKS | | | | DALLAS TX | 75248-2201 | |
| EDWIN J PIETROWICZ JR | | 6646 EAST RIDGE CT | | | | BRIGHTON MI | 48116-8287 | |
| EDWIN J PIETROWICZ JR & | JULIA L PIETROWICZ JT TEN | 6646 EAST RIDGE CT | | | | BRIGHTON MI | 48116-8287 | |
| EDWIN J ROLAND | | 4169 MCKINLEY ST | | | | DEARBORN HEIGHTS MI | 48125-2506 | |
| EDWIN J RUTKOWSKI & | DOROTHY V RUTKOWSKI JT TEN | 25810 MOUNT CARILLON | | | | SAN ANTONIO TX | 78260-6233 | |
| EDWIN J SCHILD | | 1118 DUKANE CT | | | | INDIANAPOLIS IN | 46241-1816 | |
| EDWIN J SELLAND & | MARGARET H SELLAND JT TEN | 39512 385TH AV | | | | DENT MN | 56528-9506 | |
| EDWIN J SHIPLEY | | 1027 SKYVIEW DR | | | | FLUSHING MI | 48433-1441 | |
| EDWIN J SMITH JR | | 5404 DORCHESTER DR | | | | FLUSHING MI | 48433 | |
| EDWIN J SWIDERSKI | | 311 SHELL ROAD APT 312 | | | | PENNS GROVE NJ | 08069-2646 | |
| EDWIN J USKO | | 116 HIGHWAY 31 | | | | PENNINGTON NJ | 08534 | |
| EDWIN J USKO & | MARJORIE D USKO JT TEN | 116 HIGHWAY 31 SOUTH | | | | PENNINGTON NJ | 08534 | |
| EDWIN J WESTON | | 10108 HUNT DR | | | | DAVISON MI | 48423 | |
| EDWIN J WESTON | | 694 PARKEDGE DR | | | | GAHANNA OH | 43230-2193 | |
| EDWIN J WESTPHAL & | MARY ANN WESTPHAL JT TEN | 8505 DORAL DR | | | | CLERMONT FL | 34711 | |
| EDWIN J WOOLVERTON | | 11156 W 64TH PL | | | | ARVADA CO | 80004-2700 | |
| EDWIN JENNINGS | | 5596 HIDDEN LAKE DR | | | | LOCKPORT NY | 14094 | |
| EDWIN JESSE | | 48391 PECKWADSWORTH | | | | WELLINGTON OH | 44090-9775 | |
| EDWIN JONES | | 31 HEMLOCK DR | | | | DAHLONEGA GA | 30533-2900 | |
| EDWIN K RUE & | MADELYN H RUE JT TEN | SHARPTOWN ROAD | | | | LAUREL DE | 19956 | |
| EDWIN K SMITH | | 330 LAKE SHORE DR | | | | HAWORTH NJ | 07641-1100 | |
| EDWIN K SMITH JR | | 330 LAKE SHORE DR | | | | HAWORTH NJ | 07641-1100 | |
| EDWIN K WASHINGTON & | ANITA M WASHINGTON JT TEN | 15717 ROSEMONT | | | | DETROIT MI | 48223-1329 | |
| EDWIN K WIMER II | | 602 SYCAMORE LN | | | | SANDUSKY OH | 44870-3879 | |
| EDWIN KABAKOW | CUST | JAMES A KABAKOW U/THE | NEW JERSEY UNIFORM GIFTS T | MINORS ACT | 111 ORCHARD RD | DEMAREST NJ | 07627-1716 | |
| EDWIN KLEIN | TR | TRUST FUND | UA 10/18/95 | 606 BIRCHWOOD RD | | LINDEN NJ | 07036-5815 | |
| EDWIN L BOSTIC | | 1945 KILBOURN ST | | | | OWOSSO MI | 48867-3934 | |
| EDWIN L BROWER | | 23 NAVESINK DR | | | | MONMOUTH BEACH NJ | 07750-1131 | |
| EDWIN L BROWER & | PRISCILLA BROWER JT TEN | 23 NAVESINK DRIVE | | | | MONMOUTH BEACH NJ | 07750-1131 | |
| EDWIN L BROWER JR | | 25 MEADOW AVE APT 39 | | | | MONMOUTH BCH NJ | 07750 | |
| EDWIN L BURBANK | | 9194 N GENESEE RD | | | | MT MORRIS MI | 48458-9758 | |
| EDWIN L CAMPBELL & | JACQUELINE CAMPBELL JT TEN | 6330 LAKE MEAD DR | | | | INDIANAPOLIS IN | 46237-4409 | |
| EDWIN L CRAIG | | 288 WESTCHESTER BLVD | | | | NOBLESVILLE IN | 46060-9072 | |
| EDWIN L DAUM | | 6231 N MONTEBELLA RD 338 | | | | TUCSON AZ | 85704-2889 | |
| EDWIN L ESKOVITZ & | ALICE ESKOVITZ ARONOFF JT TEN | 13430 BURTON ST | | | | OAK PARK MI | 48237-1687 | |
| EDWIN L FARMER | | 1131 OLD CORBIN PIKE RD | | | | WILLIAMSBURG KY | 40769-2804 | |
| EDWIN L GRABIEC | | 4520 CUMNOR ROAD | | | | DOWNERS GROVE IL | 60515-3133 | |
| EDWIN L GRAHAM | | 724 W MAIN ST | | | | GREENTOWN IN | 46936 | |
| EDWIN L HAWLEY & | HELEN L HAWLEY JT TEN | 2124 WINCHESTER ROAD | | | | ROCHESTER HILLS MI | 48307-3879 | |
| EDWIN L HILL | | 4080 BOBBY JONES DR | | | | FLINT MI | 48506-1404 | |
| EDWIN L HUCK | | 225 LAKEVIEW DR | | | | SPRING CITY TN | 37381-4890 | |
| EDWIN L KAPLAN | | BOX 536 | | | | LA GRANGE GA | 30241-0009 | |
| EDWIN L LAMBERT | | BOX 2657 | | | | WINCHESTER VA | 22604-1857 | |
| EDWIN L MAURER | | 11 FRANKLIN ST | | | | PENNSGROVE NJ | 08069-1316 | |
| EDWIN L PHILLIPS | | 5644 SOUTH C HWY | | | | PLATTSBURG MO | 64477-9387 | |
| EDWIN L POHLSON & | EDWIN L POHLSON JR JT TEN | 1325 44TH AVE | | | | VERO BEACH FL | 32966-2626 | |
| EDWIN L POHLSON JR & | MARIA L POHLSON JT TEN | 1325 44TH AVE | | | | VERO BEACH FL | 32966-2626 | |
| EDWIN L ROSENZWEIG | CUST | REBECCA S ROSENZWEIG UGMA PA | 202 PERSIMMON CT | | | LA PLATA MD | 20646-9595 | |
| EDWIN L SHERMAN | | 291 SUNSET DRIVE | | | | HOLLEY NY | 14470-9776 | |
| EDWIN L SOWERS | | 17462 BELLEVUE RD | | | | ATCHISON KS | 66002-9536 | |
| EDWIN L SPERLING | | 7 VALLEY DR | | | | WEST SENECA NY | 14224-4525 | |
| EDWIN L STANFORD | | 109 SLEEPY OAKS RD NW | | | | FT WALTON BCH FL | 32548 | |
| EDWIN L TRIPP | | BOX 250 | | | | CLARKSTON MI | 48347-0250 | |
| EDWIN L WALLENHORST | | 1305 GRANVIA ALTAMIRA | | | | PALOS VERDES ESTS CA | 90274-2005 | |
| EDWIN L WHIFFEN | | 200 SANTA MARGARITA | | | | SAN CLEMENTE CA | 92672 | |
| EDWIN L WILKINS JR | | 1424 HUNTCLIFF WAY | | | | CLINTON MS | 39056-3430 | |
| EDWIN L ZIELINSKI | | 15 TEMPLE DR | | | | BUFFALO NY | 14225-3614 | |
| EDWIN L ZIELINSKI & | JOANNE S ZIELINSKI JT TEN | 15 TEMPLE DR | | | | CHEEKTOWAGA NY | 14225-3614 | |
| EDWIN LOUIS HAWLEY & | HELEN J HAWLEY JT TEN | 2124 WINCHESTER RD | | | | ROCHESTER HILLS MI | 48307-3879 | |
| EDWIN LOUIS KROPP | | 1 BRIDLEWOOD RD | | | | CHARLESTON WV | 25314-2505 | |
| EDWIN M BRODKORB & | ETHEL A BRODKORB JT TEN | 2000 W WILNO DRIVE | | | | MARION IN | 46952-1516 | |
| EDWIN M CORBETT | | 10508 RED MAPLE LANE | | | | RICHMOND VA | 23233-4177 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EDWIN M DAHILL JR | TR UW | MARY M DAHILL | 15 LEDYARD RD | | | WEST HARTFORD CT | 06117-1712 | |
| EDWIN M DAVIS | | BOX 199 | | | | PELAHATCHIE MS | 39145-0199 | |
| EDWIN M DE HART JR | | 25 BURD RD | | | | PENNINGTON NJ | 08534-3902 | |
| EDWIN M EDWARDS | | 9925 FIRST ST | | | | JOSHUA TX | 76058 | |
| EDWIN M HIPP | | 3542 SAINT MARTIN DRIVE | | | | ARNOLD MD | 63010-3976 | |
| EDWIN M JOYE JR | | 18031 SUMPTER ROAD | | | | BELLEVILLE MI | 48111-8721 | |
| EDWIN M REYNOLDS | TR UW | ELIZABETH M REYNOLDS | BOX 734BROOK | | | ANDVILLE MD | 21022 | |
| EDWIN M REYNOLDS JR | TR UW | OF EDWIN M REYNOLDS | BOX 734 | | | BROOKLANDVILLE MD | 21022-0734 | |
| EDWIN M ROBERTSON JR | | 1706 MERRIMAC STREET | | | | DURHAM NC | 27707 | |
| EDWIN M SOCALL JR | | 920 TINY TOWN ROAD | | | | CLARKSVILLE TN | 37042-4693 | |
| EDWIN M STANDOHAR | | 423 N HIGHLAND | | | | GIRARD OH | 44420-2222 | |
| EDWIN MATHERLY | | 6445 N 550 E | | | | LEBANON IN | 46052 | |
| EDWIN MAULIK | | 2909 PEMBROOKE | | | | TITUSVILLE FL | 32796-2307 | |
| EDWIN MCSKIMMING | | 4563 RHODE ISLAND DR | | | | YOUNGSTOWN OH | 44515-4406 | |
| EDWIN MOLINA | | 68 THERESA STREET | | | | TRENTON NJ | 08618-1531 | |
| EDWIN MORALES | | 3188 SCRANTON RD | | | | CLEVELAND OH | 44109-1656 | |
| EDWIN N BEERY JR | | 1300 MILL VILLAGE RD | | | | CRAFTSBURY COMMON VT | 05827-9709 | |
| EDWIN N HARVEY | | 207 N FRAZIER | | | | COLUMBIA KY | 42728 | |
| EDWIN N LEVANDER & | EDNA MAE LEVANDER | TR | EDWIN N & EDNA MAE LEVAND | LIVING TRUST UA 12/28/98 | 329 NOTTINGHAM | SCHERERVILLE IN | 46375 | |
| EDWIN N ROWLEY | | 720 SANTA CLARA | | | | KINGSVILLE TX | 78363-3430 | |
| EDWIN N SEARL & | FLORENCE H SEARL JT TEN | 8024 GLEASON DRIVE APT 201 | | | | KNOXVILLE TN | 37919-5567 | |
| EDWIN N SLAGETER TR | UA 11/10/2007 | RITA M SLAGETER FAMILY TRUS1 | 5686 BRIDGETOWN RD 23 | | | CINCINNATI OH | 45248 | |
| EDWIN NEWMAN | | 83 HIGHFIELD RD | | | | HARRISON NY | 10528-1523 | |
| EDWIN O BENSON | | 5123 MAPLETON ROAD R-3 | | | | LOCKPORT NY | 14094-9217 | |
| EDWIN O BOLLER | | 769 VISTA DEL SOL | | | | LAPEER MI | 48446-9105 | |
| EDWIN O CHAFFEE & | MARILYN J CHAFFEE | TR UA 11/24/99 | EDWIN O CHAFFEE & MARILYN J | CHAFFEE REVOCABLE LIVI | 10188 W VERNON | LAKE MI | 48632-9655 | |
| EDWIN O MAYS | | 1194 TAB ROBERTS RD | | | | LAWRENCEVILLE GA | 30043-4152 | |
| EDWIN O SARRATT III | | 463 SANDALWOOD | | | | SAN ANTONIO TX | 78216-6844 | |
| EDWIN OBERACKER & | HATTIE OBERACKER JT TEN | C/O KIMBERLY MYERS | 525 GEORGETOWN AVE C38 | | | ELYRIA OH | 44035-9416 | |
| EDWIN OLIVAREZ | | RR 16 439P | | | | EDINBURG TX | 78539-8111 | |
| EDWIN P ALYEA III | | 1677 LONGLICK PIKE | | | | GEORGETOWN KY | 40324-9149 | |
| EDWIN P EVARTS | | 121 PAYNE AVE | | | | N TONAWANDA NY | 14120-5409 | |
| EDWIN P HERSCH & | PEGGY J HERSCH TR | UA 05/26/1993 | EDWIN P HERSCH & PEGGY J H | TRUST | 114 POINCIANA LN | LARGO FL | 33770-2614 | |
| EDWIN P KOOPS JR | | BOX 56 | | | | ZOE KY | 41397-0056 | |
| EDWIN P LEMOINE | | 616 JADEWOOD AVE | | | | ORLANDO FL | 32825-8052 | |
| EDWIN P LOCHOTZKI | | 1014 JAY ST | | | | SANDUSKY OH | 44870-2015 | |
| EDWIN P SPEIGHT & LOUISE K SPEIGHT | U/A DTD 08/25/03 THE EDWIN K SPEIG | LOUISE K SPEIGHT REVOCABLE TRUS | 5560 WENDY LANE | | | SANDSTON VA | 23150-4519 | |
| EDWIN P SUNDERLAND JR | | 301 FOREST CT | | | | SEVERNA PARK MD | 21146-3605 | |
| EDWIN PARKER III | | 18600 NORTHLAWN | | | | DETROIT MI | 48221-2022 | |
| EDWIN PERONA | | 230 CURRENT DRIVE | | | | NEWTON NJ | 07860-6114 | |
| EDWIN PICHAN & | JANET M PICHAN JT TEN | 3333 TRASK DR | | | | HOLIDAY FL | 34691 | |
| EDWIN PICKETT | | PO BOX 872 | | | | DENTON TX | 76202-0872 | |
| EDWIN POLSKY | CUST | ANDREW POLSKY U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 1601 3RD AVE AP | NEW YORK NY | 10128-3455 | |
| EDWIN PULA & | JANICE M PULA JT TEN | 8424 S KOMENSKY | | | | CHICAGO IL | 60652-3116 | |
| EDWIN Q THEIS | | 804 GREEN STREET | | | | PORTLAND MI | 48875-1309 | |
| EDWIN QUANDT | | 1354 HIGHLAND VIEW | | | | WEST BEND WI | 53095-4524 | |
| EDWIN R BEISCHER | | 3 OLD MEADOW RD | | | | ST JOHNSVILLE NY | 13452-1113 | |
| EDWIN R CARTER | | 1417 E GRAND BLANC RD | | | | GRAND BLANC MI | 48439-8876 | |
| EDWIN R CRUMP | | 929 JEFFERSON ST APT 307 | | | | KANSAS CITY MO | 64105-1343 | |
| EDWIN R EISNER | | 141 MARENGO AVE | | | | FOREST PARK IL | 60130-1310 | |
| EDWIN R GUBBINS | | 1225 W SLOAN RD | | | | BURT MI | 48417-9605 | |
| EDWIN R GUBBINS & | DEARAINE J GUBBINS JT TEN | 1225 W SLOAN RD | | | | BURT MI | 48417-9605 | |
| EDWIN R HENDRICKSON | | N4643 OAK RD | | | | PRINCETON WI | 54968-8513 | |
| EDWIN R KINCER | | 12007 JEFFERS LN | | | | FENTON MI | 48430-2459 | |
| EDWIN R MCCLELLAND | | 3612 IRON LACE DRIVE | | | | LEXINGTON KY | 40509 | |
| EDWIN R MCNEESE | | 5324 MANCHESTER ROAD | | | | DAYTON OH | 45449-1937 | |
| EDWIN R MURPHY | | 4714 KIMBALL | | | | KANSAS CITY KS | 66104-2446 | |
| EDWIN R NAJEWSKI | | BOX 208 | | | | MOKENA IL | 60448-0208 | |
| EDWIN R NEWCOME | TR ANN N NEWCOME FAMILY TRUST | UA 08/10/94 | 345 CENTER DR | | | MARWELL AFB AL | 36113-1219 | |
| EDWIN R PAYMER | | 1748 ANN ROAD | | | | MERRICK NY | 11566-4823 | |
| EDWIN R PRUITT | | 4306 N BUFORD HWY | | | | NORCROSS GA | 30071-2843 | |
| EDWIN R SCHMOCK JR | CUST SCOTT ALLEN SCHMOCK UGM | 4864 GENESEE RD | | | | LAPEER MI | 48446-3634 | |
| EDWIN R SCHMOCK JR | CUST TIMOTHY GREG SCHMOCK UGM | 4864 GENESEE RD | | | | LAPEER MI | 48446-3634 | |
| EDWIN R UNDERWOOD | | 4109 ROGERO RD | | | | JACKSONVILLE FL | 32277-2168 | |
| EDWIN R VANCOR | | 664 SUMMER ST | | | | LYNNFIELD MA | 01940-2046 | |
| EDWIN RANDOLPH TURNER JR & | HELEN HAWLEY TURNER JT TEN | 234 BYNUM PL | | | | BEAR DE | 19701-1023 | |
| EDWIN RIVERA | | 7 HANNANS COURT | | | | FAIRPORT NY | 14450-3705 | |
| EDWIN ROMBERG | | 18733 NE GLISAN | | | | PORTLAND OR | 97230-7649 | |
| EDWIN S HEINS JR & | SHEILA O'NEILL HEINS TEN ENT | 7 GALWAY PL | | | | DRESHER PA | 19025-1217 | |
| EDWIN S JANKURA JR & | DEBBIE JANKURA JT TEN | 12562 MCINTYRE DR | | | | WOODBRIDGE VA | 22192-3309 | |
| EDWIN S LEAK | | 33705 E TURQUOISE DR | | | | BLACK CYN CTY AZ | 85324-8692 | |
| EDWIN S LEVITAN | | PO BOX 4509 | | | | CULVER CITY CA | 90231-4509 | |
| EDWIN S RUMBAUGH & | RUBY G RUMBAUGH JT TEN | 2 RUMBAUGH RD | | | | SOUTH CHARLESTON WV | 25309-2528 | |
| EDWIN S SHAREK | | 220 ONEIDA | | | | LEWISTON NY | 14092-1220 | |
| EDWIN S SHAW | | 1616 E TEXAS ST | | | | DENISON TX | 75021-8817 | |
| EDWIN S WEEKS & | LONETA B WEEKS JT TEN | 1980 JAMESTOWN RD | | | | PALATINE IL | 60074-1440 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWIN S WLODARSKI | | 99TH & HILL RD | | | | LEMONT IL | 60439 | |
| EDWIN SANCHEZ | | 12 HERTEL AVE APT 304 | | | | BUFFALO NY | 14207 | |
| EDWIN SEAVE & | PAUL LEWIS SEAVE JT TEN | SUITE 700 | 21 S 12TH ST | | | PHILADELPHIA PA | 19107-3607 | |
| EDWIN SHATTLE & | PRISCILLA SHATTLE JT TEN | 618-2ND ST | | | | DUNELLEN NJ | 08812-1052 | |
| EDWIN SKALAK | | 818 A RIGENS PLAZA | | | | MONROE TOWNSHIP NJ | 08831-4241 | |
| EDWIN SKOLNICK | TR UW | CHARLES CUMMINGS | 360 WESTCHESTER AVE | | | PORT CHESTER NY | 10573-3853 | |
| EDWIN SOTO | | 34 EAST 16TH ST | | | | BAYONNE NJ | 07002-4422 | |
| EDWIN SPENCER | | 51275 JUDD ROAD | | | | BELLEVILLE MI | 48111-9348 | |
| EDWIN T BLAIR & | PHYLLIS A BLAIR TR | UA 05/21/1992 | BLAIR FAMILY TRUST | 9316 WEST SWAN | | ODESSA TX | 79763-7004 | |
| EDWIN T DEWS | | 11502 LAKE SHORE DR | | | | LAKEVIEW MI | 48850 | |
| EDWIN T GARBEE & | CHARLOTTE M GARBEE JT TEN | RR 698 | | | | GLADYS VA | 24554 | |
| EDWIN T KAY & | NANCY B KAY | TR UA 12/27/85 KAY TRUST | HC 65 BOX 6261 | | | AMADO AZ | 85645 | |
| EDWIN T MARTIN | | 721-91ST ST | | | | NIAGARA FALLS NY | 14304-3529 | |
| EDWIN T POWELL JR | | 4400 PEBBLE POND DR | | | | CHARLOTTE NC | 28226-3221 | |
| EDWIN T SMITHOUSER | | 223 MCGUIRE BLVD | BRICKTOWN | | | BRICK NJ | 08724 | |
| EDWIN TAYLOR | | 427 HILLWOOD DR | | | | AKRON OH | 44320-2338 | |
| EDWIN THOMAS STEWART | | 6574 LUANA | | | | ALLEN PARK MI | 48101-2405 | |
| EDWIN TRACY BURNS | | BOX 141 | | | | HOP BOTTOM PA | 18824-0141 | |
| EDWIN UTAN & | MIRIAM TICK JT TEN | BANK BUILDING | 800 PENN SECURITY | | | SCRANTON PA | 18503 | |
| EDWIN V HUNT | | 1208 W CEDAR | | | | ARLINGTON TX | 76012-4605 | |
| EDWIN V MALESKY & | FLORENCE L MALESKY JT TEN | 2727 ACADEMY | | | | DEARBORN MI | 48124-4511 | |
| EDWIN V VOLK & | ANITA F VOLK | TR UA 05/27/87 EDWIN V VOLK & ANITA | F VOLK TRUST | 8606 VILLAGE MILL ROW | | BAYONET POINT FL | 34667-2686 | |
| EDWIN W BARTINE II | | 1467 155TH ST | | | | CLEMONS IA | 50051 | |
| EDWIN W CARTER | | 14940 WASHBURN | | | | DETROIT MI | 48238-1638 | |
| EDWIN W EARL & | LORETTA L EARL TR | UA 06/28/2007 | EDWIN W EARL AND LORETTA L | JOINT DECLARATION OF TR | 4738 LAKESHORE | GRAWN MI | 49637 | |
| EDWIN W ENGERER JR | | 7 TUSCANY CT | | | | CAMP HILL PA | 17011 | |
| EDWIN W FISHER | | 6130 RUTLEDGE HILL RD | | | | COLUMBIA SC | 29209-1315 | |
| EDWIN W HALLIDAY JR & | SANDRA T HALLIDAY JT TEN | BOX 987 | | | | COLUMBIA TN | 38402-0987 | |
| EDWIN W HIMES & | BARBARA A HIMES | TR HIMES FAMILY TRUST | UA 05/09/95 | 1186 ALDERWOOD CT | | YUBA CITY CA | 95991-6559 | |
| EDWIN W HUTCHINS | | 829 HWY 138 | | | | STOUGHTON WI | 53589 | |
| EDWIN W JAMES | | 12046 6TH N W | | | | SEATTLE WA | 98177-4521 | |
| EDWIN W JOHNSON & | JEAN L JOHNSON JT TEN | 4953 CLINE HOLLOW RD | APT 464 | | | MURRYSVILLE PA | 15668-1350 | |
| EDWIN W LIEB | | 2630 MAJESTIC DR | | | | WILMINGTON DE | 19810-2446 | |
| EDWIN W LINKE | | 815 PINE BLUFF ROAD | | | | MORRIS IL | 60450-7373 | |
| EDWIN W MCGUIRE | | 5203 STURGEON CREEK PKWY | | | | MIDLAND MI | 48640-2269 | |
| EDWIN W PLATT | | 10 HARBOR BAY CIRCLE | | | | LAWRENCE HARBOR NJ | 08879 | |
| EDWIN W PRINCE | | 127 PARKWOOD DR | | | | AYLETT VA | 23009 | |
| EDWIN W REGRUTO | | BOX 418 | | | | SEA ISLE CITY NJ | 08243-0718 | |
| EDWIN W REGRUTO & | ROSEANN REGRUTO JT TEN | BOX 418 | | | | SEA ISLE CITY NJ | 08243-0718 | |
| EDWIN W WISNIEWSKI | | 7576 GRATIOT | | | | COLUMBUS MI | 48063-3310 | |
| EDWIN WASKO & | JOYCE A WASKO JT TEN | 1060 ALCOMA ST | | | | SHARON PA | 16146-3602 | |
| EDWIN WRIGHT | | 6376 E MT MORRIS RD | | | | MT MORRIS MI | 48458-9704 | |
| EDWIN Z OLIPHANT JR & | BETTY A OLIPHANT JT TEN | 6505 GENTRY CT | | | | GLOUCESTER VA | 23061 | |
| EDWINA A KROLL | | 108 GOFFLE HILL RD | | | | HAWTHORNE NJ | 07506-2802 | |
| EDWINA ANN AZAR | | 2 FONTAINEBLEAU CT | | | | MANCHESTER NJ | 08759-6073 | |
| EDWINA B DOUD | | 89 LAMOILLE BLUFF | UNIT#2 | | | COLCHESTER VT | 05446 | |
| EDWINA B NITZSKY | | 87 LABELLE AVE | | | | YOUNGSTOWN OH | 44507-2007 | |
| EDWINA BUTLER | | 175 DEROME ROAD | | | | NAPOLEON OH | 43545-9682 | |
| EDWINA EVEREST | | 2151 SUNNYSIDE AVE | APT 134 | | | CLOVIS CA | 93611-4045 | |
| EDWINA F MC NEIL & | PATRICIA G VERHANOVITZ JT TEN | 1506 S JEFFERSON ST | | | | BAY CITY M | 48708-7924 | |
| EDWINA FRAM | | 399 WALTERS RD | | | | CHAGRIN FALLS OH | 44022-2936 | |
| EDWINA H SHELBY | | 3819 CARNEGIE PARK CT | | | | HOUSTON TX | 77058-1152 | |
| EDWINA HARDEN | | 6034 WHITESTONE RD | | | | JACKSON MS | 39206-2533 | |
| EDWINA JANE SAUL | | 16 WEDGEWOOD BLVD | | | | CONROE TX | 77304-1348 | |
| EDWINA L SANDERS | | 912 IRVING | | | | ORANGE TX | 77630-6439 | |
| EDWINA M COTTRELL | | 400 HACIENDA CT | | | | LOS ALTOS CA | 94022-2167 | |
| EDWINA M FLORA | | 319 N MORGAN ST A7 | | | | MORGAN FIELD KY | 42437-1466 | |
| EDWINA M MINKER & | MATTHEW C MINKER III JT TEN | 2569 ESCADA DR | | | | NAPLES FL | 34109-3600 | |
| EDWINA M RAY | | 23240 MAPLERIDGE | | | | SOUTHFIELD MI | 48075-3341 | |
| EDWINA P COOK | BOX 43 | 6 LAKE AVE | | | | QUINTON NJ | 08072-0043 | |
| EDWINA R THIBODEAUX | | 908 ARNOULT ROAD N | | | | METAIRIE LA | 70001-5185 | |
| EDWINA R THIBODEAUX & | ERNEST J THIBODEAUX JT TEN | 908 ARNOULT RD NORTH | | | | METAIRIE LA | 70001-5185 | |
| EDWINA R WALKER | | 907 KARLSON AVE | | | | HYATTSVILLE MD | 20783-3175 | |
| EDWINA S HERNANDEZ | | 229 S DEMANADE BOULEVARD | | | | LAFAYETTE LA | 70503-2545 | |
| EDWINNA MAE SYLVESTER | | 9240 JAMES RICHARD DR | | | | GOODRICH MI | 48438 | |
| EDY NORMILE | | 1424 RIDGECREST CIR | | | | DENTON TX | 76205-5426 | |
| EDYTH C DREW | | 150 ROCHESTER HILL RD 4 | | | | ROCHESTER NH | 03867-3338 | |
| EDYTH V PAULY | | 981 N HILL LANE | | | | CINCINNATI OH | 45224-1240 | |
| EDYTHE A PHELAN & | JOHN PHELAN JT TEN | 43 UNDERHILL AVE | | | | SYOSSET NY | 11791-5019 | |
| EDYTHE A SMITH | | 1401 SOUTHWEST 11TH PL | | | | FT LAUDERDALE FL | 33312-7278 | |
| EDYTHE B PFAHL | | 1930 CLIFFSIDE DR | # 113 | | | STATE COLLEGE PA | 16801-7662 | |
| EDYTHE BLOOM | THE GABLES | 20 DEVONWOOD DR | FRAMINGTON | | | FARMINGTON CT | 06032 | |
| EDYTHE E COLEMAN | | 1744 SW MISSION AVE | | | | TOPEKA KS | 66604 | |
| EDYTHE EISER | | 827 ROANOKE AVE | | | | ELIZABETH NJ | 07208-2504 | |
| EDYTHE GREENSPON | | 47 FLAGG RD | | | | WEST HARTFORD CT | 06117-2323 | |
| EDYTHE GROSSMAN | | 20020 SAWGRASS LANE | UNIT 4903 | | | BOCA RATON FL | 33434-3318 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDYTHE H REPOLE | C/O EDYTHE ALLMAN | 5948 TRAVELERS WAY | PALM GROVE | | | FORT PIERCE FL | 34982-4053 | |
| EDYTHE J DALY | | 37 PAPE DR | | | | ATLANTIC HIGHLANDS NJ | 07716 | |
| EDYTHE JOYCE ALBERTS | | 13971 SAGEWOOD DR | | | | POWAY CA | 92064-1405 | |
| EDYTHE LEDERMAN & RADINE GARBER | CO TTEE FBO EDYTHE LEDERMAN & | RADINE & BRUCE J GARBER & KATHI & | KIM GARBER RICH UAD 8 2 85 | 572 COEUR DE ROYALE | APT 207 | SAINT LOUIS MO | 63141 | |
| EDYTHE LIPPEY | | 10375 WILSHIRE BLVD | | | | L A CA | 90024-4728 | |
| EDYTHE M EVEN | | 1306 COTTONWOOD LANE | | | | ARLINGTON HEIGHTS IL | 60005-1109 | |
| EDYTHE M MILLER | | 747 FREDERICK COURT | | | | WYCKOFF NJ | 07481-1058 | |
| EDYTHE M MILLER GDN | GEORGE W MILLER JR GDN | RUTH MIMA KIEVIT | 747 FREDERICK COURT | | | WYCKOFF NJ | 07481-1058 | |
| EDYTHE ROSE & | SIDNEY ROSE JT TEN | 907 CAROL COURT | | | | WOODMERE NY | 11598-1510 | |
| EDYTHE SPASCHAK & | ANDREW SPASCHAK JT TEN | PO BOX 3055 | | | | PAWLEYS ISLAND SC | 29585-3055 | |
| EDYTHE T LUKAS | | 130 NEWTON AVE | | | | GIBBSTOWN NJ | 08027-1662 | |
| EDYTHE WALTZ | | 1127 PEACH ST | | | | ALAMEDA CA | 94501-5562 | |
| EDYTHE Z SALZMAN | CUST THOMAS HERSCHEL SALZMAN | NY | BOX 559 | 78 OLD AYER ROAD | | GROTON MA | 01450-0559 | |
| EERO A NURMI | | 237 FAIR AVE | BOX 29 | | | MARENISCO MI | 49947 | |
| EFFIE COMBIAS REILLY | | 4417 DOWNING PLACE WAY | | | | MT PLEASANT SC | 29466 | |
| EFFIE F ESTEP | | 5195 FAIRLANE RD | | | | COLUMBUS OH | 43207-4942 | |
| EFFIE KODGALIS | | 52 NILES AVE | | | | MADISON NJ | 07940-2344 | |
| EFFIE M ACKER & | LORENCE E ACKER | TR | EFFIE M ACKER TRUST NO 1 | UA 11/06/97 | 9104 E COLEMAN | COLEMAN MI | 48618-9660 | |
| EFFIE M KEITH | | PO BOX 8212 | | | | CARLISLE OH | 45005-8212 | |
| EFFIE M SELANDER | | 100 CHIPPEWA TR | | | | PRUDENVILLE MI | 48651-9733 | |
| EFFIE MAE BENSON | | 215 OVERLOOK DR | | | | DALLAS GA | 30157 | |
| EFFIE MARIE CLARK | | 9430 BRAEWICK | | | | HOUSTON TX | 77096-3718 | |
| EFFIE MIDOS | TR UA 05/30/00 EFFIE MIDOS TRUST | 10250 W 145TH ST | | | | ORLAND PARK IL | 60462 | |
| EFFIE R SMITH | | 6012 MARTHA'S GLEN RD | | | | COLUMBIA SC | 29209-1300 | |
| EFFIE S ARNOLD | | 10750 WRIGHTWOOD LN | | | | STUDIO CITY CA | 91604-3950 | |
| EFFIE SWIGERT | | 2914 HARKIE ST | | | | MIDDLETOWN OH | 45044-8915 | |
| EFFORD TACKETT | | 8187 HIGHWAY 931 N | | | | WHITESBURG KY | 41858-8363 | |
| EFFROSINE G SEVASTOS | | 2925 FOSTER DRIVE NE | | | | WARREN OH | 44483-5641 | |
| EFI K YIANNAKI & | HAROLD YIANNAKI JT TEN | 860 GLENBROOK RD | | | | YOUNGSTOWN OH | 44512-2713 | |
| EFRAIN DE LA ROSA | | 1517 WATERMAN | | | | DETROIT MI | 48209-2033 | |
| EFRAIN GONZALEZ | | 20816 SANTORINI WAY | | | | NORTH FORT MYERS FL | 33917-6784 | |
| EFREN L ESQUIVEL | | 3918 BAGLEY | | | | DETROIT MI | 48216-1422 | |
| EFRIT RANKINS | | 1113 HOPPLE ST | | | | CINCINNATI OH | 45225-2361 | |
| EFTHIMIA GUST AFRATIS | | ISTIAIAS STREET NO 5 | | | | HALKIS | | GREECE |
| EFTHIMIOS E DALMANIERAS | | 119 PURCHASE ST | | | | MILFORD MA | 01757-1152 | |
| EGBERT BETKE | | 4551 CROTON RD | | | | NEWAYGO MI | 49337-9015 | |
| EGBERT HORCHLER | CUST | SANDRA LYNN HORCHLER | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 32 LARCH DR | MANHASSET HILLS NY | 11040-2344 | |
| EGBERT HORCHLER | CUST | STEVEN EGBERT HORCHLER | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 62-01-80TH ST | REGO PARK NY | 11379-1322 | |
| EGIDIO ROSSI & | MIRIAM ROSSI JT TEN | VASSAR COLLEGE #484 | | | | POUGHKEEPSIE NY | 12604 | |
| EGLE BELL | | 624 ENGLISH OAKS DRIVE | | | | PORT ORANGE FL | 32127-5995 | |
| EGON M KOSEL | | 38 W 569 MCDONALD RD | | | | ELGIN IL | 60123-8819 | |
| EGON SCHEIN & | ANN SCHEIN JT TEN | 1117 W GOLF RD | | | | LIBERTYVILLE IL | 60048-3055 | |
| EGON W DOMKE | | 86 WATERTREE DR | | | | EAST SYRACUSE NY | 13057-1912 | |
| EHLER O GREGORY | | 119 OCEAN AVE | | | | WOODMERE NY | 11598-1440 | |
| EHTEL CARDASIS | | 17437 DORIS | | | | LIVONIA MI | 48152-3480 | |
| EIKO CALENDER | | 421 PARKWOOD | | | | MONROE MI | 48162 | |
| EIKO IHARA TAYLOR | | 27338 WILLOWBANK ROAD | | | | DAVIS CA | 95616 | |
| EIKO IWATA | TR EIKO | IWATA FAMILY TRUST U/A DTD | 3/26/1984 | 11967 WALNUT LANE 4 | | LOS ANGELES CA | 90025-3832 | |
| EIKO K OWEN | | 9251 STONESTREET RD | APT 103 | | | LOUISVILLE KY | 40272-2858 | |
| EILA MEADER PAYSON | | 515 ARGYLE CT | | | | CLINTON IA | 52732-5558 | |
| EILEEEN R EBERLE | | 8043 STATE ROUTE 314 | | | | MANSFIELD OH | 44904-9686 | |
| EILEEN A AMB | | BOX 207 GRAND FORKS AVE | | | | PORTLAND ND | 58274-4424 | |
| EILEEN A BACHNICKI | | 1666 RIDGEVIEW DRIVE | | | | WICKLIFFE OH | 44092-1537 | |
| EILEEN A CHRISTOPHER | | 44 WILTSHIRE DRIVE | | | | COMMACK NY | 11725-3333 | |
| EILEEN A CRANE | | 22 SPYROS DR | | | | SOUTH AMBOY NJ | 08879-2421 | |
| EILEEN A FINN | | 9 EASTLYN DR | | | | BARDONIA NY | 10954-1406 | |
| EILEEN A GREISS | TR EILEEN A GREISS TRUST | UA 11/29/93 | 11507 KANSAS AVE | | | YOUNGTOWN AZ | 85363-1629 | |
| EILEEN A HANSEN CONS FBO | CHARLES E STRATTON III | 1904 FARNAM ST SUITE 601 | | | | OMAHA NE | 68102-1909 | |
| EILEEN A HARVEY | | 600 BROOKLINE AVENUE | | | | EUSTIS FL | 32726-7010 | |
| EILEEN A KITSON | | 2L | 100 DIPLOMAT DR | | | MOUNT KISCO NY | 10549-2005 | |
| EILEEN A MURPHY & | GREGORY M MURPHY JT TEN | 31 HUDSON LN | | | | WINDSOR CT | 06095 | |
| EILEEN A QUINN | CUST GENE V QUINN UGMA MD | 6637 RIDGE RD | | | | SYKESVILLE MD | 21784-5953 | |
| EILEEN A SHANDOR | | 1941 KIRKBY DR | | | | LIBRARY PA | 15129-9331 | |
| EILEEN A SULLIVAN | | 142 MARGUERITE AV | | | | WALTHAM MA | 02452-5713 | |
| EILEEN A SWEENEY | | 6556 DREXEL | | | | DEARBORN HTS MI | 48127-2213 | |
| EILEEN A WECKLER & | LAURA K JACOBS JT TEN | 8100 PERRY RD | | | | GRAND BLANC MI | 48439 | |
| EILEEN ANN FIORE | | 194 IVY RD | | | | WYOMING MN | 55092 | |
| EILEEN B KORTE | | 1269 HARMON AVE | | | | WEST ST PAUL MN | 55118-2132 | |
| EILEEN B TUFTE & | CORWIN F TUFTE JT TEN | PO BOX 190 | | | | NORTHWOOD ND | 58267 | |
| EILEEN B YEAKLEY | | 1665 19 3/4 ST | | | | CAMERON WI | 54822-8711 | |
| EILEEN BAESMANN & | TERRY BAESMANN JT TEN | 8294 CONCORD RD | | | | JOHNSTOWN OH | 43031-9513 | |
| EILEEN BECKER | | 1306 NORTHSIDE DR | | | | ORMOND BEACH FL | 32174-3959 | |
| EILEEN BLAKE | | 191 EUCLID AVE | | | | RIDGEFIELD PARK NJ | 07660-1710 | |
| EILEEN BRANDA | | 8945 MC LENNAN AVE | | | | NORTHRIDGE CA | 91343-4009 | |
| EILEEN BREDEN | | 695 A-1-A NORTH #134 | | | | PONTE VEDRA BEACH FL | 32082-2726 | |
| EILEEN BURKE | | 325 GOLDEN GATE PT | | | | SARASOTA FL | 34236-6670 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EILEEN C BARTELS | | 1 KENDALE CT | | | | CINCINNATI OH | 45236-3715 | |
| EILEEN C CLARKIN | TR U/A DTD 10/10/2 EILEEN C CLARKIN | REVOCABLE | TRUST | 15814 KERSTEN RIDGE COURT | | CHESTERFIELD MO | 63017 | |
| EILEEN C DE LATOUR | | 12197 QUEENS BRIGADE DR | | | | FAIRFAX VA | 22030 | |
| EILEEN C GOLDEN | | 434 SCARSDALE RD | | | | YONKERS NY | 10707-2117 | |
| EILEEN C KIEFER | TR EILEEN C KIEFER LIVING TRUST | UA 10/26/95 | 1852 MAPLE PARK DR E | | | CANTON MI | 48188 | |
| EILEEN C MURPHY | | 19 SABINA CIR | | | | ROCHDALE MA | 01542-1029 | |
| EILEEN C OFFENHAUSER | | 14421 N CAMEO DRIVE | | | | SUN CITY AZ | 85351-2472 | |
| EILEEN C OFFENHAUSER & | ROBERT A OFFENHAUSER JT TEN | 14421 N CAMEO DRIVE | | | | SUN CITY AZ | 85351-2472 | |
| EILEEN C OGRADY | | 12111 OLYMPIA DRIVE | | | | HOUSTON TX | 77077-6017 | |
| EILEEN C WHELAN | CUST EDWARD R WHELAN JR U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 1036 BYRON AVE | | ELIZABETH NJ | 07208-1025 | |
| EILEEN CARNEY | | 244 FORTHTON | | | | TROY MI | 48084-5451 | |
| EILEEN CECILIA CLEAVER | | 406 GREENLOW RD | | | | BALTIMORE MD | 21228-1838 | |
| EILEEN CHALMERS | | 31021 N RIVER RD | | | | HARRISON TOWNSHIP MI | 48045-1460 | |
| EILEEN CHECKLE | | 7435 MOCKINGBIRD | | | | RIVERDALE GA | 30274-3716 | |
| EILEEN COBERT STEIN | | 52 FORESTDALE RD | | | | ROCKVILLE CENTRE NY | 11570-2106 | |
| EILEEN CONDER | | 730 DEWITT ST | | | | LINDEN NJ | 07036-4046 | |
| EILEEN D CARLSON | | 8348 W COLDSPRING RD | | | | GREENFIELD WI | 53220-2829 | |
| EILEEN D DONNELL & | ROGER F DONNELL JT TEN | 1311 PEACH TREE LN | | | | PACIFIC MO | 63069 | |
| EILEEN D DUNN | | 926 MERRIVALES RD | | | | BETHLEHEM PA | 18017-2329 | |
| EILEEN D HATFIELD & | MICHAEL HATFIELD JT TEN | PO BOX 677 | | | | FARMINGTON MI | 48332 | |
| EILEEN D JOHNSON | | 8195 RIVERDALE | | | | DEARBORN HEIGHTS MI | 48127-1574 | |
| EILEEN D WILDT | | 4187 RIVERHILL CT | | | | ROSWELL GA | 30075-1961 | |
| EILEEN D WILDT & | THOMAS A WILDT JT TEN | 4187 RIVERHILL CT | | | | ROSWELL GA | 30075-1961 | |
| EILEEN DECANIO | | 105-B EDGEWATER PARK | | | | BRONX NY | 10465-3532 | |
| EILEEN DEPPING | | 46 50 BURLING ST | | | | FLUSHING NY | 11355-2209 | |
| EILEEN DEPPING & | ERWIN DEPPING JT TEN | 46 50 BURLING ST | | | | FLUSHING NY | 11355-2209 | |
| EILEEN DICTOR | CUST WARREN K DICTOR U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 755 SW ST CROIX COVE | | PORT ST LUCIE FL | 34986 | |
| EILEEN E AXELROD | | 3100 LEXINGTON | APT 201 | | | GLENVIEW IL | 60025-5936 | |
| EILEEN E CALLERY | | 2463 COOLIDGE AVE | | | | NORTH BELLMORE NY | 11710 | |
| EILEEN E CASSIDY & | KATHLEEN MARY CASSIDY TR | UA 12/05/1979 | EILEEN E CASIDY FAMILY TRUS | ACCT 20-22980-1-58 | 343 HUDSON ST | REDWOOD CITY CA | 94062-2044 | |
| EILEEN E CROGHAN AS | CUSTODIAN FOR MONICA B | CROGHAN A MINOR UNDER THE | LAWS OF VIRGINIA | 36 HOLWORTHY ST | | CAMBRIDGE MA | 02138-4579 | |
| EILEEN E DAHL & | RONALD V DAHL JT TEN | 9047 INDIAN RIVER RUN | | | | BOYNTON BEACH FL | 33472 | |
| EILEEN E KELLEY | | 428 W HARRISON | | | | ROYAL OAK MI | 48067-3118 | |
| EILEEN E LEGGATT | | 26223 MEADOWBROOK WAY | | | | LATHRUP VILLAGE MI | 48076-4413 | |
| EILEEN E LOCKWOOD AS | CUSTODIAN FOR JAMES ALAN | LOCKWOOD UNDER THE DELAWARE | UNIFORM GIFTS TO MINORS AC | 116 S SHELLEY DR | | CLAYMONT DE | 19703-1431 | |
| EILEEN E MCCARROLL & | CAROLYN J SZYDLOWSKI JT TEN | 7133 COOPER AVE | | | | GLENDALE NY | 11385 | |
| EILEEN E MORRISON | | 120 SENECA DR | | | | BELLEVUE OH | 44811-1634 | |
| EILEEN E MYERS | | 814 PHYLLIS LN | | | | SAINT LOUIS MO | 63141-7641 | |
| EILEEN E OHL & RACHAEL D LONG | TR BETTY JANE OHL IRREVOCABLE T | UA 02/07/03 | 5391 CHAPMANS RD | | | OREFIELD PA | 18069 | |
| EILEEN E PAPETTI | | 1024 GREENSKEEPER WAY | | | | DAYTON OH | 45458-3971 | |
| EILEEN E TREBESCH | | | | | | DUTTON MT | 59433 | |
| EILEEN F ALWARD & | GEORGE L ALWARD JT TEN | 1442 NATALIE DR | | | | BURTON MI | 48529-1644 | |
| EILEEN F BERGIDA | | 2256 GALAHAD DR | | | | INDIANAPOLIS IN | 46228-2234 | |
| EILEEN F CHESLA | | 49 WOODSIDE DR | | | | TABERNACLE NJ | 08088-9161 | |
| EILEEN F CURRAN | | 29 AZALEA DR | | | | NORWOOD MA | 02062-5605 | |
| EILEEN F GEIGER | | 70 CLUB COURSE DRIVE | | | | HILTON HEAD SC | 29928 | |
| EILEEN F HAIKER & | DONALD J HAIKER JT TEN | 17150 SCOTTSDALE RD | | | | RIVERSIDE CA | 92504-9596 | |
| EILEEN F HUBER | | 555 BUCKEYE LANE | | | | NAPOLEON OH | 43545-2311 | |
| EILEEN F LODGE | | 201 BURRWOOD AVE | | | | HADDONTOWNSHIP NJ | 08108-1715 | |
| EILEEN F METZGER | TR EILEEN F METZGER TRUST | UA 12/02/92 | 1028 DUTCH MILL DR | | | MANCHESTER MO | 63011-3664 | |
| EILEEN F STITH | | 1325 CROSBY ROAD | | | | OAK HARBOR WA | 98277-9313 | |
| EILEEN FENNELL | CUST | GREGORY FENNELL UGMA NY | 68 MARLBOROUGH ROAD | | | WEST HEMPSTEAD NY | 11552-1714 | |
| EILEEN FENNELL | CUST | JENNIFER FENNELL UGMA NY | 68 MARLBROUGH ROAD | | | WEST HEMPSTEAD NY | 11552-1714 | |
| EILEEN FRASCARELLI | | 7 SNOWBIRD CT | | | | W WINDSOR NJ | 08550-3251 | |
| EILEEN FURNACE | ATTN EILEEN FURNACE SILMSDR | 6522 LAKE AVE | | | | WILLIAMSON NY | 14589-9504 | |
| EILEEN G RISSER | | 3312 WALTHAM AVE | | | | KETTERING OH | 45429-3530 | |
| EILEEN G SWANSON | TR U/A | DTD 02/20/92 M-B EILEEN G | SWANSON | 1211 CANDLEWOOD HILL RD | | NORTHBROOK IL | 60062-4407 | |
| EILEEN GILLIS | | 890 TANGLEWOOD DR | | | | MEDINA OH | 44256-1460 | |
| EILEEN GOLDBERG FRANK | | PO BOX 34 | | | | NORTHFORD CT | 06472-0034 | |
| EILEEN GOLDING | | 693 LINCOLN AVE | | | | LOCKPORT NY | 14094-6104 | |
| EILEEN GOLDSTEIN | CUST MELISSA B GOLDSTEIN | U/THE MD UNIFORM GIFTS TC | MINORS ACT | 261 BROADWAY | | NEW YORK NY | 10007-2305 | |
| EILEEN H ABBRUZZESE | | 35 BAY VIEW AVE | | | | SWAMPSCOTT MA | 01907-2501 | |
| EILEEN H BOTJER | | 719 CONVERSE BAY RD | | | | CHARLOTTE VT | 05445-9429 | |
| EILEEN H HODGSON | | 387 MARCELLUS ROAD | | | | MINEOLA NY | 11501 | |
| EILEEN H JAMES | | 2001 WORLD PARKWAY BLVD | | 13 | | CLEARWATER FL | 33763-3632 | |
| EILEEN H MAZZARELLA & | LISA MARIE MAZZARELLA JT TEN | 20 NORTH 21ST STREET | 2ND FLOOR | | | KENILWORTH NJ | 07033 | |
| EILEEN HARNEY MORROW | | 123 VENDDA | | | | SAN RAFAEL CA | 94903-2951 | |
| EILEEN HARRISON GREEN | | 11700 PARK BLVD A101 | | | | SEMINOLE FL | 33772-5207 | |
| EILEEN HINCH LOCKE | TR | EILEEN HINCH LOCKE LIVING TRUST U | 2/12/1996 | 1174 OAKWOOD CT | | ROCHESTER HILLS MI | 48307-2540 | |
| EILEEN HOUSAND PERS REP EST | JOHN E HOUSAND | 5913 SETTER DR | | | | ELKRIDGE MD | 21075 | |
| EILEEN HUDSON | | 14 CINCINNATI AV 2 | | | | SAINT AUGUSTINE FL | 32084-3287 | |
| EILEEN HUMPHREY | | 11150 GREENWOOD ST APT 107 | | | | LENEXA KS | 66215-4897 | |
| EILEEN I DONAHUE | | 5049 JAMESWOOD CIRCLE | | | | DAYTON OH | 45429-5415 | |
| EILEEN I SULLIVAN | | 136 MORIAN ROAD | | | | GROSSE POINTE FARMS MI | 48236 | |
| EILEEN I WOLFE | | 1817 S RIVER RD | | | | JANESVILLE WI | 53546-5677 | |
| EILEEN IDA HUDAK | | 7516 ELEZABETH COURT | | | | SWARTZ CREEK MI | 48473 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EILEEN ISENBERG & | JEROME ISENBERG JT TEN | 6692 COTTONWOOD KNOLL | | | | WEST BLOOMFIELD MI | 48322-3841 | |
| EILEEN J CURTISS | | 117 NORTH RD | | | | BRENTWOOD NH | 03833-6624 | |
| EILEEN J CUTLER | | 1209 WEST WYNNEWOOD RD-APT 408 | | | | WYNNEWOOD PA | 19096 | |
| EILEEN J DIXON | | 758 EXECUTIVE BLVD | | | | DELAWARE OH | 43015-1161 | |
| EILEEN J HESLEP | | PO BOX 675 | | | | OWATONNA MN | 55060 | |
| EILEEN J LILE | | 16411 S 27TH AVE | | | | PHOENIX AZ | 85045 | |
| EILEEN J MARON | | 2322 CUMBERLAND RD | | | | LANSING MI | 48906 | |
| EILEEN J PALERMO | | 34 CLARIDGE CT N | | | | PALM COAST FL | 32137-8351 | |
| EILEEN J RAPP | | 1502 WHITEHALL DRIVE 305 | | | | FORT LAUDERDALE FL | 33324-6605 | |
| EILEEN J READ | TR EILEEN J READ LIVING TRUST | UA 12/03/96 | 714 MASTERPIECE DRIVE | | | SUN CITY CTR FL | 33573 | |
| EILEEN J SMITH & | SHELLEY A NAVARRE & | SHANNON M BAGGETT JT TEN | 115 HAMPSTED LN | | | FRANKLIN TN | 37069 | |
| EILEEN J STALLA | | 8900 S 51ST AVE | | | | OAK LAWN IL | 60453-1306 | |
| EILEEN J WELCH | C/O LOIS ROSENBLATT | PUBLIC ADMINISTRATOR QUEENS COU | 88-11 SUTPHIN BLVD | ROOM 61 | | JAMAICA NY | 11435 | |
| EILEEN J WHITE | | 3135 BEECHWOOD AVE | | | | FLINT MI | 48506-3042 | |
| EILEEN J WIRT & | ROBERT W WIRT JT TEN | BOX 443 | | | | GENESEE MI | 48437-0443 | |
| EILEEN JOAN PAULOVICK | CUST CARYN ANN PAULOVICK UGMA | 5 MAPLE DRIVE | 4255 GREGOR ST | | | COLTS NECK NJ | 07722-1184 | |
| EILEEN K ANDERSEN & | BILLY L ANDERSEN JT TEN | 5431 PINE TREE TRAIL | | | | BRIGHTON MI | 48114-9007 | |
| EILEEN K BETTS & | THOMAS M KALIHER TR | UA 03/08/1972 | EILEEN K BETTS TRUST | 1890 LAUREL AVE | | SAINT PAUL MN | 55104-5937 | |
| EILEEN K DENDINGER | | 2146 S 38TH ST | | | | OMAHA NE | 68105-3006 | |
| EILEEN K GABEL | | PO BOX 14659 | | | | COPLEY OH | 44321-4659 | |
| EILEEN K JOHNS | | 335 NORTH 820 WEST | | | | KOKOMO IN | 46901-9534 | |
| EILEEN K MADDOX | TR EILEEN K MADDOX TRUST | UA 12/29/89 AMENDED UA 04/27/90 | RESTATED UA 05/28/96 | BOX 336 | | RANKIN IL | 60960-0336 | |
| EILEEN K MARTIN | | 583 HORNING RD | | | | ATWATER OH | 44201 | |
| EILEEN K OTA | | 3597 SW COUNCIL CREST DR | | | | PORTLAND OR | 97239 | |
| EILEEN K ROBINSON | | 14198 WILLIAMSBURG ST | | | | RIVERVIEW MI | 48193 | |
| EILEEN K ROSSON | | 26 BERWYN RD | | | | WEST HARTFORD CT | 06107-1104 | |
| EILEEN K THOMPSON | | 302 HIGH STREET | | | | ALEXANDRIA VA | 22302-4106 | |
| EILEEN K WALTON | | 405 BRANDHAM WAY | | | | DOWNINGTOWN PA | 19335 | |
| EILEEN KAHN | TR UA 08/23/91 EILEEN KAHN TRUST | 8975 W GOLF RD APT 712 | | | | NILES IL | 60714-5834 | |
| EILEEN KALTER | | BOX 383 | | | | SOUTH FALLSBURG NY | 12779-0383 | |
| EILEEN KAMINSKI | | 498 BELDALE DR | | | | TROY MI | 48085-4779 | |
| EILEEN KRAYNAK | | 2214 HOLLY | | | | PORTAGE MI | 49024-6703 | |
| EILEEN L AMBRIOLE | | 338 CRESTWOOD DR | | | | ROANOKE IN | 46783 | |
| EILEEN L GEHRUM | | 33 THIRD ST | | | | FORDS NJ | 08863 | |
| EILEEN L GRAVES | | 6763 MINNICK RD LOT 64 | | | | LOCKPORT NY | 14094-9106 | |
| EILEEN L HIGGINS | | 632 DUQESNE TERRACE | | | | UNION NJ | 07083-9106 | |
| EILEEN L HOUTAKKER | | BOX 484 | | | | GALVESTON IN | 46932-0484 | |
| EILEEN L KOVIT | | 1525 WOODHURST ROAD | | | | MAYFIELD HTS OH | 44124 | |
| EILEEN L LANDRUM | CUST LESLIE | CAROL LANDRUM UGMA DE | 513 REVERE CT | | | HOCKESSIN DE | 19707-1105 | |
| EILEEN L MINOW | TR | THE EILEEN L MINOW SELF | DECLARATION TRUST | UA 09/10/90 | 1220 RUDOLPH DR | NORTHBROOK IL | 60062-1421 | |
| EILEEN LYNCH | | 40 EASTWOOD LANE | | | | SCARSDALE NY | 10583-6402 | |
| EILEEN LYNCH & | JAMES J LYNCH JT TEN | 35 GALE LANE | | | | ORMOND BEACH FL | 32174 | |
| EILEEN M ANDERSON & | DENNIS L ANDERSON JT TEN | G-7024 W POTTER RD | | | | FLUSHING MI | 48433 | |
| EILEEN M BAUER | TR U/A | DTD 05/05/93 THE CALVIN D | BAUER IRREVOCABLE TRUST | 816 ERIE AVE | | CRYSTAL FALLS MI | 49920-1113 | |
| EILEEN M BAUER | | 35 ELM ST | | | | N ARLINGTON NJ | 07031-6519 | |
| EILEEN M BOYD | TR UA 03/20/95 | BOYD FAMILY TRUST | 2019 GRAFTON AVE | | | HENDERSON NV | 89074 | |
| EILEEN M BRENNAN | | 446 YORK DR | | | | BENICIA CA | 94510 | |
| EILEEN M CASSIDY | | 108 OAK ST | | | | AVENEL NJ | 07001-1845 | |
| EILEEN M CATHEY | | 215 OTTER LN | | | | BENTON KY | 42025 | |
| EILEEN M CAUPP | | 520 DAVID DR | | | | MIAMISBURG OH | 45342-2620 | |
| EILEEN M CHENEY | | 617 N WATERLOO AVE | | | | JACKSON MI | 49202-3470 | |
| EILEEN M CHURCH | | 12624 AIRPORT RD | | | | DEWITT MI | 48820-9279 | |
| EILEEN M COLE | | 316 ALDERS DR | | | | WILMINGTON DE | 19803-5235 | |
| EILEEN M CONRAD | | 1116 WELLINGTON CIRCLE | | | | LAURY'S STATION PA | 18059 | |
| EILEEN M CORRIGAN | | 26 WOODCREST AVE NE | | | | ATLANTA GA | 30309-1525 | |
| EILEEN M CORRIGAN | | 16901 SW 87TH CT | | | | MIAMI FL | 33157-4678 | |
| EILEEN M COUGHLIN | | 1525 ARBUTUS COURT | | | | GOLDEN CO | 80401-3533 | |
| EILEEN M CRONHARDT | | 2523 LIBERTY PARKWAY | | | | BALTIMORE MD | 21222-3952 | |
| EILEEN M DONAHUE | | 41 LINDEN TERR | | | | LYNN MA | 01902-3559 | |
| EILEEN M DORAN | | 933 FOREST AVENUE | | | | STATEN ISLAND NY | 10310-2412 | |
| EILEEN M FARRELLY | | 16 WYNDHAM AVENUE | | | | PROVIDENCE RI | 02908-3510 | |
| EILEEN M FLAHERTY | | 38 14 215TH STREET | | | | BAYSIDE NY | 11361-2128 | |
| EILEEN M GATLEY | | 682 NORTHRIDGE DRIVE 108 | | | | LEWISTON NY | 14092 | |
| EILEEN M GLAUZ | | 991 SUNSET HILLS N W | | | | GRAND RAPIDS MI | 49544-3639 | |
| EILEEN M GNATT | | 136 N VAN DIEN AVE | | | | RIDGEWOOD NJ | 07450-3436 | |
| EILEEN M GOSNELL & | ALBERT M GOSNELL JT TEN | 2335 GOLFVIEW DR | | | | PITTSBURGH PA | 15241-3307 | |
| EILEEN M GOSSETT & | LAWRENCE F GOSSETT JT TEN | 11433 LUCERNE | | | | REDFORD TWP MI | 48239-2281 | |
| EILEEN M GRAETZ | | 183 NORWOOD AVENUE | | | | BUFFALO NY | 14222-1915 | |
| EILEEN M HENDERSON | | 309 HOLLY DR | | | | SPARTANBURG SC | 29301 | |
| EILEEN M HENRY & | DAVID M HENRY JT TEN | 806 FLORIDA AVE | | | | PORT HURON MI | 48060-2180 | |
| EILEEN M HOLBROOK | | 38037 CASTLE DR | | | | ROMULUS MI | 48174-1015 | |
| EILEEN M HYMER | | 66 MOUNTAIN DR | | | | JACKSONVILLE AL | 36265-9793 | |
| EILEEN M KINEALY-KROLL | | 5733 GREENTON WAY | | | | SAINT LOUIS MO | 63128-4421 | |
| EILEEN M KLINE | | 3243 KIRK RD | | | | YOUNGSTOWN OH | 44511-2147 | |
| EILEEN M LANGLOIS | | W200S7770 PROSPECT DR | | | | MUSKEGO WI | 53150-8254 | |
| EILEEN M MALONEY | CUST ADAM MICHAEL MALONEY | UTMA OH | 2738 RENSSELAER ST | | | SPRINGFIELD OH | 45503-1235 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EILEEN M MC GUINN | | 521 LAWRENCE RD | | | | HAVERTOWN PA | 19083-2114 | |
| EILEEN M MCCREESH | | 2807 BARCELLS AVE | | | | SANTA CLARA CA | 95051 | |
| EILEEN M MCGOWAN | | 2705 ANTIGUA COURT | | | | THOMPSON STATION TN | 37179-5016 | |
| EILEEN M MCGUIRE | | 11266 GREENRIDGE DR | | | | WAYNESBORO PA | 17268 | |
| EILEEN M MENZIES | | PO BOX 179 | | | | JAMUL CA | 91935-0179 | |
| EILEEN M MERRILL | | 23463 ODOM DR | | | | HAYWARD CA | 94541-7205 | |
| EILEEN M MILLBURG | | PO BOX 9005 | | | | ORANGEBURG SC | 29116-9005 | |
| EILEEN M MILLER | | 10610 STORM HAVEN WAY | | | | INDIANAPOLIS IN | 46256-9526 | |
| EILEEN M MURPHY | C/O JOAN O'SUULLIVAN | 14 TRACTON AVENUE MONTENOTTE | | | | CORK | | IRELAND |
| EILEEN M MURTAUGH & | MATTHEW F MURTAUGH JT TEN | 3935 STANTON | | | | LAKE ORION MI | 48362-1056 | |
| EILEEN M NEUHARDT | TR ALVIN F NEUHAR LIVING TRUST U/ | | 4/25/2002 | 9091 S FOREST HILL RD | | DEWITT MI | 48820 | |
| EILEEN M OLMSTEAD | | 1 4 ACORN LANE | | | | YORKTOWN HTS NY | 10598-5316 | |
| EILEEN M OMALLEY & | MARY E GORMAN JT TEN | 185 CHESTNUT ST | | | | CLINTON MA | 01510-2934 | |
| EILEEN M O'SHEA & | KEVIN C O'SHEA & | JACQUELINE GALANO TR | UW JOHN C O'SHEA | 12 DRUM HILL DR | | SUMMIT NJ | 07901-3107 | |
| EILEEN M PALMER & | WILLIAM D PALMER JT TEN | 13138 WHITE LAKE RD | | | | FENTON MI | 48430-8421 | |
| EILEEN M PODRAZA | | 5627 N MANGO | | | | CHICAGO IL | 60646-6330 | |
| EILEEN M POPPLETON | | 112 CLARK AVENUE | | | | SANTA CRUZ CA | 95060-6402 | |
| EILEEN M RIPPEY | | 11765 WEST AV 339 | | | | SAN ANTONIO TX | 78216-2559 | |
| EILEEN M ROBERTS | | BOX 533 | | | | MOORHEAD MN | 56561-0533 | |
| EILEEN M ROSINSKY | | 2131 SOUTH VILLA DR | | | | GIBSONIA PA | 15044-7476 | |
| EILEEN M RYAN | | 17 EDMOND DR | | | | WARWICK RI | 02886-8519 | |
| EILEEN M SCHLEMM & | WILLIAM R SCHLEMM JT TEN | 20 HECKELMANN STREET | | | | UNION BEACH NJ | 07735-3011 | |
| EILEEN M SORG | TR U/A DTD | 07/22/91 M-B EILEEN M SORG | 1390 SOUTH OCEAN BLVD | | | POMPANO BEACH FL | 33062-7151 | |
| EILEEN M SPENCER | | 17200 W BELL RD 1029 | | | | SURPRISE AZ | 85374-9738 | |
| EILEEN M STONER & | JANICE E CAIARELLI TR | UA 03/10/2009 | HELEN G MCFADDEN TRUST | 239 ANNA GOODMAN RD | | LATROBE PA | 15650 | |
| EILEEN M SWEZEY | | 143 HARDING ST | | | | MASSAPEQUA PARK NY | 11762-2044 | |
| EILEEN M WILLEFORD | | 4010 JAKES COLONY RD | | | | SEGUIN TX | 78155 | |
| EILEEN MALLON | | 3622 VISTA GRANDE NW | | | | ALBUQUERQUE NM | 87120-1144 | |
| EILEEN MAN & | CHING MAN JT TEN | 31065 LUZERNE ST | | | | FRANKLIN MI | 48025 | |
| EILEEN MANDELL | | 285 CLINTON RD | | | | BROOKLINE MA | 02445-4238 | |
| EILEEN MARIE HOBAN | | 4435 FRANKLIN | | | | WESTERN SPRINGS IL | 60558-1530 | |
| EILEEN MARIE JURKOVICH | | 522 ALMER APT 3 | | | | BURLINGAME CA | 94010-3937 | |
| EILEEN MARILEN KLIMA | | 2915 G STREET | | | | EUREKA CA | 95501-4437 | |
| EILEEN MARTELLI | CUST JESSICA | KUJALA UTMA VA | 1012 CAROLINE STREET | | | WINCHESTER VA | 22601-3317 | |
| EILEEN MARTELLI | CUST NATALIE | KUJALA UTMA VA | 1012 CAROLINE STREET | | | WINCHESTER VA | 22601-3317 | |
| EILEEN MARTELLI | CUST NICHOLAS KUJALA UTMA VA | 1012 CAROLINE STREET | | | | WINCHESTER VA | 22601-3317 | |
| EILEEN MARY HELSON | C/O WESLEY ROBINSON RETIREMENT | 242 FIRST AVENUE N APT 102 | | | | WELLAND ON L3C 7J2 | | CANADA |
| EILEEN MARY KELLY | | 95 PINEWOOD AVE | | | | ALBANY NY | 12208-2718 | |
| EILEEN MARY SINGER | ATTN EILEEN S CALLAN | 148 WOODSIDE AVE | | | | RIDGEWOOD NJ | 07450 | |
| EILEEN MC GREEVY & | ABIGAIL MC GREEVY JT TEN | 1457 CAYUGA | | | | SAN FRANCISCO CA | 94112-3301 | |
| EILEEN MCANDREW | | 65 IDOLSTONE LANE | | | | ABERDEEN NJ | 07747-1754 | |
| EILEEN MCFADDEN BARRON | | PO BOX 608 | | | | LAVALLETTE NJ | 08735 | |
| EILEEN MEAKIM | | 102 BEACH 219TH ST | | | | BREEZY POINT NY | 11697-1543 | |
| EILEEN METKIFF | | 165 COUNTRY RIDGE DR | | | | PORT CHESTER NY | 10573-1001 | |
| EILEEN MUNRO | | 387 APALACHEE DRIVE | | | | MAINEVILLE OH | 45039 | |
| EILEEN MURPHY | | 7834 WESTMORELAND AVE | | | | BALTIMORE MD | 21234-5420 | |
| EILEEN NARR DE HART | | 69-8TH ST | | | | SALEM NJ | 08079-1032 | |
| EILEEN NICHOLS ZECH | CUST VIRGINIA ANN ZECH UGMA CA | 60 APPLEWOOD DR | | | | LODI CA | 95242-8319 | |
| EILEEN O COAN | | 502 PENNSYLVANIA AVE | | | | SANDUSKY OH | 44870-5785 | |
| EILEEN OBRIEN | | 42 MILLER DR | | | | STONY POINT NY | 10980-1047 | |
| EILEEN OCONNER DUNKLE | | 11734 LAKE ASTON COURT APT 315 | | | | TAMPA FL | 33626 | |
| EILEEN OCONNOR & | ROBERT L OCONNOR JT TEN | 2705 W 24TH | | | | SIOUX FALLS SD | 57105-1326 | |
| EILEEN ONEILL PARISEN | | 2759 CHARNWOOD DR | | | | TROY MI | 48098-2186 | |
| EILEEN P DONELAN | | 53 UNION PL | | | | LYNBROOK NY | 11563-3340 | |
| EILEEN P LAIB | | 8061 MOORE RD | # B | | | INDIANAPOLIS IN | 46278-1241 | |
| EILEEN P MONAHAN | | 2995 INDEPENDENCE AVE | APT 1 L | | | BRONX NY | 10463 | |
| EILEEN P SHEA | | 14 SENATOR ROAD | | | | WOBURN MA | 01801-6145 | |
| EILEEN P SHELTON | | 1452 W HUMPHREY | | | | FLINT MI | 48505-1029 | |
| EILEEN P SMOLLETT | | 53 UNION PL | | | | LYNBROOK NY | 11563-3340 | |
| EILEEN P SYKTICH | | 8552 CAMELOT DRIVE | | | | CHESTERLAND OH | 44026-3102 | |
| EILEEN PAGNUTTI-KISH & | RICHARD M KISH JT TEN | 1311 KEARNEY DR | | | | NORTH BRUNSWICK NJ | 08902 | |
| EILEEN PETERSON | TR EILEEN PETERSON TRUST | UA 10/10/95 | 9229 PIER ST PO BOX 142 | | | LAKESIDE MI | 49116 | |
| EILEEN PITCHERSKY | | 16 LUNDI CT | | | | S I NY | 10314-6023 | |
| EILEEN QUINN | | 1022 KENT AVE | | | | CATONSVILLE MD | 21228-1213 | |
| EILEEN R DALINKA & | JEROME F DALINKA | TR EILEEN R DALINKA REV TRUST | UA 11/15/99 | 7329 N LOWELL AVENUE | | LINCOLNWOOD IL | 60712-1925 | |
| EILEEN R DEMAREST | | 97 SOUTH RD | | | | BLOOMINGDALE NJ | 07403-1429 | |
| EILEEN R DEMERS & | JENNIFER E DEMERS JT TEN | 48 MONTGOMERY ST | | | | LAWRENCE MA | 01841-1228 | |
| EILEEN R EACKER | | 30 CENTER ST | | | | FORESTVILLE NY | 14062-9507 | |
| EILEEN R EMBACH | CUST KEVIN J EMBACH UGMA MI | 732 HIGHVIEW | | | | DEARBORN MI | 48128-1548 | |
| EILEEN R EMBACH | CUST MAUREEN R EMBACH UGMA MI | 359 SOUTH LAKE DRIVE | | | | NOVI MI | 48377-1950 | |
| EILEEN R FARRELL & | WILLIAM E GERDES TEN COM | 5410 E TIPP ELIZABETH ROAD | | | | TIPP CITY OH | 45371-9440 | |
| EILEEN R HAMILTON | | 12194 BROADLEAF CT | | | | WELLINGTON FL | 33414-5636 | |
| EILEEN R MATIA | | 5354 GUADELOUPE WAY | | | | NAPLES FL | 34119-9577 | |
| EILEEN R MCGRAW-SMITH | | 2916 GREENRIDGE ROAD | | | | ORANGE PARK FL | 32073 | |
| EILEEN R NOLEN | | 109 SYDNOR RD | | | | SPARTANBURG SC | 29307 | |
| EILEEN R PROULX & | DENNIS T MC CARTHY JT TEN | 59 CLUFF RD | | | | SALEM NH | 03079 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EILEEN ROBERTS | | 15316 MERLIN CT | | | | OAK FOREST IL | 60452 | |
| EILEEN RYDER | | 214 TWO ROD RD | | | | ALDEN NY | 14004-8401 | |
| EILEEN S FEINBERG | | 423 WARFIELD RD | | | | NORTH PLAINFIELD NJ | 07063-1712 | |
| EILEEN S HUH & | YOO SOOK HUH JT TEN | 5100 OAK POINT RD | | | | LORAIN OH | 44053-1942 | |
| EILEEN S SCHRADER & | ARNOLD E SCHRADER JT TEN | 12505 HAACK RD | | | | REESE MI | 48757-9303 | |
| EILEEN S WEST | | 8130 MILLER FARM LANE APT 13B | | | | DAYTON OH | 45458 | |
| EILEEN SANDERS | | 1617 N CALISPEL ST | # 203 | | | SPOKANE WA | 99205-4819 | |
| EILEEN SINCLAIR | | 86 ALEXANDER ST | HOWICK | | | AUCKLAND | | NEW ZEAL |
| EILEEN SINGLETON | | 66 CANTERBURY ST | | | | HINGHAM MA | 02043-1406 | |
| EILEEN SLANEC | | 14506 ROXBORO RD | | | | CLEVELAND OH | 44111-1331 | |
| EILEEN SLAY & | ANTHONY SLAY JT TEN | 4720A LOCKE | | | | ST LOUIS MO | 63109-2722 | |
| EILEEN SUZANNE HENDERSON | | 16262 RUSHFORD ST | | | | WHITTIER CA | 90603-3155 | |
| EILEEN SWEARINGEN | | 9 PROSPECT ST | | | | MONROE NY | 10950-3622 | |
| EILEEN T BEEBE | | 1179 DOEBLET DR | | | | NORTH TONAWANDA NY | 14120-2838 | |
| EILEEN T BONO | | ONE SANDY BROOK CIRCLE | | | | ANDOVER MA | 01810-5715 | |
| EILEEN T COOK | | 78 HILLTOP RD | | | | LEVITTOWN NY | 11756-2214 | |
| EILEEN T COOK & | EDWARD F COOK JT TEN | 78 HILLTOP RD | | | | LEVITTOWN NY | 11756-2214 | |
| EILEEN T CUMMINGS | | 53 BEAR PATH LN | | | | HUDSON NH | 03051-6402 | |
| EILEEN T DOYLE | | 2940 COKER DR | | | | KETTERING OH | 45440-2129 | |
| EILEEN T FOX | | PO BOX 215 | | | | STACYVILLE IN | 50476 | |
| EILEEN T MARKEY | | 4 PIZZULLO RD | | | | HAMILTON NJ | 08690-3207 | |
| EILEEN T MASON | | BOX 1275 | | | | N TONAWANDA NY | 14120 | |
| EILEEN THERESA MCCLOREY | ATTN EILEEN T GAGE | 590 LAKE ANGELUS SHORES | | | | LAKE ANGELUS MI | 48326-1264 | |
| EILEEN THERESA PRICE | | 238 N LEMEN ST | | | | FENTON MI | 48430-1919 | |
| EILEEN TKACIK | CUST MATTHEW JAMES TKACIK | UTMA PA | 5745 CRAWFORD DR | | | BETHLEHEM PA | 18017-8704 | |
| EILEEN TKACIK | CUST PATRICK TKACIK | UTMA PA | 5745 CRAWFORD DR | | | BETHLEHEM PA | 18017-8704 | |
| EILEEN V ALLISON | | 3370 WEST 144TH ST | | | | ROSEMOUNT MN | 55068-4028 | |
| EILEEN VIOLA | | 83 CUSTER AVE | | | | WILSON PARK NY | 11596 | |
| EILEEN W FERKO | | 1105 PARK AVE | | | | GIRARD OH | 44420-1803 | |
| EILEEN W REID | | 1520 CARDINGTON RD | | | | DAYTON OH | 45409-1745 | |
| EILEEN W SPALEY | | 137 BRADMAN EST | | | | SLIPPERY ROCK PA | 16057 | |
| EILEEN WAMPLER & | GLENN S WAMPLER JT TEN | 17 E SUNRISE RD | | | | PETERSBURG NJ | 08270-3213 | |
| EILEEN Y YOUNG | | 7528 CORY PL | | | | SAINT LOUIS MO | 63133-1302 | |
| EILEENE M WOODS | | 714 ALEXANDRIA DR | | | | NAPERVILLE IL | 60565-3444 | |
| EILENE E NIELSEN | | 9674 MOSS R D | RT 1 BOX 181 | | | FOWLER MI | 48835-9798 | |
| EILENE HUFF | | 300 BRIARBRANCH TERRACE | | | | MATTESON IL | 60443 | |
| EILENE MARIE POOLE | | 3929 OLD YORK RD | | | | MONKTON MD | 21111 | |
| EILENE R GAEDE | TR EILENE R GAEDE TRUST | UA 02/18/97 | 7631 W DEVON AVE | | | CHICAGO IL | 60631-1537 | |
| EINER C HOLMAN & | LOUISE P HOLMAN | TR UA 11/17/86 | HOLMAN TRUST | 7198 VASSAR DR | | FORT MYERS FL | 33908-2226 | |
| EINO HUPPONEN | | 75 OVERLAND DRIVE | | | | DON MILLS ON  M3C 2C3 | | CANADA |
| EIOLET E HOLLAND | PARK PLACE OF TURTLE RUN | 3622 TERRAPIN LN | APT 1014 | | | CORAL SPRINGS FL | 33067-3167 | |
| EIREEN GERTRUDE CARSON | | P O DRAWER 1720 | | | | ARTESIA NM | 88211-1720 | |
| EIRSEL SMITH | | 568 TURNER STREET | | | | ELYRIA OH | 44035-5334 | |
| EIRTHA M DATES | | 2302 W 18TH ST | | | | ANDERSON IN | 46016-3603 | |
| EIRTIS MCKAY | | 11337 BRIERHALL CIR | | | | MARYLAND HEIGHTS MO | 63043-5002 | |
| EITHEL SMITH | | 943 BROWN RD | | | | MOSCOW OH | 45153-9727 | |
| EITSA GEOCA | | 15 TERRACE HILL DR | PENDFIELD | | | PENFIELD NY | 14526 | |
| EJNAR S SVENSSON JR | C/O AUDREY L SVENSSON | 12501 ULMERTON RD 200 | | | | LARGO FL | 33774-2735 | |
| EKART BIEHLMAIER | | IN DEN KELTERSWEIDEN 5 | | | | D 65428 RUESSELSHEIM | | GERMANY |
| EKATERINI MEIDANIS | | 1569 LONDON ST | | | | LINCOLN PARK MI | 48146-3521 | |
| EKONG T UKO | | 10010 LIMERICK AVE | | | | CHATSWORTH CA | 91311-3106 | |
| EL LEA M PARKER & | LISA ANNE FOX JT TEN | 7437 WRIGHT ST | | | | OMAHA NE | 68124-3432 | |
| ELADIO VILA | | 1211 SUNNYFIELD DR | | | | LINDEN NJ | 07036-5509 | |
| ELAIDA TERBUSH | | 5591 BERKLEY DRIVE | | | | WATERFORD MI | 48327-2708 | |
| ELAINE A BARTOLOZZI | CUST | RICHARD JOSEPH BARTOLOZZI UNDER THE NEW JERSEY U-G-M-A | | 3 QUEENS LN | | WAYNE NJ | 07470-1924 | |
| ELAINE A BARTOLOZZI | CUST THOMAS ADAM BARTOLOZZI U/NJ | 1388 CAMBRIDGE CT NE | | | | ATLANTA GA | 30319-2535 | |
| ELAINE A COUTURIER | CUST JEANINE A URBANO | UTMA CA | 269 N PRIMROSE AVE | | | MONROVIA CA | 91016-2165 | |
| ELAINE A DEWART | | 104 DORADO AVENUE | | | | SEWELL NJ | 08080-1607 | |
| ELAINE A DOOLEY | | 15 BROADMOOR | | | | JACKSON TN | 38305-2525 | |
| ELAINE A GARAVAGLIA & | MARY JO GRANTHEN DORSEY JT TEN | 85 VOLUNTEER COURT | | | | CROSSVILLE TN | 38555 | |
| ELAINE A LAMONTAGNE | | BOX 3354 | | | | ENFIELD CT | 06083-3354 | |
| ELAINE A NESSLER & | RICHARD C NESSLER JT TEN | 2319 WEST DEWDROP TRAIL | | | | PHOENIX AZ | 85085-0719 | |
| ELAINE A NIVEN TOD | DANIEL B NIVEN | 350 NORTH 190TH STREET | APT 518C | | | SHORELINE WA | 98133-3856 | |
| ELAINE A NOVY | | 306 FLORENCE CT | | | | BAY VILLAGE OH | 44140-1213 | |
| ELAINE A PARLIMAN | | 824 S WILLOW | | | | SIOUX FALLS SD | 57104-4543 | |
| ELAINE A REITER | | 7406 P TOMAC FALL LANE | | | | BOYNTON BEACH FL | 33437-6303 | |
| ELAINE A RENNER | CUST KELLIE | 528 S BARRON ST | | | | EATON OH | 45320-9335 | |
| ELAINE A SWANSON | | 9401 SOUTH 47TH ST | | | | PHOENIX AZ | 85044-7505 | |
| ELAINE A THOMAS | | 3371 W DODGE RD | | | | CLIO MI | 48420-1964 | |
| ELAINE A WINTERS | | 1322 CHEYENNE DR | | | | RICHARDSON TX | 75080-3705 | |
| ELAINE ANDERSON & | WILLIAM J ANDERSON JT TEN | 1323 KRSUL DR | | | | FLINT MI | 48532-3546 | |
| ELAINE ANN WILSON | ATT ELAINE ANN ANDERSON | 429 LYON COURT | | | | SOUTH LYON MI | 48178-1239 | |
| ELAINE ANSBRO | | 17 ROCHELLE RD | | | | LAKE CARMEL NY | 10512-6118 | |
| ELAINE ASHFORD MAMAKOS | | 32700 LEVER STREET NE | | | | CAMBRIDGE MN | 55008 | |
| ELAINE B BROWN | | 2412 BEAUFORT AVE | | | | TOLEDO OH | 43613-4914 | |
| ELAINE B DAVIS | | 126 ARDMORE RD | | | | MILFORD CT | 06460-2206 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELAINE B DURHAM | | 11510 N COPPERBELLE PL | | | | ORO VALLEY AZ | 85737-1715 | |
| ELAINE B ELLIOTT | | 16 TOBEY AVE | | | | WINDSOR CT | 06095 | |
| ELAINE B KAPLAN | CUST KARA S KAPLAN | UTMA FL | 325 E 79TH ST APT 12C | | | NEW YORK NY | 10021-0983 | |
| ELAINE B KAPLAN | | 7031 ISLEGROVE PLACE | | | | BOCA RATON FL | 33433 | |
| ELAINE BARESICH | | 996 BRAINARD ROAD | | | | HIGHLAND HEIGHTS OH | 44143-3108 | |
| ELAINE BARRETT MONGER | | 800 LITTLE EGYPT RD | | | | ELKTON MD | 21921-2168 | |
| ELAINE BATTENFIELD | | 7527 STARY DR | | | | PARMA OH | 44134-5866 | |
| ELAINE BELFUS | | 85 CAMBRIDGE RD | | | | BROOMALL PA | 19008-3305 | |
| ELAINE BELICH | TR REVOCABLE TRUST 10/23/92 | U/A ELAINE BELICH | 1601 MILLARD AVENUE | | | ROYAL OAK MI | 48073-2776 | |
| ELAINE BEPKO | | 5018 N LEAVITT ST | | | | CHICAGO IL | 60625-1827 | |
| ELAINE BERARDI | | 40 B MALLARD | | | | MANCHESTER NJ | 08759-5117 | |
| ELAINE BERKEBILE FACKA | | 1500 WINDING WA | | | | RICHMOND VA | 23235-4542 | |
| ELAINE BILLETS | | 2308 HARDIN RIDGE DR | | | | HENDERSON NV | 89052-7038 | |
| ELAINE BLATT | CUST | LISA KAY BLATT U/THE | MISSOURI UNIFORM GIFTS TC | MINORS ACT | 1695 NORTH POIN | SAN FRANCISCO CA | 94123 | |
| ELAINE BLAUT | | 127 MAIL RD | | | | BARRYVILLE NY | 12719-5416 | |
| ELAINE BRAUN | | 7410 VALLEY LANDING COURT | | | | CUMMING GA | 30041 | |
| ELAINE BRIGGS | | 45 OLDE STONE WAY | | | | WEYMOUTH MA | 02189-2567 | |
| ELAINE BROCK | TR U/A DTD | 10/27/93 ELAINE BROCK LIVING TRUST | OCEAN HOUSE | 2107 OCEAN AVENUE 408 | | SANTA MONICA CA | 90405-2265 | |
| ELAINE BROCK | | 105 NORWOOD AVE | | | | N PLAINFIELD NJ | 07060-4317 | |
| ELAINE BROWN | | 625 WOOD RD | | | | CHARLESTON WV | 25302-2923 | |
| ELAINE C BASKERVILLE | TR ELAINE C BASKERVILLE FAMILY | TRUST | UA 12/01/05 | 206 HARPER DR | | ORANGE VA | 22960 | |
| ELAINE C BOOKER | | 7008 FLAGSTAFF LANE 204 | | | | RICHMOND VA | 23228-3935 | |
| ELAINE C BRIERLEY | | 3465 WRANGLE HILL ROAD | | | | BEAR DE | 19701-1831 | |
| ELAINE C CAMUTI | | 320 OLINDA AVE | | | | LA HABRA CA | 90631 | |
| ELAINE C CAMUTI & LAURA M CAMUTI | TR CAMUTI TRUST UA 2/17/03 | 320 OLINDA AVE | | | | LA HABRA CA | 90631 | |
| ELAINE C DAGNAN & | DERRICK C DAGNAN JT TEN | 618 MANASASS GAP LANE | | | | HIXSON TN | 37343 | |
| ELAINE C FITZGERALD | | 20 PHILLIP COURT | | | | MONROE TWP NJ | 08831-2627 | |
| ELAINE C FORREST | TR ELAINE C FORREST LIVING TRUST | UA 9/1/99 | 1419 BONNIE BRAE | | | RIVER FOREST IL | 60305-1271 | |
| ELAINE C HART | | 608 DRURY CT | | | | FLUSHING MI | 48433-1472 | |
| ELAINE C KRYGER | | 1713 WESTRIDGE | | | | PLANO TX | 75075-8511 | |
| ELAINE C LUTHER & | DOUGLAS S LUTHER JT TEN | 255 MOUNTAIN VIEW RD | | | | EAST HARDWICK VT | 05836-9863 | |
| ELAINE C MANCINI | | 3818 ZARING MILL CIRCLE | | | | LOUISVILLE KY | 40241-3053 | |
| ELAINE C MCNAMARA | | 816 ST VINCENT ST | | | | PHILADELPHIA PA | 19111-4133 | |
| ELAINE C MOCH | | 36 RANDOLPH AVE | | | | BUFFALO NY | 14211-2608 | |
| ELAINE C SPEAR | TR ELAINE C SPEAR LIVING TRUST | UA 04/07/98 | 3601 S ADAMS APT 102 | | | ROCHESTER HILLS MI | 48309 | |
| ELAINE CANINA | CUST EMILY | ROSE CANINA UTMA MA | 22 HARTLEY RD | | | BELMONT MA | 02478-3823 | |
| ELAINE CANTRELL | | 403 NEWPORT CRT | | | | FORDS NJ | 08863-1472 | |
| ELAINE CARLSON | | 21111 BRAXTON LN | | | | PLAINFIELD IL | 60544 | |
| ELAINE CASCIO | | 8 SANFORD ST | | | | NEWPORT RI | 02840 | |
| ELAINE CATERINI | | 136 E HAND AVE | | | | WILDWOOD NJ | 08260-4541 | |
| ELAINE CHAHULSKI | | BOX 7251 | | | | MANSFIELD OH | 44905-0651 | |
| ELAINE CHAMBLESS | | 115 W STATE ROAD 38 | | | | PENDLETON IN | 46064-9585 | |
| ELAINE CHAPMAN & | NELSON B CHAPMAN JT TEN | 20 MARK TWAIN LANE | | | | ROTUNDA WEST FL | 33947 | |
| ELAINE CHARMIN & ROM CHARMIN | TR CHARMIN MEDICAL CENTRE | PROFIT SHARING PLAN U/A | 11/1/1983 | 1200 ROYAL DUBLIN LN | | DYER IN | 46311 | |
| ELAINE CLINEFF & | MARK A CLINEFF TR | UA 04/22/82 | KATHRYN H JOHNSEN TRUST | 5686 UPPER RIDGE WAY | | AUBURN CA | 95602-9248 | |
| ELAINE CODY | | 101 HIGH TRAIL DRIVE | | | | GEORGETOWN TX | 78633 | |
| ELAINE COELHO | | 98 DOG LANE | | | | STORRS CT | 06268 | |
| ELAINE COLE & | IRENE R MACIE JT TEN | 6038 AMBOY | | | | DEARBORN HEIGHTS MI | 48127 | |
| ELAINE CROSS | | 4014 N RIVERVIEW DR | | | | MC HENRY IL | 60050-8984 | |
| ELAINE D BILL | | 260 EAST ST | | | | SEBEWAING MI | 48759-9704 | |
| ELAINE D FLYNN | | 946 IONIA AVE | | | | S I NY | 10309-2206 | |
| ELAINE D GREGORY | | 7160 AUGUSTA BLVD | | | | LARGO FL | 33777-4530 | |
| ELAINE D HOULE | | 3865 8TH LN | | | | VERO BEACH FL | 32960-6131 | |
| ELAINE D HULET | | 403 S SAGINAW ST | | | | HOLLY MI | 48442-1617 | |
| ELAINE D RAIGER | | 8259 FAIRHILL DR NE | | | | WARREN OH | 44484-1916 | |
| ELAINE D STUCKEY | | 14 HOPKINS CIRCLE | | | | ORLANDO FL | 32804 | |
| ELAINE D SWIATOWY | | 135 RIDGEWOOD RD | | | | ROCHESTER NY | 14626-3319 | |
| ELAINE DOBIN | | 4555 ADAMS AVE | | | | MIAMI BEACH FL | 33140-2931 | |
| ELAINE DOLORES SERVIS | | 12196 SOUTH BLOSSOM LEA DR | | | | ALDEN NY | 14004 | |
| ELAINE DONNER BIRD | | 4582 BERRY RD | | | | FREDONIA NY | 14063-1547 | |
| ELAINE E BLOOMFIELD | | 15722 HEMLOCK DR | | | | MACOMB MI | 48044 | |
| ELAINE E FOY | | 11242 S E 186TH | | | | RENTON WA | 98055 | |
| ELAINE E KILAR | | 1239 BROADWAY P O 92 | | | | MASURY OH | 44438-1455 | |
| ELAINE E SMITH & | ELDA L GREENOUGH JT TEN | 1639 RUMBLE CREEK RD | | | | CONDON MT | 59826-9022 | |
| ELAINE E SUMNER | | 9 CRAVEN CT | | | | TAUNTON MA | 02780 | |
| ELAINE E WALKER & | JACK H WALKER JT TEN | 12902 ANGLE ROAD | | | | BATH MI | 48808-9408 | |
| ELAINE EHRLICH | | 12102 METCALF CIRCLE | | | | FAIRFAX VA | 22030-6240 | |
| ELAINE ELIZABETH ENGLISH | | 6608 CARNILOUGH PL | | | | DUBLIN OH | 43016-6005 | |
| ELAINE ELLIOTT COLLINS | | 1158 MAPIMI CT | | | | WINTER SPGS FL | 32708-4844 | |
| ELAINE F ABRAHAMSON | CUST | BRUCE M ABRAHAMSON U/THE IND | U-G-M-A | | 8510 | 175 E DELAWARE | CHICAGO IL | 60611-7750 | |
| ELAINE F BOURQUE | | 140 LAKEWOOD DR | | | | AVON LAKE OH | 44012-1940 | |
| ELAINE F DRISKO | | 403 WOODSIDE RD | | | | PITTSBURGH PA | 15221-3641 | |
| ELAINE F ETCHISON | | 38623 CHERRY LANE 152 | | | | FREMONT CA | 94536-4234 | |
| ELAINE F FISHER | | 439 W 8TH ST | | | | CLAREMONT CA | 91711-4209 | |
| ELAINE F GENKINS | | 290 WEST END AVE | | | | NEW YORK NY | 10023-8106 | |
| ELAINE F GOLDBERG | | 307 PENBREE TR | | | | BALA CYNWYD PA | 19004 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELAINE F HENDERSON | UNIT 10 | 169 HANOVER | | | | MARINE CITY M | 48039-1793 | |
| ELAINE F HENDERSON & | PAUL F HENDERSON JT TEN | 169 HANOVER | | | | MARINE CITY M | 48039-1793 | |
| ELAINE F HENDERSON & | STEVEN M HENDERSON JT TEN | 169 HANOVER | | | | MARINE CITY M | 48039-1793 | |
| ELAINE F HILEMAN | | 2239 WOODWARD AVE | | | | LAKEWOOD OH | 44107-5734 | |
| ELAINE F KRTIL | | 1297 FIRST AVE | | | | NEW YORK NY | 10021-5503 | |
| ELAINE F POATS | | 65 36TH AVE N W | | | | HICKORY NC | 28601-9080 | |
| ELAINE F VANZANT | CUST LORI ELIZABETH VANZANT | U/THE OHIO UNIFORM GIFTS TC | MINORS ACT | ROUTE 1 | | GREENFIELD OH | 45123-9800 | |
| ELAINE F WIZNER | | 1061 HUNTER RD | | | | DOUGLASVILLE GA | 30134 | |
| ELAINE FASS | | 16 HAYPATH RD | | | | BETHPAGE NY | 11714 | |
| ELAINE FELDERMAN | | 801 SPRING AVE | | | | ELKINS PRK PA | 19027-1106 | |
| ELAINE FISCHHOFF | | 2536 WINDBREAK LANE | | | | LANSING MI | 48910 | |
| ELAINE FITTON SCHISSLER | | 707 LAMBERTS MILL RD | | | | WESTFIELD NJ | 07090-4735 | |
| ELAINE FORNUTO | | 326 MARINA VIEW LANE | | | | WEBSTER NY | 14580-1756 | |
| ELAINE FRANCES BOSHKO | | 203 WASHINGTON RD | | | | SAYREVILLE NJ | 08872-1823 | |
| ELAINE FULLER | | 109 N WEST ST | | | | HENDERSON MI | 48841 | |
| ELAINE G ARMSTRONG | | 732 ALCONA CT | | | | TRAVERSE CITY MI | 49686-2002 | |
| ELAINE G CRAMER | | 7370 S ORIOLE BL 802C | | | | DELRAY BEACH FL | 33446-3524 | |
| ELAINE G FINN | | 6384 DALE RD | | | | NEWFANE NY | 14108-9762 | |
| ELAINE G HOOPER & | CHARLES W HOOPER JT TEN | 15 DEMMER AVE | | | | PITTSBURGH PA | 15221-5209 | |
| ELAINE G KOHLMAN | | 19119 SPOTSWOOD TRL | | | | ELKTON VA | 22827-3913 | |
| ELAINE G KOVAR | | 5369 PIERCE RD N W | | | | WARREN OH | 44481-9377 | |
| ELAINE G MILLER | | 16500 BADEN NAYLOR RD | | | | BRANDYWINE MD | 20613-8513 | |
| ELAINE G PUBAL | | 121 MARVYCK PLACE LANE | | | | NORTHFIELD CENTER OH | 44067-2790 | |
| ELAINE G VROMAN | | PO BOX 93086 | | | | ANCHORAGE AK | 99509-3086 | |
| ELAINE GLENN | | 8308-3RD AVE | | | | NORTH BERGEN NJ | 07047-5084 | |
| ELAINE GOODMAN | | 3303 BONNIE RD | | | | BALTIMORE MD | 21208-5607 | |
| ELAINE GRADY CLAVIN | | 62 LEO LANE | | | | DEER PARK NY | 11729 | |
| ELAINE GRAETZ & | WALTER GRAETZ JT TEN | 6250 PARKVIEW ROAD | | | | GREENDALE WI | 53129 | |
| ELAINE GRIFFITH KULA | | 60 CHERRY HOLLOW | | | | NASHUA NH | 03062-2237 | |
| ELAINE GRUNWALD MOSKOWITZ | | 1551 CHRISTMAS RUN | | | | WOOSTER OH | 44691-1503 | |
| ELAINE GUSTAFSON | | 108 MEADOW VIEW AVE | | | | LINWOOD NJ | 08221-2232 | |
| ELAINE H ADLER | | 8380-118TH ST | | | | KEW GARDENS NY | 11415-2444 | |
| ELAINE H BALES | | 9822 FERNWOOD RD | | | | BETHESDA MD | 20817-1576 | |
| ELAINE H BALLENGER | | 5550 EL JARDIN ST | | | | LONG BEACH CA | 90815 | |
| ELAINE H DUNK | | 17375 LATHERS STREET | | | | LIVONIA MI | 48152 | |
| ELAINE H GROSSMANN | | 38 UNION ST | | | | BRISTOL CT | 06010-6532 | |
| ELAINE H HLAING & | HTAY HLAING JT TEN | BOX 835 | | | | NORTHVILLE NY | 12134-0835 | |
| ELAINE H JONES | | BOX 695 | | | | EAST WINDSOR CT | 06088-0695 | |
| ELAINE H KOEN | | 34 CHESTNUT ST | | | | DANVERS MA | 01923-2256 | |
| ELAINE H PERKEL & | JEFFREY B PERKEL & | LESLIE A PERKEL JT TEN | 20 LEE CT | | | COLCHESTER CT | 06415-1844 | |
| ELAINE H SPEZIALE | | 2964 WHISPERING PINES | | | | CANFIELD OH | 44406-9628 | |
| ELAINE H WILLIAMS | | 51 FOXDEN RD | | | | NEWARK DE | 19711-4201 | |
| ELAINE HARROLD | | 5340 ROYAL TROON WAY | | | | AVON IN | 46123-5113 | |
| ELAINE HEARN | ARBORY HOUSE TILE BARN | WOOLTON HILL | NEWBURY BERKSHIRE | | | RG 209XE | | UNITED KIN |
| ELAINE HERZOG | | 251 STANDISH RD | | | | MERION PA | 19066 | |
| ELAINE HOLDEN & | WILLIAM HOLDEN JT TEN | 58 SHATTUCK ST | | | | GREENFIELD MA | 01301-1904 | |
| ELAINE HUTCHINS | | 8150 east kiva ave | | | | mesa AZ | 85208 | |
| ELAINE HUTCHINS BRADLEY | | 4335 BUENA VISTA RD | | | | PRINCE FREDERICK MD | 20678-3513 | |
| ELAINE I BOMMARITO & | NORMAN BOMMARITO & | MICHAEL PEABODY JT TEN | 247 CRANBERRY BEACH BLVD | | | WHITE LAKE MI | 48386 | |
| ELAINE I DISPENZA | | 4223 BANDURY DR | | | | ORION MI | 48359-1883 | |
| ELAINE I EICH | | 461 HEDGE RD | | | | PAW PAW IL | 61353-9767 | |
| ELAINE I GRAHAM | | 328 WALLACE LANE | | | | PADUCAH KY | 42001-4460 | |
| ELAINE I JASEK | | 331 N MEADOW DR | | | | MANNING SC | 29102-2415 | |
| ELAINE J BLISS | | 4662 LAKE DR | | | | CANANDAIGUA NY | 14424-9640 | |
| ELAINE J BOGART | | 5216 TULIP AVENUE | | | | LANSING MI | 48911-3764 | |
| ELAINE J GLAZE | | 970 W GROVE | | | | BRADLEY IL | 60915-1530 | |
| ELAINE J HARRY | | 1972 MAHAN DENMAN ROAD NW | | | | BRISTOLVILLE OH | 44402-9741 | |
| ELAINE J KSANDER | TR REVOCABLE TRUST 06/25/91 | U-A ELAINE JOHNSON KSANDER | 1571 WEST OGDEN AVE APT 1218 | | | LAGRANGE PARK IL | 60526-1741 | |
| ELAINE J LESSMAN | | 5649 HEATHERDALE DR | | | | LOS ANGELES CA | 90043-2711 | |
| ELAINE J MATTHIAS | | 1349 HIDDEN MEADOW LANE | | | | DENVER IA | 50622-1055 | |
| ELAINE J MIX | | 10585 TAMRYN BLVD | | | | HOLLY MI | 48442-8524 | |
| ELAINE J OBREZA | | 602-1249 NORTHSHORE BLVD E | | | | BURLINGTON ON  L7S 1C4 | | CANADA |
| ELAINE J PANICH | TR | ELAINE J PANICH REVOCABLE TRUST | | 8/20/1998 | 10176 SUGAR CREEK DR | PENSACOL FL | 32514-1686 | |
| ELAINE J PETRUZZIELLO ADM | EST GLADYS L JOHNSON | 29 CRISPIN RD | | | | LUMBERTON NJ | 08048 | |
| ELAINE J SADOFSKY | | 8015 SAGRAMORE RD | | | | BALT MD | 21237-1657 | |
| ELAINE J SCHILLING TOD | GEORGE A SCHILLING | SUBJECT TO STA TOD RULES | 3735 HATCHERS CIRCLE | | | STOCKTON CA | 95219 | |
| ELAINE J SEIBOLD | C/O UAW LEGAL SERVICES PLAN | 4131 N SMITH RD | | | | DIMONDALE MI | 48821-9702 | |
| ELAINE J SWEATLAND | | 1 ELSIE ST | | | | ROME NY | 13440-2556 | |
| ELAINE J VELASCO | | 101 SAGE ST | | | | BAY CITY M | 48706-3564 | |
| ELAINE J WILLIAMS | | 2946 BLACKMORE RD | | | | MAYVILLE MI | 48744 | |
| ELAINE JOHNSON | | 66 EAST WYCK CR | | | | DECATUR GA | 30032-6668 | |
| ELAINE JOHNSTON | TR | U/D/T 07/28/94 FBO ELAINE | JOHNSTON TRUST | 555 NEWBURNE POINT | | BLOOMFIELD HILLS MI | 48304-1411 | |
| ELAINE JULIA KRECKOVSKY | | 1009 SW 5TH AVE | | | | BOYNTON BEACH FL | 33426 | |
| ELAINE JULIAN | | 61 SOUTHERN PINE CIR | | | | ROCHESTER NY | 14612-2865 | |
| ELAINE K BIRRELL | | 8844 ALTURA DR NE | | | | WARREN OH | 44484-1728 | |
| ELAINE K BOGAN | | 7 OAK POST RD | | | | WENTZVILLE MO | 63385-5419 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELAINE K BRISTOL & | STEPHEN E BRISTOL JT TEN | 17 CARRIAGE DR | | | | ENFIELD CT | 06082-5658 | |
| ELAINE K CARR | | 3422 70TH AVE E | | | | ELLENTON FL | 34222 | |
| ELAINE K DEINES | | 5513 WONDER DR | | | | FT WORTH TX | 76133-2625 | |
| ELAINE K DIEGMANN & | RONALD DIEGMANN JT TEN | 1220 INMAN AVE | | | | EDISON NJ | 08820 | |
| ELAINE K GERMADNIK | | 6319 CHESTNUT RIDGE ROAD | | | | HUBBARD OH | 44425-2819 | |
| ELAINE K MULLER | | 3 HICKORY RD | | | | DENVILLE NJ | 07834-9315 | |
| ELAINE K REED | | 133 COVERED BRIDGE ROAD | | | | CHERRY HILL NJ | 08034-2904 | |
| ELAINE KAMPFER | | 46 TEMPLE CT | | | | PENNINGTON NJ | 08534-5150 | |
| ELAINE KAUFMANN | | 47 BRAINARD RD | | | | WEST HARTFORD CT | 06117-2203 | |
| ELAINE KELLY MCGUIRE | | 22 SHAGWONG DR | | | | SOUND BEACH NY | 11789 | |
| ELAINE KENNEY | | 39 KIWANEE RD | | | | WARWICK RI | 02888-3451 | |
| ELAINE KIMBALL PORTER | | 1609 MORNINGSIDE COURT | | | | KANNAPOLIS NC | 28081 | |
| ELAINE L DEFENTHALER | | 4101 NW CINNAMON | | | | JENSEN BEACH FL | 34957 | |
| ELAINE L DITTRICK | | 48 MARTINDALE STREET | | | | OSHAWA ON  L1H 6W6 | | CANADA |
| ELAINE L DUGAS | | 4952 MAIN HWY | | | | ST MARTINVILLE LA | 70582-6004 | |
| ELAINE L GLANTZ | TR U/A DTD | 03/06/86 F/B/O ELAINE L | GLANTZ | 11201 TUREEN DR | | ST LOUIS MO | 63141-7649 | |
| ELAINE L LOMBARDO | | 318 N SAGE ST | | | | PEARCE AZ | 85625-4009 | |
| ELAINE L PARKER | | 3026 N TACOMA AVE | | | | INDIANAPOLIS IN | 46218-2036 | |
| ELAINE L PLANK | | 3005 RIDGETOP CT | | | | SAINT PETERS MO | 63376-4500 | |
| ELAINE L RITTER | | 140 E JEWELL ST | | | | OAK CREEK WI | 53154-1109 | |
| ELAINE L STETLER | TR U/A | DTD 12/01/92 THE ELAINE L | STETLER INCOME TRUST | 8831 EAST COPPER DRIVE | | SUN LAKES AZ | 85248 | |
| ELAINE L WEIDEL | | 2 LOUELLEN ST | | | | HOPEWELL NJ | 08525-1605 | |
| ELAINE LABOSKI | | 22 BURWELL RD | | | | ROCHESTER NY | 14617 | |
| ELAINE LEE | | 4212 S GRAND TRAVERSE | | | | FLINT MI | 48507-2502 | |
| ELAINE LERNER | | 1422 SOM CENTER RD 103 | | | | CLEVELAND OH | 44124-2119 | |
| ELAINE LOKINSKI | | 6141 W FAIRGROVE | | | | FAIRGROVE MI | 48733-9790 | |
| ELAINE LONG | | OS 520 SUMMITT DR | | | | WINFIELD IL | 60190 | |
| ELAINE M BERTOLASIO | | 3903 DEVON DR SE | | | | WARREN OH | 44484-2633 | |
| ELAINE M BLOEMER | | 5846 N ROCKWELL ST | | | | CHICAGO IL | 60659-4902 | |
| ELAINE M BOUSHELL | | 59 NEARWOOD LN | | | | LEVITTOWN PA | 19054-3805 | |
| ELAINE M BRAGEN | | 3062 AUBURN ROAD | | | | AUBURN HILLS MI | 48326-3215 | |
| ELAINE M BRAGEN & | CARLYLE E BRAGEN JT TEN | 3062 AUBURN ROAD | | | | AUBURN HILLS MI | 48326-3215 | |
| ELAINE M CARPENTER | | 42645 PRINCE DRIVE | | | | STERLING HEIGHTS MI | 48313-2465 | |
| ELAINE M CELLA | | 6152 W GUNNISON | | | | CHICAGO IL | 60630-2949 | |
| ELAINE M CHRISTENSEN | | 10058 WISE RD | | | | BRAINERD MN | 56401 | |
| ELAINE M CIBOROWSKI | | 135 MILLBURY ST | | | | WORCESTER MA | 01610-2821 | |
| ELAINE M COBLE | | 3706 SANDBERRY DR | | | | WAXHAW NC | 28173-8986 | |
| ELAINE M CUSSANS & | DONALD RUST JT TEN | 4316 ASHLAWN DR | | | | FLINT MI | 48507-5600 | |
| ELAINE M DACEY | | 14 BRADFORD DR | | | | CHESHIRE CT | 06410-3520 | |
| ELAINE M DEMPSEY | | 3735 E SAHUARO DR | | | | PHOENIX AZ | 85028-3450 | |
| ELAINE M DRUKEN | TR | THOMAS P DRUKEN IRREVOCABLE TR | EST UNDER DRUKEN FAMILY | TRUST U/A 4/27/98 | 10665 E MISSION | SCOTTSDALE AZ | 85258-6113 | |
| ELAINE M FISCHER | | 82 HOMESTEAD RD | | | | BARNSTABLE NY | 10583-5837 | |
| ELAINE M FRANK | | 6149 HAMPTON RIDGE RD | | | | COLUMBIA SC | 29209 | |
| ELAINE M FRAZIER | | 2670 CARTER ST | | | | DETROIT MI | 48206-2124 | |
| ELAINE M FREINBERG | | 425 TWIN OAK RD | | | | SOUTH ORANGE NJ | 07079-1219 | |
| ELAINE M FUELLING | TR ELAINE M FUELLING LIVING TRUST | UA 05/19/93 | 11611 BARRINGTON BLVD | | | CLEVELAND OH | 44130-4251 | |
| ELAINE M GILBERTSON | | 220 ESSEX ST | | | | LYNNFIELD MA | 01940-1205 | |
| ELAINE M GRACCHI | | 3014 FLEET ST | | | | BROOKSVILLE FL | 34601-8312 | |
| ELAINE M HOLECEK | | 317 HOLBROOK RD | | | | LAKE RONKONKOMA NY | 11779-1812 | |
| ELAINE M KALTZ | | 17451 N LAUREL PARK DR 106 | | | | LIVONIA MI | 48152-3914 | |
| ELAINE M KNAPP | TR | ELAINE M KNAPP 1987 REVOCABLE TR | UA 12/22/87 | 1330 UNIVERSITY DR 54 | | MENLO PARK CA | 94025-4241 | |
| ELAINE M KNAPP | TR ELAINE M KNAPP 1987 TRUST | UA 12/22/87 | 1330 UNIVERSITY DR 54 | | | MENLO PARK CA | 94025-4241 | |
| ELAINE M KREJSA | | 244 WALTHERY AVE | | | | RIDGEWOOD NJ | 07450 | |
| ELAINE M KREMPASKY | | 1936 CLERMONT N E | | | | WARREN OH | 44483-3524 | |
| ELAINE M KRUZEL | | 144 KENTON ST | | | | GRAND RAPIDS MI | 49548-7723 | |
| ELAINE M KUZNIK & | RUDOLPH R KUZNIK JT TEN | 1790 E 227TH ST | | | | EUCLID OH | 44117 | |
| ELAINE M LANGENDERFER | | 109 JOY RD | | | | ADRIAN MI | 49221-1214 | |
| ELAINE M LITZELMAN | | 99 ADAMS AVE | | | | JOHNSON CITY NY | 13790-2930 | |
| ELAINE M LONG | CUST MARSHA | SUE LONG A MINOR U/LAWS OF THE | STATE OF SOUTH CAROLINA | ATTN MONTEITH | 1762 WHEAT ST | COLUMBIA SC | 29205-3047 | |
| ELAINE M LYNETT | | 10517 NE 45TH ST | | | | KIRKLAND WA | 98033-7614 | |
| ELAINE M MACEACHERN | | 4896 Townsend Court | | | | Montague MI | 49437 | |
| ELAINE M MARKUSIC | ATTN ELAINE M MURAR | 1322 SHARONBROOK DR | | | | TWINSBURG OH | 44087-2756 | |
| ELAINE M MC MAHON | TR | ELAINE M MC MAHON INTER-VIVOS | TRUST UA 12/05/90 | 19350 WARD ST 37 | | HUNTINGTON BEACH CA | 92646-3002 | |
| ELAINE M MESCHER | | 80 E VAN LAKE DR | | | | VANDALIA OH | 45377-3256 | |
| ELAINE M MONGER | | 800 LITTLE EGYPT ROAD | | | | ELKTON MD | 21921-2168 | |
| ELAINE M MUSCOTT & | ERNEST C MUSCOTT | TR UA 7/02/98 | 3302 DELEVAN DR | | | SAGINAW MI | 48603-1707 | |
| ELAINE M OBRIEN | | 2928 MOON LAKE | | | | WEST BLOOMFIELD MI | 48323-1841 | |
| ELAINE M OWEN | | 15437 E OAK DRIVE NORTH | | | | CHOCTAW OK | 73020 | |
| ELAINE M PANSA | CUST | JEFFREY R PANSA U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 425 RIDGESTONE | FRANKLIN TN | 37064-5573 | |
| ELAINE M PARKER | | 4197 TURNBRIDGE DRIVE | | | | HOLT MI | 48842 | |
| ELAINE M PERKINS | | 225 E MARYLAND AVE WESTVIEW 3 | | | | NEWPORT DE | 19804 | |
| ELAINE M PERRY & | ROGER B PERRY | TR PERRY FAM TRUST | UA 07/14/94 | 604 SCHOOL ST | | N DIGHTON MA | 02764-1368 | |
| ELAINE M PHILLIPS | | 15766 MARILYN | | | | PLYMOUTH MI | 48170-4869 | |
| ELAINE M PRITZLAFF & | THOMAS A PRITZLAFF JT TEN | 1560 FROMM DRIVE | | | | SAGINAW MI | 48603-4406 | |
| ELAINE M RICHARDSON | | 402 CHASE DR | | | | CORPUS CHRISTI TX | 78412-2335 | |
| ELAINE M RUST & | DONALD RUST JT TEN | 4316 ASHLAWN DR | | | | FLINT MI | 48507-5600 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELAINE M SALYER | | 4333 LITTLE YORK RD | | | | DAYTON OH | 45414 | |
| ELAINE M SCHAEFER | | 25 GREAT OAK ROAD | | | | MANHASSET NY | 11030 | |
| ELAINE M SCHWARTZ | | 310 SO 69TH ST | | | | MILWAUKEE WI | 53214-1612 | |
| ELAINE M SCRIBNER | | 6465 US 131 | | | | FIFE LAKE MI | 49633 | |
| ELAINE M SEARS | | 409 OAKLAND ST | | | | HOLLY MI | 48442-1225 | |
| ELAINE M SKRCENY | | 472 WILSHIRE | | | | BLOOMFIELD HILLS MI | 48302-1066 | |
| ELAINE M SOUTAR | | 515 CLEARVIEW AVE | | | | WILMINGTON DE | 19809-1617 | |
| ELAINE M STACHOWICZ | | 41 POND VIEW CIR | | | | BARNEGAT NJ | 08005 | |
| ELAINE M STOKES | | 520 E PATTERSON | | | | FLINT MI | 48505-4742 | |
| ELAINE M STRATTON & | KELLEY M THORNELL JT TEN | 1106 RISECLIFF | | | | GRAND BLANC MI | 48439-8939 | |
| ELAINE M STRATTON & | WENDY M TOMLINSON JT TEN | 1106 RISECLIFF | | | | GRAND BLANC MI | 48439-8939 | |
| ELAINE M TWOMEY | | BOX 2281 | | | | TEATICKET MA | 02536-2281 | |
| ELAINE M VARNER | | 1302 PROVIDENCE TERR | | | | MCLANE VA | 22101-2649 | |
| ELAINE M WEAVER & | LARRY E WEAVER JT TEN | 532 S MANITOU | | | | CLAWSON MI | 48017-1830 | |
| ELAINE M WEBSTER | | 33 CEDAR STREET | | | | AKRON NY | 14001-1048 | |
| ELAINE M WELLS & | WAYNE WELLS JT TEN | BOX 501 | | | | CLEVELAND TX | 77328-0501 | |
| ELAINE M WESTERFIELD | | 141 N CHESTNUT AV 205 | | | | GREEN BAY WI | 54303-2784 | |
| ELAINE M WOOD | | 1066 SOUTH ST | | | | PORTSMOUTH NH | 03801-5423 | |
| ELAINE M WRIGHT & | ROBERT O WRIGHT JT TEN | 1013 BAILEY COURT | | | | STAFFORD VA | 22556 | |
| ELAINE MACLELLAN | | 33 INDIAN FIELD CT | | | | MAHWAH NJ | 07430 | |
| ELAINE MALLORY & | MICHELLE A SARUBBI JT TEN | 3348 ALPINE BLVD | | | | ALPINE CA | 91901-3923 | |
| ELAINE MANNS & | KATHERINE MULLIGAN JT TEN | 6185 BROUGHTON AVE | | | | PORTAGE IN | 46368 | |
| ELAINE MARIE MIESZANEK | WALLACE J MIESZANEK & | MATHILDA D MIESZANEK JT TEN | 1127 WHITTIER RD | | | GROSS POINT PARK MI | 48230-1410 | |
| ELAINE MARIE WESKE | C/O ELAINE MAIRE WENDT | 4921 WALLACE AVE | | | | MONONA WI | 53716-2655 | |
| ELAINE MARSHA IRONSMITH | | 112 S HARDING ST | | | | GREENVILLE NC | 27858-2025 | |
| ELAINE MC CAHN | | 147 ARDMORE AVE | | | | HADDONFIELD NJ | 08033-1427 | |
| ELAINE MCDOWELL | | 11254 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE MI 48629 4 | 48629 | |
| ELAINE MURAR | | 1322 SHARONBROOK DR | | | | TWINSBURG OH | 44087-2756 | |
| ELAINE N FLEG | | PO BOX 1505 | | | | COLUMBIA MD | 21044 | |
| ELAINE NASHEL | | 818 GLEN RD | | | | FORT LEE NJ | 07024-1511 | |
| ELAINE NELSON | CUST GLENN NELSON U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 4653 WESTFORD CIR | | TAMPA FL | 33624-4357 | |
| ELAINE NIXON | C/O POLLARD | BOX 1571 | | | | CEDARTOWN GA | 30125-1571 | |
| ELAINE OGDEN NORTON | | 18415-29TH AVE N | | | | MINNEAPOLIS MN | 55447-1522 | |
| ELAINE P ANDRIANOS | | 1312 MACON AVE | | | | PITTSBURG PA | 15218 | |
| ELAINE P CASTLEBERRY | | 371 E UNION STREET | | | | LOCKPORT NY | 14094-2532 | |
| ELAINE P COLLINS | | BOX 171 | | | | CARBONDALE PA | 18407-0171 | |
| ELAINE P GLISSON | | 17024 CADBURY CIRCLE | APT 127 | | | LEWES DE | 19958 | |
| ELAINE P JOYNT | | 4285 HASTINGS DR | | | | GRAND BLANC MI | 48439 | |
| ELAINE P KARKAZIS | | 10620 S BELL AVE | | | | CHICAGO IL | 60643-3124 | |
| ELAINE P NICHOLS | | 255 MAYER RD | APT 238 | | | FRANKENMUTH MI | 48734-1341 | |
| ELAINE P PENDERGAST | | 3548 BIG TREE RD | | | | BELLBROOK OH | 45305-1971 | |
| ELAINE P REILY | | 2221 PRYTANIA ST | | | | NEW ORLEANS LA | 70130-5803 | |
| ELAINE P RIGBY | | 210 S PANTOPS DR | APT 402 | | | CHARLOTTESVLE VA | 22911-8843 | |
| ELAINE P ROWZEE | | 3624 N E 46TH AVENUE | | | | PORTLAND OR | 97213 | |
| ELAINE P TESSLER | | 691 S IROLO ST | APT 309 | | | LOS ANGELES CA | 90005 | |
| ELAINE P WEIL & | ELLEN S WEIL GOODEMAN JT TEN | 6795 E CURTIS RD | | | | BRIDGEPORT MI | 48722 | |
| ELAINE PAIGE | | 7890 NORTH FOUNTAIN PARK B2-215 | | | | WESTLAND MI | 48185-5652 | |
| ELAINE PARIS | CUST MICHAEL R | PARIS UGMA NY | 258-18 PEMBROKE AVE | | | GREAT NECK NY | 11020 | |
| ELAINE Q HOLDER | | 109 SOUTH ST | | | | CUMMINGTON MA | 01026-9501 | |
| ELAINE R BAKER | | 16325 GOLF CLUB RD 210 | | | | WESTON FL | 33326-1666 | |
| ELAINE R BOESL | | 772 QUAKER ROAD | | | | EAST AURORA NY | 14052-9460 | |
| ELAINE R E BILLINGSLEY | | 10404 TRILLIUM CT | | | | NOBLESVILLE IN | 46060-6761 | |
| ELAINE R GOLDBLATT | | 138-25-77TH AVE | | | | FLUSHING NY | 11367-2824 | |
| ELAINE R GOODFRIEND | | 14709 LAKE TERR | | | | ROCKVILLE MD | 20853-3630 | |
| ELAINE R HARRIS | | 20029 KARN CIR | | | | SARATOGA CA | 95070-3924 | |
| ELAINE R HIDY | | 2 SUMMER ST | | | | MERRIMAC MA | 01860-1429 | |
| ELAINE R LOCKE | | 367 COLVIN STREET | | | | ROCHESTER NY | 14611-1203 | |
| ELAINE R LOVE | | 430 W M-28 | | | | DAFTER MI | 49724-9506 | |
| ELAINE R PARKER | | 175 OAK STREET | | | | SAND LAKE MI | 49343 | |
| ELAINE R SANTANA | | 2172 GRICE LANE | | | | KETTERING OH | 45429-4154 | |
| ELAINE R SCHOEN-NIELSEN | | 106 MIDWAY DR | | | | DILLSBURG PA | 17019-1546 | |
| ELAINE R STAUDT | TR ELAINE R STAUDT TRUST UA | | 10/29/1990 | 8400 VAMO RD | UNIT 1044 | SARASOTA FL | 34231-7854 | |
| ELAINE R STAUDT TR | UA 10/29/1990 | THOMAS A STAUDT CREDIT | SHELTER TRUST | 8400 VAMO RD 1044 | | SARASOTA FL | 34231 | |
| ELAINE R TERAVEST | TR | ELAINE KOLLEN TERAVEST REVOCAB | TRUST U/A DTD 04/09/01 | 9904 PENNSYLVANIA DR | | DENVER CO | 80229 | |
| ELAINE R WILCOX & | FRANK H WILCOX JT TEN | 7125 M 109 HIGHWAY | | | | EMPIRE MI | 49630 | |
| ELAINE RANDOL & | RICHARD L RANDOL JT TEN | BOX 447 | 360 HAFLICH ST | | | MARKLE IN | 46770-0447 | |
| ELAINE RASMUSSEN | | 232 WESTBOURNE LOOP | | | | BURBANK WA | 99323 | |
| ELAINE RHOADS | | 911 WINDOM SQUARE | | | | DAYTON OH | 45458-3232 | |
| ELAINE RICCI LEEGSTRA | | 232 OLD CHURCH ROAD | | | | GREENWICH CT | 06830-4823 | |
| ELAINE RICHARD | | PO BOX 1506 | | | | STANDISH ME | 04084-1506 | |
| ELAINE ROBERTA MERRYMAN | | 7909 VICTORIA CURV | | | | MINNEAPOLISY MN | 55426-3069 | |
| ELAINE ROEPER | | 5 MITCHELL AVE | | | | PLAINVIEW NY | 11803-3018 | |
| ELAINE S ALESSANDRI | | 19425 MORDEN BLUSH DRIVE | | | | LUTZ FL | 33549 | |
| ELAINE S ALSON | | GENESEE TRAIL | | | | HARRISON NY | 10528 | |
| ELAINE S BLAUSTEIN | | 351 E 84 ST | | | | NEW YORK NY | 10028-4423 | |
| ELAINE S BRYLOW | | 4135 SOUTH 5TH PLACE | | | | MILWAUKEE WI | 53207-4337 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELAINE S DAVIS | | 824 CRESTLAND DRIVE | | | | BALLWIN MO | 63011-3108 | |
| ELAINE S HOUSER | | 504 KERFOOT FARM RD | | | | WILMINGTON DE | 19803-2444 | |
| ELAINE S MASON | | 4787 EVERETT HULL ROAD | | | | CORTLAND OH | 44410-9774 | |
| ELAINE S MC GREW | | 813 MARGUERITE RD | | | | METAIRIE LA | 70003-2453 | |
| ELAINE S MILLER | | 210 RANDOLPH RD | | | | SILVER SPRING MD | 20904-3535 | |
| ELAINE S MILLER & | RUTH B SCHWEIZER TR | UW WALTER K SCHWEIZER | 377 E LINCOLN AVE | | | CRANFORD NJ | 07016-3156 | |
| ELAINE S REGIS | | 21 GLIDDEN ST | | | | BEVERLY MA | 01915-2407 | |
| ELAINE S VINSON | TR ELAINE S VINSON REVOCABLE TR | UA 02/18/05 | 68 JACQUELINE ST | | | NEW WINDSOR NY | 12553 | |
| ELAINE S WOOLEY | | 114 FOREST LAKE DRIVE | | | | WARNER ROBINS GA | 31093-1018 | |
| ELAINE SANTA MC NEARY | | 1555 SHORNCLIFF HEIGHTS | | | | VICTORIA BC NN  V8P 5R7 | | CANADA |
| ELAINE SCHELLENBERGER | UNIT 102 | 7110 WEST CULLOM AVE | | | | NORRIDGE IL | 60706-1369 | |
| ELAINE SCHLACHTER | CUST JOSEPH SCHLACHTER UGMA P | 5085 CHAMBLEE TUCKER RD | | | | TUCKER GA | 30084-3539 | |
| ELAINE SCHLACHTER | CUST KURT SCHLACHTER UGMA PA | 4733 AARON DR | | | | ANTIOCH TN | 37013-4219 | |
| ELAINE SCHLACHTER | CUST MARY | C SCHLACHTER UGMA PA | 915 VIRGINIA AVE | | | LANCASTER PA | 17603-3115 | |
| ELAINE SEANER GOEHLE | CUST PAUL NORMAN GOEHLE | UGMA NY | PO BOX 442 | | | LANCASTER NY | 14086-0442 | |
| ELAINE SEANER GOEHLE | CUST STEVEN JOHN GOEHLE | UGMA NY | PO BOX 442 | | | LANCASTER NY | 14086-0442 | |
| ELAINE SEANER GOEHLE | | PO BOX 442 | | | | LANCASTER NY | 14086-0442 | |
| ELAINE SHAW CALLAHAN | | 1200 E COTTON ST | BOX 1428 | | | LONGVIEW TX | 75602-1326 | |
| ELAINE SO | | 665 SQUIRREL HILL DRIVE | | | | YOUNGSTOWN OH | 44512-5335 | |
| ELAINE SPADAFORA | | 5730 SPRING OAK DR | | | | LOS ANGELES CA | 90068-2446 | |
| ELAINE STARZYK | | 53596 DRYDEN | | | | SHELBY TOWNSHIP MI | 48316-2410 | |
| ELAINE STRUYK COLES | | 1680 PLEASANT COURT DRIVE | | | | SHELDON IA | 51201-2118 | |
| ELAINE SUE PECK | TR | THE ELAINE S PECK INTER VIVOS | TRUST UA 05/13/94 | 2678 BYRON PLACE | | LOS ANGELES CA | 90046-1021 | |
| ELAINE SYREK | UNIT 2E | 251 MARENGO AVE | | | | FOREST PARK IL | 60130-1637 | |
| ELAINE T BOCK | C/O E T BOCK TIPTON | BOX 3 | | | | RUNNING SPRINGS CA | 92382-0003 | |
| ELAINE T CAMPBELL & | BETH ANN CAMPBELL JT TEN | 6885 MONTCLAIR | | | | TROY MI | 48098-1653 | |
| ELAINE T NAGEY | CUST STEFAN | ANASTAS NAGEY UGMA MD | BOX 3 | | | SHERWOOD FOREST MD | 21405 | |
| ELAINE T NAGEY | | BOX 3 | | | | SHERWOOD FOREST MD | 21405 | |
| ELAINE T SHOEMAKER | | 1702 CARVER DR | | | | MUNCIE IN | 47303 | |
| ELAINE T TIERNEY | | 151 ZOERB AVE | | | | CHEEKTOWAGA NY | 14225-4725 | |
| ELAINE T WILLIS | CUST | JOSEPH B WILLIS UGMA VI | 13600 PRINCE WILLIAM DR | | | MIDLOTHIAN VA | 23113-4531 | |
| ELAINE T WILLIS | CUST | MICHAEL HAMILTON WILLIS | UGMA VI | 13600 PRINCE WILLIAM DR | | MIDLOTHIAN VA | 23113-4531 | |
| ELAINE TURSO & | LEO J HOTOVEC JT TEN | 1840 S WISCONSIN AVE | | | | BERWYN IL | 60402-1601 | |
| ELAINE V CHERRINGTON | | 28 AGNES DR | PO BOX 318 | | | ACRA NY | 12405 | |
| ELAINE V GOETZ | | 215 MAYFAIR ROAD | | | | NASHVILLE TN | 37205-1827 | |
| ELAINE V KRAUSE | | 106 TIMBER RIDGE | | | | POMPTON PLAINS NJ | 07444 | |
| ELAINE V SHAKER | | 97 ARLINE DR | | | | WATERBURY CT | 06705-3506 | |
| ELAINE VOYER & | ANDREA SCHMIDT | TR UA 04/16/01 MARGARET MC KENZIE | TRUST | 180 NORTHRIDGE DR | | WILLOUGHBY OH | 44094 | |
| ELAINE W KAUFMAN | | 8430 LYNNEHAVEN DR | | | | CINCINNATI OH | 45236-1416 | |
| ELAINE W LECLAIR | | 87 GREEN ST | | | | AUGUSTA ME | 04330-5406 | |
| ELAINE W MACKELVEY | | 5440 SEBAGO DRIVE | | | | FAIRVIEW PA | 16415-2224 | |
| ELAINE W RAMLER | | 174 GARDNER ROAD | | | | BROOKLINE MA | 02445-4560 | |
| ELAINE WADE DOLLY B WADE & | AMBER ARLINGTON JT TEN | 374 REDONDO AVE | | | | LONG BEACH CA | 90814-2655 | |
| ELAINE WHITE | | 209 CASPER LN | | | | VISTA CA | 92084-5539 | |
| ELAINE WIGGINS | | 70 MCKINLEY AVE | | | | KENMORE NY | 14217-2414 | |
| ELAINE WOLFF | | 127 MAIL ROAD | | | | BARRYVILLE NY | 12719 | |
| ELAINE WOOD | | 39769 MT ELLIOTT | | | | CLINTON TOWNSHIP MI | 48038-4041 | |
| ELAINE WRIGHT | | 11190 SOUTH RD | | | | FARWELL MI | 48622 | |
| ELAINE WUERSCHMIDT | TR ELAINE WUERSCHMIDT FAMILY TR | UA 09/12/03 | 2810 W CARNATION PLACE | | | TUCSON AZ | 85745 | |
| ELAINE Y SMITH | CUST HEIDI E SMITH UGMA CT | 10 PORTER DR | | | | WEST HARTFORD CT | 06117-3036 | |
| ELAINE ZIPPRODT CAMPBELL | | 10438 BROORSIDE DR | | | | SUN CITY AZ | 85351-1112 | |
| ELAM C TOONE III | | 4337 CARRIAGE LANE | | | | DESTIN FL | 32541 | |
| ELAM R SPRENKLE JR & | NITA M SPRENKLE TEN ENT | 305 W 7TH ST | | | | WAYNESBORO PA | 17268-2111 | |
| ELANA SHAPIRO | | 1650 N 50TH AVE | | | | HOLLYWOOD FL | 33021-4010 | |
| ELANDA L LESLIE | | PO BOX 803 | | | | LOCUST GROVE GA | 30248-0803 | |
| ELANOR M LANCASTER & | CAROL A FOX & | RICHARD K DENNETT JR JT TEN | RR #2 | | | PORT HOWE NS  B0K 1K0 | | CANADA |
| ELNORA A BISSINGER | CUST CHARLES C BISSINGER | JR U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 12046 COOPERWOOD LANE | | CINCINNATI OH | 45242-6321 | |
| ELAX LINDSEY | | 730 N LARAMIE | | | | CHICAGO IL | 60644-1225 | |
| ELAYNE C HORN | | 20050 CIRCLE B DRIVE | | | | DESERT HOT SPRINGS CA | 92241-7506 | |
| ELAYNE DOUGHERTY | | 2038 E 61ST STREET | | | | BROOKLYN NY | 11234-5908 | |
| ELAYNE G TECHENTIN | | 640 MAGNOLIA AVE | | | | PASADENA CA | 91106-3622 | |
| ELBA G CORDERO | | 406 LITTLE NECK ROAD | | | | VIRGINIA BEACH VA | 23452 | |
| ELBA I ZAYAS | | 109 SHADY DRIVE | | | | COLUMBIA TN | 38401-2075 | |
| ELBA JOHNSON | | 6925 HECKER | | | | CLEVELAND OH | 44103-1940 | |
| ELBA LOPEZ | | 306 59TH ST | | | | WEST NEW YORK NJ | 07093-2106 | |
| ELBA W BOWEN & | MATILDA R BOWEN JT TEN | HILLWINDS | 1403 UPLAND AVE | | | GREENVILLE TN | 37743-9810 | |
| ELBERT A PARDUE | | 823 TANGLEWOOD | | | | MADISON HTS MI | 48071-2209 | |
| ELBERT A WILDMAN | | 8528 STATE ROUTE 45 NW | | | | N BLOOMFIELD OH | 44450-9701 | |
| ELBERT B REYNOLDS JR | | 5437 W 8TH ST | | | | LUBBOCK TX | 79416-4415 | |
| ELBERT B SQUIRES | | 15620 MUSKINGUM BLVD | | | | BROOKPARK OH | 44142-2330 | |
| ELBERT BARTLEY | | 7829 STATE HYW 559 | | | | ZANESFIELD OH | 43360 | |
| ELBERT BOYD | | 14607 TERRY | | | | DETROIT MI | 48227-2593 | |
| ELBERT C GROSSHEIM & | WANDA L GROSSHEIM JT TEN | 714 CRESTWOOD DRIVE | | | | GODFREY IL | 62035-1802 | |
| ELBERT C HUNT JR | | 100 ROVER RD | | | | WILLIAMSON GA | 30292-3612 | |
| ELBERT C MC LAURIN | | 8100 GORINGWOOD LN | | | | GERMANTOWN TN | 38138-4101 | |
| ELBERT C MCLAURIN & | MERRI J MCLAURIN JT TEN | 8100 GORINGWOOD LN | | | | GERMANTOWN TN | 38138-4101 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELBERT C SIDES | CUST | BONNIE LOUISE SIDES | U/THE MISS UNIFORM GIFTS TO | MINORS ACT | 1828 PIEDMONT | JACKSON MS | 39202-1345 | |
| ELBERT CAMPBELL | | 204 BLUEFIELD RD | | | | NEWARK DE | 19713-3369 | |
| ELBERT D HARRINGTON JR & | FERN C HARRINGTON JT TEN | 11651 S DUPONT HWY | | | | FELTON DE | 19943-4821 | |
| ELBERT D SMITH | | 2576 PETERS | | | | ONION MI | 48359-1146 | |
| ELBERT D SOLOMON | | PO BOX 173 | | | | TALKING ROCK GA | 30175-0173 | |
| ELBERT E ALLEN | | 483 BANKSTOWN RD | | | | BROOKS GA | 30205-1614 | |
| ELBERT E ANDREWS | | BOX 101 | | | | SANDSTON VA | 23150-0101 | |
| ELBERT E GRIMES | | 5171 OAKVIEW DRIVE | | | | SWARTZ CREEK MI | 48473-1251 | |
| ELBERT E GRIMES & | THERESA T GRIMES JT TEN | 5171 OAKVIEW DRIVE | | | | SWARTZ CREEK MI | 48473-1251 | |
| ELBERT E HEATH | | 1085 E 240N | | | | ANDERSON IN | 46012-9638 | |
| ELBERT E HOLT & | ERNESTINE HOLT JT TEN | 2058 CHELAN ST | | | | FLINT MI | 48503-4312 | |
| ELBERT EARL FULLER JR & | MARY W FULLER JT TEN | 1901 EARLDALE COURT | | | | ALEXANDRIA VA | 22306-2715 | |
| ELBERT F MOORE | | 1605 VALDOSTA CI | | | | PONTIAC MI | 48340-1082 | |
| ELBERT FRANCE | | 10 S SHIRLEY | | | | PONTIAC MI | 48342-2846 | |
| ELBERT H BAKER | | 23101 E 189TH ST | | | | PLEASANT HILL MO | 64080-9663 | |
| ELBERT HOGG | | 12980 CRUM RD | | | | PLAINWELL MI | 49080-9016 | |
| ELBERT HUDDLESTON | | 3126 O LEARY ROAD | | | | FLINT MI | 48504-1763 | |
| ELBERT J DAVIS | | 43 CAMP ST | | | | BUFFALO NY | 14204-1346 | |
| ELBERT J GRASS | | 3220 MARLBORO CT | | | | RICHMOND VA | 23225-1361 | |
| ELBERT J WHITE | | 1237 MELANIE CT | | | | STONE MT GA | 30087-3011 | |
| ELBERT J WHITE JR | | 1237 MELANIE CT | | | | STONE MOUNTAIN GA | 30087-3011 | |
| ELBERT JACKSON ROWELL | | 4500 STONEWALL TELL RT 1 | | | | COLLEGE PARK GA | 30349-1718 | |
| ELBERT L GRAVES | | 262 USELTON ROAD | | | | SHELBYVILLE TN | 37160-4302 | |
| ELBERT L WILLOUGHBY | | 22 HACKNEY DR | | | | BEAR DE | 19701-2211 | |
| ELBERT M BROWN | | 5533 NEVIL PT | | | | BRENTWOOD TN | 37027-8281 | |
| ELBERT M GARRISON | | 1830 CORETTA COURT | | | | DAYTON OH | 45408-2522 | |
| ELBERT M QUILLEN | | 1618 W BOGERT RD | | | | SANDUSKY OH | 44870-5705 | |
| ELBERT MOLETT | | 499 GOING ST | | | | PONTIAC MI | 48341 | |
| ELBERT O GRIFFITH | | 11565 WILLIAM | | | | TAYLOR MI | 48180-4282 | |
| ELBERT P BERNSTEIN | | 963 WOODLAND DR | | | | SOUTHAMPTON PA | 18966-4213 | |
| ELBERT P VANOVER | | 710 S LAFAYETTE ST | | | | FRANKTON IN | 46044 | |
| ELBERT PUGH JR | | 16791 ZEHNER RD | | | | ATHENS AL | 35611-8367 | |
| ELBERT ROBERTS & | ANNIE ROBERTS JT TEN | 13103 BRITTANY DR | | | | SILVER SPRING MD | 20904-3145 | |
| ELBERT RUDOLPH & | GLENDA RUDOLPH JT TEN | 4637 E HENRIETTA RD | | | | HENRIETTA NY | 14467-9745 | |
| ELBERT S BLANKENBECKLEY | | 4360 BLOOMINGGROVE RD R D 6 | | | | MANSFIELD OH | 44903-9438 | |
| ELBERT SPICER JR | | 820 MOORELANDS DRIVE | | | | SPRINGFIELD OH | 45506-3718 | |
| ELBERT SPURLOCK JR | | 7716 OTTAWA LN APT 240 | | | | WEST CHESTER OH | 45069-7433 | |
| ELBERT T SABLOTNY | TR U/A | DTD 09/28/93 ELBERT T | SABLOTNY TRUST | 19455 ROCKSIDE RD APT 112 | | BEDFORD | 44146 | |
| ELBERT T SPAIN | | 6470 BROOKLINE CT | | | | CUMMING GA | 30040-7036 | |
| ELBERT V BROOKS | | BOX 3063 | | | | SEATTLE WA | 98114-3063 | |
| ELBERT WHITE | | 3003 WEBB | | | | DETROIT MI | 48206-3100 | |
| ELBERT WILLIS | | 8839 S WILTON PL | | | | LOS ANGELES CA | 90047-3232 | |
| ELBERT WOOTEN | | 549 S 22ND | | | | SAGINAW MI | 48601-1540 | |
| ELBERTA L KAMPHEFNER | | 38001 JIM OWENS RD | | | | OAK GROVE MO | 64075 | |
| ELBURN D JENKINS | | 364 GLENDOLA AVE | | | | WARREN OH | 44483-1249 | |
| ELCHONEN S BROG & | SCHEINE BROG JT TEN | 1474 E 10TH ST | | | | BROOKLYN NY | 11230-6504 | |
| ELCIE L ANTHONY | | 3021 U S ROUTE 36 W | | | | GREENVILLE OH | 45331 | |
| ELCUST JACKSON II | | 2330 SNELLING | | | | SAGINAW MI | 48601-1428 | |
| ELCUST JACKSON JR | | 2330 SNELLING PL | | | | SAGINAW MI | 48601-1428 | |
| ELDA ANDREINI | CUST | SUSAN JEAN ANDREINI | U/THE MICHIGAN UNIFORM GIFT | TO MINORS ACT | 1934 HARVEST LA | WAUKESHA WI | 53186-2665 | |
| ELDA F CUSTER | | 356 LAKEWOOD AVENUE | | | | BRUNSWICK OH | 44212-1806 | |
| ELDA F LIPARI & | STEPHEN J LIPARI JT TEN | 6603 PO BOX | | | | LEAWOOD KS | 66206 | |
| ELDA H STAHLSCHMIDT & | RONALD W STAHLSCHMIDT JT TEN | 12162 E COLUMBINE DR | | | | SCOTTSDALE AZ | 85259-2814 | |
| ELDA UGOLINI | | 403 SUTTON DR | | | | PALMYRA MO | 63461-2022 | |
| ELDAR INC | C/O ELDON J STEIDINGER | 406 E ELM | | | | FAIRBURY IL | 61739-1634 | |
| ELDEN A SWANSON | RR 1 | BOX 125 C | | | | ATLANTIC MINE MI | 49905-9724 | |
| ELDEN E EVERETT | | 4480 LAKE GROVE DR | | | | WHITE LAKE MI | 48383 | |
| ELDEN F SHUCK | | 12949 W 15MILE RD RTE 2 | | | | LEROY MI | 49655 | |
| ELDEN I JOHNSON | C/O STWDSHIP | 2051 PLAINFIELD RD | | | | OSWEGA IL | 60543-9539 | |
| ELDEN LIPPO | | PO BOX 462 | | | | BAYFIELD WI | 54814 | |
| ELDEN R FISCHER | | 1815 MT HOPE RD | | | | LEWISTON NY | 14092-9761 | |
| ELDEN S STEELE & | LENA M STEELE JT TEN | 147 BURBANK ST | | | | CRESTON OH | 44217-9629 | |
| ELDEN T ROTHE | | 2110 LYONS RD | | | | CORUNNA MI | 48817-9501 | |
| ELDEN W THOMAS | | 3616 MARY LOU LANE | | | | MANSFIELD OH | 44906 | |
| ELDIN H MILLER | | 8072 MONROE RD | | | | LAMBERTVILLE MI | 48144-9721 | |
| ELDON AUSTIN BENMARK | | 10451 BAKER DR | | | | CLIO MI | 48420-7710 | |
| ELDON B HOOPER | | 779 N 150 W | | | | LOGAN UT | 84321-3219 | |
| ELDON B SHANNON | | 308 FESCUE DR | | | | MOUNT JULIET TN | 37122-3516 | |
| ELDON B WYATT | | 4208 RIVERSIDE AVE | | | | MUNCIE IN | 47304-3652 | |
| ELDON C HORN | | 3440 HAWTHORNE DR | | | | FLINT MI | 48503 | |
| ELDON C REISCHE | | 2555 N PRICE RD APT 159 | | | | CHANDLER AZ | 85224-1645 | |
| ELDON D LURVEY | | 609 SHAWNESEE | | | | FLUSHING MI | 48433-1326 | |
| ELDON D MASTERS | | 2583 VARNER DRIVE N E | | | | ATLANTA GA | 30345-1571 | |
| ELDON D TEETS | | 256 EUCLID | | | | MT CLEMENS MI | 48043-1724 | |
| ELDON E BROWN | | 16191 STOUT ST | | | | DETROIT MI | 48219-3320 | |
| ELDON E HOSEY | | ROUTE 2 | | | | GRAND LEDGE MI | 48837-9802 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELDON E HOSEY JR | | RT 6 W NEEDMORE | | | | CHARLOTTE MI | 48813-8627 | |
| ELDON E SCHLICKER | | 13245 FUNK RD | | | | HILLMAN MI | 49746 | |
| ELDON E WILKERSON JR | | 624 GENERAL GEORGE PATTON RD | | | | NASHVILLE TN | 37221-2458 | |
| ELDON FIVECOATE | | 4388 S 600 E | | | | KOKOMO IN | 46902-9228 | |
| ELDON G BLACK & | ELIZABETH J BLACK JT TEN | 1002 COUNTRY CREEK LN | | | | CHESTERTON IN | 46304 | |
| ELDON G PROSCH | | 9340 LAKE RD | | | | OTISVILLE MI | 48463-9713 | |
| ELDON H RIESENBECK | | 9151 W NATIONAL RD | | | | NEW CARLISLE OH | 45344-8906 | |
| ELDON H SUND | | 419 SHORELINE DR | | | | WICHITA FALLS TX | 76308-5711 | |
| ELDON H WHITE & | BETTY J WHITE JT TEN | 1183 CADILLAC DR | | | | HAMILTON OH | 45013-3806 | |
| ELDON J HAZER | | 204 THOMAS AVE | | | | MAQUOKETA IA | 52060-2737 | |
| ELDON L HUNT | | 501 WEST TAYLOR ST | | | | ALEXANDRIA IN | 46001-8030 | |
| ELDON LEE MEHARG | | 254 HAMILTON RD | | | | MT MORRIS MI | 48458-8903 | |
| ELDON M KRYDER | | 1141A WOODWARD DR | | | | CHARLESTON WV | 25312-9502 | |
| ELDON M PENFIELD | | 1208 JENNE | | | | GRAND LEDGE MI | 48837-1811 | |
| ELDON M RAINS | | 4229 JOHNSTON ST | | | | RIDGECREST CA | 93555-8355 | |
| ELDON M WYKES | | 11049 LAHRING RD | | | | GAINES MI | 48436-9748 | |
| ELDON MCCARTNEY | | 743 HEATHER CT | | | | VILLA HILLS KY | 41017-1072 | |
| ELDON R BOHMONT | | 13200 29TH SW | | | | MARTELL NE | 68404-5083 | |
| ELDON R EWING | | 1416 HOLIDAY LANE E | | | | BROWNSBURG IN | 46112-2018 | |
| ELDON R PETERS | | 37713 CASTEL DR | | | | ROMULUS MI | 48174-4701 | |
| ELDON R RUSSELL | | 4935 MELODY LANE | | | | OSCODA MI | 48750-1020 | |
| ELDON R RUSSELL & | BERNADINE RUSSELL JT TEN | 4935 MELODY LN | | | | OSCODA MI | 48750-1020 | |
| ELDON S EBERT | | 11262 N 600 W | | | | FRANKTON IN | 46044-9420 | |
| ELDON W BAUER | | 4465 TORREY RD | | | | FLINT MI | 48507-3438 | |
| ELDON W SMITH | | 1038 GOLDEN RD | | | | STATE ROAD NC | 28676-9599 | |
| ELDON W TIBBITS | TR ELDON W TIBBITS LIVING TRUST | UA 01/27/93 | 47443 WALNUT TREE LANE | | | PLYMOUTH MI | 48170 | |
| ELDON W TIBBITS | | 47443 WALNUT TREE LANE | | | | PLYMOUTH MI | 48170-3590 | |
| ELDORA B FULLER | | 1431 WEST 500 NORTH | | | | ANDERSON IN | 46011-9225 | |
| ELDORADO N JOHNSON | | 329 WEST WITHERBEE ST | | | | FLINT MI | 48503-1071 | |
| ELDRED BARDEN | | 3430 NE 14TH AVE | | | | POMPANO BEACH FL | 33064-6221 | |
| ELDRED D BLACK | | 109 OAK DRIVE | | | | BEECH ISLAND SC | 29842-8339 | |
| ELDRED J ROVIRA | | 608 ELMEER | | | | METAIRIE LA | 70005-2718 | |
| ELDRED WOODARD | | 654 WYOMING AVENUE | | | | BUFFALO NY | 14215-2630 | |
| ELDREDGE A SUMNER | | 3380 WINDSOR CASTLE COUR | | | | DECATURE GA | 30034-5359 | |
| ELDREN G HORN | | BOX 278 | | | | RICH CREEK VA | 24147-0278 | |
| ELDRIDGE C JONES | | 2936 WELLAND DR | | | | SAGINAW MI | 48601-6941 | |
| ELDRIDGE DOYLE ROBINSON | | 1424 72ND AVE | | | | OAKLAND CA | 94621-3110 | |
| ELDRIDGE O LILLY | | 274 WILLOW OAK DR | | | | PRINCETON NY | 24740-8726 | |
| ELEANOR A BEAVER & | MAURICE L BEAVER SR & | KATHLEEN M BEAVER JT TEN | 2223 JULIUS ST | | | SAGINAW MI | 48601-3446 | |
| ELEANOR A BEAVER & | MAURICE L BEAVER SR & | MARIANN E BEAVER JT TEN | 2223 JULIUS ST | | | SAGINAW MI | 48601-3446 | |
| ELEANOR A BEAVER & | MAURICE L BEAVER SR & | MAURICE L BEAVER JR JT TEN | 2223 JULIUS ST | | | SAGINAW MI | 48601-3446 | |
| ELEANOR A BENDOKAS | | 7653 WINDING WAY | | | | BRECKSVILLE OH | 44141-1927 | |
| ELEANOR A BLAQUERE & | ROBERT W BLAQUERE JT TEN | 13 PAVITIAN BLVD | | | | MARLBORO MA | 01752-3471 | |
| ELEANOR A BUTLER | | 450 CHANNING | | | | SAN ANTONIO TX | 78210-5408 | |
| ELEANOR A DECK | | 590 ISAAC PRUGH WAY #343 | | | | KETTERING OH | 45429 | |
| ELEANOR A DYKHVIZEN | | 7529 BRIGHTON AVE SE | | | | DELANO MN | 55328-8010 | |
| ELEANOR A EVERETT | | 15 KATHLEEN DR | | | | ANDOVER MA | 01810-1901 | |
| ELEANOR A GREY | | 51814 SCHNOOR ST | | | | NEW BALTIMORE MI | 48047 | |
| ELEANOR A LOMONACO | | 12 HORIZON DR | | | | ROCHESTER NY | 14625-1340 | |
| ELEANOR A LOUGHLIN | | 99 GRANDVIEW AVE | | | | NANUET NY | 10954 | |
| ELEANOR A MC MULLEN | | 2766 RIDGEWAY AVE | | | | ROCHESTER NY | 14626-4211 | |
| ELEANOR A MESKELL | | 247 GOVERNORS AVE | | | | MEDFORD MA | 02155-1613 | |
| ELEANOR A MILLER | | 34418 JOEL | | | | NEW BALTIMORE MI | 48047-3687 | |
| ELEANOR A MORSE & | BARBARA A MORSE JT TEN | 1965 MAIN ST | | | | CONCORD MA | 01742-3806 | |
| ELEANOR A PELLEGRINO | | 49231 HIDDEN WOODS LANE | | | | SHELBY TOWNSHIP MI | 48317-2653 | |
| ELEANOR A PFLEGER | TR UA 12/07/92 THE ELEANOR | A PFLEGER REVOCABLE LIVING TRUS | 27429 WINDSOR | | | GARDEN CITY MI | 48135-2255 | |
| ELEANOR A POWELL | | 6411 WESTERN WA | | | | FLINT MI | 48532 | |
| ELEANOR A REPOLE | | 52 BRADLEY RUN ROAD | | | | ELKTON MD | 21921-3810 | |
| ELEANOR A RICHARDS | | 27 KINGWOOD PIKE | | | | MORGANTOWN WV | 26508-3965 | |
| ELEANOR A ROBERTSON & | SUSAN M GIPSON JT TEN | 15356 WENDY | | | | TAYLOR MI | 48180-4821 | |
| ELEANOR A ROTH | | BOX 30041 | | | | MIDDLEBURG HEIGHTS OH | 44130-0041 | |
| ELEANOR A ROTH & | ANDREW A ROTH JT TEN | BOX 30041 | | | | MIDDLEBURG HT OH | 44130-0041 | |
| ELEANOR A SABO & | ELEANOR SABO COUNT JT TEN | 1112 PARK AVENUE | | | | NEW YORK NY | 10128-1235 | |
| ELEANOR A SHEA | | ATTN E S BLOOM | 92 MAPLE AVE | | | GREENWICH CT | 06830-5623 | |
| ELEANOR A SHUTT & | SANDY D SHUTT JT TEN | 5653 STONEY CREEK DRIVE | | | | BAY CITY M | 48706-5606 | |
| ELEANOR A SMITH | TR UA 09/17/92 | HELEN E TAPP LIVING TRUST | 1221 ARBUTUS CT | | | TRAVERSE CITY MI | 49686 | |
| ELEANOR A SORGER | | 376 NEW VERNON RD | | | | GILLETTE NJ | 07933-1120 | |
| ELEANOR A VUONCINO | | 566 MEADOW RD | | | | BRIDGEWATER NJ | 08807 | |
| ELEANOR A WARNER | | 1027 E OSCEOLA STREET | | | | STUART FL | 34996-2513 | |
| ELEANOR A WORKMAN | 301 | 7600 SUN ISLAND DR | | | | SOUTH PASADENA FL | 33707-4468 | |
| ELEANOR A WOYTHAL | | 3834 S 16TH ST | | | | MILWAUKEE WI | 53221-1624 | |
| ELEANOR ADAMCEWICZ | | 17 CHERRY HILL RD | | | | NORWICH CT | 06360 | |
| ELEANOR AGNES DEVINE | | 11485 ARVILLA ST | | | | WINDSOR ON  N8P 1L5 | | CANADA |
| ELEANOR ANDERSON | | 306 SO STILES ST | | | | LINDEN NJ | 07036-4400 | |
| ELEANOR ANN HUSSEY | | 2631 W ROBINO DR | | | | WILM DE | 19808-2254 | |
| ELEANOR ASTGEN ACKER | | 913 MAGNOLIA DR | | | | SYLACAUGA AL | 35150-4517 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELEANOR B A PACE | | 1582 HASTINGS MILL | | | | UPPER SAINT CLAIR PA | 15241-2860 | |
| ELEANOR B BROMBERG & | RANDALL BROMBERG JT TEN | 2005 FARRAGUT | | | | BAY CITY M | 48708-3807 | |
| ELEANOR B BROMBERG & | THOMAS J BROMBERG JT TEN | 2005 S FARRAGUT | | | | BAY CITY M | 48708-3807 | |
| ELEANOR B CURRIE | | 1536 BEACH DR | | | | GULFPORT MS | 39507-1443 | |
| ELEANOR B FITZGERALD | | 788-A E HIGH ST | | | | LOCKPORT NY | 14094-4729 | |
| ELEANOR B HAMLIN | | 5788 BENEDICT RD | | | | DAYTON OH | 45424-4214 | |
| ELEANOR B MC GRATH | | 1A | 110 RIVERSIDE DR | | | NEW YORK NY | 10024-3731 | |
| ELEANOR B MOTE JACK A | MOTE RAYMOND K MOTE & MISS | SHARON M MOTE JT TEN | 61725 RICHFIELD RD | | | SOUTH LYON MI | 48178-8972 | |
| ELEANOR B MUEHLING | | 1856 ST RT 269 | | | | BELLEVUE OH | 44811-9785 | |
| ELEANOR B NOWINSKI & | THADDEUS S NOWINSKI JT TEN | 388 PARK AVE | | | | WILKES-BARRE PA | 18702-4922 | |
| ELEANOR B OLEARY & | VICKIE ANN SCHMIDT JT TEN | 3564 ELMORA AVE | | | | BALTIMORE MD | 21213-1933 | |
| ELEANOR B PALEJCZYK | | 742 INDIANA AVE | | | | TRENTON NJ | 08638 | |
| ELEANOR B PARMENTER | | 57 BOYLSTON CIR | | | | SHREWSBURY MA | 01545-1810 | |
| ELEANOR B POPE | TR ELEANOR B POPE TRUST | UA 6/24/99 | 187 RIDGEVIEW DR | | | E ROCHESTER NY | 14445-1670 | |
| ELEANOR B SMITH | | 2820 N ELM AVE | | | | ROSWELL NM | 88201-7727 | |
| ELEANOR BALDWIN COATS | | 1025 SAMANTHA DR | | | | CONWAY AR | 72032-6033 | |
| ELEANOR BARCLAY DARNALL | | 3209 DUVAL STREET | | | | AUSTIN TX | 78705-2429 | |
| ELEANOR BEADLE | | 22533 S FRANKLIN ST | | | | SPRING HILL KS | 66083 | |
| ELEANOR BEILHARZ | | 13679 HERITAGE VALLEY WAY | | | | GAINSVILLE VA | 20155 | |
| ELEANOR BLISS THOMPSON | PEASE | 804 PRINCETON RD | WESTOVER HILLS | | | WILMINGTON DE | 19807-2950 | |
| ELEANOR BOUGHNER | | 5 JAPONICA CRES | | | | BRANTFORD ON  N3R 1N5 | | CANADA |
| ELEANOR BOWEN | | 21 GLENDALE RD | | | | PARK RIDGE NJ | 07656-2010 | |
| ELEANOR BRANDON FOSTER | | 133 EAST EWING ST | | | | LEWISBURG TN | 37091-3320 | |
| ELEANOR BRINN KNOTTS | | 173 N 2ND ST | | | | ALBEMARLE NC | 28001-4803 | |
| ELEANOR C BENNETT | | 4256 LAREDO PL | | | | BILLINGS MT | 59106 | |
| ELEANOR C BORGATTI & | JOSEPH L J BORGATTI JT TEN | 2368 WOODHULL AVE | | | | BRONX NY | 10469-6317 | |
| ELEANOR C CARMAN | CUST JEFFREY A CARMAN UGMA MA | 8370 E ROWEL RD | | | | SCOTTSDALE AZ | 85255-1431 | |
| ELEANOR C CLARK | TR UA 04/03/87 | THADDEUS S CLARK TRUST | 7858 VIRGINIA OAKS DR | | | GAINESVILLE VA | 20155-2835 | |
| ELEANOR C CLOWER & | JOHN L CLOWER JT TEN | 3137 BUSHNELL CAMPBELL RD N E | | | | FOWLER OH | 44418-9762 | |
| ELEANOR C ERICKSON | TR LOVING TRUST 06/25/90 | U/A ELEANOR C ERICKSON | 68 PROSPECT ST | | | NEW LONDON OH | 44851 | |
| ELEANOR C FISHER | | 3 INWOOD CIR | | | | AUSTIN TX | 78746-4643 | |
| ELEANOR C HART | C/O DOROTHY ANN SIMONS POA | 38 PRESTON AVE | | | | BRIDGETON NJ | 08302 | |
| ELEANOR C MOORE | | 28829 BOSTON BLVD | | | | ST CLAIR SHORES MI | 48081-1096 | |
| ELEANOR C MULLIS | | PO BOX 549 | | | | SKANEATELES NY | 13152-0549 | |
| ELEANOR C RUDY | | BOX 7 | | | | PA FURNACE PA | 16865-0007 | |
| ELEANOR C WELLS | TR UA 1/18/95 WELLS FAMILY TRUST | 7151 E HWY 60 SPACE 200 | | | | GOLD CANYON AZ | 85218 | |
| ELEANOR C WOGLOM & | JAMES R WOGLOM | TR ELEANOR C WOGLOM TRUST | UA 06/23/93 | 11328 DOCKSIDE CIR | | RESTON VA | 20191-4018 | |
| ELEANOR CAGNEY FITZGERALD | | 98 CENTRAL BLVD | | | | BRICK NJ | 08724-2452 | |
| ELEANOR CANGER | | 5904 BLUFF MOUNTAIN WAY | | | | HOSCHTON GA | 30548 | |
| ELEANOR CAROL PRINCE & | THOMAS RICHARD PRINCE JT TEN | 303 RICHMOND RD | | | | KENILWORTH IL | 60043-1138 | |
| ELEANOR CARSON | TR UA 05/29/92 CARSON TRUST | 2133 EMORY ST | | | | SAN JOSE CA | 95128-1421 | |
| ELEANOR CHESHUL & | JOSEPH CHESHUL JT TEN | 44 WEST 27TH ST | | | | BAYONNE NJ | 07002-3824 | |
| ELEANOR CHRISTINE CLASPELL | | 222 N BIGBY DR | | | | COLUMBIA TN | 38401 | |
| ELEANOR CIEMNICKI & | BARBARA A CRESPI JT TEN | 17843 SE 91ST GAYLARK AVE | | | | LADY LAKE FL | 32162-0821 | |
| ELEANOR CLARK | | 1309 MISSIONARY RIDGE TRL | | | | FORT WORTH TX | 76131-5201 | |
| ELEANOR COLEMAN BIXBY | | 424 BENDING BRANCH LANE | | | | MIAMISBURG OH | 45342 | |
| ELEANOR COUCH | | 7067 IRIS CT | | | | GRAND BLANC MI | 48439 | |
| ELEANOR CROUTHAMEL | | 555 N BROAD ST 308A | | | | DOYLESTOWN PA | 18901-3431 | |
| ELEANOR D COOPER | | 1710 STEAMBOAT STATION | | | | SOUTH HAMPTON PA | 18966-4184 | |
| ELEANOR D DOTSON | | 2227 BROWN RD | | | | LAKEWOOD OH | 44107-6016 | |
| ELEANOR D FIELDS | | 534 JANIE WAY | | | | STONE MOUNTAIN GA | 30087 | |
| ELEANOR D FLEISCHMAN | | 1802 HEILWOOD DR | | | | GREENSBORO NC | 27407-3037 | |
| ELEANOR D HENDRICKS | TR | ELEANOR D HENDRICKS 1998 | REVOCABLE TRUST | UA 11/09/98 | BOX 157 | ETNA CA | 96027-0157 | |
| ELEANOR D JONES | | 7166 SNYDER HILL RD | | | | BATH NY | 14810-7501 | |
| ELEANOR D KLUG | | 927 MEYERSVILLE RD | | | | GILLETTE NJ | 07933-1009 | |
| ELEANOR D KOHLMANN | | 5632 CRANBERRY PL | | | | DAYTON OH | 45431-2803 | |
| ELEANOR D KUHN | | 850 ESTATES BLVD | | | | TRENTON NJ | 08690-3131 | |
| ELEANOR D LECHMAN | | 11171 IRVINGTON DR | | | | WARREN MI | 48093-4940 | |
| ELEANOR D SCHWANKHAUS | | 98 LAKEFIELD DR | | | | MILFORD OH | 45150-1882 | |
| ELEANOR D TOLBERT | | 2381 EMERALD FOREST CIR | | | | EAST LANSING MI | 48823-7214 | |
| ELEANOR D TRIPPEL | | 400 W BUTTERFIELD RD | APT 246 | | | ELMHURST IL | 60126-5903 | |
| ELEANOR D WOGEN & | DENNIS B WOGEN JT TEN | 6018 COVENTRY DR | | | | SWARTZ CREEK MI | 48473-8850 | |
| ELEANOR D WOGEN & | KRISTIN A LAMB JT TEN | 6018 COVENTRY DR | | | | SWARTZ CREEK MI | 48473-8850 | |
| ELEANOR D WOGEN & | RANDY J WOGEN JT TEN | 6018 COVENTRY DR | | | | SWARTZ CREEK MI | 48473-8850 | |
| ELEANOR D WOGEN & | SANDRA L CARLSON JT TEN | 6018 COVENTRY DR | | | | SWARTZ CREEK MI | 48473-8850 | |
| ELEANOR D WOGEN & | SCOTT S WOGEN JT TEN | 6018 COVENTRY DR | | | | SWARTZ CREEK MI | 48473-8850 | |
| ELEANOR D WOGEN & | WENDIE R CULVER JT TEN | 6018 COVENTRY DR | | | | SWARTZ CREEK MI | 48473-8850 | |
| ELEANOR D ZAY | | 1817 S R 83 UNIT 394 | | | | MILLERSBURG OH | 44654 | |
| ELEANOR DE DELLA | | 43 OTTER CREEK ROAD | | | | SKILLMAN NJ | 08558 | |
| ELEANOR DEMAREST RUTHERFORD | | 240 HUDSON AVE | | | | TENAFLY NJ | 07670-1113 | |
| ELEANOR DOBAN | | 2623 IALEAH AVE | LADYLAKE | | | LADY LAKE FL | 32159 | |
| ELEANOR DORR & | GERTRUDE BAADEN JT TEN | 480 PARK AVE | | | | YONKERS NY | 10703-2120 | |
| ELEANOR DOSH TRUST UA | | 5/16/91 FBO ELEANOR DOSH | 352 COVERED BRIDGE BL A | | | LAKE WORTH FL | 33467-2724 | |
| ELEANOR DUNN BROWN | | 8304 KNIGHT RD | | | | HOUSTON TX | 77054-3906 | |
| ELEANOR E BRANNON | | 1097 MC LYNN AVE NE | | | | ATLANTA GA | 30306-3324 | |
| ELEANOR E BUZARD | | 4311 E CHEERY LYNN | | | | PHOENIX AZ | 85018-6430 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELEANOR E CAPUANO | PO BOX 84 | 88 PICKETTS RIDGE RD | | | | WEST REDDING CT | 06896 | |
| ELEANOR E CROCETTI | CUST KAREN ANN CROCETTI U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 415 CHAMBERS ST | | TRENTON NJ | 08609-2605 | |
| ELEANOR E FAHEY | | 1366 SPUR CT | | | | BRIDGEWATER NJ | 08807-1425 | |
| ELEANOR E GOLDSMITH | C/O ROBERT SCOTT | 2313 BOWERSOX ROAD | | | | NEW WINDSOR MD | 21176 | |
| ELEANOR E HEINRICH | TR ELEANOR E HEINRICH TRUST | UA 09/28/99 | 79 LONGPOINT DR | | | HOUGHTON LAKE MI | 48629-9454 | |
| ELEANOR E HOLMES | | 111 WALNUT ST | | | | PINE HILL NJ | 08021-6183 | |
| ELEANOR E HORVATH | C/O ELEANOR E BERTRAM | 220 PARK AVE | | | | MONTICELLO NY | 42633-1320 | |
| ELEANOR E KORZECKI & | KAREN ANN RUEHL & | GREGORY J KORZECKI JT TEN | 15098 WHITE AVE | | | ALLEN PARK MI | 48101-2141 | |
| ELEANOR E LANE & | ANN HOWARTH JT TEN | 126 OAKHURST | | | | SAN ANTONIO TX | 78209-2135 | |
| ELEANOR E MODICA | | 7065 BRIDLEWOOD DR | | | | PAINESVILLE OH | 44077 | |
| ELEANOR E MUNZE | | 18 WOODLAND DR | | | | OAK RIDGE NJ | 07438-9742 | |
| ELEANOR E ODAY | | NYLON AVE | | | | SEAFORD DE | 19973 | |
| ELEANOR E PENNY | TR ELEANOR | E PENNY TRUST U/A DTD | | 2/4/1980 | 565 RICHLYN DRIVE | ADRIAN MI | 49221-9117 | |
| ELEANOR E RENKE & | DOROTHY E HADEN JT TEN | 25170 PATTOW AVE | | | | ROSEVILLE MI | 48066-3912 | |
| ELEANOR E SMITH | | 121 CHESTNUT ST | | | | BELLVILLE NJ | 07109-1926 | |
| ELEANOR E SWERTLOW | APT 13E | 425 RIVERSIDE DR | | | | NEW YORK NY | 10025-7732 | |
| ELEANOR E TALIAFERRO | | PO BOX 1486 | | | | VASS NC | 28394-1486 | |
| ELEANOR E VANMALDEGHEM | TR ELEANOR E VANMALDEGHEM TRU | 1UA 03/26/98 | 15917 BRADFORD DR | | | CLINTON TWP MI | 48038-1000 | |
| ELEANOR E WILLEY | | G-2076 KINGSWOOD DR | | | | FLINT MI | 48507 | |
| ELEANOR EDGAR | | 15288 COOLVILLE RIDGE ROAD | | | | ATHENS OH | 45701-9685 | |
| ELEANOR ENGBERG & | MERRITT E ENGBERG JT TEN | 2240 HIDDEN LAKE TRAIL RD | | | | ORTONVILLE MI | 48462-8906 | |
| ELEANOR ENGLE | | PO BOX 18 | | | | LINCOLN DE | 19960-0018 | |
| ELEANOR F ADAMS | | BOX 113 | | | | MALDEN ON HUDSON NY | 12453-0113 | |
| ELEANOR F CLARK | | 1430 MERRYBROOK | | | | KALAMAZOO MI | 49048 | |
| ELEANOR F HOULE | | 29277 LUND AV 5 | | | | WARREN MI | 48093-2453 | |
| ELEANOR F JORDAN & | NANCY JORDAN TEN COM | GITCHELL TR U/A WITH ELEANOR F | JORDAN DTD 2/25/80 | 563 WEST STREET | | KEENE NH | 03431-2809 | |
| ELEANOR F LEHNER | | 1645 KELLOGG SPRING DR | | | | DUNWOODY GA | 30338-6007 | |
| ELEANOR F MEE | | 26 MANDERVILLE ROAD | | | | WEST HARWICH MA | 02671-1926 | |
| ELEANOR F NUGENT | | 2021 RT 35 APT 115 | | | | WALL NJ | 07719-3539 | |
| ELEANOR F STEVENS | | | | | | BLACK RIVER NY | 13612 | |
| ELEANOR FARRELL | | 37 KENNEDY DR | | | | WEST HAVERSTRAW NY | 10993-1025 | |
| ELEANOR FEFFER & | BERTRAM FEFFER JT TEN | 8 SHEPHERDS WAY | | | | NEW FAIRFIELD CT | 06812-2215 | |
| ELEANOR FINKELSTEIN | | 6427 229TH ST | | | | BAYSIDE NY | 11364-2711 | |
| ELEANOR FLANNERY | | 6990 KENNEDY RD | | | | MUNITH MI | 49259-9758 | |
| ELEANOR FUERST HARMS | | 29945 FOXHILL RD | | | | PERRYSBURG OH | 43551-3421 | |
| ELEANOR G BELL | TR U/A | 19212 CEDAR CREST CT | | | | NORTH FORT MYERS FL | 33903-6602 | |
| ELEANOR G COUCH & | ELIZABETH E COUCH JT TEN | 7067 IRIS CT | | | | GRAND BLANC MI | 48439 | |
| ELEANOR G COUCH & | KAREN L DICKEY JT TEN | 7067 IRIS CT | | | | GRAND BLANC MI | 48439 | |
| ELEANOR G EDMONDS | | 2511 CRUMP ROAD | | | | WINTER HAVEN FL | 33881-8203 | |
| ELEANOR G JOLDERSMA | | 2101 36TH STREET S W | | | | WYOMING MI | 49509-3202 | |
| ELEANOR G LANG | | 10714 DITCH RD | | | | CARMEL IN | 46032-9548 | |
| ELEANOR G MERRELL | | 514 OAK ST | | | | BREMEN GA | 30110-2134 | |
| ELEANOR G MESSINA | | 186 EAST 1 ST | | | | DEER PARK NY | 11729-6002 | |
| ELEANOR G OTIS | | 1111 FOULKEWAYS | | | | GWYNEDD PA | 19436-1030 | |
| ELEANOR G SHEA & | RAYMOND A SHEA JT TEN | 104 BIMINI DR | | | | TOMS RIVER NJ | 08757-4126 | |
| ELEANOR G SKOLNICK | | 1979 TWIN OAKS DRIVE | | | | GIRARD OH | 44420-1655 | |
| ELEANOR G SPRITZLER | | 200 S BISCAYNE BL 5120 | | | | MIAMI FL | 33131-2333 | |
| ELEANOR G SUVERISON | | 3613 WARREN-SHARON RD | | | | VIENNA OH | 44473-9534 | |
| ELEANOR GAIL YARROWS | | 30700 HUNTERS DRIVE | APT 2 | | | FARMINGTON HILLS MI | 48334 | |
| ELEANOR GAIL YARROWS & | PAUL DAVID YARROWS JT TEN | 30700 HUNTERS DRIVE | APT 2 | | | FARMINGTON HILLS MI | 48334 | |
| ELEANOR GAMBLE & | FRANCES A GAMBLE JT TEN | 16209 W PARKWAY ST | | | | DETROIT MI | 48219-3733 | |
| ELEANOR GASPER | CUST CHARLES | 6431 FIREBRAND ST | | | | LOS ANGELES CA | 90045-1208 | |
| ELEANOR GOUGH | | 216 NEW YORK AVE | | | | POINTE PLEASANT NJ | 08742-3334 | |
| ELEANOR GUILBAULT & | RICHARD GUILBAULT JT TEN | 478 CHERRY HILL POINTE DR | | | | CANTON MI | 48187 | |
| ELEANOR H ADAMS | | 6621 POTOMAC | | | | PORTAGE IN | 46368-2426 | |
| ELEANOR H CARDAMONE | | 18524 MICHAEL | | | | EAST DETROIT MI | 48021-1333 | |
| ELEANOR H GROSS | CUST MARK A GROSS U/THE | ARKANSAS UNIFORM GIFTS TO | MINORS ACT | 4441 CAHUENGA BLVD B | | TOLUCA LAKE CA | 91602-2321 | |
| ELEANOR H HAWKINS & | ROGER R HAWKINS JT TEN | 62 GOLDENCHAIN LN | | | | NORTHAMPTON MA | 01060-4506 | |
| ELEANOR H SCHUFFERT | | 345 LEAR RD | APT 221 | | | AVON LAKE OH | 44012 | |
| ELEANOR H SEITTER | | 16 ATLANTIS BLVD | | | | LTL EGG HBR NJ | 08087 | |
| ELEANOR H TEDESCO | | BOX 204 | | | | DOVER MA | 02030-0204 | |
| ELEANOR H WILCOX | | 3813 W BERTONA | | | | SEATTLE WA | 98199-1930 | |
| ELEANOR H WILKE | | 1421 MAYLAND DR | | | | CINCINNATI OH | 45230-2774 | |
| ELEANOR HELBERG | | 7 SWORDFISH DR | | | | S YARMOUTH MA | 02664-5152 | |
| ELEANOR HOELZER | | 1636 FRUIT COVE WOODS DR | | | | SAINT JOHNS FL | 32259-2951 | |
| ELEANOR HOROWITZ & | REBECCA HOROWITZ & | AVA STEINER JT TEN | BLD 3-3N | 269-10 GRAND CENTRAL PKWY | | FLORAL PARK NY | 11005-1015 | |
| ELEANOR HUI | | 515 LAKEVILLE RD | | | | NEW HYDE PARK NY | 11040-3005 | |
| ELEANOR HUMR | TR HUMR FAMILY LIVING TRUST U/ | | 7/22/1996 | 4710 REDFERN RD | | PARMA OH | 44134-3508 | |
| ELEANOR HUNTER | | 118 LAFAYETTE DR | | | | WSHNGTN CRSNG PA | 18977-1412 | |
| ELEANOR I HEGELE | | 10942 ALDINA DR | | | | CONNEAUT LAKE PA | 16316-2716 | |
| ELEANOR J BALLARD | | 1009 N SHERMAN ST | | | | BAY CITY M | 48708-6066 | |
| ELEANOR J BARANOWSKI | | 202 7TH ST | | | | BELFORD NJ | 07718-1441 | |
| ELEANOR J BROWN | | 1809 HOLLY RIDGE RD | | | | COLUMBUS OH | 43219-1624 | |
| ELEANOR J CORBAN | | PO BOX 05 | | | | FAYETTE MS | 39069-0005 | |
| ELEANOR J DAVIS | | 920 RIDGEMONT RD | | | | CHARLESTON WV | 25314-1356 | |
| ELEANOR J FERGUSSON | TR ELEANOR J FERGUSSON TRUST | UA 03/20/96 | 8850 FERGUSSON FUESE PL | | | WELCOME MD | 20693-3418 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELEANOR J FLEMING | | 1700 DRAKE DRIVE | | | | XENIA OH | 45385-3957 | |
| ELEANOR J GACKENBACH & | ARDEN B GACKENBACH TEN ENT | 227 WASHINGTON AVE | | | | BETHLEHEM PA | 18018-2520 | |
| ELEANOR J GAMBLE | | 12705 PINTO CHASE CT | | | | AUSTIN TX | 78732 | |
| ELEANOR J GARAVAGLIA & | LOIS M HASSAN & | THOMAS L GARAVAGLIA & | CAROL A MARKASINO JT TEN | 4148 CASS ELIZABETH RD | | WATERFORD MI | 48328-4205 | |
| ELEANOR J HARMS | | 335 HIGHLAND PINES DR | | | | PITTSBURGH PA | 15237 | |
| ELEANOR J HEATON | CUST | JANET C HEATON U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 409 GROUSE RD | SUMMERVILLE SC | 29485-5131 | |
| ELEANOR J HURFF | | 470 PEDRICK TOWN RD | | | | LOGAN TOWNSHIP NJ | 08085 | |
| ELEANOR J HURRY & | JOHN D HURRY & | JOHN L HURRY JT TEN | G 9315 CLIO RD | | | CLIO MI | 48420 | |
| ELEANOR J JACOBS | | 110 MYSTIC COVE LANE | | | | TOWNVILLE SC | 29689-4033 | |
| ELEANOR J KANTOR | | 4403 WEST 227 STREET | | | | FAIRVIEW PARK OH | 44126-2201 | |
| ELEANOR J KREEK | | 39 FROST POND RD | | | | GLEN COVE NY | 11542-3930 | |
| ELEANOR J MATLACK | TR ELEANOR J MATLACK SURVIVOR'S | TRUST | UA 7/25/00 | 3542 INGLEWOOD BLVD | | LOS ANGELES CA | 90066 | |
| ELEANOR J SPIELMAKER | | 16333 S W FOUR WOOD WAY | | | | INDIANTOWN FL | 34956-3621 | |
| ELEANOR J STRINGER | ATTN ELEANOR J JAOWIN | BOX 122 | 110 N KIMMEL RD | | | CLAYTON OH | 45315-0122 | |
| ELEANOR J SULLIVAN | C/O E J BARANOWSKI | 18 BAYVIEW AVE | | | | HAZLET NJ | 07730-1328 | |
| ELEANOR JANE HOLDERBAUM | | 118 SHEFFIELD DRIVE | | | | IRWIN PA | 15642-3219 | |
| ELEANOR JANE SCHEDLBOWER & | CHARLES F SCHEDLBOWER JT TEN | 8264 HURON CT W | | | | WHITE LAKE MI | 48386-2512 | |
| ELEANOR JEAN BIGELOW | | 4614 STANTON LAKE RD | | | | ATTICA MI | 48412-9329 | |
| ELEANOR JEAN REATH | BOX 521 | 100 CENTRAL | | | | VULCAN MI | 49892-0521 | |
| ELEANOR JEAN REESE | | 6318 CHERRY RUN | | | | HOUSTON TX | 77084-1583 | |
| ELEANOR JEAN SCHIEGEL | | BOX 363 | | | | EMSDALE ON  P0A 1J0 | | CANADA |
| ELEANOR JOAN BARTENSTEIN | | 8453 OYSTER POND LA | | | | WARRENTON VA | 20186 | |
| ELEANOR JOANNE HOPSON | | 1085 TASMAN DR | SPC 323 | | | SUNNYVALE CA | 94089-5422 | |
| ELEANOR JOYCE LYNN | | 21400 ANDOVER | | | | SOUTHFIELD MI | 48076-3194 | |
| ELEANOR K BULWICZ | | 52 HICKORY ST | | | | METUCHEN NJ | 08840-2710 | |
| ELEANOR K MOISA | | 9 FOREST GLEN ROAD | | | | OLD SAYBROOK CT | 06475-2605 | |
| ELEANOR K O BRIEN | | 237 TRIANON LANE | | | | VILLANOVA PA | 19085-1444 | |
| ELEANOR K PREDMORE | | 4980 N BLOOMFIELD RD 49 | | | | GALION OH | 44833 | |
| ELEANOR K TYLER & | STANLEY A KAROL JT TEN | 661 HAMMOND STREET | | | | BROOKLINE MA | 02467-2117 | |
| ELEANOR K VORA | | 110 LANSBERRY CT | | | | LOS GATOS CA | 95032-4711 | |
| ELEANOR KATCHMAREK | | 18315 MANORWOOD W | | | | CLINTON TOWNSHIP MI | 48038-1254 | |
| ELEANOR KINGSLEY | | 6704 SO KOA RD | | | | LEAVENWORTH IN | 47137-8306 | |
| ELEANOR KNOX LARSON | | 829 LARSON ROAD | | | | SCHWENKSVILLE PA | 19473-1989 | |
| ELEANOR KRET | | 3621 WALLINGFORD AVE N APT 102 | | | | SEATTLE WA | 98103 | |
| ELEANOR KWASNIK | | 284 PALSA AVE | | | | ELMWOOD PARK NJ | 07407 | |
| ELEANOR L BLAKELY | | 944 NOLAN WAY | | | | CHULA VISTA CA | 91911-2408 | |
| ELEANOR L ERICKSON & | KATHLEEN E PARSCH JT TEN | 881 CLEAR AVE | | | | ST PAUL MN | 55106-1820 | |
| ELEANOR L FARKAS & | GREGORY J FARKAS TR | UA 11/14/1995 | ELEANOR L FARKAS REV TRUST | 1503 MILLBROOK STREET SE | | GRAND RAPIDS MI | 49508 | |
| ELEANOR L FIELDS | | 16 HIBISCUS DR | | | | MARLTON NJ | 08053-5553 | |
| ELEANOR L FLANDERMEYER | | 7415 BIRCHBARK DR | | | | SANTA ROSA CA | 95409 | |
| ELEANOR L HARRIS | | 3194 LAVERNE CIRCLE | | | | HAMPSTEAD MD | 21074-1102 | |
| ELEANOR L HEDRICK | | HC 71 BOX 162 | | | | AUGUSTA WV | 26704-9531 | |
| ELEANOR L HOTT | | 7 E VILLAGE RD | | | | NEWARK DE | 19713-3825 | |
| ELEANOR L LEONARD | | 38 AKIN WAY NW | | | | CARTERSVILLE GA | 30120 | |
| ELEANOR L MARK | | 2434 WISCONSIN AVE | | | | FLINT MI | 48506-3885 | |
| ELEANOR L MERINAR | | RD 3 BOX 138 | | | | WHEELING WV | 26003-9404 | |
| ELEANOR L PIAZZA | | 4105 W SAGINAW | | | | VASSAR MI | 48768-9577 | |
| ELEANOR L POOLE | | 5635 PINEBRANCH RD | | | | COLUMBIA SC | 29206-1502 | |
| ELEANOR L SAAM | | 16 MILROSE LN | | | | LAKE LUZERNE NY | 12846-2517 | |
| ELEANOR L SIEGEL | | 20100 BOCA WEST DR | APT 167 | | | BOCA RATON FL | 33434-5222 | |
| ELEANOR L SPRAGUE | | 5165 FIELD RD | | | | CLIO MI | 48420-8268 | |
| ELEANOR L SUMMERS | | 140 MOUNTAIN AVENUE | | | | BERKELEY HEIGHTS NJ | 07922-2634 | |
| ELEANOR L WARRINGTON | TR ELEANOR L WARRINGTON TRUST | UA 10/17/96 | 1167 MCKEE RD 237 | | | DOVER DE | 19904-2208 | |
| ELEANOR LEFCOWITZ | C/O ELEANOR LEFCOWITZ SHERIDAN | 4 OLIVE AVE | | | | TORONTO ON  M6G 1T8 | | CANADA |
| ELEANOR LEVENE | | 10 CRENSHAW CT | | | | MONROE TWP NJ | 08831 | |
| ELEANOR LEVIN | | 5 HEMLOCK DR | | | | ROSLYN NY | 11576-2302 | |
| ELEANOR LITOW | | 110 WORDEN AVE | | | | ANN ARBOR MI | 48103 | |
| ELEANOR LOUISE CROOKS | | 101 MORGNEC ROAD APT G101 | | | | CHESTERTOWN MD | 21620-1088 | |
| ELEANOR M AYOUB | | BOX 3068 | | | | WORCESTER MA | 01613-3068 | |
| ELEANOR M BARCZAK | | 6870 WINTHROP | | | | DETROIT MI | 48228-5232 | |
| ELEANOR M BEATTIE | | 1379 MAIDEN LANE | | | | ROCHESTER NY | 14626 | |
| ELEANOR M BOROWSKY | | 10 GEDNEY PARK DRIVE | | | | WHITE PLANES NY | 10605 | |
| ELEANOR M BROCKRIEDE | TR UA 11/22/93 ELEANOR M | BROCKRIEDE TR | 4677 HOLLENBECK RD | | | COLUMBIAVILLE MI | 48421-9376 | |
| ELEANOR M CAMPANA | | 25178 HAYES ST | | | | LINDEN PA | 17744 | |
| ELEANOR M CHMIEL & | TED F CHMIEL JT TEN | 25178 HAYES ST | | | | TAYLOR MI | 48180-2004 | |
| ELEANOR M CONDON | TR U/A | DTD 08/15/94 F/B/O ELEANOR M | CONDON | 224 N KENILWORTH UNIT 4C | | OAK PARK IL | 60302-2034 | |
| ELEANOR M CONKO & | JEFFREY O CONKO & | PAULA M TREMBA JT TEN | 1641 HYNOMAN ST | | | SO CONNELLSVILLE PA | 15425-4816 | |
| ELEANOR M DUNLOP | | PO BOX 1547 | | | | STUART FL | 34995-1547 | |
| ELEANOR M FOX | TR U/A/D | 08/03/81 BY ELEANOR M FOX | 2022 VIEW POINT DR | | | NAPLES FL | 34110-7933 | |
| ELEANOR M FOX TR | UA 08/03/1981 | ELEANOR M FOX TRUST | 870 CLASSIC COURT #320 | | | NAPLES FL | 34110 | |
| ELEANOR M GIAMBELUCA | | 3826 GUILFORD RD | | | | ROCKFORD IL | 61107-3567 | |
| ELEANOR M GLIME & | WILLIAM H GLIME JT TEN | 3456 MAYBERRY LN | | | | HOWELL MI | 48843-7966 | |
| ELEANOR M HOOD & | RICHARD C HOOD | TR ELEANOR M HOOD LIVING TRUST U | | 3/18/1997 | 256 S CHESTER AVE | INDIANAPOLIS IN | 46201-4504 | |
| ELEANOR M HRODY | TR ELEANOR M HRODY TRUST | UA 02/22/07 | 1519 WENONAH AVE | | | BERWYN IL | 60402 | |
| ELEANOR M JEAN | CUST DIANE M | JEAN UGMA MA | 340 RIVERSIDE AVE | | | MEDFORD MA | 02155-5726 | |
| ELEANOR M JONES | | 7098 TIMBERWOOD DR | | | | DAVISON MI | 48423-9549 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELEANOR M JORDAN | | 1628 LEFFINGWELL AVE NE | | | | GRAND RAPIDS MI | 49525-4530 | |
| ELEANOR M KANE | | 338 WHITE POND RD | | | | STORMVILLE NY | 12582-5800 | |
| ELEANOR M KASKOUN | EXECUTIVE TOWERS | APT 3J | 160 ACADEMY ST | | | POUGHKEEPSIE NY | 12601-4501 | |
| ELEANOR M KAWKA | | 15 LOST MOUNTAIN | | | | ROCHESTER NY | 14625 | |
| ELEANOR M KOPOWSKI | | 8250 BANNER LANE | | | | PARMA OH | 44129-6007 | |
| ELEANOR M MC ALLISTER | | 13 THE LANDMARK | | | | NORTHFIELD IL | 60093-3452 | |
| ELEANOR M MC LAUGHLIN & | DONALD MC LAUGHLIN JT TEN | 5839 N FAIRFIELD AVE | | | | CHICAGO IL | 60659-3905 | |
| ELEANOR M MILITANA | | 47 GREENHAVEN RD | | | | RYE NY | 10580-2248 | |
| ELEANOR M MILLER | | 144 CARL SUTTON RD | | | | LIZELLA GA | 31052-7542 | |
| ELEANOR M MOORE & | W S MOORE JT TEN | 39 STIRLING WAY | | | | CHADDS FORD PA | 19317-9411 | |
| ELEANOR M OCONNOR & | MICHAEL OCONNOR JR JT TEN | 4311 LAWSON | | | | SAGINAW MI | 48603-3042 | |
| ELEANOR M O'DONNELL | | 8 MIDLAND ST | | | | WORCESTER MA | 01602-4206 | |
| ELEANOR M OGRODNICK | | 1038 SOUTH CHURCH ST | | | | HAZLETON PA | 18201-7623 | |
| ELEANOR M POMPI & | WALTER M POMPI TR | UA 02/06/1984 | ELEANOR M POMPI & WALTER M | LIVING TRUST | 569 W VIA ROSAL | GREEN VALLEY AZ | 85614-3974 | |
| ELEANOR M ROGERS | | 2068 KUSER RD | | | | TRENTON NJ | 08690-3604 | |
| ELEANOR M ROMCEA | CUST | KRISTINA M ROMCEA UGMA OH | 138 BRUNSWICK DR | | | AVON LAKE OH | 44012-2048 | |
| ELEANOR M ROMCEA | | 2541 BRANTWOOD DRIVE | | | | WESTLAKE OH | 44145-4804 | |
| ELEANOR M RUSINSKI | | 31 HERITAGE | | | | LANCASTER NY | 14086-1021 | |
| ELEANOR M SARNACKI | | 1136 EARL AVE | | | | SCHENECTADY NY | 12309-5622 | |
| ELEANOR M SCHLEGEL & | JAMES J SCHLEGEL JT TEN | 725 MILLER AVE 407 | | | | FREEPORT NY | 11520-6351 | |
| ELEANOR M SCHLINK | ATTN ELEANOR D BACHMURA | 2229 ELDER DRIVE | FAULKLAND HEIGHTS | | | WILMINGTON DE | 19808-3351 | |
| ELEANOR M SOBANSKI | | 3311 PEARL AVE | | | | WARREN MI | 48091-5516 | |
| ELEANOR M SOFFEL | | 3920 WILKINSON RD | | | | HAVRE DE GRACE MD | 21078-1221 | |
| ELEANOR M THOMPSON | | 68 HIDDEN VALLEY | | | | ROCHESTER NY | 14624-2301 | |
| ELEANOR M TRAVIS | | 33299 DUNES COURT | | | | LEWES DE | 19958 | |
| ELEANOR M VITKUS | | 4109 W 98TH ST | UNIT 1A | | | OAKLAWN IL | 60453-3428 | |
| ELEANOR M WARD | | 11 GLENBARRY DR | | | | WILMINGTON DE | 19808-1318 | |
| ELEANOR M WAY & | EILEEN REEVES JT TEN | 7 TEXAS RD | | | | WILMINGTON DE | 19808 | |
| ELEANOR M ZEGGER & | ROBERT E POWERS JT TEN | 20 STRAWFIELD RD | | | | UNIONVILLE CT | 06085-1070 | |
| ELEANOR MACK | | 1201 HARVEST GLEN DRIVE | | | | PLANO TX | 75023 | |
| ELEANOR MAE STULL & | THOBURN R R STULL JT TEN | BOX 15 | | | | DAYTON PA | 16222-0015 | |
| ELEANOR MAE TODD | | 1601 SW 87TH | | | | OKLAHOMA CITY OK | 73159-6206 | |
| ELEANOR MAIDEN CRISPELL | | BOX 808 | | | | EL GRANADA CA | 94018-0808 | |
| ELEANOR MALECKI | | 225 FALCON RIDGE DRIVE | | | | NEW KENSINGTON PA | 15068 | |
| ELEANOR MANNO | CUST ADRIENNE | MANNO UGMA NY | 2822 WALKER DR | | | YORKTOWN HEIGHTS NY | 10598-2916 | |
| ELEANOR MARGARET MCKAY | | RURAL ROUTE 2 | | | | RICHMOND ON  K0A 2Z0 | | CANADA |
| ELEANOR MARGUERITE | OVERBEY HALL | BOX 187 | | | | CRESCENT CITY FL | 32112-0187 | |
| ELEANOR MARTIN | | 6278 SPRINGFIELD BLVD | | | | GRAND BLANC MI | 48439 | |
| ELEANOR MAUGER | | 628 WILLIAMS ST | | | | N TONAWANDA NY | 14120 | |
| ELEANOR MAXINE WESTENHISER | TAYLOR | TR LIVING TRUST | U/A/D 01/31/85 ELEANOR | MAXINE WESTENHISER TA | 404 LANSDOWNE | KALAMAZOO MI | 49002-0557 | |
| ELEANOR MAYERSOHN | CUST | MISS MARGIE RAE MAYERSOHN A | MINOR U/P L 55 CHAPTER 139 O | THE LAWS OF NEW JERSE | 3333 W FAIRCRES | ANAHEIM CA | 92804 | |
| ELEANOR MAYERSOHN | CUST MICHAEL MAYERSOHN A | MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 2305 BERGEN CT | | VIRGINIA BEACH VA | 23451-1251 | |
| ELEANOR MC COLLISTER | | 229 SHELDON | | | | DOWNERS GROVE IL | 60515-3923 | |
| ELEANOR MC GEORGE | | 1070 RTE 18 SO | | | | WAMPUM PA | 16157-2108 | |
| ELEANOR MCCORMICK | | 22312 N 148TH AVE | | | | SUN CITY WEST AZ | 85375 | |
| ELEANOR MCCORMICK | | 1695 COLVIN BL | | | | BUFFALO NY | 14223-1121 | |
| ELEANOR MESSINA & | BENEDETTO MESSINA JT TEN | 13322 HAUPT DR | | | | WARREN MI | 48093-1325 | |
| ELEANOR MESTAS | PATRICIA M MAURO & | 3207 ANDRITA ST 3 | | | | LOS ANGELES CA | 90065-2942 | |
| ELEANOR MILLER | | 1461 PARKHAVEN DRIVE | | | | PARMA OH | 44134 | |
| ELEANOR MILLER CARR | | 2977 SYLVAN RAMBLE RD NE | | | | ATLANTA GA | 30345-2159 | |
| ELEANOR MUNGER ASBURY | | 2476 BOLSOVER 154 | | | | HOUSTON TX | 77005-2518 | |
| ELEANOR MURPHY HOOVER & | WILLIAM CHARLES HOOVER JT TEN | 1447 RANDOLPH ST | | | | DELTONA FL | 32725 | |
| ELEANOR N TRIPLETT | | 464 HOLLY FARMS ROAD | | | | SEVERNA PARK MD | 21146-2316 | |
| ELEANOR NAGY GRIFFIS & | JUDITH ANN GRIFFIS JT TEN | 5 MAPLEWOOD CIRCLE | | | | LONG BEACH MS | 39560-3831 | |
| ELEANOR NANCY FISHER | TR | ELEANOR NANCY FISHER REVOCABLE | U/A DTD 05/15/02 | 6169 S RICHMOND | | TULSA OK | 74136-1614 | |
| ELEANOR NAVARRE | | 5092 HARBOR OAKS DR | | | | WATERFORD MI | 48329 | |
| ELEANOR O MC MORROW | CUST PHILIP MC MORROW A MINOR | U/THE MASS UNIFORM GIFTS TC | MINORS ACT | 3612 E CALIFORNIA BLVD | | PASADENA CA | 91107-5654 | |
| ELEANOR O SCOTT & | BARBARA M LONG JT TEN | 4131 MELLEN DRIVE | | | | ANDERSON IN | 46013-5048 | |
| ELEANOR O TRUSILO | | 866 WILD VIOLET DR | | | | PITTSBURGH PA | 15239-2384 | |
| ELEANOR O WOODROW | | 7053 MAPLEWOOD ROAD | | | | PARMA HEIGHTS OH | 44130-3724 | |
| ELEANOR OMEARA HARE | | 202 CREST CIR | | | | CLEMSON SC | 29631-1402 | |
| ELEANOR O'NEILL SCOTT | | 4131 MELLEN DRIVE | | | | ANDERSON IN | 46013-5048 | |
| ELEANOR ORR BLALOCK | | 40 NIMMONS ST | | | | NEWNAN GA | 30263-2646 | |
| ELEANOR P BOUDREAU | | 5 PORTER AVE | | | | BURLINGTON MA | 01803-3009 | |
| ELEANOR P BOUDREAU & | JANICE L BOUDREAU JT TEN | 5 PORTER AVE | | | | BURLINGTON MA | 01803-3009 | |
| ELEANOR P DIXON | | 6969 BUCKLEY ROAD | | | | NORTH SYRACUSE NY | 13212-4041 | |
| ELEANOR P GUZIE & | SHARON G MAZZOCHI JT TEN | 10 CANDLEWOOD LANE | | | | FARMINGTON CT | 06032 | |
| ELEANOR P KING | | 340 DIVISION ST | | | | NEWAYGO MI | 49337-8823 | |
| ELEANOR P MINNOCK | | 1342 ELDEAN LN | | | | OCEANSIDE CA | 92054 | |
| ELEANOR P YOUNG & | JAMES C YOUNG JT TEN | 1606 WINNERS CUP CIRCLE | | | | ST CHARLES IL | 60174 | |
| ELEANOR PAPROCKI | | 1301 SOUTH PALMETTO CIRCLE | | | | DAYTONA BEACH FL | 32114-6125 | |
| ELEANOR PETERSON EX EST | MARY LOUISE REYBURN | 145 SHORE RD | | | | WATERFORD CT | 06385 | |
| ELEANOR PHILLIPS | | 1304 FOXTAIL DR | | | | GRAIN VALLEY MO | 64029-8400 | |
| ELEANOR PLOTT | CUST | JANIS PLOTT A MINOR PURS TC | SEC 1339/26 INCLUSIVE OF | THE REVISED CODE OF OH | 6267 RIVERVIEW | PENINSULA OH | 44264-9624 | |
| ELEANOR PORRITT | | BOX 302 | | | | GOFFSTOWN NH | 03045-0302 | |
| ELEANOR PORRO TORETTA | | 129 ASBURY BROADWAY RD | | | | ASBURY NJ | 08802-1005 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELEANOR POWERS & | RICHARD POWERS JT TEN | 1987 WRENSON | | | | FERNDALE MI | 48220-2037 | |
| ELEANOR PRIPADCHEFF | | 15 WATERFORD COURT | | | | STATEN ISLAND NY | 10305-4741 | |
| ELEANOR R BELANGER | | 35 W CHARLOTTE AVE | | | | CINCINNATI OH | 45215-2012 | |
| ELEANOR R BOHLE | | 350 W SCHAWMBURG RD | APT D158 | | | SCHAUMBURG IL | 60194-3455 | |
| ELEANOR R BUDZISZEWSKI | | 186 RIVIERA DR | | | | BROOKLYN MI | 49230-9777 | |
| ELEANOR R CASEY | | 186 PINE GROVE DR | | | | SOUTH HADLEY MA | 01075-2197 | |
| ELEANOR R DAGENAIS | TR UA 11/15/88 ELEANOR R | DAGENAIS TRUST | 617 ROOME CT | | | FLINT MI | 48503-2210 | |
| ELEANOR R EDMUNDS | | 121 BELMEADE ROAD | | | | ROCHESTER NY | 14617-3623 | |
| ELEANOR R ESSMAN | | BOX 34 | | | | WELLSTON OH | 45692-0034 | |
| ELEANOR R FERRUCCI | | 4754 E BROWN AVE | | | | FRESNO CA | 93703-1623 | |
| ELEANOR R FOSTER | | 629 MARSTON | | | | GLEN ELLYN IL | 60137-6861 | |
| ELEANOR R GRIMES & | ROBERTA GRIMES JT TEN | 130 W DOUGLAS | | | | NAPERVILLE IL | 60540-4542 | |
| ELEANOR R GUNTER & | JAMES G GUNTER JT TEN | 6608 EASTLAWN | | | | CLARKSTON MI | 48346-2135 | |
| ELEANOR R HELMAN | | PALMETTO HEALTH HOSPICE | | | | COLUMBIA SC | 29202 | |
| ELEANOR R HODGES | | 1417 RANCH DR | | | | AUGUSTA GA | 30909 | |
| ELEANOR R HORN & | ALBERT SPENCER HORN JR JT TEN | 1262 HARBOR POINT DR | | | | PORT ORANGE FL | 32127-5630 | |
| ELEANOR R KOSKI & | DAVID K KOSKI JT TEN | 3409 MILLER RD | | | | FLINT MI | 48503-4607 | |
| ELEANOR R LINGO | | 2215 AMHERST RD | FAIRFAX | | | WILMINGTON DE | 19803-3014 | |
| ELEANOR R NAZHA | TR ELEANOR R NAZHA TRUST | UA 06/21/91 | 12 WEXFORD LN | | | LINWOOD NJ | 08221-1382 | |
| ELEANOR R NUNEZ | | 1891 CARTER RD | | | | DUBUQUE IA | 52001-3925 | |
| ELEANOR R POOLE | TR | ELEANOR R POOLE REVOCABLE | LIVING TRUST UA 02/29/96 | 3006 HAWTHORNE | | FLINT MI | 48503-4641 | |
| ELEANOR R WINTER | | 5818 LOUNSBURY RD | | | | WILLIAMSTON MI | 48895-9484 | |
| ELEANOR R RANDOLPH | | 14 E 17TH ST APT 6 | | | | NEW YORK NY | 10003 | |
| ELEANOR RANDRUP | | 4407 ATWICK RD | | | | BALT MD | 21210-2811 | |
| ELEANOR REESE CROWE | | 2075 BANKS SCHOOL RD | | | | KINSTON NC | 28504-9180 | |
| ELEANOR RIDGE HESS | TR U/A | DTD 2-8-94 THE ELEANOR RIDGE | HESS TRUST | 802 S WESTMORELAND RD | | DALLAS TX | 75211-5138 | |
| ELEANOR RIEGLE | | 9229 E COLDWATER RD | | | | DAVISON MI | 48423-8901 | |
| ELEANOR RUTH BROWN & | GEORGIA RUTH BROWN JT TEN | 603 BENDING OAK | | | | LUFKIN TX | 75904-5431 | |
| ELEANOR RUTH ROBINSON | | 2134 VINE DRIVE | | | | MERRICK NY | 11566-5512 | |
| ELEANOR RUTH WEBER | | 2360 SW 22ND AVE | | | | DELRAY BCH FL | 33445-7755 | |
| ELEANOR S BARNETT | | 5701 PRIMROSE AVE | | | | LISLE IL | 60532-2745 | |
| ELEANOR S BENTZ & | WILLIAM H BENTZ JT TEN | 215 MC CALLMONT DR | | | | NEW CASTLE DE | 19720-3331 | |
| ELEANOR S DE NORMANDIE & | VIRGINIA D CAMPBELL JT TEN | 415 GLENDALE AVE | | | | DECATUR GA | 30030-1923 | |
| ELEANOR S DUNNELL | | 1006 ALTON WOODS DRIVE | | | | CONCORD NH | 03301-7859 | |
| ELEANOR S EDWARDS | | 85 DILLABOUGH ST | | | | LONDON ON  N5Z 2B9 | | CANADA |
| ELEANOR S GASCOYNE | | 3842 WILDWING DR | | | | NORTH TONAWANDA NY | 14120-1384 | |
| ELEANOR S JOHNSON | | | | | | CHEBEAGUE ISLAND ME | 04017 | |
| ELEANOR S JORDAN | | 7A | 550 W 125 ST | | | NEW YORK NY | 10027-3404 | |
| ELEANOR S KRITZMAN & | NAOMI R COHEN EX | UW ELIZABETH M STONE | 786 CHESTNUT ST | | | WABAN MA | 02468-2317 | |
| ELEANOR S LEWIS | TR UA 06/05/03 | ELEANOR S LEWIS REVOCABLE LIVING | 819 LAKEWOOD AVENUE | | | SCHENECTADY NY | 12309 | |
| ELEANOR S MONKO | | 305 GOLFSIDE DR | | | | LAPEER MI | 48446 | |
| ELEANOR S MOREHOUSE | | 50 LACEY RD | STE E105 | | | WHITING NJ | 08759-2962 | |
| ELEANOR S NEEL | TR ELEANOR S NEEL REVOCABLE TR UA 4/27/99 | | 835 CREST DRIVE | | | FAYETTEVILLE AR | 72701-2309 | |
| ELEANOR S RACKLEY | ATTN ELEANOR S PROKOS | 8111 S BURLINGTON DR | | | | MUNCIE IN | 47302-9646 | |
| ELEANOR S RAPELJE | | 48 CIRCLE DRIVE | | | | GLEN COVE NY | 11542-3226 | |
| ELEANOR S RUSNAK | | 319 SPRUCE ST | | | | MOOSIC PA | 18507 | |
| ELEANOR S SPENCER | | 33531 ATLANTIC AVE | | | | DANA POINT CA | 92629-4401 | |
| ELEANOR SANDERS SHEEHY | | 7 BUNKER HILL RD | | | | WOODBRIDGE CT | 06525-2508 | |
| ELEANOR SCHAEFER SELL TR | UA 09/14/2007 | ELEANOR SCHAEFER SELL LIVING TRU | 203 N FRONT ST | | | WHEELING WV | 26003 | |
| ELEANOR SCHMIDT & | JAMES J SCHMIDT JT TEN | 34401 JEROME ST | | | | CHESTERFIELD MI | 48047 | |
| ELEANOR SCHMIDT & | LARRY R SCHMIDT JT TEN | 34401 JEROME ST | | | | CHESTERFIELD MI | 48047 | |
| ELEANOR SCHNEIDER | APT 12 | 516 WEST MULBERRY | | | | KOKOMO IN | 46901-4598 | |
| ELEANOR SCHRUBB DRESCHER | TR UA 09/15/93 | ELEANOR SCHRUBB DRESCHER | LIVING TRUST | 19046 E SHORELAND DRIVE | | ROCKY RIVER OH | 44116-2821 | |
| ELEANOR SCHWARTZ & | JOSEPH SCHWARTZ & | ROBERTA SCHWARTZ JT TEN | 12 WILSHIRE DR | | | SHARON MA | 02067-1526 | |
| ELEANOR SELIK | | 16546 NORTHEAST 26 AVE | APT 5F | | | NORTH MIAMI BEACH FL | 33160-4060 | |
| ELEANOR SELNER | | 669 N GREENE AV | | | | LINDENHURST NY | 11757-2851 | |
| ELEANOR SHUBIN | | 9014 HORLEY AVE | | | | DOWNEY CA | 90240-2651 | |
| ELEANOR SMITH | | 1552 E FOSTER MAINEVILLE | | | | MORROW OH | 45152-8566 | |
| ELEANOR SPARGO | | 23442 EL TORO RD W221 | | | | LAKE FOREST CA | 92630-6930 | |
| ELEANOR STECHER | | 1102 DAVENPORT DR | | | | BURTON MI | 48529-1905 | |
| ELEANOR STRATTON | | 5293 ASHFORD ROAD | | | | DUBLIN OH | 43017-8631 | |
| ELEANOR STROUD ZACHARIAS | C/O EDWARD ZACHARIAS | 12989 ESSEX WAY | | | | APPLE VALLEY MN | 55124-7596 | |
| ELEANOR STUPKA | C/O ELEANOR S HEININGER | 90 ALPINE DR | | | | GREENVILLE TN | 37743-8331 | |
| ELEANOR T BATTY | | 3133 EBANO DR | | | | WALNUT CREEK CA | 94598 | |
| ELEANOR T FORD AS | CUSTODIAN FOR HERBERT S FORD | 3RD U/THE MD UNIFORM GIFTS | TO MINORS ACT | | | KENNEDYVILLE MD | 21645 | |
| ELEANOR T PETERSON | | 9471 CONKLIN AVE | | | | CINCINNATI OH | 45242-6725 | |
| ELEANOR T SKOMSKI | | 35650 RYAN RD | | | | STERLING HEIGHTS MI | 48310-4433 | |
| ELEANOR TAYLOR | | 24856 BLACKMAR | | | | WARREN MI | 48091-4408 | |
| ELEANOR TULIP | | 1002 KNOX ST | | | | OGDENSBURG NY | 13669-2878 | |
| ELEANOR V BURGESS | | 4709 TARA DR | | | | FAIRFAX VA | 22032-2037 | |
| ELEANOR V CONNOLLY | | 5805 42TH AVE | | | | HYATTSVILLE MD | 20781-1617 | |
| ELEANOR V GWYNNE | | 5 BOROLINE RD STE 268 | | | | SADDLE RIVER NJ | 07458-2319 | |
| ELEANOR V HOFFMANN | TR UA 05/26/94 | ELEANOR V HOFFMANN | 751 LOVEVILLE RD | | | HOCKESSIN DE | 19707-9562 | |
| ELEANOR V JACOBS | | 390 LONGHILL ST | | | | EAST HARTFORD CT | 06108-1320 | |
| ELEANOR V KNOTEK TOD | ALLAN HEJCL JR | 6795 GLENVIEW RDD | | | | CLEVELAND OH | 44143-3514 | |
| ELEANOR V KNOTEK TOD | CYNTHIA HEJCL | 6795 GLENVIEW RD | | | | CLEVELAND OH | 44143-3514 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELEANOR V KNOTEK TOD | SALLY DELEONIBUS | 6795 GLENVIEW RD | | | | CLEVELAND OH | 44143-3514 | |
| ELEANOR V KNOTEK TOD | SHARON HEJCL | 6795 GLENVIEW RD | | | | CLEVELAND OH | 44143-3514 | |
| ELEANOR V LANGE & | RICHARD L LANGE | TR LANGE LIVING TRUST UA 8/30/99 | 4096 MCPHERSON CT | | | COLORADO SPRINGS CO | 80909-1734 | |
| ELEANOR V MERKLE & | SUSAN C MERKLE | TR ELEANOR V MERKLE LIVING TRUST | UA 07/12/96 | 5475 MAPLE RIDGE | | HASLETT MI | 48840 | |
| ELEANOR W CRANE | | 510 MUITZESKILL RD | | | | SCHODACK LANDING NY | 12156-9716 | |
| ELEANOR W FOSTER | | 629 MARSTON | | | | GLEN ELLYN IL | 60137-6861 | |
| ELEANOR W HEINIS & | FRANK W HEINIS JT TEN | 224 HUNTER HILLS CIRCLE | UNIT 1 | | | BRISTOL TN | 37620-5358 | |
| ELEANOR W MORBY & | JOHN T MORBY & | BETTY JEAN WILLARDSON JT TEN | 46 W 150TH S | 9677 BIRCHWOOD WAY | | SANBY UT | 84092-3231 | |
| ELEANOR W SOLTIS | | 1884 FOREST PARK RD | | | | MUSKEGON MI | 49441-4512 | |
| ELEANOR W TRAVNIKOFF | | 4409 TODAY DR | | | | WICHITA FALLS TX | 76308-4025 | |
| ELEANOR WACHTER | | 825 ALDEN DR | | | | PITTSBURGH PA | 15220-1033 | |
| ELEANOR WALLACE HOLDEN | | 253 PROVIDENCE SQUARE DR | | | | CHARLOTTE NC | 28270-6567 | |
| ELEANOR WEE HIU & | ALBERT NYUKTAN HIU TR | UA 07/16/1984 | ELEANOR WEE HIU TRUST | 2278 KEOLEWA PL | | HONOLULU HI | 96817-1636 | |
| ELEANOR WEE HIU & | ALBERT NYUKTAN TR | UA 07/16/84 | ELANOR WEE HIU TRUST | 2278 KEOLEWA PLACE | | HONOLULU HI | 96817-1636 | |
| ELEANOR WHITE | | 1701 ALCOY DR | | | | COLUMBUS OH | 43227-3307 | |
| ELEANOR WIERZBICKI & | PAUL WIERZBICKI JT TEN | 3705 COLLINWOOD LN | | | | WEST PALM BCH FL | 33406-4140 | |
| ELEANOR WOOD | | 416 ROSSMOUNT AVE | | | | OSHAWA ON  L1J 3K6 | | CANADA |
| ELEANOR WOOD MC FARLAND | | 2483 KENDERTON AV | | | | ABINGTON PA | 19001-3116 | |
| ELEANOR Y JOHNSON | | 138 CR 2302 | | | | MINEOLA TX | 75773-2931 | |
| ELEANOR YARGER KEPHART | | 6425 SHERMAN DR | | | | LOCKPORT NY | 14094-6533 | |
| ELEANOR YOUNG JENKINS | | 15085 RED ROCK RD | | | | RENO NV | 89506-9530 | |
| ELEANOR ZACHER | | 235 S WELLWOOD AVE | | | | LINDENHURST NY | 11757-4904 | |
| ELEANOR ZOFCHAK & | STEVEN ZOFCHAK JT TEN | 29 ARMSTRONG ST | | | | FLUSHING MI | 48433-9236 | |
| ELEANORA A KEMTER | | 2915 RIDGEWAY RD | STE 1 | | | MANCHESTER NJ | 08759-4755 | |
| ELEANORA KOWALSKI & | ELAINE A CARLTON JT TEN | 1520 CEDARWOOD DR APT 303 | | | | FLUSHING MI | 48433 | |
| ELEANORA MARIE FELTON | | 13501 STRATFORD PLACE CIR APT 201 | | | | FORT MYERS FL | 33919-5129 | |
| ELEANORA N HOERNLE | | 951 HEARD AVE | | | | AUGUSTA GA | 30904-4113 | |
| ELEANORA S LEE | | 2017 NOTT ST | | | | SCHENECTADY NY | 12309 | |
| ELEANORE ANN BURTON | | 1317 CELESTE DR 11 | | | | MODESTO CA | 95355-2410 | |
| ELEANORE B MCMANUS | | 25555 COUNTRY CLUB BLVD 7 | | | | N OLMSTED OH | 44070-4340 | |
| ELEANORE C BARNES | | 14 HOLLY LANE | | | | MERIDEN CT | 06450-4749 | |
| ELEANORE C BENO & | AUDREY S VAN CUCHA JT TEN | 14328 OAKLAND PARK DRIVE | | | | STRONGSVILLE OH | 44136-1824 | |
| ELEANORE C MILLER | | 4151 WESTBROOK DR | | | | ANN ARBOR MI | 48108-9663 | |
| ELEANORE ELY SMITH TYSON | | 5930 PAR FOUR | | | | HOUSTON TX | 77088-6634 | |
| ELEANORE F GIMPEL | | 203 FOREST DR | | | | WILMINGTON DE | 19804-2315 | |
| ELEANORE G CLAREN | | 1598 SHRIDER RD | | | | COLORADO SPRINGS CO | 80920-3376 | |
| ELEANORE K GARDNER & | HENRY E GARDNER & | LEONA APRIL TR | UA 09/23/1999 | ELEANORE K GARDNER TR | 201 CARVILLE CIR | CARSON CITY NV | 89703-4534 | |
| ELEANORE K SPENCER & | CAROL L VENTOLA JT TEN | 4073 S US 23 | | | | GREENBUSH MI | 48738 | |
| ELEANORE LESCH LIFE TENANT | U/W LEROY R LESCH | 108 GRANDVIEW AVE | APT 304 | | | DAYTON IA | 50530-7527 | |
| ELEANORE M CLIFFORD | TR ELEANORE M CLIFFORD TRUST | UA 05/27/98 | 7708 WEST CHESTNUT DR | | | ORLAND PARK IL | 60462-5006 | |
| ELEANORE M HAUSNER & | LEONARD HAUSNER JT TEN | 3173 LEHMAN | | | | HAMTRAMCK MI | 48212-3525 | |
| ELEANORE M HUSON | | 10 OCEAN BLVD 8E | | | | ATLANTIC HIGHLANDS NJ | 07716-1247 | |
| ELEANORE M URIDEL | | 4556 EAST 49TH STREET | | | | CUYAHOGA HEIGHTS OH | 44125-1008 | |
| ELEANORE MC CURRY | | 12735 SCOTT RD | | | | DAVISBURG MI | 48350-2927 | |
| ELEANORE MC CURRY & | GERALDINE MC CURRY HOWARD JT T | 12735 SCOTT RD | | | | DAVISBURG MI | 48350-2927 | |
| ELEANORE O ROST | | 3155 SW SHADOW LN | | | | TOPEKA KS | 66604-2540 | |
| ELEANORE O ROST LIFE TENANT | U/W FRANCIS B O DELL | APT 118 | 900 WEST 31ST ST | | | TOPEKA KS | 66611-2194 | |
| ELEANORE P DICKEY | | 111 GERMAINE ROAD | | | | BUTLER PA | 16001-1916 | |
| ELEANORE P LONCHAR & | RAYMOND F LONCHAR | TR ELEANORE P | LONCHAR & RAYMOND F LONCH | TRUST UA 07/01/98 | 21341 MILAN AVE | EUCLID OH | 44119-1866 | |
| ELEANORE P MC CURRY & | JEANNE ELLEN MC CURRY JT TEN | 12735 SCOTT RD | | | | DAVISBURG MI | 48350-2927 | |
| ELEANORE POWELL | | 327 S TELEGRAPH RD 3 | | | | PONTIAC MI | 48341-1973 | |
| ELEANORE R SZWARC & | CAMILLE LEHANE JT TEN | 22601 CAMILLE CT | | | | FARMINGTN HLS MI | 48335-3620 | |
| ELEANORE R SZWARC & | CARL SZWARC JT TEN | 22601 CAMILLE CT | | | | FARMINGTN HLS MI | 48335-3620 | |
| ELEANORE R SZWARC & | ERNEST SZWARC JT TEN | 22601 CAMILLE CT | | | | FARMINGTN HLS MI | 48335-3620 | |
| ELEANORE R SZWARC & | GREGORY SZWARC JT TEN | 22601 CAMILLE CT | | | | FARMINGTN HLS MI | 48335-3620 | |
| ELEANORE S NISSLEY | | 145 PHELPS ROAD | | | | RIDGEWOOD NJ | 07450-1418 | |
| ELEANORE S SAMSEL | | 21 WEST 10TH STREET | | | | LINDEN NJ | 07036 | |
| ELEANORE SAHAJ | | 1587 RAMAPO WAY | | | | SCOTCH PLAINS NJ | 07076-2315 | |
| ELEANORE T ALIOTO | | 831 EAST FOREST HILL AVE | | | | OAK CREEK WI | 53154-3101 | |
| ELEAZAR G SALINAS | | 129 CHEYENNE ST | | | | CORPUS CHISTI TX | 78405-2710 | |
| ELEAZAR MASCORRO | | 3821 W 63RD PLACE | | | | CHICAGO IL | 60629-4752 | |
| ELEAZER J BELMARES | | 600 EUCLID STREET | | | | DEFIANCE OH | 43512-2415 | |
| ELEBRETH ANNE STUTZMAN | | 5271 N CARROLLTON | | | | INDIANAPOLIS IN | 46220-3116 | |
| ELECTA R PRUETT | | 223 MAPLEWOOD ESTATES | | | | SCOTT DEPOT WV | 25560-9745 | |
| ELECTA WATERMAN BAILEY | ATTN GEORGE L MOORE | 1307 EVERETT RD | | | | EAGLE RIVER WI | 54521-8737 | |
| ELECTIC LODGE NO 67 | INDEPENDENT ORDER OF | ODDFELLOWS INC | BOX 115 | | | FARMINGTON WV | 26571-0115 | |
| ELECTRA B QUILLIN | | 12603 RUMGATE ROAD | | | | OCEAN CITY MD | 21842-9783 | |
| ELEFTERIA TOMASIK | | 1024 TEAL RD | | | | PEOTONE IL | 60468-8084 | |
| ELEFTHERIA FOUNTEAS & | DEMETRIOS FOUNTEAS JT TEN | 8515 BERWYN | | | | DEARBORN HEIGHTS MI | 48127-5002 | |
| ELEFTHERIA FOUNTEAS & | DEMETRIOS FOUNTEAS JT TEN | 8515 BERWYN | | | | N DEARBORN HTS MI | 48127-5002 | |
| ELEFTHERIA FOUNTEAS & | MARIA FOUNTEAS JT TEN | 8515 BERWYN | | | | N DEARBORN HEIGHTS MI | 48127-5002 | |
| ELEFTHERIA FOUNTEAS & | POLEGANGE GENIMATAS JT TEN | 8515 BERWYN | | | | NORTH DEARBORN HEIGHTS MI | 48127-5002 | |
| ELEFTHERIA FOUNTEAS & | THOMAS FOUNTEAS JT TEN | 8515 BERWYN | | | | DEARBORN HEIGHTS MI | 48127-5002 | |
| ELEFTHERIA FOUNTEAS & | THOMAS FOUNTEAS JT TEN | 8515 BERWYN ST | | | | DEARBORN HEIGHTS MI | 48127-5002 | |
| ELEFTHERIA FOUNTEAS & | THOMAS FOUNTEAS JT TEN | 8515 BERWYN | | | | N DEARBORN HTS MI | 48127-5002 | |
| ELEFTHERIA FOUNTEAS & | THOMAS FOUNTEAS JT TEN | 8515 BERWYN | | | | NORTH DEARBORN HTS MI | 48127-5002 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELEFTHERIOS BOYATZIES & | LINDA B BOYATZIES JT TEN | 554 SHORE DRIVE | | | | HARTFIELD VA | 23071-9770 | |
| ELEN M BROOME & | HOYLE S BROOME JT TEN | 129 DEERWOOD LAKE DR | | | | HARPERSVILLE AL | 35078 | |
| ELENA A DUNLOP | | 59 WENHAM STREET | | | | JAMAICA PLAIN MA | 02130-4151 | |
| ELENA AQUINO LASERNA & | RUBEN COLINA LASERNA JT TEN | 39876 S CREEK CIR | | | | MURRIETA CA | 92563 | |
| ELENA BECHER | | 2370 NORTH AV 5B | | | | BRIDGEPORT CT | 06604-2326 | |
| ELENA BOLEY | | 2606 36TH STREET NW | | | | WASHINGTOM DC | 20007-1419 | |
| ELENA C DACUMOS | | BOX 197 | | | | CHICAGO IL | 60690-0197 | |
| ELENA C DE TILLEY | | 2198 KOPER DR | | | | STERLING HEIGHTS MI | 48310-5227 | |
| ELENA C STROMBACK | | 1296 HUDSON ROAD | | | | GLENBURN ME | 04401-1606 | |
| ELENA CVETKOVSKI | | 26453 WILSON DR | | | | DEARBORN HEIGHTS MI | 48127-4127 | |
| ELENA D HO | | 5101 HERITAGE HILLS | | | | MISSISSAUGA ON  L5R 1V8 | | CANADA |
| ELENA G HERRERA | | 20631 KISER RD | | | | DEFIANCE OH | 43512-9060 | |
| ELENA H YANEZ | | 70 FOREST RIDGE DR | | | | COLUMBUS OH | 43235-1411 | |
| ELENA K WALKER | | 23 ANN MARIE DRIVE | | | | LANCASTER NY | 14086-9688 | |
| ELENA M BRIEN | | 16184 RIDGE RD | | | | HOLLEY NY | 14470-9337 | |
| ELENA M YASSO | | 49 43 166TH ST | | | | FLUSHING NY | 11365-1004 | |
| ELENA M YASSO & | EUGENE F YASSO JT TEN | 49-43-166TH ST | | | | FLUSHING NY | 11365-1004 | |
| ELENA MAC LEOD | APT 11-C | 345 8TH AVE | | | | NEW YORK NY | 10001-4837 | |
| ELENA NEDELCU | | 95 BEEKMAN AVENUE 227M | | | | N TARRYTOWN NY | 10591-2569 | |
| ELENA R GALDIERI | | 10 ARMSTRONG ROAD | | | | MORRISTOWN NJ | 07960-6303 | |
| ELENA SAVOY | TR UA 9/18/96 | GEORGE SAVOY IRREVOCABLE SUPPL | NEEDS TRUST | 1516 N STATE PKWY | | CHICAGO IL | 60610 | |
| ELENA SAVOY | TR UA 9/18/96 THE | MICHAEL SAVOY IRREVOCABLE FAMIL | TRUST | 1516 N STATE PKWY | | CHICAGO IL | 60610 | |
| ELENA STOKES PER REP | EST JANE M HOMERATHA | 1790 POST OAK RD | | | | NORMAN OK | 73072 | |
| ELENA ULITA | | 1097 GAULT DRIVE | | | | YPSILANTI MI | 48198-6427 | |
| ELENA V HERRERA & | ERNESTO B HERRERA TEN COM | 1612 SUNNYVALE ST | | | | AUSTIN TX | 78741-2552 | |
| ELENA VOLANTE | | 10513 FLINT | | | | OVERLAND PARK KS | 66214-2634 | |
| ELENDER L MARKS JR | | 5308 MONUMENT ROAD | | | | JASPER GA | 30143 | |
| ELENOR A PETER TOD | JANET S KRAMER | SUBJECT TO STA TOD RULES | 104 MALTON RD | | | NEGAUNEE MI | 49866 | |
| ELENOR B ENGLE | | 7077 SOUTH DAVIES STREET | | | | LITTLETON CO | 80120-3525 | |
| ELENORA KOWALSKI & | ELAINE A CARLTON JT TEN | 1520 CEDARWOOD DR APT 303 | | | | FLUSHING MI | 48433 | |
| ELENORA KOWALSKI & | ELAINE A CARLTON JT TEN | 5411 SELBY ST | | | | FLINT MI | 48505-2934 | |
| ELENORA MARIK | | 114 LINDA DRIVE | | | | SAINT CLAIRSVILLE OH | 43950-1160 | |
| ELENORA WATKINS | | 3301 STONEGATE DR | | | | FLINT MI | 48507-2118 | |
| ELENORE J SMITH | | 124A WHISPERING WOODS ROAD | | | | MARTIN GA | 31557 | |
| ELEONORA C BOTTI | | 7119 SHORE RD APT 4A | | | | BROOKLYN NY | 11209-1832 | |
| ELEONORA KOBELT | | 10 WESTFIELD LANE | | | | WHITE PLAINS NY | 10605-5459 | |
| ELEONORA MALFA | | 52 LANDAU DR | | | | ROCHESTER NY | 14606-5824 | |
| ELEONORA V FLOHE & | BRIAN J FLOHE JT TEN | 3225 ABINGTON DRIVE NW | | | | GRAND RAPIDS MI | 49544-1628 | |
| ELEONORE ANN MELINE | | 18112 SANDY CAPE DR | | | | MALIBU CA | 90265-5642 | |
| ELERY T RACKLEY | | 6058 FM 103 | | | | NOCONA TX | 76255-6725 | |
| ELERY T RACKLEY JR | | 1137 SIMPSON DRIVE | | | | HURST TX | 76053-4525 | |
| ELETHA F PFAFF | | 114 ADAMS CT | | | | CUMBERLAND GAP TN | 37724-3931 | |
| ELEUTERIO B CHAVEZ | | 746 SO HILLVIEW | | | | LOS ANGELES CA | 90022-3204 | |
| ELEUTERIO COLLAZO | | 14 PRENDERGAST CT | | | | GARNERVILLE NY | 10923 | |
| ELEUTHERA M FRASER | | 210 PRICE ST | | | | WALTERBORO SC | 29488-3229 | |
| ELEX J GADDIS | | 2718 MT ELLIOTT | | | | FLINT MI | 48504-2881 | |
| ELFED W MORRIS | | PO BOX 117 | | | | ORANGE BEACH AL | 36561-0117 | |
| ELFEGO MARTINEZ JR | | 36595 OAK STREET | | | | FREMONT CA | 94536-4812 | |
| ELFI L HAUSER | TR U/D/T 04/21/82 | 400 DEER VALLEY RD | APT 3P | | | SAN RAFAEL CA | 94903-5518 | |
| ELFORD W FOUNTAIN | | 322 N LAWNDALE | | | | KANSAS CITY MO | 64123-1429 | |
| ELFREDA B BERRY | | 857 EMMETT DR | | | | XENIA OH | 45385-2435 | |
| ELFREDA M BACON | | 2855 ANDERSON-MORRIS RD | | | | NILES OH | 44446-4329 | |
| ELFREDA M HARRINGTON & | NEWTON N HARRINGTON JT TEN | 4936 SANFORD DR | | | | STERLING HEIGHTS MI | 48310-6659 | |
| ELFRIEDE A GROSS | | RT 10 3777 O POSSUM RUN RD | | | | MANSFIELD OH | 44903-7530 | |
| ELFRIEDE A KNOPP | C/O RAYMOND H WILSON | 7920 BRAINARD WOODS DR | | | | CENTERVILLE OH | 45458-2906 | |
| ELFRIEDE DEMIZIO | | 250 N MYSTIC LN | | | | MONROE NJ | 08831-1712 | |
| ELFRIEDE E SCHRINER | | 696 LINWOOD AVE | | | | COLUMBUS OH | 43205-2859 | |
| ELFRIEDE S NUGENT | | 2521 DELAIRE BLVD | | | | DELRAY BEACH FL | 33445 | |
| ELFYN JOHN RICHARDS | C/O RICHARDSON | 609 BERGEN DRIVE | | | | CINNAMINSON NJ | 08077-4001 | |
| ELGAN EVITTS | | 13463 WESLEY STREET | | | | SOUTHGATE MI | 48195-1716 | |
| ELGEAN WOODS | | 101 CLEARFIELD CI G | | | | COLONIAL HEIGHTS VA | 23834-1746 | |
| ELGIN A WHITEKER & ELINOR A | WHITEKE | TRS | WHITEKER FAMILY TRUST U/A D | 41 WOODVIEW DR | | WILMINGTON OH | 45177 | |
| ELGIN E HILL JR & | BARBARA R HILL JT TEN | 144 CHERRY ST | BOX 641 | | | AU GRES MI | 48703 | |
| ELGIN F MCCONNON | | 8955 ROBBINS ROAD | | | | CLARKSVILLE MI | 48815-9742 | |
| ELGIN H NININGER | | 20880 RIDGE RD | | | | COLONIAL BEACH VA | 22443 | |
| ELGIN RASMUSSEN JR | | 2244 MALLARD DRIVE | | | | REESE MI | 48757 | |
| ELI AGRENOVITZ | | 2889 N W 24TH CT | | | | BOCA RATON FL | 33431-6201 | |
| ELI COLLINS | | 722 KINNEY RD | | | | PONTIAC MI | 48340-2439 | |
| ELI D COPE | | 208 W WASHINGTON | | | | LISBON OH | 44432-1244 | |
| ELI DUDLEY | | 4030 GALLAGHER ST | | | | SAGINAW MI | 48601-4226 | |
| ELI GEORGE | | 365 N SPALDING AVE | | | | LEBANON KY | 40033-1520 | |
| ELI H CAMPBELL | | 9758 S BEVERLY AVE | | | | CHICAGO IL | 60643 | |
| ELI HAROLD YOELIN | | 1568 UTICA ST | | | | DENVER CO | 80204-1238 | |
| ELI J ARANDA | | 1693 GRAND TETON DR | | | | MILPITAS CA | 95035-6548 | |
| ELI J PINHAS | | 169 CLAIRMONT ROAD | | | | STERRETT AL | 35147 | |
| ELI LIKELY | | 1319 WEST BUTLER | | | | GRAND RAPIDS MI | 49507-1949 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELI MALCHECK | | 15-51-208TH PL | | | | BAYSIDE NY | 11360-1121 | |
| ELI MENCO & | ROSETTA MENCO JT TEN | 102-13-63RD DR | | | | FOREST HILLS NY | 11375 | |
| ELI MISHUCK & | EVELYN F MISHUCK JT TEN | 7605 HILLSIDE DR | | | | LA JOLLA CA | 92037-3943 | |
| ELI ROBINS | | 247 WEST 35 ST FLOOR 12A | | | | NEW YORK NY | 10001 | |
| ELI ROCHA | | 3622 EAST AVE | | | | BERWYN IL | 60402-3851 | |
| ELI S EISNER | | 5 SIDEHILL RD | | | | WESTPORT CT | 06880-2318 | |
| ELIA HARRIS | | 11301 SAN JOSE | | | | DETROIT MI | 48239-2373 | |
| ELIA KUBISTA | | 46 ARGYLE RD | | | | GLEN ROCK NJ | 07452-2702 | |
| ELIA L KLOOCK | | 76 KNOLLWOOD TER | | | | CLIFTON NJ | 07012-2325 | |
| ELIA R ALBA ADM | ANDRES ALBA EST | 2440 CORAL WAY | | | | MIAMI FL | 33145-3410 | |
| ELIAM L RAMSEY | | 19978 TRACEY | | | | DETROIT MI | 48235-1535 | |
| ELIAN GRAIR | | 37309 DOWNING ST | | | | PALMDALE CA | 93550 | |
| ELIANA S D'ADDEZIO | | 2605 AYRSHIRE | | | | BLOOMFIELD HILLS MI | 48302-0801 | |
| ELIANE M FECIO | | 215 LANGNER RD | | | | WEST SENECA NY | 14224-3309 | |
| ELIAS A PASTILHA | | 776 MYERSTON CT | | | | LAWERENCEVILLE GA | 30044-6075 | |
| ELIAS ALBERT & | ELIZABETH ALBERT JT TEN | 13 SPORTSMAN LN | | | | PLACIDA FL | 33947-1910 | |
| ELIAS B LANDAU | | 820 ROSCOMMON ROAD | | | | BRYN MAWR PA | 19010-1845 | |
| ELIAS C D MITCHELL | | PO BOX 3326 | | | | MUSCLE SHOALS AL | 35662-3326 | |
| ELIAS C NOBLE & | GERTRUDE N NOBLE JT TEN | 12212 SE 54TH ST | | | | BELLEVUE WA | 98006-2815 | |
| ELIAS D POLITIS | | 4214 MADISON | | | | DEARBORN HEIGHTS MI | 48125-2154 | |
| ELIAS FISCHER & | RHODA J FISCHER JT TEN | 3141 CENTRAL AVENUE | | | | WILMETTE IL | 60091-2005 | |
| ELIAS J AGUILAR | | 5047 W 29TH ST | | | | CICERO IL | 60804-3527 | |
| ELIAS J ANTONAS | | 517 BLOSSOM AVE | | | | CAMPBELL OH | 44405-1434 | |
| ELIAS J WILLIAMS | | 15803 ROSSINI DR | | | | DETROIT MI | 48205-2058 | |
| ELIAS KAGGEN | | 1655 FLATBUSH AV 1505 | | | | BROOKLYN NY | 11210-3276 | |
| ELIAS KARAVIDAS | | 22200 HOFFMAN | | | | ST CLAIRE SHORES MI | 48082 | |
| ELIAS LARES | | 3139 RIVERVALE DR SW | | | | GRANDVILLE MI | 49418-3107 | |
| ELIAS ORELLANA | | 11701 RIO HONDOPKWY | | | | EL MONTE CA | 91732 | |
| ELIAS RIVERA | | 341 REDFERN ST | | | | HAMILTON TOWNSHIP NJ | 08610-5319 | |
| ELIAS ROMO | | 3752 E LEE ST | | | | LOS ANGELES CA | 90023-2303 | |
| ELIAS SHOJOT | | 5047 N RIDGEWAY AVE 1 | | | | CHICAGO IL | 60625-6021 | |
| ELIAZAR PENA | | 20719 NE 68 ST | | | | REDMOND WA | 98053-7861 | |
| ELIBALDO P GARCES | | 845 E TAYLOR | | | | SAN JOSE CA | 95112-3050 | |
| ELICE D PIEROPAN | | | | | | SHELBURNE FALLS MA | 01370 | |
| ELICE D PIEROPAN & | ALBERT L PIEROPAN JT TEN | 69 PFERSICK RD | | | | SHELBURNE MA | 01370-9754 | |
| ELICIA D FORBES | | 447 N JACKSON ST | | | | DANVILLE IL | 61832-4652 | |
| ELICIA HUGHES | | 617 WALNUT GROVE DR | | | | PEARL MS | 39208-7912 | |
| ELIDA R CABRERA | | 300 BAYVIEW DR 1109 | | | | NO MIAMI BEACH FL | 33160-4745 | |
| ELIDIA MENDOZA | | 1040 MAIN STREET RT I | | | | MARTIN OH | 43445-9612 | |
| ELIEZER CZERNIAK & | CYNTHIA CZERNIAK JT TEN | 6657 DREXEL AVENUE | | | | LOS ANGELES CA | 90048-4208 | |
| ELIEZER VIERA | | 562 NW TWYLITE TERRACE | PORT ST LUCE | | | PORT ST LUCIE FL | 34983 | |
| ELIGAH BOYKIN | | 2634 W MC NICHOLS | | | | DETROIT MI | 48221-3132 | |
| ELIGAH BOYKIN & | JOEL BOYKIN JT TEN | 2634 W MCNICHOLS | | | | DETROIT MI | 48221-3132 | |
| ELIGAH SPRAGINS | APT 2 | 22115 W MC NICHOLS | | | | DETROIT MI | 48219-3230 | |
| ELIHER H THOMAS | | 13991 ST MARYS | | | | DETROIT MI | 48227-1723 | |
| ELIHUE P TIMMONS | | 7262 MILLBURY CT | | | | OAKWOOD VILLAGE OH | 44146-5954 | |
| ELIHUT C COLLAZO | | 885 STIRLING | | | | PONTIAC MI | 48340-3166 | |
| ELIJA ARNOLD | | 8230 COUSINSST | | | | DOUGLASVILLE GA | 30134-1219 | |
| ELIJAH A CUMMINS | | 3124 PENNINGTON LN | | | | WILLIAMSBURG OH | 45176-9550 | |
| ELIJAH AZIM | | 24 MILLINGTON ST | | | | MT VERNON NY | 10553-1902 | |
| ELIJAH BUELL & | JOYCE BUELL JT TEN | PO BOX 496 | | | | WALLINS CREEK KY | 40873 | |
| ELIJAH BYNUM | | 1016 CHESTNUT ST | | | | GADSDEN AL | 35901 | |
| ELIJAH R BURNS | | 489 EMERSON | | | | PONTIAC MI | 48342-1821 | |
| ELIJAH ROGERS | | 39626 KIRKLAND | | | | CANTON TWP MI | 48188-1538 | |
| ELIJAH ROGERS & | GWENDOLYN ROGERS JT TEN | 39626 KIRKLAND | | | | CANTON TWP MI | 48188-1538 | |
| ELIJAH SHIPP JR | | 19417 HARNED | | | | DETROIT MI | 48234-1571 | |
| ELIJAH STALLARD | | 9637 CARTER ST | | | | ALLEN PARK MI | 48101-1338 | |
| ELIJAH TERRELL | | 20830 REIMANVILLE | | | | FERNDALE MI | 48220-2228 | |
| ELIJAH W FOX | | 6721 SUNSET AVE | | | | LA GRANGE IL | 60525-4704 | |
| ELIJAH WARD JR & | JANET J WARD JT TEN | 2637 BRICKER ROAD | | | | FENWICK MI | 48834-9422 | |
| ELIJAH WHITT | | PO BOX 2261 | | | | KINGSPORT TN | 37662-2261 | |
| ELIJAH WRIGHT | | 4438 28TH ST | | | | DETROIT MI | 48210-2612 | |
| ELIN SUZANNE NAST | | 861 GREYSTONE CT | | | | GILROY CA | 95020 | |
| ELINOR A PEACE | | 1708 S G | | | | ELWOOD IN | 46036-2453 | |
| ELINOR AARONSON | | 9556 TULLIS DR | | | | BEVERLY HILL CA | 90210-1748 | |
| ELINOR ADAMS | | 93 GREENPORT AVE | | | | MEDFORD NY | 11763-3728 | |
| ELINOR ANN EBY MCKEE & | JAMES MICHAEL MCKEE JT TEN | 11919 N MUSTANG RD | | | | YUKON OK | 73099-8145 | |
| ELINOR ANNE BUDELIER | | 1820 PARK ROAD N W | | | | WASHINGTON DC | 20010-1019 | |
| ELINOR ARRONSON | | 9556 TULLIS DR | | | | BEVERLY HILLS CA | 90210-1748 | |
| ELINOR B DEVINE | | 24 W ROCKS RD | | | | NORWALK CT | 06851-2930 | |
| ELINOR BENTON | TR UA 07/14/83 ELINOR BENTON TRUS | 485 N E 33RD ST | | | | BOCA RATON FL | 33431-6023 | |
| ELINOR BOGDANY & | VICKIE LINDSAY JT TEN | 2542 CRESCENT DR | | | | MONROVIA CA | 91016-1549 | |
| ELINOR BRETZLAFF | C/O JP MORGAN CHASE BANK NA | 1E OHIO STREET INI-0169 | | | | INDIANAPOLIS IN | 46277 | |
| ELINOR C JOHNSON | | 501 N 17TH AVE | | | | BEECH GROVE IN | 46107 | |
| ELINOR C RYAN | | 34 WADE ST | | | | BRIGHTON MA | 02135-5703 | |
| ELINOR DURETTE | | 2121 HIGHLAND AVE S | | | | BIRMINGHAM AL | 35205-4001 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELINOR F RICE | | 3953 BATAVIA ELBA TOWNLINE RD | | | | OAKFIELD NY | 14125-9787 | |
| ELINOR GLASSMAN | TR RESIDUARY TR U/W LILLIAN HIRSC | 600 S SHORE DR | | | | MIAMI BEACH FL | 33141-2406 | |
| ELINOR GLOVER | | 1581 HOUSE ROAD | | | | WEBBERVILLE MI | 48892-8611 | |
| ELINOR H MCPHAIL | | 605 ADDITION STREET | | | | NECEDAH WI | 54646-8137 | |
| ELINOR H STRICKLAND | | 4601 HAMLIN DR | | | | CORPUS CHRISTI TX | 78411-3526 | |
| ELINOR J CONGDEN | | 2010 LITTLEFIELD RD | | | | CAMDEN NY | 13316-3533 | |
| ELINOR J KIRVELEVICIUS | | 1445 UINTA DR BOX D | | | | GREEN RIVER WY | 82935 | |
| ELINOR J MARTIN | CUST JEREMY L MARTIN UGMA CA | 6058 ATOLL AVE | | | | VAN NUYS CA | 91401-3104 | |
| ELINOR J MARTIN | CUST JONATHAN D MARTIN UGMA CA | 6058 ATOLL AVENUE | | | | VAN NUYS CA | 91401-3104 | |
| ELINOR J TROUT | | 1636 GEORGE WASHINGTON DR | | | | BEAVER CREEK OH | 45432 | |
| ELINOR JANE DE GOLIER | | 1217 CARRIE AVENUE | | | | ROCHELLE IL | 61068-1010 | |
| ELINOR JANE MEYERS | | 1561 BELLEVILLE WAYS | | | | SUNNYVALE CA | 94087-3924 | |
| ELINOR JEAN SWEET & LOUIS B SWEET | U/A DTD 4/13/00 ELINOR JEAN SWEET | LOUIS B SWEET TRUST | 4519 DEVONSHIRE | | | LANSING MI | 48910 | |
| ELINOR K UHRIG & | RICHARD A UHRIG | TR ELINOR K UHRIG LIVING TRUST | UA 03/27/97 | 12710 PERCIVAL ST | | CHESTER VA | 23831-4738 | |
| ELINOR K YATES | | 5208 DUKE COURT | | | | FREDERICK MD | 21703 | |
| ELINOR KAY DEATON | | 5 WETHERBURN COURT | | | | GREENSBORO NC | 27410 | |
| ELINOR L ANDERSON | | 4919 HUBNER CIR | | | | SARASOTA FL | 34241 | |
| ELINOR L BALL | | 3688 BREAKER STREET | | | | WATERFORD MI | 48329-2214 | |
| ELINOR L GEBHART | | 33 S PLEASANT AVE | | | | FAIRBORN OH | 45324-4710 | |
| ELINOR L GORECKI | | 7047 UPTON | | | | LAINGSBURG MI | 48848-9436 | |
| ELINOR L WILLIAMS | ATTN ELINOR L BEST | 3357 EASTRIDGE PL | | | | LAS CRUCES NM | 88005-1176 | |
| ELINOR LOUISE SLACK | | 1615 MAPLEGROVE AVE | | | | DAYTON OH | 45414-5337 | |
| ELINOR M HOYT | | 13673 WEST TULANE PLACE | | | | MORRISON CO | 80465-1158 | |
| ELINOR M ROBISON & | CLYDE F ROBISON | TR ROBISON FAM TRUST | UA 08/31/94 | 23408 COLLINS ST | | WOODLAND HLS CA | 91367-3014 | |
| ELINOR M SELLWOOD | | 179 FOXBRIDGE VILLAGE RD | | | | BRANFORD CT | 06405-2215 | |
| ELINOR MARTIN | | 4915 CAMINO REAL | | | | TUCSON AZ | 85718-5923 | |
| ELINOR MIDLIK | TR PROSPECT TRUST | UA 01/30/98 | BOX 88081 | | | CAROL STREAM IL | 60188-0081 | |
| ELINOR MIDLIK | TR RICHMOND TRUST | UA 10/01/98 | BOX 88081 | | | CAROL STREAM IL | 60188-0081 | |
| ELINOR MILLER | | 505 EAST 79ST | APT 9L | | | NEW YORK NY | 10021-0722 | |
| ELINOR MOLINARI | | 661 SHORE DR | | | | OAKDALE NY | 11769-2040 | |
| ELINOR NORDBERG | | 8589 PINEHURST | | | | DETROIT MI | 48204-3043 | |
| ELINOR R BYINGTON | | 1501 CLAIRMONT RD | APT 827 | | | DECATUR GA | 30033-4668 | |
| ELINOR R SHORR | | 6035 S TRANSIT RD 78 | | | | LOCKPORT NY | 14094-6322 | |
| ELINOR RASSOW MIDLIK | TR UA 03/01/91 RASSOW | TRUST | 416 MISSION ST | | | CAROL STREAM IL | 60188 | |
| ELINOR RECKER | | 9417 STATE HIGHWAY 37 | | | | OGDENSBURG NY | 13669-4462 | |
| ELINOR SCHOENFELD | TR SCHOENFELD FAM TRUST | UA 06/03/96 | 224-63 77 AVE | | | BAYSIDE NY | 11364-3018 | |
| ELINOR T BOWDEN | | 1034 VICTORY DR | | | | YARDLEY PA | 19067-4517 | |
| ELINOR T MONACO TOD JAMES S | STAVNICKY SUBJECT TO STA TOD RU | 15430 WAYNE AV | | | | LAKEWOOD OH | 44107-3425 | |
| ELINOR V SMITH | | 38716 NORTHDALE CIRCLE | | | | FREMONT CA | 94536-6844 | |
| ELINOR W BROWN | CUST MARK BENSON BROWN U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 110 BROOK HILL DR | | HOCKESSIN DE | 19707-9518 | |
| ELINORE ANNE HANNA | | 5101 YORKVILLE ROAD | | | | TEMPLE HILLS MD | 20748-2137 | |
| ELINORE L WILSON & | MURIEL C MATHESON JT TEN | 10 STUYVESANT OV 7E | | | | NEW YORK NY | 10009-2422 | |
| ELIO A FONTANA | | 7600 EL CAMINO REAL | | | | COLMA CA | 94014-3198 | |
| ELIO CARLONI | | 14986 JACK PINE WAY | | | | MAGALIA CA | 95954 | |
| ELIODORO G VILLARREAL | | 1939 CARMENBROOK PKWY | | | | FLINT MI | 48507-1445 | |
| ELOISE PARSLEY | | 519 WHITETHORNE AVE | | | | COLUMBUS OH | 43223-1651 | |
| ELIOT A RISKIN | | 293 PALMER HILL ROAD | | | | RIVERSIDE CT | 06878-1010 | |
| ELIOT BATTLE II | | 930 LANCASTER WAY | | | | ATLANTA GA | 30328-4892 | |
| ELIOT D CANTER | CUST | SALLY JACQUELINE CANTER | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 6404 FALLEN OAK | BETHESDA MD | 20817-3249 | |
| ELIOT DRAKE | | 1930 MANZANITA LANE | | | | RENO NV | 89509-5263 | |
| ELIOT KHUNER | | 1052 MONTEREY AVENUE | | | | BERKELEY CA | 94707-2523 | |
| ELIOT STERN & | SUZANNE L STERN JT TEN | 10028 WESTLAKE | | | | TAYLOR MI | 48180-3262 | |
| ELIS W GIANNINI | | 125 E STATE ST | | | | GENEVA IL | 60134-2214 | |
| ELISA A OLIVER | | 5750 PENDLETON LN | | | | WARRENTON VA | 20187-9323 | |
| ELISA BARBARA ROCCO | | 494 FORREST PARK CIR | | | | FRANKLIN TN | 37064 | |
| ELISA GAIL SUGAR | | 301 ROSE HALL | | | | NASHVILLE TN | 37212 | |
| ELISA H HERBERG | | 15595 KAVIN LANE | | | | MONTE SERENO CA | 95030-3223 | |
| ELISA KAY COWARD | | 7534 ARBORCREST | | | | PORTAGE MI | 49024-5002 | |
| ELISA KAY OLIVER | | 7534 ARBORCREST | | | | PORTAGE MI | 49024-5002 | |
| ELISA L DEMARY | | 1280 ARLINGTON AVE | | | | MERRITT ISLAND FL | 32952-5402 | |
| ELISA MARIA HICKS PETERS | | 273 SOCIAL CIR FAIRPLAY RD | | | | SOCIAL CIRCLE GA | 30025-3811 | |
| ELISA NAVARRA TREADWELL | | BOX 24 | | | | PHOENIX NY | 13135-0024 | |
| ELISA SUZANNE LEVINE | | 2536 RISING LEGEND WAY | | | | LAS VEGAS NV | 89106-1641 | |
| ELISA WILLIS | | 30-21-47TH ST | | | | LONG ISLAND CITY NY | 11103-1522 | |
| ELISABETH A ALTMAN | | 186 LAKE VIEW AVE | | | | CAMBRIDGE MA | 02138-2132 | |
| ELISABETH A KAELBER | | 20 BRINSMADE LN | | | | SHERMAN CT | 06784-1402 | |
| ELISABETH A SIMONS | | 3443 33RD ST | | | | WEST PALM BEACH FL | 33407-4816 | |
| ELISABETH ANN PAYTON | C/O ELIZABETH ANN DUREN | 7654 RILES ROAD | | | | MIDDLETON WI | 53562-3947 | |
| ELISABETH AUGESTAD | | 1439 VIRGINIA COURT | | | | ANCHORAGE AK | 99501-4927 | |
| ELISABETH B PERLMUTER & | DEBORAH B GOLDBERG JT TEN | 29 CLAREMONT AVE APT 3N | | | | NEW YORK NY | 10027-6814 | |
| ELISABETH BRADFORD | TR | ELISABETH BRADFORD INTER VIVOS | TRUST UA 10/30/91 | 258 DEER RUN DR | | PONTE VEDRA BCH FL | 32082-3507 | |
| ELISABETH C KRAFT | | 109 NICKERSON PARKWAY | | | | LAFAYETTE LA | 70501 | |
| ELISABETH DELLA PAOLERA | | 7 INDEPENDENCE LANE | | | | ASHLAND MA | 01721-3023 | |
| ELISABETH DUNN | | 77 MARIANNE ROAD | | | | WALTHAM MA | 02452 | |
| ELISABETH ERLICH HOLM | | 30 EAST 71 ST | APT 7B | | | NEW YORK NY | 10021-4956 | |
| ELISABETH G MAHON | | 4 RUTGERS TERRACE | | | | FAIR LAWN NJ | 07410-3302 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELISABETH H BAKER | | 3901 NORTHBROOK DR | | | | ZANESVILLE OH | 43701-1135 | |
| ELISABETH H BROOKS | | 1008 BRANDON RD | | | | VIRGINIA BEACH VA | 23451-3725 | |
| ELISABETH H D HICKOK | TR UA 12/09/87 ELISABETH H | D HICKOK TRUST | 851 OAK OVAL | | | MECHANICSBURG PA | 17055 | |
| ELISABETH HAFFNER | | 7416 DOROTHY AVE | | | | PARMA OH | 44129-3605 | |
| ELISABETH HAY THOMSEN | C/O JANIS PEET THOMSEN | 86 SOUTH MAIN STREET | | | | HOMER NY | 13077-1622 | |
| ELISABETH HOLLI KOERNER | LITZZA | 3581 BUENA VISTA DR | | | | SACRAMENTO CA | 95864-2803 | |
| ELISABETH I COSTELLO | | 5951 LAKESHORE RD | | | | LEXINGTON MI | 48450-9391 | |
| ELISABETH J ADAMS | | 83 WYCHEWOOD DR | | | | MEMPHIS TN | 38117-3011 | |
| ELISABETH J BERGER | | 33981 COTSWOLD RD | | | | FARMINGTON HL MI | 48335-1443 | |
| ELISABETH K DART | | BOX 610 | | | | SAINT FRANCISVILLE LA | 70775-0610 | |
| ELISABETH K FOLEY | TR | ELISABETH K FOLEY REVOCABLE LIVI | TRUST U/A DTD 07/20/2000 | 9916 LINDEL LANE | | VIENNA VA | 22181 | |
| ELISABETH K LEE & | GEORG HOWARD LEE JT TEN | 18259 PROSPECT | | | | MELVINDALE MI | 48122-1519 | |
| ELISABETH L ARMSTRONG | | 2408 BROOKWOOD LANE | | | | PALM CITY FL | 34990 | |
| ELISABETH L TOLKACZ & | MARY HELEN DUEWEKE & | JOSEPH MARK TOLKACZ JT TEN | 22121 CHALON | | | ST CLAIR SHORES MI | 48080-3521 | |
| ELISABETH L TOLKACZ & | MARY HELEN TOLKACZ DUEWEKE & | JOSEPH MARK TOLKACZ JT TEN | 22121 CHALON | | | ST CLAIR SHORES MI | 48080-3521 | |
| ELISABETH L WILTERDINK | | 35 CHARLESTOWN RD | | | | CLAREMONT NH | 03743-3016 | |
| ELISABETH LUTTGENS SANTULLI | | 1702 PALISADES DRIVE | | | | PACIFIC PALISADES CA | 90272-2112 | |
| ELISABETH M DELONG | TR ELISABETH M DELONG LIVING TRUST UA 05/18/00 | | 630 AUSTIN WAY | | | SONOMA CA | 95476 | |
| ELISABETH M MILLS | TR | ELISABETH M MILLS & RICHARD T MIL | REVOCABLE FAMILY TRUST | U/A DTD 10/05/04 | 11325 S OLD JONE | FLORAL CITY FL | 34436 | |
| ELISABETH M POEHLER | | 143 SPRING LANE | | | | PARAMUS NJ | 07652-5301 | |
| ELISABETH MEDICI | | 5280 STOVER ROAD | | | | OSTRANDER OH | 43061-9356 | |
| ELISABETH N COHEN | | 986 SHAW DRIVE | | | | KEY LARGO FL | 33037-2721 | |
| ELISABETH R MCJUNKIN & | JOSEPH C MCJUNKIN JT TEN | 5428 SPRING BROOK RD | | | | JACKSONVILLE FL | 32277 | |
| ELISABETH R RUDERFER | | 3207 38TH ST NW | | | | WASHINGTON DC | 20016-3728 | |
| ELISABETH ROENNAU YOUNG | | 1200 WEST ST | | | | ANNAPOLIS MD | 21401 | |
| ELISABETH S HENNESSY | | 15 SHADY LANE | | | | WOODBRIDGE CT | 06525-2030 | |
| ELISABETH SCHUMM & | WALTER SCHUMM JT TEN | 81 WOODCREST DR NW | | | | GRAND RAPIDS MI | 49504-6037 | |
| ELISABETH SHELLENBERGER | | 10 BROMLEY DRIVE | | | | BLUE BELL PA | 19422-2542 | |
| ELISABETH T PETRONIC | | 256 WASHINGTON ST | | | | GENEVA NY | 14456 | |
| ELISABETH T SINCLAIR | | 2444 AVON LEA CV | | | | TUPELO MS | 38801-6211 | |
| ELISABETH WITHERSPOON RIEGEL | | 40736 BRETON BEACH | | | | LEONARDTOWN MD | 20650-4409 | |
| ELISBETTA COLAROSSI | | 33863 JAMES COURT | | | | FARMINGTON MI | 48335-4147 | |
| ELISBETH GORMAN | | 270 WILLOW ST | | | | HAMDEN CT | 06518-1317 | |
| ELISE A COLBRUNN RONSBERG | | 3900 HEARTLAND DRIVE | | | | BISMARCK ND | 58503-8989 | |
| ELISE A PALMER & | RAYMOND D PALMER TR | UA 06/29/1993 | PALMER FAMILY LIVING TRUST | 7982 CARRIE LANE | | SOUTH LYON MI | 48178-9636 | |
| ELISE A RONSBERG | | 3900 HEARTLAND DRIVE | | | | BISMARK ND | 58503-8989 | |
| ELISE ANN STUELAND | | 6924 E AVALON DR | | | | SCOTTSDALE AZ | 85251-6815 | |
| ELISE ASHLIE ENGLISH | | 6608 CARINLOUGH PL | | | | DUBLIN OH | 43016-6005 | |
| ELISE B BARNHART | | 992 GOLF VU DR | | | | FOND DU LAC WI | 54935-6417 | |
| ELISE B BELL | | 300 OPIE RD | | | | SOUTH HILL VA | 23970-2412 | |
| ELISE B RANZENBACH & | ALFRED B RANZENBACH JT TEN | 279 COLE AVE | | | | ROCHESTER NY | 14606-3806 | |
| ELISE B SIEGEL | | 2-09 SADDLE RIVER RD | | | | FAIR LAWN NJ | 07410-4814 | |
| ELISE BIRMINGHAM | | 4101 GUNNIN RD | | | | NORCROSS GA | 30092-1951 | |
| ELISE C AUXIER | CUST WILLIAM | BARTHOLOMEW AUXIER UGMA MI | 3294 HOLIDAY VIEW DR | | | TRAVERSE CITY MI | 49686-3946 | |
| ELISE C NORRIS | | 4511 HOLMES AVE | | | | NORTH CHARLESTOWN SC | 29405-5215 | |
| ELISE C PRUITT | | BOX 1037 | | | | LIVINGSTON AL | 35470-1037 | |
| ELISE E ALTMAN | | PO BOX 506 | | | | SALUDA SC | 29138-0506 | |
| ELISE E TREU | | 116 MOSSBARK LN | | | | CHAPEL HILL NC | 27514-1846 | |
| ELISE EISENBERG | CUST LEE EISENBERG | UTMA IL | 2705 QUAIL LN | | | NORTHBROOK IL | 60062-7629 | |
| ELISE F BLACKA | | 351 LAKE ROAD | | | | STUARTS DRAFT VA | 24477 | |
| ELISE F MC GANN | | 104 TANGLEWOOD CT | | | | NEW BERN NC | 28562-2909 | |
| ELISE G JONES | | 711 SOUTH WEST 75TH STREET | 104 | | | GAINESVILLE FL | 32607-1864 | |
| ELISE GRENIER | | 102-2215 GOLFVIEW DR | | | | TROY MI | 48084 | |
| ELISE GRENIER | | PO BOX 9022 | | | | WARREN MI | 48090 | |
| ELISE J MC GLEW | | PO BOX 758 | | | | YAKIMA WA | 98907-0758 | |
| ELISE JILL BOLASNY | | 6222 JEAN LOUISE WAY | | | | ALEXANDRIA VA | 22310-1645 | |
| ELISE JONES | | 1128 MORRIS ST | | | | ROSELLE NJ | 07203-2718 | |
| ELISE L FELTON & | SAMUEL M FELTON | TR ELISE L FELTON TRUST | UA 12/05/96 | BOX 729 | | SOUTHWEST HARBOR ME | 04679-0729 | |
| ELISE LABAR | | 14 W GEORGE AV | | | | PEARL RIVER NY | 10965-1801 | |
| ELISE M DEGEN & WARREN R DEGEN | TR DEGEN ASSET MANAGEMENT TRU | UA 3/25/05 | 10 CONNECTICUT AVE | | | FREEPORT NY | 11520 | |
| ELISE M EGAN JEFFERIS | | 105 PEFFER ST | | | | ZELIENOPLE PA | 16063 | |
| ELISE M LUNAS | | 19585 S MCCORD RD | | | | OREGON CITY OR | 97045 | |
| ELISE M MORRISON | | 1503 EDGEWOOD LANE | | | | WINNETKA IL | 60093-1415 | |
| ELISE OLDS | | 1611 SW 170TH | | | | SEATTLE WA | 98166-3341 | |
| ELISE P HAYNES | | 145 EAST NORTH STREET | | | | HILLSBORO OH | 45133-1140 | |
| ELISE P WELDON | | RT 2 BOX 231 | | | | BUTLER GA | 31006-9636 | |
| ELISE S SMALL | | 507 W HILLWOOD DR | | | | NASHVILLE TN | 37205-1234 | |
| ELISE SANCHEZ | | 6502 DENSMORE AVE | | | | VAN NUYS CA | 91406-6022 | |
| ELISE SIMONS DUPONT STEARNS | | BOX 37 | | | | CONOWINGO MD | 21918-0037 | |
| ELISE V WOOD | | 6513 LONG ISLAND RD | | | | LONG ISLAND VA | 24569-3428 | |
| ELISEO RIVERA | | 128 DINNER LAKE AVE | | | | LAKE WALES FL | 33859-2154 | |
| ELISHA BROWN | | 2468 WOODHILL LANE | | | | EAST POINT GA | 30344-2067 | |
| ELISHA C CLARK | | 4003 CLEMENTS | | | | DETROIT MI | 48238-2660 | |
| ELISHA FAGAN JR | | 2407 W DAYTON | | | | FLINT MI | 48504-7153 | |
| ELISHA LINDSAY | | 20557 STAHELIN | | | | DETROIT MI | 48219-1536 | |
| ELISHA SUBLETT | | 2320 DELAVAN AVE | | | | KANSAS CITY KS | 66104-4414 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELISIO J PINTO | | 527 IVY PLACE | | | | BRICKTOWN NJ | 08724-4615 | |
| ELISSA A MACCRONE | | 130 CARLEON AVE | | | | LARCHMONT NY | 10538-3200 | |
| ELISSA F FRYE HENDRIX | | PO BOX 11715 | | | | NAPLES FL | 34101 | |
| ELISSA GOULD | | 2603 SOLAR DRIVE | | | | LAKE ORION MI | 48360-1981 | |
| ELISSA GRONKE | | 4912 SE RINEARSON | | | | MILWAUKIE OR | 97267-6961 | |
| ELISSA MARK | CUST BARBARA | MARK UGMA NY | APT 1B | 920 BROADWAY | | WOODMERE NY | 11598-1701 | |
| ELISSA MARK | CUST JEFFREY | MARK UGMA NY | 25 E 86TH 8E | | | NEW YORK NY | 10028-0553 | |
| ELISSA ZECHES | | 6741 TIVANI | | | | TUCSON AZ | 85715-3348 | |
| ELIZA BENNETT | | 1827 ETON LANE | | | | ST LOUIS MO | 63147-1204 | |
| ELIZA C FILEDS | | 41895 COOPER AVE | | | | ELYRIA OH | 44035-7523 | |
| ELIZA C HADDIX | | 1615 BURCHWOOD PLACE | | | | FAIRBORN OH | 45324-4011 | |
| ELIZA FLUCKER | | 519 TENNESSEE | | | | DETROIT MI | 48215-3230 | |
| ELIZA JANE JONES | | 3303 VICTORY DR | | | | MARSHALL TX | 75672-4647 | |
| ELIZA P MITCHELL | | 509 LAKE AVE | | | | WEBSTER GROVES MO | 63119-3237 | |
| ELIZA WALLER EASLEY MOSS | | BOX 427 | | | | BURKEVILLE VA | 23922-0427 | |
| ELIZABET A TURNER | | 8219 MINOCK ST | | | | DETROIT MI | 48228-3036 | |
| ELIZABET PATRIARCA | | 2515 ADAM PLACE | | | | UNION CITY NJ | 07087-2213 | |
| ELIZABETH A ALDRICH | | 25 COTTAGE ST | | | | WHITINSVILLE MA | 01588-1401 | |
| ELIZABETH A ANDERSON | | 4623 BARRINGTON DR | | | | YOUNGSTOWN OH | 44515-5248 | |
| ELIZABETH A ANDERSON | | 1600 WELLINGTON RD | | | | LANSING MI | 48910-1160 | |
| ELIZABETH A ANDERSON & | KENNETH J ANDERSON JT TEN | 4623 BARRINGTON DR | | | | YOUNGSTOWN OH | 44515-5248 | |
| ELIZABETH A ASHBY | | 2890 FORESTBROOK E DR | | | | LAKELAND FL | 33811-1605 | |
| ELIZABETH A BAILEY | | BOX 246 | | | | WILLIAMSTOWN WV | 26187-0246 | |
| ELIZABETH A BARBOUR | | 70 BELCHER ST | | | | SHARON MA | 02067-1347 | |
| ELIZABETH A BARDOWELL | | 8605 ESTATE PLAZA | | | | WARREN MI | 48093-2124 | |
| ELIZABETH A BELL | | 1010 DOGWOOD DRIVE | | | | PETE AK | 72454 | |
| ELIZABETH A BENEDICT | TR ELIZABETH A BENEDICT REVOCABLE | LIVING | TRUST | UA 11/17/00 | 1121 CARLSON DR | BURTON MI | 48509 | |
| ELIZABETH A BERGAN | | 2419 SOUTHEAST 3RD AVE | | | | VERO BEACH FL | 32962-8226 | |
| ELIZABETH A BERKOBIEN | | 1675 SCHUST RD | | | | SAGINAW MI | 48604-1610 | |
| ELIZABETH A BERSTON | | 41 TABLE BLUFF RD | | | | LOLETA CA | 95551-9625 | |
| ELIZABETH A BEYRAU | | 532 GREAT PARK DRIVE | | | | NEWPORT NEWS VA | 23608-2042 | |
| ELIZABETH A BLAINE | | 1908 N 20TH | | | | BOISE ID | 83702-0717 | |
| ELIZABETH A BLUM & | KRISTIN SCHNEIDER | TR ELIZABETH BLUM TRUST | UA 3/23/00 | 306 BELLA VISTA DRIVE | | ITHACA NY | 14850 | |
| ELIZABETH A BOETTCHER | | 177 HARMONY LN | | | | TITUSVILLE FL | 32780-2337 | |
| ELIZABETH A BOLAND | | 3 CHERRY LANE | | | | WESTFORD MA | 01886-1312 | |
| ELIZABETH A BOORACK & | DIANNE M THOMAS JT TEN | 226 FAYETTE ST | | | | WOLLASTON MA | 02170-1621 | |
| ELIZABETH A BOSCO | | 64 READE AVE | | | | LINDENHURST NY | 11757-4828 | |
| ELIZABETH A BOSSONG | | 1199 SCHOOL ST | | | | PITTSBURGH PA | 15205-4307 | |
| ELIZABETH A BOWSER | | 328 E SECOND ST | | | | XENIA OH | 45385-3422 | |
| ELIZABETH A BRIGGS | | 3738 PARK AVE | | | | STEGER IL | 60475-1817 | |
| ELIZABETH A BUSH | | 1176 TAMARACK LN | | | | OAKLAND MI | 48363-1250 | |
| ELIZABETH A CABELLO & | ROBERT G CABELLO JR JT TEN | 5431 VANALLEO DR | | | | SAGINAW MI | 48603-5554 | |
| ELIZABETH A CABELLO & | VIRGINIA D HEIGHES JT TEN | 5431 VANALLEO DR | | | | SAGINAW MI | 48603-5554 | |
| ELIZABETH A CAREY | | 36760 KINGSBURY | | | | LIVONIA MI | 48154-1921 | |
| ELIZABETH A CARL | | 453 ROUND UP DR | | | | GALLOWAY OH | 43119-9098 | |
| ELIZABETH A CASADY | | 725 LONG RD | | | | GLENVIEW IL | 60025-3457 | |
| ELIZABETH A CATLETT | | 11205 SEATONVILLE RD | | | | LOUISVILLE KY | 40291-3511 | |
| ELIZABETH A CLARK | | 192 WHITE AVE | | | | SHARON PA | 16146-3082 | |
| ELIZABETH A CLUGSTON | | 107 COOKS LN | | | | MICHIGAN CENTER MI | 49254-1412 | |
| ELIZABETH A COE | | 1367 CRESTLINE DRIVE | | | | BROOKLYN MI | 49230-9568 | |
| ELIZABETH A CONRAD | | 42372 CRESTWOOD | | | | CLINTON TWP MI | 48038 | |
| ELIZABETH A COTTEN PERS REP | EST DAVID A OSWALD | 3154 RIVA RD | | | | RIVA MD | 21140-1304 | |
| ELIZABETH A COX | | 303 EAST OLD SLOCUM TRAIL | | | | LA FONTAINE IN | 46940 | |
| ELIZABETH A COYLE | | 272 DUNNS MILL RD | | | | BORDENTOWN NJ | 08505-4748 | |
| ELIZABETH A CUNNINGHAM | | 335 WIREGRASS RD | | | | WILMINGTON NC | 28405-3839 | |
| ELIZABETH A DANBURG | | BOX 732 | | | | MIDLOTHIAN VA | 23113-0732 | |
| ELIZABETH A DARLING | | 119 DRAPER | | | | WATERFORD MI | 48328-3803 | |
| ELIZABETH A DAVIS | | 1495 MARIA ST | | | | FLINT MI | 48507 | |
| ELIZABETH A DAVIS | | 2342 GOLDEN POND 14 | | | | FENTON MI | 48430-1097 | |
| ELIZABETH A DAVIS | | 1652 TAPPAN ST | | | | WOODSTOCK IL | 60098-2578 | |
| ELIZABETH A DEFELIPPI | | 271 HART ST | | | | BRISTOL CT | 06010-2346 | |
| ELIZABETH A DIGMAN | CUST MATTHEW DIGMAN | UTMA IL | 171 OLD BALTIMORE RD | | | WINCHESTER VA | 22603 | |
| ELIZABETH A DUCHEN | | BOX 356 | | | | DES MOINES IA | 50302-0356 | |
| ELIZABETH A DUDLEY | | 22 ROOSEVELT BLVD | | | | FLORHAM PARK NJ | 07932 | |
| ELIZABETH A DULZO REVOCABLE | LIVING TRUST | 310 ELMHILL DRIVE | | | | ROCHESTER MI | 48306-4308 | |
| ELIZABETH A DWYER | | 4 ROSEMERE CT | | | | ROSLINDALE MA | 02131-2512 | |
| ELIZABETH A ECKMANN | | 2209 GRAPEVINE CIRCLE | | | | VIRGINIA BEACH VA | 23456-3552 | |
| ELIZABETH A EDGAR | | 283 W KENNETT ROAD | | | | PONTIAC MI | 48340 | |
| ELIZABETH A EDWARDS | | 5803 RILEYS RIDGE RD | | | | CHARLOTTE NC | 28226-4355 | |
| ELIZABETH A EDWARDS | | 6011 PEMBROKE PLACE | | | | INDIANAPOLIS IN | 46220-5221 | |
| ELIZABETH A EINERWOLD | | 1925 ASPEN AV | | | | HUNTINGTON IN | 46750-9078 | |
| ELIZABETH A ELLENBERGER | | 8407 ROTE ROAD | | | | ROCKFORD IL | 61107-5409 | |
| ELIZABETH A ELROD | | 6220 HOLLYHOCK LN | | | | BOSSIER CITY LA | 71112-4933 | |
| ELIZABETH A ERVINE | CUST DANIEL C ERVINE | UTMA LA | 4317 WAKEFIELD BLVD | | | ALEXANDRA LA | 71303-2954 | |
| ELIZABETH A FALLOON | | 7324 WITLING BLVD | | | | ROANOKE IN | 46783-9311 | |
| ELIZABETH A FARRELL | | 11320 LAUREL CANYON BLVD | | | | SAN FERNANDO CA | 91340-4350 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELIZABETH A FEUERSTEIN | | 6036 STANTON RD | | | | MIDDLE GROVE NY | 12850 | |
| ELIZABETH A FISCHER | | 734 HOMBOLDT ST | | | | DENVER CO | 80218-3512 | |
| ELIZABETH A FOLEY | | 829 BROUGH AVE | | | | HAMILTON OH | 45015-1858 | |
| ELIZABETH A FOLLBAUM | | 1005 BROOKLAWN DRIVE | | | | TROY MI | 48084-2648 | |
| ELIZABETH A FRANKE | | 435 S LINE | | | | CHESANING MI | 48616-1336 | |
| ELIZABETH A FREEMAN | | 434 CEDAR DR | | | | CORTLAND OH | 44410-1322 | |
| ELIZABETH A FRIEDLAND | | 22 E 65TH ST | | | | NEW YORK NY | 10021-7033 | |
| ELIZABETH A FRITZ | | 949 WAYNEWOOD LANE | | | | HERMITAGE TN | 37076-1773 | |
| ELIZABETH A GASPAR & | ROBERT J GASPAR JT TEN | 13007 BROKEN BROOK COURT | | | | CYPRESS TX | 77429 | |
| ELIZABETH A GIBBS | | PO BOX 1490 | | | | CULLMAN AL | 35056 | |
| ELIZABETH A GILMORE | | 4725 E BRADFORD AVE | | | | ORANGE CA | 92867 | |
| ELIZABETH A GREKELA & | EINO R GREKELA JT TEN | 7117 SPRUCEWOOD DR | | | | DAVISON MI | 48423-9516 | |
| ELIZABETH A GUDONIS | | 925 PARMA CENTER RD | | | | HILTON NY | 14468-9310 | |
| ELIZABETH A GULLEY | | 15480 GREENLAWN | | | | DETROIT MI | 48238-1228 | |
| ELIZABETH A GUYER | | 5805 HARVARD CT | | | | KOKOMO IN | 46902-5231 | |
| ELIZABETH A HAMP | | 191 BRENTWOOD DR | | | | NORTH TONAWANDA NY | 14120-4820 | |
| ELIZABETH A HARTZELL | | 3 WALNUT LANE | | | | ORCHARD LAKE MI | 48324-3072 | |
| ELIZABETH A HASSDENTEUFEL | | 1 UNIVERSITY PL | | | | N Y NY | 10003-4516 | |
| ELIZABETH A HATCH | | 14 WINTER RD | | | | HILLSBOROUGH NH | 03244-4530 | |
| ELIZABETH A HAWKINS | CUST | 78480 VIA SEVILLA | | | | LA QUINTA CA | 92253-3853 | |
| ELIZABETH A HAWKINS | | 1190 SUGDEN RD | | | | WHITE LAKE MI | 48386 | |
| ELIZABETH A HELMS | | 219 SUNSHINE DR | | | | AMHERST NY | 14228-1964 | |
| ELIZABETH A HIGHLAND | | 315 MARLBOROUGH RD | | | | ROCHESTER NY | 14619-1413 | |
| ELIZABETH A HILLIS | | 1433 MILESTONE DRIVE | | | | COLLIERVILLE TN | 38017-6892 | |
| ELIZABETH A HOFFER | | PO BOX 3098 | | | | AUGUSTA GA | 30914-3098 | |
| ELIZABETH A HOFFMANN | | 4424 MACEDONIA AVE | | | | ST CHARLES MO | 63304-6950 | |
| ELIZABETH A HOHN & | CUST MICHAEL C HOFFMANN UNDER MO UNIFORM GIFTS TO MINORS | LAW | 4164 BURGESS HILL DR | | | GRAND BLANC MI | 48439-9150 | |
| ELIZABETH A HOUGHTLEN | RICHARD HOHN JT TEN | 5447 FIESTA PASS | | | | MANSFIELD OH | 44906 | |
| ELIZABETH A HUNT | | 80 HARDING HEIGHTS BLVD | | | | HOUSTON TX | 77024 | |
| ELIZABETH A JENNINGS | ATTN ELIZABETH A PETRICH | 12403 CUBBLESTONE | | | | OXFORD MI | 48370-1500 | |
| ELIZABETH A KANE | | 3090 NOBLE RD | | | | | | |
| ELIZABETH A KEANE | APT 4J | 24 MC GILL PLACE | | | | LONDON ON  N5X 1W2 | | CANADA |
| ELIZABETH A KEISTER | | 3061 EDWIN AVENUE | | | | FORT LEE NJ | 07024-4811 | |
| ELIZABETH A KEYDASH | | 5 LAKE RD | | | | MARLBOROUGH CT | 06447-1348 | |
| ELIZABETH A KILMER TOD | JOHN S KILMER | 5815 HERON DRIVE | | | | BALTIMORE MD | 21227-4314 | |
| ELIZABETH A KILMER TOD | VICKI J LACY | 2 WHITNEY ESTATE BLVD | | | | HILLSDALE MI | 49242 | |
| ELIZABETH A KISH | | 2 WHITNEY ESTATES BLVD | | | | HILLSDALE MI | 49242 | |
| ELIZABETH A KNIGHT | | 16117 ALPINE | | | | LIVONIA MI | 48154-2541 | |
| ELIZABETH A KOPF | | 8081 LITTLE CIRCLE RD | | | | NOBLESVILLE IN | 46060 | |
| ELIZABETH A KOWALSKI | | N87 W6981 EVERGREEN CRT | | | | CEDARBURG WI | 53012 | |
| ELIZABETH A KOWALSKI & | JOSEPH F KOWALSKI JT TEN | 1411 TERNBURY DRIVE | | | | ROCHESTER HILLS MI | 48307-3538 | |
| ELIZABETH A KRETZER & | MARY KAREN TORREY JT TEN | 1411 TERNBURY DRIVE | | | | ROCHESTER HILLS MI | 48307-3538 | |
| ELIZABETH A KROSS | | 1851 MARIETTA | | | | CAPE GIRARDEAU MO | 63701-2943 | |
| ELIZABETH A LANG | | 941 PINTO CIRCLE | | | | NOKOMIS FL | 34275 | |
| ELIZABETH A LANKER | | 5229 W MICHIGAN 226 | | | | YPSILANTI MI | 48197-9182 | |
| ELIZABETH A LAWHEAD | | 224 BERTHA COURT | | | | INDIANAPOLIS IN | 46241-0732 | |
| ELIZABETH A LAWRENCE & | DONALD W LAWRENCE JT TEN | 3017 TUMBLEWEED DR | | | | KOKOMO IN | 46901 | |
| ELIZABETH A LEONARD | TR UA 11/28/90 THE LEONARD | 2995 W BUNO | | | | MILFORD MI | 48380-4424 | |
| ELIZABETH A LORENZ | TR | REVOCABLE LIVING TRUST | 777 E VALLEY BLVD 45 | | | ALHAMBRA CA | 91801-0745 | |
| ELIZABETH A LOYA | CUST ANDREW N LOYA JR UGMA OH | CHARLES F & ELIZABETH A DRUMM | TRUST UA 02/28/94 | UA 02/28/94 | 1526 WOOD ST | LANSING MI | 48912-3338 | |
| ELIZABETH A LUTOW | | 2506 TORRINGTON AVE | | | | PARMA OH | 44134-2206 | |
| ELIZABETH A MAACKS | | 8657 MELODY LANE | | | | CINCINNATI OH | 45231-4617 | |
| ELIZABETH A MAGUIRE | | 2710 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE NY | 14131-9518 | |
| ELIZABETH A MARQUART & | JOAN M RETCHO JT TEN | 257 PARK AVE | | | | BAY HEAD NJ | 08742-5049 | |
| ELIZABETH A MARTINO | | 44 ARKANSAS DRIVE | | | | VALLEY STREAM NY | 11580-1801 | |
| ELIZABETH A MARTZ | | 5566 HUNTER RD | | | | BEAVERTON MI | 48612-8515 | |
| ELIZABETH A MASTROIANNI | | 1337 UNDERWOOD AVE | | | | WILTON IA | 52778-9316 | |
| ELIZABETH A MATHER | | 2361 SOUTH PEWTER DRIVE | | | | MACUNGIE PA | 18062-9048 | |
| ELIZABETH A MC MAHON | | 11314 LOCH NESS DRIVE | | | | FREDERICKSBRG VA | 22407 | |
| ELIZABETH A MCCORQUADALE | | 25515 KILREIGH DR | | | | FARMINGTON HILLS MI | 48336-1550 | |
| ELIZABETH A MCKOWN | | 6237 PARIS AVE | | | | NEW ORLEANS LA | 70122-2848 | |
| ELIZABETH A MCLAUGHLIN | | 14490 E RADCLIFF DR | | | | AURORA CO | 80015-1346 | |
| ELIZABETH A MEGINNIS | | 4397 KITRIDGE ROAD | | | | HUBER HEIGHTS OH | 45424-6082 | |
| ELIZABETH A MILLER | | 6232 CARRINGTON DR | | | | INDIANAPOLIS IN | 46236 | |
| ELIZABETH A MISKINES | | 3090 NOBLE RD | | | | OXFORD MI | 48370-1500 | |
| ELIZABETH A MOEN | | 40 FERNWOOD LANE | | | | GRAND ISLAND NY | 14072-2905 | |
| ELIZABETH A MOLLOY | | 8 CABALLEROS RD | | | | ROLLING HILLS CA | 90274-5221 | |
| ELIZABETH A MONTANARI | | 357 MIDDLE ST | | | | BRAINTREE MA | 02184-4939 | |
| ELIZABETH A MOOSE | | 61 PEACEABLE HILL RD | | | | RIDGEFIELD CT | 06877-3618 | |
| ELIZABETH A NEAL | | 2802 A IVY CIRCLE | | | | CORTLAND OH | 44410 | |
| ELIZABETH A NEWPORT | | 26 BEATTY HOLLOW | | | | LEXINGTON VA | 24450-4040 | |
| ELIZABETH A NEWPORT & | RICHARD J NEWPORT JT TEN | 5575 EBRIGHT RD | | | | WILLIAMSTON MI | 48895 | |
| ELIZABETH A NEYER | | 5575 EBRIGHT DRIVE | | | | WILLIAMSTON MI | 48895-9628 | |
| ELIZABETH A NIZIOLEK | | 550 PALISADO AVE | | | | WINDSOR CT | 06095-2067 | |
| ELIZABETH A NORTHRUP | | 33 S MARYLAND AVE | | | | YOUNGSTOWN OH | 44509 | |
| ELIZABETH A NUNEZA | | 450 EAST AVE | | | | BROCKPORT NY | 14420-1516 | |
| | | 18880 SANDHURST DRIVE | | | | CLINTON TOWNSHIP MI | 48038 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELIZABETH A NURMIKKO | | 2869 BULLARD ROAD | | | | HARTLAND MI | 48353-3009 | |
| ELIZABETH A O TOOLE | | 46 MIDDLE ST | | | | GLOUCESTER MA | 01930-5716 | |
| ELIZABETH A ORNDORFF | | 160 JUSTIN LANE | | | | CHRISTIANSBURG VA | 24073-3231 | |
| ELIZABETH A O'ROURKE | | 503 SKYLINE LAKES DRIVE | | | | RINGWOOD NJ | 07456-1926 | |
| ELIZABETH A PALMER | | 330 N MC KINLEY ST | | | | TRURO IA | 50257 | |
| ELIZABETH A PAMERLEAU & | JEANNE M DOSCH TR | UA 02/27/2007 | ELIZABETH A PAMERLEAU LIVIN | 1364 EAGLE ST | | GRAYLING MI | 49738 | |
| ELIZABETH A PAZIENZA | | 1013 BEARD ST | | | | FLINT MI | 48503-5393 | |
| ELIZABETH A PELLETIER | | 640 LANCER CT 1 | | | | DEPEW NY | 14043-1345 | |
| ELIZABETH A PETERSON | CUST JONATHON PETERSON UGMA M | 1227 BRICK ROAD | | | | WEST BRANCH MI | 48661-9352 | |
| ELIZABETH A PETERSON | CUSTODIAN SARA ANNE PETERSON | UNDER THE MICHIGAN UNIF | GIFTS TO MINORS ACT | 1227 BRICK ROAD | | WEST BRANCH MI | 48661-9352 | |
| ELIZABETH A PILKINGTON | | 17454 SMOKEY RIVER DRIVE | | | | SONORA CA | 95370-8925 | |
| ELIZABETH A PORTER | | PO BOX 485 | | | | MILFORD MI | 48381 | |
| ELIZABETH A PRINCE | | 3712 TAFT PARK | | | | METAIRIE LA | 70002-4562 | |
| ELIZABETH A PUCHOWICZ | | 6670 STRATHMORE DRIVE | | | | CLEVELAND OH | 44125-5517 | |
| ELIZABETH A RAGNI | | 5767 CRYSTAL CREEK COURT | | | | WASHINGTON MI | 48094-2608 | |
| ELIZABETH A RASIMAS | CUST PETER A RASIMAS | UGMA MI | 2479 WARM SPRINGS LN | | | NAPERVILLE IL | 60564-8439 | |
| ELIZABETH A RAYMOND | | 866 TYLER ST | | | | LENNON MI | 48449 | |
| ELIZABETH A REIGELUTH | CUST CLAIRE TRAUTVETTER UTMA M | 1705 COLONIAL RD | | | | RALEIGH NC | 27608-2127 | |
| ELIZABETH A REILLY | | 644 BEACON AVE | | | | PAULSBORO NJ | 08066-1209 | |
| ELIZABETH A RENFRO | TR UW | EDWARD JOSEPH SEAY | SANDY KNOLL CIRCLE APT 713B | | | KERSEY CO | 80644 | |
| ELIZABETH A RETTERBUSH | | 207 TATE AVE | | | | ENGLEWOOD OH | 45322-1621 | |
| ELIZABETH A RHODES | | 13540 STATE ROUTE 18 | | | | SHERWOOD OH | 43556-9773 | |
| ELIZABETH A RIGGIC | | 24345 DOROTHY DR | | | | CRETE IL | 60417-3501 | |
| ELIZABETH A RISKE | | 20304 GAUKLER | | | | ST CLAIR SHORES MI | 48080-3771 | |
| ELIZABETH A RIZAK | | 39500 WARREN RD LOT 263 | | | | CANTON MI | 48187-4355 | |
| ELIZABETH A ROBERTSON | | 67 HILTON AVE B9 | | | | GARDEN CITY NY | 11530-2801 | |
| ELIZABETH A ROGERS | | 105 TAYLORS COVE | | | | BUDA TX | 78610-3215 | |
| ELIZABETH A ROLLERT | | 6442 MISSION RIDGE | | | | TRAVERSE CITY MI | 49686-6121 | |
| ELIZABETH A ROSE & | HERMAN L ROSE JT TEN | 19602 HIGHWAY 59 | | | | JOSEPH MO | 64505-3786 | |
| ELIZABETH A SAGE | | 2032 N VERMONT | | | | ROYAL OAK MI | 48073-4257 | |
| ELIZABETH A SAMPLE | | 29505 JERKWATER ROAD | | | | SHERIDAN IN | 46069-9364 | |
| ELIZABETH A SCANLON | | 155 RAYMOND RD 212 | | | | PRINCETON NJ | 08540-9643 | |
| ELIZABETH A SCHEIB | | 104 PARK AVE | | | | LOCKPORT NY | 14094-2745 | |
| ELIZABETH A SCHILLING & | JEROME J SCHILLING | TR ELIZABETH A SCHILLING TRUST | UA 03/03/79 | 210 W 3RD ST | | WATERLOO IL | 62298-1343 | |
| ELIZABETH A SCHLEICHER | | 12135 HUNTOON RD | | | | PAINESVILLE OH | 44077-8815 | |
| ELIZABETH A SCHLIEMAN | | 6034 WHITEFORD RD | | | | SYLVANIA OH | 43560-1640 | |
| ELIZABETH A SCHULTETUS | | 205 FRANCIS RD | | | | DECATUR IL | 62522 | |
| ELIZABETH A SCHULZ | | 231 THISTLEDOWN LANE | PO BOX 171 | | | WALWORTH WI | 53184-9722 | |
| ELIZABETH A SENRICK | | 3212 PARK OVERLOOK DR | | | | SHOREVIEW MN | 55126-4125 | |
| ELIZABETH A SHADDOCK | | PO BOX 10444 | | | | EL DORADO AR | 71730-0002 | |
| ELIZABETH A SHAW | | BOX 236 | | | | CEDAR KNOLLS NJ | 07927-0236 | |
| ELIZABETH A SHAW | | 20119 NIGHT BIRD TR | | | | CROSBY TX | 77532-3519 | |
| ELIZABETH A SICKELCO | | 63 BENNETT ROAD | | | | WILBRAHAM MA | 01095-2325 | |
| ELIZABETH A SIGMON | | 19965 BINDER | | | | DETROIT MI | 48234-1907 | |
| ELIZABETH A SNADECKI | | 1822 WALKER LANE | | | | HENDERSON NV | 89014 | |
| ELIZABETH A SOLIGO | | 1503 DILWORTH RD | WILLOW RUN | | | MONROE IN | 19805-1213 | |
| ELIZABETH A ST LIFER | | 345 E 73RD STREET | APT 12G | | | NEW YORK NY | 10021 | |
| ELIZABETH A STANG | TR | RUSSELL C STANG & | ELIZABETH A STANG REVOCABL | TRUST U/A DTD 07/07/97 | 1732 PINE VALLEY | MELBOURNE FL | 32935-4457 | |
| ELIZABETH A STEELE | | BOX 242 | | | | TECUMSEH MI | 49286-0242 | |
| ELIZABETH A STEVENS | | 2300 SOUTHWAY BLVD E | | | | KOKOMO IN | 46902-4567 | |
| ELIZABETH A STIVES | CUST KIMBERLY A STIVES UGMA PA | 114 AUGUSTA DR | | | | LINCROFT NJ | 07738-1202 | |
| ELIZABETH A STOUT | | 2843 W 14TH ST | | | | CLEVELAND OH | 44113-5217 | |
| ELIZABETH A STRAGER | | 1464 BLACKSTOCK | | | | SIMI VALLEY CA | 93063-3114 | |
| ELIZABETH A STUDEBAKER | | 623 MARTIN DR | | | | XENIA OH | 45385 | |
| ELIZABETH A TEMPLE | | 113 CALICO CT | | | | WINCHESTER VA | 22602-5327 | |
| ELIZABETH A THOMAS | | 5729 KINGFISHER DR | | | | CLARKSTON MI | 48346-2940 | |
| ELIZABETH A THORN & | DOUGLAS W THORN JT TEN | 3158 GRACEFIELD ROAD | APT 217 | | | SILVERSPRING MD | 20904 | |
| ELIZABETH A THORN & | KAREN E THORN JT TEN | 3158 GRACEFIELD ROAD | APT 217 | | | SILVER SPRING MD | 20904 | |
| ELIZABETH A TIMM | | 1322 1/2 17TH AVE | | | | MONROE WI | 53566-2534 | |
| ELIZABETH A TROUTMAN | | 133 NEWMAN SPRINGS RD | | | | TINTON FALLS NJ | 07724-2647 | |
| ELIZABETH A TURNER | | 4226 OAKCREST DR | | | | LANSING MI | 48917-4212 | |
| ELIZABETH A TURSKI | | 7987 MAYFAIR | | | | TAYLOR MI | 48180-2645 | |
| ELIZABETH A UMBERGER | | 7 WILBURTHA ROAD | | | | TRENTON NJ | 08628-2615 | |
| ELIZABETH A VERNON | | 1965 ANGLERS CV | | | | VERO BEACH FL | 32963-2702 | |
| ELIZABETH A VISOCKY | | 525 SELKIRK DRIVE | | | | MT MORRIS MI | 48458 | |
| ELIZABETH A VOELKER | | 7404 PORTLAND AVE | | | | WAUWATOSA WI | 53213-3166 | |
| ELIZABETH A VONBACHO | | 31 JAMESTOWN TER | | | | ROCHESTER NY | 14615-1117 | |
| ELIZABETH A WALLS | | 79 W GREENWOOD AVE | | | | LANSDOWNE PA | 19050-1530 | |
| ELIZABETH A WARD | | 28 1/2 MAPLE ST | | | | HANOVER NH | 03755-1921 | |
| ELIZABETH A WEAVER | | 551 STATE HWY 11C | | | | WINTHROP NY | 13697 | |
| ELIZABETH A WEBKING | | 1493 RICHARDSON DR | APT 120 | | | RICHARDSON TX | 75080-4666 | |
| ELIZABETH A WEED | | 1086 WYMAN DR | | | | WATERFORD MI | 48328-3964 | |
| ELIZABETH A WELCH | | 117 RIDGEWOOD RD | | | | FRANKLIN TN | 37064 | |
| ELIZABETH A WHITCOMBE | | 3108 ST PAUL BLVD | | | | ROCHESTER NY | 14617-3419 | |
| ELIZABETH A WHITING & | DALE E WHITING JT TEN | 124 HAYMONT | | | | PARIS TN | 38242-5631 | |
| ELIZABETH A WILCOX & | RUTH VINCENT JT TEN | 227 BRADFORD ST | | | | BENNINGTON VT | 05201-2022 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELIZABETH A WILK | | BOX 1029 | | | | LA GRANGE PARK IL | 60526-9129 | |
| ELIZABETH A WILLIAMS | | 747 GIBBONS ST | | | | OSHAWA ON  L1J 5A1 | | CANADA |
| ELIZABETH A WILSON | | 6587 YORK RD SW | | | | PATASKALA OH | 43062-8462 | |
| ELIZABETH A WILSON | | 2809 RICHLAND CT | | | | STOCKTON CA | 95207-1205 | |
| ELIZABETH A WOLF | | BOX 58165 | | | | SALT LAKE CITY UT | 84158-0165 | |
| ELIZABETH A WOODS | | 1308 W 9TH ST | | | | WILMINGTON DE | 19806 | |
| ELIZABETH A YORICK | | 8931 LOUISE | | | | LIVONIA MI | 48150-4015 | |
| ELIZABETH A YOUNG | | 5600 JERSEY RIDGE RD APT Q3 | | | | DAVENPORT IA | 52807-3158 | |
| ELIZABETH ADAIR TOWNSEND | | DRAWER 877 | | | | RICHLANDS VA | 24641-0877 | |
| ELIZABETH ADAMS SHARP | | 420 DOE RUN STATION RD | | | | COATESVILLE PA | 19320-4910 | |
| ELIZABETH AIELLO | | 9410 SILVERSIDE DRIVE | | | | SOUTH LYON MI | 48178-8809 | |
| ELIZABETH ALBRIGHT | | 62 DE VRIES AVE | | | | NORTH TARRYTOWN NY | 10593 | |
| ELIZABETH ALBRIGHT SCOTT | | 34 KIMBERWICK RD | | | | LEXINGTON OH | 44904-9667 | |
| ELIZABETH ALICE DAVIDSON | BAKER & | RICHARD C BAKER II JT TEN | 125 INDIAN MOUND TRAIL | | | TAVERNIER FL | 33070 | |
| ELIZABETH ALLEY SNOW DAY | TR | ELIZABETH ALLEY SNOW DAY | FAM PROTECTION TRUST | UA 01/13/95 | 2086 SIERRA VIEW | SALT LAKE CITY UT | 84109-1946 | |
| ELIZABETH ANDERSON | | 32 LEDGEWOOD DRIVE | | | | FARMINGTON CT | 06032-1035 | |
| ELIZABETH ANN ALLEN | | PO BOX 279 | | | | AKRON IN | 46910 | |
| ELIZABETH ANN ATHOS | | 53 SOUTH MOUNTAIN AVE | | | | MAPLEWOOD NJ | 07040-2631 | |
| ELIZABETH ANN BADE | TR | ELIZABETH ANN BADE TR FOR | ELIZABETH ANN BADE U/A DTD | 4/10/1979 | 18 OXFORD CIRCLE | FAIRFIELD GLADE TN | 38558-8557 | |
| ELIZABETH ANN BARNES & | GARY L BARNES JT TEN | 5020 ATLAS RD | | | | GRAND BLANC MI | 48439-9707 | |
| ELIZABETH ANN BARRETT | C/O UNIZAN FINANCIAL SERVICES GR | PO BOX 2307 | | | | ZANESVILLE OH | 43702-2307 | |
| ELIZABETH ANN BERNHARD | | 206 E 15TH ST 9 | | | | AUSTIN TX | 78701-1433 | |
| ELIZABETH ANN BOLAND | | 6 TAMARACK DR | | | | ESSEX JUNCTION VT | 05452-4357 | |
| ELIZABETH ANN CAMPBELL | APT 313 | 5002 SHEBOYGAN AVE | | | | MADISON WI | 53705-2816 | |
| ELIZABETH ANN CAUDILL | | 9061 SEQUOIA CT | | | | WESTCHESTER OH | 45069 | |
| ELIZABETH ANN CONLEY | | 6239 QUAIL RIDGE WEST DRIVE | | | | PLAINFIELD IN | 46168-9339 | |
| ELIZABETH ANN CREWS | | 37 BAYLEY AVE | | | | YONKERS NY | 10705-2951 | |
| ELIZABETH ANN CROSSLAND | | 522 MEFFORD LN | | | | ALLEN TX | 75013 | |
| ELIZABETH ANN DEITCH | | 1817 MARENGO ST | | | | NEW ORLEANS LA | 70115 | |
| ELIZABETH ANN DELPH MCLAUGHLIN | TR ELIZABETH ANN DELPH | MCLAUGHLIN TRUST UA 09/12/95 | 12180 MANOR CT | REAR | | LA PLATA MD | 20646-4102 | |
| ELIZABETH ANN FITZGERALD | | 519 FRUIT ST | | | | MANSFIELD MA | 02048-3119 | |
| ELIZABETH ANN GALLAGHER | TRUSTEE U/A DTD 01/10/89 THE | GALLAGHER TRUST | 13405 KITTRIDGE ST | | | VAN NUYS CA | 91401-1207 | |
| ELIZABETH ANN GEORGE | | 130 ORTHORIDGE RD | | | | LUTHERVILLE MD | 21093-5420 | |
| ELIZABETH ANN GILMAN | | 500 GARDENDALE RD | | | | TERRE HAUTE IN | 47803-1740 | |
| ELIZABETH ANN GOYDAN | | 7683 BIG CEDAR CT | | | | FLORENCE KY | 41042 | |
| ELIZABETH ANN GRACE & MARY DAY | GRACE & JOHN BRYANT GRACE & | PATRICIA MERRILL GRACE U/GDNSHP | OF JAMES DAY THORNTON JR | 2702 FANELLE CIR | | HUNTSVILLE AL | 35801-2227 | |
| ELIZABETH ANN GRAHAM | | 200 E HINCKLEY AV 1 | | | | RIDLEY PARK PA | 19078-2401 | |
| ELIZABETH ANN GRANT | C/O JOHN R EZELL CPA | 1981 MONTECITO AVE 137 | | | | MOUNTAIN VIEW CA | 94043 | |
| ELIZABETH ANN GRAY AVILA | | 11434 WICK WILDE | | | | HELOTES TX | 78023 | |
| ELIZABETH ANN HAKE | | 11 PHILLIPS ST | | | | MEDWAY MA | 02053-1539 | |
| ELIZABETH ANN HART ADM EX EST | WILLIAM M HART | PO BOX 84 204 TOPEKA AVE | | | | PAXICO KS | 66526 | |
| ELIZABETH ANN JOHNSON | BOX 522 | PINE KNOB RD | | | | HOPWOOD PA | 15445-0522 | |
| ELIZABETH ANN KEARNEY & | LOIS FRITZ JT TEN | 13430 RANGOON ST | | | | ARLETA CA | 91331-6322 | |
| ELIZABETH ANN KEGLEY | | 1142 CASTLE ROW | | | | INDIANAPOLIS IN | 46220 | |
| ELIZABETH ANN KING | CUST CASSANDRA KING UTMA WV | 870 HIGHWOOD DR SW | | | | ISSAQUAH WA | 98027-4533 | |
| ELIZABETH ANN LA LUZERNE | | 1804 HUMBOLT AVE S | | | | MINNEAPOLIS MN | 55403-2813 | |
| ELIZABETH ANN MAC | | 224 CHAMOUNIX RD | | | | ST DAVIDS PA | 19087-3606 | |
| ELIZABETH ANN MC CARTHY | FARLAND WILSON | 232 KILLDEER ROAD | | | | WEBSTER MA | 01570-3310 | |
| ELIZABETH ANN MC FARLAND | | 12103 BLOSSOM HOLLOW | | | | SAN ANTONIO TX | 78247-4257 | |
| ELIZABETH ANN MESSICK | | 305 MASTERS DR | | | | BLACKWOOD NJ | 08012 | |
| ELIZABETH ANN MIGDA & | LEO MIGDA JT TEN | 4778 WILSON RD | | | | LOCKPORT NY | 14094-1632 | |
| ELIZABETH ANN MUNGENAST | | 8971 NW 7TH COURT | | | | PEMBROKE PINES FL | 33024-6453 | |
| ELIZABETH ANN ORTHWEIN | | 813 SAN GABRIEL PL | | | | COLORADO SPRINGS CO | 80906-4913 | |
| ELIZABETH ANN PFROGNER | | 144 MORENA DRIVE | | | | HOLLY SPRINGS NC | 27540-9399 | |
| ELIZABETH ANN RATERMANN | | 6495 BETHELVILLE RD | | | | NEW CARLISLE OH | 45344 | |
| ELIZABETH ANN ROBINSON | | 225 LARKSPUR WAY | | | | CHARLOTTESVLE VA | 22902 | |
| ELIZABETH ANN ROBISON WORD | CUST SHANNON ELIZABETH WORD U | TN | 7377 SHADOW BROOK DR | | | NEWBURGH IN | 47630-8122 | |
| ELIZABETH ANN ROONEY | | 225 HAMDEN DRIVE | | | | CLEARWATER FL | 33767 | |
| ELIZABETH ANN ROSSI | | PO BOX 219 | | | | MILL NECK NY | 11765 | |
| ELIZABETH ANN ROWLAND | ATTN ELIZABETH ROWLAND MADON | BOX 94 | | | | PINEVILLE KY | 40977-0094 | |
| ELIZABETH ANN SEWARD | | 6500 COLINA LANE | | | | AUSTIN TX | 78759-4722 | |
| ELIZABETH ANN SMITH | | 844 SW COUNTY ROAD 242 | | | | LAKE CITY FL | 32024-4311 | |
| ELIZABETH ANN STEIN | TR U/A | DTD 10/13/87 F/B/O ELIZABETH | ANN STEIN | 115 VANEAL RD | | WASHINGTON PA | 15301-9099 | |
| ELIZABETH ANN SULLIVAN | | 381 BROWN'S LN | | | | MIDDLETOWN RI | 02842-7952 | |
| ELIZABETH ANN SUTTON CUST | ROBERT L HOLLAND JR U/GDNSHP | OF MARY H HOLLAND | | | | WEST UNION WV | 26456 | |
| ELIZABETH ANN THOMAS | CUST KIRK MATTHEW THOMAS UGMA | 990 CHAPEL HILL DR | | | | LAWRENCEVILLE GA | 30045-2372 | |
| ELIZABETH ANN VINCENZO | | 124 JEPSON AVE | | | | ST CLAIRSVILLE OH | 43950 | |
| ELIZABETH ANN WOLENSKI | | 27320 HALES ST | | | | MADISON HEIGHTS MI | 48071-3415 | |
| ELIZABETH ANN WOLF | | BOX 58165 | | | | SALT LAKE CITY UT | 84158-0165 | |
| ELIZABETH ANN WURST | | 29 DONNEL RD | | | | VERNON CT | 06066-2705 | |
| ELIZABETH ANNE BERNER | | 693 DARK STAR AVE | | | | COLUMBUS OH | 43230-3820 | |
| ELIZABETH ANNE BRYSON | | 73 CHURCHILL RD | | | | WEST SPRINGFIELD MA | 01089-3011 | |
| ELIZABETH ANNE CALDWELL | | 1211 LONG CORNER RD | | | | MOUNT AIRY MD | 21771-3824 | |
| ELIZABETH ANNE CARROLL & | ERVIN JAMES CARROLL JT TEN | 9172 BOOTS LANE | | | | JACKSONVILLE FL | 32220 | |
| ELIZABETH ANN DADARIO | | 257 ORCHARD RD | | | | SPRINGFIELD PA | 19064 | |
| ELIZABETH ANNE FORMAN | | 249 CANE ST | APT 03 | | | BROOKLYN NY | 11231 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH ANNE NELSON | | 14164 MOUNTAIN RD | | | | PURCELLVILLE VA | 20132 | |
| ELIZABETH ANNE O'BRIEN | | 7901 BELGARO ROAD | | | | LAUREL MD | 20723 | |
| ELIZABETH ANNE PEREZ & | RICHARD PEREZ JT TEN | 6200 BRISA DEL MAR DR | | | | EL PASO TX | 79912-1800 | |
| ELIZABETH ANNE ROWLAND | | 226 S JEFFERSON AVE | | | | LOUISVILLE CO | 80027-2601 | |
| ELIZABETH ANNE SAXTON | | 1106 COYNE PLACE | | | | WILMINGTON DE | 19805-4525 | |
| ELIZABETH ANNE SCOTT | | 167 NORTH AVE | | | | BURLINGTON VT | 05401 | |
| ELIZABETH ANNE SMITH | | 59 VICTORIA ST | | | | LONDON ON  N6A 2B1 | | CANADA |
| ELIZABETH ANNE THORSON | | 8000 NETTLE SCHOOL RD | | | | MORRIS IL | 60450-8807 | |
| ELIZABETH ANNE WILSON | | 132 OAKWOOD DR | | | | WOODRUFF SC | 29388-9479 | |
| ELIZABETH ANN-WATES TROMBLEY | | 3226 W RIDGEWAY AVE | | | | FLINT MI | 48504-6929 | |
| ELIZABETH ANTCZAK | | 31734 PERTH | | | | LIVONIA MI | 48154-4281 | |
| ELIZABETH ARALIA | | 5320 FOXLAIR RD | | | | CHAPEL HILL NC | 27516-8174 | |
| ELIZABETH ARNOLD | | BOX 926 | | | | HOUGHTON LAKE MI | 48629-0926 | |
| ELIZABETH AVERY BEESON | | 618 LEXINGTON PLACE NE | | | | WASHINGTON DC | 20002 | |
| ELIZABETH B ANDREWS | | 35 PRIME AVE | | | | HUNTINGTON NY | 11743-2766 | |
| ELIZABETH B BADAL | | 2109 W 7TH ST | | | | CLEVELAND OH | 44113-3621 | |
| ELIZABETH B BARTH | | 309 WEST 2ND ST | | | | BIRDSBORO PA | 19508-2212 | |
| ELIZABETH B BEISEL | | 5410 AIKEN PL | | | | PITTSBURGH PA | 15232-1504 | |
| ELIZABETH B BERNEKING | CUST BRENT JONATHAN BERNEKING | UNDER IN UNIF TRANS TO | MINACT | 8805 CAMELLIA | | EVANSVILLE IN | 47711-1003 | |
| ELIZABETH B BERNHEIM | | 35 ADLER CIRCLE | | | | GALVESTON TX | 77551-5829 | |
| ELIZABETH B BOOZER | | 1617 CONCORD DRIVE | | | | CHARLOTTESVILLE VA | 22901-3117 | |
| ELIZABETH B BOWERS | | 3405 CHATHAM ROAD | | | | ADELPHI MD | 20783-1852 | |
| ELIZABETH B BROOKOVER | | RR 3 B210 | | | | HONEY BROOK PA | 19344 | |
| ELIZABETH B BROWN | | 21527 ALGER ST | | | | ST CLAIR SHORES MI | 48080-1839 | |
| ELIZABETH B CARLSON | TR HERBERT F CARLSON TRUST | UA 08/11/88 | 5127 CANOSA AVE | | | SAN DIEGO CA | 92117 | |
| ELIZABETH B CARTER | | 240 PALMER COURT | | | | RIDGEWOOD NJ | 07450-2316 | |
| ELIZABETH B COLLINS | | 8906 MOONBEAM AV | | | | PANORAMA CITY CA | 91402-2624 | |
| ELIZABETH B CRAIG | TR UA 05/10/02 | ELIZABETH B CRAIG REVOCABLE INTEVIVOS TRUST | | 125 HUNTLEY PL | | CHARLOTTE NC | 28207-2213 | |
| ELIZABETH B DAVID | CUST JONATHAN W DAVID UGMA VA | 118 PARKWAY DRIVE | | | | NEWPORT NEWS VA | 23606-3650 | |
| ELIZABETH B DOERING | | PO BOX 276 | | | | COLD SPRING HARBOR NY | 11724-0276 | |
| ELIZABETH B DORSEY | APT 818 | 5101 RIVER ROAD | | | | BETHESDA MD | 20816-1567 | |
| ELIZABETH B DUTHIE | | 21 HOWARD DRIVE | | | | WILLOWDALE ON  M2K 1K4 | | CANADA |
| ELIZABETH B FAHRIG | | 1531 SWEET BRIAR ROAD | | | | GLADWYNE PA | 19035-1216 | |
| ELIZABETH B GEORGE & | PETER J GEORGE JT TEN | 607 GREENBANK RD | | | | WILMINGTON DE | 19808-3165 | |
| ELIZABETH B HAIGH | | 259 BARRINGTON ST | | | | ROCHESTER NY | 14607-2906 | |
| ELIZABETH B HINSON | | 404 N 9TH ST | | | | QUINCY FL | 32351-1640 | |
| ELIZABETH B HORTON | RFD 4 | INDIAN TRAIL | | | | BROOKFIELD CT | 06804 | |
| ELIZABETH B HUGHES | | 2044 PINE ST | | | | PHILADELPHIA PA | 19103-6536 | |
| ELIZABETH B JAMES | | 2930 PORTO BELLO AVE | | | | LEESBURG FL | 34748-8537 | |
| ELIZABETH B JOESBURY | | 673 CHESTNUT DRIVE | | | | THOMSON GA | 30824 | |
| ELIZABETH B LAMB | | 656 GLENOVER DR | | | | ALPHARETTA GA | 30004-8276 | |
| ELIZABETH B LEISEN | | 39 SMITH RD | | | | SOMERSET NJ | 08873-2725 | |
| ELIZABETH B LINDSAY | | BOX 70 | | | | WILMINGTON DE | 19899-0070 | |
| ELIZABETH B MAC RURY | | | | | | WAKEFIELD NH | 03872 | |
| ELIZABETH B MC GINNIS | | 123 BROCKINTON DR | | | | ST SIMONS ISLAND GA | 31522-1637 | |
| ELIZABETH B MCARDLE | | 1140 SHADES CREST RD | | | | BIRMINGHAM AL | 35226-1908 | |
| ELIZABETH B MOORE | | 29 HEATHER LANE | | | | RANDOLPH NJ | 07869-3332 | |
| ELIZABETH B MORRISON & | JOHN W MORRISON JR JT TEN | 7408 SPRINGVILLAGE DR | APT 105 | | | SPRINGFIELD VA | 22150 | |
| ELIZABETH B NACLERIO-GIFFEN | | 838 FAIR ST | | | | CARMEL NY | 10512 | |
| ELIZABETH B PURVIS | | 1818 LOCKEY | | | | HELENA MT | 59601-4741 | |
| ELIZABETH B SCHLADENHAUFFEN | | 316 TIPPERARY WA | | | | NICEVILLE FL | 32578-1767 | |
| ELIZABETH B SIMONS | | 84 DAVIS AVE | | | | WHITE PLAINS NY | 10605-1107 | |
| ELIZABETH B SPRINGSTEEL | | 8 GIMBEL PLACE | | | | OCEAN NJ | 07712 | |
| ELIZABETH B TANANBAUM | APT 27-C | 190 EAST 72ND ST | | | | NEW YORK NY | 10021-4370 | |
| ELIZABETH B THOMA | | 621 JACKSON AVE EXT | | | | WARREN PA | 16365-4370 | |
| ELIZABETH B VEZALDENOS | | 818 E FRENCH CAMP | | | | FRENCH CAMP CA | 95231-9702 | |
| ELIZABETH B WALTON | | 21 CEDAR HLS | | | | WESTON CT | 06883-2922 | |
| ELIZABETH B WAMPLER | | 1204 S ANDREWS AVE | | | | GOLDSBORO NC | 27530-6702 | |
| ELIZABETH B WATERS | | 6407 REGAL RD | | | | LOUISVILLE KY | 40222-6038 | |
| ELIZABETH B WEEDON | | BOX 6668 | | | | CHARLOTTESVILLE VA | 22906-6668 | |
| ELIZABETH B WILDMAN | | 8528 SR 45 NW | | | | N BLOOMFIELD OH | 44450 | |
| ELIZABETH B WORTHY | | 193 CARRIAGE LANE | | | | PITTSBURG PA | 15241-2593 | |
| ELIZABETH BAILEY | | 1640 DUCK LAKE RD | | | | MILFORD MI | 48381-1422 | |
| ELIZABETH BALL KORMAN | | 213 E SHALLOWSTONE RD | | | | GREER SC | 29650-3409 | |
| ELIZABETH BANNAN | C/O ELIZABETH COWELL | 7069 PADDINGTON WAY | | | | LAS VEGAS NV | 89147-4407 | |
| ELIZABETH BARAN & | MISS ELAINE BARAN JT TEN | 543 TIPTON AVE | | | | WOOD RIVER IL | 62095-1723 | |
| ELIZABETH BARRETT & | PAUL R BARRETT JT TEN | 23805 RAVEN | | | | EASTPOINTE MI | 48021-3447 | |
| ELIZABETH BARRETT ROBEY & | DAVID ROBEY JT TEN | C/O ARMY NATIONAL BANK | THIRD & KANSAS AVENUE | | | FORT LEAVENWORTH KS | 66027 | |
| ELIZABETH BARRETT WILLS | | 153 AMBER DRIVE | | | | BECKLEY WV | 25801-9144 | |
| ELIZABETH BARRY HOUGHTON | | 326 ST DAVIDS RD | | | | WAYNE PA | 19087-4307 | |
| ELIZABETH BARTO | | RT 17035 | | | | SMOKERUN PA | 16681 | |
| ELIZABETH BEASON | | 1077 BRINDLESTONE | | | | VANDALIA OH | 45377-3103 | |
| ELIZABETH BEDEL | CUST MARISA | LYN BEDEL UGMA PA | 5950 RIDGE RD | | | GIBSONIA PA | 15044-9745 | |
| ELIZABETH BELLER | CUST EDWARD M BELLER U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 9408 SHADOW HILL TRL | | CHESTERLAND OH | 44026 | |
| ELIZABETH BERTRAND | | 409 ST FRANCIS AVE | | | | BEECH GROVE IN | 46107-1672 | |
| ELIZABETH BLAIR PRINCE | | 710 MANLY ST | | | | WINSTON-SALEM NC | 27101-1153 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELIZABETH BOASBERG | TR UA 04/25/90 | BOASBERG FAMILY TRUST | 24695 DOLORES ST | | | CARMEL CA | 93923 | |
| ELIZABETH BOLAND | DH 2 | LOWMAN HOME | BOX 444 | | | WHITE ROCK SC | 29177-0444 | |
| ELIZABETH BOON | | 710-4 ZLOTKIN CIRCLE | | | | FREEHOLD NJ | 07728-4367 | |
| ELIZABETH BOYD | | 448 HILER ROAD | | | | COLUMBUS OH | 43228-2219 | |
| ELIZABETH BRADLEY | | 764 NORGATE | | | | WESTFIELD NJ | 07090-3427 | |
| ELIZABETH BRANCA | | 57 SCHEG TER | | | | ROCHESTER NY | 14624 | |
| ELIZABETH BROOKS GREGORY | | 15256 RAYNETA DR | | | | SHERMAN OAKS CA | 91403-4430 | |
| ELIZABETH BROWN | | 241 CRICKLEWOOD | | | | CORTLAND OH | 44410-1610 | |
| ELIZABETH BROWN | | 3168 ARTHINGTON BLVD | | | | INDIANAPOLIS IN | 46218-2331 | |
| ELIZABETH BRUCKSTEIN | | 65-47 WETHEROLE STREET | | | | REGO PARK NY | 11374-4753 | |
| ELIZABETH BURKE | CUST ROBIN LAUREL BURKE U/THE | PO BOX 257 | | | | UPPERVILLE VA | 20185-0257 | |
| ELIZABETH BURSEY | | 225 E TAYLOR ST | | | | FLINT MI | 48505-4985 | |
| ELIZABETH BUSBEE | | 1433 KATHWOOD DRIVE | | | | COLUMBIA SC | 29206 | |
| ELIZABETH C ACHTEN | | 2722 IDA AVE | | | | CINCINNATI OH | 45212-4215 | |
| ELIZABETH C ALLOWAY | | 14 MEADOWWOOD CT | | | | COLUMBUS NJ | 08022 | |
| ELIZABETH C BALINT | | 16203 GLASTONBURY | | | | DETROIT MI | 48219-4106 | |
| ELIZABETH C BISSETT | | 541 CLAGGETT RD | | | | SUNDERLAND MD | 20689-9503 | |
| ELIZABETH C CASH | ATTN ELIZABETH C PROCTOR | PO BOX 66 | | | | SMYRNA MILLS ME | 04780 | |
| ELIZABETH C COLOSIMO & | FEDERICO COLOSIMO JT TEN | 431 STONY BROOK DR | | | | BRIDGEWATER NJ | 08807-1945 | |
| ELIZABETH C COPPINGER | | 7810 TILMONT AVENUE | | | | BALTIMORE MD | 21234-5539 | |
| ELIZABETH C COPPINGER & | GEORGE J COPPINGER JT TEN | 7810 TILMONT AVENUE | | | | BALTIMORE MD | 21234-5539 | |
| ELIZABETH C CRIST | | 15 WILCOX AVE | | | | MIDDLETOWN NY | 10940-4911 | |
| ELIZABETH C CURTIN | | 65 CRISFIELD ST | # 302 | | | YONKERS NY | 10710-1205 | |
| ELIZABETH C CURTIN & | MAURA E CURTIN JT TEN | 65 CRISFIELD ST | # 302 | | | YONKERS NY | 10710-1205 | |
| ELIZABETH C DOOLING | | 145 PINCKNEY ST APT 435 | | | | BOSTON MA | 02114-3272 | |
| ELIZABETH C EASTWOOD | | 6135 DOLIVER DR | | | | HOUSTON TX | 77057-1811 | |
| ELIZABETH C ESPARZA | | PO BOX 9793 | | | | FOUNTAIN VALLEY CA | 92728-9793 | |
| ELIZABETH C FINCH | | 130 E 18TH STREET APT 15E | | | | NEW YORK NY | 10003-2426 | |
| ELIZABETH C GOLDMAN | | 9463 CORINNE | | | | PLYMOUTH MI | 48170-4023 | |
| ELIZABETH C GRANT | | 64 BUCKINGHAM ROAD | | | | MILTON MA | 02186-4418 | |
| ELIZABETH C GUMAN | | 817 SHADOW FARM ROAD | | | | WEST CHESTER PA | 19380-2008 | |
| ELIZABETH C GURLEY | | 3214 LOS OLIVOS LANE | | | | LA CRESCENTA CA | 91214-1237 | |
| ELIZABETH C HEINE | | 830 BELVIDERE AVE | | | | PLAINFIELD NJ | 07060-1933 | |
| ELIZABETH C HETAGER | | 9100 MORTIZ AVE | | | | SAINT LOUIS MO | 63144 | |
| ELIZABETH C HOLLY | | 11 LESTER AVE | | | | PAWCATUCK CT | 06379-2101 | |
| ELIZABETH C HOLTZCLAW | | 6322 11TH RD N | | | | ARLINGTON VA | 22205 | |
| ELIZABETH C IGLEHEART | | 1414 ST ANDREWS DR | | | | SHELBYVILLE KY | 40065-9037 | |
| ELIZABETH C KAYLOR | | 8904 DENISON AVE | | | | CLEVELAND OH | 44102-4870 | |
| ELIZABETH C KELLEY | | 23 NORTH CR | | | | MAPLEWOOD NJ | 07040-2707 | |
| ELIZABETH C KING | | 3293 MCCLEARY JACOBY RD | | | | CORTLAND OH | 44410-1751 | |
| ELIZABETH C KIRCHHUBER & | LINDA J KIRCHHUBER JT TEN | 18537 SULPHUR CREEK DR | | | | ELKMONT AL | 35620-6411 | |
| ELIZABETH C KISER | | 58 IRONIA RD | | | | MENDHAM NJ | 07945-3128 | |
| ELIZABETH C LAMBERTSON | | 2555 PONCE DE LEON BLVD | STE 320 | | | CORAL GABLES FL | 33134-6033 | |
| ELIZABETH C LIST | | 92 MARKET ST | | | | POTSDAM NY | 13676-1718 | |
| ELIZABETH C LOVE | | 2016 14TH ST NW | | | | MINOT ND | 58703 | |
| ELIZABETH C MARSHALL | | 4135 BALLARD AVE | | | | CINCINNATI OH | 45209-1719 | |
| ELIZABETH C MC L | HALLMANN & | BRUNO J HALLMANN JT TEN | 2695 RIDGE ROAD | | | WHITELAKE MI | 48383-1752 | |
| ELIZABETH C METZ | | 238 CHAMPLAIN DR | | | | PLATTSBURGH NY | 12901-4214 | |
| ELIZABETH C MIESFELDT | | 28 SPRUCE ROAD | | | | WOLFEBORO NH | 03894-4113 | |
| ELIZABETH C MILLER | | 720 BOWSTRING RD | | | | MONUMENT CO | 80132-8574 | |
| ELIZABETH C MINNICK AS | CUSTODIAN FOR SANDRA ANN | MINNICK UNDER THE DELAWARE | UNIFORM GIFTS TO MINORS AC | 4238 CHARTRE DRIVE | | EVANS GA | 30809 | |
| ELIZABETH C MISISCO | | 8708 BLUEDALE ST | | | | ALEXANDRIA VA | 22308-2303 | |
| ELIZABETH C MORRISON | | 30 FAIRFAX TER | | | | CHATHAM NJ | 07928-2004 | |
| ELIZABETH C NICHOLS | | 1400 WILLOW AVE | 707 | | | LOUISVILLE KY | 40204-1460 | |
| ELIZABETH C NICHOLSON | TR | ELIZABETH C NICHOLSON | REVOCABLE TRUST | UA 09/26/98 | 9971 CYPRESS LA | FORT MYERS FL | 33919-6048 | |
| ELIZABETH C PEDRICK | | 11 MAPLEWOOD AVENUE | C/O ELIZABETH HAINES | | | CARNEY'S POINT NJ | 08069-2812 | |
| ELIZABETH C PETER | | 2006 MOBLEY MILL RD | | | | COXS CREEK KY | 40013 | |
| ELIZABETH C PETRAK | | 745 COLUMBIA ROAD | | | | VALLEY CITY OH | 44280 | |
| ELIZABETH C RENOVA | | 1200 KINGS COURT | | | | MOORE OK | 73160-1834 | |
| ELIZABETH C REYER | | 1628 MCDOWELL STREET | | | | SHARON PA | 16146-3826 | |
| ELIZABETH C ROSS | | 5351 WEST LAKE RD | | | | AUBURN NY | 13021-1151 | |
| ELIZABETH C ROSS | | 5742 26TH STREET | | | | WASHINGTON DC | 20015-1114 | |
| ELIZABETH C RUH | | 346 ALEXIAN WAY APT 1 | | | | SIGNAL MTN TN | 37377 | |
| ELIZABETH C SITO & | THERESA S SADOFSKY JT TEN | 8015 SAGRAMORE RD | | | | BALTIMORE MD | 21237-1657 | |
| ELIZABETH C STOUT & | J ROGER STOUT & | DONALD E STOUT JT TEN | 16417 SWEETBRUSH DR | | | PARKER CO | 80134 | |
| ELIZABETH C TAYLOR & | ROY E TAYLOR JT TEN | 300 TAFT AVE | | | | WILMINGTON DE | 19805-1303 | |
| ELIZABETH C TOYCEN | | 433 DOVER ST | | | | CHIPPEWA FALLS WI | 54729 | |
| ELIZABETH C WARENDA | | 81 MORTON ROAD | | | | MERIDEN CT | 06450-4834 | |
| ELIZABETH C WATERS | | 207 HUTTON ST | | | | GAITHERSBURG MD | 20877-2055 | |
| ELIZABETH C WESTERFIELD | CUST LUCY K WESTERFIELD | UTMA CA | 2669 CLERMONT ST | | | DENVER CO | 80207-3042 | |
| ELIZABETH C WILSON | | PO BOX 116 | | | | NORTH EGREMONT MA | 01252-0116 | |
| ELIZABETH C WINCHELL & | HUGH CRAIG WINCHELL TR | UA 04/18/1997 | ELIZABETH WINCHELL LIVING T | 880 STILL HILL RD | | HAMDEN CT | 06518-1105 | |
| ELIZABETH CAFFREY | | 157 PLEASANT VALLEY WAY | | | | WEST ORANGE NJ | 07052-2906 | |
| ELIZABETH CALABRO | | 61-46 213TH ST | | | | BAYSIDE NY | 11364-2127 | |
| ELIZABETH CALISTRO | | 74 SYLVAN RD | | | | NEW BRITAIN CT | 06053 | |
| ELIZABETH CAMPBELL TAGGETT | | 652 S ELLSWORTH 131 | | | | MESA AZ | 85208-2376 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELIZABETH CAROL FLACK | | 4119 WOODSVILLE DRIVE | | | | NEW PORT RICHIE FL | 34652 | |
| ELIZABETH CAROL POLIFRONI | | 109 WALNUT AVE | | | | BOGOTA NJ | 07603-1603 | |
| ELIZABETH CAVANAUGH | | 21305 E 163RD | | | | GREENWOOD MO | 64034-9420 | |
| ELIZABETH CHAPA | | 132 W BROOKLYN | | | | PONTIAC MI | 48340-1122 | |
| ELIZABETH CHARTER | | 121 HAYWARD RD | | | | ACTON MA | 01720-3008 | |
| ELIZABETH CHEN | | 3801 N MISSION HILLS | | | | NORTHBROOK IL | 60062-5729 | |
| ELIZABETH CHRZANOWSKI | | 36725 UTICA RD APT 239 | CLINTON TWNSP | | | CLINTON TWP MI | 48035 | |
| ELIZABETH CLAYTON | JOHNSON | 105 MONROE RD | | | | SPARTANBURG SC | 29307-2934 | |
| ELIZABETH CODY | | 2658 ROD & GUN RD | | | | HUDSON NY | 12534 | |
| ELIZABETH COLLINS | | 8848 ILEX AVE | | | | SUN VALLEY CA | 91352-2510 | |
| ELIZABETH CONGLETON | | 298 LIBERTY AVE | | | | HILLSDALE NJ | 07642-2226 | |
| ELIZABETH COOGAN | | 395 ANGELL ST APT 5 | | | | PROVIDENCE RI | 02906-4067 | |
| ELIZABETH COOLEY UGGLA | CUST DANIEL COOLEY UGGLA UGMA | 1400 JEWELL DR | | | | COLUMBIA TN | 38401-5211 | |
| ELIZABETH COOLEY UGGLA | CUST MICHAEL CARL UGGLA UGMA | 1400 JEWELL DR | | | | COLUMBIA TN | 38401-5211 | |
| ELIZABETH COOLEY WYDNER | BOX 2960 | HWY 29 | | | | FRENCHTOWN NJ | 08825 | |
| ELIZABETH CORINNE COLLINS | | 3120 ROSEDALE | | | | PORT ARTHUR TX | 77642-2044 | |
| ELIZABETH COTTON | C/O J BALDWIN | 7630 S PERRY AV | | | | CHICAGO IL | 60620-1026 | |
| ELIZABETH CRANSTON BAXTER | | PO BOX 1319 | | | | BETHANY BEACH DE | 19930-1319 | |
| ELIZABETH CUMMING DARTT | | PO BOX 1271 | | | | MARION MA | 02738-0023 | |
| ELIZABETH CUNNINGHAM | | 17700 ADRIAN RD | | | | SOUTHFIELD MI | 48075-1964 | |
| ELIZABETH D ARNOLD | | 5 FARM HOUSE LANE | | | | CAMP HILL PA | 17011-8341 | |
| ELIZABETH D BARRETT | CUST PETER ANTHONY BARRETT | UGMA PA | 1955 N MAY ST | | | SOUTHERN PINES NC | 28387-3610 | |
| ELIZABETH D BINGHAM | | 7650 BROOKVIEW LANE | | | | INDIANAPOLIS IN | 46250 | |
| ELIZABETH D BOYES | | 94 ROXWOOD DRIVE | | | | ROCHESTER NY | 14612 | |
| ELIZABETH D BURHANS & | KENNETH L BURHANS JT TEN | 604 UPLAND ROAD | | | | LOUISVILLE KY | 40206 | |
| ELIZABETH D BURRES | 15-Nov | 181 LONGHILL RD | | | | LITTLE FALLS NJ | 07424-2050 | |
| ELIZABETH D CONWAY | TR U/A DTD 3/6/0 THE CONWAY TRUST | 131 ROLLING OAKS DR | | | | COLLINSVILLE IL | 62234-6001 | |
| ELIZABETH D COOK | | 10620 PLAINFIELD ROAD | | | | CINCINNATI OH | 45241-2908 | |
| ELIZABETH D DODDER & | THOMAS D DODDER JT TEN | 1379 BERKELEY AVE | | | | ST PAUL MN | 55105-2422 | |
| ELIZABETH D FOSTER | | 2551 WINCHESTER RD NE | | | | HUNTSVILLE AL | 35811 | |
| ELIZABETH D GAMBLE | | 8856 BRIDGEPORT BAY CIRCLE | | | | MOUNT DORA FL | 32757 | |
| ELIZABETH D GOODSIR | | 17 BATTLE RIDGE TRL | | | | TOTOWA NJ | 07512-1621 | |
| ELIZABETH D JONES | | 5801 OAK RIDGE DR | | | | HAMILTON OH | 45011-2145 | |
| ELIZABETH D JONES & | J FRANKLIN JONES JT TEN | 625 WARREN LANDING | | | | FT COLLINS CO | 80525-3114 | |
| ELIZABETH D KEANE & | DANIEL J KEANE JT TEN | 27 WYCKOFF WAY | | | | CHESTER NJ | 07930 | |
| ELIZABETH D LEYBOURN | | 45182 W PARK DR 29 | | | | NOVI MI | 48377-1302 | |
| ELIZABETH D LOFTUS | | 988 OLD BALTIMORE PIKE | | | | NEWARK DE | 19702-1204 | |
| ELIZABETH D MARTINO & | ROBERT J MARTINO JT TEN | 4952 CARA CT | | | | ROYAL OAK MI | 48073-1207 | |
| ELIZABETH D MORGAN | | 513 EAST MCDONALD STREET | | | | HARTFORD CITY IN | 47348-1401 | |
| ELIZABETH D NOBLE | | 17 STANDISH RD | | | | NEEDHAM MA | 02492-1115 | |
| ELIZABETH D OLMSTED | | 14206 NW 10TH CT | | | | VANCOUVER WA | 98685-1702 | |
| ELIZABETH D ROSENZWEIG | | 3500 E LINCOLN DR | | | | PHOENIX AZ | 85018-1010 | |
| ELIZABETH D RUDERMAN | | 19017 VISTA GRANDE WAY | | | | NORTHRIDGE CA | 91326-1236 | |
| ELIZABETH D SAFFO | | 309 POTOMAC ROAD | FAIRFAX | | | WILMINGTON DE | 19803-3122 | |
| ELIZABETH D SAJA | | 6 QUARRY RD | | | | STOCKTON NJ | 08559 | |
| ELIZABETH D SAMS | | 4569 RIVOLI DR | | | | MACON GA | 31210-4523 | |
| ELIZABETH D SEYMOUR | | 3183 WAYSIDE PLAZA APT 315 | | | | WALNUT CREEK CA | 94596-2073 | |
| ELIZABETH D SMITH | | 38 HANCOCK ST APT 5 | | | | BOSTON MA | 02114 | |
| ELIZABETH D STEVENSON | | 484 BREWSTER RD | | | | BRISTOL CT | 06010-5216 | |
| ELIZABETH D STEWART | | 3704 GOLF HAVEN TERRACE | | | | SEBRING FL | 33872-8405 | |
| ELIZABETH D TAYLOR | | 6069 VIVIAN ST | | | | ARVADA CO | 80004 | |
| ELIZABETH D VAN LOO | | 2906 HERITAGE DR | | | | DOTHAN AL | 36303-1682 | |
| ELIZABETH D WILLIAMS | | 109 MCARTHUR AVE SE | | | | CONCORD NC | 28025-3849 | |
| ELIZABETH D ZAHORA | | 108 BEATRICE DRIVE | | | | DAYTON OH | 45404-1349 | |
| ELIZABETH DABBS ISELE | CUST ANTHONY F ISELE 3RD | U/THE ARK UNIFORM GIFTS TC | MINORS ACT | BOX 297 | | SHANNON MS | 38868-0297 | |
| ELIZABETH DABBS ISELE | CUST PATTIE RUTH ISELE | U/THE ARK UNIFORM GIFTS TC | MINORS ACT | PO BOX 297 | | SHANNON MS | 38868-0297 | |
| ELIZABETH DAVIS | | 5806 N 150 W | | | | KOKOMO IN | 46901-9156 | |
| ELIZABETH DAY MILLER | CUST JAMES H MILLER | UTMA MD | 2 KINROSS CT | | | NORTH HOLLYWOOD CA | 91605-5028 | |
| ELIZABETH DAY VANDERWERF | | 7101 GOODLAND AVE | | | | NEWARK DE | 19711-1527 | |
| ELIZABETH DE COURCY ANNIS | | 515 QUAIL RUN DR | | | | WARNER ROBINS GA | 31088 | |
| ELIZABETH DE MARS GUIN | | 404 LAKE ST APT 3E | | | | SITKA AK | 99835-7459 | |
| ELIZABETH DE MICCO | | TAYLOR ST | | | | AUGUSTA GA | 29803 | |
| ELIZABETH DE SANCTIS | CUST DAVID PETER DE SANCTIS | 2923 MANOR STREET | | | | YORKTOWN HEIGHTS NY | 10598-2305 | |
| ELIZABETH DE SHANO | | UTMA CT | 43 HUCKLEBERRY LANE | | | DARIEN CT | 06820 | |
| ELIZABETH DEASON | | 8537 PINE POINT DR | | | | NEWAYGO MI | 49337-9207 | |
| ELIZABETH DEFELICE & | ANGELA DEFELICE JT TEN | 14 SOUTH LANE | | | | BARRINGTON RI | 02806-4630 | |
| ELIZABETH DEKLE GAY | | 5910 QUEENS BLVD 14B | | | | WOODSIDE NY | 11377-7743 | |
| ELIZABETH DELLAPAOLERA | | 760 FIFTH AVE N | | | | NAPLES FL | 34102-5504 | |
| ELIZABETH DEMPSEY | | 7 INDEPENDENCE LANE | | | | ASHLAND MA | 01721-3023 | |
| ELIZABETH DEPIERO | | 4 SALISBURY PT | APT 2A | | | NYACK NY | 10960-4729 | |
| ELIZABETH DESIMONE | | 270 ARDEN RD | | | | PITTSBURGH PA | 15216-1441 | |
| ELIZABETH DESMANN | | 40 SUTTON HILL | | | | NEW HYDE PARK NY | 11040-1033 | |
| ELIZABETH DI CRESCENZO | | 7756 MARTIN ROAD | | | | LIMA NY | 14485-9625 | |
| ELIZABETH DICKENS CONNAR | | 66 N MAIN ST | | | | LAMBERTVILLE NJ | 08530-1726 | |
| ELIZABETH DIFILIPPO & | LINDA HANNON JT TEN | 3305 JEAN CIRCLE | | | | TAMPA FL | 33629-5223 | |
| | | 18707 CAMBRIDGE | | | | LATHRUP VILLAGE MI | 48706 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH DINICOLA | CUST MICHELLE DINICOLA UTMA PA | 28 SUNBURY ST | | | | MINERSVILLE PA | 17954-1448 | |
| ELIZABETH DIVOLL NOBLE | | 17 STANDISH RD | | | | NEEDHAM JUNCTION MA | 02192-1115 | |
| ELIZABETH DIXON MC MILLAN | | 2123 ST MARYS ST | | | | RALEIGH NC | 27608-1333 | |
| ELIZABETH DIXON MCMILLAN & | SUSAN E DIXON JT TEN | 2123 SAINT MARYS ST | | | | RALEIGH NC | 27608-1333 | |
| ELIZABETH DOLPHIN & | NORMA JEAN DOLPHIN JT TEN | WINSTON DOLPHIN JT TEN | 3221 NORWOOD | | | FLINT MI | 48503-2375 | |
| ELIZABETH DOMENICK | | 57 IDAHO LANE | | | | MATAWAN NJ | 07747-1530 | |
| ELIZABETH DONALDSON | | 935 VERNIER RD | | | | GROSSE POINTE WOOD MI | 48236-1578 | |
| ELIZABETH DORIS HARDIN | | 7832 S SEELEY | | | | CHICAGO IL | 60620-5758 | |
| ELIZABETH DOUGLAS RITCHIE | | 465 PADDINGTON CR | | | | OSHAWA ON  L1G 7P3 | | CANADA |
| ELIZABETH DRAGOS & | THERESA A MOORE JT TEN | 454 N HARRIS | | | | YPSILANTI MI | 48198-4121 | |
| ELIZABETH DUNLAP DODDER | | 1379 BERKELEY AVE | | | | ST PAUL MN | 55105-2422 | |
| ELIZABETH DURST | | 513 SPRUCE ST | | | | MADISON WI | 53715-2149 | |
| ELIZABETH E BELLOVICH & | GLENNA J BELLOVICH JT TEN | 2075 PINE ISLE LANE | | | | NAPLES FL | 34112-6189 | |
| ELIZABETH E BELLOVICH & | MICHAEL BELLOVICH JT TEN | 2075 PINE ISLE LANE | | | | NAPLES FL | 34112-6189 | |
| ELIZABETH E BENETEAU | | 121 DAVANT ST | | | | MARTINEZ GA | 30907-2354 | |
| ELIZABETH E BENNETT | C/O ARTHUR F THORMAHLEN | 325 SOUTH MAIN ST | | | | EARLVILLE NY | 13332 | |
| ELIZABETH E BERGER | | 4153 450N | | | | LEESBURG IN | 46538-9484 | |
| ELIZABETH E CAMPBELL | | 2410 LAMBROS | | | | MIDLAND MI | 48642-4063 | |
| ELIZABETH E CHILDS | | 107 PEDIGREE | | | | RED OAK TX | 75154 | |
| ELIZABETH E COOK | CUST APRIL E COOK | UTMA WA | 1205 ORCHARD AVE | | | WENATCHEE WA | 98801-1948 | |
| ELIZABETH E COOK | CUST CLARA C COOK | UTMA WA | 1205 ORCHARD AVE | | | WENATCHEE WA | 98801-1948 | |
| ELIZABETH E COOK | CUST JACOB W COOK | UTMA WA | 1205 ORCHARD AVE | | | WENATCHEE WA | 98801-1948 | |
| ELIZABETH E COOK | CUST ROSE I COOK | UTMA WA | 1205 ORCHARD AVE | | | WENATCHEE WA | 98801-1948 | |
| ELIZABETH E COOK | CUST TIMOTHY D COOK | UTMA WA | 1205 ORCHARD AVE | | | WENATCHEE WA | 98801-1948 | |
| ELIZABETH E GARVER | | 1388 FAIRWAY FOREST NE | | | | CORDOVA TN | 38018-8702 | |
| ELIZABETH E GRACZYK & | DAVID S GRACZYK JT TEN | 5107 OWEN RD | | | | LINDEN MI | 48451-9024 | |
| ELIZABETH E GROSS | C/O E A MORROW | 9903 WHISPERING WIND LANE | | | | KNOXVILLE TN | 37922-5747 | |
| ELIZABETH E HITT | | 5039 RANGE HORSE LANE | | | | ROLLING HILLS ESTS CA | 90274-1538 | |
| ELIZABETH E HUFFAKER | | 7201 AMBASSADOR PL | | | | KNOXVILLE TN | 37918-5521 | |
| ELIZABETH E HUFFAKER & | FRANCIS G HUFFAKER JT TEN | 7201 AMBASSADOR PL | | | | KNOXVILLE TN | 37918-5521 | |
| ELIZABETH E KRIEKARD | | 1555 DOGWOOD DRIVE | | | | PORTAGE MI | 49024 | |
| ELIZABETH E LA HAIR | | 5903 TRADEWIND PT | | | | COLORADO SPGS CO | 80923-1123 | |
| ELIZABETH E LOUD HAYWARD & | CHRISTOPHER R HAYWARD JT TEN | 11 IONA PLACE | | | | ABERDEEN NJ | 07747-1511 | |
| ELIZABETH E MC EACHIN | | 1007 WENTWORTH DR | | | | FLORENCE SC | 29501-5751 | |
| ELIZABETH E MC RAE | | 480 ROCK MEADOW DR | | | | STONE MOUNTAIN GA | 30088-1508 | |
| ELIZABETH E MEARS | | 2 SANDY HILL RD | | | | HOPEDALE MA | 01747-1043 | |
| ELIZABETH E MORGAN | | 1099 EDEN AVE | | | | ATLANTA GA | 30316-2583 | |
| ELIZABETH E PERRY & | ROBERT D PERRY JT TEN | 28 WINTERBURY CIR | | | | WILM DE | 19808-1429 | |
| ELIZABETH E SCHIFF U/GDNSHP | OF MARGOT B GORDON | 161 W 86TH STREET APT 6A | | | | NEW YORK NY | 10024-3411 | |
| ELIZABETH E SWANSON & | THOMAS R SWANSON JT TEN | 1945 ROAN VALLEY DR | | | | MOUNTAIN CITY TN | 37683-5284 | |
| ELIZABETH E VAN DYKE | | 251 COVE DR | | | | LUSBY MD | 20657 | |
| ELIZABETH E WIEDEMANN | ATTN RUTH L MOHLENHOFF | BOX 2460 | | | | NEW PRESTON CT | 06777-0460 | |
| ELIZABETH E WOJCIK & | ROBERT A WOJCIK JT TEN | 10415 PRINCESS MARGARET PLACE | | | | RICHMOND VA | 23236-2050 | |
| ELIZABETH ECKLER | | 2109 E WALKER AVE | | | | INDIANAPOLIS IN | 46203-4527 | |
| ELIZABETH EGGERS | BOHANNON | 1401 SPARROW TR | | | | COOPERAS COVE TX | 76522-1959 | |
| ELIZABETH EICHEN | | 922 JAMESTOWN ROAD | | | | WILLIAMSBURG VA | 23185-3917 | |
| ELIZABETH ELLEN DANCE | | 301 GEORGETOWN RD | | | | CHARLOTTESVLE VA | 22901 | |
| ELIZABETH ELLEN THOMSON | NYHEIM | 1422 VALLEDA LANE | | | | ENCINITAS CA | 92024-2410 | |
| ELIZABETH ELLENBERGER DITMER | | PO BOX 406 | | | | CHECOTAH OK | 74426-0406 | |
| ELIZABETH ELLIS | | 503 WOOD AVE | | | | FROSTPROOF FL | 33843-2248 | |
| ELIZABETH ELY DIVINE | | 2141 BONAVENTURE DR | | | | VIENNA VA | 22181-3273 | |
| ELIZABETH ENGLISH & | KENNETH G GAVIN JT TEN | PO BOX 11 | | | | OTSELIC | 13155 | |
| ELIZABETH ENNIS | CUST MEGHAN | 117 CRYSTAL SPRING AV | | | | N FALMOUTH MA | 02556-2506 | |
| ELIZABETH ENNIS | CUST PETER | ENNIS UTMA MA | 172 BOLES RD | | | MARSHFIELD MA | 02050-1766 | |
| ELIZABETH ERNST | TR ELIZABETH C ERNST TRUST | UA 08/20/87 | 4165 PAISLEY DR | | | STERLING HEIGHTS MI | 48314 | |
| ELIZABETH F ALLEN | | PO BOX 123 | | | | BAKERTON WV | 25410-0123 | |
| ELIZABETH F BREECK | | 7645 STATE ROAD 32 W | | | | ANDERSON IN | 46011-8755 | |
| ELIZABETH F CLEVELAND | | 2 SAWYER ROAD | | | | WELLESLEY HILLS MA | 02481-2936 | |
| ELIZABETH F EWING | | 15 FINSBURY LANE | BOYNTON LAKES | | | BOYNTON BEACH FL | 33426-7709 | |
| ELIZABETH F HARASEK | | 4415 HOLLY LN NW | | | | GIG HARBOR WA | 98335-1433 | |
| ELIZABETH F HARDESTY | | 2768 KELLY BROOKE CT | | | | FINDLAY OH | 45840-8638 | |
| ELIZABETH F HILL | | 2926 TAVISTOCK DR | | | | DURHAM NC | 27712-1047 | |
| ELIZABETH F HUETTNER | | 205 W GUERNSEY ROAD | | | | BIGLERVILLE PA | 17307-9208 | |
| ELIZABETH F KRUEGER | | 42 CHARLCOTE PL | | | | BALTIMORE MD | 21218-1003 | |
| ELIZABETH F MARTIN | ATTN JAMES L MARTIN EXECUTOR | BOX 893 | | | | GLENWOOD LANDING NY | 11547-0893 | |
| ELIZABETH F PALLANTE | CUST ELIZABETH B PALLANTE | UTMA CA | 766 OAKMERE PL | | | N MUSKEGON MI | 49445-2874 | |
| ELIZABETH F PALLANTE | CUST KATHLEEN M PALLANTE | UTMA CA | 766 OAKMERE PL | | | N MUSKEGON MI | 49445-2874 | |
| ELIZABETH F PALLANTE | CUST STEPHEN F PALLANTE | UTMA CA | 766 OAKMERE PL | | | N MUSKEGON MI | 49445-2874 | |
| ELIZABETH F PALLANTE | | 766 OAKMERE PL | | | | N MUSKEGON MI | 49445-2874 | |
| ELIZABETH F POWERS | | 3245 S IRVINGTON AV | | | | TULSA OK | 74135-5422 | |
| ELIZABETH F ROSS | | 13 FAIRLAWN CT | | | | HILTON HEAD ISLAND SC | 29926-1040 | |
| ELIZABETH F SIMPSON | | 35 EIGHTH AVE NE | | | | DAUPHIN MB  R7N 0V5 | | CANADA |
| ELIZABETH F SUMMERHILL | | 675 CLUBLAND CIRCLE | | | | CONYERS GA | 30094-3657 | |
| ELIZABETH F THOMPSON | | 4414 WYNNEWOOD DR | | | | FORT SMITH AR | 72904-5752 | |
| ELIZABETH F WALTON | TR | ELIZABETH F WALTON U/A DTD | 12/19/1975 | 420 BERWYN | | BIRMINGHAM MI | 48009-1583 | |
| ELIZABETH F WIGGINS | | 6 RELLA DRIVE | | | | NEW CITY NY | 10956-1135 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELIZABETH F WILSON | CUST ALEXANDER E WILSON UTMA N | 38 RAVEN ROAD | | | | COLTS NECK NJ | 07722-1350 | |
| ELIZABETH F WILSON | | 560 ORIENTAL POPPY DRIVE | | | | VENICE FL | 34293 | |
| ELIZABETH FARICY | APT 5-B | 773 CONCOURSE VILLAGE E | | | | BRONX NY | 10451-3910 | |
| ELIZABETH FAXON LATHAM | C/O ELIZABETH LATHAM MIHELICH | 145 FOREST LANE | LOGHILL VILLAGE | | | RIDGWAY CO | 81432-9788 | |
| ELIZABETH FLECK | | RR 1 BOX 201 | | | | WAPELLA IL | 61777 | |
| ELIZABETH FORMWALT | | 1550 E CLARK RD APT 615 | | | | YPSILANTI MI | 48198 | |
| ELIZABETH FRANCES CLARK & | LOIS A ARMSTRONG JT TEN | 563 S TIPSICO LK RD | | | | MILFORD MI | 48380-1441 | |
| ELIZABETH G ADAMS | | 207 YAPLE RD | | | | ITHACA NY | 14850-8649 | |
| ELIZABETH G BLAKE | | 8227 KAY CT | | | | ANNANDALE VA | 22003-2201 | |
| ELIZABETH G BOGACKI | | 616 NANCY JANE LANE | | | | DOWNINGTOWN PA | 19335 | |
| ELIZABETH G BURLESON | | 50 OVERLOOK LANE | | | | DUNLAP TN | 37327 | |
| ELIZABETH G BURROWS & | JAMES H BURROWS JT TEN | 5213 FOREST HILL AVE | | | | RICHMOND VA | 23225-2916 | |
| ELIZABETH G DAMON | | 26 PLEASANT LAKE AVE 8 | | | | HARWICH MA | 02645-2664 | |
| ELIZABETH G DESANCTIS | CUST JESSICA FRANCES DESANCTIS | UGMA CT | 43 HUCKLRBERRY LANE | | | DARIEN CT | 06820 | |
| ELIZABETH G DESANCTIS | CUST SARAH ISABEL DESANCTIS UG | CT | 43 HUCKLRBERRY LANE | | | DARIEN CT | 06820 | |
| ELIZABETH G ESTEY | | 385 GILPIN | | | | DENVER CO | 80218-4013 | |
| ELIZABETH G FAVALORO | | 85-29 121 ST | | | | KEW GARDENS NY | 11415-3210 | |
| ELIZABETH G GUCCION | | 10313 DICKENS AVE | | | | BETHESDA MD | 20814-2131 | |
| ELIZABETH G HENDRICK | | 186 SOUTH THIRD ST | | | | MARINE CITY M | 48039-1702 | |
| ELIZABETH G HENDRIX | | 136 HAMPTON RD | | | | EASLEY SC | 29640-9558 | |
| ELIZABETH G HILDEBRAND | | 238 REMY AVE | | | | MANSFIELD OH | 44902-7745 | |
| ELIZABETH G JOCH | | 602 S ELM ST | | | | MT PROSPECT IL | 60056-3935 | |
| ELIZABETH G JOHNSON | | 6606 NORWAY DR | | | | LOUISVILLE KY | 40214-1129 | |
| ELIZABETH G KANARAS | | 847 CONCORD AVE | | | | DREXEL HILL PA | 19026-2602 | |
| ELIZABETH G KENNEDY | | 619 MORENO RD | | | | NARBETH PA | 19072 | |
| ELIZABETH G LA PALERMO | | 76 185 OSAGE TRL | | | | INDIAN WELLS CA | 92210 | |
| ELIZABETH G MCLEAN | | 4128-13TH ST LOUTH | | | | JORDAN STATION ON | | CANADA |
| ELIZABETH G MCLEAN | | 4128 13TH ST LOUTH | JORDAN STATION ONTARIO | | | LORISO ON  L0R 1S0 | | CANADA |
| ELIZABETH G MILLER | | 7 HOLT RD | | | | NEWARK DE | 19711-7608 | |
| ELIZABETH G MUSAT | | 30933 WALDEN DR | | | | WESTLAKE OH | 44145-6816 | |
| ELIZABETH G PHILLIPS | | 55 BRENTWOOD DR | | | | CHESHIRE CT | 06410-3407 | |
| ELIZABETH G POLCZER & | SANDRA BROM JT TEN | 9489 WISPER RIDGE TRAIL | | | | BROOKSVILLE FL | 34613-6466 | |
| ELIZABETH G PUSSER | | 31 GLAD TIDINGS RD | | | | LUGOFF SC | 29078-9511 | |
| ELIZABETH G RICKER | | 125 MOUNTAINVIEW RD | | | | ELIZABETHVILLE PA | 17023 | |
| ELIZABETH G ROSLAN | TR JAIME LYNN WILSON U/A | | 9/3/1982 | 59 COLE ROAD | | TOWNSEND DE | 19734-9678 | |
| ELIZABETH G ROSLAN | TR MATTHEW R WILSON U/A | | 9/3/1982 | 59 COLE RD | | TOWNSEND DE | 19734-9678 | |
| ELIZABETH G ROSLAN | TR ROBERT A WILSON JR U/A | | 9/3/1982 | 59 COLE RD | | TOWNSEND DE | 19734-9678 | |
| ELIZABETH G ROSS | CUST ROBERT CARLSON ROSS | U/THE N J UNIFORM GIFTS TC | MINORS ACT | 20 BIRCHWOOD RD | | OLD TAPPAN NJ | 07675-7103 | |
| ELIZABETH G SHAIKH & | ROXANNE GROEBNER JT TEN | 11 SOUTHWAY | NORTH HARROW | | | MIDDLESEX LONDON HA2 6E | P | UNITED KIN |
| ELIZABETH G SIMPSON | | 1228 WHEATLAND AVE | | | | LANCASTER PA | 17603-2514 | |
| ELIZABETH G SMITH | | 185 ARGONE DR | | | | KENMORE NY | 14217-2431 | |
| ELIZABETH G SOLOMON | | 36 GATEWOOD | | | | AVON CT | 06001-3949 | |
| ELIZABETH G SWOPE | | NASON DR GEORGE ST | | | | ROARING SPRING PA | 16673 | |
| ELIZABETH G TALL | TR U/A | DTD 08/01/91 THE ELIZABETH G | TALL TRUST | 82 NORTH 100 WEST | | KAYSVILLE UT | 84037-1935 | |
| ELIZABETH G VAN NAGELL | | 2240 N CLEVELAND RD | | | | LEXINGTON KY | 40509-9714 | |
| ELIZABETH G WALSH & | RICHARD H WALSH JT TEN | 1400 CREVALLE AVE | | | | MERRITT ISLAND FL | 32952-5785 | |
| ELIZABETH G WEISSE | | 8429 SABAL PALM CT | | | | VERO BEACH FL | 32963-4296 | |
| ELIZABETH G WEST | | 10 WINTER STREET | | | | AUGUSTA ME | 04330 | |
| ELIZABETH G WILLIAMSON | TRUSTEE FAMILY TRUST DTD | 09/24/90 U/A ELIZABETH G | WILLIAMSON | 1201 17TH ST | | ANACORTES WA | 98221-2354 | |
| ELIZABETH GALE MINOR | | 5561 ROLANDA | | | | LONG BEACH CA | 90815-2038 | |
| ELIZABETH GANNON | | 5 LYONS MALL 319 | | | | BASKING RIDGE NJ | 07920-1928 | |
| ELIZABETH GARDINER | | 1117 W 13TH SQ | | | | VERO BEACH FL | 32960 | |
| ELIZABETH GAROFALIS | | AKTI THEMISTOKLEOUS 192-194 | | | | PIRAIKI PIRAEUS 18539 | | GREECE |
| ELIZABETH GAROFALO | | 831 A HERITAGE VILLAGE | | | | SOUTHBURY CT | 06488-1304 | |
| ELIZABETH GEORGE WARREN | | 5535 POWDER SPRINGS DALLAS RD | SW | | | HIRAM GA | 30141-6302 | |
| ELIZABETH GERRITSEN | | 376 NORTHGATE | | | | LINDENHURST IL | 60046-8806 | |
| ELIZABETH GIVENS | | 52 POINT PLEASANT DR | | | | WARETOWN NJ | 08758-2684 | |
| ELIZABETH GORANIN & | EDWARD GORANIN JT TEN | 4800 HAWKSBURY RD | | | | BALTIMORE MD | 21208-2130 | |
| ELIZABETH GRAHAM MCNICHOLAS | | 108 WEST CALDWOOD DR | | | | BEAUMONT TX | 77707-1928 | |
| ELIZABETH GREEN | | BOX 22062 | | | | LANSING MI | 48909-2062 | |
| ELIZABETH GREEN WEBER | | 7330 S JAY ST | | | | LITTLETON CO | 80128 | |
| ELIZABETH GRIGG | | 318 DUDLEY AVE | | | | NARBERTH PA | 19072-2108 | |
| ELIZABETH GROSINSKY | | 3435 GENESEE ST | | | | NATIONAL CITY M | 48748-9690 | |
| ELIZABETH GUSSAK | | 308 S BLUFF BL 505 | | | | CLINTON IA | 52732-4745 | |
| ELIZABETH GWIN & | ERIC WEHNHEIM JT TEN | C/O ANN J HERRERA | 204 S MAPLE AV 14 | | | OAK PARK IL | 60302-3027 | |
| ELIZABETH GYENGE | | 21 AMBOY AVE | | | | ROEBLING NJ | 08554-1101 | |
| ELIZABETH H BECKER | | 321 BRANDY HILL RD | | | | THOMPSON CT | 06277-2406 | |
| ELIZABETH H BILELLO | | 110 NEBRASKA AVE | | | | FORT WALTON BEACH FL | 32548-6406 | |
| ELIZABETH H BRACKNELL | | 1525 30TH ST ENSLEY | | | | BIRMINGHAM AL | 35218-3311 | |
| ELIZABETH H BRADANINI | | 730 CHERRY BROOK RD | | | | CANTON CT | 06019-5015 | |
| ELIZABETH H BRIGHAM | TR | UW WILLIAM C BRIGHAM FAMILY | TRUST | P O BOX 38 | | UKIAH CA | 95482 | |
| ELIZABETH H BRIGHAM | | PO BOX 38 | | | | UKIAH CA | 95482 | |
| ELIZABETH H COLLINS | | 1346 PIONEER LANE | | | | HIGH POINT NC | 27262-8327 | |
| ELIZABETH H CULTON | | 5415 TIMBERCREST TRAIL | | | | KNOXVILLE TN | 37909-1836 | |
| ELIZABETH H EIKENBURG | | 1419 WEST CLAY ST | | | | HOUSTON TX | 77019-4911 | |
| ELIZABETH H EWERS | | 2517 ARLINGTON AVE | | | | NEW SMYRNA BEACH FL | 32168-5802 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELIZABETH H FENAUGHTY | | 86 LAUREL HILL RD | | | | CRUGERS NY | 10520-1215 | |
| ELIZABETH H FORTINO | | 62 CARLTON LANE | | | | N ANDOVER MA | 01845-5603 | |
| ELIZABETH H FULLER | | 1120 5TH AVE | | | | NEW YORK NY | 10128-0144 | |
| ELIZABETH H GRINNAN | | 809 WESTHAM PKWY | | | | RICHMOND VA | 23229-6837 | |
| ELIZABETH H GUERRIERO & | ANTHONY S GUERRIERO JT TEN | 24920 NEWTON PL | | | | DEARBORN MI | 48124-1558 | |
| ELIZABETH H GUONJIAN | | 7108 BRISTOL RD | | | | BALTIMORE MD | 21212-1603 | |
| ELIZABETH H HETZEL | | 10064 N CHURCH DR 606 | | | | CLEVELAND OH | 44130-4066 | |
| ELIZABETH H HILLIGASS | TR UA 05/19/92 | HILLIGASS FAMILY TRUST | 1263 OTONO DR | | | PALM SPRINGS CA | 92264-8445 | |
| ELIZABETH H HOOPER | | 411 FAIRVIEW AVE | | | | FREDERICK MD | 21701-4116 | |
| ELIZABETH H HUFFINE | | 24 TALL OAKS ROAD | | | | STAMFORD CT | 06903-1511 | |
| ELIZABETH H JAMIESON | | 9 GALE LN | | | | WILMINGTON DE | 19807-2264 | |
| ELIZABETH H JOLLY | | 3007 PICKETT ROAD APT 427 | | | | DURHAM NC | 27705 | |
| ELIZABETH H KIMBROUGH | | 1120 NICHOLS LANE | | | | ADAMS TN | 37010-9103 | |
| ELIZABETH H KING & KENNETH G KING | U/A DTD 10/16/98 | ELIZABETH H KING TRUST | 411 SABAL PALM LANE | | | VERO BEACH FL | 32963-3461 | |
| ELIZABETH H LEASE | | 59 LANDERS LANE | SWANWYCK | | | NEW CASTLE DE | 19720-2041 | |
| ELIZABETH H LEEDS | TR | U-W-O RONALD E LEEDS F/B/O | HOLLY LYNN LEEDS AND DAWN | MARIE LEEDS | 7385 DEL RIO AVE | BROOKSVILLE FL | 34613-5787 | |
| ELIZABETH H LOGAN | | 1248 PEEKSKILL HOLLOW RD | | | | CARMEL NY | 10512 | |
| ELIZABETH H LOVE | | 1450 NORTHVIEW DR J-3 | | | | ANCHORAGE AK | 99504-2870 | |
| ELIZABETH H MAHER | | 3400 SANIBEL CIRCLE UNIT 3409 | ROHOBOTH BCH | | | REHOBOTH BCH DE | 19971 | |
| ELIZABETH H MARTENS & | MERLYN L MARTENS JT TEN | 9298 MIDDLEFORD RD | | | | SEAFORD DE | 19973-7847 | |
| ELIZABETH H MC CALL | | 4006 MEADOWICK DR | | | | COLUMBUS OH | 43230-7841 | |
| ELIZABETH H MCGUINESS | | 34D DOUBLE BEACH RD | | | | BRANFORD CT | 06405 | |
| ELIZABETH H MCMAHON & | GARY M MCMAHON JT TEN | 402 OAK LANE | | | | MILTON DE | 19968 | |
| ELIZABETH H MITCHELL | | 1018 E DIANA AVE | | | | PHOENIX AZ | 85020-3224 | |
| ELIZABETH H MORIN | | 57 SAWMILL LANE | | | | GREENWICH CT | 06830-4027 | |
| ELIZABETH H MYERS | | 604 SUGARBERRY RD | | | | CHAPEL HILL NC | 27514-5941 | |
| ELIZABETH H PENCE | | 1619 ST CHARLES AVE | | | | LAKEWOOD OH | 44107-4312 | |
| ELIZABETH H PLUMMER | | 8 WILSON RD | | | | STONEHAM MA | 02180-2831 | |
| ELIZABETH H PRUETT | | 1037 VALLEY HILL LOOP | | | | KING GEORGE VA | 22485-7677 | |
| ELIZABETH H RECTOR & | ROBERT B RECTOR TR | UA 05/14/1992 | ELIZABETH H RECTOR TRUST | 719 ASHFORD ROAD | | WILMINGTON DE | 19803-2221 | |
| ELIZABETH H REED | | 100 WESLEY DR 307 | | | | ASHEVILLE NC | 28803-1731 | |
| ELIZABETH H RODNEY | | 407 W SPRING ST | | | | SWANSBORO NC | 28584-9670 | |
| ELIZABETH H SHAHEEN & | CHARLES SHAHEEN JT TEN | 47 JAMESTOWN ROAD | | | | BELLE MEAD NJ | 08502-5224 | |
| ELIZABETH H SHANNON | | 923 FAIR ST | | | | NEWBERRY SC | 29108-2403 | |
| ELIZABETH H SILLIN | | 34 S MAIN ST | | | | SUNDERLAND MA | 01375-9505 | |
| ELIZABETH H SPAKE | | 13 SANDIA LN | | | | PLACITAS NM | 87043-9203 | |
| ELIZABETH H SZEKELY | | BOX 267 | | | | BRUNSWICK OH | 44212-0267 | |
| ELIZABETH H VERBECK | | 8 CENTER STRE E T | | | | RIDGWAY PA | 15853-1704 | |
| ELIZABETH H VOTYPKA | APT 303 | 6085 BALBOA CIR | | | | BOCA RATON FL | 33433-8111 | |
| ELIZABETH H WEINHOLD | | BOX 571 | | | | EPPING NH | 03042-0571 | |
| ELIZABETH H WHITE | | 2816 LAMOREAUX LANE | | | | HOLT MI | 48842-9775 | |
| ELIZABETH H WHITE & | DONALD E WHITE JT TEN | 2816 LAMOREAUX LANE | | | | HOLT MI | 48842-9775 | |
| ELIZABETH H WRIGHT | | 12 GARDEN ROAD | | | | SAN ANSELMO CA | 94960-2514 | |
| ELIZABETH HAIGHT LAVERY | | 4949 NW 76TH COURT | | | | OCALA FL | 34482-2057 | |
| ELIZABETH HALL | | 83 ROBIN DR | | | | HAMILTON NJ | 08619-1157 | |
| ELIZABETH HAPPER SMYTHE | | 633 LOOK AVE | | | | MARION VA | 24354-1658 | |
| ELIZABETH HARBESON LANE | | 603 COUNTRY CLUB EST | | | | GLASGOW KY | 42141-9093 | |
| ELIZABETH HARDWICK BULTMAN | | 20785 147TH AVE | | | | N ROGERS MN | 55374-9437 | |
| ELIZABETH HARRIETT HERTZBERG | | 2552 VALENCIA AVE | | | | SANTA ANA CA | 92706-1733 | |
| ELIZABETH HARRIS | | 45 QUITMAN ST | | | | NEWARK NJ | 07103-4127 | |
| ELIZABETH HARRIS GUTHRIE | | 901 STEWART PLACE | | | | MORGANTOWN WV | 26505-3688 | |
| ELIZABETH HARTMANN | | 1401 SWORDFISH WAY | | | | KITTY HAWK NC | 27949-6055 | |
| ELIZABETH HARTZELL | | 3 WALNUT LANE | | | | ORCHARD LAKE MI | 48324-3072 | |
| ELIZABETH HEINE | | 1560 N SANDBURG TE 1012 | | | | CHICAGO IL | 60610-7708 | |
| ELIZABETH HELD  SPRAGUE  PER REP | RICHARD H FERRIS PER REP | EST EDWARD E FERRIS | 5305 FERRIS RD | | | EATON RAPIDS MI | 48827 | |
| ELIZABETH HEWITT OLSON | | 317 S IOWA AVE | | | | PAYETTE ID | 83661-3137 | |
| ELIZABETH HIGGINS CLARK | | 52 TIMBERLAKE DR | | | | FAYETTEVILLE TN | 37334-7060 | |
| ELIZABETH HILL | | 400 MAGNOLIA DR | | | | OWENSBORO KY | 42303 | |
| ELIZABETH HIRSH | | 6 LAMOUREUX LANE | | | | WAYNE NJ | 07470-6153 | |
| ELIZABETH HOBBS NORDEEN | | 319 TOWNSHIP ROAD 1202 | | | | CHESAPEAKE OH | 45619-8065 | |
| ELIZABETH HOFMANN | CUST ERIN | HOFMANN UGMA TX | 754 STUART CT | | | ELMHURST IL | 60126 | |
| ELIZABETH HOLCOMB WAYNE | TR WAYNE TRUST | UA 02/03/94 | 3620 LITTLEDALE RD APT 318 | | | KENSINGTON MD | 20895 | |
| ELIZABETH HOOD | | PO BOX 271 | | | | ROSE CITY MI | 48654 | |
| ELIZABETH HORN | | 11904 SCOVELL TERRACE | | | | GERMANTOWN MD | 20874-2532 | |
| ELIZABETH HOWERTH | | 4953 W LITTLE PORTAGE EAST RD | | | | PORT CLINTON OH | 43452-9554 | |
| ELIZABETH HOYT | | 2825 10TH PL | | | | KENOSHA WI | 53140-1186 | |
| ELIZABETH HUBBARD & | ROBERT HUBBARD JT TEN | 313 ILIMANO ST | | | | KAILUA HI | 96734-1825 | |
| ELIZABETH HUBLER | | 1109 LINWOOD AVE | | | | COLLINGSWOOD NJ | 08108-3351 | |
| ELIZABETH HUDNUTT | | BOX 4010 | | | | ELYRIA OH | 44036-2010 | |
| ELIZABETH HULICK | | 925 N WILL | | | | SHELBYVILLE IL | 62565-1057 | |
| ELIZABETH HUNTER GOODING | | 3907 CHANEL ROAD | | | | ANNANDALE VA | 22003 | |
| ELIZABETH I BERGNER | | 36 PAXSON AVE | | | | HAMILTON SQUARE NJ | 08690 | |
| ELIZABETH I CONNOLLY | | 7444 SPRING VILLAGE DR | APT 322 | | | SPRINGFIELD VA | 22150-4460 | |
| ELIZABETH I DE COCKER | | 8625 LANDISVIEW LANE | | | | ROSEMEAD CA | 91770-3723 | |
| ELIZABETH I FOY | | 4893 WESTCHESTER DR UNIT 5 | | | | YOUNGSTOWN OH | 44515-6530 | |
| ELIZABETH I GREEN | ATTN ELIZABETH GREEN CAVANAGH | BOX 1963 | | | | PINEDALE WY | 82941-1963 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELIZABETH I KUCZER | | 5397 CLOISTER DR | | | | TROY MI | 48098-4088 | |
| ELIZABETH I NORRIS | | 324 LOWER STONE AVENUE | | | | BOWLING GREEN KY | 42101-9103 | |
| ELIZABETH I NOVAK | | 30335 EUCLID AVENUE | LOT 50 | | | WICKLIFFE OH | 44092-1570 | |
| ELIZABETH I RITCHIE | | 203 E LANDING DR | | | | AIKEN SC | 29801 | |
| ELIZABETH I STARR | | 17174 SANDY LN | | | | MINNETONKA MN | 55345-3353 | |
| ELIZABETH I SULLIVAN | | 1918 TRIMBLESTON PLACE | | | | MT PLEASANT SC | 29464-6245 | |
| ELIZABETH I WOODEN | | 32414 HEATHSTONE | | | | FARMINGTON HILLS MI | 48334-3439 | |
| ELIZABETH ISABELLE ENOCH & | SARAH ENOCH | TR | ELIZABETH ISABELLE ENOCH TR DTD 2/21/75 | 13101 W 131ST ST | | SHAWNEE MISSION KS | 66213-2346 | |
| ELIZABETH J ADAMS | | 57-2ND ST | | | | GENESEO NY | 14454-1227 | |
| ELIZABETH J ALLEN & | ROBERT J KEHOE JT TEN | 204 CARNATION DR | | | | CLARKS SUMMIT PA | 18411 | |
| ELIZABETH J BECK & | CLAUDE BECK JT TEN | 416 RIEGELSVILLE ROAD | | | | MILFORD NJ | 08848-1893 | |
| ELIZABETH J BEDFORD | CUST JASON PAUL BEDFORD UGMA NJ | 582 N GREECE RD | | | | HILTON NY | 14468-8975 | |
| ELIZABETH J BENNETT | | 730 4RTH AVE | PO BOX 305 | | | FAIRMONT NE 68354 68354 | 68354 | |
| ELIZABETH J BRANAGAN | | 18 WARD ST | | | | HINGHAM MA | 02043-4804 | |
| ELIZABETH J BRINCKERHOFF | | 226 SOUTH AVE | | | | NEW CANAAN CT | 06840-5812 | |
| ELIZABETH J BROQUET | | 110 S NEWMAN | | | | LAKE ORION MI | 48362-2129 | |
| ELIZABETH J BYERLY | | 111 WARRIOR COURT | | | | HARRISON CITY PA | 15636 | |
| ELIZABETH J CAMPBELL | | 4603 W FRANKLIN ST | | | | RICHMOND VA | 23226-1213 | |
| ELIZABETH J CHRISTIE | | 617 SANDPIPER DR | | | | LEESBURG FL | 34788-8986 | |
| ELIZABETH J CLAIN | | 501 RIVERVIEW BOULEVARD | | | | DAYTONA BEACH FL | 32118-3838 | |
| ELIZABETH J CLIFTON | | 2830 MEADOWOOD LN | | | | BLOOMFIELD HILLS MI | 48302-1029 | |
| ELIZABETH J COOPER | | 33 RANGER CREEK RD | | | | BOERNE TX | 78006-5623 | |
| ELIZABETH J CUGLIETTA | | 6 WINFIELD CIRCLE | | | | SEWELL NJ | 08080-3607 | |
| ELIZABETH J DAVIS | | 410 SYCAMORE LANE | | | | MARTINSBURG WV | 25401-2406 | |
| ELIZABETH J DREWS | | 6367 RUESS RD | | | | VESPER WI | 54489-9748 | |
| ELIZABETH J ELLS | | 43 GREENLEAF TERRACE | | | | SCARBOROUGH ON  M1B 3K3 | | CANADA |
| ELIZABETH J EVON | | 6820 GLEASON RD | | | | EDINA MN | 55439-1601 | |
| ELIZABETH J EYESTONE | | 310 BENNETT DR | | | | WEIRTON WV | 26062-2011 | |
| ELIZABETH J FEITNER | | 2590 S NEWTON ST | | | | DENVER CO | 80219-5743 | |
| ELIZABETH J FINGER | | 192 PEARSON LA | | | | ROCHESTER NY | 14612-3538 | |
| ELIZABETH J FOWLER | | 4012 LEBANON CHURCH RD | | | | WEST MIFFLIN PA | 15122-2715 | |
| ELIZABETH J GAFFNEY | | 137 COLLINS AVE | | | | WILLISTON PARK NY | 11596-1611 | |
| ELIZABETH J GORE | | 20 CUMMINGS COURT | | | | METUCHEN NJ | 08840-1408 | |
| ELIZABETH J GRAHAM | LOT 145 | 1800 RESERVOIR RD | | | | LIMA OH | 45804-2964 | |
| ELIZABETH J GRAHAM | | 424 KIRKWOOD COVE | | | | BURR RIDGE IL | 60521-6337 | |
| ELIZABETH J HAYES | | 14 HAMPSHIRE STREET | | | | SUDBURY MA | 01776-1735 | |
| ELIZABETH J HENDERSON | | 20 QUASHNET WAY | | | | WAQUOIT MA | 02536 | |
| ELIZABETH J HINE | CUST BRIAN E HINE | UGMA IN | 5475 W 106 ST | | | ZIONSVILLE IN | 46077-9265 | |
| ELIZABETH J JANOVIC | | 1499 SUTTER STREET | SUITE 332 | | | SAN FRANCISCO CA | 94109 | |
| ELIZABETH J JEAN & | CRAIG W JEAN & | BECKY M JAROSIEWICZ JT TEN | 5620 CHAPPEL DAM RD | | | GLADWIN MI | 48624 | |
| ELIZABETH J JEAN & | CRAIG W JEAN & | STEVE B JEAN JT TEN | 611 SO WILLIAMS ST | | | BAY CITY MI | 48706 | |
| ELIZABETH J KATTOUAH & | ELIAS KATTOUAH JT TEN | 26303 CUNNINGHAM | | | | WARREN MI | 48091-4023 | |
| ELIZABETH J KEATY | | 101 UNDERWOOD DRIVE | | | | HILTON NY | 14468-1128 | |
| ELIZABETH J KELLEY | | 118 WILLIAMS CT | | | | HILLSDALE MI | 49242-1042 | |
| ELIZABETH J KOPYSCINSKI | R D 2 | 5 LORI LYNNE CIRCLE | | | | NEWTOWN CT | 06470-2713 | |
| ELIZABETH J KOZA & | ANN MARIE KOZA JT TEN | G-3142 W CARPENTER RD | | | | FLINT MI | 48504 | |
| ELIZABETH J KOZA & | CAROL LYNNE KOZA JT TEN | G-3142 W CARPENTER RD | | | | FLINT MI | 48504 | |
| ELIZABETH J LEE | TR ELIZABETH J LEE REV TRUST | UA 1/19/99 | 960 SCHEMP RD | | | LUPTON MI | 48635-9748 | |
| ELIZABETH J LEE | | 9073 WHITFIELD DR | | | | ESTERO FL | 33928-4409 | |
| ELIZABETH J LEONARD | | 1 LEONARD DRIVE | | | | PELHAM NH | 03076-3320 | |
| ELIZABETH J LUCCIO | | 14070 WILDWOOD DR | | | | BIG RAPIDS MI | 49307-8782 | |
| ELIZABETH J MARTZ | CUST DAVID L MARTZ U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 421 W HARBOR HWY | | MAPLE CITY MI | 49664-9775 | |
| ELIZABETH J MCCABE | TR JOSEPH M MCCABE FAMILY TRUST | UA 12/17/99 | 2832 ENGLEWOOD DR | | | MELBOURNE FL | 32940 | |
| ELIZABETH J MCMILLAN | C/O ALEXANDER | 33 DAVIS LAKE RD | | | | LAPEER MI | 48446-1470 | |
| ELIZABETH J MILLINGTON | TR ELIZABETH J MILLINGTON TRUST | UA 04/16/98 | 37300 TIMBERVIEW LANE | | | FARMINGTON HILLS MI | 48331-3077 | |
| ELIZABETH J MISKELLA | | 215 BELLE AVENUE | | | | DE PERE WI | 54115-1901 | |
| ELIZABETH J MORRIS | | 50 DEERWOOD MANOR | | | | NORWALK CT | 06851-2630 | |
| ELIZABETH J NEHRENBERG & | GARY O NEHRENBERG JT TEN | 3722 TOLAND AVENUE | | | | LOS ALAMITOS CA | 90720-2258 | |
| ELIZABETH J OKONSKI | | 720 WEST 65TH ST 3 | | | | WESTMONT IL | 60559-2847 | |
| ELIZABETH J PHILLIPS | | 11255 CANTON DRIVE | | | | STUDIO CITY CA | 91604-4155 | |
| ELIZABETH J RIORDAN | | 89 OVERHILL RD | | | | SUMMIT NJ | 07901-4128 | |
| ELIZABETH J SCALLON | | BOX 83 | | | | KATONAH NY | 10536-0083 | |
| ELIZABETH J SCHMITT | | 4 DOE RUN | | | | THORNTON PA | 19373 | |
| ELIZABETH J SCOTT | | 5350 LESLIE AVE NW | | | | WARREN OH | 44483-1124 | |
| ELIZABETH J SHAKER | | 9423 CHARTER GATE DR | | | | MECHANICSVILLE VA | 23116-5171 | |
| ELIZABETH J SHAUL & | MARK W SHAUL JT TEN | 2672 SHENANDOAH DR | | | | TRAVERSE CITY MI | 49684-8922 | |
| ELIZABETH J SHUTTS & | LYMAN K SHUTTS JT TEN | ROUTE 2 | BOX 22 | | | KNOX CITY MC | 63446-9512 | |
| ELIZABETH J SKRELUNAS | TR ELIZABETH SKRELUNAS TRUST | UA 07/10/96 | 5935 SHATTUCK RDAPT 221 | | | SAGINAW MI | 48603 | |
| ELIZABETH J SMITH | | 688 ST RT 571 | R R 3 | | | UNION CITY OH | 45390-9009 | |
| ELIZABETH J SOMERS | | 25732 SE 27TH ST | | | | ISSAQUAH WA | 98075-7902 | |
| ELIZABETH J STEVENSON | TR ELIZABETH J STEVENSON TRUST | UA 05/13/94 | 1519 TREELINE CT | | | NAPERVILLE IL | 60565-2010 | |
| ELIZABETH J STEWART | | 6203 WALSH ST | | | | ST LOUIS MO | 63109-3126 | |
| ELIZABETH J STOVER | | 5379 ERNEST ROAD | | | | LOCKPORT NY | 14094-5406 | |
| ELIZABETH J STRANO | | 122 WEST FARRELL AVE | APT A 7 | | | TRENTON NJ | 08618-2212 | |
| ELIZABETH J SUMMERS | | 513 ROBERTS MILL ROAD | | | | HIXSON TN | 37343-1928 | |
| ELIZABETH J SWANEY & | BARBARA J ZAMENSKI JT TEN | 15 RIVER ISLES | | | | BRADENTON FL | 34208-9003 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH J SWARTZ & | ROBERT D SWARTZ | TR ELIZABETH J SWARTZ LIVING TRUS | UA 11/11/94 | 3616 BALFOUR | | TROY MI | 48084-1467 | |
| ELIZABETH J TIMMERBERG | | 5520 HIGHWAY T | | | | AUGUSTA MO | 63332-1418 | |
| ELIZABETH J TRIDLE | | 1536 MERRITT DR | | | | FLOWER MOUND TX | 75028-2141 | |
| ELIZABETH J TUCKER | | 425 BOUCHELLE DR #203 | | | | NEW SMYRNA BEACH FL | 32169 | |
| ELIZABETH J TYNDALE | | 1108 N JENISON | | | | LANSING MI | 48915-1414 | |
| ELIZABETH J VAN LENTEN | | 701 KING FARM BLVD APT 341 | | | | ROCKVILLE MD | 20850 | |
| ELIZABETH J WAGNER | | 8 MAPLEVALE DRIVE | | | | YARDLEY PA | 19067-1308 | |
| ELIZABETH J WALLS | | 115 ALBRIGHT RD | | | | KINGWOOD WV | 26537-1325 | |
| ELIZABETH J WAXWEILER | | 1224 S PENINSULA DR 517 | | | | DAYTONA BEACH FL | 32118-4862 | |
| ELIZABETH J WHITE | | 5750 COUNTRY LN | | | | CEDAR RAPIDS IA | 52411-7902 | |
| ELIZABETH J WHITE & | MARTHA M SULLIVAN JT TEN | 4806 NW HARMONY LANE | | | | KANSAS CITY MO | 64151-2532 | |
| ELIZABETH J WIENER | TR ELIZABETH J WIENER REVOCABLE | TRUST | UA 9/10/01 | 222 EAST PEARSON | APT 2002 | CHICAGO IL | 60611 | |
| ELIZABETH J WILLE & | RICHARD J WILLE JT TEN | 4150 MIDDLEDALE AVE | | | | WEST BLOOMFIELD MI | 48323 | |
| ELIZABETH J WILLE & | RICHARD J WILLE JT TEN | 7249 ORCHARD DRIVE | | | | GLENNIE MI | 48737 | |
| ELIZABETH J WOODS | | 84 DEPOT RD | | | | HOLLIS NH | 03049-6580 | |
| ELIZABETH J WRAY | | 212 LYONS AVE | | | | COLONIAL HEIGHTS VA | 23834-3151 | |
| ELIZABETH J YEATES | TR ELIZABETH J YEATES TRUST U/ | | 10/12/1990 | 10201 GROSVENOR PLACE 802 | | ROCKVILLE MD | 20852 | |
| ELIZABETH JACQUE | CUST EMILY | ASTRID JACQUE UGMA MA | 27 HUNTINGTON ROAD | | | HADLEY MA | 01035-9601 | |
| ELIZABETH JAMES | | 2 RELLIM DR | | | | GLEN COVE NY | 11542-3216 | |
| ELIZABETH JAN KNOX & | JANET LEE CRITZER JT TEN | 204 VIRGINIA AVE | | | | WILMINGTON DE | 19805-1141 | |
| ELIZABETH JANE BAILER | | 6983 PARKVIEW DR | | | | FLORENCE KY | 41042-3502 | |
| ELIZABETH JANE DANIELI | | 12511 QUARTERHORSE LANE | | | | WOODBRIDGE VA | 22192-6371 | |
| ELIZABETH JANE FADALE | RD 1 BOX 273D | BECK ROAD | | | | JAMESTOWN NY | 14701 | |
| ELIZABETH JANE FLOYD EX EST | J F RABARDY FLOYD | 9217 CROWNWOOD ROAD | | | | ELLICOTT CITY MD | 21042 | |
| ELIZABETH JANE JAHNKE | | 36 MITCHELL DR | | | | RINCON GA | 31326-9083 | |
| ELIZABETH JANE LESTER | TR UA 07/06/92 | ELIZABETH JANE LESTER TRUST | 2032 QUAIL CREEK DR | | | LAWRENCE KS | 66049-2139 | |
| ELIZABETH JANE MARTIN | | 1042 DEVONSHIRE RD | | | | LANCASTER PA | 17601-1610 | |
| ELIZABETH JEAN CUKIERSKI | | 23 KINGS GRANT RD | | | | ST CATHARINES ON  L2N 2S1 | | CANADA |
| ELIZABETH JEAN GLASSELL | | 19564 NORTH SAGAMORE DRIVE | | | | FAIRVIEW PARK OH | 44126-1663 | |
| ELIZABETH JEAN HARGREAVES | | 213 WARE ST | | | | MANSFIELD MA | 02048-2918 | |
| ELIZABETH JEAN KOZMA | | 1015 SE 8TH ST | | | | OCALA FL | 34471-3970 | |
| ELIZABETH JEAN SMITH | | 3347 DARVANY DR | | | | DALLAS TX | 75220-1615 | |
| ELIZABETH JENNINGS MILLER | | 3090 NOBLE RD | | | | OXFORD MI | 48370-1500 | |
| ELIZABETH JOHNSON | | 6309 CROMWELL RD | | | | INDIANAPOLIS IN | 46250-2715 | |
| ELIZABETH JOHNSON HUGHES | | 445 W CLOVERHUST AVE | | | | ATHENS GA | 30606 | |
| ELIZABETH JONES | | 12752 STOEPPEL | | | | DETROIT MI | 48238-4208 | |
| ELIZABETH JUNE LA FORGE | | 2 BROOMHEATH | WOODBRIDGE SUFFOLK | | | SU14 W4R | | UNITED KIN |
| ELIZABETH K ADAMS | | BOX 1040 | | | | FORESTVILLE CA | 95436-1040 | |
| ELIZABETH K BERTRAND | | 603 SUNNYSIDE DR | | | | LOUISVILLE KY | 40206-2920 | |
| ELIZABETH K CAHILL | | 2023 E 29TH ST | | | | BROOKLYN NY | 11229-5049 | |
| ELIZABETH K D'AMBROSIO | | 3421 CREEKVIEW DR | | | | BONITA SPRINGS FL | 34134-2626 | |
| ELIZABETH K ECKLES & | BETSY ANN SHERIDAN JT TEN | 5891 MOTHER LODE DR | | | | PLACERVILLE CA | 95667-8227 | |
| ELIZABETH K EDGMON | CUST | MICHAEL FRANK EDGMON U/THE TEN | U-G-M-A | 10230 HWY 70E | | MCEWEN TN | 37101 | |
| ELIZABETH K ELKIN | | 70 WINTERCRESS LANE | | | | EAST NORTHPORT NY | 11731-4713 | |
| ELIZABETH K FENYAK | | 24 BEVERLY DRIVE | | | | WARWICK NY | 10990-2602 | |
| ELIZABETH K FERBER | | 3275 34TH ST 77 | | | | BOULDER CO | 80301-1975 | |
| ELIZABETH K FISHER | | 1 FLOWER RD | | | | SOMERSET NJ | 08873-3318 | |
| ELIZABETH K FRANCIS | TR ELIZABETH K FRANCIS TRUST | UA 01/30/96 | 5333 KERGER RD | | | ELLICOTT CITY MD | 21043-7013 | |
| ELIZABETH K GAZLEY | | 13954 EDGEWATER DR | | | | LAKEWOOD OH | 44107-1412 | |
| ELIZABETH K GOULDTHORPE | | 175 LOCUST ST | | | | WARRENTON VA | 20186-3518 | |
| ELIZABETH K GRIBBLE & | CHARLES E GRIBBLE JT TEN | 3494 MANCHESTER DR | | | | POWELL OH | 43065-8469 | |
| ELIZABETH K HELMER | | 7116 SAN JAUN CT | | | | HUBER HEIGHTS OH | 45424-3125 | |
| ELIZABETH K KAGAN | | PO BOX 962 | | | | STOCKBRIDGE MA | 01262-0962 | |
| ELIZABETH K KOTYNSKI | | 2455 CAMBRIDGE RD | | | | TRENTON MI | 48183-2634 | |
| ELIZABETH K LARSON | | 15 VIA MARIA DR | | | | GLENVILLE NY | 12302 | |
| ELIZABETH K LITSCHAUER | | 565 BOUGHER HILL RD | | | | EASTON PA | 18042-8723 | |
| ELIZABETH K LOEFFEL | | 34433 DOGWOOD RD | | | | MILLSBORO DE | 19966-6387 | |
| ELIZABETH K MC CRACKEN | | 6207 LAGUNITAS AVE | | | | EL CERRITO CA | 94530-1571 | |
| ELIZABETH K PORTER | | 600 OLD WHISKEY RD | | | | NEW ELLENTON SC | 29809 | |
| ELIZABETH K SCOTT | | 151 ASHVALE DR | | | | SAN DIMAS CA | 91773-1156 | |
| ELIZABETH K SHERBIN | | 233 W EARLY AVE | | | | COALDALE PA | 18218 | |
| ELIZABETH K SMITH | | BOX 51 RTE 30A | | | | CENTRAL BRIDGE NY | 12035 | |
| ELIZABETH K SULLIVAN | | 100 LYNDHURST AV | | | | WILMINGTON DE | 19803-2344 | |
| ELIZABETH K THOMAS | | 1864 SCOTTSDALE | | | | COLUMBUS OH | 43235-2521 | |
| ELIZABETH K THOMAS & | DOUGLAS J THOMAS JT TEN | 990 CHAPEL HILL DR | | | | LAWRENCEVILLE GA | 30045-2372 | |
| ELIZABETH K TINSMAN | | | | | | LUMBERVILLE PA | 18933 | |
| ELIZABETH K TRENT | | 199 CHURCH ST | | | | ROMEO MI | 48065-4608 | |
| ELIZABETH K VAN PELT & | JAMES W VAN PELT JT TEN | 6247 E GARY CIR | | | | MESA AZ | 85205-4814 | |
| ELIZABETH K VONASEK | | 4812 VICKY RD | | | | NOTTINGHAM MD | 21236-2009 | |
| ELIZABETH KACZMAREK | | 681 OVERHILL | | | | BLOOMFIELD MI | 48301-2569 | |
| ELIZABETH KAHLER | | 105 KENOSHA LANE | | | | LOUDON TN | 37774-3173 | |
| ELIZABETH KALAMARIDES & | MARK KALAMARIDIS JT TEN | 345 EVERGREEN DR | | | | BRICK NJ | 08723-4917 | |
| ELIZABETH KATHERINE KOPPERT | | PSC 473 BOX 1380 | | | | FPO AP | 96349-5555 | |
| ELIZABETH KEEN | | 2360 N UNION ROAD | | | | MIDDLETOWN OH | 45044-8828 | |
| ELIZABETH KEEN SMITH | | 76 FARMSTEAD RD | | | | WETHERSFIELD CT | 06109-3611 | |
| ELIZABETH KELMINSON | | 217 LAVERNE AVE #B | | | | LONG BEACH CA | 90803 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH KEYISHIAN | | 24-23 33RD ST | | | | ASTORIA NY | 11102 | |
| ELIZABETH KIELBASINSKI | CUST JOHN C KIELBASINSKI | JR U/THE CONN UNIFORM GIFTS | TO MINORS ACT | 1480 N BROAD ST | | MERIDEN CT | 06450-2444 | |
| ELIZABETH KIERNAN | | BOX 125 | | | | NEW CITY NY | 10956-0125 | |
| ELIZABETH KING & SUSAN KING | TR ARTHUR H KING 2004 TRUST | UA 09/20/04 | 32 WING RD | | | NORTH FALMOUTH MA | 02556 | |
| ELIZABETH KIRALIS | CUST SUSAN ANN KIRALIS U/THE | MAINE UNIFORM GIFTS TC | MINORS ACT | PO BOX 75 | | E VASSALBORO ME | 04935 | |
| ELIZABETH KIRBY EDGMAN & | ALBERT LEE EDGMAN JT TEN | 124 ABBOT AVE | | | | DALY CITY CA | 94014-2141 | |
| ELIZABETH KIRWAN | | 20034 FARMINGTON RD | | | | LIVONIA MI | 48152-1408 | |
| ELIZABETH KOEPPEN | CUST SAMUEL | WILLIAM KOEPPEN UTMA CA | BOX 316 | | | ESPARTO CA | 95627-0316 | |
| ELIZABETH KOHLMANN | | 67 MILFORD AVE | | | | WHITING NJ | 08759-2068 | |
| ELIZABETH KOONTZ | | 204 BRIDGEWATER LANE | | | | SAGAMORE HILLS OH | 44067 | |
| ELIZABETH KOSSOFF | | 9 CORTLAND PLACE | | | | TENAFLY NJ | 07670-1623 | |
| ELIZABETH KRANT | | 5821 SW 33 TERRACE | | | | FORT LAUDERDALE FL | 33312 | |
| ELIZABETH KRAUSE | | 1114 10TH AVE W | | | | MOBRIDGE SD | 57601 | |
| ELIZABETH KREBSBACH | ATTN ELIZABETH SUMNER | 917 VALE VIEW DR | | | | VISTA CA | 92083-6728 | |
| ELIZABETH KREULEN | | 3567 ELK CT | | | | ZEELAND MI | 49464-8625 | |
| ELIZABETH KRIPAS & | GERALD KRIPAS JT TEN | 17903 ENGLISH RD | | | | MANCHESTER MI | 48158-9644 | |
| ELIZABETH KRONZER KRUSE | | PO BOX 1774 | | | | ARDMORE OK | 73402-1774 | |
| ELIZABETH KRUSE RAJEAN | CUST MARTIN J KRUSE UGMA CA | 1337 WEST HILL ST | | | | OXNARD CA | 93033 | |
| ELIZABETH KUNTZ | | BOX 92 | | | | RINGOES NJ | 08551-0092 | |
| ELIZABETH KUONI | | 2101 MEDHURST DR | | | | GREENSBORO NC | 27410-2223 | |
| ELIZABETH KURKJIAN HENRY | CUST JOHN HENRY III UGMA MA | 15 CANTERBURY RD | | | | WINCHESTER MA | 01890-3812 | |
| ELIZABETH L ALBINSON | | 1210 MAGNOLIA ST | | | | NEW SMYRNA BEACH FL | 32168 | |
| ELIZABETH L ANDORFER & | JOSEPH L ANDORFER JT TEN | 4262 WEST 215TH ST | | | | FAIRVIEW PARK OH | 44126-1855 | |
| ELIZABETH L BACHERT | | 126 WHITTAKER DRIVE | | | | STONINGTON CT | 06378 | |
| ELIZABETH L BAHROS | | 430 MAIN ST PO BOX 467 | NORWELL | | | OCEAN PARK ME | 04063 | |
| ELIZABETH L BERK | TR UA 01/09/02 | ELIZABETH L BERK | REVOCABLE TRUST | 5547 MARTIN AVE | | VERMILION OH | 44089-1239 | |
| ELIZABETH L BIRBARI | | 3425 WENTWOOD DRIVE | | | | DALLAS TX | 75225-4849 | |
| ELIZABETH L BISHOP | | 964 MCKENZIE MEADOWS WA | | | | KNOXVILLE TN | 37932-3077 | |
| ELIZABETH L BONKOWSKY | | 3638 MILLIKIN AVE | | | | SAN DIEGO CA | 92122 | |
| ELIZABETH L COURTNEY | | 207 N MIAMI | | | | CLEVES OH | 45002-1020 | |
| ELIZABETH L DALTON | | 305 OLD OAK RD | | | | NEWARK DE | 19711-3658 | |
| ELIZABETH L DERION & | EDWARD L DERION JT TEN | 1450 ST LAWRENCE DRIVE | | | | GRAND ISLAND FL | 32735-9734 | |
| ELIZABETH L FOSTER | | BOX 368 | | | | BASSETT VA | 24055-0368 | |
| ELIZABETH L FRESCOLN | | 316 BAPTIST RD | | | | CANTERBURY NH | 03224-2512 | |
| ELIZABETH L FULTON TOD | GEORGE F FULTON | SUBJECT TO STA TOD RULES | 114 LEE ST | | | BELINGTON WV | 26250-9456 | |
| ELIZABETH L GRIFFIN & | BLAINE W LILLY JR & | WILLIAM J LILLY JT TEN | 1218 MONA PASSAGE CT | | | NEW BERN NC | 28560-9022 | |
| ELIZABETH L HAIRSTON | | 10728 WILLOW OAKS DR | | | | BOWIE MD | 20721-2757 | |
| ELIZABETH L HELLER & | SUSAN O CONNOR JT TEN | 2711 COLCHESTER | | | | CLEVELAND OH | 44106-3650 | |
| ELIZABETH L HIMPSEL | | 6618 SUTTON RD | | | | MADISON WI | 53711-3112 | |
| ELIZABETH L HUSSEY | | 6379 RUTTMAN CT | | | | SAGINAW MI | 48603-3477 | |
| ELIZABETH L JEFFERY | | 8171 VAN VLEET RD | | | | GAINES MI | 48436-9789 | |
| ELIZABETH L KEY | | 404 ARNETT BLVD | | | | ROCHESTER NY | 14619-1128 | |
| ELIZABETH L KOSSACK | | 807 MEADE ST | | | | MONONGAHELA PA | 15063-2247 | |
| ELIZABETH L LACKY | | 10963-86TH AVE N | | | | SEMINOLE FL | 33772-3825 | |
| ELIZABETH L LEVIS | | 9191 CHARLES RD | | | | CHAGRIN FALLS OH | 44023-1903 | |
| ELIZABETH L LUPETIN | | 12 STONE AVE | | | | OSSINING NY | 10562-3707 | |
| ELIZABETH L MACFARLANE | | 26 TANGLEWOOD DR | | | | MONCTON NB  E1G 2H6 | | CANADA |
| ELIZABETH L MAJTAN | | 1701 W DONGES BAY RD | 104 NORTH | | | MEQUON WI | 53092-5506 | |
| ELIZABETH L MANGIONE | C/O CARROLL W MANGIONE | 310 HUTCHISON RD | | | | PARIS KY | 40361-9005 | |
| ELIZABETH L MIDDLETON & | MICHAEL D MIDDLETON JT TEN | 210 S 8TH ST | | | | MIDDLETOWN IN | 47356-1312 | |
| ELIZABETH L MITCHELL | TR | ELIZABETH L MITCHELL REVOCABLE | LIVING TRUST UA 09/29/97 | 400 HICKORY RIDGE DR | | SEBRING FL | 33876-6621 | |
| ELIZABETH L MITCHELL | | 400 HICKORY RIDGE DR | | | | SEBRING FL | 33876-6621 | |
| ELIZABETH L MUSCARELLA | TR UA 10/18/91 ELIZABETH | MUSCARELLA TRUST | 3882 HILLSDALE DR | | | AUBURN HILLS MI | 48326 | |
| ELIZABETH L NEILL | | 6517 CASPER RDG | | | | EL PASO TX | 79912-8133 | |
| ELIZABETH L O'BRIEN & | JOSEPH J O'BRIEN JR | TR UA 12/12/06 | ELIZABETH L O'BRIEN TRUST | 316 N HIGHLAND AVE | | NYACK NY | 10960 | |
| ELIZABETH L O'CONNELL & | CHARLES G O'CONNELL & | GEORGE S O'CONNELL JT TEN | 3688 ESTATES DR | | | TROY MI | 48084 | |
| ELIZABETH L OTT SOLE | | 4600 BELCREST WAY | | | | SACRAMENTO CA | 95821-3348 | |
| ELIZABETH L PARADISE & | LOUIS PARADISE JT TEN | 720 E M30 | | | | GLADWIN MI | 48624-7926 | |
| ELIZABETH L PETERSON & | HOWARD D PETERSON JT TEN | 7205 S BERNON RD | | | | DURAND MI | 48429-9443 | |
| ELIZABETH L RICHMOND | | 21 MARLTON RD | | | | WOODSTOWN NJ | 08098-1229 | |
| ELIZABETH L ROLINSKI | | 17117 MAPLEWOOD DR | | | | PORT SHELDON MI | 49460 | |
| ELIZABETH L SGRO | | 10 DANFORTH LANE | | | | WEST HARTFORD CT | 06110-2431 | |
| ELIZABETH L SNEDEKER | | 18 CROWN POINT RD | | | | SUDBURY MA | 01776-1610 | |
| ELIZABETH L SOLLEY & | CHARLES M SOLLEY JT TEN | 1322 BOURGOGNE ST | | | | BOWLING GREEN OH | 43402-1401 | |
| ELIZABETH L SPORIK | | 7000 BELCLARE ROAD | | | | BALTIMORE MD | 21222-5904 | |
| ELIZABETH L STILES & | JOSEPH C STILES JT TEN | BOX 1597 | | | | ASHLAND VA | 23005-4597 | |
| ELIZABETH L STRICKER | | 9 WEST LEVERT DR | | | | LULING LA | 70070 | |
| ELIZABETH L SUTTON | | 2348 W MUIRFIELD DR | | | | ANTHEM AZ | 85086 | |
| ELIZABETH L THOMAS | | 425 HARRIET ST | | | | DAYTON OH | 45408-2023 | |
| ELIZABETH L VALADE & | CAROLYN M GODDARD JT TEN | 4609 W HARRAND RD | | | | BUCKLEY MI | 49620-9476 | |
| ELIZABETH L WALKOWIAK | | 16 BERTOLDO RD | | | | PARK FOREST IL | 60466 | |
| ELIZABETH L WATKINS | | 114 BALMORE LANE | | | | WILM DE | 19808-1308 | |
| ELIZABETH L WEIR | | 2314 W SHERMAN DR | | | | MUNCIE IN | 47304-2174 | |
| ELIZABETH L WELKER | | PO BOX 12 | | | | VERSAILLES KY | 40383-0012 | |
| ELIZABETH L WOLFE | | 6680 SANDY SHORES DR | | | | LOVELAND OH | 45140-5851 | |
| ELIZABETH L WOODWARD | | 5 RUFFIN LN | | | | THE WOODLANDS TX | 77380 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH L ZABLOCKI | | 389 SHELTER ROAD | | | | RONKONKOMA NY | 11779-4926 | |
| ELIZABETH LACY TAYLOR | | PORTUMNA COUNTY | | | | GALWAY | | IRELAND |
| ELIZABETH LADON KERRY | | 602 NANCY DR | | | | COLUMBIA MO | 65203-0145 | |
| ELIZABETH LAGOTTA & | VINCENT LAGOTTA JT TEN | 35 AMITY PL | | | | STATE ISLAND NY | 10303-1712 | |
| ELIZABETH LAHDE | | 1796 SEVEN HILLS DR | | | | HEMET CA | 92545 | |
| ELIZABETH LANTZ | | 11921 CARAVEL CIRCLE | | | | FORT MYERS FL | 33908 | |
| ELIZABETH LAURA RUSSELL | | 2 CLARK COURT | | | | LARCHMONT NY | 10538-3710 | |
| ELIZABETH LE CLAIR & | TED P LE CLAIR JT TEN | 3705 COMMANCHE | | | | FLINT MI | 48507-4315 | |
| ELIZABETH LEE RAINES | | 5805 LEE AVE | | | | RICHMOND VA | 23226-1806 | |
| ELIZABETH LEE STAMPER | | 1261 LINDEN ST | | | | PLYMOUTH MI | 48170-2011 | |
| ELIZABETH LEE STERNBERG | | 325 TAPPAN ST 2 | | | | BROOKLINE MA | 02445-5333 | |
| ELIZABETH LEMMON SAYERS | | 1410 PRATER LANE | | | | MARION VA | 24354-2228 | |
| ELIZABETH LETTIERI | | 7022 W 72ND PL | | | | CHICAGO IL | 60638-5913 | |
| ELIZABETH LEVINS | CUST | KATHERINE ANNE LEVINS ZIEN | UTMA WI | 825 E DONGES RD | | MILWAUKEE WI | 53217-1421 | |
| ELIZABETH LEVY KRAUSE | | 453 BUCKHORN COURT | | | | WESTERVILLE OH | 43081-4545 | |
| ELIZABETH LEWIS | | 20735 INDIAN CREEK DR | | | | FARMINGTON HILLS MI | 48335-5502 | |
| ELIZABETH LONG ALLEN 2ND | | 1380 ELM AV 39 | | | | LANCASTER PA | 17603-4643 | |
| ELIZABETH LOU LONG & | LELAND S LONG JT TEN | 2571 GUTHRIE AVE APT 306 A | | | | DES MOINES IA | 50317-3019 | |
| ELIZABETH LOUISE BALDWIN | | 768 PRIMROSE | | | | GREENVILLE OH | 45331-2416 | |
| ELIZABETH LOUISE CARDINI | | 2763 JULIET DR | | | | DELTONA FL | 32738-2434 | |
| ELIZABETH LOUISE GANTZER | | N435 OXBOW BEND | | | | MILTON WI | 53563-9505 | |
| ELIZABETH LOUISE RESNICK | | 340 ANDRETTA LANE | | | | PADUCAH KY | 42003-8776 | |
| ELIZABETH LOUISE RHODES | | 2 PLEASANT GROVE LANE | | | | ITACA NY | 14850-2547 | |
| ELIZABETH LUDWIG | | 5500 SOUTH 96TH PLACE | | | | LINCOLN NE | 68526 | |
| ELIZABETH LUMB RAMSAY | | 1 OLD HEAD OF THE BAY RD | | | | BUZZARDS BAY MA | 02532-2116 | |
| ELIZABETH LYNCH EX | EST ALLEN SAUNDERS | 702 PUTNAM AVE | | | | COTUIT MA | 02635 | |
| ELIZABETH LYNN ADAME | | 4656 MCFARLAND ST | | | | RIVERSIDE CA | 92506-1966 | |
| ELIZABETH M AINSWORTH & | THOMAS M AINSWORTH JT TEN | 1628 ANDOVER | | | | E GRAND RAPIDS MI | 49506-4710 | |
| ELIZABETH M ALEXANDER | | 4019 CHESAPEAKE AVE | | | | HAMPTON VA | 23669-4631 | |
| ELIZABETH M ALEXANDER | | 27801 SE 403RD ST | | | | ENUMCLAW WA | 98022-9719 | |
| ELIZABETH M ALLEN & | GEORGE H ALLEN JT TEN | 10 JACKSON LANE | BOX 354 | | | NORTHFORD CT | 06472-1429 | |
| ELIZABETH M ANDERSON & | GEORGE S ANDERSON JR JT TEN | 10845 CONTINENTAL DR | | | | TAYLOR MI | 48180-6904 | |
| ELIZABETH M AUMER | TR UA 02/01/89 AUMER | FAMILY REVOCABLE TRUST | 19638 ROMAR ST | | | NORTHRIDGE CA | 91324-1031 | |
| ELIZABETH M AUSTIN | | 2595 FREMBES RD | | | | WATERFORD MI | 48329-3612 | |
| ELIZABETH M BANACH | | 4 FLEURY CT | | | | EASTHAMPTON MA | 01027-2003 | |
| ELIZABETH M BARBER | | 10727 DAINSWAY | | | | CORNELIUS NC | 28031 | |
| ELIZABETH M BEALL | | 11 W HOWELL AVE | | | | ALEXANDRIA VA | 22301-1505 | |
| ELIZABETH M BEDIENT | | 7152 COLLEGE HILL RD | | | | CLINTON NY | 13323-4931 | |
| ELIZABETH M BEGER & CARL H BEGER | TR | ELIZABETH M BEGER REVOCABLE LIV | TRUST U/A DTD 7/26/01 | 3001 MAMELLES DR | | ST CHARLES MO | 63301-0182 | |
| ELIZABETH M BEISEL | TR ELIZABETH M BEISEL TRUST | UA 01/16/99 | 2970 E GRANT AVE | | | WILLIAMSTOWN NJ | 08094-6237 | |
| ELIZABETH M BERNOTAS | | 102 ELGER COURT | | | | COLUMBIA TN | 38401-5912 | |
| ELIZABETH M BOGGS | | 2590 S GILPIN ST | | | | DENVER CO | 80210-5135 | |
| ELIZABETH M BRAZEE | | 7077 E MC DONALD DR | | | | SCOTTSDALE AZ | 85253-5328 | |
| ELIZABETH M BROWN & | GEORGE W KITCHEN JT TEN | 323 W JAMIESON ST | | | | FLINT MI | 48505-4057 | |
| ELIZABETH M BUSARD | TR UA 04/25/92 | 2125 ROSEWPPD LANE | | | | MUSKEGON MI | 49441 | |
| ELIZABETH M CAPUTO | | 153 YOUNG AVE | | | | CEDAR GROVE NJ | 07009-1437 | |
| ELIZABETH M CHAMBERS | | 64 HARRISON AVE | | | | NEWPORT RI | 02840-3881 | |
| ELIZABETH M CHAPPEL & | JOHN M CHAPPEL JT TEN | 2038 CENTRE ST | | | | ASHLAND PA | 17921-1013 | |
| ELIZABETH M COLLINS | | 2245 HOMET RD | | | | SAN MARINO CA | 91108-1327 | |
| ELIZABETH M COON | | 1108 KEMPER AVENUE | | | | DAYTON OH | 45420-2268 | |
| ELIZABETH M COWLES | | 535 GUTTENBERG HEIGHTS | | | | FERGUS FALLS MN | 56537-3803 | |
| ELIZABETH M CUZZORT | TR ELIZABETH M CUZZORT TRUST | AGREEMENT UA 8/30/00 | 409 BEVERLY ISLAND DR | | | WATERFORD MI | 48328-3603 | |
| ELIZABETH M DAILEY | | BOX 223 | | | | ROCKPORT ME | 04856-0223 | |
| ELIZABETH M DOMINICK | | 21 REED RD | | | | ALTON NH | 03810 | |
| ELIZABETH M DOMMER | | 5210 SPRING MORNING LANE | | | | MONROE NC | 28110 | |
| ELIZABETH M DUMANIAN | TR | ELIZABETH M DUMANIAN | REV LVG TRUST UA 12/8/98 | 4921 CRESTWOOD AVE | | SYRACUSE NY | 13215-1314 | |
| ELIZABETH M DUNNE | | 8 ORCHID CT | | | | PRINCETON NJ | 08540-9429 | |
| ELIZABETH M EASTBURN | TR UA 12/06/91 ELIZABETH | M EASTBURN TRUST | 1020 LA PALOMA BLVD | | | N FT MYERS FL | 33903-1343 | |
| ELIZABETH M EGENRIEDER | | 503 N BLUE RIBBON AVE | | | | HARRISBURG PA | 17112-2336 | |
| ELIZABETH M ERWIN | | 416 GARLAND ST | | | | MEMPHIS TN | 38104-7027 | |
| ELIZABETH M FISTE | | 7430 BROERMAN RD | | | | DAYTON OH | 45414 | |
| ELIZABETH M FORSSELL | TR UA 08/10/06 | ELIZABETH M FORSSELL TRUST FUND | 1425 S GREENBRIER STREET | | | ARLINGTON VA | 22206-1042 | |
| ELIZABETH M FORTINC | | 201 MALL S DR 72 | | | | LANSING MI | 48917-2559 | |
| ELIZABETH M FREUND | | 3108 GASTON RD | | | | MADISON WI | 53718 | |
| ELIZABETH M GABLE | | 995 W 130TH ST | | | | HINCKLEY OH | 44233-9515 | |
| ELIZABETH M GARR | | 338 SEA ST | | | | HYANNIS MA | 02601-4509 | |
| ELIZABETH M GARVEY | | 109 DRAKE RD | | | | PLEASANT VALLEY NY | 12569-7340 | |
| ELIZABETH M GIANQUINTC | | BOX 500 | | | | NORWAY ME | 04268-0500 | |
| ELIZABETH M GLAVE & | ANN E GLAVE JT TEN | 136 HONEYSUCKLE DR | | | | WHITE HOUSE TN | 37188-8050 | |
| ELIZABETH M GLAVE & | CAROL E GLAVE JT TEN | 136 HONEYSUCKLE DR | | | | WHITE HOUSE TN | 37188-8050 | |
| ELIZABETH M GLAVE & | CHARLES M GLAVE JT TEN | 136 HONEYSUCKLE DR | | | | WHITE HOUSE TN | 37188-8050 | |
| ELIZABETH M GLAVE & | JOHN C GLAVE JT TEN | 136 HONEYSUCKLE DR | | | | WHITE HOUSE TN | 37188-8050 | |
| ELIZABETH M GLAVE & | MARK W GLAVE JT TEN | 136 HONEYSUCKLE DR | | | | WHITE HOUSE TN | 37188-8050 | |
| ELIZABETH M GOOD & | WELDON E GOOD JT TEN | 100 FERNWOOD LANE | | | | ELKVIEW WV | 25071-9303 | |
| ELIZABETH M GREEN | | BOX 1237 | | | | ALBANY TX | 76430-1237 | |
| ELIZABETH M GREENWELL | | 2161 WILDFIELD DR NE | | | | GRAND RAPIDS MI | 49505-6323 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH M GROVE | | 49319 MACKINAW CT 2 | | | | SHELBY TOWNSHIP MI | 48315-3955 | |
| ELIZABETH M GURGE | | 346-81ST ST | | | | BROOKLYN NY | 11209-3807 | |
| ELIZABETH M HAAKE | | 230 MORGAN CT | APT 1D | | | MANHATTAN IL | 60442-9358 | |
| ELIZABETH M HAMPSTEN | | 2621-4TH AVE N | | | | GRAND FORKS ND | 58203-2955 | |
| ELIZABETH M HANSEL & | HERBERT ALAN HANSEL JT TEN | 3300 STAFFORD ROAD | | | | PORT HOPE MI | 48468-9311 | |
| ELIZABETH M HANSEL & | MARIE L STIEBE JT TEN | 3300 STAFFORD ROAD | | | | PORT HOPE MI | 48468-9311 | |
| ELIZABETH M HAYDEN | | 5525 NOBLE ST | | | | SHAWNEE KS | 66218-9247 | |
| ELIZABETH M HELM | | 1210 JOSLYN | | | | PONTIAC MI | 48340-2059 | |
| ELIZABETH M HENEREY | | 412 MEDINA | | | | WARSON WOODS MO | 63122-1428 | |
| ELIZABETH M HOPKINS | | 2806 BOGIE LAKE RD | | | | WHITE LAKE MI | 48386-3627 | |
| ELIZABETH M HUBBARD | | 12525 UTOPIA WAY | | | | SAN DIEGO CA | 92128-2229 | |
| ELIZABETH M HUMPHRIES | | 112 DARLING AVE | | | | BLOOMFIELD NJ | 07003-5408 | |
| ELIZABETH M HURST | | 300 PAT MELL SW RD 16B | | | | MARIETTA GA | 30060 | |
| ELIZABETH M ILEY | | 23425 FM 1995 | LOT 101 | | | LINDALE TX | 75771-7837 | |
| ELIZABETH M ILEY & | T J ILEY JT TEN | 23425 FM 1995 | LOT 101 | | | LINDALE TX | 75771-7837 | |
| ELIZABETH M ISAAC | | 19406 DEQUINDRE ST | | | | DETROIT MI | 48234-1210 | |
| ELIZABETH M KLEIN | | 48 GREEN MEADOWS LANE | | | | LOUDONVILLE NY | 12211-1923 | |
| ELIZABETH M KOCIBA | ROUTE 1 BOX 213-A 2975 E | ORANGE RD | | | | LEWIS CENTER OH | 43035 | |
| ELIZABETH M LETOURNEAU | | 200 RIVER LANDING DR B307 | | | | DANIEL ISLAND SC | 29492 | |
| ELIZABETH M LOHSE | | 16108 KENSINGTON CT | | | | MINNETONKA MN | 55345-2724 | |
| ELIZABETH M LYNCH | | 2 JUNIPER DR | | | | LAFAYETTE CA | 94549-3321 | |
| ELIZABETH M MACKIE & | IRENE J SHEPORAITIS JT TEN | APT 412 | 9280 WILD OAK CIRCLE | | | SOUTH LYON MI | 48178-9305 | |
| ELIZABETH M MACKIE & | JEAN E KUZARA JT TEN | APT 412 | 9280 WILD OAK CIRCLE | | | SOUTH LYON MI | 48178 | |
| ELIZABETH M MAHEFKY | | 4070 NE 19TH AVE | | | | OCALA FL | 34479-8611 | |
| ELIZABETH M MALONEY | | 178-22 CROYDON ROAD | | | | JAMAICA ESTATES NY | 11432-2204 | |
| ELIZABETH M MARKUSIC | | 2432 VENLOE DR | | | | YOUNGSTOWN OH | 44514-1747 | |
| ELIZABETH M MARSHALL | | 1053 LOCHLAND RD | | | | GENEVA NY | 14456-3244 | |
| ELIZABETH M MC DONALD & | DENNIS L MC DONALD JT TEN | 43 WAGON LANE | | | | CHERRY HILL NJ | 08002-1561 | |
| ELIZABETH M MC LAURIN USUF | | 1205 YMCA LANE | | | | COUNCE TN | 38326 | |
| ELIZABETH M MERTI & | FRANCIS E MERTI JT TEN | 105 SUTTON AVE | | | | HOPWOOD PA | 15445-2034 | |
| ELIZABETH M MERTI & | LISA A MERTI JT TEN | 105 SUTTON AVE | | | | HOPWOOD PA | 15445-2034 | |
| ELIZABETH M MERTI & | MARCY M MERTI JT TEN | 105 SUTTON AVE | | | | HOPWOOD PA | 15445-2034 | |
| ELIZABETH M MERTI & | MARK A MERTI JT TEN | 105 SUTTON AVE | | | | HOPWOOD PA | 15445-2034 | |
| ELIZABETH M MONTGOMERY & | MAURICE ELDON MONTGOMERY TR | UA 09/30/1993 | ELIZABETH M MONTGOMERY FA | LIVING TRUST | 5830 LYMAN | DOWNERS GROVE IL | 60516-1403 | |
| ELIZABETH M MOORE | | BOX 890 | | | | MOORESTOWN NJ | 08057-0890 | |
| ELIZABETH M NADEN | | 7818 WHITE RIM TERRACE | | | | PATOMIC MD | 20854 | |
| ELIZABETH M NAPOLITANO | | 2500 MANN RD 18 | | | | CLARKSTON MI | 48346-4242 | |
| ELIZABETH M NICHOLS | TR UA 06/17/85 F/B/O | ELIZABETH M NICHOLS TRUST | 3050 NE 48TH COURT | | | LIGHTHOUSE POINT FL | 33064-7970 | |
| ELIZABETH M OBRIEN | | 117 LEEDS RD | | | | MOUNT LAUREL NJ | 08054-2307 | |
| ELIZABETH M OLROGGE | | 427 PLAIN ST | # 1 | | | LEWISTON NY | 14092-1626 | |
| ELIZABETH M O'MEARA & | DENNIS O'MEARA JT TEN | 2 NIBLICK COURT | | | | HILTON HEAD SC | 29928 | |
| ELIZABETH M O'MEARA & | ELIZABETH MONDA JT TEN | 2 NIBLICK COURT | | | | HILTON HEAD SC | 29928 | |
| ELIZABETH M O'MEARA & | GERALD B O'MEARA JR JT TEN | 2 NIBLICK COURT | | | | HILTON HEAD SC | 29928 | |
| ELIZABETH M O'MEARA & | JULIA STANTON JT TEN | 2 NIBLICK COURT | | | | HILTON HEAD SC | 29928 | |
| ELIZABETH M PAYNE | TR REVOCABLE TRUST 11/21/91 | U/A ELIZABETH M PAYNE | C/O THOMAS C GALE POA | 4620 SHORES DR | | BAY HARBOR MI | 49770 | |
| ELIZABETH M PHILLIPS | | 12353 WADSWORTH WAY | | | | WOODBRIDGE VA | 22192-6246 | |
| ELIZABETH M POARCH | | 132 SCARBOROUGH PLACE | | | | CHARLOTTESVILLE VA | 22903-6546 | |
| ELIZABETH M POWERS | | 22 WESLEY PLACE | | | | RIVERHEAD NY | 11901-2334 | |
| ELIZABETH M PROCTOR | | 448 SERRA | | | | WHITE LAKE MI | 48386-2158 | |
| ELIZABETH M RAY & | M EDWARD RAY | TR THE RAY TRUST UA 8/30/89 | 213 SO REESE PL | | | BURANK CA | 91506-2449 | |
| ELIZABETH M RAYMOND | TR UA 6/6/90 ELIZABETH M | RAYMOND REVOCABLE TRUST | 421 BAYOU ROAD | | | WINTER HAVEN FL | 33884-2552 | |
| ELIZABETH M REID | | 5151 WINCHESTER PASS RD | | | | LAPEER MI | 48446 | |
| ELIZABETH M RIESBERG | | 5873 PATTERSON DRIVE | | | | TROY MI | 48098-3968 | |
| ELIZABETH M RINEHART | ATTN ELIZABETH M RINEHART | BLANKSCHAEN | 2317 EAST 290TH ST | | | WICKLIFFE OH | 44092-2431 | |
| ELIZABETH M RITZ | | 13117 MILLHAVEN PL | UNIT J | | | GERMANTOWN MD | 20874-6345 | |
| ELIZABETH M ROCHFORD | | 1483 CALIFORNIA AVE W | | | | FALCON HGTS MN | 55108 | |
| ELIZABETH M RONYAK | | PO BOX 237 | | | | SLIPPERY ROCK PA | 16057-0237 | |
| ELIZABETH M RUHLMAN | | 90 HARBOR LANE | | | | MASSAPEQUA PARK NY | 11762-3902 | |
| ELIZABETH M RUTHERFORD | | 131 S GLACIER PEAK DR | | | | CAMANO ISLAND WA | 98282-8562 | |
| ELIZABETH M SAHAGIAN & | DIANNE E BOGHOSSIAN & | PETER SAHAGIAN & | RICHARD SAHAGIAN JT TEN | 1388 TRAPELO ROAD | | WALTHAM MA | 02451 | |
| ELIZABETH M SCHEUERMAN | | 147 OLD SPYE RD | | | | SOUTH AMBOY NJ | 08879-2536 | |
| ELIZABETH M SCULLY | | 1920 LENNON ST | | | | GROSSE POINTE MI | 48236-1615 | |
| ELIZABETH M SMITH | | 607 RIVERVIEW | | | | BOISE ID | 83712-8242 | |
| ELIZABETH M SMITH & | CHRISTOPER SMITH JT TEN | 12501 EDGERTON AVE | | | | CEDAR SPRINGS MI | 49319-9423 | |
| ELIZABETH M SNAVELY | | 168 OCEAN HOLLOW LN | | | | ST AUGUSTINE FL | 32084-1753 | |
| ELIZABETH M STILL | | 5271 HIGHWAY 64 | | | | BARNWELL SC | 29812 | |
| ELIZABETH M STRAUB | | 304 ESSEX PARK DR | | | | O FALLON MO | 63366 | |
| ELIZABETH M SZCZUREK-RAUB | | 13084 MANSHOLT RD | | | | BUNKER HILL IL | 62014 | |
| ELIZABETH M TEVERE | | 27 PERRI PLACE | | | | DIX HILLS NY | 11746-6564 | |
| ELIZABETH M THOMAS | | 255 TRENTON AV | | | | TRENTON NJ | 08619-1947 | |
| ELIZABETH M THOMPSON | | 73 W TOWN ST | | | | NORWICHTOWN CT | 06360-2261 | |
| ELIZABETH M THOMPSON | | 14547 LAGOON DR | | | | JACKSONVILLE FL | 32250-2321 | |
| ELIZABETH M TOOHEY | | 8607 57TH RD 1 | | | | ELMHURST NY | 11373-4844 | |
| ELIZABETH M TREBES | | 1111 MEADOW LARK DR | | | | BALTIMORE MD | 21227 | |
| ELIZABETH M TUTTLE & | JOANNE C TUTTLE & | JACQUELINE TUTTLE SMALL JT TEN | 92 TATE AVENUE | | | BUCHANAN NY | 10511-1306 | |
| ELIZABETH M TWIETMEYER | | 5675 CRABTREE RD | | | | BLOOMFIELD MI | 48301-1206 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH M UCCELLANI | | 4105 KENDAL WAY | | | | SLEEPY HOLLOW NY | 10591-1069 | |
| ELIZABETH M VARLEY | APT 312 | 1210 GREENDALE AVE | | | | NEEDHAM MA | 02492-4630 | |
| ELIZABETH M WELSH | | 1910 BIG CRANE LOOP | | | | PORT ORANGE FL | 32128 | |
| ELIZABETH M WHITMORE | | 118 NORTH LEGION ST | | | | POMPTON LAKES NJ | 07442-1739 | |
| ELIZABETH M WILLIAMS | | 9840 MONTGOMERY RD APT 3319 | | | | MONTGOMERY OH | 45242 | |
| ELIZABETH M YARBORG | | 102 DEERBORN DR | | | | GOLDSBORO NC | 27534-8978 | |
| ELIZABETH M YOUNG | | 102 EDGEWOOD ROAD | | | | STAUNTON VA | 24401-3415 | |
| ELIZABETH M YOUNG & | JOSEPH B YOUNG & | ELIZABETH Y AXTMANN & | MELISSA ANN AXTMANN JT TEN | 800 RIDGE ROAD | APT 112 | WILMETTE IL | 60091-2464 | |
| ELIZABETH M ZANNONI | | PO BOX 559 | | | | GRANTSVILLE WV | 26147-0559 | |
| ELIZABETH MADEMANN | | 8111 LANDINGS LANE | | | | ENGLEWOOD FL | 34224 | |
| ELIZABETH MAGHRAN | | PO BOX 18003 | | | | PORTLAND OR | 97218-0003 | |
| ELIZABETH MALEK-ZADEH | | 8623 SPRING CREEK COURT | | | | SPRINGFIELD VA | 22153 | |
| ELIZABETH MALYSKO PALAGY | | 3 ELMWOOD DR | | | | MILLTOWN NJ | 08850-1607 | |
| ELIZABETH MANGUM | | 206 ST MARKS AVENUE | APT 1-R | | | BROOKLYN NY | 11238 | |
| ELIZABETH MANNO | CUST LAUREN | M MANNO UGMA NY | 47 REMINGTON RD | | | RIDGEFIELD CT | 06877-4323 | |
| ELIZABETH MARA BAHR | | 7772 MAPLE ST | | | | KIRTLAND OH | 44094-9268 | |
| ELIZABETH MARCH | C/O ELIZABETH BAKER | 7 EASTERN AVE | | | | WILLIAMSBURG MA | 01096-9702 | |
| ELIZABETH MARGARET GUTOWSKI | | 8440 ARBUTUS RD | | | | PASADENA MD | 21122-2828 | |
| ELIZABETH MARGARET SMITH | C/O H GOOD | RR 2 | | | | HALIBURTON ON  K0M 1S0 | | CANADA |
| ELIZABETH MARIE KNOCH & | JULIAN M WARTON JT TEN | 3781 RUTH DR | | | | SALT LAKE CITY UT | 84124-2331 | |
| ELIZABETH MARIE MILLER | | 23 CAMPBELL CT | | | | DEAL NJ | 07723-1205 | |
| ELIZABETH MARIE NELSON | | 1702 TUFFREE BLVD | PLACENTIA CA | | | MONTEREY CA | 92870 | |
| ELIZABETH MARIE WARTON & | JULIAN M WARTON JT TEN | 3781 RUTH DR | | | | SALT LAKE CITY UT | 84124-2331 | |
| ELIZABETH MARIE WEBER | | 3901 N EAGLELAKE DRIVE | | | | CHARLOTTE NC | 28217-3055 | |
| ELIZABETH MARION CHAMBERS & | ARCHIE WILLIAM CHAMBERS JT TEN | 64 HARRISON AVE | | | | NEWPORT RI | 02840-3881 | |
| ELIZABETH MARSCHNER | | 287 MC KINLEY PKWY | | | | BUFFALO NY | 14220-2205 | |
| ELIZABETH MARTELL & | GREGORY G MARTELL JT TEN | 15091 FORD RD | APT 214 | | | DEARBORN MI | 48126-4645 | |
| ELIZABETH MARTIN | | 3985 BRADYS RUN RD | | | | BEAVER PA | 15009 | |
| ELIZABETH MARTIN & | GERALD P GORDON JT TEN | 217-14-121ST AVE | | | | CAMBRIA HEIGHTS NY | 11411 | |
| ELIZABETH MARY REINERTSEN | | 1353 78TH ST | | | | BROOKLYN NY | 11228-2719 | |
| ELIZABETH MASCITTI-MILLER | | 143 S MAIN ST | | | | PITTSFORD NY | 14534-2123 | |
| ELIZABETH MAY HARRIS | APT 8G | CAPITOL TOWERS | | | | MONTGOMERY AL | 36104 | |
| ELIZABETH MAY MC CAMMON | | 266 EAST ST | | | | POTTSTOWN PA | 19464-4609 | |
| ELIZABETH MAYER DAUER | | 1637 W BARRY AVE | # 2 | | | CHICAGO IL | 60657-3015 | |
| ELIZABETH MAYNARD | | 179 WHITNEY RD | | | | ASHBY MA | 01431-2218 | |
| ELIZABETH MC BRIDE WALLACE | | 1355 S LAFAYETTE | | | | DENVER CO | 80210-2321 | |
| ELIZABETH MC NAB TARANTO | | 805 SHADOWLAWN DR | | | | WESTFIELD NJ | 07090-4412 | |
| ELIZABETH MC SWAIN | KINNETT | C/O FLORENCE RONSIEK | 106 NORTH DRIVE | | | COVINGTON LA | 70433-4809 | |
| ELIZABETH MCALEES | TR U/A | DTD 05/10/94 ELIZABETH | MCALEES LIVING TRUST | 39244 ARMSTRONG LANE | | WESTLAND MI | 48185-1348 | |
| ELIZABETH MCCANTS | | 2865 SALMON AVE SE | | | | ATLANTA GA | 30317-3448 | |
| ELIZABETH MCFARLANE | | 12001 MARKET ST #201 | | | | RESTON VA | 20190 | |
| ELIZABETH MCGAUGHEY SCHMITT | | 605 ISLINGTON | | | | JOPLIN MO | 64801-1016 | |
| ELIZABETH MCPHILLIPS | | 2 MEADOW LARK DR | | | | CARMEL NY | 10512-1610 | |
| ELIZABETH MCQUAID SUBLETT | TR UA 07/28/78 | ELIZABETH MCQUAID SUBLETT | TRUST | 2541 VIA RIVERA | | PALOS VERDES ESTAT CA | 90274-2739 | |
| ELIZABETH MELE | | 2854 ERIE DR | | | | AKRON OH | 44333-3513 | |
| ELIZABETH MELVIN MILLER | | 5000 W FRANKLIN ST | | | | RICHMOND VA | 23226 | |
| ELIZABETH MERLE HERTZ | | 4659 REINHARDT DRIVE | | | | OAKLAND CA | 94619 | |
| ELIZABETH MERTI | | 105 SUTTON AVE | | | | HOPWOOD PA | 15445-2034 | |
| ELIZABETH METHNER & | HENRY A METHNER JT TEN | BOX 283 | | | | PICKFORD MI | 49774-0283 | |
| ELIZABETH MEYER | | 149 W WALNUT LN | PHILADELPHIA PA | | | NEW YORK NY | 19144 | |
| ELIZABETH MIAKININ | | 9509 228TH ST SW | | | | EDMONDS WA | 98020-5932 | |
| ELIZABETH MICHENER | BOX 508 | 10141 FRONT ST | | | | EMPIRE MI | 49630-0508 | |
| ELIZABETH MILES | | 30 CATHERINE AVE | | | | READING MA | 01867-2211 | |
| ELIZABETH MINDEL | | 110 W END AV 19F | | | | NEW YORK NY | 10023-6343 | |
| ELIZABETH MODIE | | 1900 WASHINGTON AVE | | | | PARKERSBURG WV | 26101-3608 | |
| ELIZABETH MOEHLE JOHNSON | | 1224 W ANN ARBOR TRAIL | | | | PLYMOUTH MI | 48170 | |
| ELIZABETH MORGAN & | ANN E JAMES JT TEN | 3628 VISTA DEL VALLE | | | | SAN JOSE CA | 95132 | |
| ELIZABETH MORRIS | | 1991 SIPES RD | | | | BUFORD GA | 30519 | |
| ELIZABETH MOSUK & | MICHAEL M MOSUK JT TEN | 20012 STRATFORD CREEK | | | | DETROIT MI | 48221-3502 | |
| ELIZABETH MULLENS | | 562 ONESQUETHAW CREEK | | | | FEURA BUSH NY | 12067-2033 | |
| ELIZABETH MUNDS CAUGHEY | TRUSTEE UNDER DECLARATION OF | TRUST DTD 08/14/86 | 4616 LISANN ST | | | SAN DIEGO CA | 92117-2441 | |
| ELIZABETH MURPHY | | 15 E WHITE CHAPEL | | | | MAZOMANIE WI | 53560-9577 | |
| ELIZABETH MUSCI | | 310 CLAY ST | | | | CLARKSBURG WV | 26301-3000 | |
| ELIZABETH N ALLEN | | 2 APPLE MILL LN | | | | NORTH SALEM NY | 10560-1054 | |
| ELIZABETH N ALLEN & | GREGORY ALLEN JT TEN | 2 APPLE MILL LN | | | | NORTH SALEM NY | 10560-1054 | |
| ELIZABETH N CARY | | 19 WILDON RD | | | | WELLESLEY MA | 02482-7114 | |
| ELIZABETH N CORRY | | 1600 HADDON AV | | | | CAMDEN NJ | 08103-3101 | |
| ELIZABETH N CRITCHLEY | | BOX 485 | | | | YORK HARBOR ME | 03911-0485 | |
| ELIZABETH N GARNETT | | 129 MILITARY ROAD | | | | SUFFOLK VA | 23434-6109 | |
| ELIZABETH N GEDDES | | 323 MIMOSA CIRCLE SE | | | | AIKEN SC | 29801-5163 | |
| ELIZABETH N HEDEMAN & | WILLIAM H HEDEMAN TEN ENT | 2525 POT SPRING RD S323 | | | | TIMONIUM MD | 21093 | |
| ELIZABETH N MALONE | | 1810 BRENTWOOD DRIVE | | | | ANDERSON IN | 46011-4039 | |
| ELIZABETH N NOUFER | | 2486 SPRUCE ST | | | | GIRARD OH | 44420-3151 | |
| ELIZABETH N PAYETTE | | BOX 279 | | | | MONT ALTO PA | 17237-0279 | |
| ELIZABETH N PEREZ | | 1824 MARINE ROAD | | | | BOLINGBROOK IL | 60490-4590 | |
| ELIZABETH N REA | | 905 VISTA OAKS LN | | | | KNOXVILLE TN | 37919-4445 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH N RUTHENBERG | TRUSTEES REVOCABLE LIVING TRUS | 05/22/92 U/A | ELIZABETH N RUTHENBERG | 665 OXFORD OAKS LANE | | OXFORD MI | 48371-4234 | |
| ELIZABETH NABORS | | 47 OLD ALBANY POST ROAD | | | | OSSINING NY | 10562-1926 | |
| ELIZABETH NASH HODGES | | 10207 NI RIVER DR | | | | SPOTSYLVANIA VA | 22553-3742 | |
| ELIZABETH NASH ZALEWSKI | TR UA 12/27/93 | ELIZABETH NASH ZALEWSKI | TRUST | 2731 VINTAGE RESERVE LN | | MARRIETTA | 30066 | |
| ELIZABETH NEEL | | 55 ASPEN WAY | | | | ROLLINGHILLS EST CA | 90274 | |
| ELIZABETH NELL BROUSSEAU | BERGERON | 1437 BON DURANT DR | | | | BATON ROUGE LA | 70806-8655 | |
| ELIZABETH NESBITT | | 4816 PINE HILL RD | | | | ALBION NY | 14411-9211 | |
| ELIZABETH NOBLE DALBY | | 3300 N PASEO DELOS RIOS APT15106 | | | | TUCSON AZ | 85712 | |
| ELIZABETH NOBLE SPARKS | | 517 OXFORD ROAD | | | | ANDERSON IN | 46012-3928 | |
| ELIZABETH O FAWKES | CUST ANDREA B FAWKES | UTMA VA | 20513 STRAHAM WAY | | | POTOMAC FALLS VA | 43209 | |
| ELIZABETH O FISHER | | 32673 GORDY ROAD | | | | LAUREL DE | 19956 | |
| ELIZABETH O MAXWELL | CUST WILLIAM A MAXWELL UGMA NJ | 739 CHIMNEY ROCK RD | | | | MARTINSVILLE NJ | 08836-2238 | |
| ELIZABETH O MEINKE | | 61 FIRERBUSH LN | | | | NORTHFIELD OH | 44067-2879 | |
| ELIZABETH O PAWKES | CUST MICHAEL MCCREA FAWKES | UTMA VA | 20513 STRAHAM WAY | | | POTOMAC FALLS VA | 20165 | |
| ELIZABETH O PROBASCO | | 1 BUTLER AVE UNIT 305 | | | | PROVIDENCE RI | 02906-5144 | |
| ELIZABETH OLWEN LOUDEN | K3 | 250 TANGLEWOOD LN | | | | KING OF PRUSSIA PA | 19406-2351 | |
| ELIZABETH OSTRANDER | | 3110-46TH ST | | | | MOLINE IL | 61265-5632 | |
| ELIZABETH OVERTON SNOWDEN | | 231 WEST CHERRY CIRCLE | | | | MEMPHIS TN | 38117-3001 | |
| ELIZABETH P B BINGHAM | C/O C WITZGALL | 20 WALKER AVE | | | | GAITHERSBURG MD | 20877-2704 | |
| ELIZABETH P CHAUNCEY | | 42 HAWTHORN DR | | | | SHELBURNE VT | 05482-7513 | |
| ELIZABETH P DAILEY | CUST MARTA ANN DAILEY | U/THE N C UNIFORM GIFTS TC | MINORS ACT | 725 CONTRABAND LANE | | COOKEVILLE TN | 38501-3729 | |
| ELIZABETH P DRUMMOND | | 1066 MIDDLENECK ROAD | | | | WARWICK MD | 21912-1021 | |
| ELIZABETH P ELLIS | | 75 MAPLE AVE | | | | OLD SAYBROOK CT | 06475-2407 | |
| ELIZABETH P GREGG | TR ELIZABETH P GREGG TRUST | UA 03/31/95 | 1105 N RIVER CRT | | | TECUMSEH MI | 49286-1108 | |
| ELIZABETH P HOGSETT | | 218 FLAMINGO CIR | | | | MARBLE FALLS TX | 78654-8236 | |
| ELIZABETH P INGOLDSBY | | 13 OAK KNOLL GARDENS DR | | | | PASADENA CA | 91106-3833 | |
| ELIZABETH P JOHNSON | CUST WILLIAM H JOHNSON UGMA NJ | 4107 BELMAR BLVD | | | | NEPTUNE NJ | 07753-7001 | |
| ELIZABETH P JOHNSON & | ROBERT P JOHNSON | TR JOHNSON FAM 1995 TRUST | UA 06/21/95 | 272 WESTERN AVE | | SHERBORN MA | 01770-1010 | |
| ELIZABETH P KEEN | | PO BOX 1187 | | | | EASTON MD | 21601-1187 | |
| ELIZABETH P KRUGER | | BOX 344 | | | | OSSINING NY | 10562-0344 | |
| ELIZABETH P MACPHERSON | | 15 SAN MATEO COURT | | | | SAN RAFAEL CA | 94903-3737 | |
| ELIZABETH P MARECEK | TR ELIZABETH P MARECEK TRUST | UA 7/18/00 | 501 SUMMIT AVE | | | W CHICAGO IL | 60185-2852 | |
| ELIZABETH P MEYER | | 10249 MEADOWOOD DR | | | | SAINT LOUIS MO | 63114-2227 | |
| ELIZABETH P MIDDLETON | | 4174 LAKE AVE | | | | KISSIMMEE FL | 34746 | |
| ELIZABETH P NEWMAN & | ROBB W NEWMAN | TR ELIZABETH P NEWMAN LIVING TRU | UA 5/2/98 | 17817 STRILEY DRIVE | | ASHTON MD | 20861-9725 | |
| ELIZABETH P RUSHIE | | 2407 SWEETBRIAR ROAD TARLETON | | | | WILMINGTON DE | 19810-3413 | |
| ELIZABETH P STEWART | | 4 CURRANT CT | | | | NEWARK DE | 19702-2870 | |
| ELIZABETH P WARE | TR UA 04/19/89 ELIZABETH P WARE | TRUST | 966 CRESTON RD | | | BERKELEY CA | 94708 | |
| ELIZABETH P WILLIS | | 1253 IRONWOOD DR | | | | MOORESVILLE IN | 46158-7617 | |
| ELIZABETH P WINTER | C/O E CROWER | 33 SHIPWRIGHT CI | | | | PORT ROYAL SC | 29935-1100 | |
| ELIZABETH P WOOD | | 1007 HEATHERWOOD ROAD | | | | BLUEFIELD WV | 24701-4234 | |
| ELIZABETH P WYSE | | 1 WHIPPANY RD | | | | MORRISTOWN NJ | 07960-4634 | |
| ELIZABETH PALUMBO | | 57 PARK ST | | | | FLORHAM PARK NJ | 07932-1201 | |
| ELIZABETH PALUMBO | | 130 EAST FOREST AVE | | | | OLEAN NY | 14760-1409 | |
| ELIZABETH PANO | | 813 W WASHINGTON ST | | | | BLOOMINGTON IL | 61701-3814 | |
| ELIZABETH PANTELIS | | 425 N GRANDVIEW BLVD | | | | WAUKESHA WI | 53188-3261 | |
| ELIZABETH PARK THOMPSON | | 2435 COVENTRY ROAD | | | | COLUMBUS OH | 43221-3753 | |
| ELIZABETH PASTOR | | 4000 E FLETCHER AV H203 | | | | TAMPA FL | 33613-4822 | |
| ELIZABETH PATRICK PAGE | | 3500 CARNOUSTIE CT | | | | GASTONIA NC | 28056-6632 | |
| ELIZABETH PERROW | ADAMSON | 3905 DOVER RD | | | | RICHMOND VA | 23221-3320 | |
| ELIZABETH PETERSON | | 1021 SWANGO DRIVE | | | | DAYTON OH | 45429-4635 | |
| ELIZABETH PFEFFER | | 1800 OCONNOR DR | | | | TORONTO ON  M4A 1W7 | | CANADA |
| ELIZABETH PHILLIPS | | 5421 CORUNNA RD | | | | FLINT MI | 48532-4016 | |
| ELIZABETH PHILLIPS KRUEGER & | DEANE W KRUEGER | TR UW | FREDERICK R PHILLIPS | BOX 344 | | OSSINING NY | 10562-0344 | |
| ELIZABETH PICKERING | | 1208 DALE DR | | | | SILVER SPRING MD | 20910-1609 | |
| ELIZABETH PIEGALSKI | | 1112 ARUNDEL DR | | | | WILMINGTON DE | 19808-2135 | |
| ELIZABETH PILLOW PROVINE | | 1316 BALES DR | | | | MORRISTOWN TN | 37814-6102 | |
| ELIZABETH PILLSBURY HOFFMAN | | 13431 MASON VALLEY COURT | | | | ST LOUIS MO | 63131-1221 | |
| ELIZABETH PINTO | | 171 HILLSIDE AVE SW | | | | CONCORD NC | 28025 | |
| ELIZABETH PITCHER & | WALTER PITCHER JT TEN | 24 CHESTER LANE | | | | NANUET NY | 10954-3836 | |
| ELIZABETH PRESNELL | | 6022 FIFTH ST | | | | MAYVILLE MI | 48744-9597 | |
| ELIZABETH PUGLIESE | | 9669 ERNST ROAD | | | | COULTERVILLE CA | 95311-9579 | |
| ELIZABETH PULLIAM & | ALVIN M PULLIAM JT TEN | 10 POLK PL | | | | WHITE PLAINS NY | 10603-2919 | |
| ELIZABETH Q BIRD | TR | RESIDUAL TRUST ARTICLE V11 | U/W JOHN E BIRD | 2865 HOWELL RD | | ATLANTA GA | 30327 | |
| ELIZABETH R A HUNDERT | | 40821 S 40 DRIVE | | | | LEONARDTOWN MD | 20650-2153 | |
| ELIZABETH R BAKER | ATTN ELIZABETH R BAKER VOLK | 26 HAMMOND CIRCLE | | | | SUDBURY MA | 01776-2764 | |
| ELIZABETH R BARNETT | | 135 JENNY LN | | | | DAYTON OH | 45459-1732 | |
| ELIZABETH R BISHOP | | 206 LINDEN PONDS WAY | UNIT 135 | | | HINGHAM MA | 02043-3789 | |
| ELIZABETH R COLLARD | | 11 MINNESINK RD | | | | MANASQUAN NJ | 08736-3513 | |
| ELIZABETH R CROSBY | | 101 SUGAR RUN LANE | | | | BONNEAU SC | 29431-9628 | |
| ELIZABETH R CSINTYAN & | TIMOTH Y L CSINTYAN JT TEN | 353 LAIRD ST | | | | MOUNT MORRIS MI | 48458-8871 | |
| ELIZABETH R DAVIS | | 1597 MENDOZA CT | | | | PLEASANTON CA | 94566-5634 | |
| ELIZABETH R DETSCH | | 30675 SCAPPOOSE VERNONIA HWY | | | | SCAPPOOSE OR | 97056-2139 | |
| ELIZABETH R EDWARDS | CUST WILLIAM NILES EDWARDS UGM | 429 KNOX AVE | | | | ANNISTON AL | 36207-5868 | |
| ELIZABETH R FEULNER & | MARK S FEULNER JT TEN | 11777 THERESA DR | | | | CORNING NY | 14830-3687 | |
| ELIZABETH R GACSI | | 1534 BURNS RD | | | | JAMESTOWN PA | 16134-5308 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELIZABETH R GEORGE | | 333 ST PAUL ST W | | | | ST CATHARINES ON  L2R 6P7 | | CANADA |
| ELIZABETH R HARMON | C/O ELIZABETH ZAHAREE | 3471 DON ORTEGA DRIVE | | | | CARLSBAD CA | 92008 | |
| ELIZABETH R HENDRICKSON | | 6746 E HANNA AVE | | | | INDIANAPOLIS IN | 46203-6176 | |
| ELIZABETH R HESSLER | | 8919 PARK RD APT DC13 | | | | CHARLOTTE NC | 28210-9601 | |
| ELIZABETH R HICKS | | 9 LENART PLACE | | | | HOPEWELL JUNCTION NY | 12533-5350 | |
| ELIZABETH R HUHN | | 714-50 NE DRIVE | | | | DAVIDSON NC | 28036 | |
| ELIZABETH R KNOWLTON | | 63 PARKER RIDGE LN 308 | | | | BLUE HILL ME | 04614 | |
| ELIZABETH R MARVEL | | 120 DUNBARTON DR | | | | WILMINGTON DE | 19808-1356 | |
| ELIZABETH R MCCOY | | 57BASSWOOD ST | | | | PLAINVILLE CT | 06062 | |
| ELIZABETH R MORGAN | MORGAN RD | BOX 132 | | | | MARCY NY | 13403-0132 | |
| ELIZABETH R NEMANN | | 3856 BEACON WOODS DR | | | | CLEVES OH | 45002-2337 | |
| ELIZABETH R POSTNER | | 810 ACORN DRIVE | | | | DAYTON OH | 45419-3504 | |
| ELIZABETH R REDDY | | 1320 QUEEN ANNES GATE | | | | WESTLAKE OH | 44145-2632 | |
| ELIZABETH R REPSHER & | WILLIAM C REPSHER JT TEN | 11064 THRUSH RIDGE RD | | | | RESTON VA | 20191 | |
| ELIZABETH R RICHARD | | 36100 24 MILE RD | | | | NEW BALTIMORE MI | 48047-1522 | |
| ELIZABETH R RIEWERTS | | 60 MARCOTTE LANE | | | | BERGENFIELD NJ | 07621 | |
| ELIZABETH R SCHULTZ | | 100 FINLEY ROAD | APT 27 | | | COLUMBIA SC | 29203 | |
| ELIZABETH R SHANNON | | 100 N MOORELAND RD | | | | RICHMOND VA | 23229-7710 | |
| ELIZABETH R SHORT | | 601 VINCENT WA | | | | LEXINGTON KY | 40503-3589 | |
| ELIZABETH R SILVER | | 8058 REDFOX RD | | | | STANWOOD MI | 49346 | |
| ELIZABETH R STUDER | | 16 ORCHID LN | | | | BRICK NJ | 08724-5403 | |
| ELIZABETH R THEBAUD | | BOX 3403 | | | | JACKSON WY | 83001-3403 | |
| ELIZABETH R WAY | | 10004 FINDLEY LAKE ROAD | | | | NORTH EAST PA | 16428 | |
| ELIZABETH RADOFF | CUST LAUREN G RADOFF UGMA CA | PO BOX 691796 | | | | WEST HOLLYWOOD CA | 90069-9796 | |
| ELIZABETH RAE BIELE | | 150 SEELEY ST | | | | BROOKLYN NY | 11218-1116 | |
| ELIZABETH RAINEY | | 1717 WEST FLORK RD | | | | CINCINNATI OH | 45223 | |
| ELIZABETH RAINS GRYMES | | 1038 SILVERMINE RD | | | | NEW CANAAN CT | 06840-4336 | |
| ELIZABETH RANKIN EX | EST IRENE B POINTER | 220 CHARITY LN | | | | LINWOOD NC | 27299-8706 | |
| ELIZABETH RATHBURN & | ANN E OBEAY JT TEN | 11705 BECKLEY RD | | | | BELLEVILLE MI | 48111-1704 | |
| ELIZABETH REA SHIVAS | | 1700 SPRINGHILL RD | | | | SYLACAUGA AL | 35150-1747 | |
| ELIZABETH REDMOND | TR ELIZABETH REDMOND REVOCABL | TRUST | UA 03/29/05 | 1238 PARADISE WAY | | VENICE FL | 34292-1411 | |
| ELIZABETH REEVES WIGGINTON | | 21605 WHITES NECK RD | | | | BUSHWOOD MD | 20618 | |
| ELIZABETH RENEE SCOTT | | 4215 LAKESHORE AVE | | | | OAKLAND CA | 94610-1137 | |
| ELIZABETH REYES & | PETER REYES JT TEN | 5230 AUDUBON | | | | DETROIT MI | 48224-2661 | |
| ELIZABETH RHEA MARRA | | 2111 WATERSIDE WAY | | | | COHOES NY | 12047-4733 | |
| ELIZABETH RHETT KENNEDY | | BOX 219 | | | | CAMDEN SC | 29020-0219 | |
| ELIZABETH RHODES | TR ELIZABETH RHODES LIVING TRUS | UA 12/20/95 | 28081 CALLE VALDES | | | MISSION VIEJO CA | 92692-1556 | |
| ELIZABETH RICE | | 3959 W 129TH ST | | | | CLEVELAND OH | 44111-5131 | |
| ELIZABETH RICHARDS | TR ELIZABETH R S RICHARDS TRUST | UA 08/03/93 | 2645 E SOUTHERN AVE APT 312 | | | TEMPE AZ | 85282 | |
| ELIZABETH RIDGEWAY | | 712 N 6TH ST | | | | MURPHYSBORO IL | 62966-2259 | |
| ELIZABETH RIPPLE | | 1905 NW 27TH TER | | | | GAINESVILLE FL | 32605-3870 | |
| ELIZABETH RODGERS | CUST | WILLIAM GETZ RODGERS UNDER THE | PENNSYLVANIA U-G-M-A | 315 GLENDALE ST | | CARLISLE PA | 17013-3519 | |
| ELIZABETH RODGERS | | 98-120 QUEENS BLVD APT 3K | | | | FOREST HILLS NY | 11374-4343 | |
| ELIZABETH ROETH | | 324 HANOVER AVE | | | | STATEN ISLAND NY | 10304-3415 | |
| ELIZABETH ROIDER KELLY | | 3615 N LEAVITT ST | | | | CHICAGO IL | 60618-4821 | |
| ELIZABETH ROSE BENJAMIN | TR ELIZABETH ROSE BENJAMIN TRUS | UA 02/22/95 | 168 RIDGECREST DR | | | PAINESVILLE OH | 44077-5159 | |
| ELIZABETH ROSS HACKETT | HUFFINE | 24 TALL OAKS RD | | | | STAMFORD CT | 06903-1511 | |
| ELIZABETH ROSS WARREN | | 144 HILL CREST AVE | | | | CONCORD NC | 28025-3505 | |
| ELIZABETH RUDD BENNETT | | 580 GARDEN DR | | | | LOUISVILLE KY | 40206-2968 | |
| ELIZABETH RYMAN CLAYTON | | 15603 HAMILTON POOL RD | | | | AUSTIN TX | 78738-7504 | |
| ELIZABETH S AVERILL | | 160 FAIRHAVEN CT | | | | LEWISVILLE NC | 27023 | |
| ELIZABETH S BAINE | | PO BOX 340466 | | | | DAYTON OH | 45434-0466 | |
| ELIZABETH S BARBEAU | TR UA 02/19/02 | ELIZABETH S BARBEAU LIVING TRUST | 2900 E HAVEN ST | | | INVERNESS FL | 34452 | |
| ELIZABETH S BEAMER | | 894 SMITH RD | | | | CHARLES TOWN WV | 25414 | |
| ELIZABETH S BENNETT | GLADSTONE | 10132 QUEENS CIRCLE | | | | OCEAN CITY MD | 21842-9192 | |
| ELIZABETH S BLEWITT | | 8910 JEFFRIES AVE | | | | CLEVELAND OH | 44105-6066 | |
| ELIZABETH S BURKE | | 1 TOPSAIL LANE | | | | RYE NY | 10580 | |
| ELIZABETH S BUTTERFIELD | | 27 FAIRVIEW CRESCENT ROCKY BAY | WAIHEKE ISLAND | | | AUCKLAND | | NEW ZEAL |
| ELIZABETH S CARGILL | | 415 OVERHILL RD | | | | HADDONFIELD NJ | 08033-3821 | |
| ELIZABETH S CHAPIN | TR ELIZABETH S CHAPIN TRUST | UA 08/08/96 | 15523 PATRONELLA AVE | | | GARDENA CA | 90249-4449 | |
| ELIZABETH S CLARK | TR UA 02/05/03 | ELIZABETH S CLARK REVOCABLE TRU | 74 TAYLOR CT | | | RICHMOND HILL GA | 31324-5365 | |
| ELIZABETH S COLLIER | | 23260 WALNUT ST | | | | HIGGINSVILLE MO | 64037-1119 | |
| ELIZABETH S DALZIEL | | 915 E CAPITOL BLVD | | | | SALT LAKE CITY UT | 84103-2217 | |
| ELIZABETH S DANIEL | | 289 BRIAN DANIEL LN | | | | TAZEWELL TN | 37879-5553 | |
| ELIZABETH S DUNCAN | CUST PAUL D DUNCAN U/THE | VIRGINIA UNIFORM GIFTS TC | MINORS ACT | 282 N LEWIS STREET | | STAUNTON VA | 24401-3347 | |
| ELIZABETH S DUNN | | 3015 E 32ND COURT | | | | DES MOINES IA | 50317-3710 | |
| ELIZABETH S FRANK | | 4 MOUNT VERNON AVE | # 1 | | | CHARLESTOWN MA | 02129-3413 | |
| ELIZABETH S FRESE | | 305 FOUNDERS VLG | | | | LANSDALE PA | 19446-5849 | |
| ELIZABETH S GRAVES & | KENNETH W SHOULBERG | TR | UW OF ELIZABETH N ROBINSON | 642 OAKWOOD AVE | | WEBSTER GROVES MO | 63119-2625 | |
| ELIZABETH S HANSMANN | | 1905 IVY LANE | | | | NORTHBROOK IL | 60062-5841 | |
| ELIZABETH S HARTMAN | | 1142 KINGS COVE WAY | | | | CINCINNATI OH | 45230-3809 | |
| ELIZABETH S HENNING | | 4914 DONEGAL CLIFFS DRIVE | | | | DUBLIN OH | 43017-9189 | |
| ELIZABETH S HERTLER | NEW HOPE ASSISTED LIVING | 300 UNION AVE | | | | PITTSBURGH PA | 15202 | |
| ELIZABETH S HOWIE | | 400 WEST FRANKLIN STREET | | | | MONROE NC | 28112-4706 | |
| ELIZABETH S JOSLIN | | 25 HAMPDEN PL | | | | WINDSOR CT | 06095-1477 | |
| ELIZABETH S KAMIHIRA | | 957 N 5TH ST | | | | PHILADELPHIA PA | 19123-1401 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH S KAPPS | | 13 BRUNSWICK PARK DR | | | | TROY NY | 12180-6502 | |
| ELIZABETH S KURAS | | 57 LUCINDA LANE | | | | ROCHESTER NY | 14626-1286 | |
| ELIZABETH S LIPCSEI | | 66 OLSEN DR | | | | DON MILLS ON  M3A 3J3 | | CANADA |
| ELIZABETH S LYTTON | | 117 PARK AVE | | | | SOUTHPORT NC | 28761 | |
| ELIZABETH S MAYBORNE | | N 7682 PEEBLES | | | | FOND DU LAC WI | 54935 | |
| ELIZABETH S MCKEE | | 28 WEST COURT STREET | | | | PLATTSBURGH NY | 12901-2302 | |
| ELIZABETH S MELLER | TR ELIZABETH S MELLER TRUST | UA 1/12/94 | 8939 SLEEPING BEAR RD | | | SKOKIE IL | 60076-1917 | |
| ELIZABETH S MILWARD | | 1139 BELVEDERE ST | | | | CINCINNATI OH | 45202-1701 | |
| ELIZABETH S MORE | | 57 BRONXVILLE RD | | | | BRONXVILLE NY | 10708-6114 | |
| ELIZABETH S NOBLE | | 2 APPLE MILL LN | | | | NORTH SALEM NY | 10560-1054 | |
| ELIZABETH S NOVOTNY | | 3330 SW BELLE AVE | | | | TOPEKA KS | 66614-4530 | |
| ELIZABETH S PEADRO | | 2 RT | | | | SULLIVAN IL | 61951 | |
| ELIZABETH S POOL | | 434 PRISCILLA LN | | | | BLOOMINGTON IL | 61704-4688 | |
| ELIZABETH S RILEY | | PO BOX 116 | | | | JAMISON PA | 18929 | |
| ELIZABETH S RODITAKIS | | 89 RAYMOND HALL DR | | | | NORTH ATTLEBORO MA | 02760-3523 | |
| ELIZABETH S SCHARETT | | 3360 CAMBIER RD | | | | MARION NY | 14505-9516 | |
| ELIZABETH S SEGAL | | 44 E 67TH ST | | | | N Y NY | 10021-6135 | |
| ELIZABETH S SEIPEL | | 1899 QUEENS ROAD | | | | CONCORD CA | 94519-1723 | |
| ELIZABETH S SEYMOUR | | 4501 SILVERBERRY COURT | | | | JACKSONVILLE FL | 32224-6838 | |
| ELIZABETH S STILL | | 24 DELAWARE AVE | | | | PENNSVILLE NJ | 08070-1704 | |
| ELIZABETH S THREATT | | 1843 ETTERS LANE | | | | CASSATTS SC | 29032-9266 | |
| ELIZABETH S TYSON | | 22881 CAMINITO PLUMAS | | | | LAGUNA HILLS CA | 92653-1121 | |
| ELIZABETH S VINCENT | | 22 WILLIAMSBURG DR | | | | ORANGE CT | 06477-1230 | |
| ELIZABETH S WEAVER | | 2975 STONEQUARRY ROAD | | | | DAYTON OH | 45414-1415 | |
| ELIZABETH S WHEELOCK | | 1405 W NEWTON ST | | | | DOTHAN AL | 36303-3924 | |
| ELIZABETH S WHITE | | 952 CHEROKEE RD | | | | CHARLOTTE NC | 28207-2242 | |
| ELIZABETH S WILLIAMS | | 411 FAIR AVE | | | | GAINESVILLE TX | 76240-4434 | |
| ELIZABETH SANG SHECHTMAN | | 22 BAYSIDE DR | | | | GREAT NECK NY | 11023-2027 | |
| ELIZABETH SARAH QUIGLEY & | WILLIAM DAVID QUIGLEY JT TEN | 101 SMITH ST | | | | WAKEFIELD MI | 49968-1030 | |
| ELIZABETH SARTORI | | 29054 ELMWOOD ST | | | | GARDEN CITY MI | 48135-2414 | |
| ELIZABETH SAUNDERS TROUTMAN | | 601 ROOSEVELT ST | | | | WESTFIELD NJ | 07090-4172 | |
| ELIZABETH SAVAGE | | 18640 INDIANA ST | | | | DETROIT MI | 48221-2050 | |
| ELIZABETH SCHALL ROOTH | | 320 BURR OAK AVE | | | | DEERFIELD IL | 60015-4720 | |
| ELIZABETH SCHRUBA | CUST MARK A SCHRUBA UGMA MI | 1608 PARKWAY | | | | SYLVAN LAKE MI | 48320-1655 | |
| ELIZABETH SCHUNEMAN SHEROD | | 5695 NEWBERRY AVE N | | | | STILLWATER MN | 55082-5483 | |
| ELIZABETH SELLARS | | 10 MORRIS TERR | | | | GLASSBORO NJ | 08028-1630 | |
| ELIZABETH SETA | | 36630 TULANE | | | | STERLING HEIGHTS MI | 48312-2865 | |
| ELIZABETH SEWARD PRIEM | | 6500 COLINA LANE | | | | AUSTIN TX | 78759-4722 | |
| ELIZABETH SEWELL WROTAN | | 5695 S KENNETH AVE | | | | BEAUMONT TX | 77705-5925 | |
| ELIZABETH SHERIDAN | C/O ELIZABETH CONNORS | BOX 632 | | | | POINT LOOKOUT NY | 11569-0632 | |
| ELIZABETH SHERRER BROWN | | 575 CENTRAL RD | | | | RYE BEACH NH | 03871 | |
| ELIZABETH SHETZER FRANK | | 646 CANTERBURY DR | | | | AUGUSTA GA | 30909-3348 | |
| ELIZABETH SHIMANOVSKY | | 49121 CONWAY COURT | | | | SHELBY TOWNSHIP MI | 48315-3916 | |
| ELIZABETH SLOAN SMITH | | 4403 WOODHAVEN DR | | | | PORTAGE MI | 49024-5634 | |
| ELIZABETH SMALL | | 10191 JUDD RD | | | | WILLIS MI | 48191-9748 | |
| ELIZABETH SMITH | | 525 MEADOWBRIAR RD | | | | ROCHESTER NY | 14616-1117 | |
| ELIZABETH SMITH MATTHEWS | | 420 COLUMBUS LN | | | | MONROE NC | 28110-8291 | |
| ELIZABETH SOYAK | TR UA 11/17/88 THE SOYAK TRUST | 5084 MENTMORE AVENUE | | | | SPRING HILL FL | 34606-1539 | |
| ELIZABETH SPAULDING & | JANET SPAULDING JT TEN | 10646 TALMADGE CT | | | | LEIGH ACRES FL | 33936 | |
| ELIZABETH SPRENGER & | RUDY SPRENGER JT TEN | 2651 270TH ST | | | | FREDERICKSBURG IA | 50630-9491 | |
| ELIZABETH STEBBINS | | 27601 CHESTER | | | | GARDEN CITY MI | 48135-2585 | |
| ELIZABETH STEGMAN | | 2710 WHISPERING CT | | | | SUGAR LAND TX | 77478-1984 | |
| ELIZABETH STELTENPOHL | | 420 EAST 55 ST | | | | NEW YORK NY | 10022-5139 | |
| ELIZABETH STETSON DOWD | | 1242 QUEENS ROAD WEST | | | | CHARLOTTE NC | 28207-2140 | |
| ELIZABETH STEUART MOORE | | 5005 ROCKMERE COURT | | | | BETHESDA MD | 20816-2449 | |
| ELIZABETH STEWARD | CUST ANNA STEWARD UGMA PA | 15570 MEADOW WOOD DRIVE | | | | WEST PALM BEACH FL | 33414-9009 | |
| ELIZABETH STEWARD | CUST CATHERINE STEWARD UGMA P | 15570 MEADOW WOOD DRIVE | | | | WEST PALM BEACH FL | 33414-9009 | |
| ELIZABETH STOCK | CUST MICHAEL MANN STOCK | UTMA CA | 521 COLORADO AVE | | | PALO ALTO CA | 94306-2509 | |
| ELIZABETH STOKES | | 15817 HUBBELL | | | | DETROIT MI | 48227-2950 | |
| ELIZABETH STOKFISZ & | JEFFREY STOKFISZ & | MICHAEL STOKFISZ JT TEN | 5418 HOLIDAY RD | | | MINNETONKA MN | 55345-4422 | |
| ELIZABETH STOKOWSKI | | 14224 SCHREIBER ROAD | | | | MAPLE HEIGHTS OH | 44137-4738 | |
| ELIZABETH STOLFUS | | 4841 E FREMONT CIR | | | | LITTLETON CO | 80122-2444 | |
| ELIZABETH STROUD LODER | TR UA 10/4/04 | THOMAS RUDD LODER JR TESTAMENT | TRUST | 1119 CARLTON COVE BLVD | | HUNTSVILLE AL | 35802 | |
| ELIZABETH STUBBS MOTT | C/O ELIZBETH STURBS MOTT | PO BOX 660 | | | | MATHEWS VA | 23109-0660 | |
| ELIZABETH SULLIVAN | BOX 307 | SCARABOROUGH MANNOR | APT 20 BUILDING 1 | | | SCARBOROUGH NY | 10510-0807 | |
| ELIZABETH SURDENIK | | 8693 S LUCE RD | | | | PERRINTON MI | 48871-9725 | |
| ELIZABETH SUSAN BUSCH | | 12 BELCREST | | | | FOOTHILL RANCH CA | 92610 | |
| ELIZABETH SUTTON STUART | | 38 CHAPEL RD | | | | AMHERST MA | 01002-3006 | |
| ELIZABETH SZABO & | BERT L SZABO JT TEN | 730 W CURRY STREET | | | | CHANDLER AZ | 85225 | |
| ELIZABETH SZABO & | RICHARD M SZABO JT TEN | 3858 RED ARROW RD | | | | FLINT MI | 48507-5402 | |
| ELIZABETH SZABO & | RONALD L SZABO JT TEN | 3858 RED ARROW RD | | | | FLINT MI | 48507-5402 | |
| ELIZABETH SZABO & | STEVEN R SZABO JT TEN | 417 TANBRIDGE DR | | | | MARTINSBURG WV | 25401-4696 | |
| ELIZABETH SZAKMEISTER | | 1959 SPRINGFIELD LAKE BLVD | | | | AKRON OH | 44312-3073 | |
| ELIZABETH T BALL | | 13220 RIDGEVIEW DR | APT H | | | NEWPORT NEWS VA | 23608-1288 | |
| ELIZABETH T BEAVER | | 593 BONNY EAGLE RD | | | | STANDISH ME | 04084 | |
| ELIZABETH T BENSEN & | BRUCE S BENSEN JT TEN | 1547 HOLLY ST | | | | WEST LINN OR | 97068-3326 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELIZABETH T COON | | 5243 E BLANCHE DR | | | | SCOTTSDALE AZ | 85254-2324 | |
| ELIZABETH T DENSMORE | TR UA 11/27/91 ELIZABETH T | DENSMORE REVOCABLE 1991 | TRUST | 28 S SPRING ST | | CONCORD NH | 03301-2427 | |
| ELIZABETH T EDSON | | 4005 ESTES RD | | | | NASHVILLE TN | 37215-2214 | |
| ELIZABETH T FOIGHT | | RR 3 28 | | | | WAYNESBURG PA | 15370-9803 | |
| ELIZABETH T HAIN | | 144 CANAAN RD | | | | NEW PALTZ NY | 12561-2807 | |
| ELIZABETH T HOSLEY | | 25 SUNDROP CT | | | | COVINGTON GA | 30016 | |
| ELIZABETH T HUGHES | TR ELIZABETH T HUGHES REVOC TR | UA 10/30/90 | 1485 BUTTERFIELD TRAIL | APT 5 | | KANKAKEE IL | 60901 | |
| ELIZABETH T LINDSTROM | | 12880 CARDINAL CREST DR | | | | BROOKFIELD WI | 53005-6584 | |
| ELIZABETH T LIPKA | | 7392 EISENHOWER DR 1 | | | | YOUNGSTOWN OH | 44512-4774 | |
| ELIZABETH T MUGLER | | 2270 CLAYMILL DRIVE | | | | NEWPORT NEWS VA | 23602-8814 | |
| ELIZABETH T NOZDRYN | | 79 WILKINS CRES | | | | COURTICE ON, L1E 3B6 | | CANADA |
| ELIZABETH T OCONNELL | | 18439 SE WOOD HAVEN LN | | | | TEQUESTA FL | 33469 | |
| ELIZABETH T SEEGER PAYNE | | 6650 RUTLEDGE DRIVE | | | | FAIRFAX STATION VA | 22039-1700 | |
| ELIZABETH T SIMS TOD | JOHN DAVID SIMS II | 4 BEAVER LANE | | | | FLANDERS NJ | 07836-9044 | |
| ELIZABETH T TEDFORD | | 1603 SANTEE RIVER RD | | | | SAINT STEPHEN SC | 29479-3822 | |
| ELIZABETH T VALUSEK | | 3335 HAILEY DRIVE | | | | MARLTON NJ | 08053 | |
| ELIZABETH T WEIHMAN | | PO BOX 771410 | | | | STEAMBOAT SPRINGS CO | 80477-1410 | |
| ELIZABETH TAILLIE | | 11 DELAND ACRES DRIVE | | | | FAIRPORT NY | 14450-1178 | |
| ELIZABETH TARSIA & | SUSAN C FANTI JT TEN | 115 S WICKHAM RD | | | | BALTIMORE MD | 21229-3361 | |
| ELIZABETH TEENEY ROCKENBACH | | 17 N PENN ST | | | | CLIFTON HEIGHTS PA | 19018-1616 | |
| ELIZABETH TEJEIRA & | RODRIGO TEJEIRA & | REINMAR TEJEIRA & | ALFONSO TEJEIRA TEN COM | PTY 110 BOX 025724 | | MIAMI DE | 33102 | |
| ELIZABETH TERESE CARPENTER | | 38 EAST 64TH ST 6 | | | | NEW YORK NY | 10021-7353 | |
| ELIZABETH THOMAS & | DOUGLAS THOMAS JT TEN | 990 CHAPEL HILL DR | | | | LAWRENCEVILLE GA | 30045-2372 | |
| ELIZABETH TOMKIEWICZ & | ELIZABETH J ALLEN JT TEN | BOX 133 | | | | MT DESERT ME | 04660-0133 | |
| ELIZABETH TORRANCE | | 38 FORTH STREET | NORTH BERWICK EAST LOTHIAN | | | SCOTLAND EH39 4JQ | | UNITED KI |
| ELIZABETH TORRES | | 647 MULFORD RD | | | | WYNCOTE PA | 19095-1109 | |
| ELIZABETH TUCKER BATES | | 8208 SEMINOLE AVE | | | | PHILADELPHIA PA | 19118-3930 | |
| ELIZABETH TWEED VOIGT | | 37334 ST HWY 65 | | | | NASHWAUK MN | 55769 | |
| ELIZABETH U KRATTINGER | | 84 BROOK ST | | | | GARDEN CITY NY | 11530-6313 | |
| ELIZABETH USHOCK | | 10 NORTH WOOD AVE | UNIT 502 | | | LINDEN NJ | 07036-5228 | |
| ELIZABETH V A SHELDON | | MALDEN RD | | | | NASSAU NY | 12123 | |
| ELIZABETH V BEYNON | TR U/A DTD 11/03 | ZINAIDA BEYNON & | JOHN BEYNON & PETER BEYNO | TRUST | 6209 BARBARA LA | LINCOLN NE | 68512-1908 | |
| ELIZABETH V BEYNON | | 6209 BARBARA LANE | | | | LINCOLN NE | 68512-1908 | |
| ELIZABETH V BRANTL | | 4 ORCHID LANE | | | | BRICK NJ | 08724 | |
| ELIZABETH V GOINS | | 4440 BEATTIE RD | | | | MUSKEGON MI | 49445-9541 | |
| ELIZABETH V LANGE | | BOX 999 | | | | GARIBALDI HIGHLAND BC  V0N 1T0 | | CANADA |
| ELIZABETH V LYONS | APT 4-F | 10 GASTON STREET | | | | WEST ORANGE NJ | 07052-5315 | |
| ELIZABETH V MUCKENTHALER | | 2447 OAKWOOD DRIVE | | | | FLINT MI | 48504-6508 | |
| ELIZABETH V ODDI | | 345 MARKET ST | | | | LOCKPORT NY | 14094-3022 | |
| ELIZABETH V REGAN | | 104 MYRTLE AVE | | | | EDGEWATER NJ | 07020-1406 | |
| ELIZABETH V WHITNEY | | 1614 STILLWAGON ROAD S E | | | | NILES OH | 44446-4435 | |
| ELIZABETH VAN DE WATER | | 1725 WALNUT STREET | | | | LANSDALE PA | 19446-1136 | |
| ELIZABETH VATES | TR U/A DTD | 12/27/93 ELIZABETH VATES | TRUST | 803 BROWNSVILLE RD | | PITTSBURGH PA | 15210-2347 | |
| ELIZABETH VEAL | | 117 E SHERMAN | | | | FLINT MI | 48505-2701 | |
| ELIZABETH VENEZIA | | 23 LAUREL PLACE | | | | FANWOOD NJ | 07023-1314 | |
| ELIZABETH VERTIGAN | | 110 TRENT LANE | | | | CAMILLUS NY | 13031-1616 | |
| ELIZABETH VIRANY | | 1356 W BOXWOOD DR | | | | HEWLETT HARBOR NY | 11557-2207 | |
| ELIZABETH W ANDERSON | | 201 S CHESTER RD | | | | SWARTHMORE PA | 19081-1929 | |
| ELIZABETH W APPLING | | 3473 SADDLEBROOK DR | | | | LOGANVILLE GA | 30052-4363 | |
| ELIZABETH W BAUMANN | TR | NORMAN P BAUMANN CREDIT SHELTE | TRUST U/A DTD 04/14/04 | 1330 EVANS RD | | AIKEN SC | 29803 | |
| ELIZABETH W BAUMANN | | 1330 EVANS RD | | | | AIKEN SC | 29803-5336 | |
| ELIZABETH W BROOKS | | 2808 NEW TAMPA HWY | | | | LAKELAND FL | 33815-3465 | |
| ELIZABETH W COFFMAN | | 760 W 9TH ST | | | | CLAREMONT CA | 91711-3743 | |
| ELIZABETH W CRAWFORD | | 107 FRONTIER RD NE | | | | ROANOKE VA | 24012-3015 | |
| ELIZABETH W D HOPKINS | | 1400 WAVERLY RD | APT B237 | | | GLADWYNE PA | 19035 | |
| ELIZABETH W DUNBAR | | 1638 SW 35TH CIRCLE | | | | OKEECHOBEE FL | 34974 | |
| ELIZABETH W FAHL | | 1106 BARTON CIRCLE | | | | WILMINGTON DE | 19807-3043 | |
| ELIZABETH W GILROY | C/O SUMMIT PACKAGING SYS INC | BOX 5304 | | | | MANCHESTER NH | 03108-5304 | |
| ELIZABETH W GILROY | TR ELIZABETH W GILROY TRUST | UA 07/11/91 | 221 MOUNTAIN RD | | | CONCORD NH | 03301-6934 | |
| ELIZABETH W GILROY | TR UA 12/29/94 | ELIZABETH W GILROY TRUST | 221 MOUNTAIN RD | | | CONCORD NH | 03301-6934 | |
| ELIZABETH W GORDON | | 20 COOPER DRIVE | | | | WOODBURY NJ | 08096-3336 | |
| ELIZABETH W GUESS | | BOX 249 | | | | PICKENS MS | 39146-0249 | |
| ELIZABETH W HENRY & | ROBERT E HENRY TEN ENT | 269 BRODHEAD AVE | | | | EAST STROUDSBURG PA | 18301-2904 | |
| ELIZABETH W HOFFMAN | GEER VILLAGE | 77 S CANAAN RD | | | | CANAAN CT | 06018 | |
| ELIZABETH W LENNEY | | 423 PROSPECT ST | | | | HERKIMER NY | 13350-1912 | |
| ELIZABETH W LETT | | 122 MAYCOX AVE | | | | NORFOLK VA | 23505-3417 | |
| ELIZABETH W MERTING | | 111 EAST WRIGHT ST #105 | | | | PENSACOLA FL | 32501 | |
| ELIZABETH W MILLER | | 5954 OCEAN GATEWAY | | | | TRAPPE MD | 21673 | |
| ELIZABETH W MONROE | | 298 W COLUMBIA | | | | PONTIAC MI | 48340-1710 | |
| ELIZABETH W MORRISON | | 3292 CARDINAL CT | | | | MURRYSVILLE PA | 15668-1412 | |
| ELIZABETH W PATTON | | 14 WELLINGTON ST #2 | | | | ARLINGTON MA | 02476 | |
| ELIZABETH W PERUGINI | | 16 RITCHIE CT | | | | BERA DE | 19701-1117 | |
| ELIZABETH W REID | | 2558 MASSILLON RD | | | | AKRON OH | 44312-5359 | |
| ELIZABETH W REYNOLDS | | 189 JACKSON AVE | | | | SYOSSET NY | 11791-4218 | |
| ELIZABETH W RUNYON & | RANDALL W RUNYON JT TEN | BOX 114 | | | | LA PLATA MD | 20646-0114 | |
| ELIZABETH W SALE | | 4304 CHESAPEAKE AVE | | | | HAMPTON VA | 23669-4638 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELIZABETH W SMITH | | BOX 183 | | | | WOODSTOWN NJ | 08098-0183 | |
| ELIZABETH W SPEROW | F327 LIMA STATES | 411 N MIDDLETOWN RD | | | | MEDIA PA | 19063-4435 | |
| ELIZABETH W TREIBER & | KENNETH L TREIBER | TR ELIZABETH W TREIBER TRUST | UA 07/24/95 | 1103 VILLAMAY BLV | | ALEXANDRIA VA | 22307-2047 | |
| ELIZABETH W TYRRELL | | 6601 W 131ST ST | | | | OVERLAND PARK KS | 66209-4001 | |
| ELIZABETH W ZEHMER | | 1551 MOUNT VERNON AVE | | | | PETERSBURG VA | 23805-1326 | |
| ELIZABETH WAGERS & | EVELYN SHIREL JT TEN | 2670 GARLAND RD | | | | BURNSIDE KY | 42519-9521 | |
| ELIZABETH WALSH | CUST LAURIE F WALSH UGMA WA | 1710 N BAKER | | | | EAST WENATCHEE WA | 98802-4157 | |
| ELIZABETH WANG | | 577 FALETTI WAY | | | | RIVER VALE NJ | 07675-6037 | |
| ELIZABETH WATKINS | | 777 QUAIL ST | APT C | | | OJAI CA | 93023-3529 | |
| ELIZABETH WEEDEN | | 104 VICTORY | | | | PONTIAC MI | 48342-2561 | |
| ELIZABETH WEESNER | CUST DANIEL WEESNER UTMA NJ | 221 BERKSHIRE AVE | | | | LINWOOD NJ | 08221 | |
| ELIZABETH WEESNER | CUST DEVIN | 11 JULIE DR | | | | NORTHFIELD NJ | 08225-1077 | |
| ELIZABETH WEHNCKE MERRILL | | | | | | CRAFTSBURY VT | 05826 | |
| ELIZABETH WELLS TAYLOR | | 24 SPRING VALLEY DR | | | | HOLMDEL NJ | 07733-2334 | |
| ELIZABETH WENDY TRACHTE | C/O HUBER | 1126 SOMMY LANE | PO BOX 867 | | | BELLVILLE TX | 77418 | |
| ELIZABETH WHITEMAN JAMISON | | 594 FARHILLS DR | | | | SPRING BRANCH TX | 78070 | |
| ELIZABETH WHITLOCK KADEL | CUST ELIZABETH BOLTON | KADEL U/THE N H UNIFORM | GIFTS TO MINORS LAW | 9320 MILLBRANCH PL | | FAIRFAX VA | 22031-1921 | |
| ELIZABETH WHITNEY SANGER | | 19 E HARDING AVE | | | | CHICAGO HEIGHTS IL | 60526-5625 | |
| ELIZABETH WILLIAMS MOODY | | OLD BEDFORD RD | | | | NEW BOSTON NH | 03070 | |
| ELIZABETH WINTHROP | | BOX 565 | | | | NEWTOWN CT | 06470-0565 | |
| ELIZABETH WOKICH & | MIKE WOKICH JT TEN | 7430 BOUVAIS CIRCLE | | | | SACRAMENTO CA | 95828-4653 | |
| ELIZABETH WOMACK | | BOX 86804 | | | | BATON ROUGE LA | 70879-6804 | |
| ELIZABETH WOOD | | 3A GOTT ST | | | | ROCKPORT MA | 01966-1605 | |
| ELIZABETH WOODHULL BERSING | | 3966 ocean hills court | | | | virginia beach VA | 23451 | |
| ELIZABETH WORD | | 20379 WHATLEY RD | | | | OKOLONA MS | 38860-9405 | |
| ELIZABETH WRIGHT | | 2668 ABBEY KNOLL DR | | | | LEWIS CENTER OH | 43035 | |
| ELIZABETH Y FREEMARK | | 156 SPRINGMILL DR | | | | MIDDLETOWN NJ | 19709-5824 | |
| ELIZABETH Y HALL UND | GUARDIANSHIP OF LOIS | HALL BRUCE | 73 WHARF ST | | | NAHANT MA | 01908-1627 | |
| ELIZABETH Y KIELBASINSK | | 1480 N BROAD ST | | | | MERIDEN CT | 06450-2444 | |
| ELIZABETH YOKOBOSKY | | 300 BENNETT RD | | | | HILTON NY | 14468 | |
| ELIZABETH Z ASHLEY | TR UA 07/14/93 F/B/O | ELIZABETH Z ASHLEY | 1240 BABLER PARK DRIVE | RTE BA | | WILDWOOD MO | 63038 | |
| ELIZABETH Z GROSSO | | 1551 LAGUNA RD | | | | SANTA ROSA CA | 95401-3741 | |
| ELIZABETH Z HOUSER & | VINCENT D HOUS | TR UA 04/27/02 | ELIZABETH Z HOUSER REVOCA | LIVING TRUST | 13616 BESSEMER VALLEY GLEN (VAN NUYS) G | 91401 | |
| ELIZABETH ZACHARCHUK TOD | ARTHUR MUDD | SUBJECT TO STA TOD RULES | 401 BOULEVARD | | | KENILWORTH NJ | 07033 | |
| ELIZABETH ZACHARKO | | 2174 3RD ST | | | | BAY CITY M | 48708-6303 | |
| ELIZABETH ZACHARKO & | ELLEN SPENCE JT TEN | 2174 3RD ST | | | | BAY CITY M | 48708-6303 | |
| ELIZABETH ZACHARKO & | KEVIN ZACHARKO JT TEN | 2174 3RD ST | | | | BAY CITY M | 48708-6303 | |
| ELIZABETH ZACHARKO & | MARY ANNETTE LARKIN JT TEN | 2174 3RD ST | | | | BAY CITY M | 48708-6303 | |
| ELIZABETH ZACHARKO & | PAUL T ZACHARKO JT TEN | 2174 3RD ST | | | | BAY CITY M | 48708-6303 | |
| ELIZABETH ZACHARKO & | PETER T ZACHARKO JT TEN | 2174 3RD ST | | | | BAY CITY M | 48708-6303 | |
| ELIZABETH ZAREK & | JOHN V ZAREK JT TEN | 4376 PARKINSON | | | | DETROIT MI | 48210-2874 | |
| ELIZABETH ZIVICA | | 19 S BROADWAY 3C | | | | TARRYTOWN NY | 10591-4008 | |
| ELIZABETHANN COOK | | 800 WEST FIRST ST 2805 | | | | LOS ANGELES CA | 90012-2436 | |
| ELIZABETHANN ELLIS | | 52 HOMESTEAD DR | | | | YOUNGSTOWN OH | 44512-2113 | |
| ELIZARDO MARTINEZ | | 5 SMITH ST FL 2L | | | | ELIZABETH NJ | 07201-2718 | |
| ELIZBETH GRAY | TR U/A | DTD 03/04/94 ELIZABETH GRAY | REVOCABLE TRUST | 1612 SW 12TH S | | MIAMI FL | 33135-5322 | |
| ELIZEBETH LIN | | 1918 DELANCEY PL | | | | PHILA PA | 19103-6612 | |
| ELKA L ROTTMAN | CUST TEHILA M ROTTMAN UTMA MD | 6905 PARK HEIGHTS AVE | | | | BALTIMORE MD | 21215-1607 | |
| ELLA A SCOTT | | 5655 COACH DR E I | | | | KETTERING OH | 45440-2769 | |
| ELLA B KASPAR | | 10421 HUNT AVE | | | | SOUTH GATE CA | 90280-6805 | |
| ELLA B PARMELEE | | 558 MUITZESKILL RD | | | | SCHODACK LANDING NY | 12156-9716 | |
| ELLA C CHOINSKI | TR | REVOCABLE LIVING TRUST DTD | 08/06/92 U/A ELLA C CHOINSKI | 33488 RYAN | | STERLING HEIGHTS MI | 48310-6466 | |
| ELLA C MORRIS | | 522 GREENHILL AVE | | | | WILMINGTON DE | 19805-1851 | |
| ELLA D NASTWOLD | | 748 RIDGECREST DR | | | | FENTON MI | 48430-4152 | |
| ELLA D RELERFORD | | 4144 TOWNVIEW DR | | | | FLINT MI | 48532-2731 | |
| ELLA D SCHWARZ & | DONALD J SCHWARZ JT TEN | 2025 HERB COURT | | | | TALLAHASSEE FL | 32312 | |
| ELLA D VOGEL TR | UA 10/02/2008 | ELLA D VOGEL TRUST #1 | 3044 THORN APPLE LN | | | BAY CITY M | 48706 | |
| ELLA E BENNETT | | 213 ROLLING GREEN AVE | LLANGOLLEN ESTATES | | | NEW CASTLE DE | 19720-4719 | |
| ELLA E GARASIC | | 9533 SEAWAY DR | | | | ALGONAC MI | 48001 | |
| ELLA E HART | | 6659 OAKLAND RD | | | | LOVELAND OH | 45140-6044 | |
| ELLA E ROSENGREN | | 1764 E APPLE AV 110 | | | | MUSKEGON MI | 49442-4262 | |
| ELLA ELIZABETH CRAWFORD | | 2200 NIAGARA ST | | | | DENVER CO | 80207-4025 | |
| ELLA ESTHER JOHNSTON | | 10 OLD TOTE RD | | | | LEICESTER NC | 28748-6300 | |
| ELLA F CONABLE | | 401 N DU QUOIN ST 8 | | | | BENTON IL | 62812-1200 | |
| ELLA F MCCRAY | | BOX 206 | | | | LAURENS SC | 29360-0206 | |
| ELLA FORD MOORE | | BOX 889 | | | | GEORGETOWN SC | 29442-0889 | |
| ELLA G HEAD | | 1865 CALSTOCK ST | | | | CARSON CA | 90746-2906 | |
| ELLA GRAF | | 208 N FOREST RD | | | | WILLIAMSVILLE NY | 14221-5235 | |
| ELLA H KALAS | | 2584 GARDNER BARKLEY | | | | N BLOOMFIELD OH | 44450-9791 | |
| ELLA H LEHNERT | | 5253 EDGEWATER DR | | | | SHEFFIELD LK OH | 44054-1705 | |
| ELLA H MURPHY | | 9SEMRAU ROAD | | | | DENVILLE NJ | 07834 | |
| ELLA HAMMOND | ATTN ELLA HAMMOND-MORTON | 4001 CLARKS LN APT 505 | | | | BALTIMORE MD | 21215-2684 | |
| ELLA HANSEN DAVIES | | 46 S MURRAY AVE | | | | RIDGEWOOD NJ | 07450-3611 | |
| ELLA HOWARD PICKENS PAGE | | 177 N HIGHLAND ST | OFC | | | MEMPHIS TN | 38111-4749 | |
| ELLA J HARDIN | | 702 FARLEY DR | | | | INDIANAPOLIS IN | 46214-3568 | |
| ELLA J WILKINSON & | WILLIAM M WILKINSON JT TEN | ATTN E LELLELID | P O DRAWER B | | | COLMAN SD | 57017-0232 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELLA J WOODRUFF | | 13536 MAIN ST | | | | BATH MI | 48808-9464 | |
| ELLA JANE WITTENAUER | | BOX 114 | | | | HUBBARD OH | 44425-0114 | |
| ELLA JEAN LELLELID | | P O DRAWER B | | | | COLMAN SD | 57017-0232 | |
| ELLA JUNE CLARK | TR UA WALTON FAMILY TRUST | | 11/8/1980 3117 BROCKER RD | | | METAMORA MI | 48455-9700 | |
| ELLA K HILLHOUSE | TR REVOCABLE TRUST 05/07/90 | U/A ELLA K HILLHOUSE | 12412 HORTENSE STREET | | | STUDIO CITY CA | 91604-1212 | |
| ELLA KNIGHT | | 3635 LIBERTY ST | | | | JACKSON MS | 39213-6344 | |
| ELLA KORENMAN & | GARY KORENMAN JT TEN | 176 E 71ST ST | APT 11F | | | NEW YORK NY | 10021-5159 | |
| ELLA L CLAYTON | | PO BOX 22244 | | | | OAKLAND CA | 94623 | |
| ELLA L DUVAL | | 57 CASA WAY | | | | SAN FRANCISCO CA | 94123-1206 | |
| ELLA L HAGER | | 1418 W BLAIR PIKE RD | | | | PERU IN | 46970 | |
| ELLA L JACKSON | | 14153 PIEDMONT | | | | DETROIT MI | 48223-2946 | |
| ELLA L LEE & | GLENN E LEE JT TEN | 18633 GEORGE WASHINGTON | | | | SOUTHFIELD MI | 48075-2506 | |
| ELLA L MIDDLETON | | 19 BIRCH SHORES | | | | TROUT LAKE MI | 49793 | |
| ELLA L NAGY | | 8570 CHURCH RD | | | | GROSSE ILE MI | 48138-1332 | |
| ELLA L ONSTOTT | | 1615 OAKLAHOMA AVE | APT 4 | | | FLINT MI | 48506-2763 | |
| ELLA LOUISE BELL | | 630 SHAWS CORNER RD | | | | DOVER DE | 19904-4451 | |
| ELLA M BOWERS | | BOX 99676 | | | | TROY MI | 48099-9676 | |
| ELLA M CARPENTER TOD | ONEIDA F MUSIC | SUBJECT TO STA TOD RULES | 556 CIDER MILL WAY | | | TIPP CITY OH | 45371 | |
| ELLA M COWART | | 458 BLOOMFIELD | | | | PONTIAC MI | 48341-2804 | |
| ELLA M DESPAROIS TOD | BRIAN D DESPAROIS | SUBJECT TO STA TOD RULES | 5149 BETLO CT | | | SAN JOSE CA | 95130 | |
| ELLA M DOTSON | | 1741 FAIRFIELD ST | | | | TOMS RIVER NJ | 08757-1213 | |
| ELLA M GROSS & | MAYNARD A GROSS & | RICHARD H GROSS & | GERALD A GROSS JT TEN | 1307 FERDEN RD | | NEW LOTHROP MI | 48460-9616 | |
| ELLA M HOWARD | | RTE 1 BOX 3571 | | | | TOWNSEND GA | 31331 | |
| ELLA M LE MOINE | | S2447 JESSOP RD | | | | LA VALLE WI | 53941-9508 | |
| ELLA M MANTEK | TR UA 08/04/00 T MANTEK TRUST | 7751 AMBOY | | | | DEARBORN HEIGHTS MI | 48127-1625 | |
| ELLA M MEDLIN | | 8629 S LECLAIRE | | | | BURBANK IL | 60459-2846 | |
| ELLA M PATTERSON | | 15007 HIAWATHA ST | | | | MISSION HILLS CA | 91345-2512 | |
| ELLA M REED | | 174 DAWSON CT | | | | WESTLAND MI | 48186-8636 | |
| ELLA M ROUSH | | 62 SOUTHGATE DR | | | | COLUMBUS OH | 43207-3744 | |
| ELLA M SPRINGFIELD | ATTN E GILES | 3334 COREY ROAD | | | | TOLEDO OH | 43615-1659 | |
| ELLA M SZARKA | C/O DOROTHY SZARKA | 2333 KAPIOLANI BLVD 1910 | | | | HONOLULU HI | 96826-4444 | |
| ELLA M WILHOIT | | 8415 N INDIAN CREEK PKWY | | | | MILWAUKEE WI | 53217-2343 | |
| ELLA M WILHOIT & | JERRY O WILHOIT JT TEN | 8415 N INDIAN CREEK PKY | | | | MILWAUKEE WI | 53217-2343 | |
| ELLA M WILLIAMS | | 1323 OAKRIDGE DR | | | | DAYTON OH | 45417-2450 | |
| ELLA MAE BURTON | | 9380 SAINT CLAIR AVE | GLENHAVEN APTS | APT# 201 | CLEVELAND | CLEVELAND OH | 44108 | |
| ELLA MAE HALKA | | 4392 W REID ROAD | | | | SWARTZ CREEK MI | 48473-8858 | |
| ELLA MAE HUBER | | 830 NW 60TH ST | | | | GAINESVILLE FL | 32605-4137 | |
| ELLA MAE JOHNSON | | 106 MAGNOLIA ST | | | | PITTSBURG TX | 75686 | |
| ELLA MAE KONITSNEY & | ROBERT J KONITSNEY TR | UA 04/25/1990 | ROBERT J KONITSNEY TRUST | 25330 WITHERSPOON | | FARMINGTON HLS MI | 48335-1370 | |
| ELLA MAE WALKER | | 65 LEXINGTON DR | | | | ZIONSVILLE IN | 46077-1834 | |
| ELLA MAUDE DULECK | | 16 RALSTON AV 5 | | | | BUFFALO NY | 14217-1337 | |
| ELLA MEYERS TONY MEYERS & | MARLENE M VERLICH JT TEN | RD 1 | | | | WELLSTON MI | 49689-9801 | |
| ELLA MEYROSE | | 1112 BANANA RIVER DRIVE | | | | INDIAN HARBOR BCH FL | 32937-4103 | |
| ELLA MILLER HOOE & | HERBERT L GRYMES JT TEN | 5150 MARIS AVE | | | | ALEXANDRIA VA | 22304-1964 | |
| ELLA N BURFORD & | ELTON R BURFORD JT TEN | 5235 PINE VIEW DR | | | | CHARLESTON WV | 25313-1629 | |
| ELLA NINGER | | 147 BUTTERNUT DR | | | | WAYNE NJ | 07470 | |
| ELLA PARSHALL STEVENS | | 233 ORCHARD ROAD | | | | PAOLI PA | 19301-1115 | |
| ELLA R GILL | | 3383 HAMMERBERG | | | | FLINT MI | 48507 | |
| ELLA R JONES | | 1177 N VALLEYBROOK RD | | | | DECATUR GA | 30033-3801 | |
| ELLA RUTH BUNCH | | 8723 PROMENADE LN | APT 104 | | | SAINT PAUL MN | 55125-9607 | |
| ELLA S MILLER | | 195 ESMER CT | | | | NEWARK DE | 19711 | |
| ELLA SIMON | | 3069 BRENHAM ST | | | | BEAUMONT TX | 77701-3910 | |
| ELLA SINNHOLD | | 3333 STARLING DR | | | | AUGUSTA GA | 30907-3502 | |
| ELLA STANDFIELD | | 7316 MAPLELAWN DR | | | | YPSILANTI MI | 48197-1883 | |
| ELLA STRATTON | | 8 FAIRFIELD AVE | | | | OCEANPORT NJ | 07757 | |
| ELLA THOMPSON | | 1137 RIVER HILL CT | | | | FLINT MI | 48532-2869 | |
| ELLA TIMLER | | 42 WEST GRAND STREET | | | | CHILTON WI | 53014-1131 | |
| ELLA TWITTY | | 1850 BARKS ST | | | | FLINT MI | 48503 | |
| ELLA ULYICSNI | OSV 312 | 1711 HWY 17 S | | | | SURFSIDE BEACH SC | 29575-4401 | |
| ELLA VIRGINIA WERT | | RR 2 BOX 38B | | | | GRAPELAND TX | 75844-9438 | |
| ELLA W HOOKER | | 3206 SUFFOLK DR | | | | HOUSTON TX | 77027-5718 | |
| ELLA W HORN | | PO BOX 296 | | | | DUNDEE IL | 60118-0296 | |
| ELLA W IAMS | | 5516 OAKMONT AVE | | | | BETHESDA MD | 20817-3528 | |
| ELLA W JURGUTIS | | 39 BRODEUR CIRCLE | | | | KANATO ON  K2L 1Z2 | | CANADA |
| ELLA WOLFF TOD CARLA A LUCK | SUBJECT TO STA TOD RULES | 5306 MARTINGALE LN | | | | APOPKA FL | 32712 | |
| ELLA Y KIKUCHI | TR U/A/D | 10/11/89 ELLA Y KIKUCHI | TRUST | 3742 BRENNER DR | | SANTA BARBARA CA | 93105-2408 | |
| ELLAMAE OLSEN | | BOX 252 | | | | HARTFIELD VA | 23071-0252 | |
| ELLAMAE T BELL | | 7410 NICHOLS ROAD | | | | FLUSHING MI | 48433-9262 | |
| ELLAMARIE SHOPE | TR UW | 611 BARRYMORE ST | | | | PHILLIPSBURG NJ | 08865-1605 | |
| ELLARD JOSEPH PEXA JR | | 8 MONROE LN 8 | | | | AVON CT | 06001-4524 | |
| ELLE BOLOVEN | | 8647 EVANGELINE | | | | DEARBORN HTS MI | 48127-1257 | |
| ELLEANE RAJI | | 555 COPEMAN | | | | FLINT MI | 48503-1116 | |
| ELLEN A BUFFINGTON | | 2134 ONTARIO AVE | | | | SPRINGFIELD OH | 45505-4736 | |
| ELLEN A CROW | | 3417 ALCOTT ROAD | | | | VIRGINIA BCH VA | 23452 | |
| ELLEN A GRUSECK | | 487 MARTELLO RD | | | | FRANKLIN MA | 02038-2956 | |
| ELLEN A RUDOLPH | | 449 CHEROKEE DRIVE | | | | BUTLER PA | 16001 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELLEN A S MOLL & | MATTHEW R R MOLL & | PAMELA C MOLL & | RICHARD G MOLL JT TEN | 1040 HICKORY HILL DRIVE | | ROCHESTER HLS MI | 48309-1702 | |
| ELLEN A SERVEN | | A SERVEN UTMA NJ | | | | NORTH LITTLE ROCK AR | 72116-6388 | |
| ELLEN A SERVEN | CUST BARBARA | A SERVEN UTMA NJ | | | | NORTH LITTLE ROCK AR | 72116-6388 | |
| ELLEN A SERVEN | CUST CHRISTOPHER SERVEN UTMA | 1108 CACHE RIVER RD | 1108 CACHE RIVER RD | | | NORTH LITTLE ROCK AR | 72116-6388 | |
| ELLEN A SERVEN | CUST MICHAEL | J SERVEN UTMA NJ | 1108 CACHE RIVER RD | | | NORTH LITTLE ROCK AR | 72116-6388 | |
| ELLEN A SIRIANNI | | 6538 DONLEN DR | | | | ELLICOTTVILLE NY | 14731-9713 | |
| ELLEN ADLER | | 16 FOXHALL RD | | | | SCARSDALE NY | 10583 | |
| ELLEN ANITA JEAN ASHTON | | 350 ANNAPOLIS AVE | | | | OSHAWA ON L1J 2Y2 | | CANADA |
| ELLEN ANITA SHAPIRO PRIETO | | 12 BRICK CHURCH RD | | | | PIPERSVILLE PA | 18947-9313 | |
| ELLEN ANN L CAUFMAN & | DAVID E CAUFMAN JT TEN | 130 WOODCREST TERRACE | | | | LE SUEUR MN | 56058 | |
| ELLEN ANN MCCLAIN MCKINLAY | | 1116 EASTERN VALLEY RD | | | | BESSEMER AL | 35020-8605 | |
| ELLEN ANSLEY | | 780 POLO CLUB DR | | | | AUSTIN TX | 78737 | |
| ELLEN ARESTY | CUST JOSHUA F ARESTY UGMA MA | 35 THREE PONDS RD | | | | WAYLAND MA | 01778-1732 | |
| ELLEN ASHKENAZY UFBERG | | 210 GLEN PLACE | | | | ELKINS PARK PA | 19027-1703 | |
| ELLEN AUGUSTINE MARGARET | KERR | 250 FOXLEY WAY | | | | ROSWELL GA | 30075-1789 | |
| ELLEN B BROWN | | 214 WELSH DR | | | | SPRINGFIELD PA | 19064 | |
| ELLEN B BROWN | | 4130 KENDALL | | | | DETROIT MI | 48238-3739 | |
| ELLEN B FRIEDRICH | TR ELLEN B FRIEDRICH TRUST U/D/T | DTD 3/17/99 | 65 WOODBRIDGE TER | | | SOUTH HADLEY MA | 01075 | |
| ELLEN B GETEK | | 6397 FOUR OAKS LN | | | | BURKE VA | 22015-4052 | |
| ELLEN B GREGORY & | HARRY A GREGORY JT TEN | 162 S LAFAYETTE AVE | | | | MARSHALL MO | 65340 | |
| ELLEN B HAYNE | TR U/A | DTD 01/29/90 THE ELLEN B | HAYNE TRUST | 3042 WHITE SULPHUR SPRINGS RD | | ST HELENA CA | 94574-9679 | |
| ELLEN B HOBBS | | 4602 IVYLEAF LN | | | | MCKINNEY TX | 75070-5275 | |
| ELLEN B SPEIER | | 1680 MAGNOLIA ST | | | | DENVER CO | 80220 | |
| ELLEN BARBARA BLANK | ATTN ELLEN BARBARA EHRLICH | 27 E 65TH ST | | | | NEW YORK NY | 10065 | |
| ELLEN BARCAN | | 321 PEDRO STREET | | | | VENICE FL | 34285 | |
| ELLEN BECKER | | 2700 WATER POINTE CIRCLE | | | | MT PLEASANT SC | 29466 | |
| ELLEN BENNETT GRAHAM | | 1202 LITTLE RIVER ROAD | | | | GOSHEN VA | 24439-2107 | |
| ELLEN BERGER | | 4 PINE TREE DRIVE | | | | EYEBROOK NY | 10573-5400 | |
| ELLEN BERNICE EVENSEN & | ROBERT G EVENSEN JT TEN | 3695 BUTLER AVE | | | | KINGMAN AZ | 86401-2322 | |
| ELLEN BLACK DEER | | BOX 126 | | | | ULMER SC | 29849-0126 | |
| ELLEN BOERUM | | 27237 RIO VISTA CIRCLE | | | | BONITA SPRINGS FL | 34135-4730 | |
| ELLEN BOLTON BERLAGE | | 455 WINDSOR DRIVE S W | | | | MARIETTA GA | 30064-2944 | |
| ELLEN BOND SHEARER | | 46 BETHUNE BLVD | | | | SCARBOROUGH ON  M1M 3C1 | | CANADA |
| ELLEN BRANTLEY | | 3120 SAN ANDREAS DR | | | | UNION CITY CA | 94587-2717 | |
| ELLEN BRIEDE | | 2815 YOST BLVD | | | | ANN ARBOR MI | 48104-5328 | |
| ELLEN BROWN | CUST CHRISTOPHER | EDWARD BROWN UGMA NJ | 32 STIHMAN AVE | | | BERGENFIELD NJ | 07621-1230 | |
| ELLEN BURNS | | 7624 MELBOURNE RD | | | | SAGINAW MI | 48604 | |
| ELLEN C DONDERS | C/O ELLEN C BROWN | 8595 S COOLIDGE AVE | | | | FARWELL MI | 48622 | |
| ELLEN C DURGIN | | 7 PEACE DR | | | | WALPOLE ME | 04573 | |
| ELLEN C EGGERT | TR ELLEN C EGGERT LIVING TRUST | UA 08/15/00 | 344 D AVENIDA SEVILLA | | | LAGUNA HILLS CA | 92653-3890 | |
| ELLEN C HEANEY | CUST LYNN | MARIE HEANEY UGMA PA | 610 MEADOW LANE | | | CLARKS SUMMIT PA | 18411-2410 | |
| ELLEN C INGOLD | | 3700 BRANDYWINE DR | | | | GREENSBORO NC | 27410-2204 | |
| ELLEN C JACKS | | 5354 W 62ND ST 2 | | | | INDIANAPOLIS IN | 46268-4491 | |
| ELLEN C KALCHTHALER | | 141 PRESCOTT DR | | | | PITTSBURGH PA | 15235-4645 | |
| ELLEN C PLAYER | | 1498 W HUMPHREY | | | | FLINT MI | 48505-1029 | |
| ELLEN C PROCELL | | 2820 CRESTVIEW AVENUE | | | | TYLER TX | 75701 | |
| ELLEN C SCHWAB | | BOX 937 | | | | SIERRA VISTA AZ | 85636-0937 | |
| ELLEN C SEEL | | 1804 NORTH LEAH LANE | | | | STATESBORO GA | 30461 | |
| ELLEN CAMPBELL BRANDOM | | 115 GREENBRIER | | | | SIKESTON MO | 63801-4807 | |
| ELLEN CARLSON & | ALLEN SCOTT CARLSON JT TEN | 1732 RIVERSIDE CT | | | | GLENVIEW IL | 60025-2035 | |
| ELLEN CHAN | | 17 PERKINS DRIVE | | | | ARCADIA CA | 91006-1854 | |
| ELLEN CHAPMAN WILKEN | | 36 WATERFORD CT | | | | GRANVILLE OH | 43023-9501 | |
| ELLEN COLLINS | CUST BETTY | KRECHMER UTMA MA | 110 E EMERSON ST | | | MELROSE MA | 02176-3508 | |
| ELLEN COLLINS | CUST EZRA | KRECHMER UTMA MA | 110 E EMERSON ST | | | MELROSE MA | 02176-3508 | |
| ELLEN COLLINS | CUST JORDAN | KRECHMER UTMA MA | 110 E EMERSON ST | | | MELROSE MA | 02176-3508 | |
| ELLEN COLLINS | | 110 E EMERSON ST | | | | MELROSE MA | 02176-3508 | |
| ELLEN CORN LAWTON AS | CUSTODIAN FOR JILL ELLEN | LAWTON U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 14 COBBLEFIELD LN | | SOUTHAMPTON NY | 11968-3039 | |
| ELLEN CUMMINGS | | 15 PERRY AVE | A-12 | | | NORWALK CT | 06850 | |
| ELLEN CURSON | | 115 ROULOER RD | | | | PLYMOUTH MEETING PA | 19462 | |
| ELLEN CUTLER | | 130 CONTINENTAL DR | | | | PHOENIXVILLE PA | 19460-4634 | |
| ELLEN D BALDWIN | | 533 CRERAR AVE | | | | OSHAWA ON  L1H 2W6 | | CANADA |
| ELLEN D DAVIES & | JERYL DAVIES WADE JT TEN | 110 HOLLY ROAD | | | | MARSHFIELD MA | 02050 | |
| ELLEN D SALATI | CUST | DAVID S SALATI U/THE N J | UNIFORM GIFTS TO MINORS AC | 696 NATHAN ROBERTS CT | | MIDDLETOWN DE | 19709-9276 | |
| ELLEN D WHITLOCK EX EST | DAVID E WHITLOCK | 1312 GEORGETOWN COURT | | | | HIGH POINT NC | 27262 | |
| ELLEN DAVID NELSON | | 3981 MOSSY ROCK LN | | | | EVERGREEN CO | 80439-8516 | |
| ELLEN DOMIN REUTERSHAN | | 196 MADISON ST | | | | SAG HARBOR NY | 11963-3420 | |
| ELLEN DONOVAN | C/O ELLEN RONCKETTI | 14 S GLENWOOD AV | | | | CLEARWATER FL | 33755-6303 | |
| ELLEN DOOLEY COWPERTHWAITE | | 10505 ASSEMBLY DRIVE | | | | FAIRFAX VA | 22030-2701 | |
| ELLEN E APPLEWHITE | | BOX 73 | | | | ABITA SPRINGS LA | 70420-0073 | |
| ELLEN E BASSO | | 33 DONCASTER AVE | | | | WEST ISLIP NY | 11795-1220 | |
| ELLEN E BLIGH | | 1907 GLENWOOD DRIVE | | | | OCEAN CITY NJ | 08226-2610 | |
| ELLEN E CUNNINGHAM | | 15126 PINE VALLEY TRL | | | | MIDDLEBRG HTS OH | 44130-5527 | |
| ELLEN E ENGLISH | | 99 HARLAND ROAD | | | | NORWICHTOWN CT | 06360-2430 | |
| ELLEN E KING | | 711 QUINN RD | | | | WEST ALEX OH | 45381-8341 | |
| ELLEN E LIMING | | 4406 VANDERMERE CT | | | | KINGWOOD TX | 77345-1691 | |
| ELLEN E MYERS | CUST | ROBERT L MYERS U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | BOX 85 | DIMONDALE MI | 48821-0085 | |
| ELLEN E MYERS | CUST BENJAMIN L MYERS UGMA M | BOX 85 | | | | DIMONDALE MI | 48821-0085 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELLEN E RAY | CUST JOHN ANDREW | 2613 HERITAGE LN | | | | SAINT CHARLES MO | 63303-6119 | |
| ELLEN E THIEME | | 11 ANTON ST | | | | PASSAIC NJ | 07055-5301 | |
| ELLEN EMELY SEPE | | 568 TRAVER RD | | | | PLEASANT VALLEY NY | 12569-7656 | |
| ELLEN ERNST KOSSEK | | 8751 WOODRIDGE DR | | | | WILLIAMSBURG MI | 49690 | |
| ELLEN ESKIN | CUST ALYSSA | MICHELE ESKIN UGMA NY | 1310 99TH ST | | | BAY HARBOR ISLAND FL | 33154-1104 | |
| ELLEN EVERSHED | | 3964 LYELL RD | | | | ROCHESTER NY | 14606-4305 | |
| ELLEN F DRELICK & | JOHN DRELICK JT TEN | 33 PANORAMA DR | | | | SUSSEX NJ | 07461-4753 | |
| ELLEN F HARVEY | | 8 HOLLY ST | | | | SALEM MA | 01970-4611 | |
| ELLEN FAK PRINCE | | 232 WETHERBY ST | | | | VENICE FL | 34293-8217 | |
| ELLEN FORMAN LASSER | CUST JONATHAN MATTHEW LASSER UGMA NY | | 31 ROBERTA DR | | | PEEKSKILL NY | 10567-7009 | |
| ELLEN FOX GREENE | | 1148 BRANTLEY ESTATES DRIVE | | | | ALTAMONTE SPRING FL | 32714 | |
| ELLEN FRANCES KERN WALING | | 2521 W DANTE WAY | | | | TUCSON AZ | 85741-2517 | |
| ELLEN FRANCIS BOROVSKY | C/O ELLEN B CARMELL | 1 BANEBERRY LN | | | | DEERFIELD IL | 60015-3534 | |
| ELLEN FRYE | C/O VISSON | RUE IGOR STRAVINSKY 4 | | | | CH-1820 | | SWITZERL |
| ELLEN G ARTT | TR ELLEN G ARTT REVOCABLE TRUST | UA 11/13/98 | C/O CHARLENE ROTI | 511 WOODVALE DR | | MARQUETTE MI | 49855 | |
| ELLEN G CHURCH | | 360 WOODCREST DRIVE | | | | DEARBORN MI | 48124-1186 | |
| ELLEN G FRENCH | | 3227 NORTH ELLIS ST | | | | CHANDLER AZ | 85224-1068 | |
| ELLEN G HARKEY | TR ELLEN G HARKEY REVOCABLE TR | UA 03/24/98 | 28 ENCANTADO WAY | | | HOT SPRINGS VALLEY AR | 71909-7405 | |
| ELLEN G JACKSON | | 480 NORTH RIDGE DR | | | | LAFAYETTE GA | 30728 | |
| ELLEN G LEVINE | APT 202 | 221 MOUNT AUBURN ST | | | | CAMBRIDGE MA | 02138-4850 | |
| ELLEN G MORROW & | GARY KENT MORROW JT TEN | 13309 KINGS GLEN DRIVE | ST LOUIS | | | SAINT LOUIS MO | 63131 | |
| ELLEN GODIGKEIT | | 3675 WOODBINE AVE | | | | WANTAGH NY | 11793-3044 | |
| ELLEN GOLDFIELD KURNIT | | BOX 5513 | | | | SANTA FE NM | 87502-5513 | |
| ELLEN GONECONTI | | 12 CARLTON CT | | | | NEW CITY NY | 10956-5830 | |
| ELLEN GRACE JONES | | 302 MCLEAN ST | | | | WILKES BARRE PA | 18702-4519 | |
| ELLEN GRIMES | | 49 LILAC LN | | | | SOUTH BURLINGTON VT | 05403-9200 | |
| ELLEN H IRWIN | | 11 SURREY DR | | | | MERRICK NY | 11566-2315 | |
| ELLEN HAMLINK HOLT | | PO BOX 433 | | | | LA CONNER WA | 98257 | |
| ELLEN HANICK | | 9 HALLISEY DR | | | | NEWBURYPORT MA | 01950-6518 | |
| ELLEN HART | | 1511 COUNTRY CLUB LANE | | | | SPENCER IA | 51301-2648 | |
| ELLEN HART | | 1511 COUNTRY CLUB LN | | | | SPENCER IA | 51301-2648 | |
| ELLEN HOLZMAN | CUST BENJAMIN | HOLZMAN UGMA NY | 295 PARK AVE 7C | | | NEW YORK NY | 10017-1205 | |
| ELLEN HOPKINS SCOTT | | 6136 DAN PATCH CT | | | | INDIANAPOLIS IN | 46237 | |
| ELLEN HUGHES WILLIAMS | | 1123 HUNTINGTON | | | | OKLAHOMA CITY OK | 73116-6212 | |
| ELLEN I BROWN | | 4773 RIDGE ROAD | | | | LOCKPORT NY | 14094-9719 | |
| ELLEN I GRANT | | 420 PERKINS ST 103 | | | | OAKLAND CA | 94610-4745 | |
| ELLEN I HAWK | ATTN JEANETTE MARKLE | 166 MILLWOOD RD | | | | LEESBURG FL | 34788-2667 | |
| ELLEN I ISAAC | | 204 WEST TRENTON | | | | SHARPSVILLE IN | 46068 | |
| ELLEN J MILLER & | DAVID C MILLER JT TEN | 805 GRADY AVE NW | | | | WARREN OH | 44483 | |
| ELLEN ISABEL GEHEEB | | 3159 KNOLLWOOD DRIVE | | | | MOBILE AL | 36693 | |
| ELLEN J ANDERSON | | 8428 EVERGREEN DR | | | | SAGAMORE HILLS OH | 44067 | |
| ELLEN J CARLISLE & | DONALD L CARLISLE JT TEN | 1253 PARK AVE | | | | TARRANT AL | 35217-3057 | |
| ELLEN J CHRISTENSEN | | 223 TUSCANY SPRINGS BLVD NW | SUITE 185 | | | CALGARY AB  T3L 2M2 | | CANADA |
| ELLEN J DILDINE | TR ELLEN J DILDINE REVOCABLE LIVI | TR | UA 06/01/05 | 3689 CRYSTAL VALLEY DR | | HOWELL MI | 48843-5404 | |
| ELLEN J HYMES | | 1140 CONCORD | | | | NORTHVILLE MI | 48167-3309 | |
| ELLEN J MENDELSON | EXCLUSIVE TRAVL CO | 123 N BABCOCK DR | | | | PALATINE IL | 60074 | |
| ELLEN J MORLEY | | 1221 MARYLAND ST | | | | DULUTH MN | 55811 | |
| ELLEN J STAPLETON | | 510 MITCHELL RIDGE ROAD | BOX 531 | | | BAINBRIDGE OH | 45612-9757 | |
| ELLEN J SWEENEY | | 19839 GARDENIA RD | | | | ALTOONA FL | 32702-9302 | |
| ELLEN J WITSCHEY | | 280 HALLS ROAD | | | | NEW MATAMORAS OH | 45767 | |
| ELLEN JANE FISCHER | | 215 E 68TH ST | | | | NEW YORK NY | 10021-5718 | |
| ELLEN JEAN BEACHLEY | CO ELLEN B JENKINS | 100 GREENBRIAR LN | | | | DILLSBURG PA | 17019-1316 | |
| ELLEN JOAN BOYD | | 3426 BONNYVIEW DRIVE | | | | CARSON CITY NV | 89701 | |
| ELLEN JOHNSON MINVIELLE | | 315 ASHTON STREET | | | | NEW IBERIA LA | 70563-2603 | |
| ELLEN JOY FLEMING | | 1545 DOCTOR PENFIELD | APT 403 | | | MONTREAL QC  H3G 1C7 | | CANADA |
| ELLEN JOYCE STEINBERG | | 2664 NE 135TH ST | N MIAMI | | | MIAMI FL | 33181 | |
| ELLEN K BARTON | | 711 SPLITRAIL DRIVE | | | | BRENTWOOD TN | 37027-5751 | |
| ELLEN K BOATNER | | BOX 151 | | | | FLOSSMOOR IL | 60422-0151 | |
| ELLEN K COOPER | | 124 S CHIPMAN | | | | OWOSSO MI | 48867-3326 | |
| ELLEN K GRIFFITHS | BAY VIEW APT 603 | 4380 NORTH MAIN ST | | | | FALL RIVER MA | 02720-1711 | |
| ELLEN K HYLAND | TR UA 09/05/03 | ELLEN K HYLAND | REVOCABLE LIVING TRUST | 236 20TH AVENUE SE | | ST PETERSBURG FL | 33705 | |
| ELLEN K KUHL | | G 6441 W POTTER RD | | | | FLUSHING MI | 48433 | |
| ELLEN K MEADE | | 9907 RANCHWOOD CIR | | | | BRADENTON FL | 34202-9413 | |
| ELLEN K MIRE | | 321 BONHAM LOOP | | | | GEORGETOWN TX | 78633 | |
| ELLEN K SHIVER & | BOBBY L SHIVER JT TEN | 232 NW 15 ST | | | | HOMESTEAD FL | 33030-4250 | |
| ELLEN K SOLENDER | | 9131 DEVONSHIRE | | | | DALLAS TX | 75209-2411 | |
| ELLEN KAY SIMMONS | | 2460 LYONNESSE LN | | | | BROOKFIELD WI | 53045-3940 | |
| ELLEN KELLEY TR | UA 08/13/2008 | ELLEN L KELLEY LIVING TRUST | 1096 OAK POINTE DRIVE | | | WATERFORD MI | 48327 | |
| ELLEN KLEE | | 11597 KIWI CT | | | | MORENO VALLEY CA | 92557-5425 | |
| ELLEN KUETZING | | 2500 TENTH AVENUE | APT 104 | | | SOUTH MILWAUKEE WI | 53172 | |
| ELLEN L ARTHUR | | 4438 W DODGE ROAD | | | | CLIO MI | 48420-8580 | |
| ELLEN L BAILY | | 2388 BUCKLEY HALL RD | | | | DUTTON VA | 23050-9761 | |
| ELLEN L BAYARD | | 3301 BEACH RD NW | | | | ALBUQUERQUE NM | 87104-2911 | |
| ELLEN L BERMAN | | 921 PAULSBORO DR | | | | ROCKVILLE MD | 20850-3027 | |
| ELLEN L CAVERLY | | HC 1 BOX 194 | | | | MARQUETTE ME | 49855 | |
| ELLEN L ENOCHS | | 104 PEARL ST | | | | BELFAST ME | 04915 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELLEN L FOX | | 93 PORT PERRY ROAD | | | | NORTH VERSAILLES PA | 15137-1435 | |
| ELLEN L GAWRISCH | | N73 W27077 KETTLE COVE LANE | | | | SUSSEX WI | 53089 | |
| ELLEN L GEVRY | | 7 DUDLEY HILL ROAD | | | | DUDLEY MA | 01571 | |
| ELLEN L HEDEMAN | | 730 SPORTSMANNECK ROAD | | | | QUEENSTOWN MD | 21658-1284 | |
| ELLEN L HILL | | 17780 ARTHUR RD | | | | BIG RAPIDS MI | 49307-9562 | |
| ELLEN L HULL | | 1300 TUCKER RD | | | | NORTH DARTMOUTH MA | 02747-3146 | |
| ELLEN L LEE | | 615 PASADENA AVE | | | | YOUNGSTOWN OH | 44502-2249 | |
| ELLEN L LEVY | | 215 GREYSTONE LANE | APT 8 | | | ROCHESTER NY | 14618-5115 | |
| ELLEN L LORENZ | | 310 MAGOWAN AVE | | | | IOWA CITY IA | 52246-3514 | |
| ELLEN L MORIN | | 412 HIGH ST | | | | DRESDEN OH | 43821 | |
| ELLEN L PRUITT | CUST LAURA C PRUITT UGMA CA | BOX 2190 | | | | SEDENA AZ | 86339-2190 | |
| ELLEN L PRUITT | CUST MICHELLE L PRUITT UGMA CA | BOX 2190 | | | | SEDANA E AZ | 86339-2190 | |
| ELLEN L SAVADYGA & | DEBOARA MAY SAVADYGA TR | UA 07/24/02 SAVADYGA FAMILY TRUST | THE DAVID D SAVADYGA LIV | TRUST | PO BOX 445 - 156 | WRENTHAM MA | 02093 | |
| ELLEN L SCHNEIDER | TR ELLEN L SCHNEIDER TRUST | UA 12/01/00 | 1592 WYANDOTTE AVE | | | LAKEWOOD OH | 44107-4736 | |
| ELLEN L SEERAN | | 143 SHIRLEY RD | | | | TORRINGTON CT | 06790-5942 | |
| ELLEN L SESTAK | | 5537 WILCOX | | | | DOWNERS GROVE IL | 60516-1510 | |
| ELLEN L SHIVELY | TR ELLEN L SHIVELY TRUST | UA 07/08/97 | 11890 QUARTERHORSE CT | | | CINCINNATI OH | 45249-1278 | |
| ELLEN L SIGMON | | 142-25TH AVE NW | | | | HICKORY NC | 28601-1315 | |
| ELLEN L SILVERMAN | TR | ELLEN L SILVERMAN REVOCABLE TRU | UA 04/20/95 AMENDED | | 5/17/1995 154 VARNUM DR | EAST GREENWICH RI | 02818-2023 | |
| ELLEN L SORENSEN | CUST | KEVIN C SORENSEN UGMA MI | 6016 BELFORD | | | HOLLY MI | 48442-9443 | |
| ELLEN L WADE | | 794 TOD SW AV | | | | WARREN OH | 44485-3859 | |
| ELLEN L WILLIAMS | | 631 E GOLF ROAD | | | | LIBERTYVILLE IL | 60048-3439 | |
| ELLEN L WRIGHT | CUST | ZACHARY ALEXANDER CLEMENTS | WRIGHT U/THE ILLINOIS U-G-M-t | 2871 LOOKOUT PLACE | | ATLANTA GA | 30305-3215 | |
| ELLEN L ZIELINSKI | | 11080 FAIR LAWN DRIVE | | | | PARMA OH | 44130-1216 | |
| ELLEN LEFFEL | | 4595 S 50 W | | | | ANDERSON IN | 46013 | |
| ELLEN LEIPPE | | 24 WOODSIDE DRIVE | | | | PENFIELD NY | 14526 | |
| ELLEN LICHTIG | | 1420 CORNELL AVE | | | | BERKELEY CA | 94702-1002 | |
| ELLEN LOU APOSTOLOS | | 7805 EMBASSY BLVD | | | | PORT RICHEY FL | 34668-5115 | |
| ELLEN LOUISE DISHAROON | CHAPPELL | 2307 JUNIPER STREET | | | | NORFOLK VA | 23513-3939 | |
| ELLEN LOUISE JACKSON | | 97 BOILING SPRING RD | | | | DANVILLE IL | 61832-1155 | |
| ELLEN M ALSOBROOKS | | 12165 W 34TH PL | | | | WHEAT RIDGE CO | 80033-5203 | |
| ELLEN M BEGLEY & | NANCY E BEGLEY JT TEN | 542 SO BROADEWAY | | | | LAWRENCE MA | 01843-3643 | |
| ELLEN M BORDINHAO AS | CUSTODIAN FOR JANSEN BRENNAN | BORDINHAO | 6275 MOHAWK ST | | | LAS VEGAS NV | 89118-2815 | |
| ELLEN M BUCKLEY | | 43 FORT AMHERST RD | | | | GLENS FALLS NY | 12801-2251 | |
| ELLEN M BYRNE | APT 6E | 99-30-59TH AVE | | | | REGO PARK NY | 11368-3812 | |
| ELLEN M CASEY | | 14482 HILLSHIRE DR | | | | WILLIS TX | 77318 | |
| ELLEN M COLLINS | | 7249 SOUTH JENNINGS ROAD | | | | SWARTZ CREEK MI | 48473-8873 | |
| ELLEN M EITEN | CUST JOHN N | EITEN UGMA IL | 202 S CHICAGO ST | | | LADD IL | 61329 | |
| ELLEN M FINN | TR UA 02/24/90 RUTH J FINN TRUST | 570 RIVERSHIRE PLACE | | | | LINCOLNSHIRE IL | 60069 | |
| ELLEN M GONZALES | TR ELLEN M GONZALES LIVING TRUS | UA 03/25/94 | 16227 FAIRLANE | | | LIVONIA MI | 48154-2567 | |
| ELLEN M GUENTHER | | 21358 EATON RD | | | | CLEVELAND OH | 44126-2727 | |
| ELLEN M GUYOTT | | BOX 978 | | | | KENNEBUNKPORT ME | 04046-0978 | |
| ELLEN M HERZ | | 70 LA SALLE ST | | | | N Y NY | 10027-4704 | |
| ELLEN M HETZ & | RONALD A HETZ JT TEN | 6428 PRINTZ CT | | | | ST LOUIS MO | 63116-1134 | |
| ELLEN M HINTON | | 5406 ARROWHEAD BLVD | | | | KOKOMO IN | 46902-5404 | |
| ELLEN M HURTT | | 53359 LORINA CT | | | | CHESTERFIELD MI | 48047 | |
| ELLEN M JOHNSTON | | 25 OLD WAGON RD | | | | OLD GREENWICH CT | 06870-1105 | |
| ELLEN M JUNG-MCCALL | | 2509 CLIFFSIDE DRIVE | | | | FARMINGTON NM | 87401-4554 | |
| ELLEN M LADY | | 4249 WOODCLIFF RD | | | | SHERMAN OAKS CA | 91403 | |
| ELLEN M LODGE | | 209 RHOADS AVE | | | | HADDONFIELD NJ | 08033-1416 | |
| ELLEN M MAHONEY | | 86 WINDING RIVER RD | | | | NEEDHAM MA | 02492-1025 | |
| ELLEN M MC ANDRIS | CUST CHRISTINE N MC ANDRIS UGM | 19 SUNNYSIDE DR | | | | MONTVALE NJ | 07645-1319 | |
| ELLEN M MILLER | | 12836 DICE RD | | | | FREELAND MI | 48623-9283 | |
| ELLEN M MURPHY | APT 4D | 525 WEST 238TH STREET | | | | BRONX NY | 10463-1821 | |
| ELLEN M NELSON | | BOX 397 | | | | INYOKERN CA | 93527-0397 | |
| ELLEN M OSULLIVAN | | 22319 LYNDON | | | | DETROIT MI | 48223-1854 | |
| ELLEN M PACAK | | 1064 MATTANDE LA | | | | NAPERVILLE IL | 60540 | |
| ELLEN M PAZERUNAS | TR ELLEN MARY PAZERUNAS TRUST | UA 12/22/98 | 805 N 13 AVE | | | MELROSE PARK IL | 60160-4029 | |
| ELLEN M PICCOLO & | CARMEN J PICCOLO JR JT TEN | 123 PASSAIC ST | | | | NEW PROVIDENCE NJ | 07974-1715 | |
| ELLEN M PIERCE EX EST | DONALD E PIERCE | 9 SQUIBNOCKET ROAD | | | | FRANKLIN MA | 02038 | |
| ELLEN M R DELOCIS | | 2 FLETCHER DRIVE | | | | HOPEWELL JUNCTION NY | 12533-5623 | |
| ELLEN M RACUSIN | | 25541 COLLEEN | | | | OAK PARK MI | 48237-1301 | |
| ELLEN M ROPIAK & | JOSEPH ROPIAK JT TEN | 4121 BUDDINGTONS LGD CT | | | | MIDDLEBURG FL | 32068 | |
| ELLEN M ROSE | | 541 SMITH HILL RD | | | | PUNXSUTAWNEY PA | 15767-3280 | |
| ELLEN M ROWE | | 3318 BRONSON BLVD | | | | KALAMAZOO MI | 49008 | |
| ELLEN M SEALE & | CYNTHIA A RILEY JT TEN | 2490 BOUGHNER LAKE RD | | | | PRESCOT MI | 48756-9371 | |
| ELLEN M SIMPSON | | 536 RTE 10 | | | | PIERMONT NH | 03779-3312 | |
| ELLEN M SPALDING | | 36410 CALLE PUERTA BONITA | | | | TEMECULA CA | 92592 | |
| ELLEN M STEWART TOD | ADAM ALDAHAN | SUBJECT TO STA TOD RULES | 5541 WESTWOOD NORTHERN BLVD 8 | | | CINCINNATI OH | 45248 | |
| ELLEN M STEWART TOD | SUZANNE ALDAHAN | SUBJECT TO STA TOD RULES | 5541 WESTWOOD NORTHERN BLVD 8 | | | CINCINNATI OH | 45248 | |
| ELLEN M STRAZZA | | 2561 BRONXWOOD AVE | | | | NEW YORK NY | 10469-4208 | |
| ELLEN M SWEERS & | JUDY A CLARK JT TEN | 804 JEFFERSON STREET | | | | MT MORRIS MI | 48458-3218 | |
| ELLEN M WAISANEN & | HAROLD K WAISANEN JT TEN | 1175 LAKE SHADOW CI 4201 | | | | MAITLAND FL | 32751-7557 | |
| ELLEN M WALKER | | 1617 S TUTTLE AVE STE1B | | | | SARASOTA FL | 34239-3132 | |
| ELLEN M WENGER | | 904 WEST MAIN ST | | | | NEW HOLLAND PA | 17557-9224 | |
| ELLEN MAE SWEERS & | CARL G SWEERS JT TEN | 804 JEFFERSON ST | | | | MT MORRIS MI | 48458-3218 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELLEN MAE SWEERS & | GLENN L SWEERS JT TEN | 804 JEFFERSON ST | | | | MT MORRIS MI | 48458-3218 | |
| ELLEN MAE SWEERS & | LARRY S SWEERS JT TEN | 804 JEFFERSON ST | | | | MT MORRIS MI | 48458-3218 | |
| ELLEN MAE SWEERS & | PAMELA J HOTTOIS JT TEN | 804 JEFFERSON ST | | | | MT MORRIS MI | 48458-3218 | |
| ELLEN MALLETT CIRACO | CUST ASHLEY MARIE CIRACO | UGMA NY | 196 HICKORY GROVE DR E | | | LARCHMONT NY | 10538-1408 | |
| ELLEN MARCH | | BOX 978 | | | | KENNEBUNKPORT ME | 04046-0978 | |
| ELLEN MARGARET MAIER | | 2421 BEACH BLVD | | | | PASCAGOULA MS | 39567-1422 | |
| ELLEN MARIE CROMPTON | | 146 PLEASANT VIEW ST | | | | METHUEN MA | 01844 | |
| ELLEN MARIE HENDRICKS | | 876 WEST SHORE DR | | | | BRONSON MI | 49028 | |
| ELLEN MARIE KRAFT | | 266 W FAIRVIEW STREET | | | | BETHLEHEM PA | 18018-6627 | |
| ELLEN MARIE MASCHKA & | DANIEL R MASCHKA JT TEN | 4643 N 83RD AVENUE CIR | | | | OMAHA NE | 68134-3211 | |
| ELLEN MARIE MURPHY | | 3 HAMDEN HEIGHTS CT | | | | NEW CITY NY | 10956-6805 | |
| ELLEN MARIE RAMIREZ | | 11806 ROSETON AVE | | | | NORWALK CA | 90650-7950 | |
| ELLEN MARKOWITZ & | MITCHELL MARKOWITZ JT TEN | 26 MOHEGAN LANE | | | | RYE BROOK NY | 10573-1429 | |
| ELLEN MARY KENNARY | ATTN ELLEN KENNARY DOYLE | 276 RIDGE RD | | | | GROSSE POINTE MI | 48236-3152 | |
| ELLEN MASCARENAS | | 420 ARGYLE ROAD | | | | EAST MEADOW NY | 11554-4205 | |
| ELLEN MATHILDA LEE | | 8028 MISSION VISTA DR | | | | SAN DIEGO CA | 92120-1551 | |
| ELLEN MC ANDRIS | CUST JOHN J MC ANDRIS JR UGMA N | 19 SUNNYSIDE DR | | | | MONTVALE NJ | 07645-1319 | |
| ELLEN MC NEILL | | BOX 757 | | | | KIMBERTON PA | 19442-0757 | |
| ELLEN MEYERS | | 182 EAST 95TH ST | APT 20B | | | NEW YORK NY | 10128 | |
| ELLEN MITCHELL | | 755 PARK AVE | # 7B | | | NEW YORK NY | 10021-4255 | |
| ELLEN MORSE | | 316 RAE'S CREEK DR | | | | GREENVILLE SC | 29609-1989 | |
| ELLEN MOST | APT 8C | BOX 387 | 888 8TH AVE | | | NEW YORK NY | 10019-5704 | |
| ELLEN N FITZGERALD | | 434 GILPIN ST | | | | DENVER CO | 80218-4016 | |
| ELLEN O BURCHELL | CUST | GRANT P BURCHELL UGMA OH | 9174 GREGORY COURT | | | MENTOR OH | 44060-4429 | |
| ELLEN O DAVIS | | 3844 PARADE BLVD | | | | ERIE PA | 16504-2044 | |
| ELLEN O MERRITT | | 407 ELKWOOD AVE | | | | NEW PROVIDENCE NJ | 07974-1846 | |
| ELLEN O PIERCE | TR | ELLEN O PIERCE REVOCABLE LIVING | TRUST UA 04/06/98 | 3424 FORT LYON DR | | WOODBRIDGE VA | 22192-1036 | |
| ELLEN ODRISCOLL | | 10 RIPLEY LANE | | | | SOUTH BEL MAR NJ | 07719-2922 | |
| ELLEN ODRISCOLL & | GRACE O DRISCOLL JT TEN | 10 RIPLEY LANE | | | | SOUTH BEL MAR NJ | 07719-2922 | |
| ELLEN OPPENHEIM | | 2724 STARR MEADOWS LOOP | | | | RENO NV | 89509 | |
| ELLEN P BRENNAN | | 5 REYNOLDS TERRACE | | | | SPARTA NJ | 07871-2824 | |
| ELLEN P GLICKFIELD | | 415 EAST 2ND ST | | | | BROOKLYN NY | 11218-3905 | |
| ELLEN P KING | | 2775 CASTLEBERRY RD B20 | | | | CUMMING GA | 30040-5803 | |
| ELLEN P MINOR | | 2000 RIVERVIEW AVE | | | | WILMINGTON DE | 19806-1230 | |
| ELLEN P STANTON | | 5079 STRATFORD ROAD | | | | BIRMINGHAM AL | 35242-3131 | |
| ELLEN P SULLIVAN | | 103 DALE ST | | | | DEDHAM MA | 02026 | |
| ELLEN P URQUHART | | 149 WARREN AVE | | | | BOSTON MA | 02116-5917 | |
| ELLEN P VIGNEAUX | | 98 MAC GREGOR AVE | | | | ROSLYN HEIGHTS NY | 11577-1909 | |
| ELLEN PARKER | | P O BOX 18 | | | | NEW YORK NY | 10024-0018 | |
| ELLEN PATRICIA PERRY | | 104 ADDISON DR | | | | ORMOND BEACH FL | 32174 | |
| ELLEN PAYNE CARTER | | 2609 MCGEE | | | | NORMAN OK | 73072-6622 | |
| ELLEN PENNER DICKS | | 4621 E 44TH ST | | | | STILLWATER OK | 74074-8593 | |
| ELLEN PETERSEN | | 117 WESTERN AV 3 | | | | PACIFIC MO | 63069-1109 | |
| ELLEN PETERSON MORRIS | | 12 LAKE RD | | | | SHORT HILLS NJ | 07078-3208 | |
| ELLEN R FECHER | | 228 MERRIWEATHER RD | | | | GROSSE POINTE MI | 48236-3534 | |
| ELLEN R JAFFE | | 401 E 74 ST APT 14G | | | | NEW YORK NY | 10021 | |
| ELLEN R JAY | | 515 SCOTT ST | | | | PIQUA OH | 45356 | |
| ELLEN R JENKINS | CUST MACKENZIE JAYNE JOHNSON | UTMA OR | 15951 NW RACHOS DR | | | PORTLAND OR | 97259 | |
| ELLEN R JENKINS | CUST MATTHEW JARED JOHNSON | UTMA OR | 15951 N W RONDOS DR | | | PORTLAND OR | 97229 | |
| ELLEN R NEIMAN | CUST HILARY M | 1038 FOUNDERS RIDGE LN | | | | MC LEAN VA | 22102-2040 | |
| ELLEN R NEIMAN | CUST JENNIFER | 1038 FOUNDERS RIDGE LN | | | | MC LEAN VA | 22102-2040 | |
| ELLEN R NERICH | | 720 WESTCHESTER DR J | | | | HIGH POINT NC | 27262-7439 | |
| ELLEN R O'LAUGHLIN | TR UA 11/22/89 UNDER | LIVING TRUST AGREEMENT OF | ELLEN R O'LAUGHLIN | 16 GILBERT COURT | | CUMBERLAND RI | 02864-4202 | |
| ELLEN R OLSON | | 95 REUSSNER RD | | | | SOUTHINGTON CT | 06489-3311 | |
| ELLEN R SNYDER | CUST ANTHONY J | SNYDER UGMA PA | 404 W BIDDLE ST | BOX 286 | | GORDON PA | 17936 | |
| ELLEN R SNYDER | CUST JACQUELINE M SNYDER | UGMA PA | 404 W BIDDLE ST | BOX 286 | | GORDON PA | 17936 | |
| ELLEN RAIS SCHREYER | | 50 WOODLAND BLVD | | | | CENTEREACH NY | 11720-3649 | |
| ELLEN REILLY | | 1308 GOTHAM COURT W | | | | ST JAMES NY | 11780 | |
| ELLEN REILLY & | TRACY M REILLY | TR UA 1/11/00 REILLY FAMILY TRUST | 367 TWILIGHT LN | | | SMITHTOWN NY | 11787 | |
| ELLEN RHODEN | | 604 W MYSTIC DR | | | | BEAUFORT SC | 29902-6021 | |
| ELLEN ROBERTS | | 70-25 YELLOWSTONE BLVD | | | | FOREST HILLS NY | 11375-3164 | |
| ELLEN ROSENBERG | CUST AARON S | ROSENBERG UTMA WI | 5021 S WOODLAWN | | | CHICAGO IL | 60615-2813 | |
| ELLEN ROSENBERG | CUST MATTHEW | ROSENBERG UTMA WI | 5021 S WOODLAWN | | | CHICAGO IL | 60615-2813 | |
| ELLEN ROTH KACKLEY TOD | DENNIS R KACKLEY | SUBJECT TO STA TOD RULES | 904 SUNSET LN | | | COLUMBIA MO | 65203-2777 | |
| ELLEN ROTHENHEL STUART | | 4201 LARCHMONT | | | | DALLAS TX | 75205-1616 | |
| ELLEN ROTHSTEIN | | 69-62 180 STREET | | | | FLUSHING NY | 11365-3530 | |
| ELLEN RUBIN | | 9715 DEEP SMOKE | | | | COLUMBIA MD | 21046 | |
| ELLEN RUTH EVANS | | 135 E 71 ST | | | | NEW YORK NY | 10021-4258 | |
| ELLEN RUTH IVEY | | 1900 RICHARD JONES RD UNIT X12 | | | | NASHVILLE TN | 37215 | |
| ELLEN RYTLEWSKI & | GERALD P RYTLEWSKI JT TEN | 4880 CARTER RD | | | | AUBRN MI | 48611 | |
| ELLEN S ERVIN | | 10656 RONDO | | | | BATON ROUGA LA | 70815-4846 | |
| ELLEN S FELDPAUSCH | | 315 N PINE ST | | | | FOWLER MI | 48835-9293 | |
| ELLEN S GREVES | | 3316 NUTLEY CIRCLE | | | | YORKTOWN HEIGHTS NY | 10598-1207 | |
| ELLEN S HASHIMOTO & | NATHAN M HASHIMOTO JT TEN | 406 UHINI PL | | | | HONOLULU HI | 96813-1105 | |
| ELLEN S KIRTLAND | | 803 FOXBORO DRIVE | | | | NORWALK CT | 06851-1150 | |
| ELLEN S LEVY | | 6462 FOREST HILLS CT | | | | FREDERICK MD | 21701 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELLEN S MC NAMARA & | MICHAEL J MC NAMARA JT TEN | 69 KELLY COURT | | | | LANCASTER NY | 14086-3062 | |
| ELLEN S MCNIFF | UNITED STATES | 1618 PERRYMAN RD | | | | ABERDEEN MD | 21001-4217 | |
| ELLEN S QUINLAN | TR U/A DTD | 06/13/83 ELLEN S QUINLAN | 378 FISHER ROAD | GROSSE POINTE | | FARMS MI | 48230-1202 | |
| ELLEN S TAYLOR RICHARDSON | | 2313 COLISEUM ST | | | | NEW ORLEANS LA | 70130-5768 | |
| ELLEN SALOMON | C/O ELLEN S LEMBERGER | 6744 HEATHVIEW | | | | WORTHINGTON OH | 43085-2953 | |
| ELLEN SARGENT | | 11245 COVINGTON BRADFORD RD | | | | BRADFORD OH | 45308-9738 | |
| ELLEN SHADICK | | 182 MT JOY AVE | | | | FREEPORT NY | 11520-1425 | |
| ELLEN SIBLEY BREWSTER | | 1840 CAPESIDE CI | | | | WELLINGTON FL | 33414-8097 | |
| ELLEN SILVER | CUST ISAAC | MORGAN SILVER UGMA TN | 220 ROBIN HILL RD | | | NASHVILLE TN | 37205-3535 | |
| ELLEN SMEDLEY | | 73 CHEWS LANDING RD | | | | HADDENFIELD NJ | 08033-3710 | |
| ELLEN SNEAD | | 5315 CLIPPER COVE RD | | | | MIDLOTHIAN VA | 23112-6236 | |
| ELLEN SPIRO | | 1755 NEW YORK AVENUE N E | | | | ATLANTA GA | 30307-2225 | |
| ELLEN STANLEY & | RICHARD STANLEY JT TEN | 366 ARDSLEY ST | | | | STATEN ISLAND NY | 10306-1630 | |
| ELLEN STANTON | | 20983 N LIBERTY RD | | | | BUTLER OH | 44822-9403 | |
| ELLEN STEVENSON | | 1220 INVERNESS DRIVE | | | | DUNEDIN FL | 34698-2703 | |
| ELLEN STONEBERG | | 91 BRIARCLIFF RD | | | | WESTBURY NY | 11590-1636 | |
| ELLEN STROUGH | | 3 ROCKWELL ST | | | | ALEXANDRIA BAY NY | 13607-1807 | |
| ELLEN SUE ELIAS | | 139 NORTH FIFTH AVENUE | | | | HIGHLAND PARK NJ | 08904-2924 | |
| ELLEN SUSAN KUTLER | | 72-40 INGRAM ST | | | | FOREST HILLS NY | 11375-5927 | |
| ELLEN T EVANS | | 469 COUNTRY CLUB DR | APT 8 | | | LAKE GENEVA WI | 53147-1981 | |
| ELLEN T LURA | CUST JEFFREY LURA | UTMA GA | 3822 VINYARD TRACE | | | MARRIETTA GA | 30062-5228 | |
| ELLEN T LURA | CUST PATRICK LURA | UTMA GA | 3822 VINYARD TRACE | | | MARRIETTA GA | 30062-5228 | |
| ELLEN THEBERT | | 2196 STATE HWY 420 | | | | MASSENA NY | 13662-3351 | |
| ELLEN TRANAAS GRANT & | BARBARA JOANN GRANT JT TEN | 4853 LONE OAK COURT | | | | ANN ARBOR MI | 48108 | |
| ELLEN TRANAAS GRANT & | RICHARD ALAN GRANT JT TEN | 884 JENNINGS RD | | | | WHITMORE LAKE MI | 48189-9265 | |
| ELLEN TRANAAS GRANT & | SUSAN GRANT JT TEN | 10200 TRAILWOOD | | | | PLYMOUTH MI | 48170-3859 | |
| ELLEN TRIFILETTI | | 2418 BOSTON RD | | | | HINCKLEY OH | 44233 | |
| ELLEN V BLACK | | 490 HAVENS COVE RD | | | | BRICK NJ | 08723-6938 | |
| ELLEN V ESPOSTE | | 167 BEVERLY ROAD | | | | RIVERSIDE RI | 02915-1821 | |
| ELLEN V GLASS | CUST LISA BETH | GLASS UGMA IL | 1412 WAVERLY RD | | | HIGHLAND PARK IL | 60035-3411 | |
| ELLEN V KINGSTON | | 15 CEDARVIEW LANE | | | | HAMPTON NH | 03842-1902 | |
| ELLEN V MCGOWAN & | ALBERT A MCGOWAN JR JT TEN | 1730 SEARLES ROAD | | | | BALTIMORE MD | 21222-2118 | |
| ELLEN VAE DUTCHER | | 54 UPPER RAINBOW TRAIL | | | | DENVILLE NJ | 07834-3320 | |
| ELLEN W BANKS | | 350 RIDGEFIELD | | | | YOUNGSTOWN OH | 44512-3115 | |
| ELLEN W MANUEL | TR HOMER H MANUEL RESIDUAL TRU | 04/15/71 | 6754 N IONIA | | | CHICAGO IL | 60646 | |
| ELLEN W MANUEL | TR U/A DTD | 04/15/71 THE HOMER H MANUEL | MARITAL TRUST | 6754 N IONIA | | CHICAGO IL | 60646 | |
| ELLEN W MCCABE | | 1821 DRIVER AVE | | | | LANCASTER PA | 17602-4803 | |
| ELLEN WAKEFORD BANKS | CUST JESSICA LEE BANKS | UNDER THE OH TRAN MIN ACT | 350 RIDGEFIELD AVE | | | YOUNGSTOWN OH | 44512-3115 | |
| ELLEN WAKEFORD BANKS | CUST JUSTINE MARIE BANKS | UNDER THE OH TRAN MIN ACT | 350 RIDGEFIELD AVE | | | YOUNGSTOWN OH | 44512-3115 | |
| ELLEN WAKEFORD BANKS | CUST SEAN THOMAS BANKS | UTMA OH | 350 RIDGEFIELD | | | YOUNGSTOWN OH | 44512-3115 | |
| ELLEN WASSERMAN WEINSTOCK | TR ELLEN WASSERMAN WEINSTOCK | UA 08/14/95 | 15726 LOCH MAREE LN APT 4404 | | | DELRAY BEACH FL | 33446-3211 | |
| ELLEN WEBB | | 449 NORTH ST | | | | PITTSBURGH PA | 15227-3860 | |
| ELLEN WELLER | | 5420 HANNA ST | | | | SAN DIEGO CA | 92105-5435 | |
| ELLEN WELLS FOSTER | | 15 FARM RD | | | | AVON ME | 04966 | |
| ELLEN WHITE | | 7700 S CORNELL | | | | CHICAGO IL | 60649-4523 | |
| ELLEN WOODWORTH | | 6401 MIDDLE RIDGE RD | | | | MADISON OH | 44057-2907 | |
| ELLEN WRIGHT | | 5333 BASELINE RD | | | | WHITE CLOUD MI | 49349-9098 | |
| ELLEN Z HOOKER | | 115 REGENCY PLACE | | | | MILLSTADT IL | 62260-2253 | |
| ELLEN Z WEAVER | | 200 LENSDALE AVENUE | | | | DAYTON OH | 45427-2325 | |
| ELLEN ZUCKER | CUST JONATHAN FRANK | UTMA NH | 14 ROYAL CREST DR 6 | | | NASHUA NH | 03060-6744 | |
| ELLENA C CARUBBA | | 2012 HARVARD AVE | | | | METAIRIE LA | 70001 | |
| ELLENA L WALTER | | 9783 N COUNTY RD 550 E | | | | PITTSBORO IN | 46167-9255 | |
| ELLENE E GREER | | 4320 SW CRESTWOOD DR | | | | PORTLAND OR | 97225-2224 | |
| ELLENE N BRUIN | | 136 SUNRISE CT | | | | LODA IL | 60948-9749 | |
| ELLENOR P GILBERT | | 442 CUNNINGHAM AVE | | | | OSHAWA ON  L1J 3C2 | | CANADA |
| ELLERY E GRIFFITH | | 17810 CHEYENNE DR | | | | INDEPENDENCE MO | 64056-1908 | |
| ELLERY Q KING | | 27 S CENTENNIAL RD | | | | HOLLAND OH | 43528-9702 | |
| ELLERY T NITCHER | | 1433 CONWAY ST | | | | FLINT MI | 48532-4308 | |
| ELLESE COOLEY | | 902 W RIDGEWAY AVE | | | | FLINT MI | 48505-5140 | |
| ELLHUE S BOWLES | | 1330 ASHFORD NELLIS RD | | | | ASHFORD WV | 25009-9645 | |
| ELLIC B DANIEL | | 34 TREY CT | | | | CARROLLTON GA | 30117-5305 | |
| ELLICE A THOMPSON | | 10724 HOLCOMB ROAD | | | | NEWTOWN FALLS OH | 44444-9226 | |
| ELLICE BROWN RICHARDSON | | 3165 KLEINERT AVE | | | | BATON ROUGE LA | 70806-6833 | |
| ELLIE GILL BASS | | BOX 724981 | | | | ATLANTA GA | 31139 | |
| ELLIE H ROACH | | 20406 RYAN | | | | DETROIT MI | 48234-1966 | |
| ELLIE LEW SPRECHMAN | | 179 GOLDEN BEACH DRIVE | | | | MIAMI FL | 33160-2223 | |
| ELLIN A OPPENHIEMER | | 3316 BURGOYNE DR | | | | DAYTON OH | 45405-2004 | |
| ELLIN FRIEDMAN | | 885 HEATHER LN | | | | NISKAYUNA NY | 12309-5501 | |
| ELLIN R COOGAN | CUST EDWIN C COOGAN 3RD U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 664 PINE TREE RD | | JENKINTOWN PA | 19046-2230 | |
| ELLIN S SALTZMAN | CUST ELIZABETH SCOTT SALTZMAN | U/THE | NY U-G-M-A | 200 E 78TH ST APT 8 | | NEW YORK NY | 10021-0004 | |
| ELLIN S SALTZMAN | | 50 EAST 77TH ST | | | | NEW YORK NY | 10021-1842 | |
| ELLINOR D HAYWARD | | 6625 WEST SHORE DRIVE | | | | EDINA MN | 55435-1528 | |
| ELLIOT B FARMER | | 921 MAGIE AVENUE | | | | FAIRFIELD OH | 45014-1819 | |
| ELLIOT BARTNER | | 36 LAKESIDE DRIVE S | | | | PISCATAWAY NJ | 08854-5104 | |
| ELLIOT BLAU D O LTD | | 7002 E OSBORN AVE | | | | SCOTTSDALE AZ | 85251-6325 | |
| ELLIOT EDELSTEIN AS | CUSTODIAN FOR SHERYL HOPE | EDELSTEIN U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 20959 DE MINA ST | | WOODLAND HILLS CA | 91364-3344 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELLIOT H THOMAS | | 4811 CITY VIEW TERR | | | | SYRACUSE NY | 13215-2113 | |
| ELLIOT J STEINBERG | | 14 EDGEWOOD DR | | | | RYE BROOK NY | 10573-1716 | |
| ELLIOT L NELSON & | LEOLA NELSON JT TEN | 32610 W CHICAGO ST | | | | LIVONIA MI | 48150-3735 | |
| ELLIOT M LEVY | CUST | KARIN MARLA LEVY U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 594-7TH ST | BROOKLYN NY | 11215-3707 | |
| ELLIOT M SABEL | | BOX 5059 | | | | EVANSVILLE IN | 47716-5059 | |
| ELLIOT PRIGOZEN | | 975 OLD COUNTRY RD PMB 40 | | | | WESTBURY NY | 11590-5617 | |
| ELLIOT R FARLOW | | 509 S CHICAGO AV | | | | CHAMPAIGN IL | 61821-3951 | |
| ELLIOT R REINHARDT & | MARY S REINHARDT JT TEN | 1703 WESTMINSTER WAY | | | | ANNAPOLIS MD | 21401-6436 | |
| ELLIOT S AZOFF | | 12 DORSET CT | | | | BEACHWOOD OH | 44122-7588 | |
| ELLIOT SILVERMAN | | 36 MIRADOR | | | | IRVINE CA | 92612 | |
| ELLIOT WEINER | | 2020 LINCOLN PARK W UNIT 9C | | | | CHICAGO IL | 60614-4726 | |
| ELLIOT WOLFSON | | 56 ARDELL ROAD | | | | BRONXVILLE NY | 10708-6502 | |
| ELLIOT YAMPELL | CUST | CHERYL ANNE YAMPELL | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 415 PEYTON AVE | HADDONFIELD NJ | 08033-2646 | |
| ELLIOT YAMPELL | CUST SAMUEL YAMPELL UGMA NJ | 415 PEYTON AVE | | | | HADDONFIELD NJ | 08033-2646 | |
| ELLIOTT ANDREW MEDRICH | | 121 MANDALAY RD | | | | OAKLAND CA | 94618-2223 | |
| ELLIOTT B RIVERS | C/O MAUREEN BURNELL | BOX 140784 | | | | AUSTIN TX | 78714-0784 | |
| ELLIOTT BRUCE WARNER & | AUDREY ANNE WARNER JT TEN | 25510 BRYDEN | | | | BEECHWOOD OH | 44122-4165 | |
| ELLIOTT C INSLEY | | PO BOX 2044 | | | | GLEN ELLEN CA | 95442 | |
| ELLIOTT C STOCKERT | | 1017 EAST CEDAR | | | | LEE S SUMMIT MO | 64063 | |
| ELLIOTT COHOON & | SHIRLEY ANN COHOON JT TEN | 540 FREDRICK ST | | | | FRANKENMUTH MI | 48734-1604 | |
| ELLIOTT E FARMER JR | CUST | ELLIOTT E FARMER III UNDER | THE MO TRANSFERS TO MINORS | LAW | 750 TURNBERRY | JEFFERSON CITY MO | 65109-4562 | |
| ELLIOTT E FARMER JR | CUST | JAMIE LEE FARMER UNDER THE | MO TRANSFERS TO MINORS LA | 750 TURNBERRY DR | | JEFFERSON CITY MO | 65109-4562 | |
| ELLIOTT E FARMER JR | CUST | LESLIE ANN FARMER UNDER THE | MO UNIF TRANSFERS TO MINOR | LAW | 750 TURNBERRY | JEFFERSON CITY MO | 65109-4562 | |
| ELLIOTT E HILL | | 1100 N DEARBORN ST 1709 | | | | CHICAGO IL | 60610-5029 | |
| ELLIOTT GREEN | | 77 DAY TRADE ST UNIT 3 | | | | HENDERSON NV | 89074-8840 | |
| ELLIOTT HAINES | | 5543 BARKLEY AVE | | | | AUSTINTOWN OH | 44515 | |
| ELLIOTT HALIO | | BOX 747 | | | | CHARLESTON SC | 29402-0747 | |
| ELLIOTT J BATES | | BOX 1084 | | | | JACKSON NJ | 08527-1084 | |
| ELLIOTT J NELSON | | 5316 53RD AVE E | | | | BRADENTON FL | 34203 | |
| ELLIOTT J STORK | | 111 BEAN CREEK ROAD | UNIT 99 | | | SCOTTS VALLEY CA | 95066-4147 | |
| ELLIOTT JAMES | | 2109 TURNBERRY LN | | | | CORONA CA | 92881-7440 | |
| ELLIOTT R ROSENBERG & | EVELYN F ROSENBERG TEN ENT | 1840 REISTERSTOWN RD | APT 327 | | | PIKESVILLE MD | 21208-1521 | |
| ELLIOTT N OTIS | TR U/A | DTD 04/01/93 ELLIOTT N OTIS | LIVING TRUST | 1216 WESTERN AVE | | NORTHBROOK IL | 60062-4460 | |
| ELLIOTT P MAXWELL | | 4145 ARKLOW | | | | TALLAHASSEE FL | 32308-2803 | |
| ELLIOTT R COHOON | | 540 FREDRICK ST | | | | FRANKENMUTH MI | 48734-1604 | |
| ELLIOTT R COHOON & | SHIRLEY A COHOON JT TEN | 540 FREDRICK STEET | | | | FRANKENMUTH MI | 48734-1604 | |
| ELLIOTT R HERRING JR | | 56928 SILVERSTONE DR | | | | THREE RIVERS MI | 49093-9002 | |
| ELLIOTT RICHARDSON | | 402 MIDWAY AVE | | | | RIVERTON NJ | 08077 | |
| ELLIOTT RIDGEWAY JOHNSON | | 403 EAST 77TH ST | | | | NEW YORK NY | 10021-2306 | |
| ELLIOTT RIVO | | 20 WILLOW CRESCENT | | | | BROOKLINE MA | 02445-4132 | |
| ELLIOTT S CHRISTENSEN | ELIZABETH A CHRISTENSEN | TRUSTEES U/A DTD 10/02/90 | FOR CHRISTENSEN TRUST | 1032 BURLWOOD DR | | ANAHEIM CA | 92807-5016 | |
| ELLIOTT S ROGERS | | PO BOX 96 | | | | WARRENTON MO | 63383-0096 | |
| ELLIOTT T HAMMOND | | 45 MASSACHUSETTS | | | | HIGHLAND PK MI | 48203-3536 | |
| ELLIOTT THOMPSON | | 800 S COLLEGE AV 204 | | | | GREENCASTLE IN | 46135-1949 | |
| ELLIS B KING | | 1068 S MORRISH ROAD | | | | FLINT MI | 48532-3034 | |
| ELLIS BOLDERSON | | 6497 FAUST AVE | | | | DETROIT MI | 48228-4746 | |
| ELLIS C LEBO | | BOX4244 | | | | AUBURN HILLS MI | 48321 | |
| ELLIS C LUVIN | | 10303 RICHMOND | | | | KANSAS CITY MO | 64134-1957 | |
| ELLIS CAMERON TOOLE | | 760 DUBOCE AVE | | | | SAN FRANCISCO CA | 94117-3266 | |
| ELLIS COUTEE | | 343 BURGESS PLACE | | | | BATON ROUGE LA | 70815-5101 | |
| ELLIS D HARPER | | 3937 WILDWOOD LK DR SW | | | | ATLANTA GA | 30331-4317 | |
| ELLIS E BATEMAN | | 23486 D H BATEMAN RD | | | | FRANKLINTON LA | 70438-5138 | |
| ELLIS E BATEMAN & | MARY N BATEMAN JT TEN | 23486 D H BATEMAN RD | | | | FRANKLINTON LA | 70438-5138 | |
| ELLIS F WATTS | | 10264 E BRISTOL | | | | DAVISON MI | 48423-8797 | |
| ELLIS FIELD & | BETTY R FIELD JT TEN | 5809 MAIN ST | BOX 117 | | | HARTSTOWN PA | 16131-3535 | |
| ELLIS G SMITH | | 677 COOLEY RD | | | | MEYERSVILLE TX | 77974-3945 | |
| ELLIS H FOGLE | | 200 SKELLEY LANE | | | | COLUMBIA TN | 38401-2041 | |
| ELLIS H MARTIN | | 1570 YEAKEL WAY | | | | LANSDALE PA | 19446-4815 | |
| ELLIS H MILLER & | SANDRA B MILLER JT TEN | 1316 BARTON DR | | | | FORT WASHINGTON PA | 19034-1612 | |
| ELLIS H STUDEBAKER & | ELLEN E STUDEBAKER JT TEN | 6314 ANDERSONVILLE | | | | WATERFORD MI | 48329-1408 | |
| ELLIS L CHAMBLESS | | 115 W STATE RD 38 | | | | PENDLETON IN | 46064-9585 | |
| ELLIS L FRENCH | | 8812 W 1050 S | | | | FORTVILLE IN | 46040-9268 | |
| ELLIS L MCELWAIN | | RT 3 BOX 231 | | | | ADRIAN MO | 64720-9803 | |
| ELLIS L YINGLING & | SHIRLEY A YINGLING JT TEN | 223 HORTON DR | | | | MC CONNELLSBG PA | 17233-8236 | |
| ELLIS LESLIE JOURDAIN & | RENATO L CANIGLIA JT TEN | 1424 COOKE RD | | | | JOHNS ISLAND SC | 29455-4915 | |
| ELLIS M JOINER | | 170 MILITARY ROAD | | | | HERNDON KY | 42236-8301 | |
| ELLIS M REAVES JR | | 2848 PARKLAWN | | | | OAK PARK MI | 48237-2637 | |
| ELLIS P GOLDEN JR & | MARTHA J GOLDEN JT TEN | 8018 CAROLYN LN | | | | MORRIS AL | 35116-1761 | |
| ELLIS PARKS | | 1181 WENDY LANE | | | | ANN ARBOR MI | 48103-3175 | |
| ELLIS R GUEST | | 11114 W ALAURA DR | | | | ALDEN NY | 14004-9571 | |
| ELLIS R MC CRACKEN | | 100 HAHNEMANN TR 237 | | | | PITTSFORD NY | 14534-2360 | |
| ELLIS R SAXON & | ALICE SAXON JT TEN | 11410 E BIRCH RUN ROAD | | | | BIRCH RUN MI | 48415-9480 | |
| ELLIS RIFE | | 570 FIFE LICK RD | | | | CLAY CITY KY | 40312-9637 | |
| ELLIS ROSENBERG | | 3952 GREEN ST | | | | HARRISBURG PA | 17110-1545 | |
| ELLIS ROY SAXON | | 11410 E BIRCH RUN | | | | BIRCH RUN MI | 48415-9480 | |
| ELLIS S FRANKE | APT 605 | 69-39 YELLOWSTONE BLVD | | | | FORST HILL NY | 11375-3736 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELLIS W HEINEMAN | | 132 CANDLEWOOD DR | | | | WINCHESTER KY | 40391-8550 | |
| ELLIS W STANLEY | | 3940 WARRIOR JASPER ROAD | | | | WARRIOR AL | 35180-3124 | |
| ELLISA M RIPBERGER | | 5013 SHELBYVILLE RD | | | | INDIANAPOLIS IN | 46237-1938 | |
| ELLISE M DIXON | | 4100 BROWN ROAD | | | | INDIANAPOLIS IN | 46226-4420 | |
| ELLISON D COOPER III | | 3215 DELTA RIVER DR | | | | LANSING MI | 48906-3456 | |
| ELLIVE M BASISTA TOC | RACHEL L WOLF & ROBERT G STEPP | BOX 217 | | | | BLAIRSVILLE GA | 30514-0217 | |
| ELLNORE LANE & | RALPH R LANE JT TEN | 1737 OHIO AVE | | | | FLINT MI | 48506-4340 | |
| ELLO GAINES | C/O ELLO DENNIS | 275 THURSTON RD | | | | ROCHESTER NY | 14619-1534 | |
| ELLON D CARPENTER | | 2146 E ROSARITA DRIVE | | | | TEMPE AZ | 85281-7424 | |
| ELLOREE DEANE | | 507 PARKVIEW ST | | | | MANSFIELD OH | 44903 | |
| ELLOW BELL JR | | 1943 WALNUT HILL PK DR | | | | COLUMBUS OH | 43232 | |
| ELLSWORTH ARTHUR PATTERSON | | 7508 N 13TH AVE | | | | PHOENIX AZ | 85021-8010 | |
| ELLSWORTH B COURTE | | RR 1 230A | | | | SASAKWA OK | 74867-9741 | |
| ELLSWORTH D WARE JR | | 2958 VICTOR | | | | KANSAS CITY MO | 64128-1170 | |
| ELLSWORTH E WILLIAMS & | CATHERINE J WILLIAMS TEN COM | ENT | 3806 WARWICK COURT | | | MOON TOWNSHIP PA | 15108-8012 | |
| ELLSWORTH F MEIER | | 822 WEST MAIN ST | APT 114 | | | ARLINGTON MN | 55307-9567 | |
| ELLSWORTH F STEINHAUER | TRUSTEE ELLSWORTH F | STEINHAUER DECLARATION OF | TRUST DTD 01/20/93 | 5329 MAIN STREET | | DOWNERS GROVE IL | 60515 | |
| ELLSWORTH H JOHNSON & | MARY C JOHNSON JT TEN | 9997 CREEKWOOD TRAIL | | | | DAVISBURG MI | 48350-2058 | |
| ELLSWORTH HINKLE | | 7714 TWIN OAK RD | | | | SEVERN MD | 21144-1133 | |
| ELLSWORTH O JOHNSON | | 1815 W SELDON LANE | | | | PHOENIX AZ | 85021-4354 | |
| ELLSWORTH R HARRIS | | 9783 STATE RD | | | | GLENWOOD NY | 14069-9622 | |
| ELLSWORTH T FOLAND | | 404 RENDALE PLACE | | | | TROTWOOD OH | 45426-2828 | |
| ELLSWORTH T WALTERS | | 13425 LONDON RD | | | | ORIENT OH | 43146-9527 | |
| ELLSWORTH V VACHON & | FLORENCE M VACHON | TR | ELLSWORTH & FLORENCE VACHON | REV LIVING TRUST U/A 11/ | 13657 WILLOW RD | DALLAS TX | 75240 | |
| ELLWOOD E HOFFMAN | | HCR 01 BOX 727 | | | | SKANEE MI | 49962-9706 | |
| ELLWOOD L COOKE JR | | 6031 W DEDHAM TR | | | | CRYSTAL RIVER FL | 34429-7549 | |
| ELLYN C PLACEK | ZIMMERMAN | 402 E ORCHARD | | | | ARLINGTON HEIGHTS IL | 60005-2660 | |
| ELMA C SHROYER | | 2677 NIGHTHAWK | | | | SCHOOLCRAFT MI | 49087 | |
| ELMA CUDLIPP ALEXANDER | | 804 WILDBRIAR DR | | | | LUFKIN TX | 75904-4454 | |
| ELMA F HIRVONEN | | PO BOX 77 BOX 77 | | | | TROUT CREEK MI | 49967-0077 | |
| ELMA J BONK | | 11426 TERRY | | | | PLYMOUTH MI | 48170-4520 | |
| ELMA K GRAY | | BOX 40 | | | | FRANKFORD DE | 19945-0040 | |
| ELMA L KLINE | | RD 2 BOX 82 | | | | ORANGEVILLE PA | 17859-9617 | |
| ELMA M WELLS | CUST ELIZABETH M WELLS UGMA VA | 112 TAMWORTH PLACE | | | | DANVILLE VA | 24540-1302 | |
| ELMA MANSKE | TR UW ERVIN H | MANSKE | 4930 COUNTY ROAD N | | | SUN PRAIRIE WI | 53590-9772 | |
| ELMA MULLINS | | 6478 W SMITH RD | | | | MEDINA OH | 44256-8952 | |
| ELMA N JOHNSON | | 3608 BLUE RIVER DR | | | | LANSING MI | 48911-1933 | |
| ELMA P HAYES | | 67 BLAND RD | | | | BASSETT VA | 24055-5716 | |
| ELMA P RICHARDSON | | PO BOX 33133 | | | | INDIANAPOLIS IN | 46203-0133 | |
| ELMA RICHARD | | 7926 ROWLAND | | | | KANSAS CITY KS | 66109 | |
| ELMA SPRAGUE & | FREDERICK FLINT-MONTERO & | VICTORIA A EMERY JT TEN | BOX 916 | | | TONASKET WA | 98855-0916 | |
| ELMALEE I BARR | | 300 SHULL DRIVE | | | | NORTH VERNON IN | 47265-1038 | |
| ELMAN V FRANCIS & | SUVARNA E FRANCIS JT TEN | 14825 SILVERSTONE DRIVE | | | | SILVER SPRING MD | 20905-7429 | |
| ELMAR C STUTE | | 535 CAMINO SUR | | | | PALM SPRINGS CA | 92262-4154 | |
| ELMAR PAEVA | | 3736 PEACH ST | | | | SAGINAW MI | 48601-5557 | |
| ELMER A ALEXANDER | | 2323 26TH AVE N | APT 105 | | | MINNEAPOLIS MN | 55411-1760 | |
| ELMER A BROCKRIEDE & | EUNICE L BROCKRIEDE JT TEN | 2460 S ELMS ROAD | | | | SWARTZ CREEK MI | 48473-9717 | |
| ELMER A DEAN | | 19669 IRONWOOD COURT | | | | NORTHVILLE MI | 48167-2514 | |
| ELMER A LESUER IV & | LESLIE A PHILLIPS-LESUER JT TEN | PO BOX 3873 | | | | KINGSTON NY | 12402 | |
| ELMER A OBERST 3RD | | ROUTE 2 BOX 104 | | | | CANYON TX | 79015-9608 | |
| ELMER AUSTIN GOODWIN | | 236 N CHESTNUT ST | | | | WESTFIELD NJ | 07090-2411 | |
| ELMER B HAYNAL | | 6726 WHITTEMORE RD | | | | WHITTEMORE MI | 48770-9769 | |
| ELMER B ROWAN | | 6564 N WAVERLY | | | | DEARBORN HTS MI | 48127-2208 | |
| ELMER B TEETERS | | 5914 W 325S | | | | TRAFALGAR IN | 46181-9148 | |
| ELMER B TEETERS & | ANABEL F TEETERS JT TEN | 5914 W 325S | | | | TRAFALGAR IN | 46181-9148 | |
| ELMER BATES | | 1020 FORREST | | | | SMITHVILLE TN | 37166-2423 | |
| ELMER BLACK | | 2000 SUN CLIFFS ST | | | | LAS VEGAS NV | 89134-5551 | |
| ELMER BROUGHTON | | 3869 WATERBURY DR | | | | KETTERING OH | 45439-2440 | |
| ELMER BROWN | | 53 HAMMOCK ROAD | | | | LONDON KY | 40744-9436 | |
| ELMER BROWN | | 1260 W 300 N | | | | ANDERSON IN | 46011-9265 | |
| ELMER BULLERDICK JR | | 220 E GLENEAGLES RD APT D | | | | OCALA FL | 34472-3375 | |
| ELMER C CHURCHILL | | 6 CLOVERFIELD CT | | | | LANCASTER NY | 14086-1109 | |
| ELMER C FREIS & | ELSIE FREIS & | EDWARD G FREIS JT TEN | N5935 US HWY 41 | | | WALLACE MI | 49893-9300 | |
| ELMER C FREIS & | ELSIE FREIS & | JANET ZILINSKY JT TEN | N5935 US HWY 41 | | | WALLACE MI | 49893-9300 | |
| ELMER C FREIS & | ELSIE FREIS & | ROGER A FREIS JT TEN | N5935 US HWY 41 | | | WALLACE MI | 49893-9300 | |
| ELMER C HUTCHISON | | 1204 EBINPORT RD | | | | ROCK HILL SC | 29732 | |
| ELMER C SCHMALENBERGER & | SALLY SCHMALENBERGER JT TEN | 4380 BRYANTS POND LN | | | | SARASOTA FL | 34233-1900 | |
| ELMER C SMITH | | PO BOX 90155 | | | | BURTON MI | 48509-0155 | |
| ELMER C TIDWELL | | 420 BRIARCLIFF RD | | | | CLARKSVILLE TN | 37043-5104 | |
| ELMER C VICKERS & | MARY T VICKERS JT TEN | 6203 TREVA ST | | | | FINLEYVILLE PA | 15332-1027 | |
| ELMER C WENDELL | | 915 CLINTON ST | | | | FLINT MI | 48507-2544 | |
| ELMER CARL SIES | | 1380 W WILSON RD | | | | CLIO MI | 48420-1689 | |
| ELMER CAUDELL | | 132 EDGEWOOD DR | | | | BEDFORD IN | 47421-3980 | |
| ELMER CHANDLER JR | | 7595 W DECKARD DR | | | | BLOOMINGTON IN | 47403-9566 | |
| ELMER COLLINS | | 1154 S DREXEL AV | | | | INDIANAPOLIS IN | 46203-2301 | |
| ELMER CREECH & | ALTA CREECH JT TEN | 9810 OLD SIX MILE LANE | | | | LOUISVILLE KY | 40299-3566 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELMER D BRAY | | 978 HIBISCUS LANE | | | | SAN JOSE CA | 95117-2320 | |
| ELMER D CHRISTENSEN | | 595 WOOD LANE | | | | KATY TX | 77494-1233 | |
| ELMER D COMSTOCK | | 1298 LINCOLN HWY | | | | BOURBON IN | 46504-9118 | |
| ELMER D JOHNSON | | 420 HANFORD STREET | | | | COLUMBUS OH | 43206-3618 | |
| ELMER D KEY | | 3507 E 1400 N | | | | SUMMITVILLE IN | 46070-9056 | |
| ELMER D LEE | | 2204 PROGRESS | | | | LINCOLN PARK MI | 48146-2555 | |
| ELMER D MITCHELL | | 44650 JUDD RD | | | | BELLEVILLE MI | 48111-9107 | |
| ELMER D MONROE | | 6446 ELMS RD | | | | FLUSHING MI | 48433-9039 | |
| ELMER D RITTENBERRY | | 913 W COPELAND DR | | | | POWELL TN | 37849-3914 | |
| ELMER D SMITH | | 2450 EVON RD | | | | SAGINAW MI | 48601-9704 | |
| ELMER E BANKICS | | 5076 LIPPINCOTT BLVD | | | | BURTON MI | 48519-1258 | |
| ELMER E BANKICS & | LILLIAN M BANKICS JT TEN | 5076 LIPPINCOTT BLVD | | | | BURTON MI | 48519-1258 | |
| ELMER E BRANDT | | 3718 N HACHBARTH RD | | | | JAMESVILLE WI | 53548 | |
| ELMER E CLARK | | 3607BEATTY AVE | | | | SANDUSKY OH | 44870-5509 | |
| ELMER E CLAYCOMB | | 887 WALNUT DR | | | | LAKE ORION MI | 48362-2461 | |
| ELMER E ECKERT & | HELEN A ECKERT JT TEN | 10785 STONE RIDGE WAY | | | | HARRISON OH | 45030-4909 | |
| ELMER E FITZSIMMONS | | 407 EAST AVENUE LYNFORD | | | | WILMINGTON DE | 19804 | |
| ELMER E GASTIN | | 3111 3RD NE | | | | CANTON OH | 44704-2505 | |
| ELMER E GEAN | | 1539 DORELLEN AVE | | | | FLINT MI | 48532-5341 | |
| ELMER E HARWOOD | | 5825 EAST UNIVERSITY 101 | | | | MESA AZ | 85205-7449 | |
| ELMER E LOVE | | 1166 BRISTOW ROAD | | | | BOWLING GREEN KY | 42101-9503 | |
| ELMER E LUNSTED | | 6240 W WILSON ROAD | | | | CLIO MI | 48420-9462 | |
| ELMER E LUNSTED & | BEATRICE G LUNSTED JT TEN | 6240 W WILSON ROAD | | | | CLIO MI | 48420-9462 | |
| ELMER E LUTTRELL | | 9339 N CARMEL RIDGE | | | | MORGANTOWN IN | 46160-9478 | |
| ELMER E MARTIN & | GENEVA M MARTIN JT TEN | 2021 FAIRWAY DR | | | | SUFFOLK VA | 23433-1114 | |
| ELMER E OSBORNE | | 18 WEST HARRY | | | | HAZEL PK MI | 48030-2038 | |
| ELMER E RAPP & | FRANCES M RAPP JT TEN | 315 HIGH STREET APT 6D | | | | PERTH AMBOY NJ | 08861-4262 | |
| ELMER E TAYLOR | | 113 PARKGROVE DR | | | | UNION OH | 45322-3238 | |
| ELMER E YOUNG | | 341 E GLASS RD | | | | ORTONVILLE MI | 48462-8877 | |
| ELMER EARL BOZARD & | MARY A BOZARD & | CAROL SUE KLEIBER JT TEN | 603 ST JOSEPH DRIVE APT 119 | | | KOKOMO IN | 46901 | |
| ELMER EWING | | 304 W JACKSON ST | | | | ALEXANDRIA IN | 46001-1309 | |
| ELMER F PHILLIPS | | 1612 SO WILLARD | | | | JANESVILLE WI | 53546-5729 | |
| ELMER F RING | | 2523 INDIAN TRAIL | | | | SHEPHERDSVILLE KY | 40165 | |
| ELMER F SCOTT | | BOX 253 | | | | LEWISTON MI | 49756-0253 | |
| ELMER F SMITH | | 5400 APACHE RD | | | | LOUISVILLE KY | 40207-1612 | |
| ELMER F SMITH II | | PO BOX 8391 | | | | DUCK NC | 27949 | |
| ELMER F TURNER | | 1514 EAST 115 ST | | | | CLEVELAND OH | 44106-3902 | |
| ELMER F WESTKAMP & | BERNADETTE M WESTKAMP JT TEN | 200 TOWSONTOWNE COURT APT 202 | | | | TOWSON MD | 21204-4023 | |
| ELMER FRASER MACLEAN | | 50 HARBORVIEW DRIVE #3 | | | | PORT TOWNSEND WA | 98368 | |
| ELMER G FITING & | ALMA E FITING JT TEN | 15385 FROST RD | | | | HEMLOCK MI | 48626-9664 | |
| ELMER G GLESKE | TR JOAN E GLESKE FAMILY TRUST U/ | | 1/1/2004 | 3425 HIDDEN RIVER VIEW RD | | ANNAPOLIS MD | 21403 | |
| ELMER G LINDBERG | | 2915 NORTH 79TH TERRACE | | | | KANSAS CITY KS | 66109-1511 | |
| ELMER G MUSOLF | | 1239 SEARLS RD N | | | | WEBBERVILLE MI | 48892-9799 | |
| ELMER G WHITE | | BOX 1658 | | | | ANDOVER OH | 44003-1658 | |
| ELMER G WOOD | | 1311 FREDERICK ST | | | | CHAMPAIGN IL | 61820-6521 | |
| ELMER GRIGSBY | | 4665 SHEPHARD ROAD | | | | BATAVIA OH | 45103-1034 | |
| ELMER GYORI | | 538 GORDON ST | | | | PIQUA OH | 45356-3414 | |
| ELMER H BECK | | 54 OAKWOOD DR | | | | OSWEGO IL | 60543 | |
| ELMER H BLACKBURNE | | 179-64 ANDERSON RD | | | | JAMAICA NY | 11434-3404 | |
| ELMER H JENSEN | | 322 COUNTY HWY 6 | | | | CLINTON MN | 56225 | |
| ELMER H PALMER | CUST RICHARD L H PALMER UGMA RI | 7919 POST RD | | | | N KINGSTOWN RI | 02852-4406 | |
| ELMER H SMITH | | 453 COALFIELD CAMP RD | | | | OLIVER SPRINGS TN | 37840-3518 | |
| ELMER H TAPPEN | | 4472 BARD RD | | | | BEAVERTON MI | 48612-9740 | |
| ELMER HAHN | | ROUTE 2 | | | | EDGERTON OH | 43517 | |
| ELMER HARRIS | | 231 MEADOWVIEW LN | | | | GREENWOOD IN | 46142-1870 | |
| ELMER HENRY | | BOX 4401 | | | | LAKEWOOD CA | 90711-4401 | |
| ELMER HILL | | 194 THOMAS ST | | | | GLEN RIDGE NJ | 07028-2215 | |
| ELMER I LUTZ & | WILMA R LUTZ JT TEN | BOX 293 | | | | FINDLAY IL | 62534-0293 | |
| ELMER IMIG & | MARGARET IMIG JT TEN | PO BOX 800 | | | | MINIER IL | 61759 | |
| ELMER IRL LUTZ JR & | WILMA LUTZ JT TEN | BOX 293 | | | | FINDLAY IL | 62534-0293 | |
| ELMER J AHRENS | | 11306 N HWY 26 | | | | MILTON WI | 53563 | |
| ELMER J BAILEY | | 2308 HASLER LAKE ROAD | | | | LAPEER MI | 48446-9734 | |
| ELMER J BOERNER | | 511 MCKEE | | | | BATAVIA IL | 60510-1860 | |
| ELMER J BOIK & | JEAN R BOIK | TR UA 10/17/93 THE BOIK FAMILY | TRUST | 556 BROOKHAVEN CIR | | SUGAR GROVE IL | 60554-9433 | |
| ELMER J BYWATERS | | 325 WAYNERIDGE ROAD | | | | WAYNESBORO VA | 22980-2209 | |
| ELMER J COUTURE | | 12023 DAVISON RD | | | | DAVISON MI | 48423-8103 | |
| ELMER J DARNELL | | 1157 RANSON | | | | FLINT MI | 48507-4217 | |
| ELMER J DIEMERT | | 7828 ORCHARD | | | | DEARBORN MI | 48126-1012 | |
| ELMER J DOBROVALSKI | | 4021 18TH STREET | | | | WYANDOTTE MI | 48192-6920 | |
| ELMER J DREHER | | 374 HOLLYWOOD AVE | | | | TUCKAHOE NY | 10707-1330 | |
| ELMER J EGELKRAUT | | 224 HUSSEY AVE | | | | BATTLE CREEK MI | 49017-1318 | |
| ELMER J FOSBERG | | 6 ACADEMY ST | BOX 115 | | | FREWSBURG NY | 14738 | |
| ELMER J JONNET | CUST GLEN R JONNET U/THE PA | UNIFORM GIFTS TO MINORS ACT | 201 DEER MEADOW DRIVE | | | PITTSBURGH PA | 15241-2253 | |
| ELMER J LUND | ATTN HILDA B LUND | 136 SIPPLE AVE | | | | NOTTINGHAM MD | 21236-4329 | |
| ELMER J MILLER | | 2044 AUDUBON AVE | APT 405 | | | NAPERVILLE IL | 60563-4274 | |
| ELMER J MILLER & | MARILYN N MILLER JT TEN | 2044 AUDUBON AVE | APT 405 | | | NAPERVILLE IL | 60563-4274 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELMER J PERSE & | ROSEMARY PERSE JT TEN | 38370 ROGERS RD | | | | WILLOUGHBY HILLS OH | 44094-9410 | |
| ELMER J PERTZ | | 7330 BRACKENWOOD S CI | | | | INDIANAPOLIS IN | 46260-5438 | |
| ELMER J POOL | | 1002 APPLEGATE | | | | AUSTIN TX | 78753-3906 | |
| ELMER J PRYOR | | 839 LITTLE VALLEY ROAD | | | | MAYNARDVILLE TN | 37807-4629 | |
| ELMER J ROGEL | | 285 HUFNAGEL RD | | | | HARMONY PA | 16037-9407 | |
| ELMER J SANDLIN | | 8364 VILLA MANOR | | | | GREENTOWN IN | 46936-1445 | |
| ELMER J TOBY & | VIOLET J TOBY JT TEN | 71 RIVERS EDGE RD NW APT 110 | | | | KALKASKA MI | 49646 | |
| ELMER J ZELENKA JR | | 9051 E OBISPO AVE | | | | MESA AZ | 85212 | |
| ELMER JONES | | 308 MILL CREEK | | | | POMPTON PLAINS NJ | 07444 | |
| ELMER JONES | | 308 MILL CREEK | | | | POMPTON PLAINS NJ | 07444-2112 | |
| ELMER JOSEPH KVARTEK | | 594 WOOD AVE | | | | NORTH BRUNSWI NJ | 08902-2544 | |
| ELMER K VAUGHAN | | 1422 NW 100 RD | | | | HOLDEN MO | 64040 | |
| ELMER KEIPER SHAFFER | | 12 TREXLER RD | | | | SCHNECKSVILLE PA | 18078 | |
| ELMER KRELLER | | PO BOX 627 | | | | BUFFALO NY | 14207-0627 | |
| ELMER L ANDERSON | | 4028 SHASTA CT | | | | PRESCOTT MI | 48756-9634 | |
| ELMER L BARKER | | 4134 DEACON LANE | | | | CHAMBLEE GA | 30341-1612 | |
| ELMER L BRENNING | | 204 EAST 3RD | | | | SPARTA IL | 62286-1829 | |
| ELMER L CROSIER | | 29266 SUNSET DRIVE | | | | WESTLAKE OH | 44145-1914 | |
| ELMER L CROSIER & | JACQUELYN A CROSIER JT TEN | 29266 SUNSET DRIVE | | | | WESTLAKE OH | 44145-1914 | |
| ELMER L DAVIS | | 11620 ROBERTSON ST | | | | CLEVELAND OH | 44105-6221 | |
| ELMER L DRUSBA & | DOROTHY A DRUSBA JT TEN | 1636 LOIS LANE | | | | BETHLEHEM PA | 18018-1743 | |
| ELMER L GIERTZ & | HILDA H GIERTZ JT TEN | BOX 132 | 165 MARION CT | | | CHEBANSE IL | 60922-0132 | |
| ELMER L HERBALY & | LORNA H HERBALY JT TEN | 1832 W CAPE COD WAY | | | | LITTLETON CO | 80120-5518 | |
| ELMER L HOVATTER | | 1121 PENN RD | | | | NORTH FAIRFIELD OH | 44855-9509 | |
| ELMER L HUESTON | | 150 W WARREN ST 61 | | | | PERU IN | 46970-2759 | |
| ELMER L PERRY JR | | 42 CONIFER LN | | | | AUGUSTA GA | 30909-4509 | |
| ELMER L PHIFER | | 4509 STILLWELL | | | | LANSING MI | 48911-2656 | |
| ELMER L PHIFER & | RUBY B PHIFER JT TEN | 4509 STILLWELL | | | | LANSING MI | 48911-2656 | |
| ELMER L RIDLEY | | 223 W 1ST ST | | | | JUNCTION CITY KS | 66441-3027 | |
| ELMER L ROBINSON | | 20258 HEYDEN | | | | DETROIT MI | 48219-1449 | |
| ELMER L SMITH | | 26094 N 115TH PLACE | | | | SCOTTSDALE AZ | 85255-5777 | |
| ELMER L STEELE | | 8142 SPENCER ROAD | | | | HOMERVILLE OH | 44235-9715 | |
| ELMER L TEMPLIN | | BOX 34 | | | | PROSPER TX | 75078-0034 | |
| ELMER L TESSMER & | JOYCE J TESSMER JT TEN | 3042 WHITETAIL LANE | | | | JANESVILLE WI | 53545-9647 | |
| ELMER L TURNER | | 4034 BELLBROOK DRIVE | | | | RICHMOND VA | 23237-1919 | |
| ELMER L VINCENT | | 7048 MILLER ROAD | | | | SWARTZ CREEK MI | 48473-1527 | |
| ELMER LARSON | TR ELMER LARSON & HELEN K LARSO | TRUST UA | | 7/19/1995 803 MELROSE CT | | MC HENRY IL | 60050 | |
| ELMER LEARY & ANN U LEARY | TR | UW GEORGE E LEARY | BOX 369 | | | ROCK HALL MD | 21661-0369 | |
| ELMER LEE | | 2116 KEMPER LN | | | | CINCINNATI OH | 45206-3501 | |
| ELMER LITTLE | | 57 PETUNIA LN | | | | WILLINGBORO NJ | 08046 | |
| ELMER M FAUSS | | 2057 N CAMBRIDGE AVE | | | | MILWAUKEE WI | 53202-1011 | |
| ELMER M FISHER & | JEANETTE D FISHER JT TEN | 35 CHARMWOOD ROAD | | | | PITTSFORD NY | 14534-1535 | |
| ELMER M HOUSE | | BOX 374 | | | | MANCHESTER KY | 40962-0374 | |
| ELMER M NACCA & | JOSEPH D NACCA JT TEN | 109 CHAPEL ST | | | | CANANDAIGUA NY | 14424 | |
| ELMER M PRISTAS | | 254 CHERRY STREET | | | | WHITAKER PA | 15120-2355 | |
| ELMER M SCHNELL | | 610 DELTA RD | | | | FREELAND MI | 48623-9330 | |
| ELMER M SHOWALTER | | 17821 GARDEN SPOT DR | | | | HAGERSTOWN MD | 21740-9109 | |
| ELMER M STANFILL | | 143 N SHORE W DR | | | | CADILLAC MI | 49601-8208 | |
| ELMER M STEINBARGER JR | | 1900 COLTON DR | | | | KETTERING OH | 45420-1442 | |
| ELMER M SUTTON & | GLADYS SUTTON JT TEN | 13561 HOLLAND RD | | | | BROOK PARK OH | 44142-3916 | |
| ELMER M TIETZ & | DIANE L TIETZ JT TEN | 1640 CHAUSER LANE | | | | WOODRIDGE IL | 60517 | |
| ELMER M ZURAKOWSKI | | 31537 MORGAN | | | | WARREN MI | 48088 | |
| ELMER MARTIN | | 2058 HWY 721 | | | | HAZARD KY | 41701-7108 | |
| ELMER MAURICE HOUSE JR | | BOX 82 | | | | MANCHESTER KY | 40962-0082 | |
| ELMER MC KINNEY | | 2026 E HIGHWAY 619 619 | | | | JAMESTOWN KY | 42629-7921 | |
| ELMER N KRANZ | | 1271 CHURCH ST | | | | GREENSBORO GA | 30642-3672 | |
| ELMER O VILLEME & | MARILYN J VILLEME JT TEN | 22505 RAYMOND CT | | | | ST CLAIR SHRS MI | 48082-2735 | |
| ELMER P STAGGS | | 207 N SPARTA ST | | | | OKAWVILLE IL | 62271-1727 | |
| ELMER PRICE VOILES | | 2576 E 100 N | | | | ANDERSON IN | 46012-9230 | |
| ELMER R AUSTIN | | 2595 FREMBES RD | | | | DRAYTON PLNS MI | 48020 | |
| ELMER R CURRIDEN | | 19 PENNSYLVANIA AVENUE | | | | PENNSVILLE NJ | 08070-1712 | |
| ELMER R IRWIN & | THELMA L IRWIN JT TEN | 19481 BURT RD | | | | DETROIT MI | 48219-1951 | |
| ELMER R MORRIS 3RD | | BOX 609 | | | | KING GEORGE VA | 22485-0609 | |
| ELMER R MORRIS JR | | BOX 1 | | | | KING GEORGE VA | 22485-0001 | |
| ELMER R MORRIS JR & | MARCELINE WEATHERLY MORRIS JT | BOX 1 | | | | KING GEORGE VA | 22485-0001 | |
| ELMER R MOWERY | | 11708 CHAPMAN RD SOUTH | | | | KINGSVILLE MD | 21087-1522 | |
| ELMER R PERKINS & | LOIS J PERKINS JT TEN | 1419 HOWELL RD | | | | BEAVERCREEK OH | 45434-6829 | |
| ELMER R RADVANSKY | | 8223 WYATT RD | | | | BRECKSVILLE OH | 44147-1345 | |
| ELMER R ROBERTS | | 6401 BLOSSOM PARK DRIVE | | | | DAYTON OH | 45449-3022 | |
| ELMER R SWANSEY | | 8616 HIGHLAND RD | | | | WHITE LAKE MI | 48386-2022 | |
| ELMER R THOMPSON | | 1949 W 115TH ST | | | | LOS ANGELES CA | 90047-5007 | |
| ELMER R WAITS & | AUDREY N WAITS JT TEN | 388 HCR 1207 | | | | WHITNEY TX | 76692 | |
| ELMER R WELLS | | 5546 CHRISTOPHER CT | | | | BAY CITY MI | 48706-3462 | |
| ELMER R WILDER | | 1547 SILVER CITY RD | | | | WHITESBURG TN | 37891-8812 | |
| ELMER RICHARD EVANS | | 3884 BAILEY AVE | | | | BUFFALO NY | 14226-3203 | |
| ELMER RUMSEY | | 31395 SIOUX ROAD | | | | COARSEGOLD CA | 93614 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELMER S KREUTZ | | 262 SLIPPERY ROCK RD | | | | SLIPPERY ROCK PA | 16057 | |
| ELMER S MONROE | TR | ELMER S MONROE REVOCABLE TRUS | 4/23/1998 | 9513 W PIERSON RD | | FLUSHING MI | 48433-9774 | |
| ELMER S ROBERTSON | | 1000 W DURWOOD CRES | | | | RICHMOND VA | 23229-6703 | |
| ELMER S SMITH & | MABEL L SMITH TEN ENT | 800 SOUTHERLY ROAD APT 121 | | | | BALTIMORE MD | 21286-8489 | |
| ELMER SAKEY | | 1770 MORAN | | | | LINCOLN PK MI | 48146-3856 | |
| ELMER SANDERS & | BETTY S CANDERS TEN ENT | 104 ELINOR AVE | | | | BALTIMORE MD | 21236-4305 | |
| ELMER SCAGGS | | 2704 TIM AVE | | | | BRIGHTON MI | 48114-7301 | |
| ELMER SPRAGGINS | | 9558 S LOOMIS | | | | CHICAGO IL | 60643-1313 | |
| ELMER STEPHENS | | 988 WILTSHIRE RD | | | | COLUMBUS OH | 43204-2378 | |
| ELMER STRASSBURG & | DONNA STRASSBURG JT TEN | 7914-18TH AVE | | | | KENOSHA WI | 53143-5841 | |
| ELMER STRICKLAND | | 19313 MANOR | | | | DETROIT MI | 48221-1403 | |
| ELMER SWIFT & | JOAN SWIFT JT TEN | 139 SOUTH ARNAZ | | | | OJAI CA | 93023-2107 | |
| ELMER T CARTER & | TRESSIE M CARTER JT TEN | 1448 CENTRAL AVE | | | | ST LOUIS MO | 63139-3622 | |
| ELMER T FULLER | | 721-14TH AVE | | | | UNION GROVE WI | 53182-1417 | |
| ELMER T POLLOCK & | ELIZABETH L POLLOCK JT TEN | 235 SHRUB N LN | | | | NORTH FORT MYERS FL | 33917-7417 | |
| ELMER T ZEIGLER | | 3304 FRANKLIN ST | | | | SALEM VA | 24153-6625 | |
| ELMER TAPPEN JR | | 4472 BARD RD | | | | BEAVERTON MI | 48612-9740 | |
| ELMER THORSEN | TR ELMER THORSEN TRUST | UA 5/3/97 | 580 GREEN VALLEY DR | | | LOMBARD IL | 60148-2530 | |
| ELMER VALENTINE | | PO BOX 18508 | | | | MILWAUKEE WI | 53218-0508 | |
| ELMER W BEMIS JR | | 889 WINDSTAR BL | | | | FRANKLIN IN | 46131-7103 | |
| ELMER W BOWMAN | | 707 WOODSEDGE ROAD | | | | WILMINGTON DE | 19804-2625 | |
| ELMER W CLARK | | 1303 S LAWNDALE | | | | TUPELO MS | 38801-5622 | |
| ELMER W CROPPER JR | | 1863 CHOPTANK RD | | | | PASADENA MD | 21122-5828 | |
| ELMER W GAUGER | | 9212 BREISH COURT | | | | EL PASO TX | 79925-5119 | |
| ELMER W METTENBRINK & | NORMA J METTENBRINK JT TEN | 1498 E 1R RD | | | | GRAND ISLAND NE | 68801 | |
| ELMER W PALMER | | 3033 FRANKLIN PARK DR | | | | STERLING HTS MI | 48310-2478 | |
| ELMER W SELNAU & | LOIS B SELNAU JT TEN | 23 TANGLEWOOD ROAD | | | | FARMINGTON CT | 06032-1162 | |
| ELMER W WATERHOUSE & | LEONA C WATERHOUSE JT TEN | 13 CLARENCE ST | STALYBRIDGE | | | CHESHIRE SK1S 1GP | | UNITED KIN |
| ELMER WIDMANN & | ELLEN WIDMANN | TR WIDMANN FAM TRUST | UA 04/26/91 | 17817 N 55TH ST | | SCOTTSDALE AZ | 85254-5837 | |
| ELMER WILLARD SMITH SR | | 10473 GLADSTONE ROAD | | | | N JACKSON OH | 44451-9609 | |
| ELMER WILLIAM MERZ | | 2093 WALLER DR | | | | HUNTINGDON VALLEY PA | 19006-6017 | |
| ELMER WINTE | | 2015 EMBASSY ST | | | | LAS CRUCES NM | 88005-1518 | |
| ELMER WRIGHT & | HAZEL L WRIGHT JT TEN | 5660 WALTON | | | | WESTLAND MI | 48185-2259 | |
| ELMER YORK | | 1122 SUMMERSET DRIVE | | | | ELYRIA OH | 44035 | |
| ELMER ZIMA & | EDITH ZIMA JT TEN | 65744 W PENINSULA DR | | | | CASSOPOLIS MI | 49031-8533 | |
| ELMINA W GRIFFIN | | 14936 SALAMANDER PLACE | | | | TAMPA FL | 33625 | |
| ELMIRA HARRINGTON | | | | | | NORTH NEW PORTLAND ME | 04961 | |
| ELMIRA LUCILLE WATKINS | | 45 KEELER AVE | | | | BRIDGEPORT CT | 06606-3505 | |
| ELMO ALVES | | 378 CROWN RIDGE | | | | NEW BRAUNFELS TX | 78132-3812 | |
| ELMO B LEWIS | | 24646 ROXANA | | | | EAST DETROIT MI | 48021-4207 | |
| ELMO BOWLING | | 147 ROCAY POINT | | | | BRONSTON KY | 42518 | |
| ELMO D TERRY | | 2482 W SHIAWASSEE AVE | | | | FENTON MI | 48430-1742 | |
| ELMO EDWARD LE FEBVRE | | 1800 BRADLEY ST | | | | ST PAUL MN | 55117-2400 | |
| ELMO GOLDEN | | 14318 CAINE AVE | | | | CLEVELAND OH | 44128-2367 | |
| ELMO M HAMILTON | | 12832 BROKEN SADDLE RD | | | | KNOXVILLE TN | 37934-1332 | |
| ELMO MARZETT | | 1801 E 16TH | | | | KANSAS CITY MO | 64127-2513 | |
| ELMO W HYATT | | 2387 BEAR CREEK RD | | | | COLUMBIA TN | 38401-7667 | |
| ELMON C WILLIAMS | | 4360 KESSLER COWLESVILLE ROAD | | | | WEST MILTON OH | 45383-8729 | |
| ELMON E ROSE | | 3172 WOODHAVEN DR | | | | FRANKLIN OH | 45005-4863 | |
| ELMON E ROSE & | CAROL S ROSE JT TEN | 3172 WOODHAVE DR | | | | FRANKLIN OH | 45005-4863 | |
| ELMOND E SMITH & | GRACE B SMITH JT TEN | 303 W DICKERSON LN | | | | MIDDLETOWN DE | 19709-8827 | |
| ELMORE B REGISTER | | 195 N MAIN ST | | | | REIDSVILLE GA | 30453-9200 | |
| ELMORE BRYANT | | 5723 W OHIO ST | | | | CHICAGO IL | 60644-1408 | |
| ELMORE BUTLER | | 346 E 50TH ST APT 3 | | | | CHICAGO IL | 60615-2222 | |
| ELMORE CARTHAN | | 711 W MCCLELLAN | | | | FLINT MI | 48504-2629 | |
| ELMORE H BILES JR | | 73 RYBURY HILLWAY | | | | NEEDHAM MA | 02492-4305 | |
| ELMORE INGRAM | | 93 HEDLEY PLACE | | | | BUFFALO NY | 14208-1062 | |
| ELMORE JACKSON | | 20500 FENELON | | | | DETROIT MI | 48234-2259 | |
| ELMORE JENKINS | | 1554 LUXOR ROAD | | | | CLEVELAND OH | 44118-1018 | |
| ELMORE MCBEE | | BOX 513 | | | | WENTZVILLE MO | 63385-0513 | |
| ELMORE SPENCER JR | | 1302 EASON ST NW | | | | ATLANTA GA | 30314-2304 | |
| ELMOUS L STANLEY | | 1066 CRITES RD | | | | ATKINS AR | 72823-8098 | |
| ELNA A HUSKEY | | 136 BAUGH ST | | | | PEARL MS | 39208-4101 | |
| ELNA ACHENBACH | | PO BOX 358 | | | | COCHRANE WI | 54622 | |
| ELNA L MCMURRAY & | HARVEY MCMURRAY & | JUDY HITTLE JT TEN | 6030 BORTNER LANE | | | WEST ALEXANDRIA OH | 45381-1242 | |
| ELNA W HAINES | | 1500 VILLA RD | APT 234 | | | SPRINGFIELD OH | 45503 | |
| ELNER B REEVES | | 4409 DANADA DR | | | | DAYTON OH | 45406-1417 | |
| ELNER C FANNON & | MARK FANNON JT TEN | 5030 HAUGHEY ONE S W | | | | GRAND RAPIDS MI | 49548-5662 | |
| ELNOEL L FUNCHES JR | | BOX 55 | | | | TOUGALOO MS | 39174-0055 | |
| ELNORA A ROBERTS & | GARY A ROBERTS & | LINDA E ROBERTS JT TEN | 113 GREGORY CIRCLE | | | PORT ORANGE FL | 32127-6216 | |
| ELNORA B CASTLES | | 6752 REEFTON AV | | | | CYPRESS CA | 90630-5737 | |
| ELNORA BRYANT | | 1077 SHERWOOD DR | | | | MC COMB MS | 39648-9262 | |
| ELNORA C BURGESS | | 3296 QUINCEY CROSSING | | | | CONYERS GA | 30013-6385 | |
| ELNORA G HOBBS | | 154 ROCK SPRINGS RD | | | | MILNER GA | 30257-3308 | |
| ELNORA HIGHTOWER | | 218 LANSDOWN | | | | YOUNGSTOWN OH | 44506-1139 | |
| ELNORA J BROWN | | 34021 JOAN CT | | | | ROMULUS MI | 48174-1886 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELNORA MACK-VESTER | | 24723 HEARTHSIDE ST | APT 209 | | | FARMINGTN HLS MI | 48335-2354 | |
| ELNORA MOORMAN | | 5028 WHIFIELD | | | | DETROIT MI | 48204-2135 | |
| ELNORA N BRYANT | | 1117 SHERWOOD DR | | | | MC COMB MS | 39648 | |
| ELNORA PORTER | | BOX 7713 | | | | GRAND RAPIDS MI | 49510-7713 | |
| ELNORA R ROBY | | 6313 LAFLEUR DRIVE | | | | SHREVEPORT LA | 71119-6214 | |
| ELNORA S CRAWFORD | TR ELNORA S CRAWFORD TRUST | UA 06/22/94 | 4539 GLEN MARTIN DR | | | DAYTON OH | 45431-1814 | |
| ELNORA T KELSEY | | 429 S HOWARD | | | | NEWELL IA | 50568-5014 | |
| ELNORA W SAUNDERS | | 2037 GRUBBY RD | | | | HALIFAX VA | 24558-2437 | |
| ELODIA LEE | | 2220 TANNER LK RD | | | | HASTINGS MI | 49058 | |
| ELOINO G CARDONA | | HC02-BOX 7907 | | | | AIBONITO PR | 00705 | |
| ELOIS IRVIN | | 118-09 203RD ST | | | | ST ALBANS NY | 11412-3548 | |
| ELOISA VALDEZ GARCIA | | 410 E TAYLOR | | | | HARLINGEN TX | 78550-6923 | |
| ELOISA W KILGORE | | PO BOX 166 | | | | HARRISON MT | 59735-0166 | |
| ELOISE A KRUMWIDE | | 19617 LONGCOR ROAD | | | | COTTONWOOD CA | 96022-9340 | |
| ELOISE ALDRIDGE | | 52 KIRKPATRICK ST | | | | BUFFALO NY | 14215-3833 | |
| ELOISE B FOPPIANO | | 446 MARLBORO ROAD | | | | WOOD RIDGE NJ | 07075-1216 | |
| ELOISE B HODGES | | 3605 N CREDE DR | | | | CHARLESTON WV | 25302-4626 | |
| ELOISE B PERKINSON & | DAVID W PERKINSON JT TEN | 377 EASTVIEW DRIVE | | | | PARKERSBURG WV | 26104 | |
| ELOISE B RAHN | | BOX 1907 | | | | RINCON GA | 31326-1907 | |
| ELOISE BRINSON | | PO BOX 44031 | | | | SHREVEPORT LA | 71134 | |
| ELOISE C DE LEON | TR | JOHN N DE LEON & ELOISE C | DE LEON REVOCABLE TRUST | UA 02/13/90 | 837 N FEATHER A | LA PUENTE CA | 91746-1227 | |
| ELOISE C FRAZIER | | 38 W LANSING ST | | | | LITTLE FALLS NY | 13365-1318 | |
| ELOISE C JEAN & | FREDERICK D JEAN & | DANIEL M JEAN JT TEN | 10799 ALLIANCE DR RM 122 | | | CAMBY IN | 46113-8911 | |
| ELOISE C MURPHY | | 305 MORRIS ROAD | | | | DWIGHT IL | 60420 | |
| ELOISE C WHITING | | 400 LOCUST ST APT B211 | | | | LAKEWOOD NJ | 08701 | |
| ELOISE D RUNNER | | 7607 MINES RD SE | | | | WARREN OH | 44484-3840 | |
| ELOISE DOYLE | | 1338 DONOVAN ST | | | | BURTON MI | 48529-1235 | |
| ELOISE ERWIN THOMPSON | CUST MARSHA LEIGH | THOMPSON U/THE W VA GIFTS TC | MINORS ACT | 2814 PUTNAM AVE | | HURRICANE WV | 25526-1424 | |
| ELOISE EVANS & | DOUGLAS R EVANS JT TEN | 5290 ROYALWOOD RD | | | | N ROYALTON OH | 44133-4022 | |
| ELOISE F HUMPHRIES & | LEWIS COE HUMPHRIES JT TEN | 1016 MC CORMICK BLVD | | | | CLIFTON FORGE VA | 24422-1040 | |
| ELOISE F HUMPHRIES & | MISS HOPE N HUMPHRIES JT TEN | 1016 MC CORMICK BLVD | | | | CLIFTON FORGE VA | 24422-1040 | |
| ELOISE F WILLIAMS | | 315 S DOGWOOD LN | | | | BYRAM MS | 39272-9444 | |
| ELOISE G LITAKER | | 5800 OLD PROVIDENCE ROAD | APT 6107 | | | CHARLOTTE NC | 28226 | |
| ELOISE G SHAW | | 1449WAMAJO DRIVE | | | | SANDUSKY OH | 44870-4351 | |
| ELOISE H KASTNER | | 307 S KIEL | | | | HOLSTEIN IA | 51025-5047 | |
| ELOISE H WALLACE | U S ROUTE 60 | BOX 31 | | | | CLINTONVILLE WV | 24931-0031 | |
| ELOISE HADDAD & | AYOUB D HADDAD JT TEN | 5312 CAPRI | | | | TROY MI | 48098-2416 | |
| ELOISE HORSEY CANNOLES | | 1125 WESTERN BLVD | | | | ARLINGTON TX | 76013-3838 | |
| ELOISE HURST | | 29393 TWAIN WAY | | | | VALLEY CENTER CA | 92082-5916 | |
| ELOISE J HENDERSON | | 8514 SO LOOMIS BLVD | | | | CHICAGO IL | 60620-4027 | |
| ELOISE J PIERCE | | 2106 N GERRARD | | | | INDIANAPOLIS IN | 46224-5038 | |
| ELOISE JACKSON | | 5721 BALDWIN BLVD | | | | FLINT MI | 48505-5153 | |
| ELOISE K BUFFENMEYER | | BOX 69 | | | | LERNA IL | 62440-0069 | |
| ELOISE K PATRICK | | 800 MARSHALL ST | | | | PORTLAND MI | 48875-1374 | |
| ELOISE K POPP | | 1291 SMITH RD | | | | E AMHERST NY | 14051-1137 | |
| ELOISE L BRALEY & | WILLIAM H BRALEY JT TEN | 1 BRALEY LN | | | | BARBOURSVILLE WV | 25504-1803 | |
| ELOISE L SIMS | | 3918 KELLAR AVE | | | | FLINT MI | 48504-3729 | |
| ELOISE LAIRD SHAW | | 407 HILLCREST DRIVE | | | | WORLAND WY | 82401-3131 | |
| ELOISE LEE PETERS | | 649 PARK ST | | | | MORGANTOWN WV | 26501-6939 | |
| ELOISE M BAILEY | | 3812 ELM TREE RD | | | | WAYNESVILLE OH | 45068-9201 | |
| ELOISE M BROWN | | 565 QUAIL RD | | | | MERRITT NC | 28556-9635 | |
| ELOISE M HILGEFORD | | 48 QUINBY LANE | | | | DAYTON OH | 45432-3414 | |
| ELOISE M MASSARO | | 978 COUNTY ROUTE 43 | BOX 36 | | | FT COVINGTON NY | 12937-0036 | |
| ELOISE MC KINNON | | 5850 N PARKER AVE | | | | INDIANAPOLIS IN | 46220-2928 | |
| ELOISE PERSON | | 1653 TILLOTSON AVENUE | | | | BRONX NY | 10469-2746 | |
| ELOISE REEVES LEWIS | | 404 LOCKSLEY COURT | | | | GEORGETOWN KY | 40324 | |
| ELOISE U CARTER | | BOX 750 | | | | RAEFORD NC | 28376-0750 | |
| ELOISE VAUGHAN | | 513 FOREST VIEW RD | | | | LINTHICUM HEIGHTS MD | 21090-2817 | |
| ELOISE W KEY | | 518 SE 6TH TER | | | | CAPE CORAL FL | 33990-1142 | |
| ELOISE W SMITH | | 745 E RUSSELL AVE | | | | FLINT MI | 48505-2219 | |
| ELOISE WARREN | | 511-E 71ST STREET | | | | CHICAGO IL | 60619 | |
| ELOISE WEINSTEIN | CUST MISS BARBARA LYNN | WEINSTEIN U/THE MD UNIFORM | GIFTS TO MINORS ACT | 8210 ARROWHEAD ROAD | | PIKESVILLE MD | 21208-2209 | |
| ELOISE WIDOM | | 11211 NW 10TH PL | | | | CORAL SPRINGS FL | 33071-5128 | |
| ELOISE YOUNG WILLIAMS | | BOX 635 HOLLY RIDGE RD | | | | MOUTH OF WILSON VA | 24363-3073 | |
| ELOISE ZECH | | 127 STONEYRIDGE DR #211 | | | | SANDUSKY OH | 44870 | |
| ELOM DANIELS JR | | 2317 NORTH B STREET | | | | ELWOOD IN | 46036-1751 | |
| ELON EMERY STADLER | | 548 S EAST ST | | | | BUCYRUS OH | 44820-2834 | |
| ELON F WOLF | | 5123 CARPENTER STREET | | | | DOWNERS GROVE IL | 60515-4527 | |
| ELON P SPENCER | ATTN ELON P ALLEN | 3203 PINE RIDGE RD | | | | BIRMINGHAM AL | 35213-3907 | |
| ELON TIFFANY OLDACRES | | 78 COLETTE AVE | | | | BUFFALO NY | 14227-3402 | |
| ELONZO SMITH | | 305 JAMES | | | | BAY CITY M | 48706-3927 | |
| ELOUISE A WILKINSON | | 3126 ELLINGTON WA | | | | NEW PORT RICHEY FL | 34655-2147 | |
| ELOUISE ERMUTH | CUST MISS SUSAN D ERMUTH | U/THE MINN UNIFORM GIFTS TC | MINORS ACT | 9228 DUNBAR KNOLL | | BROOKLYN PARK MN | 55443-1751 | |
| ELOUISE JOHNSON | | 109 WINDWARD COURT | | | | JACKSON MS | 39212 | |
| ELOUISE M HAYES | CUST JAMES K MACY U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | BOX 814 | | MT CARMEL IL | 62863-0814 | |
| ELOUISE PRIWER RAFFERTY | | 17440 HOLY NAMES DR | UNIT 517 | | | LAKE OSWEGO OR | 97034-5148 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELOUISE V TURNER | APT 1 | 2120 ST PAUL ST | | | | ROCHESTER NY | 14621-1431 | |
| ELOYCE PACKER | | 2819- 13TH AVE | | | | OAKLAND CA | 94610-4023 | |
| ELPIDIO G CAMERO | | 1025 BARLOW AVE | | | | FLINT MI | 48507-1584 | |
| ELRENE L THOMAS | | 201 WOODHAVE DR | | | | LEXINGTON NC | 27295-1667 | |
| ELRETTA J HAMMOND | | 9340 LOCHMOOR DR | | | | DAVISON MI | 48423-8711 | |
| ELRICH TURNER | | 6164 HAMILTON-RICHMOND PK | | | | SOMERVILLE OH | 45064-9711 | |
| ELROY B MOGG | | 47 LAURIE CT | | | | ESSEXVILLE MI | 48732-9410 | |
| ELROY DEAN ISRAELSON & | MARLEEN R ISRAELSON JT TEN | 64246 E WHISPERING TREE LN | | | | TUCSON AZ | 85739-1038 | |
| ELROY E PELIKAN | TR SELMA A PELIKAN TRUST | UA 12/21/93 | C/O CHERYL MARTIN | 826 CRESCENT LN | | HARTLAND WI | 53029 | |
| ELROY F COPPIN | | 87 CADILLAC AVE S | | | | OSHAWA ON  L1H 5Z3 | | CANADA |
| ELROY H ECKER | | W 5262 INDIAN ROAD | | | | CHILTON WI | 53014 | |
| ELROY M LEMKE | | N 3525 TRIELOFF RD 11 | | | | FORT ATKINSON WI | 53538 | |
| ELROY MACK | | 88 VICTORY DR | | | | PONTIAC MI | 48342-2560 | |
| ELROY PRATER | | 8295 MORROW CIRCLE | | | | DETROIT MI | 48204-3137 | |
| ELROY R PETERSON | CUST ELIZABETH A PETERSON UGMA | 3615 IDAHO AVE N W | | | | WASHINGTON DC | 20016-3121 | |
| ELROY SUDECK | | 1205 FARRELL AVE | TRLR 14 | | | CHERRY HILL NJ | 08002-2714 | |
| ELROY T LETTERLE | | 4610 RUSSELL AVE | | | | PARMA OH | 44134-1859 | |
| ELROY T LETTERLE & | BILLIE R LETTERLE JT TEN | 4610 RUSSELL AVE | | | | PARMA OH | 44134-1859 | |
| ELROY W SANDER | | PO BOX 605 | | | | PIERRON IL | 62273-0605 | |
| ELSA B STEELE | | 2704 NE 87TH | | | | SEATTLE WA | 98115-3456 | |
| ELSA C VON BRIESEN | | 95 HOBSON ST | APT 4B | | | SAN JOSE CA | 95110-2259 | |
| ELSA D GARNIER | | 3852 SHARP RD | | | | ADRIAN MI | 49221-9639 | |
| ELSA FIRMERY | | 117 BARN RUN CT | | | | HUNTINGTON STATION NY | 11746-1951 | |
| ELSA FITZSIMMONS | | 125-67TH ST | | | | BROOKLYN NY | 11220-4821 | |
| ELSA G YERMAN | | 8829 GREENHILL LN | | | | GREENDALE WI | 53129-1548 | |
| ELSA JOHNSON | | 1 CHATFIELD DR 110 | | | | WEST HARTFORD CT | 06110-2803 | |
| ELSA M ANDERSON | | 86 JAMAICA AVE | | | | PLAINVIEW NY | 11803-3613 | |
| ELSA M BRANDAO | | 511 CADIMA AVE | | | | CORAL GABLES FL | 33134-7117 | |
| ELSA M JACKSON & | BARBARA A JACKSON JT TEN | 7206 CEDAR BEND DRIVE | | | | GRANDBLANC MI | 48439 | |
| ELSA M PARKINSON | TR PARKINSON RESIDUAL TRUST | UA 03/13/84 | 312 QUEBRADA DEL MAR | | | MARINA CA | 93933-4314 | |
| ELSA S BECKER | TR ELSA S BECKER REVOC LIV TRUS | UA 04/29/98 | 810 MERRILL PL | | | NORTH MYRTLE BCH SC | 29582-2837 | |
| ELSA SAUGA | | 19-141 WELLAND VALE RD | | | | ST CATHARINES ON  L2S 3S7 | | CANADA |
| ELSA SAVO | | 26250 HASS | | | | DEARBORN HGTS MI | 48127-2953 | |
| ELSA SOTO | | 2055 SW 122ND AV 229 | | | | MIAMI FL | 33175-7390 | |
| ELSA T FISHER & | MARIE E FISHER JT TEN | 4657 COURVILLE AVE | | | | DETROIT MI | 48224-2711 | |
| ELSA VAN BOSKIRK | | 255 E WATER ST | | | | MIDDLETOWN PA | 17057 | |
| ELSA WOLSCHINA | | 21 RT 635 | | | | HAMPTON NJ | 08827-4011 | |
| ELSE A DEBISH | | 268 CANTON LAKESHORE DR | | | | CADIZ KY | 42211-8411 | |
| ELSE K HINKLE | TR ELSE K HINKLE LIVING TRUST | UA 07/27/95 | 23701 HARVEST CT | | | NOVI MI | 48375-3147 | |
| ELSE SCHUSTER | | 336 W PASSAIC ST | | | | ROCHELLE PARK NJ | 07662-3027 | |
| ELSENIA PORTERFIELD | | 3023 SALINA | | | | SAGINAW MI | 48601 | |
| ELSIE A GORMAN & | THOMAS C GORMAN JT TEN | 12577 STAMPER ROAD | | | | BROCUR PA | 17309 | |
| ELSIE A MAIURI | TR U/A | DTD 03/28/83 ELSIE A MAIURI | LIVING TRUST | 2585 BROWNING DRIVE | | LAKE ORION MI | 48360-1815 | |
| ELSIE A MANGLES | | 20801 DEVONSHIRE ST | # 215 | | | CHATSWORTH CA | 91311-3216 | |
| ELSIE A POTTER | | 4590 DEVONSHIRE RD | | | | DUMWOODY GA | 30338-5601 | |
| ELSIE A SIMEK | TR SIMEK FAMILY TRUST | UA 6/2/92 | 20 ARBORETUM DRIVE | | | LOMBARD IL | 60148 | |
| ELSIE ACKERMAN | | 34 GRAND CANYON LN | | | | SAN RAMON CA | 94583-4524 | |
| ELSIE ANN IMMEL | | 121 WETMORE RD | | | | COLUMBUS OH | 43214-2111 | |
| ELSIE AOUATE | | 7184 HOLMES CT | | | | CANTON MI | 48187-1655 | |
| ELSIE AOUATE & | HENRY NORBERT AOUATE JR JT TEN | 7184 HOLMES CT | | | | CANTON MI | 48187-1655 | |
| ELSIE AUSTIN MELCO | | 57 HUBER AVE | | | | MERIDEN CT | 06450-4643 | |
| ELSIE B JANES | | 43 27 167 ST | | | | FLUSHING NY | 11358-3234 | |
| ELSIE B NICKOLOFF | | 200 BROMPTON ROAD | | | | GARDEN CITY NY | 11530-1332 | |
| ELSIE B RANZENBACH | | 279 COLE AVE | | | | ROCHESTER NY | 14606-3806 | |
| ELSIE BARRY | | 331 MYRTLE AVE | | | | CHELTENHAM PA | 19012-2035 | |
| ELSIE BUSCAGLIA | | 4 HIGHVIEW DR | | | | HUNTINGTON NY | 11743-1429 | |
| ELSIE C BROWN | | 1123 OCTAVIA STREET | | | | NEW ORLEANS LA | 70115 | |
| ELSIE C HAWKINS & | EDWARD V HAWKINS JT TEN | 8073 E LIPPINCOTT BLVD | | | | DAVISON MI | 48423-8301 | |
| ELSIE C HIGGINS & | LINDA C LAVARETTO JT TEN | 4506 S KOMENSKY | | | | CHICAGO IL | 60632-4032 | |
| ELSIE C HORTON & | ALBY H JARDINE JT TEN | 5171 SAN AQUARIO DRIVE | | | | SAN DIEGO CA | 92109 | |
| ELSIE C LEMCKE | | 2336 MORRISON DRIVE B | | | | PALMYRA NY | 14522-9528 | |
| ELSIE C MALESKO | | 96 WINNET DR | | | | DAYTON OH | 45415-2930 | |
| ELSIE C MILLER | | 2951 SHADY LANE | | | | SEVEN HILLS OH | 44131-4333 | |
| ELSIE C PETRIK | | 7275 BERWOOD DR | | | | CINCINNATI OH | 45243-2110 | |
| ELSIE C TAYLOR | | 3302 SCANDIA DR | | | | CUSHING MN | 56443 | |
| ELSIE C THOMPSON | | 16 SYLVAN LANE | | | | CLIFTON PARK NY | 12065 | |
| ELSIE CAROL JAMES | | 19668 GALLAGHER | | | | DETROIT MI | 48234 | |
| ELSIE COHEN & | WILLIAM COHEN & | MARK COHEN JT TEN | C/O STEIN ASSISTED LIVING | ROOM 203 | 350 DEMOTT LN | SOMERSET NJ | 08873 | |
| ELSIE COLELLA | CUST BRAD COLELLA UGMA NY | 1003 VESTAL AVE | | | | BINGHAMTON NY | 13903-1455 | |
| ELSIE COLELLA | CUST JAMES M COLELLA UGMA N | 248 FRONT STREET | | | | OWEGO NY | 13827 | |
| ELSIE COLELLA | CUST JOHN M COLELLA UGMA NY | 1003 VESTAL AVE | | | | BINGHAMTON NY | 13903-1455 | |
| ELSIE CONSOLACION | | 4153 BLOOMFIELD DR | | | | STERLING HGTS MI | 48310-3308 | |
| ELSIE COUSINS FLAHERTY & | LEO M FLAHERTY JT TEN | 30 CENTRAL AVE | | | | EVERETT MA | 02149-2220 | |
| ELSIE D BARTOLOME | | 59 STONEHILL RD | | | | HYDE PARK MA | 02136-1236 | |
| ELSIE D MORIN | | 42248 SARATOGA CIR | | | | CANTON MI | 48187-3596 | |
| ELSIE D ROBART HORACE G | ROBART & | PATRICIA G SUMERIX JT TEN | 705 CRESTWOOD DR | | | WINTER HAVEN FL | 33881 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELSIE D TROUTMAN | | 154 CHAPEL ST | | | | PORTER ME | 04068-3454 | |
| ELSIE DIXON | | 15 COPPER MINE ROAD | | | | FARMINGTON CT | 06032-2167 | |
| ELSIE E COTHERN & | MELVIN COTHERN JT TEN | RR | | | | RAMSEY IL | 62080 | |
| ELSIE E GILLBERG | | 388 FORDHAM PKWY | | | | BAY VILLAGE OH | 44140-2909 | |
| ELSIE E GRIESCH & | GARY A GRIESCH | TR UA 7/9/01 ALGER C GRIESCH TRUS | 401 ETOWAH | | | PROSPECT HEIGHTS IL | 60070 | |
| ELSIE E GRUBBS | | 2114 SYCAMORE COVE CIRCLE | | | | MIAMISBURG OH | 45342 | |
| ELSIE E HARROW | | RT 2 BOX 488 | | | | COMANCHE OK | 73529-9674 | |
| ELSIE E KENNEDY | | 1283 CONCORD ST | | | | FRAMINGHAM MA | 01701-4510 | |
| ELSIE E KRUGER | | 5660 OPALINE DR | | | | WATERFORD MI | 48327 | |
| ELSIE E RITTINGER | TR LIVING TRUST 02/28/85 | U/A ELSIE E RITTINGER | 16837 HAUSS AVE | | | EASTPOINTE MI | 48021-3328 | |
| ELSIE E TATRO | | 10 TEAKWOOD CT | | | | E GREENWICH RI | 02818-2118 | |
| ELSIE E WU | | 3053 LOMBARDY RD | | | | PASADENA CA | 91107 | |
| ELSIE E YUHASZ | | 1427 WEST 38TH ST | | | | LORAIN OH | 44053-2805 | |
| ELSIE E ZIEGLER | | 850 JOYCE ROAD | | | | CLEVELAND OH | 44143-3305 | |
| ELSIE F BROWN | | 6141 COVENTRY DR | | | | SWARTZ CREEK MI | 48473-8851 | |
| ELSIE F SAIENNI | | 16 MARSDEN AVE | | | | PENNS GROVE NJ | 08069-1512 | |
| ELSIE FENTON | NURSES HOME ST MARY'S WING | WHITTINGTON HOSP | HIGHGATE HILL | | | LONDON MIDDLESEX N19 5NF | | UNITED KIN |
| ELSIE FIGUEIREDO & | ELLEN DIETZ JT TEN | 87 MC WHORTER ST | | | | NEWARK NJ | 07105-1319 | |
| ELSIE FINK JO ANN MARKHAM & | THOMAS EARL ZINDARS JT TEN | 32 S PICKETT DR | | | | FISHER IL | 61843-9437 | |
| ELSIE G SCOTT | | 175 NELSON RD | | | | SCARSDALE NY | 10583-5822 | |
| ELSIE GRAY | | 2515 ALABAMA AVE | | | | JOPLIN MO | 64804-2430 | |
| ELSIE GRAZIANO | | 46 ARISTONE DR | | | | BERLIN NJ | 08009-2243 | |
| ELSIE H KRIST & | DORIS A KRIST JT TEN | 14194 MEADOW HILL LANE | | | | PLYMOUTH MI | 48170-3173 | |
| ELSIE H MAC NEAL | | 4045 CENTRAL AV | | | | OCEAN CITY NJ | 08226-1629 | |
| ELSIE H POLLINO | | 112 ROCKY COURT SOUTH | | | | CHALFONT PA | 18914-2017 | |
| ELSIE HAWKINS | | 8073 E LIPPINGCOTT BLVD | | | | DAVISON MI | 48423 | |
| ELSIE HEINBACH & | HENRY HEINBACH & | WILLIAM HEINBACH & | LAWRENCE HEINBACH JT TEN | 453 FDR DRIVE C1503 | | NEW YORK NY | 10002-5906 | |
| ELSIE HEYEL & | HELEN VOLLMER & | FLORENCE FORNANDER JT TEN | 1 HARBOR TERRACE DR | | | RYE NY | 10580-2425 | |
| ELSIE IRENE RUSSELL & | MICHAEL D SPENCE JT TEN | PO BOX 204 | | | | EAST JORDAN MI | 49727 | |
| ELSIE J DICKTY & | PAULA M CANGEMI & | DENNIS S DICKTY JT TEN | 14588 LEDDS COURT | | | SHELBY TOWNSHIP MI | 48315-3767 | |
| ELSIE J MONAHAN | | BOX 37 | | | | PEQUABUCK CT | 06781-0037 | |
| ELSIE JANE CHAPMAN & | JAMES B CHAPMAN IV JT TEN | 204 LIGHTHOUSE DR | | | | HAMPTON VA | 23664-1918 | |
| ELSIE JANE CONCKLIN | | 14311 S DEARBORN | | | | RIVERDALE IL | 60827-2855 | |
| ELSIE JEAN MARTIN TOD | KATHLEEN KEHOE & DONALD J MART | SUSAN COSTA | 2157 MOUNT SHASTA | | | SAN PEDRO CA | 90732-1334 | |
| ELSIE JONES | | 310 S GRAND | | | | MC PHERSON KS | 67460-4911 | |
| ELSIE K HOFFMAN | | 1826 BEAVER MEADOW ROAD | | | | JAVA CENTER NY | 14082-9624 | |
| ELSIE K MOORE | | 902 MILLARD ST | | | | THREE RIVERS MI | 49093-9588 | |
| ELSIE KAST PLUMB | | 5731 HERONS LANDING DR | | | | VIERA FL | 32955-6331 | |
| ELSIE KERR & | KATHLEEN MCFARLAND JT TEN | 27087 WESTLAND | | | | REDFORD MI | 48240-2365 | |
| ELSIE KORTREY | | 21 CEDAR GROVE RD | | | | CONSHOHOCKEN PA | 19428-2118 | |
| ELSIE KRIETE | | 482 N CENTRAL AVE | | | | RAMSEY NJ | 07446 | |
| ELSIE L BEEBE | | 2308 WOODROW | | | | FLINT MI | 48506-3465 | |
| ELSIE L KENNEDY | TR | ELSIE L KENNEDY LIVING TRUST U/A | DTD 03/05/93 | 20529 ARDMORE PARK | | ST CLAIR SHORES MI | 48081-1773 | |
| ELSIE L LEACH | | 404 EAST ST | | | | SPRINGBORO OH | 45066-1402 | |
| ELSIE L MC CALLUM | | 5909 LUTHER LANE 1706 | | | | DALLAS TX | 75225-5913 | |
| ELSIE L PANDILIDIS | | 8049 PADDINGTON LN | | | | CINCINNATI OH | 45249-1542 | |
| ELSIE L VANDENHEEDE | TR ELSIE L VANDENHEEDE TRUST | UA 06/15/95 | 20780 STELTON DR | | | CLINTON TWP MI | 48038-2495 | |
| ELSIE LARSEN | | 3460 SARASOTA AVE | | | | DOWNERS GROVE IL | 60515-1187 | |
| ELSIE LAZAR & | LEA MANDEL JT TEN | 99-15 66TH AVE | | | | FOREST HILLS NY | 11374-3660 | |
| ELSIE M BASENESE | | 19 PARTRIDGE DR | | | | BLAIRSTOWN NJ | 07825-2315 | |
| ELSIE M CEDARLEAF | TR UA 12/17/90 ELSIE M | CEDARLEAF TRUST | 7132 WEATHERED OAK LN | | | ROCKFORD IL | 61107-6219 | |
| ELSIE M CREASMAN | | 3925 DIAMOND LOCH W | | | | FT WORTH TX | 76180-8725 | |
| ELSIE M DAWSON | | 15516 NIAGARA RIVER PKWY | | | | NIAGARA-ON-THE-LAKE ON | L0S 1J0 | CANADA |
| ELSIE M GANFIELD | | 1107 IRENE ST | | | | SUNSITES AZ | 85625-4040 | |
| ELSIE M GRIFFITH & | RICHARD B GRIFFITH JT TEN | 1800 SO RUNDLE AVE | | | | LANSING MI | 48910-9028 | |
| ELSIE M HARTLIEB | | 3123 GC & P ROAD | | | | VALLEY GROVE WV | 26060-8932 | |
| ELSIE M HAZLETT | | 254 N 3RD ST | | | | LEWISTON NY | 14092-1233 | |
| ELSIE M JACKSON | | 2137 E DESERT BROOM DR | | | | CHANDLER AZ | 85286-2341 | |
| ELSIE M KIRSTEIN & | ELDON J KIRSTEIN JT TEN | 16617 BURN RD | | | | GRANITE FALLS WA | 98252 | |
| ELSIE M KNIGHT | TR ELSIE | M KNIGHT TRUST U/A DTC | | 5/3/1991 | 2904 TANGLEWOOD DRIVE | WAYNE MI | 48184-2815 | |
| ELSIE M LEWIS | | 501 N RUBY AVE | | | | KEY LARGO FL | 33037-3836 | |
| ELSIE M MARTIN & | STEPHEN R MARTIN JT TEN | 158 EAST LAKESHORE DR | | | | CHEROKEE VILLAGE AR | 72529-4232 | |
| ELSIE M MC CULLOUGH | | 4833 NELDA DRIVE | | | | AUSTELL GA | 30106-2031 | |
| ELSIE M MERRIWETHER | | 2030 MC AVOY ST | | | | FLINT MI | 48503-4248 | |
| ELSIE M MIZE | | 36844 ARLENE DRIVE | | | | STERLING HEIGHTS MI | 48310-4311 | |
| ELSIE M RETH | | 2015 HILLCREST STREET | | | | LANSING MI | 48910-0315 | |
| ELSIE M ROBINSON & | RUTH M HERNDON | TR ROBINSON FAMILY TRUST | UA 04/23/90 | 1114 HOLMES RD | | BRONSON MI | 49028-9407 | |
| ELSIE M SCHILLING | | 194 WARBURTON AVE | | | | HAWTHORNE NJ | 07506-2531 | |
| ELSIE M SIRUTIS | | 248 21 THORNHILL AVE | | | | DOUGLASTON NY | 11362-1620 | |
| ELSIE M STEPHENSON | | 1900 MT VERNON ROAD | | | | SOUTHINGTON CT | 06489-1066 | |
| ELSIE M WARREN | | 5114 N LINDEN RD | | | | FLINT MI | 48504-1144 | |
| ELSIE M WINTON | | 1077 CURRY CHAPEL RD | | | | SOMERVILLE AL | 35670-3506 | |
| ELSIE M YOKLEY | | 3886 WISEWOOD ST NW | | | | UNIONTOWN OH | 44685-9122 | |
| ELSIE MACKLIN | C/O M L BONNIE | 63 WORDSWORTH WAY | | | | WINNIPEG MB  R3K 0K2 | | CANADA |
| ELSIE MAE HOGG | | 1155 DE CAMP ST | | | | BURTON MI | 48529-1105 | |
| ELSIE MAYER | C/O WESTFALL COMPANY CPA'S | 1301 NINTH AVENUE WEST | | | | BRADENTON FL | 34205-6633 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELSIE MEREDITH SHY | | 235 PARKWAY DR | | | | ATHENS GA | 30606-4949 | |
| ELSIE MEYER & | NORMA S MEYERAND JT TEN | 5238 STREEFKERK | | | | WARREN MI | 48092 | |
| ELSIE MIRANDA & | DONALD E POLACEK JT TEN | 9510 S KOLEMAN ST | APT 107 | | | OAKLAWN IL | 60453-7201 | |
| ELSIE MORRIS | | 2044 21ST DRIVE | APT 4C | | | BROOKLYN NY | 11214 | |
| ELSIE N OWENS | TR UA 02/25/91 F ELSIE N OWENS | TRUST | 4059 BENSON AVE N | | | ST PETERSBURG FL | 33713 | |
| ELSIE O NEFF | | 435 INDIANA AVE | | | | MCDONALD OH | 44437-1923 | |
| ELSIE P FERRON | | 43 B STODDARD DR | | | | MERIDEN CT | 06451-3741 | |
| ELSIE P KOENIG | | 7858 SOUTH ZANTE COURT | | | | AURORA CO | 80016-7117 | |
| ELSIE P MILLS | | 98 CENTRAL AVE APT 10 | | | | BRIDGETON NJ | 08302-2397 | |
| ELSIE P ODONNELL | | 121 EASTWALNUT ST | | | | CHAPFWORTH GA | 30705 | |
| ELSIE PAULINE KING | | 1005 E WALNUT ST | | | | KOKOMO IN | 46901 | |
| ELSIE R CORELL | | 10930 VALENCIA TER | | | | SEMINOLE FL | 33772-4732 | |
| ELSIE R GIGLIOTTI | | R D 2 | | | | PUNXSATAWNEY PA | 15767-9802 | |
| ELSIE R TRIVETT & | R SCOTT TRIVETT JT TEN | 13244 GLENHILL ROAD | | | | SILVER SPRING MD | 20904-3259 | |
| ELSIE RECKER WARREN | | 106 JARDIN LANE | | | | WINTER HAVEN FL | 33884 | |
| ELSIE RICE | | 199 CHELMSFORD ST APT 217 | | | | CHELMSFORD MA | 01824 | |
| ELSIE ROBINSON TRIVETT & | RICHARD ANADALE TRIVETT JT TEN | 13244 GLENHILL ROAD | | | | SILVER SPRING MD | 20904-3259 | |
| ELSIE ROWLEY | | 606 E TUSCOLA ST | | | | DURAND MI | 48429-1375 | |
| ELSIE S GAUDINE | | 40917 CYPRESS POINT DR | | | | CHERRY VALLEY CA | 92223-5598 | |
| ELSIE S LEHMAN | | 4700 UTICA RD | | | | WAYNESVILLE OH | 45068-9371 | |
| ELSIE S SCHONECK | TR U/A | DTD 03/30/93 ELSIE S | SCHONECK LIVING TRUST | PO BOX 420257 | | SUMMERLAND KEY FL | 33042-0067 | |
| ELSIE STRAKA | | 1665 OAKTON PL | APT 410 | | | DES PLAINES IL | 60018-2092 | |
| ELSIE T DARDEN | | 1106 EUGENE STREET | | | | INDIANAPOLIS IN | 46208-4933 | |
| ELSIE T JAMES | | BOX 10823 | | | | RALEIGH NC | 27605-0823 | |
| ELSIE T JOHNS | | 1317 HARRISON ST | | | | HOLYWOOD FL | 33019-1513 | |
| ELSIE TODERAN & | KIP N TODERAN JT TEN | 874 BALDWIN DR | | | | TROY MI | 48098 | |
| ELSIE TROKE | | 724 N BAKER ST | | | | STOCKTON CA | 95203-2717 | |
| ELSIE V MIZE | TR ELSIE V MIZE TRUST | UA 11/28/95 | 36844 ARLENE DR | | | STERLING HGTS MI | 48310-4311 | |
| ELSIE VAN TASSELL | | 1305 N PARKER DR | | | | JANESVILLE WI | 53545-0713 | |
| ELSIE VARTANIAN | | 36844 ARLENE DR | | | | STERLING HEIGHTS MI | 48310-4311 | |
| ELSIE W BOLINGER & | JAMES E BOLINGER JT TEN | 3430 GALT OCEAN DR | APT 1412 | | | FT LAUDERDALE FL | 33308-7018 | |
| ELSIE W HARTLIEB | | 3123 GC & P ROAD | | | | VALLEY GROVE WV | 26060-8932 | |
| ELSIE W HOWARD | | 2134 ARBOR OAKS DR | | | | MARIETTA GA | 30062 | |
| ELSIE W MAC LEOD | C/O FIRST UNION NATIONAL BANK | 1525 WEST W T HARRIS BLVD 3A4 | INCOME SERVICING | | | CHARLOTTE NC | 28262-8522 | |
| ELSIE W WARD | | 7931 S CAMPBELL AVE APT 2 | | | | CHICAGO IL | 60652-1753 | |
| ELSIE WALLS OTTO | | 227 E DELAWARE PL | | | | CHICAGO IL | 60611-7758 | |
| ELSMERE FIRE CO NO I | | 1107 NEW ROAD | ELSMERE | | | WILMINGTON DE | 19805 | |
| ELSPETH SHEPHERD | | 35 CAYUGA AVE | | | | OSHAWA ON  L1G 3X5 | | CANADA |
| ELSTON ROBERT SHARP | | 10903 ROSS ST | | | | TAMPA FL | 33610-9723 | |
| ELSWORTH F BENSON III & | JOANN M BENSON | TR U/A | DTD 02/08/83 F/B/O JILL | M BENSON | 218 STAMFORD A | STAMFORD CT | 06902-8034 | |
| ELSWORTH J HARRISON & | JOYCE F HARRISON JT TEN | 10232 SPENCER RD | | | | BRIGHTON MI | 48114-7514 | |
| ELSYE ECKER | | 10 EDINBURGH DR | | | | RANDOLPH NJ | 07869-2137 | |
| ELTA SUE BURNS | | 1630 SPRINGDALE RD | | | | OWENSBORO KY | 42301-6860 | |
| ELTHA R HALLERAN | | 5384 LAYTHAM PIKE | | | | MAYS LICK KY | 41055-8930 | |
| ELTON A NEWTON | | 548 GOLD CREST DRIVE | | | | BRASELTON GA | 30517-1811 | |
| ELTON D WAGGONER | | 4990 HARVEY LAKE ROAD | | | | HIGHLAND TWP MI | 48356-1025 | |
| ELTON D WILLIAMS | | 70 ASHLEY CI | | | | SWARTZ CREEK MI | 48473-1174 | |
| ELTON FARLEY & MARILYN FARLEY | TR ELTON FARLEY REVOCABLE TRUS | UA 03/25/04 | 601 S OAK LANE | | | BLUE GRASS IA | 52726 | |
| ELTON H MATTOON & | BETTY J MATTOON JT TEN | 54 LUCAS PARK DR | | | | SAN RAFAEL CA | 94903-1813 | |
| ELTON J IRELAND | | 3745 BEECHWOOD AVE | | | | FLINT MI | 48506-3122 | |
| ELTON J RYNEARSON JR & | JANE J RYNEARSON JT TEN | 30981 ADAMS DR | | | | ROCKWOOD MI | 48173-9533 | |
| ELTON J RYNEARSON JR & | JANE J RYNEARSON TR | UW ELTON J RYNEARSON | FBO GRETCHEN LUCILE RYNEA | 641 W SCHLEIER ST APT E7 | | FRANKENMUTH MI | 48734-1074 | |
| ELTON L ANDERSON & ELNA M | ANDERSON TRUSTEES U/D/T DTD | 5/20/1991 | 36694 S STONEY FLOWER DR | | | TUCSON AZ | 85730 | |
| ELTON L GOSWICK | | 51052 CARLTON RD | | | | MARCELLUS MI | 49067 | |
| ELTON L HICKS | | 1460 N COATS RD | | | | OXFORD MI | 48371-3108 | |
| ELTON L TUCKER | | 4505 HWY 64 | | | | BARNWELL SC | 29812 | |
| ELTON M WILSON | | 2120 TWO NOTCH RD | | | | LEXINGTON SC | 29072-8992 | |
| ELTON R KROPP & | JUNE M KROPP JT TEN | 387 LAKE ST 0003 | | | | WILSON NY | 14172-9510 | |
| ELTON WETZEL JR | | 3102 EAST 11TH ST | | | | ANDERSON IN | 46012-4512 | |
| ELTRUDES M BOWDEN | APT L | 9607 VAN NUYS BLVD | | | | PANORAMA CITY CA | 91402-1070 | |
| ELVA A SUTHERLIN | | 8418 S STATE RD 39 | | | | CLAYTON IN | 46118-9179 | |
| ELVA BOWSER ZUKAUSKAS | | 1208 SAN JUAN DR | | | | LADY LAKE FL | 32159-9181 | |
| ELVA C SHINABERRY | | 8235 CORNWALL RD | | | | BALTIMORE MD | 21222 | |
| ELVA E YEAGER | | 1532 MARY FRANCES CT | | | | MIAMISBURG OH | 45342-2642 | |
| ELVA G DEYARMAN | | BOX 447 | | | | MORNING SUN IA | 52640-0447 | |
| ELVA H WHITE & | HEATHER ANN WHITE JT TEN | 9714 W 975 N | | | | MIDDLETOWN IN | 47356 | |
| ELVA HASLEY | | 738 1/2 EAST OLIVE ST | | | | WEST MONROE LA | 71292-6429 | |
| ELVA HENDRIX | | 829 CLARK AVE | | | | WEBSTER GROVES MO | 63119-2032 | |
| ELVA I THORP | | 19301 E 13 MILE RD | | | | ROSEVILLE MI | 48066-5308 | |
| ELVA I TURNER | | 34 DEVONSHIRE DRIVE | | | | RIDGEWAY VA | 24148-3441 | |
| ELVA IRIS TEJEIRC | | 2008 TARAS TRACE DR | | | | STATESVILLE NC | 28625 | |
| ELVA J DIETRICH | | 1610 SUN PRAIRIE DR | | | | ST JOSEPH MI | 49085 | |
| ELVA KATHLEEN MITCHUM DAY | | 1211 OLD FORT ROAD | | | | MONCKS CORNER SC | 29461-9270 | |
| ELVA L BORGES | TR U/A | DTD 01/22/91 THE ELVA L | BORGES LIVING TRUST | 2880 CREEK VIEW LANE | | PLACERVILLE CA | 95667-3218 | |
| ELVA L THORNTON | | BOX 07344 | | | | COLUMBUS OH | 43207-0344 | |
| ELVA LAUREN RYAN & | HENRY MUNNOCH JT TEN | C/O DENTON | 205 S 3RD ST | | | WATERFORD WI | 53185-4370 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ELVA M BRANT | TR UA 7/28/03 | ELVA M BRANT LIVING TRUST | 548 NEPONSIT DR | | | VENICE FL | 34293-1118 | |
| ELVA M EMBERTON | | 4195 CENTER PT RD | | | | TOMPKINSVILLE KY | 42167-8869 | |
| ELVA M HOBSON | TR ELVA M HOBSON REVOCABLE TRUST | UA 10/27/98 | 406 W SUMMIT AVE | | | WILMINGTON DE | 19804-1812 | |
| ELVA MAE RITCHIE BLANTON | | 3005 SANDY BLUFF PL#A | | | | RICHMOND VA | 23233-8702 | |
| ELVA PAUL FISHER | | 66 RALPH AVE | | | | WHITE PLAINS NY | 10606-3609 | |
| ELVA PEREZ | | 8485 FRANCES RD | | | | FLUSHING MI | 48433-8810 | |
| ELVA R LEPPLA | | 334 E IVY ST | | | | MESA AZ | 85201-2300 | |
| ELVA R RINNERT | | 8273 ILENE DRIVE | | | | CLIO MI | 48420-8517 | |
| ELVA T KLINEFELTER | | 163 SECURITY DR | | | | WASHINGTON PA | 15301-9221 | |
| ELVA V VERGERONT | | 5010 LA CROSSE LANE | | | | MADISON WI | 53705-4802 | |
| ELVA W CARTER | C/O CAROLYN M SAVAGE | 9602 STEMWELL CIRCLE | | | | RICHMOND VA | 23236-1568 | |
| ELVENA STRANAHAN | | 151 WILLOW BROOK WAY S | | | | DELAWARE OH | 43015-3860 | |
| ELVERA A MAGEE & | WILLIAM L MAGEE JT TEN | MEADOWBROOK VILLAGE | 51 BROOK LANE | | | BERLIN MA | 01503 | |
| ELVERA B MANGIAFESTO | | 64 ROGERS AVENUE | | | | LOCKPORT NY | 14094-2550 | |
| ELVERA C GEBAUER | | 25 SHEARN DRIVE | | | | MIDDLESEX NJ | 08846-1263 | |
| ELVERA CRAWFORD | | 1535 DULUTH HWY UNIT 704 | | | | LAWRENCEVILLE GA | 30043 | |
| ELVERA GIRARD & | ROBERT C GIRARD JT TEN | 201 E ELIZABETH ST | APT 110 | | | FENTON MI | 48430-2384 | |
| ELVERA R REHLING | TR REHLING FAMILY LIVING TRUST | UA 6/11/92 | 5790 DENLINGER RD | APT 387 | | DAYTON OH | 45426 | |
| ELVERIA M KANTOS | | 8836 SALEM | | | | DETROIT MI | 48239-1547 | |
| ELVERNA L MALEY | | 427 PARK AVE | | | | LAKE PARK FL | 33403-2601 | |
| ELVERT H PUFFENBARGER JR | | 109 PEBBLE BEACH DR | | | | BENTON LA | 71006-9556 | |
| ELVIA A DAWSON | | PO BOX 2403 | | | | TEMECULA CA | 92593-2403 | |
| ELVIA DAWSON | CUST CHRISTOPHER D DAWSON | UTMA CA | 3189 CAMINTA CORTINA | | | FALLBROOK CA | 92028-9060 | |
| ELVIE AITKENS | | RT 3 BOX 301 | | | | NEWPORT AR | 72112 | |
| ELVIE M RAMSDELL | | 703 FALLS BRIDGE RD | | | | BLUE HILL ME | 04614-6513 | |
| ELVIE MELLAN | | 1314 MEADOW GREEN LN | | | | LINDEN MI | 48451-9402 | |
| ELVIGE C RICHARDS | | 24305 CANE BRYON LANE | | | | LOSORABE LA | 70445 | |
| ELVIN BROWN JR | | 20231 RIOPELLE | | | | DETROIT MI | 48203-1251 | |
| ELVIN C DOWNER JR | | 73 N GLENWOOD RD | | | | FANWOOD NJ | 07023-1422 | |
| ELVIN D RHODES & | CORNELIA L RHODES JT TEN | 626 GRANADA | | | | PONTIAC MI | 48342-1730 | |
| ELVIN E WALKER & | MARGARETTA E WALKER JT TEN | 422 HOLLY LANE | | | | WYNNEWOOD PA | 19096-1617 | |
| ELVIN E WALKER & | MARGARETTA WALKER TEN ENT | 422 HOLLY LANE | | | | WYNNEWOOD PA | 19096-1617 | |
| ELVIN F DUGALECH | | 15885 PEET RD | | | | OAKLEY MI | 48649-9783 | |
| ELVIN H MURPHY JR | | 1101 SW 44TH STREET | | | | OKLAHOMA CITY OK | 73109-3601 | |
| ELVIN J BOMASTER & | MARIE A BOMASTER JT TEN | C/O STEPHEN C ALBERY | 2550 S TELEGRAPH RD | SUITE 101 | | BLOOMFIELD HILLS MI | 48302-0951 | |
| ELVIN JENKINS JR | | 4431 CLARKSDALE | | | | RIVERSIDE CA | 92505-3409 | |
| ELVIN L GARDNER | TR ELVIN L GARDNER TRUST | UA 06/06/94 | 105 17TH S AV | | | GREENWOOD MO | 64034-9756 | |
| ELVIN L MOSS | | 20 MEADOW COVE RD | | | | PITTSFORD NY | 14534-3351 | |
| ELVIN M SCHROPE & | JUANITA S SCHROPE TR | UA 05/16/1985 | ELVIN SCHROPE & JUANITA SCHROPE | LIVING TRUST | 801 HUNTINGTON | WARREN IN | 46792-9402 | |
| ELVIN M SOMMERS | | 5925 N CO RD 800 E | | | | GREENTOWN IN | 46936 | |
| ELVIN N CHAPMAN | | 615 N PENNSYLVANIA | | | | INDIANAPOLIS IN | 46204-1348 | |
| ELVIN OLSON | | BOX 106 | | | | HELENA NY | 13649-0106 | |
| ELVIN P YARBROUGH JR | | 124 MARINE ST | | | | ST AGUSTINE FL | 32084-5041 | |
| ELVIN S STERLING | | 105 SHADOW CREEK CT | | | | FAIRBURN GA | 30213-6431 | |
| ELVIN T CHOONG | | 12636 NORTH OAKHILLS PKY | | | | BATON ROUGE LA | 70810-3241 | |
| ELVIN W PIERCE | | 305 KROEGER | | | | DUPO IL | 62239-1305 | |
| ELVINA B JACKSON | | 11388 WARD | | | | DETROIT MI | 48227-3769 | |
| ELVINA C VIVIEN OWNER OF AN | | 3401 FERRAN DR | | | | METAIRIE LA | 70002-4531 | |
| ELVINA M VOLDSNESS | | 1514 FAIRWAY | | | | EAU CLAIRE WI | 54701-4111 | |
| ELVINA V COOK | TR | 749 W TULARE AV | | | | TULARE CA | 93274-3766 | |
| ELVINA WELDON | | 9896 BUSTLETON AVE | | | | PHILADELPHIA PA | 19115 | |
| ELVIRA B BARIS | | PO BOX 1667 | | | | MACCLENNY FL | 32063 | |
| ELVIRA C JONES II | ATTN ELVIRA J HANSON | 2393 TALLAHASSEE DR | | | | TALLAHASSEE FL | 32308-3146 | |
| ELVIRA COOPER | | 254 BRIARWOOD LN | | | | SCOTTSVILLE NY | 14546-1243 | |
| ELVIRA E KULTZOW | | 405 WARBURTON AVE | | | | HASTINGS ON HUDSON NY | 10706 | |
| ELVIRA ELAINE HALL | | 12101 YELLOW JASMINE DR | | | | SIMPSONVILLE SC | 29681-3278 | |
| ELVIRA F MARKS | | 4391 MAPLE ST N E | | | | SAINT PETERSBURG FL | 33703-5143 | |
| ELVIRA G CARDIN | TR U/A | DTD 04/12/88 F/B/O ELVIRA G | CARDIN TRUST | 1010 TIMOTHY LANE | | LAFAYETTE CA | 94549 | |
| ELVIRA G COMMISA | | 21 DUNNINGS DR | | | | TARRYTOWN NY | 10591-5028 | |
| ELVIRA G TAMELIER | | 3497 ST MARYS RD | | | | LAFAYETTE CA | 94549-5033 | |
| ELVIRA HOWARD | | 1441 SOUTHERN BL NW | | | | WARREN OH | 44485-2047 | |
| ELVIRA P BARROSO | | 2 REDWOOD DR | | | | MILFORD MA | 01757-1902 | |
| ELVIRA R BOZOKI | TR U/A | DTD 03/28/94 ELVIRA R BOZOKI | LIVING TRUST | 4166 SHERATON DRIVE | | FLINT MI | 48532-3555 | |
| ELVIRA ROTHERMEL | | 2 PITT CT | | | | LANCASTER PA | 17602-4674 | |
| ELVIS D HARDIN | | 845 SKYLINE DR | | | | COVINGTON GA | 30014 | |
| ELVIS E DAY | | 6470 CORN DR | | | | CUMMING GA | 30040-3246 | |
| ELVIS LOCKHART | | 3715 N RURAL ST | | | | INDIANAPOLIS IN | 46218-1267 | |
| ELVIS MAY | | BOX 302 | | | | MARTHASVILLE MO | 63357-0302 | |
| ELVIS R ANDERSON | | 1219 OLD HWY 99 | | | | COLUMBIA TN | 38401-7723 | |
| ELVUE C WASHINGTON | | 1540 GIESEKING LANE | | | | ST LOUIS MO | 63147-1320 | |
| ELVY KAIK | | 4985 BOUNTY LOOP | | | | FREELAND WA | 98249-9770 | |
| ELWANDA FOSTER | | 921 S E FIFTH ST | | | | LEE'S SUMMIT MO | 64063 | |
| ELWANDA J DEUTH | | 1236 BLUFF RD | | | | PLAINFIELD IN | 46168-9352 | |
| ELWIN D GREEN | | G8394 CLIO RD | | | | MT MORRIS MI | 48458 | |
| ELWIN F HARTWIG & | IRETTA S HARTWIG JT TEN | 3859 OAK HILLS CIRCLE | | | | PORT HURON MI | 48060 | |
| ELWIN G KITTLE JR & | BARBARA J KITTLE JT TEN | 5239 OTSEGO | | | | BURTON MI | 48509-2023 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELWIN I BROWN & | LORRAINE C BROWN TR | UA 08/20/1999 | BROWN FAMILY REVOCABLE LIV | TRUST | 418 SCORPIO | MISSION TX | 78572-6520 | |
| ELWIN R SMITH | | 5339 CORONET DRIVE | | | | JACKSONVILLE FL | 32205-7247 | |
| ELWIN S SERRELS | | 7705 MOYER ROAD | | | | CHARLOTTE MI | 48813-8819 | |
| ELWOOD A JOHNSTON & | VALERIE L JOHNSTON JT TEN | 2323 KIRKLAND DR | | | | GRAYLING MI | 49738-7242 | |
| ELWOOD A LOHELA & | VIVIAN M LOHELA JT TEN | 27245 AUDREY | | | | WARREN MI | 48092-2676 | |
| ELWOOD A SCHULTZ | | 315 S JOHNSON ST | | | | CARNEYS POINT NJ | 08069-2317 | |
| ELWOOD C HERRIMAN | | 5130 N GALE ROAD | | | | DAVISON MI | 48423-8955 | |
| ELWOOD C HERRIMAN & | MARGARET J HERRIMAN JT TEN | 5130 N GALE RD | | | | DAVISON MI | 48423-8955 | |
| ELWOOD C WILSON & | PATRICIA A SAUTTERS | TR WILSON LIVING TRUST | UA 07/01/90 | 222 VALLEYVIEW AVE | | CANTON OH | 44708-5431 | |
| ELWOOD D BONA & | IRIS I BONA | TR BONA FAM TRUST | UA 04/23/96 | 84 ALTA LOMA CT | | DANVILLE CA | 94526-1931 | |
| ELWOOD D GENGE | | 885 MACKINAW | | | | KAWKAWLIN MI | 48631-9470 | |
| ELWOOD E HOUSTON | | 10205 DECOURSEY PIKE | | | | RYLAND HGTS KY | 41015 | |
| ELWOOD E SWARTZ | | 718 MAPLE AVE | | | | HONESDALE PA | 18431-1450 | |
| ELWOOD E ZUKAS | | 638 EVANS RD | | | | BETHANY BEACH DE | 19930-9120 | |
| ELWOOD F WILKINS JR | CUST CATHERINE E WILKINS UGMA FL | 6343 GOSSARD AV | | | | EAST LANSING MI | 48823-1536 | |
| ELWOOD F WILKINS JR | CUST ELWOOD F WILKINS III UGMA FL | 6343 GOSSARD AV | | | | EAST LANSING MI | 48823-1536 | |
| ELWOOD FEBUS | | 81 RAMSEY DR | | | | HAMILTON OH | 45013-3951 | |
| ELWOOD GILLUM | | 3444 BEECHGROVE RD | | | | DAYTON OH | 45439 | |
| ELWOOD H HEINONEN | | 11752 MORAN | | | | HAMTRAMCK MI | 48212-4118 | |
| ELWOOD HENRY ERSKINE | | 1456 E SCHUMACHER ST | | | | BURTON MI | 48529-1622 | |
| ELWOOD HESTER | | 4412 CARMANWOOD DR | | | | FLINT MI | 48507-5653 | |
| ELWOOD HUTCHINSON | | 2545 BULLOCK RD | | | | BROWN CITY MI | 48416-8609 | |
| ELWOOD J HILL & | DOROTHY B HILL TEN ENT | 618 LORRAINE AVE | | | | ORELAND PA | 19075-2245 | |
| ELWOOD J NILES | | 10186-HWY 2 | | | | RAPID RIVER MI | 49878 | |
| ELWOOD J OGUINN | | 2524 WABASH AVE | | | | KANSAS CITY MO | 64127-3952 | |
| ELWOOD K WATERS | | 17244 BARNESTON CT | | | | GRANADA HILLS CA | 91344-2443 | |
| ELWOOD KEITH | | 500 RIVER PLACE DR APT 5203 | | | | DETROIT MI | 48207 | |
| ELWOOD L JONES | | 2271 NORTHEAST FIFTY FIRST ST | | | | SEATTLE WA | 98105-5713 | |
| ELWOOD LEVELL | ROUTE 1 | BOX 88 | | | | ENGLISH IN | 47118 | |
| ELWOOD MARBLE & | MYRNA MARBLE JT TEN | 1900 COPPER CREEK RD | | | | MURPHY NC | 28906-5509 | |
| ELWOOD MESECAR | | 9082 84TH STREET | | | | ALTO MI | 49302-9247 | |
| ELWOOD P BLANCHARD JR & | BARBARA D BLANCHARD JT TEN | PO BOX 622 | | | | MENDENHALL PA | 19357 | |
| ELWOOD PRIDGEN | | 5921 ESHBAUGH ROAD | | | | DAYTON OH | 45418-1723 | |
| ELWOOD R BROWN | | 17530 HAYNES ST | | | | VAN NUYS CA | 91406-5315 | |
| ELWOOD R BRUMBLEY | | 363 GLENHOPE RD | | | | OXFORD PA | 19363-2294 | |
| ELWOOD R FRAZIER | | 7514 COOK JONES RD | | | | WAYNESVILLE OH | 45068-8808 | |
| ELWOOD R MCGEE | | 214 HILLCREST DR | | | | ASHLAND CITY TN | 37015-3007 | |
| ELWOOD S BEAR | | 163 OXFORD AVE | | | | MANSFIELD OH | 44906-2436 | |
| ELWOOD S BOSWELL & | ANNA B BOSWELL JT TEN | 2813 QUAIL HOLLOW RD W | | | | CLEARWATER FL | 33761-3223 | |
| ELWOOD S WILKINS JR | | 1404 NEW LONDON ROAD | | | | LANDENBERG PA | 19350-1116 | |
| ELWOOD S WILKINS JR & | MARIE C B WILKINS JT TEN | 1404 NEW LONDON ROAD | | | | LANDENBERG PA | 19350-1116 | |
| ELWOOD T CORRELL | | 2914 YALE ST | | | | FLINT MI | 48503-4610 | |
| ELWOOD T GREER & | MARIE S GREER JT TEN | 1631 PITT AVE | | | | BREMERTON WA | 98310-4419 | |
| ELWOOD T GREER & | MARIE S GREER TEN COM | 1631 PITT AVE | | | | BREMERTON WA | 98310-4419 | |
| ELWOOD TAYLOR OR | RUBY W TAYLOR TR | TAYLOR FAMILY REVOCABLE TRUST | UA 05/16/00 | 4542 LAKE SUMMER MEWS | | MOSELEY VA | 23120-2242 | |
| ELWOOD W BEAUDIN | | 1623 S OAKHILL | | | | JANESVILLE WI | 53546-5765 | |
| ELWOOD W LEWIS | TR | ELWOOD W LEWIS LIVING TRUST UA | 6/13/1996 | 2230 ODETTE DR | | WATERFORD MI | 48328 | |
| ELWOOD W TRAYLOR | | 2032 NEELYS BEND RD | | | | MADISON TN | 37115-5814 | |
| ELWOOD WASHINGTON | | 9270 ZACHARY TAYLOR | | | | HIGHWAY UNIONVILLE VA | 22567-2120 | |
| ELWORTH W HILL | | 3298 HILLPOINT LN | | | | DAYTON OH | 45414-5423 | |
| ELWYN C RICHTER | | 6159 N WOLCOTT AVE | APT 1D | | | CHICAGO IL | 60660-6301 | |
| ELWYN C WAGNER | | 3701 GEECK RD | | | | CORUNNA MI | 48817-9712 | |
| ELWYN CHARLES PHILLIPS | CUST RONALD EARL PHILLIPS UGMA | 8872 ROSLYN ST | | | | LIVONIA MI | 48150 | |
| ELWYN J HILLIKER | | 3221 E BALDWIN RD | APT 234 | | | GRAND BLANC MI | 48439-7355 | |
| ELWYN R GEISERT | | 3125 TELFORD LN | | | | DELTONA FL | 32738-5386 | |
| ELWYN R LOVEJOY | | BOX 1627 | | | | OCEAN VIEW DE | 19970-1627 | |
| ELWYN T PATCH | | 15 TRAHERN TERRACE | | | | CLARKSVILLE TN | 37040-4530 | |
| ELY H SCHLESS | | 1348 PROSPECT ST | | | | ASHLAND OR | 97520 | |
| ELY QUESENBERRY | | 12888 W NEUGEBAUER RD | | | | STOCKTON CA | 95206-9663 | |
| ELYANOR G STEPHENS | | 2657 HAVERSTRAW AVE | | | | DAYTON OH | 45414-2238 | |
| ELYAS SOLOOKI | | 33 WESSEX RD | | | | NEWTON CENTER MA | 02459-1624 | |
| ELYCE E EDDINGS A MINOR | | 902 WEBSTER ST NW | | | | WASHINGTON DC | 20011-7130 | |
| ELYMELECH SHEINFELD | | 3525 NORTHSHORE AVE | | | | LINCOLNWOOD IL | 60712-3717 | |
| ELYNOR L KATZEN | TR REVOCABLE TRUST 09/14/89 | U/A ELYNOR L KATZEN | 1725 DAYTONA RD | | | MIAMI BEACH FL | 33141-1734 | |
| ELYNORE B GOERZ & | ROBERT J GOERZ SR JT TEN | 595 PARKSIDE DRIVE | | | | BAY VILLAGE OH | 44140-2552 | |
| ELYSE BAKER | | 119 N EXETER ST | | | | MARGATE NJ | 08402-1835 | |
| ELYSE BAKLENKO | TR ELYSE BAKLENKO TRUST | UA 06/19/95 | 11052 LORMAN DR | | | STERLING HTS MI | 48312-4962 | |
| ELYSE JAMES | | 18 WESCOTT ST | | | | RIVERSIDE CT | 06878-1407 | |
| ELYSE N ALPER | C/O FREEDMAN | BOX 1304 | | | | RICHLANDS VA | 24641-1304 | |
| ELYSE N ALPER | | 92 OAK HILL DR | | | | SHARON MA | 02067-2309 | |
| ELYSSA S KATES | | 54 ANDREW AVE | | | | OAKLAND NJ | 07436-3801 | |
| ELZA C FORBIS | | 201 N DECATURE | | | | MALDEN MO | 63863-2017 | |
| ELZA C TABOR | | 6124 PEBBLESHIRE DR | | | | FLINT MI | 48507 | |
| ELZA L CANNADAY & | MARILYN CANNADAY JT TEN | 147 WARDEN AVENUE | | | | ELYRIA OH | 44035-2557 | |
| ELZA L MCMILLIAN | C/O JORDAN | 27 NEPONSET AVE | | | | ROSLINDALE MA | 02131-2140 | |
| ELZA W PHILLIPS | | 8675 BIG CREEK PARKWAY | | | | STRONGSVILLE OH | 44149-1614 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELZA W PHILLIPS & | JANILE S PHILLIPS JT TEN | 8675 BIG CREEK PKWY | | | | STRONGSVILLE OH | 44149-1614 | |
| ELZABETH M LINDSAY | SUCCESSOR TR | GEORGE G LINDSAY LIVING TRUST | DTD 07/07/86 | 34011 SCHULTE | | FARMINGTON MI | 48335-4165 | |
| ELZIE L GABBARD | | 4130 S EATON AVE | | | | INDIANAPOLIS IN | 46239-1575 | |
| ELZIE P OSBORNE | | 2687 WILSHIRE PARKWAY | | | | WESTLAND MI | 48186-5479 | |
| ELZIE PATTERSON | | 320 ALBANY ST | | | | DAYTON OH | 45408-1402 | |
| ELZIE SPARKS | | 473 PATTERSON ST | | | | FAIRBORN OH | 45324-3052 | |
| ELZIE VIRDLE HAWKINS | | 648 LITTLE MEADOW DRIVE | | | | DAYTON OH | 45404-1448 | |
| ELZRA HARRIS & | RESTORIA HARRIS JT TEN | 8851 MEADOWCREEK DR | | | | DAYTON OH | 45458-3361 | |
| EMORY E CANTRELL | | 136 BUSHEY AVE | | | | YONKERS NY | 10710-5508 | |
| EMAGENE HAWLEY RIDDLE & | KAROL RIDDLE SCHRECK JT TEN | 8137 CEDAR POINT DR | APT E110 | | | CROWN POINT IN | 46307-1061 | |
| EMALIE R WITEK | | 11436 64TH TERR N | | | | SEMINOLE FL | 33772-6611 | |
| EMALYN H SPENCER | | 3500 MILL RUN RD | | | | BIRMINGHAM AL | 35223-1428 | |
| EMANNUEL WERT & | MARY WERT JT TEN | 16430 NW 82ND CT | | | | MIAMI FL | 33016-3474 | |
| EMANUEL A KOSTAS | | BOX 557 | | | | WHITESVILLE WV | 25209-0557 | |
| EMANUEL ABRAMSON | C/O DSCM | 6608 KELLY NE AV | | | | ALBUQUERQUE NM | 87109-5606 | |
| EMANUEL ANTON | | 563 EILER | | | | ST LOUIS MO | 63111-1821 | |
| EMANUEL BERNSTEIN | CUST HARVEY ROY BERNSTEIN A | MINOR U/ART 8-A OF PERS | PROP LAW OF N Y | 3625 BENEVA OAKS DR | | SARASOTA FL | 34238 | |
| EMANUEL BROOKINS | | 25615 HICKORY HILL | | | | SOUTHFIELD MI | 48034-2983 | |
| EMANUEL C SPITZER | | 2 OAK CIRCLE | CASTLE ROCK | | | NEWTON SQ PA | 19073-2909 | |
| EMANUEL CARL COOPER | | 3013 TELKA LYNN DRIVE | | | | TITUSVILLE FL | 32796-2343 | |
| EMANUEL D POLAK & | RHODA POLAK JT TEN | 327 HEATHCLIFFE RD | | | | HUNTINGDON VALLEY PA | 19006-8705 | |
| EMANUEL D PORTER & | ORA L PORTER JT TEN | 1609 S 17TH AVE | | | | MAYWOOD IL | 60153-1858 | |
| EMANUEL F HENDRIX | | 8431 WAHRMAN ST | | | | ROMULUS MI | 48174-4161 | |
| EMANUEL FLIEGEL | | 2411 JOSEPH STREET | | | | NEW ORLEANS LA | 70115-6515 | |
| EMANUEL GAGE JR | | 1290 S THOMAS | | | | SAGINAW MI | 48609-9558 | |
| EMANUEL GETTINGER | | 194 RIVERSIDE DR | | | | NEW YORK NY | 10025-7259 | |
| EMANUEL H MCGREGOR | | 13957 G A R HWY | | | | CHARDON OH | 44024 | |
| EMANUEL H WALKER | | 20260 ROSEMONT | | | | DETROIT MI | 48219-1540 | |
| EMANUEL HARRINGTON | | 3991 PERKINS ST | | | | WATERFORD MI | 48329-1063 | |
| EMANUEL HYDEN JR | | 5208 HEADGATES | | | | HAMILTON OH | 45011-2041 | |
| EMANUEL J TRAMONTANA | | 12 WHITMAN RD | | | | TRENTON NJ | 08619-1434 | |
| EMANUEL KAROUZAKIS | | 36349 JARED DR | | | | STERLING HGTS MI | 48312-3239 | |
| EMANUEL KATZ | CUST MOSHE | KATZ UGMA NY | 5 DAVID CT | | | MONSEY NY | 10952-2818 | |
| EMANUEL KUSION & | CONCETTA KUSION JT TEN | PO BOX 551 | | | | TUXEDO PARK NY | 10987-4429 | |
| EMANUEL L NEAL JR | | 18473 COYLE | | | | DETROIT MI | 48235-2829 | |
| EMANUEL LOCOCO | | 242 BON AIR AVE | | | | ELYRIA OH | 44035-4116 | |
| EMANUEL PALMER | | 419 34TH ST | | | | WEST DES MOINES IA | 50265 | |
| EMANUEL PODHORETZ | | 66-36 YELLOWSTONE BLVD | APT 23K | | | FOREST HILLS NY | 11375-2539 | |
| EMANUEL R DI CECCO & | ALMA A DI CECCO JT TEN | 21 IADAROLA AVE | | | | MILFORD MA | 01757-2315 | |
| EMANUEL RATHAPPILLY | | 115 JAMISON LANE | | | | MONROEVILLE PA | 15146 | |
| EMANUEL SCHERMAN AS | CUSTODIAN FOR RONI LYNN | SCHERMAN U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 11923 FOUNTAINSIDE CIR | | BOYNTON BEACH FL | 33437-4926 | |
| EMANUEL WALDMAN & | MORRIS WALDMAN JT TEN | APT 1021 | CLAIRDGE HOUSE 1 | | | VERONA NJ | 07044 | |
| EMANUEL ZIEGLER JR | | 308 JAMESTOWN | | | | MEDIA PA | 19063-6015 | |
| EMANUELE A TACCIA | | 178 SPRING TREE LN | | | | ROCHESTER NY | 14612-2820 | |
| EMBRY MILLER | | 20256 ARCHER | | | | DETROIT MI | 48219-1170 | |
| EMEAL GREEN | | 11614 S THROOP | | | | CHICAGO IL | 60643-5123 | |
| EMEKA E OKEKE & | ANTONIA OKEKE JT TEN | 120 FOXHUNT CRESCENT | | | | SYOSSET NY | 11791-1706 | |
| EMEL SINGER | CUST JODI | MICHELLE SINGER UTMA IL | 3750 NORTH LAKE SHORE DR 11-A | | | CHICAGO IL | 60613-4229 | |
| EMEL SINGER | CUST JUSTINMICHAEL SINGER UTMA | 3750 N LAKE SHORE DR 11-A | | | | CHICAGO IL | 60613-4229 | |
| EMELIA F MISIKONIS | TR UA 2/6/92 | EMELIA F MISIKONIS REVOCABLE TRU | 18 WELLESLEY ST | | | MAPLEWOOD NJ | 07040-3244 | |
| EMELIE MCALISTER & | DALE W MCALISTER JT TEN | 804 S 2ND ST | | | | ODESSA MO | 64076-1368 | |
| EMELIE MCALISTER & | DAVID M MCALISTER JT TEN | 804 S 2 | | | | ODESSA MO | 64076-1368 | |
| EMELIE MCALISTER & | LONNIE D MCALISTER JT TEN | 804 S 2ND ST | | | | ODESSA MO | 64076-1368 | |
| EMELINA FERNANDEZ | | 90 PLAINVIEW DR | | | | STRATFORD CT | 06614-3916 | |
| EMELINE L NEVILLE & | JAMES R NEVILLE JT TEN | BOX 108 | | | | MEARS MI | 49436-0108 | |
| EMELINE TROUTMAN HUNTER | | 224 E LINDEN AVE | | | | COLLINGSWOOD NJ | 08108-1837 | |
| EMER J DAVIS | | 25250 EUREKA RD APT 143 | | | | TAYLOR MI | 48180-6435 | |
| EMERAL RITTER | | 15714 LA FORTUNA DR | | | | LA MIRADA CA | 90638 | |
| EMERALD M FAULKNER | | 1436 N GLADSTONE AVE | | | | INDIANAPOLIS IN | 46201-1667 | |
| EMERENCE L LABUS | | 7555 KATY FWY #69 | | | | HOUSTON TX | 77024-2119 | |
| EMERENO T SCIAMANNA & | CAMILLA SCIAMANNA JT TEN | 646 COLLINDALE N W | | | | GRAND RAPIDS MI | 49504-4647 | |
| EMERICK N KISH | | 3111 TODD RD | | | | WHITEHALL MI | 49461-9411 | |
| EMERICO GUERRA | | 508 CLOVER AVE | | | | PATTERSON CA | 95363-9110 | |
| EMERSON BRYANT & | REMONA BRYANT JT TEN | 4309 CODDINGVILLE RD | | | | MEDINA OH | 44256-8484 | |
| EMERSON C PFEIFER JR | CUST WILLIAM C PFEIFER U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 219 SUMMIT HILL DRIVE | | ROCHESTER NY | 14612-3829 | |
| EMERSON CLOYD & | MARY J CLOYD JT TEN | 2211 BLUE SPRINGS ROAD | | | | SPARTA TN | 38583-2716 | |
| EMERSON COLLEGE SCHOLARSHIP | FUND | 100 BEACON ST | | | | BOSTON MA | 02116-1553 | |
| EMERSON D CROSS | | 519 CHESTNUT | | | | FLUSHING MI | 48433-1437 | |
| EMERSON E HOFSOMMER & | DELPHINE C HOFSOMMER | TR UA 09/20/90 | THE EMERSON E HOFSOMMER | DELPHINE C HOFSOMMER | 6456 VAN NUYS AVE | VAN NUYS CA | 91406 | |
| EMERSON E SHOCK | | 807 E CENTER ST | | | | GERMANTOWN OH | 45327-1456 | |
| EMERSON H DARBYSHIRE | | 45 BLUE SKYS DR | | | | NAPLES FL | 34104-3921 | |
| EMERSON H JOHNSON | | 6431 W DECKER ROAD | | | | FRANKLIN OH | 45005-2839 | |
| EMERSON J STEAD | | 1431 LYNN ST | | | | OWOSSO MI | 48867-3337 | |
| EMERSON L YOUNG | | 2048 MURDOCK RD | | | | LYNDONVILLE NY | 14098-9724 | |
| EMERSON M GRAY | | BOX 25 | | | | MILFORD VA | 22514-0025 | |
| EMERSON M VANDEVER | | 1925 DREXEL LAKE DRIVE | | | | COLUMBIA SC | 29223-3921 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMERSON O GILLETTE & | LILLY GILLETTE JT TEN | 11101 LINKSIDE DRIVE | | | | PORT RICHEY FL | 34668-2415 | |
| EMERSON R JEHNSEN | | 7580 ASTER AV | | | | YUCCA VALLEY CA | 92284-3709 | |
| EMERSON R WILCOXON JR | | 9177 N 750 E | | | | WILKINSON IN | 46186-9730 | |
| EMERSON RITER | | 300 GOVE ST | | | | COLUMBUS GROVE OH | 45830-1104 | |
| EMERSON ROGERS | | 17256 STAHELIN | | | | DETROIT MI | 48219-3597 | |
| EMERSON S FIGARD | | 7928 RAYSTOWN RD | | | | SAXTON PA | 16678 | |
| EMERSON WILLIAMS | C/O AUDREY WILLIAMS | 27450 TIGHE ST | | | | ROSEVILLE MI | 48066-3079 | |
| EMERY BART SMITH JR & | MAYE A SMITH JT TEN | 207 WOODBURY COURT | | | | FLORENCE AL | 35630 | |
| EMERY C CHRISTOFF | | 6520 RIDGE DR | | | | CHICAGO RIDGE IL | 60415-1827 | |
| EMERY C HARMON | | 132 HOLLOWAY RD | | | | BALLWIN MO | 63011-3205 | |
| EMERY C SMITH | | BOX 1028 | | | | BEUNA VISTA CO | 81211-1028 | |
| EMERY D FULFORD | | 814 MORRISON AVE | | | | WATERLOO IL | 62298-2869 | |
| EMERY D GROSS | | 3033 FOREST CREEK COURT | | | | ANARBOR MI | 48108-5216 | |
| EMERY E DULMAGE & | EVA JOAN DULMAGE | TR | EMERY E DULMAGE & E JOAN | DULMAGE FAM TRUST UA (12226 RAY DR | | ACQUEOC MI | 49759-9759 | |
| EMERY J NEWELL | | 630 LAKESIDE DR | | | | NORTH PALM BEACH FL | 33408-4608 | |
| EMERY L MONROE & | RUTH A MONROE JT TEN | 3418 CLEARVIEW AVE | | | | GODFREY IL | 62035-1186 | |
| EMERY L QUIGGLE | | 5345 GRIDLE RD NW | | | | W FARMINGTON OH | 44491-8711 | |
| EMERY L WILLIAMS | | 594 KING ST | | | | DETROIT MI | 48202-2133 | |
| EMERY M DAVID & | FLORENCE DAVID & | KENETH E DAVID & | JEROME M DAVID JT TEN | 36290 MORAVIAN DR | | CLINTON TWP MI | 48035-1151 | |
| EMERY M MAPES JR | | 20490 SUGAR RIDGE LANE | | | | LAWRENCEBURG IN | 47025-8467 | |
| EMERY ROTH 2ND | | 328 ROMFORD RD | | | | WASHINGTON DEPOT CT | 06794-1311 | |
| EMERY S WARGO & | OLGA WARGO JT TEN | 7078 SOUTHWEST DR | | | | STANWOOD MI | 49346-9734 | |
| EMERY V WILLS | | 00416 WEBBS MILL RD | | | | RAYMOND ME | 04071-6320 | |
| EMIDIO PELUSO & | MARIA PELUSO | TR UA 6/16/93 EMIDIO PELUSO & MARI | PELUSO TRUST | 28 FIREBUSH RD | | LEVITTOWN PA | 19056-1814 | |
| EMIDIO S DIPIERC | | 4305 EUCLID BLVD | | | | YOUNGSTOWN OH | 44512-1314 | |
| EMIKO ADACHI | | 10625 S HAYNE AVE | | | | CHICAGO IL | 60643 | |
| EMIKO HIGASHIMOTC | | 23101 AVON RD | | | | OAK PARK MI | 48237-2457 | |
| EMIKO KLUCZYNSKI | | 2304 IDA DRIVE | | | | TOLEDO OH | 43613 | |
| EMIL A DVORACEK | | 10227 W COLUMBIA RD | | | | EATON RAPIDS MI | 48827-8305 | |
| EMIL A FRANZ III & | DOROTHY ANN FRANZ JT TEN | 10508 EAST RD | | | | BURT MI | 48417-9783 | |
| EMIL A KALEYTA & | LILLIAN T KALEYTA JT TEN | 1788 E PACKARD DR | | | | SAGINAW MI | 48638 | |
| EMIL A NOTHOFER | | 599 LINCOLN AVE | | | | GLEN ROCK NJ | 07452-2008 | |
| EMIL A OUELLETTE | | 12B MOODY ST | | | | DERRY NH | 03038-1907 | |
| EMIL A PRZEDWOJEWSKI | | 64510 HARTWAY | | | | RAY MI | 48096-2624 | |
| EMIL A SCHMIDT | | 64220 WINDSOR DR | | | | ROMEO MI | 48095 | |
| EMIL A SCHMIDT & | DORIS B SCHMIDT JT TEN | 64220 WINDSOR DR | | | | WASHINGTON MI | 48095-2598 | |
| EMIL ANDREW YSONA | | 86 160 CABRINI BLVD | | | | NEW YORK NY | 10033-1144 | |
| EMIL C BIAS | | 7786 CUNNINGHAM RD | | | | NORTH MADISON OH | 44057-2214 | |
| EMIL C CONTE | TR EMIL C CONTE REVOCABLE TRUST | UA 12/01/98 | 140 S BEVERLY AVE | | | YOUNGSTOWN OH | 44515-3541 | |
| EMIL C LEMKE | | 36530 KELLY | | | | CLINTON TWP MI | 48035-1319 | |
| EMIL C RODE & | DOLORES E RODE JT TEN | 7510 OCTAVIA AVE | | | | CHICAGO IL | 60631-4437 | |
| EMIL CIOLEK | | 1862 EAST CURTIS RD | | | | BIRCH RUN MI | 48415 | |
| EMIL DE GRAEVE | TR U/A | DTD 06/20/91 M-B EMIL | DE GRAEVE | 1200 CANOE BROOK RD 19-H | | SEAL BEACH CA | 90740-3852 | |
| EMIL DUVERNEY JR | | 310 CHERRY CT | | | | BANGOR MI | 49013-1143 | |
| EMIL E ENGEL JR & | JOAN H ENGEL JT TEN | 7194 WINDING TRAIL | | | | BRIGHTON MI | 48116-5110 | |
| EMIL E JOHN | | 9028 CROYDON LANE | | | | ORLAND PARK IL | 60462-6749 | |
| EMIL F DE PETRIS | | 29 ELM ST | | | | SOUTHAMPTON NY | 11968-3406 | |
| EMIL F KALOC | | 125 WALLACE ROAD | | | | BALTIMORE MD | 21225-3624 | |
| EMIL F KOKOTAYLC | | 17305 LARCHWOOD AVE | | | | CLEVELAND OH | 44135-1229 | |
| EMIL F ROTH | | 6007 VANDALIA AVE | | | | CLEVELAND OH | 44144-3952 | |
| EMIL FILIP | | 134 MORRIS | | | | BELLWOOD IL | 60104-1126 | |
| EMIL G MORRIS | | 1010 NOVAK ROAD | | | | GRAFTON OH | 44044-1226 | |
| EMIL G STENDER | | 1950 ENGLE | | | | HUNTINGTON IN | 46750-3933 | |
| EMIL GEORGE SCHARNOWSKE | | 306 BIRCH ST | | | | ANDERSON IN | 46012-2407 | |
| EMIL GREENGARD | | 14430 KINGSBURRY ST | | | | MISSION HILLS CA | 91345-2309 | |
| EMIL GRIGGER | | 3534-1 HUNTER WOODS BLVD | | | | NEW CASTLE PA | 16105-2732 | |
| EMIL H MCCAMMACK | | 5531 W HENRY ST | | | | INDIANAPOLIS IN | 46241-0619 | |
| EMIL HIPSKY | TR UA 03/01/02 | EMIL HIPSKY REVOCABLE TRUST | 47147 MILONAS DR | | | SHELBY TWP MI | 48315-5035 | |
| EMIL J FERRARA | | 258 KINGWOOD ST | | | | MORGANTOWN WV | 26501-6034 | |
| EMIL J IORIC | | 103 NORTHGATE PARK | | | | RINGWOOD NJ | 07456-2132 | |
| EMIL J KRULIK | | 764 NORTHEAST 77TH ST | | | | MIAMI FL | 33138-5274 | |
| EMIL J SEKETA | | 1764 ARBUTUS DR | | | | HUDSON OH | 44236-3807 | |
| EMIL J SEKETA & | VIOLET M SEKETA JT TEN | 1764 ARBUTUS DRIVE | | | | HUDSON OH | 44236-3807 | |
| EMIL J SIERENS & | PAULINE V SIERENS JT TEN | 14721 SOUTHWEST 82ND COURT | | | | MIAMI FL | 33158-1911 | |
| EMIL J SKOCIK | | 1757 OAK ST | | | | GIRARD OH | 44420-1021 | |
| EMIL KRATOFIL | | 15715 SAN JOSE ST | | | | GRANADA HILLS CA | 91344-7238 | |
| EMIL L JANTZ JR | | 2824 SOUTHWEST 107TH ST | | | | OKLAHOMA CITY OK | 73170-2464 | |
| EMIL L WEBER & | SHARON J WEBER JT TEN | 10135 BROWNING ROAD | | | | EVANSVILLE IN | 47725-9014 | |
| EMIL M PHOHDICH | CUST AMY L POHODICH UTMA PA | 6066 RAMSGATE DR | | | | BETHEL PARK PA | 15102-2620 | |
| EMIL M POHODICH | CUST KRISTY A POHODICH UTMA PA | 6066 RAMSGATE DR | | | | BETHEL PARK PA | 15102-2620 | |
| EMIL M POHODICH | | 6066 RAMSGATE DR | | | | BETHEL PARK PA | 15102-2620 | |
| EMIL M RIOS | | 8151 MELVILLE | | | | DETROIT MI | 48209-2700 | |
| EMIL MACIONSKI | TR LIVING TRUST 02/22/91 | U-A EMIL MACIONSKI | 99 EAGLE RIDGE RD | | | LAKE ORION MI | 48360-2612 | |
| EMIL MOSKOWITZ | | 1522 51ST STREET | | | | BROOKLYN NY | 11219-3737 | |
| EMIL P UMAN | | 5251 SW RAINTREE PKWY | | | | LEES SUMMIT MO | 64082-4529 | |
| EMIL POHODICH | CUST BRIANNA M POHODICH | UTMA PA | 5789 HAPPY HILLS DR | | | BETHEL PARK PA | 15102 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EMIL POHODICH | CUST GREGORY E POHODICH | UTMA PA | 5789 HAPPY HILLS DR | | | BETHEL PARK PA | 15102 | |
| EMIL POHODICH | CUST JOSHUA H POHODICH | UTMA PA | 5789 HAPPYHILLS DR | | | BETHEL PARK PA | 15102 | |
| EMIL POHODICH & | DOROTHY V POHODICH JT TEN | 408 OBERDICK DR | | | | MC KEESPORT PA | 15135-2218 | |
| EMIL POZZO & | DIANNA POZZO JT TEN | 3032 LAKEVIEW PARK DR | | | | SAINT LOUIS MO | 63129 | |
| EMIL R IHNAT | | 4291 EAST TRAIL | | | | PORT CLINTON OH | 43452-9769 | |
| EMIL R IHNAT & | NANCY M IHNAT JT TEN | 4291 E TRAIL | | | | PORT CLINTON OH | 43452-9769 | |
| EMIL R LIDDELL & | MARIAN B LIDDELL JT TEN | RTE 8 BOX 163 | | | | FAIRMONT WV | 26554-8722 | |
| EMIL R SALVINI | | 11 VIZCAYA CT | | | | WAYNE NJ | 07470-6279 | |
| EMIL REMETO | | 1201 TOLLGATE RD | | | | BEL AIR MD | 21014-2401 | |
| EMIL S ANDERSON & | LEONA J ANDERSON JT TEN | 14678 SHEPARD DRIVE | | | | DOLTON IL | 60419-2348 | |
| EMIL S MELENSKI & | DAVID MELENSKI JT TEN | POLAND BROOK RD | | | | TERRYVILLE CT | 06786 | |
| EMIL S SUTTER JR & | MARJORIE H SUTTER JT TEN | 43 PALISADES AVE | | | | PISCATAWAY NJ | 08854-5258 | |
| EMIL SARICH & | VIOLET SARICH JT TEN | 2304 W BATH RD | | | | AKRON OH | 44333-2006 | |
| EMIL SAROCH & | PATRICIA R SAROCH TEN ENT | 237 ANCHORAGE COURT | | | | ANNAPOLIS MD | 21401-6301 | |
| EMIL SLAMKA | | 16672 EDMORE DRIVE X | | | | DETROIT MI | 48205-1514 | |
| EMIL SLAMKA & | VIRGINIA J SLAMKA JT TEN | 16672 EDMORE DRIVE | | | | DETROIT MI | 48205-1514 | |
| EMIL TAKACH | | 150 KIEL AVE | | | | KINNELON NJ | 07405-2547 | |
| EMIL VILLARREAL | | 4488 W 64TH ST | | | | FREMONT MI | 49412-9257 | |
| EMIL VOSTRIANCKY | | 13527 VERONICA DR | | | | HUDSON FL | 34667-1572 | |
| EMIL W PLAZA | | 18787 LINDEN DR | | | | CLINTON TWP MI | 48036-2156 | |
| EMIL WASIL | | 14761 INDIAN CREEK DR | | | | MIDDLEBURG HT OH | 44130-6662 | |
| EMILE AMANN | | 25 WOODLAWN TERR | | | | MERIDEN CT | 06450-4444 | |
| EMILE DE LAY HORACE | | 10800 CRENSHAW BLVD 12 | | | | INGLEWOOD CA | 90303-5411 | |
| EMILE E DONNELLY | | 851 REG RD 21 RR4 | | | | PORT PERRY ON  L9L 1B5 | | CANADA |
| EMILE HENRY SUNIER III & | MARIAN CHRISTINA SUNIER JT TEN | 11773 N DAVID DR | | | | CAMBY IN | 46113 | |
| EMLE J SPAULDING | | 10550 WILSHIRE BLVD 505 | | | | LOS ANGELES CA | 90024-7319 | |
| EMILE L THOMAS JR | | 34 HILLVIEW CT | | | | DALY CITY CA | 94015 | |
| EMILE PAUCO | | 62 ROEHAMPTON AVE/1004 | | | | ST CATHARINES ON  L2M 7P9 | | CANADA |
| EMILEE G HEWITT | | 3290 KENMORE RD | | | | CLEVELAND OH | 44122-3457 | |
| EMILIA C SIMMS | | BOX 692981 | | | | MIAMI FL | 33269-2981 | |
| EMILIA GONZALES | | 616 BLUFF ST | | | | WAUKEGAN IL | 60085 | |
| EMILIA H MOORE | | 1950 UPAS ST SUITE#101 | | | | SAN DIEGO CA | 92104 | |
| EMILIA J DANDELSKI & | LOUISE ANN MCDERMOTT JT TEN | 37 REYNOLDS DR | | | | MERIDEN CT | 06450-2532 | |
| EMILIA JUOCYS | | 5689 CARROLLTON CT | | | | ROCHESTER HILLS MI | 48306-2397 | |
| EMILIA KRACIN | | 311 PLAINFIELD AVE | | | | BERKELEY HTS NJ | 07922-1435 | |
| EMILIA LIBURDI | | 1065 MAREENTETTE | | | | WINDSOR ON  N9A 2A4 | | CANADA |
| EMILIA MIA SORDILLC | | 78 E 79TH ST | | | | NEW YORK NY | 10075 | |
| EMILIA PIMENTA | | 5418 POST ROAD | | | | BRONX NY | 10471-2607 | |
| EMILIA RODRIGUEZ | | 201 COMMONWEALTH CIRCLE | | | | GRAND PRAIRIE TX | 75052-3355 | |
| EMILIA S LYTWYN | CUST JESSICA | ANN LYTWYN UNDER THE FL | GIFTS TO MINORS ACT | 1936 WINDSWEPT OAK LN | | FERNANDINA BEACH FL | 32034-8995 | |
| EMILIA SOBOCIEWSKI | | 683 S PARKSIDE DR | | | | ROUND LAKE IL | 60073-4264 | |
| EMILIA T MUSTO | TR EMILIA T MUSTO TRUST | UA 12/13/99 | 11937 FORT LAUDERDALE | | | WARREN MI | 48093-4560 | |
| EMILIANO CRUZ JR | | 27915 URSULINE | | | | ST CLAIR SHORES MI | 48081-3646 | |
| EMILIE A HINES | ATTN EMILIE HINES HORSFIELD | 1707 W KITTLE ROAD | | | | MIO MI | 48647-9749 | |
| EMILIE D KANITZ | TR EMILIE | D KANITZ TRUST U/A DTD | | 11/8/1987 4556 MARGARET LANE | | SAGINAW MI | 48603-5835 | |
| EMILIE ELWERT & | PHILIP ELWERT JT TEN | 1519 THIRD AE | | | | NEW YORK NY | 10028-2307 | |
| EMILIE ISENHOUR | | 2040 E 47TH ST | | | | ANDERSON IN | 46013-2718 | |
| EMILIE J DAVENPORT | | 5507 QUARTER POLE LANE | | | | HOPE MILLS NC | 28348 | |
| EMILIE P CARPENTER | | 28 LORENA RD | | | | WINCHESTER MA | 01890-3125 | |
| EMILIE PAXTON | | 4262 GREGOR | BOX 203 | | | GENESEE MI | 48437-0203 | |
| EMILIE S LAPHAM | | 633 EAST GRAVERS LANE | | | | WYNDMOOR PA | 19038 | |
| EMILIE S STAISEY | TR EMILIE S STAISEY TRUST | UA 12/15/93 | 12 EAGLE WHARF | 138 GROSVENOR RD | | LONDON SW1V 3JS | | UNITED KIN |
| EMILIE SEARFOSS | APT 821 | 3333 NE 34TH ST | | | | FORT LAUDERDALE FL | 33308-6918 | |
| EMILIEN PITRE | | 320 WOOD AVE | | | | WOONSOCKET RI | 02895-2128 | |
| EMILINA A MELENCIO FERNANDO | C/O EMILIO M FERNANDO | 29 EXETER ROAD | | | | SHORT HILLS NJ | 07078-1429 | |
| EMILIO C SILVINO | | 12 LYONS | | | | TROY MI | 48083-1014 | |
| EMILIO CASTANEDA | | 1797 ROCKTREE CT | | | | SAN JOSE CA | 95131-1962 | |
| EMILIO F CHAVEZ | | 784 W FERNFIELD DR | | | | MONTEREY PARK CA | 91754-6809 | |
| EMILIO J MANCINI | | 3818 ZARING MILL CIRCLE | | | | LOUISVILLE KY | 40241-3053 | |
| EMILIO P MARTINS | | 33 CHERRY ROAD | | | | FRAMINGHAM MA | 01701-7842 | |
| EMILIO R FERNANDEZ & | MARTA FERNANDEZ JT TEN | 10512 SIDNEY | | | | EL PASO TX | 79924-1942 | |
| EMILIO RUSSO | | 18974 BAINBRIDGE | | | | LIVONIA MI | 48152-3320 | |
| EMILIO SANCHEZ | | 34 BARKWOOD LANE | | | | PALM CREST FL | 32137-8834 | |
| EMILIOS K MARKAKIS | | 925 PERKINSWOOD SE | | | | WARREN OH | 44484-4472 | |
| EMILOU L HOOVEN | | 2326 OAKWOOD DRIVE | OAK PARK | | | ANDERSON IN | 46011-2847 | |
| EMILY A FELDER | | 4764 SHALIMAR DR | | | | COLUMBIA SC | 29206 | |
| EMILY A GIFFHORN EX EST | | 206 MAHAFFEY CT | | | | NEW BERN NC | 28560-9495 | |
| EMILY A GOBER | | 536 STELL RD | | | | WOODSTOCK GA | 30188-4314 | |
| EMILY A GRAY | | 26954 FORD RD | | | | DEARBORN HGTS MI | 48127-2857 | |
| EMILY A HAYNES | | 236 CHILDS RD | | | | BASKING RIDGE NJ | 07920-3327 | |
| EMILY A LENNON | | 6166 SUNSET DR | | | | BEDFORD HEIGHTS OH | 44146-3121 | |
| EMILY A MILLER | | 700 SOUTH ST | | | | OWOSSO MI | 48867-8908 | |
| EMILY A PETRISKC | | 81 HONEYFLOWER DRIVE | | | | YARDVILLE NJ | 08620 | |
| EMILY A RUSCHAU | | 646 BURNTWOOD DR | | | | BEAVERCREEK OH | 45430-1652 | |
| EMILY A SCHUSTER | | 825 S NEW ST | | | | WEST CHESTER PA | 19382-5358 | |
| EMILY A SCHWENZFEIER | ATTN EMILY A MORGAN | 3102 NOTTINGHAM | | | | HOUSTON TX | 77005-2330 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EMILY ANNE BURROUGHS & | EVELYN H VAN NORMAN JT TEN | BOX 2124 | | | | TALLAHASSEE FL | 32316-2124 | |
| EMILY ARMISTEAD PEYTON | | 315 W 23 STREET APT MA | | | | NEW YORK NY | 10011-2248 | |
| EMILY B FORD | | 123 STADIUM OAKS DR | | | | CLEMMONS NC | 27012 | |
| EMILY B FRAZIER | TR EMILY B FRAZIER LIVING TRUST | UA 4/25/00 | 405 GLEN PARK DR | | | BAYVILLAGE OH | 44140 | |
| EMILY B KNOPP | | 424 CRESCENT CT | | | | RALEIGH NC | 27609-4538 | |
| EMILY B TAMUK | | 15 WILLIAM ST | | | | HASTINGS-ON-HUDSON NY | 10706-2860 | |
| EMILY BAUSCH & | JAMES H BAUSCH JT TEN | 2150 CANDLEMAKER DR | | | | CINCINNATI OH | 45244-3753 | |
| EMILY C BEUTLER | TR LIVING TRUST 12/07/90 | U/A EMILY C BEUTLER | 325 N DUCK LAKE AVE | | | MADISON LAKE MN | 56063 | |
| EMILY C CREAL | | 520 TWIN DRIVE | | | | SPARTANBURG SC | 29302-2702 | |
| EMILY C FAWCETT | | 1361 W WESLEY RD NW | | | | ATLANTA GA | 30327-1811 | |
| EMILY C GAFFRON | | 1004 W MAIN | | | | BROWNSVILLE TN | 38012 | |
| EMILY C HARRIS | | 326 NORTHUMBERLAND AVENUE | | | | BUFFALO NY | 14215-3111 | |
| EMILY C KARAM | | 2021 PEPPERMINT CT | | | | RESTON VA | 20191-1323 | |
| EMILY C MCWHINNEY | | BOX 321 | | | | KENT CT | 06757-0321 | |
| EMILY C REILLY | | 1643 ETNA ST | | | | ST PAUL MN | 55106-1210 | |
| EMILY C ROHLEN | | 1929 VERDA STREET | | | | ASHLAND OR | 97520 | |
| EMILY C SMITH | | 4104 SANDY LN | | | | CONCORD NC | 28027-8901 | |
| EMILY C WILSON | | 756 BROADWAY AVE EAST 206 | | | | SEATTLE WA | 98102-4648 | |
| EMILY COSNER TOBIAS | | 1336 NORTH CRANBROOK ROAD | | | | BLOOMFIELD VILLIAGE MI | 48301 | |
| EMILY D CIFICHIELLC | | 104 LOGGING TRAIL RD | | | | DANBURY CT | 06811-2626 | |
| EMILY D FONTANELLA | | 405 BROAD ST | | | | MERIDEN CT | 06450-5839 | |
| EMILY D WILLIAMS | | 3033 TRILLIUM COURT EAST | | | | AURORA IL | 60506-8898 | |
| EMILY DIMAGGIC | | 6110 N OCEAN BLVD APT 24 | | | | OCEAN RIDGE FL | 33435-5241 | |
| EMILY DMEO | | 64 CHRISTINE DR | | | | EAST HANOVER NJ | 07936 | |
| EMILY E BUCHANAN | | 328 PARK AVE | | | | OIL CITY PA | 16301-1218 | |
| EMILY E CHAMBERS | | 216 MAR KEN DR 9 | | | | DAYTON OH | 45405-5242 | |
| EMILY E CLAREY | | 4376 TIMES SQUARE BLVD | | | | DUBLIN OH | 43016 | |
| EMILY E TOBIN | | PO BOX 481 | | | | MAYO MD | 21106-0481 | |
| EMILY E WISSERT | | 11 MONFORT DR | | | | HUNTINGTON NY | 11743-6015 | |
| EMILY EMI SHIBATA | | 249 MOUNT SHASTA DR | | | | SAN RATAEL CA | 94903-1082 | |
| EMILY F FOWLER | | 3065 TEMPLETON LN | | | | LOGANVILLE GA | 30052-5667 | |
| EMILY F GERASIMEK | | 341 WHITING RD | | | | SHARPSVILLE PA | 16150-9696 | |
| EMILY F JOHNSON | | 19131 SANTA BARBARA | | | | DETROIT MI | 48221-1624 | |
| EMILY F JOHNSON & | WESLEY D JOHNSON JT TEN | 19131 SANTA BARBARA | | | | DETROIT MI | 48221-1624 | |
| EMILY F THOMAS | | 323 OAK AVE | | | | WAVERLY OH | 45690-1516 | |
| EMILY FECKO | | 2558 SOUTH WAVERLY RD | | | | EATON RAPIDS MI | 48827-9786 | |
| EMILY FLOYD STEPHENS | | BOX 3217 | | | | N MYRTLE BEACH SC | 29582-0217 | |
| EMILY G BRUNER | | 600 MEDICAL CENTER DR 318 | | | | SEWELL NJ | 08080-2366 | |
| EMILY G HARMAN | | 3 CAUSTON PL | | | | SAVANNAH GA | 31411-2126 | |
| EMILY G HITE | CUST AARON Q | HITE UTMA IN | 1055 BRUSHY RD | | | CENTERVILLE TN | 37033 | |
| EMILY G HITE | | 1055 BRUSHY RD | | | | CENTERVILLE TN | 37033-4546 | |
| EMILY G HITE & | | 34IC Q HITE JT TEN | 1055 BRUSHY RD | | | CENTERVILLE TN | 37033 | |
| EMILY G JURINAK | | 7927 SYCAMORE DRIVE | | | | ORLAND PARK IL | 60462-4111 | |
| EMILY G JURINAK & | MARGE G JURINAK JT TEN | 7927 SYCAMORE DRIVE | | | | ORLAND PARK IL | 60462-4111 | |
| EMILY G KONOPKA | | 31434 EDGEWORTH DR | | | | MADISON HTS MI | 48071-1051 | |
| EMILY G ROWE | | 4435 SHERMAN ROAD | | | | RICHMOND VA | 23234-4133 | |
| EMILY GOODWIN KEMP | | 740 N HAPPY HOLLOW BLVD | | | | OMAHA NE | 68132-2132 | |
| EMILY GUNSENHOUSER | ATTN EMILY G HITE | 1055 BRUSHY RD | | | | CENTERVILLE TN | 37033-4546 | |
| EMILY H BROWN & | EVELYN A HALICKI JT TEN | 34281 LA MOYNE | | | | LIVONIA MI | 48154-2621 | |
| EMILY H MAHON | | 11 PROSPECT STREET | | | | HAWTHORNE NJ | 07506 | |
| EMILY H MC AFEE | | 1205 PINECREST DR | | | | ALBANY GA | 31707-3408 | |
| EMILY H WINDOES | | 4760 HOGAN DRIVE | | | | FORT COLLINS CO | 80525-3732 | |
| EMILY HARDY NASH | ATT JAMES E NASH PERS REP | 7583 AMHERST AVE | | | | ST LOUIS MO | 63130-2805 | |
| EMILY HARRIS | | 2011 RICHARD JONES RD N9 | | | | NASHVILLE TN | 37215-2856 | |
| EMILY HUDSON | | 1920 BAILEY RD | | | | MAGNOLIA KY | 42757-8009 | |
| EMILY HUDSON HARSH | | 136 ELY'S LANE | | | | SEWANEE TN | 37375 | |
| EMILY J CACUCCI | C/O LINDA VAN DYKE | 636 61ST ST | | | | DOWNERS GROVE IL | 60516-1937 | |
| EMILY J EBERHART | | 80 WOODGLEN CT | | | | OLDSMAR FL | 34677-2059 | |
| EMILY J HIMES | | 10112 PELHAM RD | | | | TAYLOR MI | 48180-3831 | |
| EMILY J HINCK | TR U/A | DTD 04/23/74 JOHN M HINCK | TRUST | 5520 DUCHESNE PARQUE DR | | ST LOUIS MO | 63128-4141 | |
| EMILY J MCAULEY | | 101 W JULES VERNE WAY | | | | CARY NC | 27511-6397 | |
| EMILY J MIRAVET | | 1301 LUCILLE AVE | | | | VENICE CA | 90291-4020 | |
| EMILY J SKOWRONSKI | | 7463 BRICKYARD RD | | | | HOLTON MI | 49425-9516 | |
| EMILY JANE BLACKWOOD FOSTER | | 9828 THORNRIDGE DRIVE | | | | INDIAN TRAIL NC | 28079-6536 | |
| EMILY JANE FAST | | 2 BOYD DR | BOX 98 | | | JEROMESVILLE OH | 44840-9775 | |
| EMILY JANE TANNER TABB | | 3904 BARBOUR MANOR COURT | | | | LOUISVILLE KY | 40241-1509 | |
| EMILY JONES | | HC 66 BOX 51 | | | | DRYFORK WV | 26263-9504 | |
| EMILY JUNE WEINGARTEN AS | SUCCESSOR CUST FOR SHARON GAI | WEINGARTEN U/THE TEXAS U-G-M-A | 5019 IMOGENE | | | HOUSTON TX | 77096-2715 | |
| EMILY K HIGGINS | | BOX 640 | | | | PORT TOWNSEND WA | 98368-0640 | |
| EMILY K KENNEDY & | MATTHEW M KENNEDY JT TEN | 1321 LONG SHORE DR | | | | INDPLS IN | 46217 | |
| EMILY K TRANSOU | | 3704 WEDGEDALE PL | | | | GREENSBORO NC | 27403-1068 | |
| EMILY KATHLEEN OCONNELL | | 29 WEST MULLICA RD | | | | MYSTIC ISLANDS NJ | 08087-1123 | |
| EMILY L BURN | | 127 HIBBEN ST | | | | MOUNT PLEASANT SC | 29464-4308 | |
| EMILY L CARRICO & | PATRICIA C YOUNG JT TEN | 207 FRANKLIN COURT | | | | ELKTON MD | 21921-6152 | |
| EMILY L CARRICO & | WILLIAM A CARRICO JT TEN | 207 FRANKLIN CT | | | | ELKTON MD | 21921-6152 | |
| EMILY L CLEM | | 220 KIMBERLING ST | | | | NARROWS VA | 24124 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EMILY L COLLINS | | 10 ARCH STREET | | | | NEW BEDFORD MA | 02740-3631 | |
| EMILY L LE BLANC | ATTN EMILY L REECH | 2204 RIMROCK DR | | | | AUSTIN TX | 78738-5498 | |
| EMILY L SMILOR | | 8435 NC 306 S | | | | ARAPAHOE NC | 28510 | |
| EMILY L VOSS | | 304 SOUTHBROOK DR | | | | NICHOLASVILLE KY | 40356 | |
| EMILY LAPIA & | PELLEGRINO LAPIA JT TEN | 73 RIDGEWOOD AVE | | | | YONKERS NY | 10704-2303 | |
| EMILY LEWIS | | 4821 GREENVIEW DR | | | | TUSCALOOSA AL | 35401-7614 | |
| EMILY LONG & | DONALD KEITH LONG JT TEN | 12581 BOBWHITE TRAIL | | | | LAURINBURG NC | 28352-8121 | |
| EMILY LYNNE WILCOX | | BOX 5825 | | | | BERKELEY CA | 94705-0825 | |
| EMILY M ALBERT | CUST | ERIC LYNN ALBERT U/THE CALIF | UNIFORM GIFTS TO MINORS AC | 4842 MARY JANE WY | | SAN JOSE CA | 95124-5214 | |
| EMILY M BALIK & | PATRICIA L BALIK JT TEN | 614 E 31ST STREET | | | | LAGRANGE PARK IL | 60526-5407 | |
| EMILY M CASALINO | | 2218 BERWYN ST | | | | UNION NJ | 07083-5802 | |
| EMILY M COLLINS | | 15 ELM ST | | | | WESTBORO MA | 01581-1625 | |
| EMILY M CRISPENS | | 11 SHELDRAKE AVENUE | | | | LARCHMONT NY | 10538-1305 | |
| EMILY M DEERY | ATTN GERARD A LAMORTE JR | BOX 6367 | | | | PARSIPPANY NJ | 07054-7367 | |
| EMILY M DI STEFANC | | 501 IRWIN ST | | | | KENNETT SQUARE PA | 19348-2807 | |
| EMILY M KOLUPSKI | | 171 FLORAL DRIVE | | | | ROCHESTER NY | 14617-5124 | |
| EMILY M MITCHELL | | 1519 COLUMBIA DRIVE | | | | SHADY SIDE MD | 20764-9421 | |
| EMILY M SMITH | | 1836 OAK LEVEL RD | | | | BASSETT VA | 24055-4254 | |
| EMILY M WOODYEAR | | 127 T J LIOTT RD | | | | TALLULAH LA | 71282-5845 | |
| EMILY MARSHALL BECK | | 2034 PALMER AVE | | | | LARCHMONT NY | 10538-2418 | |
| EMILY MATEYCHUK | | 101 ELLIOTT RD | EAST ST PAUL MANITOBA MB | | | R2E 0J6 | | CANADA |
| EMILY MCWHINNEY & | EDWARD MCWHINNEY JT TEN | 1949 BEACH AVE STE 402 | | | | VANCOUVER BC | | CANADA |
| EMILY MODRICK | | 2202 S CYPRESS BEND DR BLDG 5-502 | | | | POMPANO BEACH FL | 33069-5632 | |
| EMILY MORRISON | | 6 STONY HILL CRT | | | | BUTLER NJ | 07405-1936 | |
| EMILY N DUPUIS | | 414 LIMOGES TERR | | | | HENDERSON NV | 89014 | |
| EMILY NICHOLS DONNELL | | 1100 RIDGEWAY LOOP RD STE 100 | | | | MEMPHIS TN | 38120 | |
| EMILY NUSCA | | 1303 MALBA DRIVE | | | | WHITESTO NY | 11357-2309 | |
| EMILY P CHAFFEE & | WILLIAM R CHAFFEE | TR EMILY P CHAFFEE TRUST | UA 09/20/94 | 6428 SHARON DR | | AUBURN NY | 13021-9407 | |
| EMILY P HAMPSTEAD TOD | DAVID A HAMPSTEAD JR | SUBJECT TO STA TOD RULES | 409 MERKLE DR | | | NORMAN OK | 73069 | |
| EMILY P MC GUIGAN | | 9450 FROGHOLLOW RD | | | | PAINTED POST NY | 14870 | |
| EMILY P STICKLE | | 12814 TOPPING WOODS ESTATES | | | | TOWN & COUNTRY MO | 63131-1841 | |
| EMILY P SWEETON | | 200 ARNOLD AVE | | | | TULLAHOMA TN | 37388-2184 | |
| EMILY PACHECO & | MARY C PACHECO JT TEN | 478 HARVARD ST | | | | FALL RIVER MA | 02720-6408 | |
| EMILY PACHES | C/O POLK | 579 ROUTE 14 | | | | IRASBURG VT | 05845 | |
| EMILY POWELL KOESTER | | 1808 RUGBY PL | | | | CHARLOTTESVILLE VA | 22903-1625 | |
| EMILY Q BENNETT | | BOX 416 | | | | HENDERSON KY | 42419-0416 | |
| EMILY QUARTARARO | | 735 DUNNE CT | | | | BROOKLYN NY | 11235-6122 | |
| EMILY R CAMPBELL | | 128 THORNTON ROAD | | | | NEEDHAM MA | 02492-4332 | |
| EMILY R HARDER GARRITY | | 20800 GELDEN RD | | | | LAKE VILLA IL | 60046 | |
| EMILY R MOBLEY | | 10010 LOST HOLLOW LN | | | | MISSOURI CITY TX | 77459 | |
| EMILY R VANHORNE | | 461 MILLERS CORNERS RD | | | | AMSTERDAM NY | 12010-7844 | |
| EMILY RIEHM | | 1030 18TH ST S | | | | ARLINGTON VA | 22202-1608 | |
| EMILY RINGLEIB | | 200 220 E MILTON AVE 907 N | | | | RAHWAY NJ | 07065 | |
| EMILY RIORDAN & | MAUREEN L RIORDAN JT TEN | 9217 S MELVINA AVE | | | | OAK LAWN IL | 60453-1553 | |
| EMILY ROBBINS | | 58 CEDAR DR | | | | STANDISH ME | 04084-5313 | |
| EMILY RUTH HOBERG | | 11 HUDSON ST | | | | MILTON MA | 02186 | |
| EMILY RUTH HOPPER | | 2710 BOCA CIEGA DRIVE N | | | | ST PETERSBURG FL | 33710-2828 | |
| EMILY S GRANTHAM | | 1620 BURNT BRANCH RD | | | | HARTSVILLE SC | 29550-6611 | |
| EMILY S HALE | | BOX 588 | | | | SIKESTON MO | 63801-0588 | |
| EMILY S HAMILTON & | DON H SAMDAHL JR JT TEN | 995 SHENANDOAH RD | | | | LEXINGTON VA | 24450-2218 | |
| EMILY S ROACH | | 357 JOHNS WAY | | | | TALKING ROCK GA | 30175 | |
| EMILY S STAGE | | 7 CRAIG PL | | | | BLOOMFIELD NJ | 07003-5507 | |
| EMILY SEKAN | | 8201 SO MASON AVE | | | | BURBANK IL | 60459-1955 | |
| EMILY SEWELL | | 3637 MCCAIN ROAD APT B | | | | JACKSON MI | 49203 | |
| EMILY SHEKO | | 32643 GLEN | | | | WESTLAND MI | 48186-4917 | |
| EMILY STIPES WATTS | | 937 CHESHIRE DRIVE | | | | CHAMPAIGN IL | 61821 | |
| EMILY SUE JOHNSON & | MATTHEW A JOHNSON JT TEN | 11425 E 15TH | | | | INDEPENDENCE MO | 64052-3913 | |
| EMILY SUE LAWRENCE | MARTINEZ & A NORBERT | MARTINEZ JT TEN | 8516 HANNETT AVE NE | | | ALBUQUERQUE NM | 87112-3833 | |
| EMILY SUE LAWRENCE MARTINEZ & | TIMOTHY NORBERT MARTINEZ JT TEN | 8516 HANNETT AVE NE | | | | ALBUQUERQUE NM | 87112-3833 | |
| EMILY T BARNING | | 1229 WOODHAVEN DR | | | | WATERFORD MI | 48327-4219 | |
| EMILY T BARTELS | | 434 WALNUT LANE | | | | PRINCETON NJ | 08540 | |
| EMILY TARNE | | 1278 WEDGEWOOD MANOR WAY | | | | RESTON VA | 20194-1329 | |
| EMILY THURSTON SHAW | | 712 COURT ST | | | | KEENE NH | 03431-1711 | |
| EMILY V HARRIS | | 20 S FORKLANDING RD | | | | MAPLE SHADE NJ | 08052 | |
| EMILY V MAYFIELD & | HELEN K MASSEY JT TEN | BOX 7102 | | | | HUNTINGTON WV | 25775-7102 | |
| EMILY V SIEMION | | 22455 PARK | | | | DEARBORN MI | 48124-2729 | |
| EMILY WARD NIXON | | 1816 RICHVIEW RD | | | | MOUNT VERNON IL | 62864-2883 | |
| EMILY WHEELER | | 412 9TH AVE SOUTH | | | | FARGO ND | 58102 | |
| EMILY WILFORD TIMM | | BOX 267 | | | | UNION CITY TN | 38281-0267 | |
| EMILY ZITZELBERGER & | JOSEPH H ZITZELBERGER JT TEN | 14263 POPLAR ST | | | | SOUTHGATE MI | 48195-3702 | |
| EMILY-ANN FLINT STANDLEY | | 3939 WALNUT AVE #283 | | | | CARMICHAEL CA | 95608 | |
| EMLORY W HARRIS | | 1730 MCTAGGART DR | | | | AKRON OH | 44320-3220 | |
| EMMA A CANTERO | C/O CONDOMINIO UNIVERSITARIC | ESTEBAN GONZALEZ 862 12-C | | | | RIO PIEDRAS | 00925 | PUERTO R |
| EMMA A FAIELLA | | 22 EASTERN AVE | | | | OSSINING NY | 10562-5011 | |
| EMMA A STANO | | 2404 REEVES RD | | | | WARREN OH | 44483-4334 | |
| EMMA ALLEN | | 1032 TAHOE TRL | | | | FLINT MI | 48532-3565 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EMMA B NICHOLS | | 429 2ND ST S W | | | | WARREN OH | 44483-6405 | |
| EMMA B TURNER | | 4300 GLENFALL AVE | | | | CHARLOTTE NC | 28210-6818 | |
| EMMA BARKSDALE | | 18600 SYRACUSE ST | | | | DETROIT MI | 48234-2522 | |
| EMMA BELLE ROAN FARMER | | 1401 S FERNCREEK AVE | | | | ORLANDO FL | 32806-2301 | |
| EMMA C BLACK | | 20201 PLYMOUTH RD APT 502 | | | | DETROIT MI | 48228-1203 | |
| EMMA C BRENNER | ATTN NORMAN A BRENNER | 3221 MORAINE DR | | | | BRIGHTON MI | 48114-9223 | |
| EMMA C CLARK | C/O BRISTOW | 38589 LANCASTER | | | | LIVONIA MI | 48154-1314 | |
| EMMA C CLARKE | | 1312 E CORNELL AVE | | | | FLINT MI | 48505-1751 | |
| EMMA C DEW | | 254 CROSWELL ROAD | | | | COLUMBUS OH | 43214-3010 | |
| EMMA C GARDNER & | PAUL E GARDNER JT TEN | 2457 S IRISH RD | | | | DAVISON MI | 48423 | |
| EMMA C OSSI | CUST | RONALD ROBERT OSSI A MINOR | U/P L 55 CHAPT 139 OF THE | LAWS OF N J | BOX 3586 | MILFORD CT | 06460-0945 | |
| EMMA C POLSON | | 13104 FAULKNER PL | | | | RIVERVIEW FL | 33569-7111 | |
| EMMA C STRAUB & | PHYLLIS M LIEDKIEWICZ JT TEN | 20222 WESTHAVEN | | | | SOUTHFIELD MI | 48075-7923 | |
| EMMA C WELLS | | 106 FIFESHIRE DR | | | | COLUMBIA SC | 29212-1906 | |
| EMMA COLE & | MARSHA LUNDH JT TEN | 1430 GULF BLVD | #503 | | | CLEARWATER FL | 33767 | |
| EMMA DOUGHTY MULENE | | 510 E 86TH ST | APT 11E | | | NEW YORK NY | 10028-7519 | |
| EMMA E CURRY | | 3971 NEVERMIND WAY | | | | GREENWOOD IN | 46142-8541 | |
| EMMA E FORD & | KEITH E WALTERHOUSE JT TEN | 6446 ENCLAVE DR | | | | CLARKSTON MI | 48348-4828 | |
| EMMA E HABURN | | 1051 DIANEWOOD DR | | | | MANSFIELD OH | 44903-8830 | |
| EMMA E SCHMELZER | | PO BOX 114 | | | | GOLF IL | 60029 | |
| EMMA E SHIROCK | TR SHIROCK REVOCABLE TRUST | UA 3/25/99 | 3046 BANKHEAD AVE | | | MONTGOMERY AL | 36106 | |
| EMMA F LYDON | | 239 S 5TH ST | STE 900 | | | LOUISVILLE KY | 40202-3257 | |
| EMMA FISHBURN & | CHARLES F FISHBURN JT TEN | 161 DUBONNET ROAD | | | | TAVERNIER FL | 33070-2730 | |
| EMMA FRATARCANGELI & | CECILIA LOCKE JT TEN | 30311 MADISON DRIVE | | | | WARREN MI | 48093-9008 | |
| EMMA G MURPHY | | 15450 18 MILE RD APT C302 | | | | CLINTON TWP MI | 48038 | |
| EMMA GLINSKI | URB CAN BORRAS | ESPARRAGUERA 20 | PTO ANDRAIX | | | MALLORCA 07157 | | SPAIN |
| EMMA GUY THOMPSON | CUST WILLIAM MCD THOMPSON UGMS | 5203 LONGWOOD DR | | | | DURHAM NC | 27713-8013 | |
| EMMA H WILLIAMS | | 2500 SALEM AVENUE | | | | DAYTON OH | 45406-2929 | |
| EMMA HENEZI | C/O KURALT | 5670 COLUMBIA RD | | | | NORTH OLMSTED OH | 44070-4640 | |
| EMMA I JOHNSON | | 4510 GRANADA BLVD 3 | | | | WARRENSVILLE OH | 44128-4893 | |
| EMMA J BAXLEY | | 425 MEIGS ST | | | | SANDUSKY OH | 44870-2929 | |
| EMMA J BUIS | | 159 EAST WALNUT ST | | | | MARTINSVILLE IN | 46151-1958 | |
| EMMA J CRAWFORD TR | UA 05/21/1998 | EMMA J CRAWFORD REVOCABLE TRU | 198 OLD MILL RD | | | DOVER DE | 19901-6254 | |
| EMMA J DEGRAFFENREID | | 1311 MIDLAND DR | | | | ST LOUIS MO | 63130-1839 | |
| EMMA J DETVAY | | 5585 WELCH RD | | | | EMMETT MI | 48022 | |
| EMMA J DILLARD | | 99 TOMAHAWK TR | | | | HENRIETTA NY | 14467-9542 | |
| EMMA J FISHBURN | | 161 DUBONNET ROAD | | | | TAVERNIER FL | 33070-2730 | |
| EMMA J GIPSON | | 20048 WESTBROOK | | | | DETROIT MI | 48219-1320 | |
| EMMA J GLOVER | | 5015 WAINWRIGHT | | | | LANSING MI | 48911-2854 | |
| EMMA J GREEN | | 10 SPRING RD | | | | WOLCOTT CT | 06716 | |
| EMMA J GRIFFIN | | 12005 LEATHERBARK WAY | | | | GERMANTOWN MD | 20874 | |
| EMMA J HALE | | 2315 BRADDISH AVE | | | | BALTIMORE MD | 21216-2918 | |
| EMMA J HALL | | 1990 TOWNLINE RD | | | | GENEVA NY | 14456-9507 | |
| EMMA J HALL | | 3474 DICKERSON | | | | DETROIT MI | 48215-2445 | |
| EMMA J KEY | | 4836 S EATON DR | | | | INDIANPOLIS IN | 46239-1606 | |
| EMMA J KEYS | | 1870 BURNETTE | | | | CLEVELAND OH | 44112-2017 | |
| EMMA J LAING | | 7248 RENWOOD CT | | | | WASHINGTON MI | 48095-1243 | |
| EMMA J MCDONNELL | | 5616 ENRIGTH AVE APT 308 | | | | SAINT LOUIS MO | 63112-2623 | |
| EMMA J MILLS LONDEREE | | 3611 FLORAL PARK RD | | | | BRANDYWINE MD | 20613-9125 | |
| EMMA J NUNNALLY | | 2441 GORNO | | | | TRENTON MI | 48183-2540 | |
| EMMA J NUNNALLY & | BYRON L NUNNALLY JT TEN | 2441 GORNO | | | | TRENTON MI | 48183-2540 | |
| EMMA J ROBERTS | | 3402 MACKIN RD | | | | FLINT MI | 48504-3278 | |
| EMMA J SMITH | | 2336 SURREY LN | | | | FRANKLIN TN | 37067-5001 | |
| EMMA J VINYARD & | SANDRA M GEISERT JT TEN | 861 BEACH BUGGY LANE | | | | LINDEN MI | 48451 | |
| EMMA J WARD | | 446 E 143RD ST | | | | CLEVELAND OH | 44110-1802 | |
| EMMA JANE BICKELHAUPT | | 4339 171ST ST | | | | FLUSHING NY | 11358-3327 | |
| EMMA JANE HYNSON | | 1854 EVERHART DR | | | | ORLANDO FL | 32806 | |
| EMMA JANE JORDAN | | 1415 W MAIN ST | | | | WAYNEBORO VA | 22980-2415 | |
| EMMA JANE JORDAN AS | CUSTODIAN FOR DAYMON ROY | JORDAN U/THE DELAWARE | UNIFORM GIFTS TO MINORS AC | BOX 225 | | TERRACE PARK OH | 45174-0225 | |
| EMMA JEAN B DICKERSON | | 5016 MEEKS DR | | | | ORANGE TX | 77632-1207 | |
| EMMA JEAN BERWICK | | 5016 MEEKS DR | | | | ORANGE TX | 77632-1207 | |
| EMMA JEAN BRIGHAM | | 944 SPRINGFIELD ST | | | | DAYTON OH | 45403-1348 | |
| EMMA JEAN ERICKSON | | 15875 JENNIFER DR | | | | MACOMB MI | 48044-2430 | |
| EMMA JEAN GANEY | | 22777 WEST TEN MILE ROAD | | | | SOUTHFIELD MI | 48034-3211 | |
| EMMA JEAN LAIRD | | 4200 WILLIAMSON RD | | | | SAGINAW MI | 48601-5950 | |
| EMMA JO SOUTHALL | | 705 HILLCREST DR SW | | | | VIENNA VA | 22180-6367 | |
| EMMA KEHOE | | 43 MUNSEE DR | | | | CRANFORD NJ | 07016-3413 | |
| EMMA L ALLISON | | 1207 MT VERNON DR | | | | BLOOMINGTON IL | 61704-2225 | |
| EMMA L ANDERSON | | 2201 FAIRPORT AVE | | | | DAYTON OH | 45406-2537 | |
| EMMA L CAPLES | | 229 BRIARWOOD LN | | | | ROGERSVILLE MO | 65742-9774 | |
| EMMA L CATON | | 7450 NE 23 | | | | OKLAHOMA CITY OK | 73141-1421 | |
| EMMA L LESTINA | | 5105 CLOUD AVE | | | | LA CRESCENTA CA | 91214-1906 | |
| EMMA L LEVY | | 35 AUDUBON BLVD | | | | NEW ORLEANS LA | 70118-5537 | |
| EMMA L LEVY USUFRUCTUARY | JANE LEVY SIZELER & SUSAN | LEVY HECHT & HELEN LEVY | POLMER NAKED OWNERS | 35 AUDUBON BLVD | | NEW ORLEANS LA | 70118-5537 | |
| EMMA L MOORE & | WILLIAM E MOORE JT TEN | 14271 MARK TWAIN | | | | DETROIT MI | 48227-2848 | |
| EMMA L MORRIS | | 2008 WILLIAMS ST | | | | GARY IN | 46404-2563 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EMMA L MORRIS | | 1018 E MAPLE ST | | | | JEFFERSONVILLE IN | 47130-4328 | |
| EMMA L NICHOLS | | 3018 E MEYER BLVD | | | | KANSAS CITY MO | 64132-1222 | |
| EMMA L PETERS | TR REVOCABLE TRUST 05/06/91 | U/A EMMA L PETERS | 12232 OVERLOOK DRIVE | | | FENTON MI | 48430 | |
| EMMA L STOUT | | 164 OHIO AVE | | | | WADSWORTH OH | 44281-1774 | |
| EMMA L TUFTS | | 19 WINCHESTER DR | | | | TOMS RIVER NJ | 08753-2221 | |
| EMMA L WILHITE | | 437 WOOD ST | | | | PETERSBURG MI | 49270-9508 | |
| EMMA LAFLEUR | | 815 ROWLINSON LANE | | | | ORTONVILLE MI | 48462-8559 | |
| EMMA LARSEN | C/O L BERTRAM | 3330 BRUNNER DR | | | | SACRAMENTO CA | 95826-4502 | |
| EMMA LEE MILLER & | STEPHEN J MILLER JT TEN | 7229 STONEGATE DR | | | | ST LOUIST MO | 63123-1625 | |
| EMMA LOU DEMORY | | 225 HERITAGE POINT | | | | MORGANTOWN WV | 26505-2831 | |
| EMMA LOU NICHOLS | | 4275 OWENS RD | APT 2307 | | | EVANS GA | 30809-3314 | |
| EMMA M CIPPA & | ELIZABETH M CIPPA & | ANNE R CIPPA JT TEN | 508 SILLIMAN ST | | | SAN FRANCISCO CA | 94134-1155 | |
| EMMA M L CONTI | | 107 E MORELAND AVE | | | | PHILADELPHIA PA | 19118-3508 | |
| EMMA M MCCARTY & | ROGER A MCCARTY JT TEN | 803 CHIPPEWA TRAIL | | | | NILES MI | 49120-3157 | |
| EMMA M RONCA | | 2501 MACFARLAND DR | | | | COCOA FL | 32922-7038 | |
| EMMA M ZOOK & | GEORGE SANDERS JT TEN | 18356 SIXTH AVENUE | | | | POULSBO WA | 98370-8407 | |
| EMMA MAE LORENCZ & | MARY JANE LORENCZ JT TEN | 2772 22ND ST | | | | WYANDOTTE MI | 48192-4815 | |
| EMMA MARCIE ZOOK | | 18356 SIXTH AVENUE | | | | POULSBO WA | 98370-8407 | |
| EMMA MARIE BENARD | | R R 1 BOX 191 | | | | SIMPSON IL | 62985-9611 | |
| EMMA MARY LARKIN | | 359 POINCIANA DRIVE | | | | FTLAUDERDALE FL | 33301-2701 | |
| EMMA MAXINE GLASS | | BOX 6066 | | | | KOKOMO IN | 46904-6066 | |
| EMMA MAY HARRINGTON | | 1829 SUMMIT PLACE APT 102 | | | | WASHINGTON DC | 20009-2341 | |
| EMMA MAYNARD | | 81 FRUITVILLE RD | | | | POTTSTOWN PA | 19464-3307 | |
| EMMA MC COY | | 620 KERRIA | | | | MC ALLEN TX | 78501-1784 | |
| EMMA MCADOO | | 20035 KLINGER ST | | | | DETROIT MI | 48234-1741 | |
| EMMA MCCORMICK & | AMOS A MCCORMICK JT TEN | 9152 SOUTH FRANCISCO AVE | | | | EVERGREEN IL | 60805-1705 | |
| EMMA MCDONALD | | 107 GARDNER LANE | | | | PA FURNACE PA | 16865 | |
| EMMA MCLAUGHLIN | | 2903 VALLEY STREET | LIBERTY BORO | | | MCKEESPORT PA | 15133-2312 | |
| EMMA MORSCH | C/O JACKSON | 49 E 96TH ST APT 1C | | | | NEW YORK NY | 10128 | |
| EMMA N SPRATLIN | | 95 WESTMORELAND AVE | | | | JEFFERSON GA | 30549 | |
| EMMA NAWROT STETT | | 190 SUMMERHILL RD | | | | EAST BRUNSWICK NJ | 08816-4908 | |
| EMMA P STIDHAM | | 62 CLOVER STREET | | | | DAYTON OH | 45410-1420 | |
| EMMA PATTEN CASEY | | 723 E BROW RD | | | | LOOKOUT MOUNTAIN TN | 37350-1007 | |
| EMMA R HALL | | 7275 FIRST ST | | | | WEST BLOOMFIELD MI | 48324-3703 | |
| EMMA R HUFF | | 1401 S FERNCREEK AVE | | | | ORLANDO FL | 32806-2301 | |
| EMMA R SCHAENING & | GLENN E SCHAENING JT TEN | 7640 AUGUST | | | | WESTLAND MI | 48185-2577 | |
| EMMA R WHITNEY | | 77 HOOVER AVE | | | | KENMORE NY | 14217-2501 | |
| EMMA RAYE BAKER | | 428 THOMAS LANE | | | | GRAND BLANC MI | 48439-1526 | |
| EMMA RUPPERT | | PO BOX 577 | | | | BELLEVUE OH | 44811-0577 | |
| EMMA S MCDOWELL | | 3735 S CO RD 1100 E | | | | GREENTOWN IN | 46936 | |
| EMMA S OHLER | | 231 CALVARY CHURCH RD | | | | CORBIN KY | 40701 | |
| EMMA S ORSINI | | 2244 RIDGE RD | | | | NORTHUMBERLND PA | 17857-8800 | |
| EMMA S PATTEE | TR | EMMA S PATTEE REVOCABLE LIVING | TRUST UA 03/13/98 | 30 ROSEPETAL CT | | MT CLEMENS MI | 48043-1400 | |
| EMMA S STROUD | | 5219 CHAMPAGNE DRIVE | | | | FLINT MI | 48507-2938 | |
| EMMA SANTILLI | | 54545 CAMBRIDGE DR | | | | SHELBY TOWNSHIP MI | 48315-1609 | |
| EMMA SENS | TR EMMA G SENS TRUST | UA 09/29/93 | RR 2 BOX 462 | | | BRIDGTON ME | 04009-9529 | |
| EMMA SMITH & | DAWUD MOORE JT TEN | RR 5 6847 | | | | MADISON FL | 32340-9689 | |
| EMMA SOBOLAK & | CLIFFORD L RUNYON JT TEN | 31452 BRIDGE | | | | GARDEN CITY MI | 48135 | |
| EMMA SPOONER | | 1000 FALCON POINT PL E107 | | | | ROCKTON IL | 61072-3308 | |
| EMMA T BUSICK | | 210 GLENBURN AVE | | | | CAMBRIDGE MD | 21613-1530 | |
| EMMA T CALLAHAN | | 924 WASHINGTON ROAD | | | | PITTSBURGH PA | 15228-2009 | |
| EMMA TURNER | | 7637 OAKVALE DR | | | | DOUGLASVILLE GA | 30134-3789 | |
| EMMA UNGER KABAT | | 117 BAKERFIELD DRIVE | | | | MIDDLETOWN DE | 19709-9453 | |
| EMMA W TOTH | | 242 W POMFRET ST | | | | CARLISLE PA | 17013-2822 | |
| EMMAD JISHI | | 26096 TIMBER TRAIL | | | | DEARBORN HEIGHTS MI | 48127-4148 | |
| EMMAJEAN FISHER | | 1445 SEYMOUR RD | | | | FLUSHING MI | 48433-9448 | |
| EMMAJEAN L SCHREIBER | | 6017 SAN FELIPE | | | | HOUSTON TX | 77057-1937 | |
| EMMAJEAN WILHELMI | C/O M TYCKOSKI | 624 SOUTH GRAND TRAVERSE | | | | FLINT MI | 48502-1230 | |
| EMMALYNN BOULTON | | 7315 BIRCH RUN ST | | | | BIRCH RUN MI | 48415 | |
| EMMANUEL A LUCIA & | DOLORES LUCIA JT TEN | 6 WYNNGATE CT | | | | FREDERICKSBURG VA | 22405-2851 | |
| EMMANUEL C MIFSUD | | 14233 SEMINOLE | | | | REDFORD TOWNSHIP MI | 48239-3035 | |
| EMMANUEL E DUNHAM | | 8858 TRINITY | | | | DETROIT MI | 48228-1631 | |
| EMMANUEL E ETIM | | 47612 ROYAL PNT DR | | | | CANTON TOWNSHIP MI | 48187-5463 | |
| EMMANUEL G GRAMMATIKOS | | 1295 ATLANTIC NE | | | | WARREN OH | 44483-4103 | |
| EMMANUEL GONZALES JR | | 3902 CIRCLE DRIVE | | | | FLINT MI | 48507-2717 | |
| EMMANUEL J FRAZIER | | 5890 SW 62ND ST | | | | MIAMI FL | 33143-2338 | |
| EMMANUEL L BASHAKES & | CRYSTAL L BASHAKES JT TEN | 103 TAPESTRY TRACE | | | | PEACHTREE CITY GA | 30269-2452 | |
| EMMANUEL N BROKOS & | CLAUDIA I BROKOS JT TEN | 217 WEST 3RD ST | | | | ABERDEEN WA | 98520-3915 | |
| EMMANUEL N ELLINOS | | 5087 BIRCHCREST AVENUE | | | | AUSTINTOWN OH | 44515-3920 | |
| EMMANUEL R RAPHAEL | | 35018 VITO DRIVE | | | | STERLING HEIGHTS MI | 48310-5000 | |
| EMMANUEL V GARCIA | | 735 FEATHER CT | | | | SOUTH LYON MI | 48178 | |
| EMMANUEL VAL VERDE | | 1320 OAKRIDGE DR | PO BOX 946 | | | BUCYRUS OH | 44820 | |
| EMMANUEL W BARNES | | RR 13 BOX 810 | | | | BEDFORD IN | 47421-9624 | |
| EMMAUEL MCCOWAN | | 3777 MALCOLM AVE | | | | OAKLAND CA | 94605-5357 | |
| EMMELYN LOGAN BALDWIN | | 19 ARNOLD PARK | | | | ROCHESTER NY | 14607-2001 | |
| EMMERT FARMS INC | | 50931 LINCOLNSHIRE TRAIL | | | | GRANGER IN | 46530-8768 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMMET A ROSE | | 2612 SW 63 ST | | | | OKLAHOMA CITY OK | 73159-1716 | |
| EMMET E ACORD | | 700 W MAIN ST | | | | DURAND MI | 48429-1538 | |
| EMMET J FARNAND | | 6616 PROVIDENCE CIRCLE | | | | ROCHESTER NY | 14616 | |
| EMMET O HUSSAR | | 103-A KENT DRIVE | | | | CATLIN IL | 61817-9619 | |
| EMMETT B MOORE JR | | 2323 GREENBROOK BLVD | | | | RICHLAND WA | 99352-8427 | |
| EMMETT B PRESLEY | | 254 BOOHER RD | APT C3 | | | BRISTOL TN | 37620-2644 | |
| EMMETT B PRESLEY & | SHIRLEY M PRESLEY JT TEN | 254 BOOHER RD | APT C3 | | | BRISTOL TN | 37620-2644 | |
| EMMETT C BEAVERS | CUST TIMOTHY C BEAVERS UGMA OH | 2467 KIMBERLY DR | | | | TOLEDO OH | 43615-2740 | |
| EMMETT C NEDDERSEN | | 102 BROOK TERRACE | | | | FREMONT CA | 94538-5913 | |
| EMMETT CHILDERS JR | | 215 RAM DRIVE | | | | COVINGTON GA | 30014-1959 | |
| EMMETT D CRAWFORD & | SANDRA K CRAWFORD JT TEN | BOX 3441 | | | | HICKORY NC | 28603-3441 | |
| EMMETT E BRENNAN | | 3627 JOSLYN ROAD | | | | ORION MI | 48359-1217 | |
| EMMETT E BRENNAN & | LOIS MAE BRENNAN JT TEN | 3627 JOSLYN ROAD | | | | ORION MI | 48359-1217 | |
| EMMETT E SHERMAN | | 1850 W RENAISSANCE AV | | | | APACHE JUNCTION AZ | 85220-6960 | |
| EMMETT E VENTRESS | | PO BOX 1828 | | | | LAKE HAVASU CITY AZ | 86405-1828 | |
| EMMETT ELLIOTT | | 265 JOSEPHINE ST | | | | PONTIAC MI | 48341-1844 | |
| EMMETT FAULKNER JR | | 19691 DEQUINDRE | | | | DETROIT MI | 48234-1255 | |
| EMMETT G BOLAND & | DONNA M BOLAND JT TEN | 310 7TH ST NO | | | | GREAT FALLS MT | 59401-2434 | |
| EMMETT G FITZSIMMONS | | 38526 LORI LN | | | | WESTLAND MI | 48185-7650 | |
| EMMETT G REEVES | | 900 KINGSTON DR | | | | HAMILTON OH | 45013-5914 | |
| EMMETT GOUDY | | 1734 HIGHWAY 496 | | | | MERIDIAN MS | 39301-8970 | |
| EMMETT H FLORENCE | | 105 PINE ST | | | | ATLANTA TX | 75551-2540 | |
| EMMETT H MARTIN | | 7117 CR 406 | | | | GRANDVIEW TX | 76050-4200 | |
| EMMETT H TANGEMAN | | ROUTE 1 | | | | SENECA KS | 66538-9801 | |
| EMMETT H WASS | TR | EMMETT H WASS REVOCABLE LIVING TRUST | | UA 3/3/97 | 781 DEERFIELD D | NORTH TONAWANDA NY | 14120-1935 | |
| EMMETT HOLLIS | | BOX 282 | | | | COURTLAND AL | 35618-0282 | |
| EMMETT J BURGETT | | BOX 617 | | | | JASPER AL | 35502-0617 | |
| EMMETT J BURGETT & | SHIRLEY G BURGETT JT TEN | BOX 617 | | | | JASPER AL | 35502-0617 | |
| EMMETT J GRIMM | CUST | JAY E GRIMM U/THE ILLINOIS | UNIFORM GIFTS TO MINORS AC | 14607 W FOX CREEK CT | | BRIMFIELD IL | 61517-9529 | |
| EMMETT J MONTGOMERY | | 3650 DEMOONEY ROAD | | | | COLLEGE PARK GA | 30349-1140 | |
| EMMETT J MOORE & | MARGUERITE E MOORE JT TEN | 701 HUNTINGTON DR | | | | OWOSSO MI | 48867-1903 | |
| EMMETT J RASKOPF | | 1555 N PLACITA CHISTOSO | | | | GREEN VALLEY AZ | 85614-4148 | |
| EMMETT J SATTERLA | | BOX 630 | | | | WHITMORE LAKE MI | 48189-0630 | |
| EMMETT J SCULLY | | 311 TURKEY PT CIR | | | | COLUMBIA SC | 29223-8140 | |
| EMMETT J SCULLY & | CATHRINE T SCULLY JT TEN | 311 TURKEY PT CIR | | | | COLUMBIA SC | 29223-8140 | |
| EMMETT JOHN ROBINSON | | 3975 IVERNESS LANE | | | | W BLOOMFIELD MI | 48323 | |
| EMMETT JONES | | 8320 MCKENZIE PL | | | | LITHONIA GA | 30058-5290 | |
| EMMETT K SMELSER & | CAROL J SMELSER JT TEN | 5145 W DESERT CHICORY PL | | | | MARANA AZ | 85658-4047 | |
| EMMETT L BARNETT | | 1206 W ZARTMAN ROAD | | | | KOKOMO IN | 46902-3219 | |
| EMMETT L BARNETT & | KAREN S BARNETT JT TEN | 1206 W ZARTMAN RD | | | | KOKOMO IN | 46902-3219 | |
| EMMETT L BUHLE | | 535 GRANDYVILLE RD #A210 | | | | NEWTOWN SQUARE PA | 19073-2815 | |
| EMMETT L MITCHELL | | ROUTE 7 BOX 224 | | | | SOUTH CHARLESTON WV | 25309-9506 | |
| EMMETT L OAKLEY | | 2303 HENLOPEN AVE | | | | WILMINGTON DE | 19804-3809 | |
| EMMETT L SCHMUCK & | NANCY A SCHMUCK JT TEN | 1417 PLEASANT VALLEY RD | | | | FAIRMONT WV | 26554-9210 | |
| EMMETT L THOMPSON JR | | 6 DEVONSHIRE COURT | | | | FREDERICKSBURG VA | 22401-2100 | |
| EMMETT LAVIN | | 1414 SW 158TH | | | | SEATTLE WA | 98166-2154 | |
| EMMETT MCNAIRY | | 4440 AIRPORT HWY APT 11 | | | | TOLEDO OH | 43615-7638 | |
| EMMETT MONROE SPIERS | | 1210 TANNERY CIRCLE | | | | MIDLOTHIAN VA | 23113-2607 | |
| EMMETT N HARRISON | | PO BOX 1285 | | | | COLONIAL HEIGHTS VA | 23834-2423 | |
| EMMETT P MONAHAN JR | | 6351 E VALLEY GREEN RD | | | | FLOURTOWN PA | 19031-1317 | |
| EMMETT P WALLS JR | | 3910 SE 17TH LN | | | | OCALA FL | 34471-5621 | |
| EMMETT R MILLER & | CAROL B MILLER | TR | EMMETT R & CAROL B MILLER | FAM REVOCABLE TRUST U | 22 CHAPEL DRIVE | LAFAYETTE CA | 94549-3310 | |
| EMMETT R RHODES | | 16595 ROUTE 28 | | | | BROOKFIELD PA | 15825 | |
| EMMETT S ELLIOTT JR & | JANET W ELLIOTT JT TEN | 82 CREEK DRIVE | | | | MONRGOMERY AL | 36117-4100 | |
| EMMETT SPENCER | | 9360 SOUTH 6 ST | | | | KALAMAZOO MI | 49009-8937 | |
| EMMETT V MOSELEY & | MARY P MOSELEY JT TEN | 3704 ENGLEWOOD LN | | | | NATCHEZ MS | 39120-4827 | |
| EMMETT WILLIAMS JR | | 253 RAPID STREET | | | | PONTIAC MI | 48341-2256 | |
| EMMETTE E BURNS JR | | 451 E GRAND RIVER ROAD | | | | OWOSSO MI | 48867-9717 | |
| EMMIE F WEBER & | ALLEN L WEBER JT TEN | 1265 SYLVAN DRIVE | | | | HARTLAND MI | 48353-3340 | |
| EMMIE G WATTS | | 336 W WHITLOCK AVE | | | | WINCHESTER VA | 22601-3763 | |
| EMMIE M ROTERMUND | | 1031 LIGHTHOUSE DR | | | | SCHAUMBURG IL | 60193-3837 | |
| EMMIE MOORE LANSDELL | ATTN JOHN ROBERT MOORE II | 709 WORTHINGTON MILL RD | | | | NEWTOWN PA | 18940-9649 | |
| EMMIETT R THRIST | | 135 MERCER AVE | | | | BUFFALO NY | 14214-1811 | |
| EMMIT E PRICE & | JULIA C PRICE TR | UA 04/29/1993 | PRICE TRUST | 18567 EVERGREEN RD SE | | FORT MYERS FL | 33912-3366 | |
| EMMIT J ADCOCK | | 32 TATUM CAMP ROAD | | | | PURVIS MS | 39475-3210 | |
| EMMIT SIMPSON | | 1907 W BEAVER RD | | | | AUBURN MI | 48611-9788 | |
| EMMITT B MARTIN | | 5555 SERENE DRIVE | | | | BEAUMONT TX | 77706-3431 | |
| EMMITT E CANDLER | | 23 UNDERWOOD ST NW | | | | WASHINGTON DC | 20012-2115 | |
| EMMITT E GREGORY | | 7008 WALROND | | | | KANSAS CITY MO | 64132-3268 | |
| EMMITT J ARMOUR | | 5112 CHATHAM PL | | | | INDIANAPOLIS IN | 46226-2272 | |
| EMMITT RICHARDSON | | 6551 RACQUET CLUB DR 118 | | | | LAUDERHILL FL | 33319-1831 | |
| EMMITT W FRY | | 61154 ABERDEENE DR | | | | JOSHUA TREE CA | 92252 | |
| EMMY L DEAN | | 373 MUTH RD | | | | MANSFIELD OH | 44903-1921 | |
| EMMY LOU FISHER DE HAVEN | | 6470 THORNHILL DR | | | | OAKLAND CA | 94611-1225 | |
| EMMY LOU NEVIN & | GLENN W NEVIN JT TEN | 433 S KINZER AVE | APT 152GE | | | NEW HOLLAND PA | 17557 | |
| EMO SIMONI | | G-9300 W CARPENTER RD | | | | FLUSHING MI | 48433 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EMOGENE C HANNER | | 416 EAST DRIVE | | | | DAYTON OH | 45419-1828 | |
| EMOGENE M HOPPER | | 4027 OLD HIGHWAY 63 | | | | SPEEDWELL TN | 37870-7238 | |
| EMOGENE POSEY | | 3496 TODDS RUN TWIN BRIDGE | | | | WILLIAMSBURG OH | 45176 | |
| EMOGENE POSICK | | 114 BRANCH AVE | | | | BELLE VERNON PA | 15012-2308 | |
| EMOGENE WEISMAN | | 864 KNIGHTSBRIDGE DR | | | | AKRON OH | 44313-4798 | |
| EMORFIA BARKER | | 6303 WHITE SABAL PALM LANE | | | | LAKE WORTH FL | 33463-8316 | |
| EMORY A MALLETTE | | 10730 15 MILE RD | | | | CEDAR SPRINGS MI | 49319-8745 | |
| EMORY A MONTGOMERY | | 3318 RIDGEMILL CIR | | | | DACULA GA | 30019-3226 | |
| EMORY A RAY & | REVA F RAY JT TEN | 1902 N SAHUARA AVE | | | | TUCSON AZ | 85712-4327 | |
| EMORY A ROCKAFELLOW | | 1438 MANISTEE DR | | | | GRAND BLANC MI | 48439 | |
| EMORY C SPENCER | | 187 WATKINS | | | | JACKSON GA | 30233-2615 | |
| EMORY CHAPEL METHODIST | CHURCH | ATTN HOWARD I OHL | 121 HOWES RUN RD | | | SARVER PA | 16055-9620 | |
| EMORY D HAMMONDS | | 1120 CABOT DR | | | | FLINT MI | 48532-2634 | |
| EMORY E GRIFFITH | | 85 ANDREW RD | | | | COVINGTON GA | 30016-5314 | |
| EMORY E HUTSON | | 902 WILLOW OAK ST | | | | DIBOLL TX | 75941-9773 | |
| EMORY E MC GINNIS | | 1009 SW 103RD TERRACE | | | | OKLAHOMA CITY OK | 73139-2976 | |
| EMORY G CLARK | | 1510 BEN F HERRING RD | | | | LA GRANGE NC | 28551 | |
| EMORY G REED | | 4131 ELLISON FARM RD | | | | BRASELTON GA | 30517-1513 | |
| EMORY G WENZEL | | G1387 HEATHERCREST | | | | FLINT MI | 48504 | |
| EMORY HAGERMAN | | 630 RAVINE AVE | | | | DEFIANCE OH | 43512-2357 | |
| EMORY J RITTMAIER | | 1753 LAUREN LN | | | | LADY LAKE FL | 32159-2125 | |
| EMORY K GOTT I | | 1525 RED JACKET RD | | | | GRAND ISLAND NY | 14072-2328 | |
| EMORY M DIVELY & ELAINE R DIVELY | TR | EMORY M DIVELY & ELAINE R DIVELY | TRUST U/A DTD 1/19/01 | 3774 HIAWATHA TRAIL | | NATIONAL CITY M | 48748 | |
| EMORY M HOVANEC | | 6295 MARIANA DRIVE | | | | PARMA HEIGHTS OH | 44130-2837 | |
| EMORY M JOHNSON | | 1068 SPARTA DR | | | | CROSSVILLE TN | 38555-5138 | |
| EMORY M SMITH JR | | 219 SILVER ST | | | | WEST BABYLON NY | 11704-3930 | |
| EMORY O LUNDY | | 6554 LUNDY DRIVE | | | | KEWADIN MI | 49648-8925 | |
| EMORY P RUMBLE | | 8749 WHEELER RD | | | | UBLY MI | 48475 | |
| EMORY P SMITH | CUST LINDSEY ANN SMITH UGMA OH | 2835 MCKINLEY AVENUE | | | | CINCINNATI OH | 45211 | |
| EMORY R OARD | | 3007 COLUMBUS AVE | | | | ANDERSON IN | 46016-5439 | |
| EMORY S CARTER & | KATHERINE CARTER TEN ENT | 645 PENN AVE | | | | WASHINGTON PA | 15301-1871 | |
| EMORY V MAIDEN JR & | MARTHA B MAIDEN JT TEN | 652 ISAACS BRANCH RD | | | | SUGAR GROVE NC | 28679-9688 | |
| EMORY W ADAMS | | 1090 MARTIN'S GROVE | | | | DAHLONEGA GA | 30533 | |
| EMPETOKLIS L SCLEPARIS & | FRANCES SCLEPARIS JT TEN | 3 ELLIOT ST | | | | RANDOLPH MA | 02368-3109 | |
| EMPLOYEE'S PROFIT SHARING | RETIREMENT TRUST OF THE NEW | TRIPOLI NATIONAL BANK | BOX 468 | | | NEW TRIPOLI PA | 18066-0468 | |
| EMRED STEELE JR | | 8200 E JEFFERSON | | | | DETROIT MI | 48214-3974 | |
| EMRIE D METHVIN | | 3913 S E 45TH ST | | | | OKLAHOMA CITY OK | 73135-2053 | |
| EMY LOU THOMPSON | | BOX 45 | | | | BELT MT | 59412-0045 | |
| EMY TOKITSU | | 1735-16TH AVE S | | | | LETHBRIDGE AB  T1K 0Y9 | | CANADA |
| EMZY BOEHM | | 13101 FM 1660 | | | | TAYLOR TX | 76574-5275 | |
| ENA BIEN-AIME | APT 2-B | 711 AMSTERDAM AVE | | | | N Y NY | 10025-6910 | |
| ENA HANNA | | 27-35 ERICSSON ST | | | | EAST ELMHURST NY | 11369-1941 | |
| ENA KAHAN | | 1640 E 4TH ST | | | | BROOKLYN NY | 11230-6905 | |
| ENDIA PHILLANE WARREN | | BOX 267 | | | | COLFAX NC | 27235-0267 | |
| ENDORA C BACH | | 28 OAKWOOD VILLAGE 2 | | | | FLANDERS NJ | 07836-9029 | |
| ENDOWMENT FUND OF THE NORTH TEN | MILE CEMETERY | ASSOCIATION INC | ATTN JUDITH A IAMS | 119 IKE'S ROAD | | AMITY PA | 15311 | |
| ENE HARBEN | | 20230 MIDDLETOWN RD | | | | CORNELIUS NC | 28031-6534 | |
| ENEIDE MORONY | | 308 HARDY ST | | | | MORGANTOWN WV | 26505-4618 | |
| ENESE L PALERMO | | 63 MAXINE RD | | | | BRISTOL CT | 06010-2354 | |
| ENGEL ASSOCIATES | | 47 HERBERT CIRCLE | | | | PATCHOGUE NY | 11772-1732 | |
| ENGIL R SAULS | | 1081 CLEARVIEW DR | | | | OXFORD MI | 48371-5976 | |
| ENGINEERED COMPONENT SALES INC | | 11503 DEERFIELD ROAD | | | | CINCINNATI OH | 45242-1419 | |
| ENGLAND WALLACE | | 489 W PRINCETON AV | | | | YOUNGSTOWN OH | 44511-2416 | |
| ENIA M ROLAND | | 2034 W 300 N | | | | ANDERSON IN | 46011-9206 | |
| ENID BECKEMEYER | | 1619 THIRD AVE | APT 17A EAST | | | NEW YORK NY | 10128-3459 | |
| ENID D APSELOFF | | 4811 ADAMS ST | | | | HOLLYWOOD FL | 33021-7612 | |
| ENID E POST | | 837 SAN ANTONIO AVE | | | | ALAMEDA CA | 94501-3957 | |
| ENID F GREEN | | 159 S 5TH ST | | | | BEECH GROVE IN | 46107-1926 | |
| ENID H COLLINS | C/O MERRILL LYNCH | 59M-17K65 | 330 E KILBOURN | 1 PLAZA EAST | | MILWAUKEE WI | 53202-3170 | |
| ENID J FRIE | TR ENID J FRIE LIVING TRUST | UA 12/21/00 | 204 5TH ST | | | BROOKHEAD WI | 53520 | |
| ENID K GERLING | | 60 E 8TH ST | APT 27J | | | NEW YORK NY | 10003-6527 | |
| ENID L NAGENGAST | | 1906 GREENHAVEN DR | | | | BALTIMORE MD | 21209-4542 | |
| ENID M FRANCE | | 1 LOWER SAXONBURY | | | | CROWBOROUGH EAST SUSSEX TN6 1EB | | UNITED KIN |
| ENID M HOLMES | TR ENID M HOLMES 2006 REVOCABLE | TRUST | UA 05/03/06 | 54 OLD MOUNTAIN RD | | MOULTONBORO NH | 03254 | |
| ENID MAE FELDMAN | | 3427 LANDSDOWNE | | | | MONTGOMERY AL | 36111-2114 | |
| ENID S MORIN | | 136 BOYLSTON ST | | | | CHESTNUT HILL MA | 02467-2009 | |
| ENID SCHWARTZ | CUST | WALLACE SCHWARTZ U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | HAINES CORNERS | MOUNT KISCO NY | 10549 | |
| ENID SUSAN STERN | CO ENID FORSTER | 30 VICTOR DRIVE | | | | IRVINGTON NY | 10533-1923 | |
| ENIS FRANCES ROSE | TR UA 02/20/97 | THE ENIS FRANCES ROSE TRUST | 1190 CONCORD COURT | | | NORTHVILLE MI | 48167 | |
| ENIS WESTON | | 18 VILLA DR | | | | ESSEX JCT VT | 05452-3025 | |
| ENNA V ROWE | | 12012 240TH ST NE | | | | ARLINGTON WA | 98223 | |
| ENNIO J JACOMINE & | CAROLE JACOMINE JT TEN | 56 TANAGER RD | | | | MAHOPAC NY | 10541-2356 | |
| ENNIO MARCHIONDA | | 7007 CLINGAN RD | UNIT 53 | | | POLAND OH | 44514 | |
| ENNIO SIVILOTTI | | 1505 ADELAIDE ST N | | | | LONDON ON  N5X 1K5 | | CANADA |
| ENNIS BENNETT | | 379 COUNTY RD 1845 | | | | ARAB AL | 35016-2440 | |
| ENNIS MCGINLEY | | 2357 MIDVALE AVE | | | | LOS ANGELES CA | 90064-2103 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ENNIS O COWSER | | PO BOX 101 | | | | MOUNT MORRIS MI | 48458-0101 | |
| ENNIS RICHARDSON | | 117 KOON ROAD E | | | | LUGOFF SC | 29078-9536 | |
| ENOCENCIO G GONZALES | | 6814 WEBSTER RD | | | | FLINT MI | 48505-5704 | |
| ENOCH C GREEN | | 1249 VINEWOOD | | | | PONTIAC MI | 48326-1648 | |
| ENOCH F LAYER | | 4520 RANSOM RD | | | | CLARENCE NY | 14031-2199 | |
| ENOCH GORDIS | | 5 FARM HAVEN COURT | | | | ROCKVILLE MD | 20852-4231 | |
| ENOCH H KAISER JR | | 304 NORTH POPLAR | PO BOX 226 | | | BERTRAND MO | 63823 | |
| ENOCH OLIVER | | 94 STANELLE RD | | | | RUSSELL SPGS KY | 42642-8938 | |
| ENOCH P CARLTON | | 27812 BARRINGTON ST | | | | MADISON HEIGHTS MI | 48071-2741 | |
| ENOCH PORTER | | 1109 N PENNSYLVANIA | | | | LANSING MI | 48906-5327 | |
| ENOCH R SMITH | | 19973 ALCOY ST | | | | DETROIT MI | 48205-1737 | |
| ENOLA BOOKER PARKER | | RR1 BOX 5765 | | | | CHANDLER OK | 74834-8920 | |
| ENOLA E MANIFOLD | TR ENOLA E MAINFOLD TRUST | UA 01/22/97 | 2230 WEST ROWLAND AVE | | | SANTA ANA CA | 92704 | |
| ENOLA L WILLEY | | 1011 N SULLIVAN | | | | ALEXANDRIA IN | 46001-1235 | |
| ENOS M MACY | | 27 EAST POPLAR ST BOX 121 | | | | PHILLIPSBURG OH | 45354-0121 | |
| ENRICO ALIBERTE & | CONCETTA ALIBERTE JT TEN | 3 GOODWIN AVE | | | | MALDEN MA | 02148-1519 | |
| ENRICO CHIARILLO JR | | 87 KNOLLWOOD RD | | | | FARMINGTON CT | 06032-1032 | |
| ENRICO DE CICCO | | 1076 LIVINGSTON RD | | | | ELIZAVILLE NY | 12523-1026 | |
| ENRICO DIMARO | | 214 WEST ST | | | | MALDEN MA | 02148-6526 | |
| ENRICO GUERRIERI | | 1430 GAGE ROAD | | | | HOLLY MI | 48442-8319 | |
| ENRICO GUERRIERI & | MARY F GUERRIERI JT TEN | 1430 GAGE RD | | | | HOLLY MI | 48442-8319 | |
| ENRICO PREVENTO | | 238 W LION DR | | | | BEAR DE | 19701 | |
| ENRIQUE ANDRADE | | PO BOX 50604 | | | | BOWLING GREEN KY | 42102 | |
| ENRIQUE B ESPARZA | | 11614 KINTBURY | | | | SAN ANTONIO TX | 78253-5993 | |
| ENRIQUE BONET | | BOX 654 | | | | BRONX NY | 10451-0654 | |
| ENRIQUE DRIESSEN | | | | | | APARTADO 107-BIS | | MEXICO |
| ENRIQUE E RODRIGUEZ | | 1135 CRETE STREET | | | | NEW ORLEANS LA | 70119-3308 | |
| ENRIQUE FULGENCIO | | 5126 TREE TOP ST | | | | SAN ANTONIO TX | 78250-4748 | |
| ENRIQUE G CONSTENLA | | 1904 WEST STREET | | | | UNION CITY NJ | 07087-3308 | |
| ENRIQUE G MENCHACA | | 15424 TOBARRA RD | | | | FONTANA CA | 92337-9016 | |
| ENRIQUE GUZMAN | | 159 DEPEISTER ST | APT 3 | | | NORTH TERRYTOWN NY | 10591-2442 | |
| ENRIQUE J VELASQUEZ | | 4424 CASPER | | | | DETROIT MI | 48210-2733 | |
| ENRIQUE L LABADIE | CUST JEAN-PAUL H LABADIE UGMA AZ | 5140 CALLE DOS CABEZAS | | | | TUCSON AZ | 85718-7009 | |
| ENRIQUE LARRUCEA & | TEODORA A LARRUCEA JT TEN | 57091 LALO KUILIMA PLACE 51 EST | | | | KAHUKU HI | 96731 | |
| ENRIQUE LUIS LABADIE | CUST MARC-LOUIS LABADIE UTMA AZ | 5140 E CALLE DOS CABEZAS | | | | TUCSON AZ | 85718-7009 | |
| ENRIQUE MARTINEZ | | 704 N TRUMBULL | | | | BAY CITY M | 48708-6817 | |
| ENRIQUE MENDOZA | | 2031 MOFFITT ST | | | | LANSING MI | 48911-3520 | |
| ENRIQUE NOVO | | 200 HARVARD RD | | | | LINDEN NJ | 07036-3805 | |
| ENRIQUE O REYES | | 413 BONNIE VIEW | | | | MOORPARK CA | 93021-1203 | |
| ENRIQUE ORTIZ | | 12934 GOLETA STREET | | | | PACOIMA CA | 91331-3244 | |
| ENRIQUE P ALVAREZ | | 923 OAKCREST LN | | | | JENISON MI | 49428-8308 | |
| ENRIQUE PENABAD & | DOLORES PENABAD JT TEN | 2655 COLLINS AVE APT 2106 | | | | MIAMI BEACH FL | 33140-4725 | |
| ENRIQUE PEREZ | | 57 CHAPARRAL RD | | | | OAK VIEW CA | 93022-9302 | |
| ENRIQUE ZARAGOZA | | 1122 WOLF RUN | | | | LANSING MI | 48917-9780 | |
| ENZO CIARDI | | 449 PELLETT RD | | | | WEBSTER NY | 14580-1525 | |
| ENZO RASTELLI & | MARY JANE RASTELLI JT TEN | 8440 AKRON RD | | | | LOCKPORT NY | 14094-9345 | |
| ENZOR GREEN | | 93 LONG LANE | | | | BRISTOL CT | 06010-2681 | |
| EODIES WATERS | | 4324 CANTELOW RD | | | | VACAVILLE CA | 95688-9306 | |
| EOLA WILLIAMS | | 15016 WINTHROP | | | | DETROIT MI | 48227-2319 | |
| EOLINE R SOCIA & | JACQUELINE R METCALFE JT TEN | 1555 PINE CREST DR | | | | CARO MI | 48723-9316 | |
| EOLINE R SOCIA & | JANET LEE HUNT JT TEN | 1555 PINE CREST DR | | | | CARO MI | 48723-9316 | |
| EPATIA A CORCODILOS | | 303 SUMMIT ST | | | | HIGHTSTOWN NJ | 08520-4301 | |
| EPHRAIM AHANONU | | 612 LOKCHABEE RIDGE | | | | MACON GA | 31210-4200 | |
| EPHRAIM J HOBBS III | | 412 SONDLEY WOODS PL | | | | ASHEVILLE NC | 28805-1155 | |
| EPHREM E AZZOPARDI | | 36781 LADYWOOD | | | | LIVONIA MI | 48154-1703 | |
| EPHRAIM LYLE | | 1811 RUTLAND DR | | | | DAYTON OH | 45406-4620 | |
| EPIFANIO CRESPO | | 401 CANDLEWICK CIRCLE EAST | | | | LEHIGH ACRES FL | 33936-7706 | |
| EPIFANIO H FLORES | | 3157 WARREN DRIVE | | | | WATERFORD MI | 48329-3544 | |
| EPIFANIO TORREZ | | 10563 TAMARACK AVE | | | | PACOIMA CA | 91331-3044 | |
| EPIGMENIO GONZALES | | 6606 BLOSSMAN ROAD | | | | TOLEDO OH | 43617-1016 | |
| EPIMENIO SOSA | | 151 W TENNYSON | | | | PONTIAC MI | 48340-2673 | |
| EPISCOPAL COMMUNITY | SERVICES | 1623 SEVENTH STREET | | | | NEW ORLEANS LA | 70115-4411 | |
| EPPIE BEGLEITER | CUST | SHAEN W BEGLEITER U/THE | N Y UNIFORM GIFTS TO MINORS ACT | | BOX 1298 | NEW YORK NY | 10023-1298 | |
| EPWORTH UNITED METHODIST | CHURCH | 1110 FAXON AVE | | | | MEMPHIS TN | 38105-2517 | |
| EQUITABLE TR | FBO W J VERNON | 2120 GLENCREST DR | | | | FORT WORTH TX | 76119-4516 | |
| ERA CONLEY | | 3644 CHELSEA DR | | | | BRUNSWICK OH | 44212-3634 | |
| ERA J COOPER | | 6909 GETTYSBURG | | | | FORT WORTH TX | 76140-1801 | |
| ERA M SHELEPETS & | JOHN SHELEPETS JT TEN | R 44 N MANNING ST | | | | MCADOO PA | 18237-1528 | |
| ERA MAE BANKS | | 6 BEVERLY RD | | | | BUFFALO NY | 14208 | |
| ERA PARTNERS I LTD | C/O ELIZABETH R ANDREWS | 1040 LOIS ST APT 18 | | | | KERRVILLE TX | 78028-4919 | |
| ERA STAVROPOULOS | | 979 N PENN DR | | | | WEST CHESTER PA | 19380-4328 | |
| ERA T WOOD | | 3074 SUNSET RD | | | | COLLINSVILLE VA | 24078-1559 | |
| ERADIO GARZA JR | | R R 1 BOX 102B | | | | LA FERIA TX | 78559-9801 | |
| ERASIMO TIMPA | TR U/A | 15405 HEATHER RIDGE TR TR | | | | CLINTON TOWNSHIP MI | 48038-1607 | |
| ERASMO S CHAPA | | 403 SYCAMORE LANE | | | | LAREDO TX | 78041-3657 | |
| ERASMO TORRES | | 29129 SUNNYDALE | | | | LIVONIA MI | 48154-3349 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ERBIN P CELESTIN | | 1203 61TH AVE | | | | OAKLAND CA | 94621-3915 | |
| ERCEL BENNETT | | 29119 JAMES | | | | GARDEN CITY MI | 48135-2127 | |
| ERCEL G KERNER | | 7129 INVERNESS DR | | | | FT WAYNE IN | 46804-1479 | |
| ERCELL B RATLIFF | | 4322 PHILLIPS PL | | | | JACKSONVILLE FL | 32207-6233 | |
| ERCELL M BRASKETT | | 6 RICHMOND AVE | | | | LONDON OH | 43140-1234 | |
| ERCIE E WILLIAMS | | 2096 N STATE ROAD 75 75 | | | | THORNTOWN IN | 46071-9234 | |
| ERCIL L ASTE & | COLLEEN A BLACK JT TEN | 2434 HERITAGE OAKS DR | | | | ALAMO CA | 94507-1445 | |
| ERCOLE MARZIANI | | 332 E KLINE ST | | | | GIRARD OH | 44420-2624 | |
| ERDENE K WEYMOUTH | | 19 NORTH MAIN STREET | | | | MORRILL ME | 04952-5000 | |
| EREIDA ORTIZ | | 228 W LONGFELLOW AV | | | | PONTIAC MI | 48340-1834 | |
| ERENERO VALDEZ | | 252 N FLORENCE ST | | | | BURBANK CA | 91505-3618 | |
| ERHARD BOHN | | 2808 CLEMENCEAU | | | | WINDSOR ON CAN  N8T 2P8 | | CANADA |
| ERHARD D YAEGER | | 7323 N 82ND AVE | | | | GLENDALE AZ | 85303-1832 | |
| ERHARD L SPRANGER | BERGSTRASSE 271 | VETIKON AM SEE | | | | CH 8707 | | SWITZERL. |
| ERHARD L SPRANGER | | 2100 139A STREET | | | | SURREY BC  V4A 9V4 | | CANADA |
| ERHARDT BALLSCHMIDT | | BOX 66 | | | | AMBOY IN | 46911-0066 | |
| ERIC A ALLISON | | 1805 LONG PRAIRIE RD | | | | ALLEN TX | 75002-1544 | |
| ERIC A LUNDBERG | | 17620 ROGER DR | | | | GERMANTOWN MD | 20874-2214 | |
| ERIC A NOHR & | MARK J NOHR JT TEN | N19121 PEACOCK RD | | | | ETTRICK WI | 54627-9008 | |
| ERIC A RESCH | | 2718 N DOWNER AVE | | | | MILWAUKEE WI | 53211 | |
| ERIC A STROUT | | 1168 HOLLY BEND DR | | | | MOUNT PLEASANT SC | 29466-7957 | |
| ERIC A WIENER | | 4501 HIGHWAY 39 N APT 4D | | | | MERIDIAN MS | 39301-1072 | |
| ERIC A WILTFANG | TR UA 10/22/03 | ERIC WILTFANG REVOCABLE TRUST | 1157 CHERRY LAWN DR | | | PONTIAC MI | 48340-1705 | |
| ERIC A WOHLEBEN & | MARCELLA ANN WOHLEBEN JT TEN | 1304 ARROWWOOD LANE | | | | GRAND BLANC MI | 48439-4891 | |
| ERIC ALAN NAGDEMAN & | JUDITH MILLUS JT TEN | 1137 WILLOWOOD ROAD | | | | KNOXVILLE TN | 37922 | |
| ERIC ALAN ROGERS | | 1154 RIVERWAY CT | | | | PEWAUKEE WI | 53072-2575 | |
| ERIC ALLEN | | 1724 H STREET | | | | WALL TWP NJ | 07719-3140 | |
| ERIC ANDERSON | | 2883 WILSON AVE | | | | BELLMORE NY | 11710-3446 | |
| ERIC ANDERSON GLOHR | | 139 RICHARD AVE | | | | LANSING MI | 48917-3433 | |
| ERIC ARVID MATTSON | | 5700 11TH AVE SW | | | | ROCHESTER MN | 55902 | |
| ERIC ATCHLEY DOERINGER | | 521 DEAN ST APT 6 | | | | BROOKLYN NY | 11217-2134 | |
| ERIC B ANDERSON | | RR 2 BOX 41B | | | | MONTGOMERY CITY MC | 63361-9802 | |
| ERIC B JOHNSON | | PO BOX 697 697 | | | | HARDWICK GA | 31034-0697 | |
| ERIC B JORGENSEN | | 989 OLD GREEN BAY RD | | | | WINNETKA IL | 60093-1729 | |
| ERIC B KINCAID & | KATHRYN A KINCAID JT TEN | 4507 OGEMA | | | | FLINT MI | 48507-2768 | |
| ERIC B LEAR | | 513 CINNAMON PL | | | | NASHVILLE TN | 37211-8586 | |
| ERIC B SHEN | | 122 SCENIC DR WEST | | | | CROTON HDSN NY | 10520-1801 | |
| ERIC B SHEPHERD | | 24 NEW STREET | | | | GREENWICH OH | 44837-1011 | |
| ERIC BEADLING ADM EST | ROBERT S BEADLING | 1185 MCMYLAR NW | | | | WARREN OH | 44485 | |
| ERIC BERG | | 400 S 8340 W | | | | RUSSIAVILLE IN | 46979 | |
| ERIC BERMAN | | 132 SOUTH MARKET STREET | | | | MOUNT JOY PA | 17552-3108 | |
| ERIC BESSELS | CUST DANIEL | 1408 CAMPING RD | | | | GILBERT SC | 29054-9586 | |
| ERIC BESSELS | CUST ERIC | 1408 CAMPING RD | | | | GILBERT SC | 29054-9586 | |
| ERIC BILLES | CUST | ELAINE N BILLES U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 7206 CREEKS BEN | WEST BLOOMFIELD MI | 48322-3524 | |
| ERIC BIRCHBAUER & | DONNA BIRCHBAUER JT TEN | 1221 S 95 ST | | | | WEST ALLIS WI | 53214-2727 | |
| ERIC BROCK MITCHELL | | 893 S MAIN ST #391 | | | | ENGLEWOOD OH | 45322 | |
| ERIC BRUM | TR U/A DTD | 08/12/92 ERIC BRUM SETTLOR | 24033 PIERCE | | | SOUTHFIELD MI | 48075-3101 | |
| ERIC BURCH | CUST ALEXANDER BURCH | UTMA VA | 80 FOXFIRE ROAD | | | WIRTZ VA | 24184-3511 | |
| ERIC BURCH | CUST JONATHAN BURCH | UTMA VA | 80 FOXFIRE ROAD | | | WIRTZ VA | 24184-3511 | |
| ERIC BURCH | CUST SARAH BURCH | UTMA VA | 80 FOXFIRE ROAD | | | WIRTZ VA | 24184-3511 | |
| ERIC C BELLVILLE | | 2460 TOWERLINE RD | | | | HALE MI | 48739 | |
| ERIC C BRYON | | 3871 WRIGHTSBORO RD | | | | AUGUSTA GA | 30909-9543 | |
| ERIC C CHRISTENSEN | C/O RAY R CHRISTENSEN | 745 WEST 700 SOUTH | | | | TOOCLE UT | 84074-3268 | |
| ERIC C HILL | | 2129 ENTRADA PARAISO | | | | SAN CLEMENTE CA | 92672-3271 | |
| ERIC C HINES | | 18061 STRATHMOOR | | | | DETROIT MI | 48235-2728 | |
| ERIC C LAMBART | | 5075 CHARLEMAGNE RD | | | | JACKSONVILLE FL | 32210-8103 | |
| ERIC C NOEL | | 15155 SALEM CT | | | | REDFORD MI | 48239-3441 | |
| ERIC C OLSEN | | 1160 LEWISON DR | | | | TOMS RIVER NJ | 08753-3021 | |
| ERIC C PEARSON & | MICHAEL W PEARSON JT TEN | BOX 302 | | | | ELIOT ME | 03903-0302 | |
| ERIC C PEDERSON | | 9407 OLD CEDAR AVE S | | | | BLOOMINGTON MN | 55425-2419 | |
| ERIC C SENARD | | 425 S WHITMORE RD | | | | HASTINGS MI | 49058-9794 | |
| ERIC C SKAAR | | 216 PEA RIDGE RD | | | | CENTRAL SC | 29630-9514 | |
| ERIC C TAYLOR & | JENNIFER M MINOR JT TEN | 10 VALLEYBROOK DR | | | | BRADFORD PA | 16701-1531 | |
| ERIC C WHALEN | | 706 SPINNAKER ST | | | | MIDDLETOWN DE | 19709-8975 | |
| ERIC CHEN | | 11014 NE 64TH ST | | | | KIRKLAND WA | 98033-7234 | |
| ERIC CHRISTIAN HESS | | 10 CARLTON RD | | | | FLANDERS NJ | 07836-4406 | |
| ERIC CLUTE | | 815 GEORGE PL 6 | | | | YPSILANTI MI | 48198-4031 | |
| ERIC CORDELL BUCY | | 9605 ROSELAND ST | | | | LIVONIA MI | 48150-2737 | |
| ERIC D BAROFSKY | | 15090 PEPPER CREEK RD | | | | HARVEST AL | 35749 | |
| ERIC D BROOKS | | 313 BELL AVE | | | | NEW CASTLE PA | 16101-2027 | |
| ERIC D FREED | | 10907 E BELLA VISTA DR | | | | SCOTTSDALE AZ | 85259-5796 | |
| ERIC D GERST | | 6005 COSHEN RD | | | | NEWTOWN SQUARE PA | 19073 | |
| ERIC D MARTIN | | 5847 GARDEN HILL LN | | | | DUBLIN OH | 43017-2560 | |
| ERIC D PRIEVER | | 11118 CLIFTON BLVD | | | | CLEVELAND OH | 44102-1462 | |
| ERIC D RICE & | PAULINE B RICE JT TEN | 1601 E HWY 98 | | | | CALEXICO CA | 92231 | |
| ERIC D SMITH | | 948 CREEK DR | | | | ANNAPOLIS MD | 21403-2310 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ERIC D SMITH & | CHRISTY SMITH JT TEN | 7130 TORREY RD | | | | SWARTZ CREEK MI | 48473 | |
| ERIC D STENSON | | 34220 CORTLAND AVE | | | | FARMINGTON MI | 48335-3510 | |
| ERIC D TAFT & EILEEN J TAFT | TR ERIC D TAFT LIVING TRUST | UA 09/06/06 | 8220 CLEBURNE CT | | | FORT SMITH AR | 72903 | |
| ERIC DAVID NORTH | | 2701 WOODMERE DR | | | | PANAMA CITY FL | 32405 | |
| ERIC DAVID SCHIFF | | 15 BEAUMONT DR | | | | MELVILLE NY | 11747-3401 | |
| ERIC DELL WESTERGREN | | 169 PORTSMOUTH STREET | APT 146 | | | CONCORD NH | 03301 | |
| ERIC DONALD FREUDIGMAN | | 1519 GROTON RD | | | | BLOOMFIELD HILLS MI | 48302 | |
| ERIC DUPREE | | 15432 FRANCIS DR | | | | PLAINFIELD IL | 60544-9426 | |
| ERIC E ABRAHAMSON | | 63 WOODFIELD RD | | | | BRISTOL CT | 06010-2655 | |
| ERIC E BROMBERG | | 5 WILLOWBROOK LANE | | | | NEWTOWN CT | 06570 | |
| ERIC E DANKEWICZ | | 884 WILLYS DRIVE | | | | ARNOLD MD | 21012-1439 | |
| ERIC E DARLING | | 23 NEWMAN | | | | WILLIAMSTON MI | 48895-9454 | |
| ERIC E DOLATA | | 295 LIBERTY GROVE ROAD | | | | PORT DEPOSIT MD | 21904-1003 | |
| ERIC E EYLER & | JENNIFER L EYLER JT TEN | 7736 KINGSLEY DR | | | | ONSTED MI | 49265-9407 | |
| ERIC E HABERSTROH & | VIRGINIA HABERSTROH JT TEN | 21 ELKTON COURT | | | | TOMS RIVER NJ | 08757-6010 | |
| ERIC E JARVINEN JR | | 6403 NIGHTINGALE | | | | FLINT MI | 48506-1716 | |
| ERIC E KUELSKE & | CLAUDINE L KUELSKE JT TEN | 4820 SHERWELL | | | | WATERFORD MI | 48327-3264 | |
| ERIC E LUNDBERG | | PROMISE LAND RD | | | | OLEAN NY | 14760 | |
| ERIC E MERLO | | 1050 BRISTOL AVE | | | | STOCKTON CA | 95204-3006 | |
| ERIC E REHTMEYER | | 26 W 144 DURFEE ROAD | | | | WHEATON IL | 60187-7841 | |
| ERIC E ULMER & | ELLEN M ULMER | TR ELLEN M ULMER LIVING TRUST | UA 12/31/93 | 1083 N COLLIER BLVD 306 | | MARCO ISLAND FL | 34145 | |
| ERIC E WELCH | | 3074 HAROLD DR | | | | COLUMBIAVILLE MI | 48421 | |
| ERIC E WOLLESEN & | JENNIFER J WOLLESEN JT TEN | 516 SANDY HOLLOW LIR | | | | MIDVALE UT | 84047 | |
| ERIC EDWARD MOILANEN | | 10660 MURPHY ROAD | | | | ROSCOMMON MI | 48653-9658 | |
| ERIC EDWARD MOILANEN & | JOYCE ANN MOILANEN JT TEN | 10660 MURPHY RD | | | | ROSCOMMON MI | 48653-9658 | |
| ERIC F CHEUNG | | 3313 S MAY STREET | | | | CHICAGO IL | 60608 | |
| ERIC F COLBY | | 1586 COUNTRY RD 1095 | | | | ASHLAND OH | 44805 | |
| ERIC F HOFFMANN | TR U/A DTD | 04/27/94 ERIC F HOFFMANN | FAMILY TRUST | 166-12 69TH AVE | | FRESH MEADOWS NY | 11365-3246 | |
| ERIC F J LUTZ & | THEODORA A LUTZ JT TEN | PO BOX 1004 | | | | CHARLESTOWN NH | 03603-1004 | |
| ERIC F KNISLEY & | DONNA J KNISLEY JT TEN | 2850 WINDMILL RANCH RD | | | | FORT LAUDERDALE FL | 33331-3039 | |
| ERIC F ROLOFF | | 400 S RICE ST UNIT 2 | | | | WHITEWATER WI | 53190 | |
| ERIC F SMITH | | 9260 TRANQUILITY DR | | | | FLORENCE KY | 41042-9693 | |
| ERIC F WEBBER | | 6525 W 83RD PL | | | | BURBANK IL | 60459-2430 | |
| ERIC FRIED | | 6337 WALKING LANE | | | | ALEXANDRIA VA | 22312-3917 | |
| ERIC G BERRY | | 11 PACIFIC BLVD | BEAUMARIS | MELBOURNE | | VICTORIA 3193 | | AUSTRALIA |
| ERIC G BLACKMORE | | 863 YELL ROAD | | | | LEWISBURG TN | 37091-4134 | |
| ERIC G GULLICKSON | | 1238 WEFEL ST | | | | FORT WAYNE IN | 46808 | |
| ERIC G KAZANIS | CUST LUCAS E | KAZANIS UTMA LA | 4820 LAKE LOUISE AVE | | | METAIRIE LA | 70006-0000 | |
| ERIC G KAZANIS | CUST STEPHANIE E KAZANIS A | UTMA LA | 4820 LAKE LOUISE AVE | | | METAIRIE LA | 70006-0000 | |
| ERIC G LIEBERT | | 58 HERITAGE PATH | | | | MILLS MA | 02054-1750 | |
| ERIC G MYERS | | 1328 ANNE MARIE CIR | | | | COLUMBUS OH | 43235-7594 | |
| ERIC G PARA | | 142 PEARL ST | | | | BANGOR ME | 04401-4112 | |
| ERIC G PETERSEN | | 2821 WESTWOOD PKWY | | | | FLINT MI | 48503-4670 | |
| ERIC G ROHN | | 27538 PASEO VERANO | | | | SAN JUAN CAPISTRANO CA | 92675 | |
| ERIC G WERBER | | 815 CHALFONTE DR | | | | ALEXANDRIA VA | 22305-1204 | |
| ERIC GEORGE MARCUS | | 3476 RIVA CT | | | | BEAVERCREEK OH | 45430-1700 | |
| ERIC GIDSEG | | 68 DUBOIS ROAD | | | | NEW PALTZ NY | 12561-3820 | |
| ERIC GIVEN | CUST MARC A GIVEN UGMA MD | 7124 BURKITTSVILLE RD | | | | MIDDLETOWN MD | 21769-6918 | |
| ERIC GOEBEL U/GDNSHP OF | VIOLET L GOEBEL | 639-24TH AVE | | | | SAN FRANCISCO CA | 94121-2910 | |
| ERIC GOLDSTEIN & | ROBIN LIPTON JT TEN | 8 ORAN PLACE | | | | MORGANVILLE NJ | 07751-2003 | |
| ERIC GORDON DRIVER | | 556 STAGE RD | | | | CUMMINGTON MA | 01026-9648 | |
| ERIC GOTTESMAN | APT 3C | 97-37 63RD | | | | REGO PARK NY | 11374-1628 | |
| ERIC GRANTZ | | 2521 SCOTT ST | | | | SAN FRANCISCO CA | 94115-1137 | |
| ERIC GUENZBURGER | | 23 FRANKLIN PL | | | | GREAT NECK NY | 11023 | |
| ERIC H BURGHARDT & | SHIRLEY A BURGHARDT JT TEN | 5244 N VASSAR RD | | | | FLINT MI | 48506-1755 | |
| ERIC H CLARKE & | E ESTHER CLARKE TR | UA 03/01/1991 | CLARKE FAMILY TRUST | 1921 EL REY ROAD | | SAN PEDRO CA | 90732-3321 | |
| ERIC H CLAUSON | | 8190 WALTHER NW | | | | MASSILLON OH | 44646-1848 | |
| ERIC H GUENTHER | | 31036 TAMARACK ST APT 21103 | | | | WIXOM MI | 48393 | |
| ERIC H MCKAY & | RITA MCKAY JT TEN | 3 DAWN WAY | | | | TOMS RIVER NJ | 08757-6536 | |
| ERIC H NELSON & | CAROL ADATTO NELSON JT TEN | 1736 MARSHAL | | | | HOUSTON TX | 77098-2802 | |
| ERIC H SCHAEFER | | 56 OGLE ROAD | | | | OLD TAPPAN NJ | 07675 | |
| ERIC H STANFORD | | 20500 BLOOM | | | | DETROIT MI | 48234-2411 | |
| ERIC H THOMAS | | 10100 CYPRESS COVE DR APT 263 | | | | FT MYERS FL | 33908 | |
| ERIC H ULIN & | SUSAN B ULIN JT TEN | 541 E LIBERTY | | | | MILFORD MI | 48381-2054 | |
| ERIC H WIEGAND | | 618 WITMER ROAD | | | | N TONAWANDA NY | 14120-1602 | |
| ERIC HARTSHORN | | 4901 PINE DR | | | | HARRISON MI | 48625-8613 | |
| ERIC HARTWICK | | 305 S CHILSON ST | | | | BAY CITY M | 48706-4460 | |
| ERIC HECKELMAN | | 4465 WILLOWGLEN | | | | ROCKLAND CA | 95677-2355 | |
| ERIC HIRSCH | | PO BOX 1186 | | | | EDGEWATER FL | 32132-1186 | |
| ERIC HOBBS | | 3051 N MARIETTA AVE | | | | MILWAUKEE WI | 53211 | |
| ERIC HOCHSTEIN | | 536 FOX GLOVE LN | | | | BARRINGTON IL | 60010-3512 | |
| ERIC HOFMEISTER EPSTEIN | | 22505 KENSINGTON ROAD | | | | NORWALK WI | 54648-7080 | |
| ERIC HUTTON | | 6612 FLEETWOD DR | | | | NASHVILLE TN | 37209-4215 | |
| ERIC J BEACH | | 110 SUNCREST DRIVE | | | | GREENWOOD IN | 46143-1019 | |
| ERIC J BERGSTROM | | 100 JEFFERSON ST | | | | BRAINTREE MA | 02184-7408 | |
| ERIC J BOWMAN | | PO BOX 86 | | | | OAK CREEK CO | 80467-0086 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ERIC J BROWN | | 3965 ISLA CUIDAD CT | | | | NAPLES FL | 34109-0332 | |
| ERIC J BUNTY | | 3905 HEARTHSTONE DR | | | | CHAPEL HILL TN | 37034-2098 | |
| ERIC J COLLINS & | ANN D COLLINS JT TEN | 1640 WEST RIDGE ST | | | | WYTHEVILLE VA | 24382-1527 | |
| ERIC J COOPER | | 5249 PHEASANT RUN DR | APT 1 | | | SAGINAW MI | 48638-6352 | |
| ERIC J EICHNER | | 2513 E RIVERSIDE DR | | | | EVANSVILLE IN | 47714-4415 | |
| ERIC J FICKBOHM | | 5667 NORTH ROAD | | | | OWASCO NY | 13021 | |
| ERIC J HAGEN | | 1282 E ATWATER ST | | | | ULBY MI | 48475-9771 | |
| ERIC J HELGEMO | | 4433 FREDRO | | | | DETROIT MI | 48212-2836 | |
| ERIC J JOHANNISSON | | 58 JOHNSON RD APT 3 | | | | ROCHESTER NY | 14616 | |
| ERIC J LOGAN | | 24 PRICE ST | | | | SAYREVILLE NJ | 08872-1642 | |
| ERIC J MAPLE | | 2-172 BOTANY ST | | | | KINGSFORD NEW SOUTH WALES ZZZZZ | | AUSTRALIA |
| ERIC J NORTON | | 104 BARKSDALE DRIVE | | | | SAVANNAH GA | 31419-9524 | |
| ERIC J PELTONEN | | 8132 CASTLEWOOD DR | | | | DAVISON MI | 48423-9555 | |
| ERIC J RYCZKO | | 19122 ARCHWOOD | | | | RESEDA CA | 91335-5001 | |
| ERIC J SCHICK | | 1358 GLADYS AVE | | | | LAKEWOOD OH | 44107-2512 | |
| ERIC J SPICKLEMIRE | | 3357 HAPSBURG WA | | | | INDIANAPOLIS IN | 46239-9285 | |
| ERIC J WURMLINGER | CUST DANE J WURMLINGER | UTMA ID | 212 PARKWOOD PL | | | POST FALLS ID | 83854-7009 | |
| ERIC J WURMLINGER | | 212 PARKWOOD PL | | | | POST FALLS ID | 83854-7009 | |
| ERIC JACOBY | CUST IAN D JACOBY | UTMA NJ | 5858 DOVETAIL DRIVE | | | AGOURA HILLS CA | 91301 | |
| ERIC JACOBY | | 5858 DOVETAIL DRIVE | | | | AGOURA HILLS CA | 91301 | |
| ERIC JAMES VAN VEELEN | CUST ALLYSON LYNN VAN VEELEN | UGMA FL | 17120 SE 71ST HERMITAGE AVE | | | THE VILLAGES FL | 32162-5365 | |
| ERIC JENSEN & | SHIRLEY P JENSEN JT TEN | 412 S LEWIS | | | | LOMBARD IL | 60148-2937 | |
| ERIC JOHN TANNER & | JANA MARIE TANNER JT TEN | 2780 TWP RD 179 | | | | BELLEFONTAINE OH | 43311 | |
| ERIC JOHNSON | | BOX 7 | | | | ELVERTA CA | 95626-0007 | |
| ERIC JONESON | | 2717 W 93RD PL | | | | EVERGREEN PARK IL | 60805-2508 | |
| ERIC JOSEPH SEDAR | | 2611 PIKE CREEK ROAD | | | | WILMINGTON DE | 19808-3609 | |
| ERIC JOSEPH WOLFFBRANDT | | 3907 RESEDA RD | | | | WATERFORD MI | 48329-2558 | |
| ERIC K CASSADY | CUST BRETT E | CASSADY UGMA MI | 3355 BARLYN LANE | | | BLOOMFIELD HILLS MI | 48302-1401 | |
| ERIC K CASSADY | CUST BRETT E CASSADY | UGMA MI | 3355 BARLYN LN | | | BLOOMFIELD HILLS MI | 48302-1401 | |
| ERIC K LARSH | | 1921 N SHILOH ROAD | | | | INDIANAPOLIS IN | 46234-9034 | |
| ERIC K OLSEN & | DIANE E DEUSSEN-OLSEN JT TEN | 2159 SPINNAKER LN | | | | WEST BLOOMFIELD MI | 48324-1888 | |
| ERIC K VOLD | | 1324 SHADE TREE LN | | | | JANESVILLE WII | 53545-7828 | |
| ERIC KENNETH ALBURY | | 2712 SW 135TH AVE | | | | MIRAMAR FL | 33027-3884 | |
| ERIC KURTZMAN & | DEBBI KURTZMAN JT TEN | 2 PERLMAN DR | | | | SPRING VALLEY NY | 10977-5245 | |
| ERIC L ABRAHAM | | 2152 HOLLYDALE AVE | | | | BATON ROUGE LA | 70808-2193 | |
| ERIC L ANNIS | CUST EMILY L | PO BOX 128 | | | | DOVER FOXCROFT ME | 04426-0128 | |
| ERIC L BROWN | | 1625 S CRENSHAW BLVD APT 106 | | | | LOS ANGELES CA | 90019-6069 | |
| ERIC L FISCHER | | 203 TIMBERLAKE RD | | | | ANDERSON SC | 29625-1126 | |
| ERIC L GRIMES | | 2029 CO RD 170 | | | | MOULTON AL | 35650 | |
| ERIC L HITCHCOCK | | 90 EL PAJARO | | | | CARMEL VALLEY CA | 93924-9715 | |
| ERIC L MC GUIRE | | LITCHFIELD WAY BOX 18 | | | | ALPINE NJ | 07620-0018 | |
| ERIC L NELSON | | PO BOX 544 | | | | MANSFIELD TX | 76063-0544 | |
| ERIC L ROGERS | | 13900 COOPER ORBIT COVE | | | | LITTLE ROCK AR | 72210-1806 | |
| ERIC L SODERBERG | | 17606 E N CARIBOU LAKE RD | | | | DETOUR VILLEGE MI | 49725-9573 | |
| ERIC L SUTHERLIN | | 1690 ST RD 47 N | | | | CRAWFORDSVL IN | 47933-8404 | |
| ERIC L WOOLLEY | | 8377 FLEMMING PKY | | | | GOODRICH MI | 48438-9043 | |
| ERIC L YOUNG | | 4 OATKA PLACE | | | | SCOTTSVILLE NY | 14546-1320 | |
| ERIC LARSON | | 12 AQUEDUCT RD | | | | GARRISON NY | 10524-1165 | |
| ERIC LEHMKUHLE | | 4379 N SEYMOUR RD | | | | FLUSHING MI | 48433-1536 | |
| ERIC LEWIS SHIRLEY | | 101 TULIP DRIVE | | | | WEST CARROLLTON OH | 45449-2043 | |
| ERIC LOEWENSON CUST | GABRIEL LOEWENSON | NJ-UTMA | 44 SHAWNEE WAY | | | MORGANVILLE NJ | 07751-2009 | |
| ERIC M BOMAN & | DAVID M BOMAN & | MARTHA C BOMAN & | ROARK S BOMAN & | CRAIG R BOMAN TEN COM | S83 W32807 NORTH | MUKWONAGO WI | 53149 | |
| ERIC M BUCK | | 866 WESTERN | | | | NEW LENOX IL | 60451-3397 | |
| ERIC M CASKEY | | 11569 ST RT 73N | | | | NEW VIENNA OH | 45159 | |
| ERIC M E BROMBAUGH & | JILL L KUESTER JT TEN | 1534 W JACINTO | | | | MESA AZ | 85202-5850 | |
| ERIC M ETHINGTON | TR UA 2/02/96 | ERIC M ETHINGTON | 12272 MORNINGSIDE CR | | | GRAND BLANC MI | 48439-2307 | |
| ERIC M GAMBERG | | 2111 DEVONSHIRE ROAD | | | | ANN ARBOR MI | 48104-4059 | |
| ERIC M GANSHAW | | 4335 N RIDGE ROAD | | | | LOCKPORT NY | 14094-9774 | |
| ERIC M MANN | | 1973 CHEREMOYA AVE | | | | LOS ANGELES CA | 90068-3521 | |
| ERIC M OLLILA | | 3017 BELMONT AVE | | | | YOUNGSTOWN OH | 44505 | |
| ERIC M PROUD | | 2442 W CORTLAND ST | | | | CHICAGO IL | 60647-4306 | |
| ERIC M SASAKI | | 502 SUNBERRY CT | | | | BRENTWOOD TN | 37027-2907 | |
| ERIC M STREICHER | | 2804 GREGORY ST | | | | MADISON WI | 53711 | |
| ERIC MARK VAN BUHLER | | 3717 ANVIL | | | | TROY MI | 48083-5914 | |
| ERIC MATTHEW RING | | 27317 PARK VISTA ROAD | | | | AGOURA HILLS CA | 91301-3638 | |
| ERIC MC GUIRE | CUST | ERIC L MC GUIRE JR A MINOR | U/P L 55 CHAPTER 139 OF THE | LAWS OF NEW JERSEY | LITCHFIELD WAY | ALPINE NJ | 07620-0018 | |
| ERIC MC GUIRE | CUST | MICHELE ANN MC GUIRE A MINOR | U/P L 55 CHAPTER 139 OF THE | LAWS OF NEW JERSEY | LITCHFIELD WAY | ALPINE NJ | 07620-0018 | |
| ERIC MOYER | | BOX 311 | | | | WESSON MS | 39191-0311 | |
| ERIC MUDD | | 35 DAVIDS CRESCENT | | | | ORONO ON L0B 1M0 | | CANADA |
| ERIC N BENNETT | | 1946 CHELSEA JO LN | | | | SEVIERVILLE TN | 37876-7021 | |
| ERIC N SELLA | | 505 MIMOSA PL | | | | SAVANNAH GA | 31419-2137 | |
| ERIC NELSON NEWBERG & | CAROL ANN LEWIS-NEWBERG JT TEN | 5889 ECHINGHAM DR | | | | VIRGINIA BEACH VA | 23464 | |
| ERIC O EARNEST | | 1809 ROSELAWN ST | | | | FLINT MI | 48504-5420 | |
| ERIC O GILLILAND | | 548 HUNT CLUB DRIVE | | | | GINTER PA | 16651 | |
| ERIC OLSEN | | 2159 SPINNAKER LANE | | | | WEST BLOOMFIELD MI | 48324-1888 | |
| ERIC OPPENHEIMER | | 39A | | DR GEBAUER STR | | 55411 BINGEN | | GERMANY |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ERIC OSTBY | | 1111 CEDARCREAST DR | | | | SHAUMBURG IL | 60193 | |
| ERIC P FELDMANN | | 16 HAMPSHIRE RD | | | | ROCKVILLE CENTRE NY | 11570-2228 | |
| ERIC P GARTNER | | 49 NEW ST | | | | SOUTH RIVER NJ | 08882-2479 | |
| ERIC P REINAGEL | | 1605 CHRISTI AVE | | | | CHAPEL HILL TN | 37034-2061 | |
| ERIC P SCHNURMACHER | | 1042 WALKER AVE | | | | OAKLAND CA | 94610 | |
| ERIC P STOCKER & | LAURA A STOCKER JT TEN | 432 VOELKER DR | | | | SAN MATEO CA | 94403-4211 | |
| ERIC P TURNER | | 10325 SPRINGPOINTE CIR | APT K | | | MIAMISBURG OH | 45342-0912 | |
| ERIC PRICE | | 1722 SPRING HILL CV | | | | LITHONIA GA | 30058-7018 | |
| ERIC R DANIELS | | 8501 LONDON-GROVEPORT RD | | | | GROVE CITY OH | 43123-9765 | |
| ERIC R GLOSSER | | 8048 E BROOKE TRAIL | | | | POLAND OH | 44514 | |
| ERIC R GOODMAN | | 3833 BLUEBERRY HOLLOW ROAD | | | | COLUMBUS OH | 43230-1002 | |
| ERIC R HAGG | | 13104 PEMBROOK CT | | | | BAYONETT PT FL | 34667 | |
| ERIC R HORSLEY | | 3614 ARKHAM LN | | | | MILFORD MI | 48380-3122 | |
| ERIC R KESLING | | 7261 US23 SOUTH | | | | OSSINEKE MI | 49766 | |
| ERIC R LACEY | | 5386 MILLERSTOWN RD | | | | URBANA OH | 43078-9658 | |
| ERIC R SHUTLER | | 8917 BRAEBURN DR | | | | ANNANDALE VA | 22003-3904 | |
| ERIC R SMITH | | 3865 OAKWOOD RD | | | | ORTONVILLE MI | 48462-9758 | |
| ERIC RASMUSSEN | | 17379 FOWLES RD | | | | CLEVELAND OH | 44130-6219 | |
| ERIC RITCHIE | TR | ERIC RITCHIE & RAYE RITCHIE | LIVING TRUST U/A DTD 05/03/20 | 13165 WICKSHIRE LN | | TUSTIN CA | 92782-8717 | |
| ERIC ROBERTS | | 2151 BECKETT DR | | | | EL DORADO HLS CA | 95762-5201 | |
| ERIC S BENDERSON | | 11501 BEECHGROVE LANE | | | | POTOMAC MD | 20854-1804 | |
| ERIC S GUTZAIT | | 7016 W 83RD WAY | | | | ARVADA CO | 80003-1611 | |
| ERIC S HETLER | | PO BOX 455 | | | | TARENTUM PA | 15084-0455 | |
| ERIC S KIDDER | | 2119 TICE DR | | | | CULLEOKA TN | 38451-2739 | |
| ERIC S LAFOLLETTE | | 8000 HARDING AVE | APT 40 | | | MIAMI BEACH FL | 33141 | |
| ERIC S LAMB | | BOX 986 | | | | STANARDSVILLE VA | 22973-0986 | |
| ERIC S THOMPSON | | 2280 MATTHEWS ST N E | | | | ATLANTA GA | 30319-3871 | |
| ERIC S WEINBERG | | 5750 CROWNLEIGH CT | | | | BURKE VA | 22015-1857 | |
| ERIC SANDERS | | 7682 WINFIELD DR | | | | BRIGHTON MI | 48116-1791 | |
| ERIC SAUVE | CP 30 | 84 PRINCIPALE | ST LOUIS DE GONZAGUE | | | PROVIDENE OF QC  J0S 1T0 | | CANADA |
| ERIC SAVICKI | | 1534 FAWNVISTA LN | | | | CINCINNATI OH | | |
| ERIC SCHILLING | | 3720 MONTEREY PINE ST D-202 | | | | SANTA BARBARA CA | 93105-3236 | |
| ERIC SCHOTT | | BOX 959 | | | | HONOKAA HI | 96727-0959 | |
| ERIC SCOTT | | 10307 N 140TH EAST AVE | | | | OWASSO OK | 74055-4661 | |
| ERIC SHAPIRO & | ELIZABETH ELICK JT TEN | 1524 YALE ST | | | | SANTA MONICA CA | 90404-3665 | |
| ERIC SIBLEY WHITE | | 2456 HILLTOP RD | | | | SCHENECTADY NY | 12309-2405 | |
| ERIC STERN SPECIAL ACCOUNT | | 9030 LAKES BLVD | | | | WEST PALM BEACH FL | 33412-1560 | |
| ERIC STOCKWELL | | 22930 SHERIDAN | | | | DEARBORN MI | 48128-1895 | |
| ERIC STONE | | 26 TIFFANY PL | | | | SARATOGA SPRINGS NY | 12866-9006 | |
| ERIC STOUT | | 6477 BLACKSNAKE RD | | | | UTICA OH | 43080-9787 | |
| ERIC T BREITFELD | | 4480 LANCASTER DR | | | | CLARKSTON MI | 48348-3654 | |
| ERIC T EDMAN | | 17 SUPPLE ROAD | | | | DORCHESTER MA | 02121-3303 | |
| ERIC T KLEIN | | 21 PINE CLIFF ROAD | | | | CHAPPAQUA NY | 10514-2610 | |
| ERIC T RIPPERT | | 5520 TANGERINE MANOR SW | | | | VERO BEACH FL | 32968 | |
| ERIC T WILLIAMS | | 3709 LAYMEN AVE | | | | INDIANAPOLIS IN | 46218-1849 | |
| ERIC TAYLOR HAAS | | 7406 SW 169TH TERR | | | | MIAMI FL | 33157-4892 | |
| ERIC THEODORE ANDERSON JR | | 13993 HIGHWAY 144 | | | | FORT MORGAN CO | 80701-8907 | |
| ERIC THORNTON & | KONNIE THORNTON JT TEN | 1892 S MERIDIAN RD | | | | OVID MI | 48866-9727 | |
| ERIC TYSON | | 318 FRAZIER | | | | RIVER ROUGE MI | 48218-1058 | |
| ERIC V BARALOTO | | 19636 CLUB LAKE RD | | | | GAITHERSBURGH MD | 20886-1348 | |
| ERIC V BOATWRIGHT | | 106 MANER TER SE | | | | SMYRNA GA | 30080-7390 | |
| ERIC W ALCHIN | | 11500 RUESS RD | | | | PERRY MI | 48872-8107 | |
| ERIC W ALCHIN & | PHYLLIS M ALCHIN JT TEN | 11500 RUESS ROAD | | | | PERRY MI | 48872-8107 | |
| ERIC W ALEXANDER | | 524 GENTLE BREEZE DR | | | | SAINT PETERS MO | 63376-3877 | |
| ERIC W BENDREY | | 4888 164TH AVE | | | | WEST OLIVE MI | 49460 | |
| ERIC W FIKE | | 453 ROUND UP DRIVE | | | | GALLOWAY OH | 43119-9098 | |
| ERIC W GARTNER | | 3755 RIVERSIDE DRIVE | | | | SHADYSIDE OH | 43947-1373 | |
| ERIC W GRUBBS | | 443 W SLIPPERY ROCK RD | | | | CHICORA PA | 16025-2905 | |
| ERIC W HAEGER | | 9 SUNDEW RD | | | | SAVANNAH GA | 31411-2955 | |
| ERIC W KJELLMARK JR | | 3300 NE 36TH APT 821 | | | | FORT LAUDERDALE FL | 33308 | |
| ERIC W LEWIS | | 4107 ROCHDALE | | | | FLINT MI | 48504-1131 | |
| ERIC W PORTER | | 1310 E MILWAUKEE ST | | | | JANESVILLE WI | 53545-2553 | |
| ERIC W SIMMS | | 912 CHESTNUT | | | | DESLOGE MO | 63601-3016 | |
| ERIC W SKUSA & | MARY SKUSA JT TEN | 4408 ARBOR | | | | OKEMOS MI | 48864-3062 | |
| ERIC W STEWART | | 1602 MAPLE ST | | | | WILMINGTON DE | 19809-1531 | |
| ERIC W THORNBURG & | MELISSA O THORNBURG JT TEN | 21 ROCKLEDGE DR | | | | MADISON CT | 06443-2919 | |
| ERIC WALTER & | ANN WALTER JT TEN | 1656 SUNNYSIDE | | | | WESTCHESTER IL | 60154-4254 | |
| ERIC WATSON | | 12420 PASEO LARGO CIR | | | | EL PASO TX | 79928 | |
| ERIC WELLS KING | | 132 PINE VALLEY DR | | | | MEDFORD NJ | 08055-9214 | |
| ERIC WILLIAM GUENTHER | | 21021 LARCHMONT DRIVE | | | | EL TORO CA | 92630-5816 | |
| ERIC WILLIAM HARRIS | | 5717 TULANE AVE | | | | YOUNGSTOWN OH | 44515-4227 | |
| ERIC WORTH | | 209 SLEEPY HOLLOW TRAIL | | | | FREDERICKSBURG VA | 22405-6133 | |
| ERIC ZANE SHAPIRA | | PO BOX 370454 | | | | MONTARA CA | 94037-0454 | |
| ERICA AYERS U/GDNSHP OF | KAREN ANN AYERS | BOX 506 | | | | METHOW WA | 98834-0506 | |
| ERICA B FROST | | BOX 411 | | | | WILLOW STREET PA | 17584-0411 | |
| ERICA BERNDT & | HANS J BERNDT JT TEN | 191 WILLIS AVE | | | | ROCHESTER NY | 14616-4648 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ERICA FLECK | | 7925 RIDGE AVE | | | | PHILADELPHIA PA | 19128-3003 | |
| ERICA GARAY | | 69 EAST MALL DRIVE | | | | MELVILLE NY | 11747-2325 | |
| ERICA J KELLEHER | | 10 COUNTRY LANE | | | | SOUTH HADLEY MA | 01075 | |
| ERICA KIM WALKER | | 3101 LAKE HEIGHTS DR APT A | | | | HAMBURG NY | 14075-3523 | |
| ERICA L MASON | | 50 BISSELL AVE | UPPR | | | BUFFALO NY | 14211-2306 | |
| ERICA LAUTERBACH | CUST JAIDEN DENEE LAUTERBACH | UTMA TX | 2900 TALEMEADOW DR | | | FT WORTH TX | 76123 | |
| ERICA SWADLEY | | 8805 N SCENIC DRIVE | | | | TUCSON AZ | 85743-8786 | |
| ERICA TRAMUTA | | 1103 SHAW DR | | | | FORT WASHINGTON PA | 19034-1726 | |
| ERICA WOOD | CUST LEET WILLIAM | 3521 FALLS RD | | | | BALTIMORE MD | 21211-2406 | |
| ERICH A KRAMMER | | 7637 WALNUT CREEK COURT | | | | WEST CHESTER OH | 45069-1186 | |
| ERICH A STOIBER | | 726 LA HUERTA | | | | GREEN VALLLEY AZ | 85614-2231 | |
| ERICH C BAUER | | 4902 3 MILE RD | | | | BAY CITY M | 48706-9026 | |
| ERICH C CHRISTIANSEN & | VIVIAN C CHRISTIANSEN TR | UA 05/13/2003 | ERICH C CHRISTIANSEN & VIVIA | CHRISTIANSEN JOINT LIVIN | 1751 CITRACADO | ESCONDIDO CA | 92029 | |
| ERICH C WITT | | 1126 SE 19TH ST | | | | CAPE CORAL FL | 33990-4573 | |
| ERICH E RASSOW | | BOX 927 | | | | NEW YORK NY | 10013-0861 | |
| ERICH ERLBACH & | EDITH ERLBACH JT TEN | 66 OVERLOOK TERR | | | | NEW YORK NY | 10040-3824 | |
| ERICH GRAMS | | 11320 E LENNON ROAD | | | | LENNON MI | 48449-9666 | |
| ERICH J FESER | | HINTER DEN WIESEN 8 | | | | D 55127 MAINZ32 | | GERMANY |
| ERICH J ROCK | | 10640 SHERWOOD TRAIL | | | | NORTH ROYALTON OH | 44133-1978 | |
| ERICH J VON KELSCH | | 38 CLARK ST | | | | FRAMINGHAM MA | 01702-6446 | |
| ERICH K SCHROEDER & | ANNEMARIE SCHROEDER JT TEN | 4934 APPLE CT | | | | FREELAND MI | 48623-8800 | |
| ERICH L WILFINGER | | 2262 OVERBROOK | | | | HIGHLAND MI | 48357 | |
| ERICH TROTZMULLER | | 25075 ANCHORAGE | | | | HARRISON TWNSHP MI | 48045-3701 | |
| ERICH WEITZENKORN & | BERTHA WEITZENKORN JT TEN | 151 ESSEX RD CARRIAGE HILLS | | | | HOLLYWOOD FL | 33024-1336 | |
| ERICK D MC CURDY | | 1300 PORTESUELLO AVE | | | | SANTA BARBARA CA | 93105-4623 | |
| ERICK P STASZAK | | 667 SHORTRIDGE AVE | | | | ROCHESTER HILLS MI | 48307-5144 | |
| ERICKA R FAULKNER & | JOHN C FAULKNER JT TEN | 5848 E UNIVERSITY DR | BUILDING 1200 | | | MESA AZ | 85205 | |
| ERICKSON FARMS INC | | 3011 JOHN PATTERSON RD | | | | DES MOINES IA | 50317 | |
| ERIE P SKOURON | | 2325 LORIMER RD | | | | PARMA OH | 44134 | |
| ERIE W RAASCH JR | CUST | BUDDY RAASCH U/THE MISSOURI | UNIFORM GIFTS TO MINORS AC | 17607 N E 52ND STREET | | LIBERTY MO | 64068-8315 | |
| ERIK A WARREN & | KARIN E WARREN JT TEN | 1813 LINCOLN DRIVE | | | | FLINT MI | 48503-4717 | |
| ERIK ALLEN MEYERS | | 3528 HOLMES AVE S | | | | MINNEAPOLIS MN | 55408-3835 | |
| ERIK ARTHUR BERG | | 40 OAK DR | | | | DOYLESTOWN PA | 18901 | |
| ERIK BERG | | 12752 AMETHYST ST | | | | GARDEN GROVE CA | 92845-2806 | |
| ERIK C KOLESAR | | 630 ORCHARD ST | | | | CARNEGIE PA | 15106-3436 | |
| ERIK C NILSEN | | 44 JERSEY ST 2 | | | | ROCHESTER NY | 14609-7222 | |
| ERIK CHRISTIAN LANDIS | | PO BOX 160938 | | | | BIG SKY MT | 59716-0838 | |
| ERIK D SOLSVIK | | 3261 OAK KNOLL DR | | | | ROSSMOOR CA | 90720-4357 | |
| ERIK EDOFF | | 1605 MUER | | | | TROY MI | 48084 | |
| ERIK J JOHANSON | | 2415 ASHTON RD | | | | SARASOTA FL | 34231-5152 | |
| ERIK J SCHAUMANN | | 2807 BEXLEY CT | | | | WILMINGTON DE | 19808-2801 | |
| ERIK K WIITANEN | | 14570 SE 154TH ST | | | | RENTON WA | 98058-8117 | |
| ERIK LEBSACK & | JOANNA K LEBSACK JT TEN | 15508 AVOCETVIEW CT | | | | LITHIA FL | 33547-4846 | |
| ERIK LINDQVIST | C/O METTA LUNDQVIST | ODENGATAN 14 | | | | S-216 14 LIMHAMN | | SWEDEN |
| ERIK M COHEN | | 733 RUSTLING LEAF COURT | | | | ELDERSBURG MD | 21784 | |
| ERIK M HANISCH | | 6723 21ST AVE NW | | | | SEATTLE WA | 98117-5746 | |
| ERIK MALPICA | CUST JONATHAN MALPICA | UGMA NY | 145 TAMBOER DRIVE | | | NORTH HALEDON NJ | 07508-2944 | |
| ERIK MALPICA | CUST RACHEL MALPICA | UGMA NY | 145 TAMBOER DR | | | NORTH HALEDON NJ | 07508-2944 | |
| ERIK MICHAEL JOHNSON | | 6711 E DAVID H CI | | | | PALMER AK | 99645-8411 | |
| ERIK P  SHUMAN  PER REP | EST ISABELLA WHYMEYER | 1795 W NASA BLVD | | | | MELBOURNE FL | 32901 | |
| ERIK R BROGREN | | | | | | SARO | | SWEDEN |
| ERIK R MAY | | 914 MITCHELL FARM LN | | | | KENNETT SQ PA | 19348-1320 | |
| ERIK ROBERT ENGDAHL | | 2619 LEVINE LANE | | | | WAUKESHA WI | 53189 | |
| ERIK S MILLER | | 2525 EAGLE AVE | | | | ALAMEDA CA | 94501-1526 | |
| ERIK S PETERSON | CUST SCOTT PETERSON UGMA DE | 6020 WHITNEY CIR | | | | SHOREWOOD MN | 55331-8124 | |
| ERIK S STRASEL & | JENNIFER L STRASEL JT TEN | 6638 32ND N ST | | | | ARLINGTON VA | 22213-1608 | |
| ERIK T DERRINGER | | 123 TERRY AVE | | | | ROCHESTER MI | 48307-1571 | |
| ERIK TORGERSEN | | HOLMENVEIEN 37B | | | | 0374 OSLO | | NORWAY |
| ERIKA B HUMMEL & | MARTIN J HUMMEL JT TEN | 35 ZAVRE ST | | | | BOHEMIA NY | 11716-1713 | |
| ERIKA BLOOMFIELD | | 81-10-135TH ST | | | | KEW GARDENS NY | 11435-1050 | |
| ERIKA DANIELLE SALEMME | CUST JEFFREY J SALEMME | UTMA FL | 1609 HAMPTON LANE | | | SAFETY HARBOR FL | 34695 | |
| ERIKA E BERNDT | | 191 WILLIS AVENUE | | | | ROCHESTER NY | 14616-4648 | |
| ERIKA E KROENLEIN | TR ERIKA KROENLEIN FAM TRUST | UA 11/25/98 | 191 WALFORD CIRCLE RTE 2 | | | BISHOP CA | 93514-7625 | |
| ERIKA FLANIGAN | | 3740 NE 15TH TER | | | | POMPANO BEACH FL | 33064-6616 | |
| ERIKA HOF | C/O NILOLAIDIS | GUNTHERSHAUSEN | 8572 BERG | | | TG | | SWITZERL |
| ERIKA I KRUEGER | | 226 WIMPOLE | | | | ROCHESTER HILLS MI | 48309-2148 | |
| ERIKA IRENE HOFER | | VIA GIORDANO BRUNO NO3 | | | | MARSCIANO 06055 PG | | ITALY |
| ERIKA L BAUMBACH | | 17 CROSSBOW DR | | | | PENFIELD NY | 14526-9757 | |
| ERIKA L O'BAR | | 3500 SHEFFIELD MANOR TER | APT 303 | | | SILVER SPRING MD | 20904-7263 | |
| ERIKA L SHAPIRO | | 10336 CONGRESSIONAL CT | | | | ELLICOTT CITY MD | 21042-2123 | |
| ERIKA M CHRISTMAN | | 3331 MORNING GLORY RD | | | | DAYTON OH | 45449-3030 | |
| ERIKA M PEMBERTON | | 754 LAKESIDE DR | | | | NORTH PORT FL | 34287-1510 | |
| ERIKA M POWELL | | 650 WILLOW VALLEY SQUARE K-407 | | | | LANCASTER PA | 17602-4872 | |
| ERIKA MICHELLE BURDT | | 5290 CHARLEVOIX DR | | | | HOWELL MI | 48843-5415 | |
| ERIKA NOETH | | 163 STUEWE RD | | | | GETZVILLE NY | 14068-1396 | |
| ERIKA PETERSEN | | 121 HICKORY HILL RD | | | | RICHMONDVILLE NY | 12149 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ERIKA S RATHKOPF | | 145 TURKEY LANE | COLDSPRING HARBOR | | | COLD SPG HBR NY | 11724 | |
| ERIKA SPIESS | | 306 MARLBORO RD | | | | BRIDGETON NJ | 08302-6706 | |
| ERIKA V RENFROE | | 185 STREAMVIEW CRT | | | | FAYETTEVILLE GA | 30215-2978 | |
| ERIKA VEGTER | | 735 KAPPOCH ST | | | | BRONX NY | 10463-4606 | |
| ERIKA VESTERLING TAYLOR | | 131 MAPLEGROVE AVE | | | | TONAWANDA NY | 14150-9148 | |
| ERIN AMSLER BRITTON | | 2630 PROSPERITY OAKS CT | | | | PALM BEACH GARDEN FL | 33410-4423 | |
| ERIN BECKLEY | | 439 COTTAGE ST | | | | ROCHESTER NY | 14611-3725 | |
| ERIN C KLINK | | 263 EL CERRITO DRIVE | | | | BAKERSFIELD CA | 93305-1327 | |
| ERIN C LENNERT | | 2593 COOMER RD | | | | BURT NY | 14028-9738 | |
| ERIN DUNIVAN GRASS | | 4045 WATERFORD DR | | | | SWANEE GA | 30024-1481 | |
| ERIN E BOYDSTON | | BOX 1256 | | | | BLANCO TX | 78606-1256 | |
| ERIN ELAINE ROGERS | | 1196 N STEPHEN | | | | CLAWSON MI | 48017-1251 | |
| ERIN ELIZABETH MURPHY | | 517 WYCLIFF WAY | | | | ALEX LA | 71303-2943 | |
| ERIN ELIZABETH WHEARY | | 6805 HAVENS RD | | | | BLACKLICK OH | 43004-9727 | |
| ERIN F BOLMER | | 31 SWAMP RD | | | | NEWTOWN CT | 06470-2723 | |
| ERIN FORD & | HELEN D FORD JT TEN | 8547 MANNINGTON ROAD | | | | CANTON MI | 48187 | |
| ERIN GRAYCE BULKLEY | | 30 W 88TH ST APT 4A | | | | NEW YORK NY | 10024 | |
| ERIN H NOTTON | | 24280 STARR CREEK ROAD | | | | CORVALLIS OR | 97333-9541 | |
| ERIN H SCHMIDT | | 15482 PASADENA AVE | #178 | | | TUSTIN CA | 92780 | |
| ERIN HOLDEN POWELL | | 1015 106 AVENUE SE | | | | BELLEVUE WA | 98004 | |
| ERIN HOTRUM | | 56 HOLBROOKE AVE | | | | TORONTO ON  M8Y 3B4 | | CANADA |
| ERIN HOVANCSEK | CUST ASHLEY | HOVANCSEK UTMA OH | 1187 LEDGEVIEW RD | | | MACEDONIA OH | 44056-1315 | |
| ERIN JESSICA EILER | | 402 KIRKWOOD BLVD | | | | BRANDON SD | 57005-1626 | |
| ERIN JUNG | | 213 DENWOOD | | | | DEARBORN MI | 48128 | |
| ERIN K DUFFY | | 36211 N TARA COURT | | | | INGLESIDE IL | 60041-9660 | |
| ERIN KLINGENSMITH | | 4411 GATES ST | | | | RALEIGH NC | 27609 | |
| ERIN L ELLSWORTH | | 2613 WHITMORE DR | | | | LAWRENCE KS | 66046-5301 | |
| ERIN L WAUGH | ATTN ERIN LESLIE | 1375 RED BARN DRIVE | | | | OXFORD MI | 48371-6041 | |
| ERIN LEA REIKOFSKI | | 400 N 19TH AVE | D304 | | | BRIGHTON CO | 80601 | |
| ERIN M COREY | | 3216 180TH PL SW | | | | LYNNWOOD WA | 98037 | |
| ERIN M HOTRUM | | 56 HOLBROOKE AVE | | | | TORONTO ON  M8Y 3B4 | | CANADA |
| ERIN M HOTRUM | | 56 HOLBBROOKE AVE | | | | TORONTO ON  M8Y 3B4 | | CANADA |
| ERIN M NIGL | | 4295 BROCKWAY RD | | | | SAGINAW MI | 48603-4778 | |
| ERIN M RYAN | | 713 RICHMOND ST | | | | BOISE ID | 83706-4749 | |
| ERIN MARY CROCKER | | 6 BROOKDALE DR | | | | WILBRAHAM MA | 01095-1902 | |
| ERIN MC CARTHY MC CULLOUGH | | 1413 JOYNER | | | | TUPELO MS | 38804-1713 | |
| ERIN MCCUSKER | | 1900 W OMAR DR | | | | TUCSON AZ | 85704-1243 | |
| ERIN NOTTON KAHLE | | 24280 STARR CREEK RD | | | | CORVALLIS OR | 97333-9541 | |
| ERIN O'BRIEN CHAVEZ | | 28291 PINYON PINE CT | | | | SUN CITY CA | 92585-9040 | |
| ERIN PETERSEN | | 12 DILLON RD | | | | WOODBRIDGE CT | 06525-1219 | |
| ERIN SMITH | | 1813 EDWARD LANE | | | | ANDERSON IN | 46012-1918 | |
| ERIS E BLEAU | | 5708 KINGFISHER LANE | | | | CLARKSTON MI | 48346-2939 | |
| ERIS JUNE NORVELL | | 17916 GOLF VIEW DR | | | | HAGERSTOWN MD | 21740-7955 | |
| ERISTEO E GUZMAN | | 815 WALLER | | | | SAGINAW MI | 48602-1614 | |
| ERITH E RHODES | | 5951 BLUE RIDGE DRIVE | | | | BLUE RIDGE GA | 30513-3245 | |
| ERITHA YARDLEY | | 505 EDGEVALE RD | | | | BALTIMORE MD | 21210-1901 | |
| ERLA A ABBOTT | | 14 WHITEHOUSE RD | | | | ROCHESTER NH | 03867-4565 | |
| ERLE B ARNOLD JR & | NANCY S ARNOLD TEN ENT | 13402 RABBIT RUN | | | | UNION BRIDGE MD | 21791 | |
| ERLE E EHLY | | 519 GATES ST | | | | PHILADELPHIA PA | 18128 | |
| ERLEAN F GILBERT & | VERLE GILBERT JR JT TEN | 3193 BRIDLE PATH | | | | FLINT MI | 48507-1201 | |
| ERLENA R SPEIGHT | TR UA SPEIGHT LIVING TRUST | | 9/22/1989 | 4719 MAJORCA WAY | | OCEAN HILLS CA | 92056-5116 | |
| ERLENE M OREILLY | | 231 PIONEER | | | | PONTIAC MI | 48341-1850 | |
| ERLINDA S BARRERAS | | 1444 BEAUMONT CT | | | | FLUSHING MI | 48433-1872 | |
| ERLING H OLLILA | | 4105 DAWSON | | | | WARREN MI | 48092-4318 | |
| ERLING PEDERSEN & | PEGGY ANN PEDERSEN JT TEN | 24 KENMORE ST | | | | WEST BABYLON NY | 11704-8112 | |
| ERLY R GAOR | | 16006 INDIAN CREEK RD | | | | CERRITOS CA | 90703-2033 | |
| ERMA A BERBAUM & | MARK W BERBAUM JT TEN | 7026 W CONGRESS STREET | | | | MILWAUKEE WI | 53218-5415 | |
| ERMA A SCHULTZ | | 1116 HARMONY CIR N E | | | | JANESVILLE WI | 53545 | |
| ERMA B LANE & | KAREN S EVANS & | MICHAEL E LANE & | MATTHEW J LANE JT TEN | 4102 LAWNDALE AVE | | FLINT MI | 48504 | |
| ERMA C FISHER | | 1555 ALVAMAR COURT | | | | LAWRENCE KS | 66047-1713 | |
| ERMA C OLIVER | | 1191 CASTLEGATE LANE | | | | SANTA ANA CA | 92705-2942 | |
| ERMA D MITCHELL | | 20138 MENDOTA | | | | DETROIT MI | 48221-1048 | |
| ERMA D WARMACK | | 620 STONESTILE TRCE | | | | SUWANEE GA | 30024-1543 | |
| ERMA E PARKS | | 816 BROKEN RIDGE DR 12 | | | | LANSING MI | 48917-8855 | |
| ERMA E POGARCH | | 5600 PIONTEERS BLVD APT 215 | | | | LINCOLN NE | 68506 | |
| ERMA E POGARCH & | CONNIE A PRICE JT TEN | 5600 PIONTEERS BLVD APT 215 | | | | LINCOLN NE | 68506 | |
| ERMA E TINCH | | 160 NO BELMAR DR S W | | | | REYNOLDSBURG OH | 43068 | |
| ERMA F BACON | | 39221 ELIOT ST | | | | CLINTON TWSP MI | 48036-1532 | |
| ERMA F EVANS | | BOX 151 | | | | VANDALIA OH | 45377-0151 | |
| ERMA I HUBER | TR ERMA L HUBER LIVING TRUST | UA 07/12/95 | BOX 178 | | | LEWISTON MI | 49756-0178 | |
| ERMA J ASKEW | | 217 NW 82ND ST | | | | OKLAHOMA CITY OK | 73114 | |
| ERMA J HANNON | | 7625 E TILLMAN RD | | | | FORT WAYNE IN | 46816-4343 | |
| ERMA J MASTEN | | 1323 CLIFFORD RD | OAK HILL | | | WILMINGTON DE | 19805-1347 | |
| ERMA J NAGY | | 819 MIRIAM DR W | | | | COLUMBUS OH | 43204-1750 | |
| ERMA J WILLIAMS | | BOX 8112 | | | | FLINT MI | 48501-8112 | |
| ERMA JEAN EADES | | 2303 NORWALK DR | | | | COLLEYVILLE TX | 76034-5420 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERMA K AQUILINA | | 150 SAWKA DR | | | | EAST HARTFORD CT | 06118-1323 | |
| ERMA K SIMONS | | 719 MAIDEN CHOICE LANE APT H R 11 | | | | CATONSVILLE MD | 21228 | |
| ERMA KELLY | | 5222 ALASKA ST | | | | BETHLEHAM PA | 18015 | |
| ERMA L BLATTNER | TR ERMA L BLATTNER TRUST | UA 07/30/98 | 1012 TURTLE DOVE TRAIL | | | WATERLOO IL | 62298 | |
| ERMA L DUNSHIE | | 310 PARKWAY STREET | | | | CONROE TX | 77303-1551 | |
| ERMA L EVANS | | 100 SPRING ST | | | | GALETON PA | 16922-1010 | |
| ERMA L JACKSON | | 371 E VAN WAGONER | | | | FLINT MI | 48505-3785 | |
| ERMA L JONES | | 840 GLENSDEL DR | | | | DAYTON OH | 45427-2734 | |
| ERMA L KYLE | | 13217 WEST 95TH TERRACE | | | | LENEXA KS | 66215-1303 | |
| ERMA L LOY | | 12047 W 179TH ST | | | | MOKENA IL | 60448-9593 | |
| ERMA L MORGAN | TR UA 05/26/94 ERMA L MORGAN TRU | 1632 INDIANA | STREET | | | LAWRENCE KS | 66044-4046 | |
| ERMA L PEARSE | | 9715 SE 3RD | | | | MIDWEST CITY OK | 73130-4501 | |
| ERMA LEE F ELLER | | 6554 MORGAN RD | | | | GREENWELL SPRINGS LA | 70739-4349 | |
| ERMA LUKONITS | | 3824 N PAULINA | | | | CHICAGO IL | 60613-2716 | |
| ERMA M FREITAG | TRINITY PARK APTS | 100 TRINITY PARK DR | APT 109 | | | EAST AURORA NY | 14052-9477 | |
| ERMA M JOHNSON | | 217 JASMINE DRIVE | | | | JACKSON MS | 39212 | |
| ERMA MARTIN RAUCH | TR U/A | DTD 8-3-93 ERMA MARTIN RAUCH | REV TR | 1710 MALCOLM 203 | | LOS ANGELES CA | 90024-5756 | |
| ERMA OCH | | 4301 EAST 56TH STREET | | | | INDIANAPOLIS IN | 46220-5707 | |
| ERMA R WERTH | | 41 E BUFFALO ST | | | | CHURCHVILLE NY | 14428-9323 | |
| ERMA R WICKS | | 37 DELAWARE AVE | | | | LAMBERTVILLE NJ | 08530-1634 | |
| ERMA S LEISTER | | RR 2 BOX 1630 | | | | MC ALISTER PA | 17049-9720 | |
| ERMA SINGER | | 1057 RUSHMORE AVE | | | | MAMARONECK NY | 10543-4530 | |
| ERMA V JACKSON | | 637 W ALMA | | | | FLINT MI | 48505-2021 | |
| ERMA V JOHANSSON | CUST THORSTEN BRUCE JOHANSSON | U/THE R I UNIFORM GIFTS TC | MINORS ACT | 45 HAROLD STREET | | MELROSE MA | 02176-4909 | |
| ERMA W JOHNSON | | 52 MAPLE AVE | | | | KEANSBURG NJ | 07734-1440 | |
| ERMA WENZEL | | 5295 SW 31ST ST | | | | DAVIE FL | 33314-1906 | |
| ERMA Z BOBAK & | MICHAEL BOBAK JT TEN | 5232 DELAWARE | | | | K C MO | 64133-3162 | |
| ERMADALE WIRT | | 3143 248TH TRL | | | | PANORA IA | 50216-8693 | |
| ERMADELL M GHERITY | TR ERMADELL M GHERITY LIVING TRU | UA 04/05/95 | 9020 BASELINE RD | | | KINGSTON IL | 60145-8411 | |
| ERMAL G WILSON | | 617 MEDALLION DR | | | | GREENCASTLE IN | 46135-2235 | |
| ERMAL L DAILY | | 2 CONCORD AVENUE | | | | ROMEOVILLE IL | 60446-1314 | |
| ERMAL NOAH KUHNS | | 129 NORRIS DR | | | | ANDERSON IN | 46013-3961 | |
| ERMAN HALL JR | | BOX 482 | | | | CARMEL IN | 46082-0482 | |
| ERMAN L COLE | | 21 SUNRISE AVE WEST | | | | TROTWOOD OH | 45426-3525 | |
| ERMAN L COLE II | CUST CAMARON ADRIEL COLE | UTMA OH | 21 SUNRISE AVE W | | | TROTWOOD OH | 45426-3525 | |
| ERMAN L COLE II | | 21 SUNRISE AVE W | | | | TROTWOOD OH | 45426-3525 | |
| ERMAN R HENSON JR | | 56906 E WALNUT DR | | | | AFTON OK | 74331-8029 | |
| ERMEL E HERALD | | 309-5TH ST EAST | | | | BELLE WV | 25015-1505 | |
| ERMEL F HARRIS | | RT 1 BOX 274 | | | | WAVERLY WV | 26184-9760 | |
| ERMIL L BRATCHER & | EDITH L BRATCHER | TR BRATCHER FAM TRUST | UA 05/21/96 | 4320 W HOLLOWAY RD | | ADRIAN MI | 49221-9338 | |
| ERMILEE M WARMAN & | CAROL L THOMAS & | JANICE J MURPHY JT TEN | 11650 FORDLINE A101 | | | ALLEN PARK MI | 48101-1063 | |
| ERMINE J TREGONING | | 3122 GRANDVIEW BLVD | | | | MADISON WI | 53713-3438 | |
| ERMINIA L IELPI | | 14 MILLER AVE | | | | ROCKAWAY NJ | 07866-2207 | |
| ERMINIO MOSCARDI & | ROSA MOSCARDI JT TEN | 160 AYRAULT RD | | | | E GREENWICH RI | 02818-1739 | |
| ERMIONE S GRYPARIS | | 29160 BRIARBANK CT | | | | SOUTHFIELD MI | 48034-4601 | |
| ERNA A ANDERSON | | 26244 DUNDALK LN | | | | FARMINGTON HILLS MI | 48334-4810 | |
| ERNA B BAVARSKAS | ATTN ERNA CHAVEZ | 6474 LAFAYETTE | | | | DEARBORN HEIGHTS MI | 48127-2123 | |
| ERNA BOWLING | | 326 OAK STREET | | | | FREEPORT MI | 49325-9782 | |
| ERNA BROWN & | EUGENE P BROWN JT TEN | 505 MONA LANE | | | | FINDLAY OH | 45840-3958 | |
| ERNA CHRISTENSEN | | 1917 36TH ST S W | | | | GRAND RAPIDS MI | 49509 | |
| ERNA D DUDLEY | | 414 LIPAN TRL | | | | WEATHERFORD TX | 76087-9630 | |
| ERNA E JOHNSTON | TR U/A DTD | 12/21/93 ERNA E JOHNSTON | TRUST | 37783 GLENMOOR DR | | FREMONT CA | 94536-6671 | |
| ERNA E TRAXLER | | 1886 E PREVO ROAD | | | | LINWOOD MI | 48634-9494 | |
| ERNA E WICKERSHEIM | | 2442 S 67TH ST | | | | WEST ALLIS WI | 53219-2050 | |
| ERNA F UREN | | 19524 WOODMONT | | | | HARPER WOODS MI | 48225-1328 | |
| ERNA GROSS & | REGINALD GROSS & | DAGMA TOMER & | CHRISTINE MCWALTERS JT TEN | 9 JANSON COURT | | WALDEN NY | 12586 | |
| ERNA H BRAUN & | JOHN M BRAUN JT TEN | 1 RUST LN | | | | SAGINAW MI | 48602-1920 | |
| ERNA H BRAUN & | WILLIAM A BRAUN II JT TEN | 1 RUST LN | | | | SAGINAW MI | 48602-1920 | |
| ERNA H JONES | APT 1206 | 6101 EDSALL RD | | | | ALEXANDRIA VA | 22304-6007 | |
| ERNA HESSEN | TR | HESSEN FAMILY TRUST DTD | | 1/15/1988 | 5104 OAKWOOD AVE | LA CANADA CA | 91011-2452 | |
| ERNA HESSEN | | TR F/B/O THE HESSEN FAMILY TRUST | 1/15/1988 | 5104 OAKWOOD AVE | | LA CANADA CA | 91011-2452 | |
| ERNA L WARDIN & | DONALD WARDIN JT TEN | 9396 WEBSTER RD | | | | FREELAND MI | 48623-8603 | |
| ERNA M DE RATH | | 5933 SUGARBUSH LA | | | | GREENDALE WI | 53129-2624 | |
| ERNA M REARDON | | 371 SAGEWOOD DR | | | | PORT ORANGE FL | 32127-6718 | |
| ERNA MARIE CARLSON | | 300 S MAIN ST | APT 544 | | | DAVISON MI | 48423-1646 | |
| ERNA MC NAMARA | | 152 NELSON AVE | | | | JERSEY CITY NJ | 07307-3922 | |
| ERNA MUELLER | TR U/A DTD | 04/13/93 THE ERNA MUELLER | TRUST | 20481 GARDEN CT | | ROSEVILLE MI | 48066-2282 | |
| ERNA R OLSON | CUST CHRISTINA | OLSON UGMA CT | 2 PRATT ISLAND | | | DARIEN CT | 06820-5726 | |
| ERNA SCHELLHASE & | JAN OLIVER SCHELLHASE JT TEN | C/O COMMERCIAL BANK | OF NEW YORK | 300 EAST 79TH STREET | | NEW YORK NY | 10021-0904 | |
| ERNA SWEET | | 749 JUNIPER COURT | | | | OSHAWA ON  L1G 3C8 | | CANADA |
| ERNA W BROWN | | 4605 SO YOSEMITE 38 | | | | DENVER CO | 80237-2516 | |
| ERNA WOLLENBERGER | | 620 FORT WASHINGTON AVE | | | | N Y NY | 10040-3929 | |
| ERNEST A AMICI | | 947 HANNAH | | | | TROY MI | 48098-1642 | |
| ERNEST A BORUSHKO & | RUTH ELAINE BORUSHKO JT TEN | 427 BIDDLE ST | | | | WYANDOTTE MI | 48192-2703 | |
| ERNEST A BOSTELMANN JR | | 1146 RIVERSIDE DRIVE | | | | AKRON OH | 44310-1248 | |
| ERNEST A BRADY JR & | CAROLYN W BRADY JT TEN | STE 102 | 120 N BROAD ST | | | BROOKSVILLE FL | 34601-2922 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERNEST A BUFORD JR | TR UA 02/07/94 F/B/O THE | ERNEST A BUFORD JR | REVOCABLE TRUST | 2030 D VIA MARIPOSA E | | LAGUNA HILLS CA | 92653-2247 | |
| ERNEST A BURGUIERES III | | 631 ST CHARLES AVE | | | | NEW ORLEANS LA | 70130 | |
| ERNEST A CALLARD & | KATHY M CALLARD JT TEN | 5109 BLOSS DRIVE | | | | SWARTZ CREEK MI | 48473-8908 | |
| ERNEST A CARLO JR | | 23104 DETOUR STREET | | | | SAINT CLAIR SHORES MI | 48082-2027 | |
| ERNEST A CURREY JR | | BOX 235 | | | | HOLLANDALE MS | 38748-0235 | |
| ERNEST A FESCO TOD | ERNEST A FESCO II | SUBJECT TO STA RULES | 3011 SW 46CT | | | FT LAUDERDALE FL | 33312 | |
| ERNEST A FITE | | 212 HARRINGTON LANE | | | | FLORENCE AL | 35630-6614 | |
| ERNEST A FLORES | | 2012 SPRING MEADOW CIRCLE | | | | SPRINGHILL TN | 37174-9273 | |
| ERNEST A GARBAUSKAS JR | | 2787 MUGLONE LN | | | | NORTH PORT FL | 34286-4328 | |
| ERNEST A HOFFMAN | | 4195 OXFORD RD | | | | BRUNSWICK OH | 44212-3569 | |
| ERNEST A KAHL & | MARION C KAHL JT TEN | 36 LEDGE RD | | | | OLD SAYBROOK CT | 06475 | |
| ERNEST A KENT JR | | 122 WALLACE RD | | | | LOCUST GROVE GA | 30248-5022 | |
| ERNEST A KOHL & | LINDA J KOHL JT TEN | 5 BREEZEWOOD LANE | | | | WALPOLE MA | 02081-1601 | |
| ERNEST A KUCHARSKI JR | | 47 WANDA ST | | | | CHEEKTOWAGA NY | 14211-2824 | |
| ERNEST A MAYFIELD | | 4272 LAVINIA AV | | | | LYNWOOD CA | 90262-4543 | |
| ERNEST A MC NAB | | 247 REED ST | | | | BUFFALO NY | 14211-3260 | |
| ERNEST A MELICHAR | | 11151 MARQUETTE RD | BOX 275 | | | NEW BUFFALO MI | 49117-9227 | |
| ERNEST A MERLINO AS | CUSTODIAN FOR ERNEST A | MERLINO JR U/THE WASH | UNIFORM GIFTS TO MINORS AC | BOX 159 | | KENT WA | 98035-0159 | |
| ERNEST A PRESTON SR & | RITA J PRESTON TEN COM | 15345 CARAVEL DR | | | | CORPUS CHRISTI TX | 78418-6368 | |
| ERNEST A PRZYBYL & | VIOLET M PRZYBYL | TR UA 11/02/89 | ERNEST A PRZYBYL & | VIOLET M PRZYBYL TRUST | 5151 EDLOE APT | HOUSTON TX | 77005 | |
| ERNEST A SCAGNI & | MILDRED R SCAGNI JT TEN | 14 MCLELLAN DR | | | | HOLYOKE MA | 01040-1419 | |
| ERNEST A SCHULBACH & | ELAINE M SCHULBACH | TR UA 05/21/91 | ERNEST A SCHULBACH & ELAIN | SCHULBACH LIV TR | 1522 SOUTHWOO | ARLINGTON TX | 76013-3649 | |
| ERNEST A SCOTT | | 2004 CROWN AVE | | | | NORWOOD OH | 45212-2111 | |
| ERNEST A SIEBERT | | 711 S LINCOLN | | | | HILLSBORO KS | 67063-1721 | |
| ERNEST A SIEBERT & | IRMGARD SIEBERT JT TEN | 711 S LINCOLN | | | | HILLSBORO KS | 67063-1721 | |
| ERNEST A SPIESS & | IRENE M SPIESS JT TEN | 98 GREGORY RD | | | | BRISTOL CT | 06010-3237 | |
| ERNEST A SPIESS & | IRENE S SPIESS JT TEN | 98 GREGORY RD | | | | BRISTOL CT | 06010-3237 | |
| ERNEST A STRUTZ | | BOX 6573 | | | | SAGINAW MI | 48608-6573 | |
| ERNEST A SWANSON | | 539 POINT FIELD DR | | | | MILLERSVILLE MD | 21108-2052 | |
| ERNEST A SWITANOWSKI | | 813 ALICE ST | | | | WHITEHALL MI | 49461-1417 | |
| ERNEST A TOWERS | | 1402 BUCKNELL ROAD | GREEN ACRES | | | WILMINGTON DE | 19803-5114 | |
| ERNEST A TOWERS & | MARGARET B TOWERS JT TEN | 1402 BUCKNELL ROAD GREEN ACRES | | | | WILMINGTON DE | 19803-5114 | |
| ERNEST A VARADY | | 53 MEMORIAL CIRCLE | | | | CAMPBELL OH | 44405-1118 | |
| ERNEST A WAGNER | | 3321 HAWTH0RNE DRIVE | | | | FLINT MI | 48503-4690 | |
| ERNEST ABRAHAM | | 3670 TRESSLA | | | | VASSAR MI | 48768-9453 | |
| ERNEST ADERS WEATHERSBY | | 1202 S PATRICIA ST | | | | DETROIT MI | 48217-1232 | |
| ERNEST ADOLPH BERNARD JR | | 324 CEDARWOOD DR | | | | MANDEVILLE LA | 70471 | |
| ERNEST ALFRED FRANK | | N75W34140 BRICE RD | | | | OCONOMOWOC WI | 53066-1302 | |
| ERNEST ALFRED LEVESQUE | | BOX 682 | | | | AGAWAM MA | 01001-0682 | |
| ERNEST ALLEN | | 3475 BENKERT RD | | | | SAGINAW MI | 48609 | |
| ERNEST ALLEN RISCHE SR | | 2704 HELENA ST | | | | HOUSTON TX | 77006-1538 | |
| ERNEST ANDREW KOHL | | 5 BREEZEWOOD LANE | | | | WALPOLE MA | 02081-1601 | |
| ERNEST ARNOLD | | 28 COVINGTON ROAD | | | | BUFFALO NY | 14216-2102 | |
| ERNEST ASHBAUGH JR | | 9221 CIRCLE DR | | | | LAINGSBURG MI | 48848-9789 | |
| ERNEST B BENNETT | | 92 E GRAND AVE | | | | HIGHLAND PARK MI | 48203-3104 | |
| ERNEST B CLEMENS | ATTN FRANKIE J CLEMENS | 10534 JACKSON ST | | | | BELLEVILLE MI | 48111-3465 | |
| ERNEST B DE CAMP | | 605 E WOODLAND | | | | SPRINGFIELD MO | 65807-3609 | |
| ERNEST B GOLLAN | | 3868 WARREN SHARON ROAD | | | | VIENNA OH | 44473-9510 | |
| ERNEST B KETZLER | | 6015 S MAIN | | | | CLARKSTON MI | 48346-2360 | |
| ERNEST B LEE & | BARBARA S LEE JT TEN | 1502 CADILLAC DR E | | | | KOKOMO IN | 46902-2540 | |
| ERNEST B PIERCE | | 8025 E CIRCLE DR | | | | CLARKSTON MI | 48348-3907 | |
| ERNEST B RIDDLE JR | | 11270 SUFFOLK DR | | | | SOUTHGATE MI | 48195-2816 | |
| ERNEST B SNIDER JR & | MAILA M SNIDER JT TEN | 9325 YUCCA BLOSSOM DR | | | | LAS VEGAS NV | 89134-8921 | |
| ERNEST B TONKIN | | 3828 MARLA CIRCLE | | | | CLARKSVILLE TN | 37042-7236 | |
| ERNEST B WILLIAMS JR | | 1756 FERNDALE | | | | WARREN OH | 44485-3951 | |
| ERNEST BACA | | 43226 MONTROSE AVE | | | | FREMONT CA | 94538-6002 | |
| ERNEST BORUSHKO | | 427 BIDDLE ST | | | | WYANDOTTE MI | 48192-2703 | |
| ERNEST BROTHERS JR | | 4316 RANDALL PL | | | | SAINT LOUIS MO | 63107-1934 | |
| ERNEST BUEL MOORE JR | | 311 OAK POINT TER | | | | MOUNT JULIET TN | 37122-4011 | |
| ERNEST BYCZKOWSKI & | ANITA ELLEN FERA & | MISS TEN COM | DIANE LYNN BYCZKOWSKI | JT TEN | 11218 HOLEBROO | SPRING HILL FL | 34609 | |
| ERNEST C BENTLEY | | 4900 MALTBY HILL RD | | | | SOUTH BRANCH MI | 48761-9509 | |
| ERNEST C BOHLMAN JR | | 4190 CONRAD CIR | | | | LAKE WORTH FL | 33463-4508 | |
| ERNEST C CLAY | | 2458 KINGSCLIFF DR NE | | | | ATLANTA GA | 30345-2124 | |
| ERNEST C DOMM | | 71 HICKORY RD | | | | COLONIA NJ | 07067-1137 | |
| ERNEST C FACKLER III & | KAREN W FACKLER JT TEN | 8 HAMPTON COURT | | | | DEARBORN MI | 48124-1212 | |
| ERNEST C FECHTER | | 5158 MANGROVE DR | | | | SAGINAW MI | 48603-1141 | |
| ERNEST C GROSS | | 11011 W OUTER DR | | | | DETROIT MI | 48223-2043 | |
| ERNEST C GROSS & | EVELYN GROSS JT TEN | 7627 VENOY RD | | | | WESTLAND MI | 48185-1452 | |
| ERNEST C KARRAS | TR UA 07/09/99 CONSTANCE C KARRA | FAMILY TRUST | PO BOX 4613 | | | OAK BROOK IL | 60522-4613 | |
| ERNEST C MARSHALL | | 3721 RONALD DR | | | | CASTALIA OH | 44824-9719 | |
| ERNEST C MOOREHEAD | | 1119 E HYDE PARK BLVD | | | | CHICAGO IL | 60615-2867 | |
| ERNEST C MURRAY & | JOYCE W MURRAY JT TEN | 8103 CHIVALRY RD | | | | ANNANDALE VA | 22003-1335 | |
| ERNEST C RAUCH | | BOX 85 ROUTE M 134 | | | | CEDARVILLE MI | 49719 | |
| ERNEST C SMITH TR | UA 04/19/2007 | ERNEST COOK SMITH SR REVOCABLE | LIVING TRUST | 30 UPPER SAREPTA RD | | BELVIDERE NJ | 07823 | |
| ERNEST C VAUGHAN | | 811 CHURCH ROAD | | | | ORELAND PA | 19075-2301 | |
| ERNEST C WALTON & | JANE C WALTON JT TEN | 8103 GLENBROOK COURT | | | | MECHANICSVILLE VA | 23111-2220 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ERNEST C WEIRICK & | JUNE G WEIRICK JT TEN | 210 WILLOW MILL PARK RD | | | | MECHANICSBURG PA | 17050-1764 | |
| ERNEST C WILES & | JUNE E WILES JT TEN | PO BOX 166 | | | | MOUNTAIN VIEW HI | 96771-0166 | |
| ERNEST CALORE | | 1150 COWESETT RD | | | | WARWICK RI | 02886-6601 | |
| ERNEST CALVIN INGLES | | 1341 HUDSON RD | | | | HILLSDALE MI | 49242-8314 | |
| ERNEST CALVIN WORTHY | | 228 KINGSLEY ST 316 | | | | BUFFALO NY | 14208-2204 | |
| ERNEST CAPRARO | | 147 HALIFAX | | | | VANDALIA OH | 45377 | |
| ERNEST CHARLESTON | | BOX 1505 | | | | SAGINAW MI | 48605-1505 | |
| ERNEST CHAW | | 3895 ALICE DRIVE | | | | BRUNSWICK OH | 44212-2701 | |
| ERNEST COOPER & | JOYCE M COOPER TR | UA 02/08/1993 | COOPER 1993 REVOCABLE TRU | 11243 26 MILE RD | | OAKDALE CA | 95361-9268 | |
| ERNEST COX JR | | 245 GAUT ST NE 554 | | | | CLEVELAND TN | 37311-5564 | |
| ERNEST CSIRE JR | | 11747 WOODVIEW BLVD | | | | PARMA OH | 44130-4316 | |
| ERNEST CUPP | | 1410 HWY 1481 | | | | WILLIAMSBURG KY | 40769-8163 | |
| ERNEST D BROWN | | 550 ROBERTSON CT | | | | LAKE ORION MI | 48362-2042 | |
| ERNEST D GRIECO | | 184 UNION AVE | | | | NEW WINDSOR NY | 12553-7017 | |
| ERNEST D HILLEGAS | | 4415 N 635 W | | | | HUNTINGTON IN | 46750-8981 | |
| ERNEST D HITE | | PO BOX 41 | | | | PENDLETON IN | 46064-0041 | |
| ERNEST D ISENHOWER JR | | 2674 FRENCH RD | | | | ST JOHNS MI | 48879 | |
| ERNEST D MATHEWS & | EULA S MATHEWS JT TEN | CALLE 13 94 | COL YUC | | | MERIDA YUCATAN | | MEXICO |
| ERNEST D MOULTON | | 5321 VALLEY VIEW | | | | SWARTZ CREEK MI | 48473-1037 | |
| ERNEST D PARSONS | | 227 MCARTHUR RIVER | | | | EATON RAPIDS MI | 48827-1533 | |
| ERNEST D PHILLIPS | | BOX 87646 | | | | CANTON MI | 48187-0646 | |
| ERNEST D PRATT | CUST JOSHUA S | PRATT UTMA KS | BOX 297 | | | PAOLA KS | 66071-0297 | |
| ERNEST DANIEL & | BETTY DANIEL JT TEN | 2942 WEST 5TH ST APT 10-R | | | | BROOKLYN NY | 11224-3817 | |
| ERNEST DAVIDSON | | 1434 BROWN STATION RD | | | | BEDFORD IN | 47421-7581 | |
| ERNEST DAVIS | | 38MIDWAY AVE | | | | BUFFALO NY | 14215 | |
| ERNEST DEFRONZO & | ROSEANNE DEFRONZO JT TEN | 677 SPRINGFIELD AVE | | | | BERKELEY HEIGHTS NJ | 07922-1014 | |
| ERNEST DEL SIMONE & | ANNITA DEL SIMONE JT TEN | 1504 DOUGLAS DR | | | | EL CERRITO CA | 94530-2008 | |
| ERNEST E ALLEN | | 3206 WEST 82 ST | | | | CLEVELAND OH | 44102-4904 | |
| ERNEST E ALVREZ | | 925 COUGHLAN DR | | | | AUBURN HILLS MI | 48326-3809 | |
| ERNEST E ANDERSON | | 1975 SOLDIERS HOME WC RD | | | | DAYTON OH | 45418-2334 | |
| ERNEST E ANGLEWICZ | | 4942 CHURCH RD | | | | CASCO MI | 48064-3005 | |
| ERNEST E BATMAN | | 1458 GRAND CAYMAN CIRCLE | | | | WINTER HAVEN FL | 33884-2449 | |
| ERNEST E BREWER | | 12111 GLENFIELD | | | | DETROIT MI | 48213-4100 | |
| ERNEST E CARR | | 2743 HERMITAGE | | | | ST LOUIS MO | 63143-3428 | |
| ERNEST E CARR JR | | 2743 HERMITAGE AVE | | | | ST LOUIS MO | 63143-3428 | |
| ERNEST E CORY | | 10600 ETOWAH RD | | | | NOBLE OK | 73068-7663 | |
| ERNEST E DALTON | | 1508 BUCKSKIN TRCE | | | | MARTINSVILLE IN | 46151 | |
| ERNEST E ERWIN | | 6174 SUNNY VALE DR | | | | COLUMBUS OH | 43228-9738 | |
| ERNEST E ETTLINGER | | 6 SMOLLEY DR | | | | AMONSEY NY | 10952-2021 | |
| ERNEST E EYNON II & | JOAN B EYNON JT TEN | 3313 SHERIDAN RD | | | | PORTSMOUTH OH | 45662-2335 | |
| ERNEST E GOLDEN | | 18301 LAUREL | | | | LIVONIA MI | 48152-2997 | |
| ERNEST E GREEN | | 1905 GREAT FALLS DR | | | | PLAINFIELD IL | 60544 | |
| ERNEST E HALLAM & | NANCY J HALLAM TEN COM | 25 BEACON DR | | | | COLTS NECK NJ | 07722-1701 | |
| ERNEST E HARRIS | | 1710 NORTHBOURNE RD | | | | BALTO MD | 21239-3721 | |
| ERNEST E HENSHAW | TR U/A | DTD 04/05/90 ERNEST E | HENSHAW TRUST | 226 BRANDYWINE CIRCLE | | ENGLEWOOD FL | 34223-1955 | |
| ERNEST E JEWELL & | JUNE M JEWELL JT TEN | 20 WIGWAM PATH | | | | NEW RICHMOND OH | 45157-9032 | |
| ERNEST E JOHNSON | | 4365 TIMBER RIDGE TRL SW APT 1 | | | | WYOMING MI | 49509-6405 | |
| ERNEST E JOST | | 157 N FORREST AV | | | | CAMDEN TN | 38320-1279 | |
| ERNEST E KESTER | | 243 BEAUPRE AVE | | | | GROSSE PWINTE FARMS MI | 48236 | |
| ERNEST E MAKI | | 14880 TAMIAMI TR 134 | | | | PUNTA GORDA FL | 33955-9763 | |
| ERNEST E MAKI & | VIOLETTA MAKI JT TEN | 2423 CANDYLAND CIRCLE | | | | COOKEVILLE TN | 38506-5016 | |
| ERNEST E MAURER & | CYNTHIA B MAURER TR | UA 04/14/1992 | MAURER FAMILY TRUST | 7810 RENWOOD DR | | PARMA OH | 44129-4461 | |
| ERNEST E MCCLELLAN | | P O BX 8A | | | | SHAUCK OH | 43349-0008 | |
| ERNEST E MEGEE JR | | 715 E MARKET ST | | | | GEORGETOWN DE | 19947-2221 | |
| ERNEST E MORRELL | | 1700 HWY 37 W APT 115 06 | | | | TOMS RIVER NJ | 08757 | |
| ERNEST E MORRISON | | PO BOX 7811 | | | | SPANISH FORT AL | 36577-7811 | |
| ERNEST E MYERS | | BOX 334 | | | | FOWLER MI | 48835-0334 | |
| ERNEST E NEWBERY | | 13230 WASHBURN RD | | | | OTTER LAKE MI | 48464-9748 | |
| ERNEST E OBRIAN | | 206 WATER DRIVE | BOX 13246 | | | MEXICO BEACH FL | 32410 | |
| ERNEST E PETERS | | 5501 MALMBURY ROAD | | | | HOUSTON TN | 37921-4938 | |
| ERNEST E PETERSON & | ERIC A PETERSON & | KIMBERLY DONATI JT TEN | 2339 MASONIC DR | | | SEWICKLEY PA | 15143-2432 | |
| ERNEST E PREWITT & | DOROTHY LORENE PREWITT | TR | ERNEST E & DOROTHY L PREWI | TRUST UA 01/14/99 | 6408 N FOREST | KANSAS CITY MO | 64118-3510 | |
| ERNEST E READ | | 21 WILELEN ROAD | | | | ROCHESTER NY | 14624-4019 | |
| ERNEST E ROLLS | | 650 E BUSBY DR | | | | SIERRA VISTA AZ | 85635-3242 | |
| ERNEST E SCHRADER | | 69 WOODLAND LAKES | | | | SULLIVAN MO | 63080-9317 | |
| ERNEST E SHANTIE | | 50 GARDEN LANE | | | | ELLOREE SC | 29047-8691 | |
| ERNEST E SILER & | LORNA I SILER JT TEN | 67 CANYON VIEW DRIVE | | | | FARMINGTON UT | 84025 | |
| ERNEST E SISSON | | 14384 FENTON | | | | REDFORD MI | 48239-3303 | |
| ERNEST E SLUSHER | | 12326 RILEY RD | | | | INDIANAPOLIS IN | 46236 | |
| ERNEST E STREIFTHAU | | 323 NORTH MARSHALL RO | | | | MIDDLETOWN OH | 45042-3825 | |
| ERNEST E THOMAS JR | | BOX 113 | | | | INDIANOLA IL | 61850-0113 | |
| ERNEST E TYRRASCH | | 20 E 74TH ST | | | | NEW YORK NY | 10021 | |
| ERNEST E WORLEY | | 1902 QUEENS CT E | | | | ARLINGTON TX | 76014-1640 | |
| ERNEST E ZIMMER & | MARY LOU ZIMMER JT TEN | 57 ARCADIA | | | | FT THOMAS KY | 41075-2005 | |
| ERNEST EARL BROWN | | 154 FAYETTE ST | APT 1 | | | PHILLIPS WI | 54555-1551 | |
| ERNEST EDWIN STORY | CUST GEORGE RUSSELL STORY UND | THE MISSOURI UNIFORM GIFTS | TO MINORS LAW | | | CHARLESTON MO | 63834 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERNEST ELLIS | | 23247 15 MILE RD | APT 211 | CLINTON TWNSHP | | CLINTON TWP MI | 48035 | |
| ERNEST F BIERSCHENK | | BOX 1928 | | | | EDMOND OK | 73083-1928 | |
| ERNEST F DAVISON & | FLORENCE M DAVISON JT TEN | 2750 COLLEGE RD | | | | HOLT MI | 48842-9732 | |
| ERNEST F DOELLNER JR | | 4459 ASHLAWN DRIVE | | | | FLINT MI | 48507-5655 | |
| ERNEST F GASSMANN | | 7005 MEAD ST | | | | DEARBORN MI | 48126-1738 | |
| ERNEST F HOFFNER | | 751 INTERCHANGE RD | | | | LEHIGHTON PA | 18235-9251 | |
| ERNEST F HOSTETTER | | 1832 LYNDHURST RD | | | | WAYNESBORO VA | 22980-5223 | |
| ERNEST F MINK | | 7252 RIVERSIDE DR | | | | ALGONAC MI | 48001-4248 | |
| ERNEST F MISCHKA | | 3965 NIAGARA | | | | WAYNE MI | 48184-1961 | |
| ERNEST F MULICH & | BETTY JANE MULICH | TR | ERNEST F MULICH & BETTY JAN | MULICH TRUST UA 10/03/94 | 2412 NORTH 68TH | KANSAS CITY KS | 66109-2620 | |
| ERNEST F NICKELL | | 18833 N WELK DR | | | | SUN CITY AZ | 85373-1046 | |
| ERNEST F PAVLICA | | 1272 W WINEGAR RD | | | | MORRICE MI | 48857-9688 | |
| ERNEST F PEKA | | 3618 COREY LN | | | | LAPEER MI | 48446-9696 | |
| ERNEST F PERRY | | 2816 HIGNITE ST | | | | MIDLAND MI | 48640-4125 | |
| ERNEST F PETERSON & | BETTY ANN PETERSON TEN ENT | 569 PENNSYLVANIA AVE | | | | RENOVO PA | 17764-1604 | |
| ERNEST F ROSSI | | 1125 BERKSHIRE | | | | GROSSE POINTE PARK MI | 48230-1342 | |
| ERNEST F SCHWARZ | | 44 TEXAS BLVD | | | | WHITING NJ | 08759-1444 | |
| ERNEST F STRAUCH | | 4131 CLEMATIS DR | | | | SAGINAW MI | 48603-1164 | |
| ERNEST F STREFLING & | KATHERINE A STREFLING | TR UA 02/21/91 | THE ERNEST F STREFLING TRU | 3236 INVERARY DRIVE | | LANSING MI | 48911-1328 | |
| ERNEST F STREFLING & | KATHERINE A STREFLING | TR UA 02/21/91 | THE KATHERINE A STREFLING T | 3236 INVERARY DRIVE | | LANSING MI | 48911-1328 | |
| ERNEST F SZYPER | | 1360 LEXINGTON AVE | | | | N TONAWANDA NY | 14120-2342 | |
| ERNEST F TALAVERA | | 5725 OLEANDER DR | | | | NEWARK CA | 94560-4832 | |
| ERNEST F TOMCZAK | TR UA 11/16/00 | ERNEST F TOMCZAK TRUST | 1410 FOXBORO LN | | | FLINT MI | 48532-3701 | |
| ERNEST FANTIN | | 5822 LAUR RD | | | | NORTH BRANCH MI | 48461-9736 | |
| ERNEST FERENCY | | 3008 WINTHROP LANE | | | | KOKOMO IN | 46902 | |
| ERNEST FERRIGNO | | 1317 TASKER STREET | | | | PHILA PA | 19148-1034 | |
| ERNEST FISHER | | 1240 FLAMINGO DR | | | | MT MORRIS MI | 48458-2842 | |
| ERNEST FREDERICK STEINER | | 9451 EDGEWOOD AVE | | | | TRAVERSE CITY MI | 49684-8169 | |
| ERNEST G ALEXANDER JR & | BEVERLY C ALEXANDER JT TEN | 301 HASSELLWOOD DR | | | | CARY NC | 27518-3012 | |
| ERNEST G ALFORD & LUCILE H ALFORD | U/A DTD 08/20/02 ERNEST G ALFORD | LUCILE H ALFORD TRUST | 12080 WACOUSTA | | | EAGLE MI | 48822-9515 | |
| ERNEST G ATKIN & | FERN A ATKIN JT TEN | 4800 FILLMORE AVENUE APT 251 | | | | ALEXANDRIA VA | 22311 | |
| ERNEST G BRANCA | | 6852 KYLE RIDGE POINTE | | | | CANFIELD OH | 44406-9282 | |
| ERNEST G BRUNO | | PO BOX 64 | | | | LIVINGSTON NY | 12541-0064 | |
| ERNEST G CAUSTON & | MARTHA O CAUSTON JT TEN | 440 INVERNESS RD | | | | WILLIAMSTOWN NJ | 08094-2902 | |
| ERNEST G DAVIS III | | 6966 CARTER PLACE | | | | BOULDER CO | 80301-3840 | |
| ERNEST G DIMARZIO | | 777 BAYSHORE DRIVE | UNIT 604 | | | FT LAUDERDALE FL | 33304-3930 | |
| ERNEST G DURAN | | 20311 TRAILS END RD | | | | WALNUT CA | 91789-1838 | |
| ERNEST G JESELNIK & | HELEN JESELNIK JT TEN TOD MARK A | JESELNIK | SUBJECT TO STA TOD RULES | 7027 LATHROP | | KANSAS CITY KS | 66109-1820 | |
| ERNEST G JONES | | 4 RIDGE LANE | | | | DAWSONVILLE GA | 30534-5362 | |
| ERNEST G KOHLBACHER | | 517 KOERNER AVE | | | | ENGLEWOOD OH | 45322 | |
| ERNEST G MATCHULAT & | ANNE-MARIE MATCHULAT JT TEN | 37226 BERKLEIGH CT 67 | | | | FARMINGTON HILLS MI | 48331-3787 | |
| ERNEST G SACKETT & | LOUVENIA M SACKETT JT TEN | 9446 HAMILL RD | | | | OTISVILLE MI | 48463-9785 | |
| ERNEST G SCHWADERER & | CONSTANCE L SCHWADERER TR | UA 10/25/2000 | ERNEST G SCHWADERER & CO | SCHWADERER TRUST | 6234 VIRGINIA ST | CASS CITY MI | 48726 | |
| ERNEST G THOMAS | | 163 WEINLAND DR | | | | NEW CARLISLE OH | 45344-2928 | |
| ERNEST G VICK | | 16111 SOKE SPRINGS RANCH ROAD | | | | SUTTER CREEK CA | 95685 | |
| ERNEST G WALKER | | 1722 SHANE DR | | | | SPRING HILL TN | 37174-9502 | |
| ERNEST G WEHNER | | 8413 EMERSON AVE S | | | | BLOOMINGTON MN | 55420-2119 | |
| ERNEST G WHEELER & | CATHERINE M WHEELER JT TEN | 7 EVELYN TERRACE | | | | WAYNE NJ | 07470-3446 | |
| ERNEST GANGL & | PAMELA GANGL JT TEN | 3442 MALAGA WAY | | | | NAPLES FL | 34105-2808 | |
| ERNEST GANSCHOW & | VIOLA C GANSCHOW JT TEN | 725 W GENESEE ST | | | | FRANKENMUTH MI | 48734-1316 | |
| ERNEST GEORGE KATSMEDAS | | 15154 LESLEY LANE | | | | EDEN PRAIRIE MN | 55346-2532 | |
| ERNEST GIAMPOLI & | DOROTHY GIAMPOLI JT TEN | 10244 SOUTH BELL AVE | | | | CHICAGO IL | 60643-1902 | |
| ERNEST GOINS | | 803 SENNETT ST | | | | MIAMISBURG OH | 45342-1852 | |
| ERNEST H BRIDGE JR | | 392 LEAR HILL RD | | | | NEWPORT NH | 03773-3291 | |
| ERNEST H BURLESON & | LISA W BURLESON JT TEN | 1059 SR 29N | | | | TUNKHANNOCK PA | 18657 | |
| ERNEST H BURRELL | | 1787 PASADENA | | | | YPSILANTI MI | 48198-9212 | |
| ERNEST H ELLIOTT | | 2 IVORY GULL PL | | | | HILTON HEAD ISLAND SC | 29926-2657 | |
| ERNEST H FERGUSON | | 11381 W COOK ROAD | | | | GAINES MI | 48436-9742 | |
| ERNEST H GROVER & | BETTY J GROVER JT TEN | BOX 27 | | | | HARTLAND MI | 48353-0027 | |
| ERNEST H HAUHUTH & | PATRICIA M HAUHUTH JT TEN | 7396 SUGARBUSH DR | | | | SPRING HILL FL | 34606-7016 | |
| ERNEST H LYONS | | 501 PEAR TREE LANE | | | | ELIZABETHTON TN | 37643 | |
| ERNEST H MARTINELLI | | 642 RATHBUN ST | | | | BLACKSTONE MA | 01504-2054 | |
| ERNEST H MEADORS | | 113 WOODMORE | | | | LOUISVILLE KY | 40214-3655 | |
| ERNEST H MYSHOCK & | BERNADETTE F MYSHOCK JT TEN | 31940 RUSH | | | | GARDEN CITY MI | 48135-1758 | |
| ERNEST H NELSON | | 401 E 12TH ST | | | | FLINT MI | 48503-4092 | |
| ERNEST H POWELL JR | | 1237 EDGEORGE ST | | | | WATERFORD MI | 48327-2012 | |
| ERNEST H PRICE | | 4766 LOGAN ARMS | | | | YOUNGSTOWN OH | 44505-1217 | |
| ERNEST H RACINE | TR U/A | DTD 12/23/86 M-B ERNEST H | RACINE | 45 KATHERINE BLVD APT 333 | | PALM HARBOR FL | 34684-3649 | |
| ERNEST H RICHARDS & | HELEN C RICHARDS JT TEN | 334 HARVARD AVE | | | | SOUTH LYON MI | 48178-1508 | |
| ERNEST H RICHARDS & | HELEN CATHERINE RICHARDS JT TEN | 334 HARVARD AVE | | | | SOUTH LYON MI | 48178-1508 | |
| ERNEST H STONE | | 429 MADISON DRIVE-NOR | | | | W JEFFERSON MI | 43162-1303 | |
| ERNEST H TREFETHEN & | BARBARA H TREFETHEN JT TEN | 34 STONEYBROOK | | | | HAMPDEN ME | 04444-1623 | |
| ERNEST HAROLD MITCHELL | | BOX 1083 | | | | RAYMOND MS | 39154-1083 | |
| ERNEST HERNANDEZ | | 6720 FLAMEWOOD DRIVE | | | | ARLINGTON TX | 76001-7824 | |
| ERNEST HOBBS | | 2580 HARTS MILL RD | | | | PAVO GA | 31778-4200 | |
| ERNEST HODGES JR | | 221 E PAGE | | | | FLINT MI | 48505-4639 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ERNEST HOUSTON BOYD JR | | 237 N MAPLE AVE | | | | COOKEVILLE TN | 38501-2741 | |
| ERNEST I CALABRIA | | 121 CHALFORD PL | | | | LEBANON TN | 37087 | |
| ERNEST I GIFFORD & | M JANET GIFFORD JT TEN | 614 S TROY ST | UNIT 109 | | | ROYAL OAK MI | 48067 | |
| ERNEST J ANDREJAK & | BERNICE E ANDREJAK JT TEN | 23369 HOLLWEG | BOX 458 | | | ARMADA MI | 48005-0458 | |
| ERNEST J BAUMBACH | CUST ELIZA S BAUMBACH UGMA NY | 7 S VIEW LANE | | | | HOPEWELL JUNCTION NY | 12533-6032 | |
| ERNEST J BEDOR & | MARY T BEDOR JT TEN | 5217 BIRCH RD | | | | MINNETONKA MN | 55345-4306 | |
| ERNEST J BROWN & | GENEVA BROWN JT TEN | 580 LEWIS ST | | | | SOMERSET NJ | 08873-3035 | |
| ERNEST J BROWN JR | | 64 MARTIN ST | | | | SOMERSET NJ | 08873-3112 | |
| ERNEST J BUCCINI | FLORENCE L BUCCINI JT TEN | 190 ORIENT WAY | | | | RUTHERFORD NJ | 07070-2410 | |
| ERNEST J CASTANIER JR | | 2824 MORGAN | | | | SAGINAW MI | 48602-3553 | |
| ERNEST J DECUF | | 9805 MIDLAND RD | | | | FREELAND MI | 48623 | |
| ERNEST J FASSNACHT & | SHIRLEY A FASSNACHT JT TEN | 11507 PAMPAS DRIVE | | | | NEW PORT RICHEY FL | 34654-1710 | |
| ERNEST J FERIN JR | | 3000 SUMMIT VISTA DR | | | | DES MOINES IA | 50321-2224 | |
| ERNEST J FERIN JR & | THERESA M FERIN JT TEN | 3000 SUMMIT VISTA DRIVE | | | | DES MOINES IA | 50321-2224 | |
| ERNEST J FETTE | | 5 VICTORIAN WOODS DR | | | | ATLANTIC HIGHLANDS NJ | 07716-1500 | |
| ERNEST J FINIZIO JR | | 281 MONTEREY CIR | | | | LAVALLETTE NJ | 08735-1618 | |
| ERNEST J FINIZIO JR & | DOROTHY E FINIZIO JT TEN | 281 MONTEREY CIR | | | | LAVALLETTE NJ | 08735 | |
| ERNEST J FINK JR & | VICTORIA F FINK JT TEN | 267 LAKE RD | | | | ONTARIO NY | 14519 | |
| ERNEST J GAISER | | 3324 BOTTLE BRUSH CT | | | | KISSIMMEE FL | 34746-3604 | |
| ERNEST J GEORGE JR | | 233 ELLIS RD | | | | HAVERTOWN PA | 19083-1011 | |
| ERNEST J GOMEZ | | 5932 CLIPPERT ST | | | | TAYLOR MI | 48180-1377 | |
| ERNEST J GOSSEL JR | | 901 DIVISION STREET | | | | IRON RIVER MI | 49935-1637 | |
| ERNEST J HALLMARK | | 34320 ROSSLYN | | | | WESTLAND MI | 48185-3662 | |
| ERNEST J HARRIS | | 1612 TARTAN CT | | | | BRENTWOOD TN | 37027-7914 | |
| ERNEST J HARRIS EX EST | RICHARD M HARRIS | 1134 WARRIOR DRIVE | | | | FRANKLIN TN | 37064 | |
| ERNEST J HARVIEL & | JOLETE F HARVIEL JT TEN | 1925 W LAKE DR | | | | BURLINGTON NC | 27215-4840 | |
| ERNEST J LAGER | | 3199 CORALENE DRIVE | | | | FLINT MI | 48504-1292 | |
| ERNEST J LAMBERTI | CUST MATTHEW ERNEST LAMBERTI UNY | | 14 BROADWAY RD | | | PLATTSBURGH NY | 12901-1308 | |
| ERNEST J LLOYD JR & | KATHLEEN S LLOYD TEN ENT | 1805 EASTRIDGE RD | | | | TIMONIUM MD | 21093-5217 | |
| ERNEST J LOPEZ | | 831 W 33RD PL | | | | CHICAGO IL | 60608-6701 | |
| ERNEST J MACHADO | | 1263 FLICKINGER AVE | | | | SAN JOSE CA | 95131-2819 | |
| ERNEST J MAMMARELLA | | 2506 FOULK WOODS RD | | | | WILMINGTON DE | 19810-3625 | |
| ERNEST J MARKOVIC | | 2277 LA SALLE AVE | | | | SN BERNRDNO CA | 92407-2497 | |
| ERNEST J MASTRANGELO & | JOAN E MASTRANGELO JT TEN | 501 QUENTIN RD | | | | EASTLAKE OH | 44095-2743 | |
| ERNEST J MICHEL & | RUTH MICHEL JT TEN | 4 COLUMBUS CIRCLE | | | | EASTCHESTER NY | 10709-1510 | |
| ERNEST J NAPIER | | 33 BEACON HILL DR | | | | DAYTON OH | 45440-3533 | |
| ERNEST J PETERS | | 66 NORTH 3RD ST | | | | GREENVILLE PA | 16125-2439 | |
| ERNEST J PHIPPS & | MICHAEL E PHIPPS JT TEN | 4804 CASCADE DR | | | | OLD HICKORY TN | 37138 | |
| ERNEST J PICO | | 105 W SOLA ST 108 | | | | SANTA BARBARA CA | 93101-3206 | |
| ERNEST J POGANY | | 515-16TH AVE NORTH | | | | JACKSONVILLE BEACH FL | 32250-4800 | |
| ERNEST J REED | | 4041 MAGNOLIA AVENUE | | | | SAINT LOUIS MO | 63110-3913 | |
| ERNEST J RIGGS JR | | 6013 ELEANOR ST | | | | FAIRFAX OH | 45227-4222 | |
| ERNEST J ROBINSON | | 5111 CAMPBELL ST | | | | SANDUSKY OH | 44870-9301 | |
| ERNEST J RODRIGUEZ | | 312 GLEN ARBOR DRIVE NE | | | | ROCKFORD MI | 49341-1188 | |
| ERNEST J SEROCKI | | 8816 S MAPLE CITY RD | BOX 0092 | | | MAPLE CITY MI | 49664-9723 | |
| ERNEST J SEROCKI & | VIRGINIA R SEROCKI JT TEN | 8816 S MAPLE CITY RD | BOX 0092 | | | MAPLE CITY MI | 49664-9723 | |
| ERNEST J SITTARO | TR ERNEST J SITTARO TRUST | UA 08/08/99 | 12930 MASONIC | | | WARREN MI | 48093-6143 | |
| ERNEST J SWITZER | | 1832 N WALNUT RD TRLR 58 | | | | LAS VEGAS NV | 89115-6455 | |
| ERNEST J THOMPSON JR | | 26 MEADOW DR | | | | HIGHTSTOWN NJ | 08520-3410 | |
| ERNEST J TOZER & | STEPHANIE J TOZER JT TEN | 9200 HANNAN RD | | | | WAYNE MI | 48184-3101 | |
| ERNEST J TROSKI | | 505 CURRANT DR | | | | NOBLESVILLE IN | 46060-8837 | |
| ERNEST J VERRIER JR & | EILEEN R VERRIER JT TEN | 2380 SAPPHIRE CIR | | | | WEST PALM BCH FL | 33411-5198 | |
| ERNEST J WALOWSKI | | 162 NORTON LANE | | | | BERLIN CT | 06037-4004 | |
| ERNEST J WANGLER & | LOIS M WANGLER JT TEN | 1875 HIGHLAND DR | | | | HIGHLAND MI | 48357-4907 | |
| ERNEST J WOJCIK | | 79 FAWN GULLY LANE | | | | PONTE VEDRA FL | 32081 | |
| ERNEST JACKSON | | 1249C KIRTS RD | | | | TROY MI | 48084-4863 | |
| ERNEST JACOBSON & | SHIRLEY JACOBSON JT TEN | 8 ALICE RD | | | | RANDOLPH MA | 02368-4302 | |
| ERNEST JAMES GAUGHAN & | MONICA MULCAHY GAUGHAN JT TEN | 1902 TOYON WAY | | | | VIENNA VA | 22182-3355 | |
| ERNEST JOHN HUBER & | M MICHELE HUBER TEN ENT | 340 JACKSON RD APT 101 | | | | HOLLYWOOD FL | 33019 | |
| ERNEST JOHNSON | | 687 NORFOLK AVE | | | | BUFFALO NY | 14215-2763 | |
| ERNEST K GLADDING II | | 1991 KILBURNIE | | | | GERMANTOWN TN | 38139-3421 | |
| ERNEST K HANSEN JR | | 1227 FAUN RD | GRAYLYN CREST | | | WILMINGTON DE | 19803-3316 | |
| ERNEST KILGUS & | ELIZABETH KILGUS JT TEN | 68 E LAPEER | | | | PECK MI | 48466-9623 | |
| ERNEST KRAJEWSKI JR | | 12140 RATTALEE LAKE RD | | | | DAVISBURG MI | 48350-1220 | |
| ERNEST KROHER | | 257 MAPLE STREET | | | | EAST HARTFORD CT | 06118-2732 | |
| ERNEST KRUSHLIN | | 21861 FENSTER | | | | BELLEVILLE MI | 48111-8989 | |
| ERNEST L BEBB JR & | JANE W BEBB JT TEN | 4709 WALLACE LANE | | | | SALT LAKE CITY UT | 84117-6408 | |
| ERNEST L BLACK & | JOANNE E BLACK JT TEN | 11837 S GREEN RD | | | | RIVERDALE MI | 48877-9307 | |
| ERNEST L BLAHA | | 77 S ARROYA RD | | | | APACHE JUNCTION AZ | 85219-8524 | |
| ERNEST L BOTTS & | JEAN H BOTTS JT TEN | 508 BRICK MILL RD | | | | MIDDLETOWN DE | 19709-8956 | |
| ERNEST L BRADY | | 8320 OXFORD DR | | | | TYLER TX | 75703-5165 | |
| ERNEST L BRAZEAL | | R 1 BOX 214 A | | | | ADRIAN MO | 64720-9716 | |
| ERNEST L FARESE | | 38 BAILEY RD | | | | ARLINGTON MA | 02476 | |
| ERNEST L FIKE | | 1219 48TH STREET | | | | BALTIMORE MD | 21222-1223 | |
| ERNEST L GERACE & | HELEN P GERACE | TR GERACE FAM TRUST | UA 10/20/93 | 8024 ACKLEY ROAD | | PARMA OH | 44129-4914 | |
| ERNEST L GRAY | | 6201 NIXON ST | | | | NORTHMYRTLE BEACH SC | 29582-1149 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ERNEST L HACKETT | | 120 PINE TREE RD | | | | PALATKA FL | 32177 | |
| ERNEST L HILL | | 1532 BELMAR AVE | | | | E CLEVELAND OH | 44118-1123 | |
| ERNEST L HOLLY | | 14240 MANSFIELD | | | | DETROIT MI | 48227-4905 | |
| ERNEST L HOWARTH & | ALYCE KATHRYN HOWARTH & | ERIN SIMS HOWARTH JT TEN | 2339 FISHER DR | | | STERLING HTS MI | 48310-2833 | |
| ERNEST L HOWARTH & | RALPH T HOWARTH JT TEN | 2339 FISHER | | | | STERLING HEIGHTS MI | 48310-2833 | |
| ERNEST L HOWARTH & | STANLEA K CUNEAZ JT TEN | 2339 FISHER DR | | | | STERLING HGTS MI | 48310-2833 | |
| ERNEST L JOHNSON | | 4044 ASHFORD WAY | | | | GAINESVILLE GA | 30507-9506 | |
| ERNEST L LUTTRELL | | 4223 CYPRESS STREET | | | | TROY MI | 48098-4872 | |
| ERNEST L MC GAFFEY II & | KALED MC GAFFEY JT TEN | 3036 DILLON RD | | | | FLUSHING MI | 48433-9704 | |
| ERNEST L MCCLELLAND | | 1311 WILLOW DR | | | | BRAZIL IN | 47834-3347 | |
| ERNEST L MCPHERON | | RR 1 BOX 1111 | | | | AVINGER TX | 75630-9701 | |
| ERNEST L MECHAM | | 746 SPENCER LANE | | | | LINDEN MI | 48451-8793 | |
| ERNEST L MECHAM & | MARILOU W MECHAM JT TEN | 746 SPENCER LANE | | | | LINDEN MI | 48451-8793 | |
| ERNEST L MOHAWK | | 52378 STAG RIDGE DRIVE | | | | MACOMB MI | 48042-3464 | |
| ERNEST L MOHAWK & | SYBILLE MOHAWK JT TEN | 52378 STAG RIDGE DR | | | | MT CLEMENS MI | 48042-3464 | |
| ERNEST L NAYLOR | | 5161 COLE RD | | | | SAGINAW MI | 48601-9759 | |
| ERNEST L NAYLOR & | HENRIETTA L NAYLOR JT TEN | 5161 COLE RD | | | | SAGINAW MI | 48601-9759 | |
| ERNEST L ORTIZ | | 576 MORAY WY | | | | PATTERSON CA | 95363-9115 | |
| ERNEST L PATITUCCI | | 4617 PINEGROVE AVE | | | | AUSTONTOWN OH | 44515 | |
| ERNEST L PECK | | 19070 LORAIN ROAD 12 | | | | FAIRVIEW PARK OH | 44126-1952 | |
| ERNEST L POSEY JR & | MARY C POSEY TEN COM | 6341 CARLSON DR | | | | NEW ORLEANS LA | 70122-2803 | |
| ERNEST L SMITH | | BOX 465 | | | | NORWAY SC | 29113-0465 | |
| ERNEST L SOUTHWORTH & | ALICE L SOUTHWORTH JT TEN | 6820 S ADAMS | | | | WILLOWBROOK IL | 60521-5312 | |
| ERNEST L THAXTON | | 407 LAURENS AVE S | | | | FAIRFAX SC | 29827-5302 | |
| ERNEST L WEBB | | 800 BOWER STREET | | | | LINDEN NJ | 07036-2539 | |
| ERNEST L WILLIAMS JR & | EUNICE P WILLIAMS TR | UA 02/12/1990 | ERNEST L WILLIAMS JR & EUNIC | WILLIAMS TRUST | 323 BERSHIRE | ROSELLE IL | 60172-3003 | |
| ERNEST L WILSON | | 23 ALDRICH RD | | | | KENDALL PARK NJ | 08824-1213 | |
| ERNEST L WISE & JOYCE M WISE | TR | ERNEST L WISE & JOYCE M WISE LIVIN | TRUSE U/A DTD 12/19/00 | 5960 GRANGE HALL RD | | HOLLY MI | 48442 | |
| ERNEST LAVIN & | JENNIE LAVIN JT TEN | 5433 PUEBLO CT | | | | COMMERCE CA | 90040-1529 | |
| ERNEST LINDSTROM JR & | PHYLLIS LINDSTROM JT TEN | 6209 EAST MCKELLIPS RD 69 | | | | MESA AR | 85215 | |
| ERNEST LISS | C/O MICHAEL LISS POA | 1175 YORK AVE APT 16C | | | | NEW YORK NY | 10021 | |
| ERNEST LITTLETON | CUST CHAD E LITTLETON UGMA DE | 545 E 4TH ST | | | | LAUREL DE | 19956 | |
| ERNEST LYTTLE | | 4389 W THIRD ST | | | | DAYTON OH | 45417-1407 | |
| ERNEST M BELCHER | | 35886 WIDENER VALLEY RD | | | | GLADE SPRING VA | 24340-3514 | |
| ERNEST M BERRY | | 201 KANAWHA ST | | | | BELLE WV | 25015-1527 | |
| ERNEST M ECHOLS | | 2575 WILLIAMSBURG DR | | | | DECATUR GA | 30034-1351 | |
| ERNEST M FLISRAND | | 6237 HANNON CT | | | | SAN DIEGO CA | 92117-3327 | |
| ERNEST M GARCIA | | 149 HATTERTOWN RD | | | | NEWTOWN CT | 06470-2440 | |
| ERNEST M HAMPEL | | 38203 CHANEL CT | | | | CLINTON TOWNSHIP MI | 48038-3121 | |
| ERNEST M HELIDES JR | | 58 OLD SALT WORKS ROAD | | | | CHATHAM MA | 02633-1429 | |
| ERNEST M HORSTMAN | | 7282 ABINGTON AVE | | | | DETROIT MI | 48228-3513 | |
| ERNEST M KUTSCHEROUSKY | | 600 T M WEST PARKWAY | | | | WEST TX | 76691-2540 | |
| ERNEST M LANDRY | | 5812 PONTIAC LK RD | | | | WATERFORD MI | 48327-2117 | |
| ERNEST M LEWIS | | 32 WILLIAMS ST | | | | MASSENA NY | 13662-2416 | |
| ERNEST M LINDLEY | | 934 BOWING LANE | | | | ROCKLEDGE FL | 32955-4016 | |
| ERNEST M MEISTER | | 24 TABOR XING | APT 172 | | | LONGMEADOW MA | 01106-1756 | |
| ERNEST M MEISTER & | BARBARA B MEISTER JT TEN | 24 TABOR XING | APT 172 | | | LONGMEADOW MA | 01106-1756 | |
| ERNEST M MORALES | | 8476 W STOCKTON BLVD SPC 7 | | | | ELK GROVE CA | 95758-5946 | |
| ERNEST M PAGE JR & | MARGARET B PAGE TEN ENT | P O DRAWER 90 | | | | MADISON FL | 32341-0090 | |
| ERNEST M PAREDEZ | | 36656 DUGAN COURT | | | | NEWARK CA | 94560-3158 | |
| ERNEST M PATINO | | 1504 DOWNEY | | | | LANSING MI | 48906-2817 | |
| ERNEST M QUIGLEY | | 2088 FAIRKNOLL DR | | | | BEAVER CREEK OH | 45431-3237 | |
| ERNEST M SWEENEY & | CATHERINE J SWEENEY JT TEN | 215 N WASHINGTON BOX 744 | | | | MANCHESTER MI | 48158-0744 | |
| ERNEST M VITALIANI | | 9 FLAT TRAIL CT | | | | AIKEN SC | 29803-6916 | |
| ERNEST M WIEDYK JR | | 2449 11 MILE RD | | | | AUBURN MI | 48611-9752 | |
| ERNEST M WRIGHT JR | | 4009 POPLAR GROVE RD | | | | MIDLOTHIAN VA | 23112-4736 | |
| ERNEST M WYCKOFF & | FRANCES E WYCKOF TR | UA 06/10/2002 | ERNEST M WYCKOFF & FRANCE | WYCKOFF TRUST | 7150 DENTON HILL | FENTON MI | 48430 | |
| ERNEST MAPP DUNTON JR & | MARTHA U DUNTON JT TEN | 10049 TB RD | | | | EXMORE VA | 23350-4013 | |
| ERNEST MARESCO | | 148 BOULEVARD | | | | SCARSDALE NY | 10583-5536 | |
| ERNEST MARSTON HINSON JR | | 104 ROBINWOOD DR | | | | SIMPSONVILLE SC | 29681-3445 | |
| ERNEST MASTORIDES | | 1973 BECKETT LAKE DR | | | | CLEARWATER FL | 33763-4408 | |
| ERNEST MEHLMAN | TR ERNEST & INGE MEHLMAN TRUST | UA 11/08/84 | 4046 FRUITVALE AVE | | | OAKLAND CA | 94602-2426 | |
| ERNEST MELVIN FLEISCHER | TR | SAMUEL FLEISCHER TR U/A | DTD 6/18/59 ART FIFTH | 10 S BROADWAY STE 2000 | | ST LOUIS MO | 63102-1747 | |
| ERNEST MIGLIOZZI & | THERESA MIGLIOZZI JT TEN | 52 SUBURBIA DRIVE | | | | JERSEY CITY NJ | 07305-1228 | |
| ERNEST MILLIKAN | | 729 ROXBURY LN | | | | NOBLESVILLE IN | 46062-9060 | |
| ERNEST MYRICK | | 790 GRASMERE LANE | | | | CLOVER SC | 29710-8676 | |
| ERNEST N COLDEN | | 1026 STELLARS JAY RD | | | | RIDGELAND SC | 29936-7438 | |
| ERNEST N HICKS & | IRENE R HICKS JT TEN | 16206 WINDERMERE CIRCLE | | | | SOUTHGATE MI | 48195-2140 | |
| ERNEST N HITE | | 2109 MEMORY LN | | | | ANDERSON IN | 46013-9623 | |
| ERNEST NEAL HILLAKER | | 1206 GLASTONBURY DRIVE | | | | ST JOHNS MI | 48879 | |
| ERNEST NELSON | | 16133 ROSELAWN ST | | | | DETROIT MI | 48221-2957 | |
| ERNEST NEWMAN JR | | BOX 3 | | | | CHIPPEWA LAKE MI | 49320-0003 | |
| ERNEST NEWMAN JR & | DELORES H NEWMAN JT TEN | BOX 3 | | | | CHIPPEWA LAKE MI | 49320-0003 | |
| ERNEST NEWMAN JR & | HELEN D NEWMAN JT TEN | BOX 3 | | | | CHIPPEWA LAKE MI | 49320-0003 | |
| ERNEST NOISEUX | | 130 RED MILL RD | | | | CORTLANDT MANOR NY | 10567-1472 | |
| ERNEST O HORN JR | | 2901 HARRISBURG PIKE A-4 | | | | LANDISVILLE PA | 17538 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ERNEST O PITSCHEL & | VIOLA C PITSCHEL JT TEN | 9 MOFFAT COURT | | | | PAGOSA SPRINGS CO | 81147-8349 | |
| ERNEST OHMER | | 20 WEST 72ND ST | | | | NEW YORK NY | 10023-4100 | |
| ERNEST ONEAL | | 3059 LYNHURST CIRCLE S | | | | ATLANTA GA | 30311-1909 | |
| ERNEST P BLANTON | | 703 PLANTATION DR | | | | RINCON GA | 31326-9709 | |
| ERNEST P BRISTOW JR | | 419 S WINEBIDDLE ST | | | | PITTSBURGH PA | 15224-2228 | |
| ERNEST P DONOFRIO | | 2711 WEST 3RD ST | | | | WILMINGTON DE | 19805-1810 | |
| ERNEST P KISH | | 7 DOGWOOD CIR | | | | EDISON NJ | 08817-3307 | |
| ERNEST P LEDTERMAN & | LAURETTA B LEDTERMAN & | KAREN C LEDTERMAN TR | UA 05/24/1984 | LEDTERMAN FAMILY TRUS | 5867 SOLEDAD M | LA JOLLA CA | 92037 | |
| ERNEST P LOVITT | TR UA 12/30/94 | 1580 SHERMAN AVE UNIT 510 | | | | EVANSTON IL | 60201 | |
| ERNEST P MOECKEL | | 2124 VAN LEAR ST | | | | CINCINNATI OH | 45210-1029 | |
| ERNEST P SCIULLO & | ELIZABETH SCIULLO JT TEN | 1438 SILVERTHORN DRIVE | | | | ORLANDO FL | 32825 | |
| ERNEST PATRICK MC DANIEL JR | | 4848 STONEBRIDGE COVE | | | | TUPELO MS | 38801-9499 | |
| ERNEST PAUL GOLDENBERG | | 36 AMHERST RD | | | | WABAN MA | 02468-2302 | |
| ERNEST PEDRI & | CATHERINE A PEDRI JT TEN | 48150 SUGARBUSH | | | | NEW BALTIMORE MI | 48047-3300 | |
| ERNEST PERRY | | 2645 E RIVERSIDE DR | | | | INDIANAPOLIS IN | 46208-5273 | |
| ERNEST PLOTT & | ELANOR PLOTT JT TEN | 6267 RIVERVIEW RD | | | | PENINSULA OH | 44264-9624 | |
| ERNEST POWELL | | 15374 BAYLIS STREET | | | | DETROIT MI | 48238-1558 | |
| ERNEST PROMMER & | MARTHA PROMMER JT TEN | 25643 S KLEMME RD | | | | CRETE IL | 60417-4293 | |
| ERNEST R ARANGO | CUST NATHAN R ARANGO | UTMA NV | 4445 DESERT VISTA COURT | | | SPARKS NV | 89436 | |
| ERNEST R BLONDIS JR & | LINDA L BLONDIS JT TEN | 4425 ARTHUR AVE | | | | BROOKFIELD IL | 60513-2309 | |
| ERNEST R BRUST | | 420 BRUST DR | | | | SPRINGFIELD OH | 45505-1618 | |
| ERNEST R BURROUGHS | | 156 PISGAH RIDGE RD | | | | CLAY WV | 25043-8400 | |
| ERNEST R CROUSE | | 432 GORITZ ROAD | | | | MILFORD NJ | 08848-2025 | |
| ERNEST R CRUTHERS | | 2426 APRIL DR | | | | MT MORRIS MI | 48458-8205 | |
| ERNEST R DAURAY JR | | 1410 RUFFNER ROAD | | | | ALEXANDRIA VA | 22302-4217 | |
| ERNEST R EDWARDS | | 10620 WHISTLER PK 3 | | | | HOLLY MI | 48442-8589 | |
| ERNEST R GARCIA JR | | 6688 LOWELL RD | | | | ST JOHNS MI | 48875 | |
| ERNEST R GINN | | 18604 R D MIZE RD | | | | INDEPENDENCE MO | 64057 | |
| ERNEST R HICKS | | 21951 CHUBB RD | | | | NORTHVILLE MI | 48167-8704 | |
| ERNEST R HINSDALE & | MARY JUNE HINSDALE JT TEN | 734 CLYMER SHERMAN RD | | | | CLYMER NY | 14724-9758 | |
| ERNEST R HOWARD | | 11059 EEDGEBROOK LN | | | | LA GRANDE IL | 60525-6975 | |
| ERNEST R HUTCHISON & | LORETTA A HUTCHISON | TR UA 10/19/90 | 11415 HIDDEN LAKE DR 808 | | | KANSAS CITY MO | 64133-7413 | |
| ERNEST R JOHNSON | | 5828 FOREST BEND PL | | | | FORT WORTH TX | 76112-1065 | |
| ERNEST R JOHNSTON & | SANDRA J JOHNSTON JT TEN | 344 MYSTICAL WAY | | | | SAINT AUGUSTINE FL | 32080-6444 | |
| ERNEST R KIRKMAN | TR U/A | 16151 SOUTHAMPTON ST | | | | LIVONIA MI | 48154-2515 | |
| ERNEST R LAING | | 56097 BIRKDALE DR | | | | MACOMB MI | 48042-1164 | |
| ERNEST R LANZER & | JUNE F LANZER JT TEN | 71 BERG AVE | | | | KINGS PARK NY | 11754-1502 | |
| ERNEST R LEADY | | 2283 TOPAZE AVE | | | | GROVE CITY OH | 43123-1458 | |
| ERNEST R LINDROTH & | BETTY J LINDROTH JT TEN | 580 WESTPOINT DR | | | | AKRON OH | 44333-2652 | |
| ERNEST R MOORE | | 7 COMMODORE DRIVE | | | | MORGAN'S POINT RESORT T | 76513 | |
| ERNEST R S WITTEN | CUST STUART M S WITTEN U/THE | N C UNIFORM GIFTS TO MINORS | ACT | 203 BOOTHBAY CT | | SIMPSONVILLE SC | 29681-5997 | |
| ERNEST R STRICKLAND | | 3030 HUMPHRIES DR | | | | ATLANTA GA | 30354-2438 | |
| ERNEST R TENGEL | | PO BOX 7367 | | | | S LAKE TAHOE CA | 96158-0367 | |
| ERNEST R VAN ALSTINE | | 8412 ERMA DR | | | | LYONS MI | 48851-9615 | |
| ERNEST R WEEMS | | 14811 KENTUCKY | | | | DETROIT MI | 48238-1759 | |
| ERNEST R WHITWORTH | | 349 BIG BUCK TRAIL | | | | JACKSON GA | 30233-6620 | |
| ERNEST RASMUSSEN & | NOREEN M RASMUSSEN | TR UA 07/28/87 | ERNEST RASMUSSEN & NOREE | RASMUSSEN REV TR | 3655 JUNIPER WA | GRAYLING MI | 49736-7862 | |
| ERNEST REYNOLDS NORTON JR | | 1504 CANYON LAKE | | | | SANTA ANA CA | 92705-6910 | |
| ERNEST RITTENDALE & | ROSE RITTENDALE JT TEN | 45 BLVD | | | | SUFFERN NY | 10901-6124 | |
| ERNEST ROBERY & | ANN MARIE ROBERY JT TEN | 31 PLEASENT STREET | | | | PLAINVILLE MA | 02762-2663 | |
| ERNEST ROBINSON JR | | BOX 462 | | | | ROCKPORT IN | 47635-0462 | |
| ERNEST ROLAND RICHTER JR | | 10 BROWN RD | | | | DAYTON TX | 77535-8802 | |
| ERNEST ROMERO | TR ERNEST ROMERO LIVING TRUST | UA 09/06/94 | 9927 WALNUT DR 201 | | | KANSAS CITY MO | 64114-4319 | |
| ERNEST RUSSELL | | 344 SAWYER ST | | | | ROCHESTER NY | 14619-1932 | |
| ERNEST S AUGHENBAUGH | | 309 W WALKER ST | | | | ST JOHNS MI | 48879-1455 | |
| ERNEST S BALLA | | 4469 W 1ST ST | BOX 456 | | | COLUMBIAVILLE MI | 48421 | |
| ERNEST S CAGLE JR | | 200 EDGECLIFF CIRCLE | | | | ELYRIA OH | 44035 | |
| ERNEST SCOTT HENRY | | 4590 CR 5800 | | | | CHERRYVALE KS | 67335 | |
| ERNEST SICKS & | LORAINE M SICKS JT TEN | 33058 CHIEF LANE | | | | WESTLAND MI | 48185-2382 | |
| ERNEST SIMON & | HELGA B SIMON JT TEN | 9854 NATIONAL BL 101 | | | | LOS ANGELES CA | 90034-2713 | |
| ERNEST STANDOKES | | 2706 CLEMENT | | | | FLINT MI | 48504-7371 | |
| ERNEST STAUDT | | 354 CORNELL STREET | | | | WYCKOFF NJ | 07481-3108 | |
| ERNEST STELLKE | | 25 HUNTERS CIRCLE | | | | LEBANON NJ | 08833-4395 | |
| ERNEST STEWART | | 2375 ACORN FORK RD | | | | FLAT LICK KY | 40935-6419 | |
| ERNEST STRUNK | | 11932 VANHERP COURT | | | | INDIANAPOLIS IN | 46236-8348 | |
| ERNEST STUNEK | | 4237-S AUSTIN ST | | | | MILWAUKEE WI | 53207-5039 | |
| ERNEST SYMOENS JR | | 325 W 53RD ST | | | | ANDERSON IN | 46013-1505 | |
| ERNEST T BORROWDALE | | 3912 N KASHMIR | | | | MESA AZ | 85215-9646 | |
| ERNEST T COFFMAN | | 804 MERRY LANE | | | | GREENWOOD IN | 46142-3845 | |
| ERNEST T KASHIWAMURA & | JANICE H KASHIWAMURA JT TEN | 215 PUIWA ROAD | | | | HONOLULU HI | 96817-1173 | |
| ERNEST T NAKAMURA | CUST BRANDON TADAYOSHI NAKAMU | UGMA HI | 2595 ROBINHOOD PL | | | ORANGE CA | 92867-1834 | |
| ERNEST T SEHRINGER JR | | 570 YORKTOWN ROAD | | | | UNION NJ | 07083-7842 | |
| ERNEST T SMITH | | 3356 INDIANVIEW DR | | | | WATERFORD MI | 48329-4317 | |
| ERNEST TEMPLE & | KAIA DEITCH JT TEN | BOX 9056 | | | | FORT MOHAVE AZ | 86427-9056 | |
| ERNEST THACKER | | 1732 CASTLEVIEW CT | | | | GLADWIN MI | 48624 | |
| ERNEST THOMPSON PARK | | 1309 NORTHPORT CIRCLE | | | | COLUMBUS OH | 43235-4089 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERNEST URANGA | | 1706 REDWOOD ST | | | | ARLINGTON TX | 76014-1553 | |
| ERNEST V ASCHENBACH | C/O R BLODINGER | 403 PARK ST | | | | CHARLOTTESVILLE VA | 22902-4737 | |
| ERNEST V BLOMER | | 1845 PIERSON PKY | | | | KANKAKEE IL | 60901-5724 | |
| ERNEST V COPPLE | | 3425 BANDO CT W | | | | INDIANAPOLIS IN | 46220-3722 | |
| ERNEST V SIMMONS | | 804 W STOTLAR ST | | | | HERRIN IL | 62948-2425 | |
| ERNEST V WATSON | CUST | RICHARD E WATSON U/THE CAL | U-G-M-A | ATTN RICHARD WEISSMAN | 5959 TOPANGA CA | WOODLAND HILLS CA | 91367-7547 | |
| ERNEST VAUGHN JR | | 504 LITTLE YORK RD | | | | DAYTON OH | 45414-1332 | |
| ERNEST W ANDERSON JR | | 1481 W RICH ST | | | | COLUMBUS OH | 43223-1375 | |
| ERNEST W ARNETT & | MARJORIE D ARNETT JT TEN | 3901 TULIP LN | | | | KOKOMO IN | 46902-7133 | |
| ERNEST W BAYUS | | 1886 MORNING SUN LN | | | | NAPLES FL | 34119-3321 | |
| ERNEST W BELAND | | 993 PEMART AVENUE | | | | PEEKSKILL NY | 10566-2235 | |
| ERNEST W BICKEL JR | | 200 BROM BONES LANE | | | | LONGWOOD FL | 32750-3822 | |
| ERNEST W BRUNAULT JR & | THERESA BRUNAULT JT TEN | 53 BROOKLINE AVE | | | | HOLYOKE MA | 01040-1804 | |
| ERNEST W COOPER | APT 10 | 7394 CENTRAL | | | | WESTLAND MI | 48185-2552 | |
| ERNEST W DILL | CUST | SALLY C DILL U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 7 KENSINGTON RD | REHOBOTH BCH DE | 19971-1488 | |
| ERNEST W ELAM | | 532 PEARSALL | | | | PONTIAC MI | 48341-2663 | |
| ERNEST W ESHMAN | | 217 OAK RD | | | | BALTIMORE MD | 21221-3022 | |
| ERNEST W FORTNER | | 503-S-STREET | | | | BEDFORD IN | 47421 | |
| ERNEST W GIBSON 3RD | | 11 BALDWIN ST | | | | MONTPELIER VT | 05602-2110 | |
| ERNEST W GOSWICK | | 13624 PIEDMONT | | | | DETROIT MI | 48223-3432 | |
| ERNEST W HINZ & | SARAH D HINZ JT TEN | 4637 DIANE-MARIE LANE | | | | CLARKSTON MI | 48346-4172 | |
| ERNEST W KISH JR | | 387 HINMAN AVE | | | | BUFFALO NY | 14216-1016 | |
| ERNEST W KOZAK | | 3196 ORAVA LANE | WINTERPARK | | | WINTER PARK FL | 32792-6007 | |
| ERNEST W KUENZLER & | GRACE B KUENZLER JT TEN | 2433 DANVILLE BLVD | | | | ALAMO CA | 94507-1114 | |
| ERNEST W MOON | | 848 FUHRMANN TERRACE | | | | GLENDALE MO | 63122-3222 | |
| ERNEST W NOFZ | | 57190 COPPER CREEK DR | | | | WASHINGTON MI | 48094-2822 | |
| ERNEST W NOFZ & | MARION J NOFZ JT TEN | 57190 COPPER CREEK | | | | WASHINGTON MI | 48094-2822 | |
| ERNEST W ORIENTE & | AUDREY E ORIENTE JT TEN | 1 JADE HILL RD | | | | AUBURN MA | 01501-3214 | |
| ERNEST W PAUL | | 5066 SPAHR ROAD | | | | JAMESTOWN OH | 45335-9734 | |
| ERNEST W PYLE & | BARBARA L PYLE JT TEN | PO BOX 64 | | | | ALMA CO | 80420-0064 | |
| ERNEST W RAUDENBUSH | | 2756 51ST AVE | | | | VERO BEACH FL | 32966-1904 | |
| ERNEST W REYNOLDS & | MARIE T REYNOLDS JT TEN | 950 KIRKWOOD PIKE | | | | QUARRYVILLE PA | 17566-9510 | |
| ERNEST W RICHARDSON | | 4250 EASTON RD | | | | OWOSSO MI | 48867-9639 | |
| ERNEST W RYDER & | DAVID W RYDER JT TEN | 5 PARKER RD | | | | ARLINGTON MA | 02474 | |
| ERNEST W SAUER | TR ERNEST W SAUER TRUST | UA 08/06/91 | | | | HUNTINGTON BEACH CA | 92646-7530 | |
| ERNEST W SHIVERS | | 3435 SAINT CATHERINE ST | 21422 VIA STRAITS LN | | | FLORISSANT MO | 63033-3832 | |
| ERNEST W STIX JR & JUDITH | SAUL STIX TRUSTEES U/A DTD | 03/23/88 M-B ERNEST W STIX | 447 WESTGATE | | | SAINT LOUIS MO | 63130-4711 | |
| ERNEST W TORAIN | | 412 6TH AVE NW | | | | DECATUR AL | 35601-1534 | |
| ERNEST W VALYOCSIK | | 960 RANDOLPH DR | | | | YARDLEY PA | 19067-4208 | |
| ERNEST W WALTERS | | 1419 S SEYMOUR RD | | | | FLINT MI | 48532-5517 | |
| ERNEST W WALTERS & | BILLY J WALTERS JT TEN | 1419 S SEYMOUR RD | | | | FLINT MI | 48532-5517 | |
| ERNEST W WALTERS & | BILLY WALTERS JT TEN | 1419 SEYMOUR ROAD | | | | FLINT MI | 48532-5517 | |
| ERNEST W ZELLNER JR | | 738 BLOORWOODS CTS CT | | | | ZIANESVILLE IN | 46077 | |
| ERNEST WALLACE | | 41 ST NICHOLAS TERR 24 | | | | NEW YORK NY | 10027-2737 | |
| ERNEST WALLS | | 4095 JULIE KIM LN | | | | GOODRICH MI | 48438-8923 | |
| ERNEST WALTON | | 1359 W TOUHY AV 2S | | | | CHICAGO IL | 60626-2607 | |
| ERNEST WILLIAM SHAFFER | | 303 NATIONAL AVE | | | | BROWNSVILLE PA | 15417 | |
| ERNEST WILLIAMS | | 418 E STEWART AVE | | | | FLINT MI | 48505-3422 | |
| ERNEST ZEITER & | JOY ANN ZEITER JT TEN | 86 TRELLIS DRIVE | | | | TERRA LINDA CA | 94903-3328 | |
| ERNESTINA L CERVANTES | | 1530 PRIDE AVE | | | | SIMI VALLEY CA | 93065-3322 | |
| ERNESTINA PACHECO | | 4405 N WILLIS | | | | PORTLAND OR | 97203-3660 | |
| ERNESTINA STOVALL | | 2230 BOONE PLACE | | | | SNELLVILLE GA | 30078 | |
| ERNESTINA V REYES | | 3706 PALMTREE LN | | | | KILLEEN TX | 76549-6301 | |
| ERNESTINE A CHAVEZ | | 4624 SORRENTO PARK COURT | | | | FREMONT CA | 94538-4054 | |
| ERNESTINE A HENSLER & | KATHY T HENSLER JT TEN | 707 MAIDEN CHOICE LANE UNIT 7316 | | | | BALTIMORE MD | 21228-2704 | |
| ERNESTINE A V POUND | TR UA 04/22/92 THE POUND TRUST | 15037 E RIDGEWAY DR | | | | FOUNTAIN HILLS AZ | 85268-4825 | |
| ERNESTINE ARMIJO | | 698 PLATA DR | | | | RIO RANCHO NM | 87124-3237 | |
| ERNESTINE BARBARICK | | 901 TEMPLE CLIFF RD | | | | BALTIMORE MD | 21208-4631 | |
| ERNESTINE BOGARDUS | | 1030 W BREWSTER ST | | | | APPLETON WI | 54914-2734 | |
| ERNESTINE BRANCHE | | 298 BELLTOWN ROAD | | | | DOVER NC | 28526-9759 | |
| ERNESTINE C MODEN | | 120 E BUTLER ST | | | | ADRIAN MI | 49221-2140 | |
| ERNESTINE CASTILLO | | 1574 BRYN MAWR | | | | SAGINAW MI | 48603-4302 | |
| ERNESTINE DELONEY | | 1263 FOREST HILL | | | | FLINT MI | 48504-3350 | |
| ERNESTINE E GRAY | | 8740 SOUTH LAFLIN ST | | | | CHICAGO IL | 60620-4843 | |
| ERNESTINE F RIZER | | 218 AZALEA RD | | | | WALTERBORO SC | 29488-2607 | |
| ERNESTINE GARNER | | 4832 TENSHAW DR | BOX 17491 | | | DAYTON OH | 45418-1932 | |
| ERNESTINE GRANVILLE | | 4373 DOGWOODS FARMS DR | | | | DECATUR GA | 30034-6419 | |
| ERNESTINE H TONER | | 13 WILSON AVE | | | | FAIRBORN OH | 45324-2827 | |
| ERNESTINE HAWKINS SKINNER | | 845 PARK AVE | | | | HENDERSON NC | 27536-3101 | |
| ERNESTINE HOWELL | | 1204 GRAND OAKS CV | | | | BESSEMER AL | 35022-7243 | |
| ERNESTINE J TAYLOR | | BOX 1 | | | | LETOHATCHEE AL | 36047-0001 | |
| ERNESTINE JORDAN | | 26979 GLENDALE | | | | REDFORD MI | 48239 | |
| ERNESTINE L BLASBERG | TR | ERNESTINE L BLASBERG REVOCABLE | LIVING TRUST UA 07/18/97 | 211 LAWRENCE RD | | CARY NC | 27511-5958 | |
| ERNESTINE LATHAM | | 320 SOUTH GETTYSBURG | | | | DAYTON OH | 45417-1932 | |
| ERNESTINE M VALENTINE & | SANDRA L MCMILLAN JT TEN | 3665 DERBYSHIRE DR | | | | BRUNSWICK OH | 44212-4110 | |
| ERNESTINE M WALKER | | 1922 E 166TH PL | | | | SOUTH HOLLAND IL | 60473-2657 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ERNESTINE MILLIEAN | | 20230 WESTMORELAND | | | | DETROIT MI | 48219-1452 | |
| ERNESTINE P LEACH | | BOX 207 | | | | BOLTON MS | 39041-0207 | |
| ERNESTINE P WIESE | TR ERNESTINE P WIESE TRUST UA | | 8/31/2000 404 LOMA PASEO DR | | | LADY LAKE FL | 32159 | |
| ERNESTINE PARLOR | | 2302 CANNIFF | | | | FLINT MI | 48504-2050 | |
| ERNESTINE PAYNE WASHINGTON | | 946 E RUTH ST | | | | FLINT MI | 48505-2288 | |
| ERNESTINE R SMITH | | 3728 WORCHESTER DR | | | | FLINT MI | 48503-4557 | |
| ERNESTINE REESE | | 4122 E 106TH ST T | | | | CLEVELAND OH | 44105-5309 | |
| ERNESTINE ROBINSON | | BOX 9435 | | | | ST LOUIS MO | 63117-0435 | |
| ERNESTINE ROSE | | 6240 OLIVER RD | | | | PARADISE CA | 95969 | |
| ERNESTINE ROSEMOND | | 250 E HARBORTOWN DR APT 1308 | | | | DETROIT MI | 48207-5013 | |
| ERNESTINE T CUMMINS | | 45 CHESTNUT STREET | | | | AVENEL NJ | 07001-2141 | |
| ERNESTINE V JONES | | 743 HUBBARD N E | | | | GRAND RAPIDS MI | 49525-2539 | |
| ERNESTINE V SWEENEY & | KEITH A SWEENEY & | AUDRA D SWEENEY JT TEN | 3701 KENT ST | | | FLINT MI | 48503-4580 | |
| ERNESTINE VIRGIN | | PO BOX 35454 | | | | DUNDALK MD | 21222 | |
| ERNESTINE W BREAKLEY | | 1009 MADISON ST | | | | CHESTER PA | 19013-5922 | |
| ERNESTINE WASHINGTON | TR UA 01/26/93 THE | ERNESTINE WASHINGTON LIVING TRU | 946 E RUTH STREET | | | FLINT MI | 48505-2288 | |
| ERNESTINE ZIMMERMAN | CUST WARREN JAY PERNICK UGMA N | 19 ELDORADO DR | | | | EAST NORTHPORT NY | 11731-5621 | |
| ERNESTINE-PEREZ | | 201 N MCKENZIE STREET | | | | ADRIAN MI | 49221-1905 | |
| ERNESTO ACOSTA | VILLA LOS SANTOS | N-20 CALLE SANTA ROSA | | | | ARECIBO PR | 00612 | |
| ERNESTO ALCARAS | | 15 ASCOT CIRCLE | | | | EAST AMHERST NY | 14051-1808 | |
| ERNESTO BARRERA & | JANET P BARRERA JT TEN | 19007 SE RIVER ROAD | | | | MULWAUKIE OR | 97267-6737 | |
| ERNESTO BARRERA JR | | 19007 SE RIVER ROAD | | | | MILWAUKEE OR | 97267-6737 | |
| ERNESTO C VILLANUEVA | | 330 W 45TH ST | | | | NEW YORK NY | 10036-3853 | |
| ERNESTO E PERALTA | | 1316 PUERTA ST | | | | LOS ANGELES CA | 90023 | |
| ERNESTO G AVARELLO | | 11290 IVY PLACE | | | | W LOS ANGELES CA | 90064-3917 | |
| ERNESTO G TOTANES & | MAE MARIETTA V TOTANES JT TEN | 555 HIBISCUS DR | | | | SOUTH SAN FRANCISCO CA | 94080 | |
| ERNESTO H PEREZ | | 3705 DELAWARE AVE | | | | FLINT MI | 48506-3170 | |
| ERNESTO J MEJER | | 1088 PARK AVE | | | | NEW YORK NY | 10128-1132 | |
| ERNESTO J VILLANUEVA | | 4927 COLLOMIA CT | | | | SAN JOSE CA | 95111-3806 | |
| ERNESTO LUIS ARAOZ Y | MENENDEZ | COMPUTERSHARE | LEGAL/COMPLIANCE/OFAC 3A | 250 ROYALL STREET | | CANTON MA 02021 | | CUBA |
| ERNESTO M PANTOJA | | 1640 CORONEL ST | | | | SAN FERNANDO CA | 91340-3128 | |
| ERNESTO QUESADA | | 401 FRANKLIN | | | | BAY CITY M | 48708-7034 | |
| ERNESTO R SORIANO & | MARY M SORIANO JT TEN | 213 NEPTUNE DRIVE | | | | GROTON CT | 06340-5416 | |
| ERNESTO RODRIGUEZ | | 3226 GLENNWOOD | | | | SAGINAW MI | 48601-4442 | |
| ERNESTO TATA | | 14 WINTER HAZEL CT | | | | ROCHESTER NY | 14606-4943 | |
| ERNESTO TORAL | | 4630 EL CAPTAIN DR | | | | WICHITA FALLS TX | 76310-2515 | |
| ERNESTO V PALLARES | | 10425 VIA ABOLINA | | | | MORENA VALLEY CA | 92557-2717 | |
| ERNESTYNE V CLINE | | 7610 W DIVISION RD | | | | TIPTON IN | 46072-8655 | |
| ERNIE C EWELL | | R F D 3 BOX 243 | | | | SEAFORD DE | 19973 | |
| ERNIE C WHEELER | | 378 N JACK PINE CIR | | | | FLINT MI | 48506-4566 | |
| ERNIE D CARR DAVIS | | 5143 LOCH LOMOND | | | | HOUSTON TX | 77096-2629 | |
| ERNIE E MAYES & | CHRISTINE P MAYES JT TEN | 1412 IRWIN DR | | | | WATERFORD MI | 48327-2027 | |
| ERNIE HARMASTKI | | 634 PORTAGE AVE | | | | WINNIPEG MB  R3C 0G7 | | CANADA |
| ERNIE HOVIZI | | 371 GENESSEE | | | | RIVER ROUGE MI | 48218-1512 | |
| ERNIE O SOLSVIK & | KATHRYN G SOLSVIK JT TEN | 3261 OAK KNOLL DR | | | | ROSSMOOR CA | 90720-4357 | |
| ERNIE P COMBS | | 11045 APPALOOSA DR | | | | WALTON KY | 41094-9593 | |
| ERNIE T JONES | | 4722 MOHAWK TRAIL | | | | GLADWIN MI | 48624-9296 | |
| ERNIE VON JENKINS | TR | UW SOLOMON M JENKINS | BOX 2342 | | | AUGUSTA GA | 30903-2342 | |
| ERNIE W PYLE | | 1584 JOSLYN | | | | PONTIAC MI | 48340-1315 | |
| ERNITA JONES | | 15 CALVIN DR | | | | MARLBORO NY | 12542-6319 | |
| ERNST A HEMME & | RUTH B HEMME JT TEN | 2821 TOPICHILLS DRIVE | | | | CINCINNATI OH | 45248-6290 | |
| ERNST DE HAAS & | CLAUDIA DE HAAS JT TEN | 73 COPPERMINE RD | | | | PRINCETON NJ | 08540-8602 | |
| ERNST E DRAWERT | | 7312 PLAYERS CLUB DRIVE | | | | LANSING MI | 48917-9656 | |
| ERNST F KUJAWA | GEORGE-MARSHALL-STR 7 | D65197 WIESBADEN | | | | HESSE | | GERMANY |
| ERNST GESCHEIDLE | | CLAUDIUSTRASSE 13 | | | | 6080 GROSS-GERAU | | GERMANY |
| ERNST H STAUDT | | 7005 YEW ST | | | | EVERETT WA | 98203-5415 | |
| ERNST MCDOUGALD JUHL | | 585 ROUTE 306 | | | | SUFFERN NY | 10901 | |
| ERNST O EKROTH | | VEDEVAGSLINGAN 9 | | | | S-124 74 BANDHAGEN | | SWEDEN |
| ERNST SIMON & | HELGA B SIMON & | DAVID E SIMON JT TEN | 9854 NATIONAL BL 101 | | | LOS ANGELES CA | 90034-2713 | |
| ERNST W ZWART & | C MARIE ZWART JT TEN | 102 BARKLEY DR | | | | PASS CHRISTN MS | 39571-3502 | |
| ERNSTEEN E BENING | | 3975 KATHERINE | | | | DEARBORN HEIGHTS MI | 48125-2613 | |
| ERNSTINE KORN CAULFIELD | | 255 FAIRMOUNT AVE | | | | HACKENSACK NJ | 07601-2966 | |
| ERON MOORE JR | | 128 BAILEY ST | | | | LAWRENCEVILLE GA | 30045-5820 | |
| EROS A NEDD | | 4028 19TH STREET | | | | ECORSE MI | 48229-1245 | |
| EROY D SANCHEZ | | 8223 NOBLET | | | | DAVISON MI | 48423-8618 | |
| ERRIN NEWBERRY | | 11904 PORT RD | | | | FRISCO TX | 75035-6356 | |
| ERRISINOLA G BURNETT | | 182 SHORE RD | | | | OLD GREENWICH CT | 06870-2422 | |
| ERROL D PARSONS | | 5740 E 1050S | | | | FAIRMOUNT IN | 46928 | |
| ERROL E LIEBOWITZ & | ROBYN L FRIEDMAN JT TEN | 1505 DEDHAM CIRCLE | | | | VIRGINIA BEACH VA | 23456-5030 | |
| ERROL G CROLL | C/O G M HOLDENS LTD | BOX 1714 G P O | | | | MELBOURNE 3001 VICTORIA 3207 | | AUSTRALIA |
| ERROL K COE | | 40 NEWPORT PKWY APT 2203 | | | | JERSEY CITY NJ | 07310-1549 | |
| ERROL R PAYER | | 7987 RIDGE RD | | | | PARMA OH | 44133-1844 | |
| ERSEL L BROWNING | | 33653 CLIFTON DRIVE | | | | STERLING HEIGHTS MI | 48310-6010 | |
| ERSEL L BROWNING & | GLADYS M BROWNING JT TEN | 33653 CLIFTON DRIVE | | | | STERLING HEIGHTS MI | 48310-6010 | |
| ERSIE M LIVINGSTON | | 2426 N BELL | | | | KOKOMO IN | 46901-1409 | |
| ERSILLA J THOMPSON | | 4889 CUB RUN HWY | | | | MUNFORDVILLE KY | 42765-8181 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ERSKIN R BURRELL | | 3960 WELLINGTON | | | | INKSTER MI | 48141-3178 | |
| ERSKIN W BRINTLE JR | | 1617 CEDAR DRIVE | | | | RICHMOND TX | 77469-4801 | |
| ERSKIN W BRINTLE JR & | KEITH L BRINTLE JT TEN | 1617 CEDAR DRIVE | | | | RICHMOND TX | 77469-4801 | |
| ERSKINE BROWNING | | 2438 HAMMEL | | | | SAGINAW MI | 48601-2435 | |
| ERSKINE NELSON | | 84 ROBERTSON | | | | MT CLEMENS MI | 48043-2330 | |
| ERSON L RELIGIOSO & | ELOISA P RELIGIOSO JT TEN | 110 SUNVIEW AVE | | | | JEANNETTE PA | 15644-2948 | |
| ERSULA P MC DONALD | TR ERSULA P MC DONALD TR | UA 12/28/73 | 22021 APACHE | | | EL TORO CA | 92630-3528 | |
| ERVILLE W HUGHES | TR UA 08/06/90 | ERVILLE W HUGHES TRUST | 7326 N 61 ST | | | PARADISE VLY AZ | 85253-3501 | |
| ERVIN A PIERCE | | 1488 130TH AVE R 2 | | | | HOPKINS MI | 49328-9722 | |
| ERVIN A WOODKE | CUST | ARTHUR R WOODKE U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 16736 BEVERLY L | TINLEY PARK IL | 60477-2951 | |
| ERVIN A WOODKE | CUST | TIMOTHY M WOODKE U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 16736 BEVERLY L | TINLEY PARK IL | 60477-2951 | |
| ERVIN B ESTEP | | 11337 GERMANY RD | | | | FENTON MI | 48430-9576 | |
| ERVIN E CARPENTER | | 207 CEDAR BROOK LANE | | | | SANDUSKY OH | 44870-5434 | |
| ERVIN E CROUSE | COURTYARD TERRACE APT 1 | 717 W 3RD STREET | | | | BOONE IA | 50036 | |
| ERVIN E GRANT | | BOX 162 | | | | EL DORADO KS | 67042-0162 | |
| ERVIN E PAGE | ARROWHEAD POINT | PO BOX 586 | | | | SHELL KNOB MO | 65747-0586 | |
| ERVIN E WOODS & | SHEILA WOODS JT TEN | 2125 PINE CREEK BLVD APT 103 | | | | VERO BEACH FL | 32966 | |
| ERVIN F MILLER | | 1646 OAKWOOD DR | | | | ATCHISON KS | 66002-1187 | |
| ERVIN F ROST | | PO BOX 434 | | | | ELLENDALE ND | 58436-0434 | |
| ERVIN F SKINNER | | RT 8 BOX 127 HALL RD | | | | BUCKHANNON WV | 26201 | |
| ERVIN G KRUSYNA | | 12469 JENNINGS RD | | | | LINDEN MI | 48451-9433 | |
| ERVIN GERENSER & | LOUISA S GERENSER JT TEN | 4320 RT 212 RD 1 | | | | RIEGELSVILLE PA | 18077 | |
| ERVIN GERENSER & | LOUISA S GERENSER TEN ENT | 4320 RT 212 RD 1 | | | | RIEGELSVILLE PA | 18077 | |
| ERVIN H BLANKENSHIP | | 185 ERVIN LN | | | | AUGUSTA WV | 26704-4000 | |
| ERVIN H SCHUETTE JR | | PO BOX 1691 | | | | CASEVILLE MI | 48725-1691 | |
| ERVIN H THIEME | | 3320 ESTATE BLVD | FT WAYNE | | | FORT WAYNE IN | 46805 | |
| ERVIN J BASDON | | 8958 WINTERWOOOD CT | | | | MANASSAS CA | 20110-4216 | |
| ERVIN J BINGHAM | | 6900 W GRANT RANCH BLV | | | | DENVER CO | 80123 | |
| ERVIN J BLUEMNER | | 7022 SOUTH 118TH ST | | | | FRANKLIN WI | 53132-1373 | |
| ERVIN J DELSMAN | | 4307 CHEYENNE AVE | | | | FLINT MI | 48507-2823 | |
| ERVIN J MANKOWSKI | | 4116 BLOOMFIELD | | | | STERLING HEIGHTS MI | 48310-3306 | |
| ERVIN J MANKOWSKI | | 41255 POND VIEW DRIVE | | | | STERLING HTS MI | 48314-3847 | |
| ERVIN J MONTGOMERY | | BOX 742 | | | | LAFAYETTE OH | 97127-0742 | |
| ERVIN J RECKER & | JULETTA C RECKER JT TEN | 22724 GERDEMAN RD | | | | DELPHOS OH | 45833-8914 | |
| ERVIN JOHNSON | | 585 SECOND | | | | PONTIAC MI | 48340-2830 | |
| ERVIN K BAKER | | 3810 S 1000 W | | | | ANDERSON IN | 46012-9316 | |
| ERVIN KUYKENDOLL JR | | 718 FRED ST | | | | LANSING MI | 48911-3914 | |
| ERVIN L BELGER | | 11653 BRIARBRAE | | | | ST LOUIS MO | 63138-3510 | |
| ERVIN L DAVIS | | 497 FOREST RIDGE DR | | | | LA VERGNE TN | 37086-2064 | |
| ERVIN L DAVIS | | 3350 SUNNYBROOK RD | | | | KENT OH | 44240-7452 | |
| ERVIN L DAVIS & | CHARLOTTE A DAVIS JT TEN | 3350 SUNNY BROOK RD | | | | KENT OH | 44240-7452 | |
| ERVIN L JACKSON | | BOX 213 | | | | WHEATLAND MO | 65779-0213 | |
| ERVIN L LA BUHN | | 152 N 6TH STREET | | | | MARINE CITY M | 48039-1515 | |
| ERVIN LEONHARD | CUST LISA JANE | LEONHARD A MINOR PURS TO SECS | 1339/26 INCLUSIVE OF THE | REVISED CODE OF OHIO | 4012 FULTON AVE | DAYTON OH | 45439-2120 | |
| ERVIN M BIGELOW | | 13250 DECK DR | | | | TEMPLE TX | 76502-6808 | |
| ERVIN MC LEAN | | 912 WIGGINS RD | | | | DOTHAN AL | 36303-9211 | |
| ERVIN NMI RICH | | 9975 HWY 79 | | | | PINSON AL | 35126-2072 | |
| ERVIN S SMITH JR | | 413 BROOK RD | | | | TOWSON MD | 21286-5415 | |
| ERVIN STITT | | 506 E DEWEY | | | | FLINT MI | 48505-4242 | |
| ERVIN T JESKE | | 1709 POWDER RIDGE DR | | | | VALRICO FL | 33594 | |
| ERVIN T SHIPP | | PO BOX 1152 | | | | DALLAS GA | 30132 | |
| ERVIN T SMITH | | 7784 MUSKRAT RT 1 BOX 221 | | | | CARSON CITY MI | 48811-9538 | |
| ERVIN T YOUNG | | 3500 TAMARACK TRAIL | | | | MT MORRIS MI | 48458-8211 | |
| ERVIN V KOHLER | | 1010 CRESTWAY DR APT 204 | | | | YORK PA | 17403-9122 | |
| ERVIN W BAKER | | 300 CHETALOU 38 | | | | DRY RIDGE KY | 41035-7456 | |
| ERVIN W WINKLER | | N6561 WAUCEDAH | | | | FOREST CITY M | 49834-9731 | |
| ERVING STEVENSON & | JOANNE STEVENSON JT TEN | 181 BECKERVILLE RD | | | | LAKEHURST NJ | 08733-9517 | |
| ERWIN A CHADARANEK & | DOLORES A CHADARANEK | TR UA 09/02/04 | ERWIN A CHADARANEK & DOLO | CHADARANEK REVOCABLE | 4220 PRAIRIE AVE | BROOKFIELD IL | 60513 | |
| ERWIN A EPSTEIN | CUST | SCOTT ROBERT EPSTEIN | U/THE CALIF UNIFORM GIFTS TC | MINORS ACT | 1010 LAKE WINDV | ALPHARETTA GA | 30005-9012 | |
| ERWIN A NAUMANN | | 8 TARA COURT | | | | BLAIRSTOWN NJ | 07825-3202 | |
| ERWIN A SCHWARTZ & | FRANCES SCHWARTZ JT TEN | BOX 524 | | | | CRUCERS NY | 10521-0524 | |
| ERWIN A WILSON | | 7133 ELAINE DR | | | | WEBSTER FL | 33597-9203 | |
| ERWIN AND VIRGINIA HAASS | FOUNDATION INC | 80 MORAN RD | | | | GROSSE PTE FM MI | 48236-3607 | |
| ERWIN B ELLMANN | TR UNDER THE ERWIN B ELLMANN | LIVING TRUST OF 12/29/83 | 455 N END AVE APT 314 | | | NEW YORK NY | 10282 | |
| ERWIN B ELLMANN | TR ERWIN | B ELLMANN LIV TR U/A DTD | | 12/29/1983 | 455 N END AVE APT 314 | NEW YORK NY | 10282 | |
| ERWIN BRAUCHLER | | 2675 LYDIA DR | | | | LORDSTOWN OH | 44481-9622 | |
| ERWIN BROSER | APT 7P | 35 SEACOAST TERRACE | | | | BROOKLYN NY | 11235-6007 | |
| ERWIN C EVANS | | 4181 EMILS LANDING ROAD | | | | HILLMAN MI | 49746-9632 | |
| ERWIN CARL ADELBERG | | 7500 CLARKE RD | | | | WEST PALM BEACH FL | 33406-8708 | |
| ERWIN D BEARUP | | G 3253 HERRICK | | | | FLINT MI | 48532-5127 | |
| ERWIN EDWARD BROWN & | JOANN S BROWN JT TEN | 8008 CHERINGTON DRIVE | | | | INDIANAPOLIS IN | 46227-5915 | |
| ERWIN F BRINKMANN JR | TR | ERWIN F BRINKMANN JR REVOCABLE | U/D/T DTD 07/28/06 | 3500 N OKETO AVE | | CHICAGO IL | 60634-3424 | |
| ERWIN F FRANKLIN JR | | 3254 GREENWICH LN | | | | SAINT CHARLES MO | 63301-1042 | |
| ERWIN G GRUPPEN | | 2775 HOPE STREET | | | | HUDSONVILLE MI | 49426-9308 | |
| ERWIN G RAPSKE | | 21701 REVERE ST | ST CLAIR SHORES | | | ST CLR SHORES MI | 48080-3954 | |
| ERWIN GONZALES | | 5536 WEISS ST | | | | SAGINAW MI | 48603 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERWIN H MAGEL | | 1264 MERRY ROAD | | | | WATERFORD MI | 48328-1237 | |
| ERWIN HARTGE & | ANNAMARIE HARTGE JT TEN | SPACE 37 | 11596 SIERRA DAWN BLVD | | | SURPRISE AZ | B5374-9712 | |
| ERWIN L ENGEL | | 1620 N PERRY CREEK RD | | | | MIO MI | 48647 | |
| ERWIN L MONROE | | 1049 TAXI WAY KING | | | | LAKE CITY MI | 49651-9215 | |
| ERWIN L SHELDON JR | | 1401 N PACKARD AVENUE | | | | BURTON MI | 48509 | |
| ERWIN M BLANT | | 750 KOPPACK ST APT 605 | | | | BRONX NY | 10463-4817 | |
| ERWIN M KOERITZ | | 2110 GARTH ROAD | | | | CHARLOTTESVILLE VA | 22901-5412 | |
| ERWIN MEASER | | 3650 BRONX BLVD | | | | BRONX NY | 10467-5411 | |
| ERWIN P EVENSON & | LOIS A EVENSON TR | UA 05/23/2000 | EVENSON FAMILY TRUST | 1617 HEMMINGWAY COURT | | JANESVILLE WI | 53545-8846 | |
| ERWIN P SCHLUCKEBIER & | BETTY L COLES & | HAROLD W COLES II JT TEN | 1571 DOUGLAS DR | | | TAWAS CITY MI | 48763-9440 | |
| ERWIN R SPARKS & | MARIAN E SPARKS JT TEN | 6 DEERFIELD DR | | | | CLINTON CT | 06413-1012 | |
| ERWIN W SCHNEIDER | | 4620 TIPSICO LAKE RD | | | | HIGHLAND MI | 48357-2031 | |
| ERWOOD C RAYSIN | | 3799 LAKE LAPEER DR | | | | METAMORA MI | 48455-9724 | |
| ERZSEBET SCHARMAN | | 1111-09 76TH RD | | | | FOREST HILLS NY | 11375-6424 | |
| ESAU WILLIAMS TOD | LUREATHER WILLIAMS | VERISECHA WILLIAMS | 2205 BROOKWOOD DR | | | EDMOND OK | 73034-4843 | |
| ESCOE R ELLIS | | 7146 STATE RTE Y | | | | BLOOMSDALE MO | 63627-9060 | |
| ESERAL YOUNG | | 7554 MONTEGA CT | | | | RIVERDALE GA | 30274-3618 | |
| ESHAGH ESHAGHIAN | | 56 E 34TH ST | APT 3 | | | NEW YORK NY | 10016-4315 | |
| ESI SECURITIES COMPANY | | 1633 BROADWAY 48FL | | | | NEW YORK NY | 10019-6708 | |
| ESIQUIEL L CARDENAS | | 7480 MELODY LN SW | | | | JENISON MI | 49428-9746 | |
| ESJAYE WHITERS | | 4591 S OAKENWALD AV | | | | CHICAGO IL | 60653-4513 | |
| ESKEL D RAY | | 11037 RENE | | | | LENEXA KS | 66215-2039 | |
| ESKELL T JONES | | 101 W OHIO ST | STE 660 | | | INDIANAPOLIS IN | 46204-1985 | |
| ESKO JOKIMAKI | | 48951 DENTON RD 101 | | | | BELLEVILLE MI | 48111-2136 | |
| ESKO SAGE & | WANDA SAGE JT TEN | 8005 OSAGE | | | | ALLEN PARK MI | 48101-2476 | |
| ESL FEDERAL CREDIT UNION FBO | WILLIAM HILL SR | 55 KEATING DR | | | | ROCHESTER NY | 14622-1521 | |
| ESMA B SPRAGUE | | 3232 FINCH DRIVE | | | | SAN JOSE CA | 95117-3512 | |
| ESMERALDIN V PEREIRA | | 35 BILTMORE STREET | | | | NO ARLINGTON NJ | 07031-5607 | |
| ESMET WALLEY & | ROSE MARIE WALLEY | TR WALLEY FAM TRUST | UA 12/29/97 | 2111 CYPRESS DR | | MCKEESPORT PA | 15131-1809 | |
| ESPERANZA FERNANDEZ & | EVA FERNANDEZ JT TEN | 22755 CENTER RIDGE RD | | | | ROCKY RIVER OH | 44116 | |
| ESPERANZA LOPEZ | | 8080 BOULDER DR | | | | DAVISON MI | 48423-8644 | |
| ESPIRIDION P LONGORIA | | 3107 ERIE ST | | | | TOLEDO OH | 43611-3212 | |
| ESSA F SACKLLAH | | 29926 MARQUETTE ST | | | | GARDEN CITY MI | 48135 | |
| ESSEX E JOHNSON | | 19189 WOODCREST ST | | | | HARPER WOODS MI | 48225-2015 | |
| ESSIE B BOYD | | 1105 EBENEEZER AVE EXT | | | | ROCK HILL SC | 29732 | |
| ESSIE B GOLDSMITH | | 115 HAMLIN RD | | | | BUFFALO NY | 14208-1618 | |
| ESSIE B MOCK | | 515 WILSON AVE | | | | JOHNSON CITY TN | 37604-6157 | |
| ESSIE E PERKINS | | 1079 LORING RD | | | | COLUMBUS OH | 43224-1013 | |
| ESSIE ENGLISH | | 3624 ALBERMARLE RD | | | | JACKSON MS | 39213-5651 | |
| ESSIE L DOLPHIN | | 1550 KIPLING DR | | | | DAYTON OH | 45406-4227 | |
| ESSIE LEE DAVIS | | 112 GREELEY LANE | | | | YOUNGSTOWN OH | 44505-4822 | |
| ESSIE M RIDDLE | | 1507 CHURCH STREET | | | | FLINT MI | 48503-3742 | |
| ESSIE MARIE OWENS HARRIS & | JAMES D HARRIS JT TEN | 1395 SPRING VALLEY LANE | | | | STONE MOUNTAIN GA | 30087 | |
| ESSIE P JOHNSON | | 1414 SHERMAN ST | | | | ANDERSON IN | 46016-3546 | |
| ESSIE P SCRUGGS | | 3216 ILLINOIS ST | | | | FT WORTH TX | 76110-4517 | |
| ESSIE PATRICIA O'NEAL | | PO BOX 1151 | | | | KINSTON NC | 28503-1151 | |
| ESSIE R COX | | 21574 US HIGHWAY 80 W | | | | DEMOPOLIS AL | 36732-5033 | |
| ESSIE R FERGUSON | | 1018 MICHAEL RD | | | | MONROE GA | 30656 | |
| ESSIE RINGOLD | | 1525 LAPEER | | | | SAGINAW MI | 48601-1741 | |
| ESSIE SCOTT | | PO BOX 541 | | | | BELLWOOD IL | 60104 | |
| ESSIE YELDER | | 11430 DORA DR | | | | STERLING HEIGHTS MI | 48314 | |
| ESSUE COVINGTON & | IVY COVINGTON JT TEN | 3205 LEE AVE S W | | | | BIRMINGHAM AL | 35221-1136 | |
| ESSYE FRANK | | ATTN LOUIS L FRANK | UNIT 8-G | 201 W 74TH STREET | | NEW YORK NY | 10023-2102 | |
| EST CLARENCE R JOLLEY SR | OMADELL JOLLEY EX | 36280 BEHRN DRIVE | | | | N RIDGEVILLE OH | 44039 | |
| EST OF ALICE K JOHNSON | | 8246 WHITCOMB | | | | DETROIT MI | 48228-2254 | |
| EST OF BRUCE A WOOD | | 4T 734 HUI KELU 8 | | | | KANEDALE HI | 96744-4577 | |
| EST OF CARL H GRINNEWALD | | 1362 E-M 89 LOT 53 | | | | OTSEGO MI | 49078 | |
| EST OF DENNIS W DANIEL | | 8290 N LINDEN RD | | | | MT MORRIS MI | 48458-9325 | |
| EST OF DORIS M HOWARD | | 22 EVANS ST | | | | GLEN BURNIE MD | 21060-6331 | |
| EST OF EARL FLYNN ROBERT | EARL FLYNN & BETTY JEAN KOST | EX | BOX 75 | | | CANTON IL | 61520-0075 | |
| EST OF EDGAR DALE WILLIAMS | C/O HARTLOVE | BOX 9 | | | | KELTON PA | 19346-0009 | |
| EST OF EDWARD S BLACKBURN | JR WITH MARY JONES | BLACKBURN AS IND EXTRX | 3005 CEDAR ELM LN | | | ROUND ROCK TX | 78681-2214 | |
| EST OF FERRALD FRED WALLER | JR | C/O MARSHA WALLER BASNER | 7800 NORTH VICTOR | | | SPERRY OK | 74073-4712 | |
| EST OF FIDEL P GONZALES | | 14931 PATTERSON DR | | | | SHELBY TWP MI | 48315-4940 | |
| EST OF GERALD V HAGGADONE | | 8877 HOLLAND | | | | TAYLOR MI | 48180-1447 | |
| EST OF GORDON M GOODSON | | 460 W BOLERO DR | | | | TEMPE AZ | 85284-5237 | |
| EST OF JAMES THOMPSON | | 6308 QUEENS COURT | | | | RIVERDALE GA | 30296-2932 | |
| EST OF JOHN IDONAS | | 3643 E BULLDOG LN | | | | INVERNESS FL | 34453 | |
| EST OF JOHN MIKORYAK | | 6435 WINONA | | | | ALLEN PARK MI | 48101-2321 | |
| EST OF JOHN P SALOKA | | 235 W FARNUM | | | | MADISON HTS MI | 48071-4513 | |
| EST OF JOSEPH MAYWOOD | | 2770 ATHENA DR | | | | TROY MI | 48083-2411 | |
| EST OF KENT M WOLFARTH | | 14001 MAPLE RIDGE RD | | | | NEW BERLIN WI | 53151-6817 | |
| EST OF LILLIAN PIPER | C/O SMITH | 1607 S DRIVE SOUTH | | | | FULTON MI | 49052 | |
| EST OF LONNIE C COMBS | ATTN ROBIN GILBERT | 844 SHANEY LN | | | | BROOKVILLE OH | 45309 | |
| EST OF LOUIS LOPRESTI | | 4 VISTA VIEW CT | | | | KINGSVILLE MD | 21087-1216 | |
| EST OF MARVIN PURIFOY II | C/O JOYCE PURIFOY | 20201 CARRIE | | | | DETROIT MI | 48234-3075 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EST OF MARY B BUZBEE | | 1861 PATTON CHAPLE ROAD | | | | LINCOLN AL | 35096-4727 | |
| EST OF NAPOLEON LEE ANTHONY | JR | C/O LENORA D ANTHONY FIDUCIARY | 5407 HOOVER AVE APT 318 | | | DAYTON OH | 45427 | |
| EST OF NORBERT L KAMINSKI | | 4103 16TH ST | | | | DORR MI | 49323-9401 | |
| EST OF PATRICIA M HARRIS | | 3104 PARADISE DR | | | | ANDERSON IN | 46011-2048 | |
| EST OF PAUL M GARCIA | | 10547 KEWEN AVE | | | | PACOIMA CA | 91331-3021 | |
| EST OF PETER J GRADY CLETA | GRADY & PAUL A GRADY EX | 17 WEST AVE | | | | WEST SAYVILLE NY | 11796-1907 | |
| EST OF PHILLIP A LONG | | PO BOX 08003 | | | | DETROIT MI | 48208 | |
| EST OF ROBERT L CARGILE | | 1148 HOLLYWOOD AVE | | | | CINCINNATI OH | 45224-1561 | |
| EST OF SANDRA M FITZHUGH | ATTN TONYA HILL | BOX 207 | | | | SANDERSON FL | 32087-0207 | |
| EST OF SANTO R MARINO | | 2097 CLIFFORD AVE | | | | ROCHESTER NY | 14609-3723 | |
| EST OF SHERMAN M BIJUR | VIRGINIUS VICTOR ZIPRIS | JEROME BIJUR & HELEN HARRIET | BIJUR EX | 77 CARPENTER AVE | | MT KISCO NY | 10549-2430 | |
| EST OF SHERRELL OLIVER | LEWING | 4640 VOSS | | | | BOSSIER CITY LA | 71111-2750 | |
| EST OF THOMAS G TALBOT | | 236 KELL AVE | | | | STATEN ISLAND NY | 10314-4114 | |
| ESTA ANITA WILDER | QUINTA LORETO 15 | SAN MIGUEL DE ALLENDE | | | | GTO 37700 | | MEXICO |
| ESTA GOLDMAN | | 7 ASTER DRIVE | | | | HICKSVILLE LI NY | 11801-2002 | |
| ESTA HUNTER | | 502 W 7TH ST APT 15 | | | | SHERIDAN IN | 46069-1285 | |
| ESTA M PADEN | | 115 CABRINI BOULEVARD | | | | NEW YORK NY | 10033-3425 | |
| ESTA MAYERSOHN | | 115 CABRINI BLVD | | | | NEW YORK NY | 10033-3425 | |
| ESTA MERLE ADAMS | | 2752 EAST 150 S | | | | ANDERSON IN | 46017-9583 | |
| ESTA N HAUGHEY | | 5661 SHARP RD | | | | DAYTON OH | 45432-1744 | |
| ESTA W BROWN | | BOX 15 ROUTE 2 | | | | EMINENCE MO | 65466 | |
| ESTALENA JONES | | 408 1/2 N INDEPENDENCE | | | | TIPTON IN | 46072-1433 | |
| ESTALENE D ALLEN | | 2411 HARRIS ST | | | | FERNDALE MI | 48220 | |
| ESTANISLAD HERNANDEZ | | 1201 KINGSTON AVE | | | | FLINT MI | 48507-4786 | |
| ESTANISLAO R CARBALLO | | 2485 S W 25 ST | | | | MIAMI FL | 33133-2206 | |
| ESTATE OF ALBERT G DUDASH | | 12800 COMMONWEALTH | | | | SOUTHGATE MI | 48195-1261 | |
| ESTATE OF ALBERT J BUSHEY | | 502 N CROOKS | | | | CLAWSON MI | 48017-1383 | |
| ESTATE OF ANN MARIE BERRYMAN | DEVELOPMENTALLY DISABLED | 5210 KENCLIFF DRIVE | | | | SAGINAW MI | 48603-6163 | |
| ESTATE OF ASA F TODD | | 1201 AVENUE F | | | | GARLAND TX | 75040-6920 | |
| ESTATE OF AUGUSTAS P | LARIMER | 1079 SOUTHERN HILLS DR | | | | BANNING CA | 92220-5161 | |
| ESTATE OF BASIL N NICHOLS | WITH BESSIE NICHOLS ADMRX | 20 BENNINGTON ST | | | | NEWTON MA | 02458-1902 | |
| ESTATE OF BEATRICE M PFANN | WITH FRANCIS J WERBER EXTR | 171 GREAT NECK RD | | | | GREAT NECK NY | 11021-3303 | |
| ESTATE OF BRUCE VANDERVEEN | WITH ALICE M VANDERVEEN | ADMIN | APT 1-A | 7932 W 93RD ST | | HICKORY HILLS IL | 60457-2148 | |
| ESTATE OF CARL SCHULZE | C/O LISA SCHULZE | FORSTSTRASSE 34 | D-65193 WIESBADEN | | | HESSE | | GERMANY |
| ESTATE OF CARLTON A | | 247 SANTA TERESA ST | | | | STANFORD CA | 94305-8001 | |
| ESTATE OF CHARLES L FREEMAN | JR | 213 RICHMOND DRIVE | | | | SOCIAL CIRCLE GA | 30025 | |
| ESTATE OF CHAS CAMILLERI | C/O EDGAR FARRUGIA | 12 BLOCK A | RERUM NOVARUM | | | SPENSER HILL | | MALTA |
| ESTATE OF DONALD C HALSEY | | 10485 SOUTH ST RD | | | | LEROY NY | 14482 | |
| ESTATE OF ESTHER G BRICKMAN | WITH HERMAN BRICKMAN AS EXTR | 8 BROAD RD | | | | GREENWICH CT | 06830-7004 | |
| ESTATE OF ESTHER HOLLIS | | 9370 SUNRISE LAKES BL 204 | | | | SUNRISE FL | 33322-2121 | |
| ESTATE OF EVERETT L | GULLIFORD | 5130 MC LAIN ST | | | | SWARTZ CREEK MI | 48473-1217 | |
| ESTATE OF FOSTER WOOD DOTY | JR | 1507 S RICHARD AVE | | | | TAMPA FL | 33629-5827 | |
| ESTATE OF GEORGE FINE | ATTN FINE | 50 GRAHAM ROAD | | | | SCARSDALE NY | 10583-7256 | |
| ESTATE OF GEORGE FINE MINNIE | ELKIN FINE & FREDERICK D | FINE EXEC | 50 GRAHM ROAD | | | SCARSDALE NY | 10583-7256 | |
| ESTATE OF HARRY D NELSON | | 1170 MAPLEWOOD DRIVE | | | | JENISON MI | 49428-8384 | |
| ESTATE OF IRVING T WRIGHT | WITH DEBORAH H MC GRATH | EXTRX | 17 MOUNT DRIVE | | | HOLMDEL NJ | 07733 | |
| ESTATE OF JAMES A KIMBALL | WITH ELSIE M KIMBALL EXTRX | 8024 ARCHER AVE | | | | FAIR OAKS CA | 95628-5907 | |
| ESTATE OF JAMES WATKINS | | 1138 CECIL AVE | | | | LOUISVILLE KY | 40211-2564 | |
| ESTATE OF JEAN C BASSETT | WITH THOMAS CAMPBELL | BASSETT EXTR | 2222 COMPBELL RD NW | | | ALBUQUERQUE NM | 87104-1011 | |
| ESTATE OF JOHN C BOARD WITH | ROSE CATHERINE BURFORD AS | ADM DBN | ROUTE 4 BOX 69-B | | | CHARLESTON WV | 25312-9347 | |
| ESTATE OF JOHN LATOSKI | C/O GENEVIEVE LATOSKI | 4496 WARREN STREET | | | | BRIDGEPORT MI | 48722 | |
| ESTATE OF JOHN P BRISCOE | | DRAWER 40 | | | | CHARLES TOWN WV | 25414-0040 | |
| ESTATE OF JOSEPH LUCIEN | BROWN | BOX 176 | | | | GADSDEN AL | 35902-0176 | |
| ESTATE OF KENNETH H NELSON | | 614 HUMBOLDT AVE APT 232 | | | | ST PAUL MN | 55107 | |
| ESTATE OF LEON LA GRANGE | | 11 RUE GAMBETTA | 68 COLMAR | | | HAUT RHIN | | FRANCE |
| ESTATE OF LESLIE M STONE | | 5356 PACIFIC | | | | DETROIT MI | 48204-4223 | |
| ESTATE OF MARGUERITE HUDDLE | SLAUGHTER WITH JAMES V | ROBINSON IND EXTR | 8314 SUMMERWOOD DRIVE | | | AUSTIN TX | 78759-8225 | |
| ESTATE OF MARION LEWIS | MURDOCH WITH MARNIE MURDOCH | BRANN ADMR CTA | PO BOX 122 | | | SOUTH LYME CT | 06376-0122 | |
| ESTATE OF MICHAEL PISTON | C/O ANNA PISTON | 435 ASHFORD AVE | | | | TONAWANDA NY | 14150-7001 | |
| ESTATE OF MISS ANNE M | DEVANNY | C/O BEATRICE T HEVERAN | 122 OLD AYER RD | | | GROTON MA | 01450-1826 | |
| ESTATE OF MISS KATHERINE | BRISCOE | DRAWER 40 | | | | CHARLESTOWN WV | 25414-0040 | |
| ESTATE OF NATHANIEL A OLINGER | WITH JOHN J EISENBERG & CAROLYN | EISENBERG EXTRS | APT 158 | 2000 S OCEAN BLVD | | BOCA RATON FL | 33432-8535 | |
| ESTATE OF NEWTON A HARTWIG | | 318 WASHINGTON ST | | | | PORTLAND MI | 48875-1148 | |
| ESTATE OF PEDRO RIVERA | BLOQUE 29 1 SANTA ROSA | CALLE 11 | | | | BAYAMON 00619 PR | | PUERTO R |
| ESTATE OF R L GRIFFIS WITH | GLADYS C GRIFFIS AS PER REP | 407 W LAKE SHORE ST | | | | STARKE FL | 32091-9464 | |
| ESTATE OF R T HOOKS WITH | KATHLEEN R HOOKS & R C | LUKENBILL & JAMES O DEAR | EXTR | BOX 366 | | MINEOLA TX | 75773-0366 | |
| ESTATE OF RAE B KNOWLES | COYLE E KNOWLES & RICHARD D | KNOWLES EXEC | BOX 266 | | | GOWANDA NY | 14070-0266 | |
| ESTATE OF RALPH E MILLER | C/O M J MC GREEHAN | 3078 BIRD ROCK RD | | | | PEBBLE BEACH CA | 93953-2858 | |
| ESTATE OF ROSALIO TRUJILLC | CALLE ARTEAGA 88 | SAN PEDRO COAHUILA | | | | CP 27800 | | MEXICO |
| ESTATE OF ROY F ANNETT | | 81 W HUNTERS CREEK RD | | | | LAPEER MI | 48446-9468 | |
| ESTATE OF SACHAR PISTON | WITH ANNA PISTON ADMRX | 435 ASHFORD AVE | | | | TONAWANDA NY | 14150-7001 | |
| ESTATE OF SUE E WILLIAMS | WITH WALLACE L WILLIAMS ADMR | 258 SPRINGVIEW DR | | | | GRAY TN | 37615-3349 | |
| ESTATE OF THELMA NELLIE GREEN | WITH RONALD JAMES LETTEN & PAUL | ALBERT BERNARDO AS EXTRS | BOX 125 | | | NIDDRIE 3042 | | AUSTRALIA |
| ESTATE OF THOMAS W SHULER | | BOX 21 | | | | CABIN CREEK WV | 25035-0021 | |
| ESTATE OF U F BICKLEY | C/O FRANK F WESSEL | 314 RENTSCHLER BLDG | | | | HAMILTON OH | 45011 | |
| ESTATE OF WILLIAM F BURGESS | C/O JANET L BURGESS | 5658 N CALLE DE LA REINA | | | | TUCSON AZ | 85718-4479 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ESTATE OF WINIFRED I SMITH | WITH ITALIA HENRI EXTR | 3942 PHELPS ROAD | | | | WEST SAFFIELD CT | 06093-2809 | |
| ESTEBAN DAVILA | | 1641 E 36TH ST | | | | LORAIN OH | 44055-2501 | |
| ESTEBAN M JIMENEZ | | 401 1ST AVE | | | | PONTIAC MI | 48340-2802 | |
| ESTEBAN O RAMOS | | 13410 SW 4TH TERR | | | | MIAMI FL | 33184-1153 | |
| ESTEBAN R SANCHEZ | | 3525 FLAG DR | | | | CENTERVILLE TN | 37033-9387 | |
| ESTEBAN S CARDENAS | | 3311 G ST | | | | LORAIN OH | 44052-2615 | |
| ESTEBAN SANDOVAL | | 3222 S PULASKI | | | | CHICAGO IL | 60623-4919 | |
| ESTEBAN WEE | | 7304 AUGUSTA CIRCLE | | | | PLANO TX | 75025-3517 | |
| ESTEE M BRAND & | LINDA M BRAND JT TEN | 526 VISTA GRANDE | | | | NEWPORT BEACH CA | 92660-4006 | |
| ESTEL DAVIS | | BOX 1091 | | | | CADIZ KY | 42211-1091 | |
| ESTEL GOLDEN HUNT | | 1630 CHARLES ST | | | | ANDERSON IN | 46013-2720 | |
| ESTEL L COOPER | | 36847 COTTONWOOD ST | | | | WINCHESTER CA | 92596 | |
| ESTEL LEE PARKS | | 765 CAPITOL BLVD | | | | CORYDON IN | 47112-1326 | |
| ESTEL S SEGAR | | 31658 STATE HWY CC | | | | HAMILTON MO | 64644-8143 | |
| ESTELA L DUENAS | | 327 KINGFISHER LANE | | | | ARLINGTON TX | 76002 | |
| ESTELA T PANER | | 664 CALDERON ST | MANDALUYONG CITY | 1501 METRO | | MANILA | | PHILLIPPIN |
| ESTELL MC GLOTHIN | | 8 WEYMOUTH COURT | | | | SAGINAW MI | 48601-6950 | |
| ESTELL RISBY | | 11606 ABLEWHITE | | | | CLEVELAND OH | 44108-1506 | |
| ESTELLA G BUCKEL & | RUSSELL M BUCKEL JT TEN | 2089 POINTER RD | | | | WEST BRANCH MI | 48661-9316 | |
| ESTELLA G ELLIOTT | | BOX 277 | | | | LEBANON VA | 24266-0277 | |
| ESTELLA L FROST | | 425 EUCLID ST | | | | SAINT LOUIS MI | 48880-1929 | |
| ESTELLA L GOULD TOD | LOUIS GOULD | SUBJECT TO STA TOD RULES | 3228 WOLCOTT ST | | | FLINT MI | 48504 | |
| ESTELLA OUSLEY | | 1968 AMERICAN WA 15 | | | | HERMITAGE PA | 16148-7706 | |
| ESTELLA P WATTS & | JOHNESS WATTS KUISEL JT TEN | 6 CORAWAY ROAD | | | | SETAUKET NY | 11733-2270 | |
| ESTELLA S GAINES | | 7594 JANEAN DRIVE | | | | BROWNSBURG IN | 46112-8591 | |
| ESTELLA S GAINES & | DONNIE R GAINES JT TEN | 7594 JANEAN DRIVE | | | | BROWNSBURG IN | 46112-8591 | |
| ESTELLA SPELLMAN | | BOX 1205 | | | | GULF SHORES AL | 36547-1205 | |
| ESTELLA Z STRUNTZ & | ANTONE T STRUNTZ TEN ENT | 24000 RAMPART BL 165 | | | | PORT CHARLOTTE FL | 33980-2727 | |
| ESTELLE A FORTIN | TR ESTELLE A FORTIN TRUST | UA 03/07/97 | 55 OAK CREEK DRIVE | | | YORKVILLE IL | 60560 | |
| ESTELLE A KAUFMAN | TR ESTELLE A KAUFMAN LIVING TRUS | UA 04/17/85 | BOX 603 | | | FLINT MI | 48501-0603 | |
| ESTELLE A STEINGRUBE | TR | ESTELLE A STEINGRUBE | LIVING TRUST DTD 01/09/93 | 6303 ASPEN WAY | | CINCINNATI OH | 45224-1903 | |
| ESTELLE ABRAMS | | 24 LANTERN LN | | | | CHESTERBROOK PA | 19087-5823 | |
| ESTELLE ALLEN | | 20210 GLASTONBURY | | | | DETROIT MI | 48219-1548 | |
| ESTELLE AUTHIER DOHERTY | | 10 WIGGINS POND LN | | | | KENNEBUNK ME | 04043 | |
| ESTELLE B GILLIKIN & | O VINCENT GILLIKIN JT TEN | 3366 WALNUT LN | | | | VIRGINIA BEACH VA | 23452-6028 | |
| ESTELLE B LEMONS | | 476 LEE FORD CAMP RD | | | | RIDGEWAY VA | 24148-3602 | |
| ESTELLE B MOZICK | | 25 BETHMONT DR | | | | CLENDENIN WV | 25045-9724 | |
| ESTELLE BRENMAN | | 648 W TIMBER BRANCH PKWY | | | | ALEXANDRIA VA | 22302-3614 | |
| ESTELLE C GOLDSTEIN | | 3549 LILLY LANE | | | | MEMPHIS TN | 38111-6829 | |
| ESTELLE C STARK | APT 1 | 519 EAST 99TH STREET | | | | INGLEWOOD CA | 90301-6418 | |
| ESTELLE CLIFFORD | | 704 JACKSON AVE | | | | ARDSLEY PA | 19038-2605 | |
| ESTELLE COOPER | TR UA 09/06/91 | THE COOPER FAMILY TRUST | 38420 WAVERLY RD | | | PALM DESERT CA | 92211 | |
| ESTELLE D ALBERTS | | 41 CRANFORD TER | | | | CRANFORD NJ | 07016-3453 | |
| ESTELLE DAMBERGER | | 389 E 271 ST ST | | | | EUCLID OH | 44132-1709 | |
| ESTELLE DE MOTTE | | 582 S OGDEN DRIVE | | | | LOS ANGELES CA | 90036-3229 | |
| ESTELLE DENNIS | | 2809 9TH AVE | | | | SOUTH MILWAUKEE WI | 53172-3219 | |
| ESTELLE DLUGINSKI | | 506 SUSQUEHANNA ST | | | | FOREST CITY PA | 18421 | |
| ESTELLE E ANDERSON | | 2147 FLORA AVE | | | | FORT MYERS FL | 33907-4129 | |
| ESTELLE EGLEY | | 187 HAASE AVE | | | | PARAMUS NJ | 07652-4534 | |
| ESTELLE EISENROD | | 2512 UNION ST 5A | | | | FLUSHING NY | 11354-1252 | |
| ESTELLE F DAVIS | | 114 KELL ST | | | | ELLIJAY GA | 30540-3137 | |
| ESTELLE F KOOK | | 623 KENDALL DRIVE | | | | BEAR DE | 19701-3505 | |
| ESTELLE FORMAN | | 150 E 69TH ST | | | | NEW YORK NY | 10021-5704 | |
| ESTELLE FRAIDOWITZ & | WILLIAM FRAIDOWITZ JT TEN | 30 CHARLTON STREET APT 4H NY | | | | | 10014 | |
| ESTELLE G CHITWOOD | CUST KATIE CHITWOOD UGMA AL | 1020 HAMPTON GATE | | | | MOBILE AL | 36609-3311 | |
| ESTELLE G CHITWOOD | CUST W | ESTELLE CHITWOOD UGMA AL | 1020 HAMPTON GATE | | | MOBILE AL | 36609-3311 | |
| ESTELLE G COHEN | | 22028 67TH AVE | # 2 | | | OAKLAND GDNS NY | 11364-2602 | |
| ESTELLE GILSON EX EST | SAUL B GILSON | 7 SIGMA PLACE | | | | BRONX NY | 10471 | |
| ESTELLE GOLDBERG | | 37 SOUTHWICK CT | | | | CHESHIRE CT | 06410-3495 | |
| ESTELLE GOLDSTEIN | | 4345 TREVI CT 10 | | | | LAKE WORTH FL | 33467-4207 | |
| ESTELLE GOODMAN SPECTOR | TR UA 03/13/91 | ESTELLE GOODMAN TRUST | 1709 N FREMONT ST | | | CHICAGO IL | 60614-5540 | |
| ESTELLE H WINN | | 11 WREN GLEN CT | | | | HENDERSONVILLE NC | 28792 | |
| ESTELLE HILL | | 734 CASE AVE | | | | ELYRIA OH | 44035-7206 | |
| ESTELLE J KELSEY | TR UA 01/23/73 | ESTELLE J KELSEY TRUST | 5008 LAKERIDGE TER E | | | RENO NV | 89509 | |
| ESTELLE J OSTROVE | | 35 PEACOCK DR | | | | ROSLYN NY | 11576-2522 | |
| ESTELLE JENKINS & | LINDA L KENDRICK JT TEN | 2860 JACOB RD | | | | ATLANTIC BEACH FL | 32233-3000 | |
| ESTELLE K YARBROUGH | CUST ELVIN P YARBROUGH IV | UTMA FL | 124 MARINE | | | ST AUGUSTINE FL | 32084-5041 | |
| ESTELLE L BENHAM | | 528 OLIVER STREET | | | | CINCINNATI OH | 45214-2544 | |
| ESTELLE L RENIERE | | PO BOX 888 | | | | LORTON VA | 22199-0888 | |
| ESTELLE L SACH | | 551 BERRYPATCH LN | | | | WHITE LAKE MI | 48386-2006 | |
| ESTELLE L SACH & | CYNTHIA J DELANO JT TEN | 551 BERRYPATCH LN | | | | WHITE LAKE MI | 48386-2006 | |
| ESTELLE L SALBERG | TR U/A DTD 10/24/ HENRY O SALBER | TRUST | 6443 PETIT AVE | | | VAN NUYS CA | 91406 | |
| ESTELLE LYNN COSTON | | BOX 286 | | | | HATTIESBURG MS | 39403-0286 | |
| ESTELLE M HALLORAN | | 31467 SUNSET DRIVE | | | | BEVERLY HILLS MI | 48025-5108 | |
| ESTELLE M HANNA | | 8642 SOUTHBRIDGE DR | UNIT D | | | SURFSIDE BEACH SC | 29575-8875 | |
| ESTELLE M LANDRY | | 8 ATLANTIC ST | | | | LOWELL MA | 01851 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ESTELLE M NEALER | | 859 EAST COMMERCE APT C-1 | | | | MILFORD MI | 48381-1707 | |
| ESTELLE MORE | | 3145 MURRAY HILL DR | | | | SAGINAW MI | 48601-5634 | |
| ESTELLE MORHARDT | | 9521 AMSTER DRIVE | | | | SANTEE CA | 92071 | |
| ESTELLE N BERNSTEIN | APT 11-D | 185 WEST END AVE | | | | N Y NY | 10023-5544 | |
| ESTELLE N KONESNI | | 48 WRIGHTS CROSSING RD | | | | POMFRET CTR CT | 06259-2224 | |
| ESTELLE OHNMEISS | | 933 FORREST AVE | | | | STATEN ISLAND NY | 10310-2412 | |
| ESTELLE POTSIC | TR U/A | DTD 06/10/91 ANDREW POTSIC & | ESTELLA POTSIC | 3615 S CENTRAL AVE | | CICERO IL | 60804-4356 | |
| ESTELLE R BRADLEY | | 3155 FLORAL DR | | | | NORTHBROOK IL | 60062-6444 | |
| ESTELLE R DE JARNETTE | | 1285 CORNWALL RD | | | | DECATUR GA | 30032-2525 | |
| ESTELLE R VERNON | | 10504 STABLE LANE | | | | POTOMAC MD | 20854-3866 | |
| ESTELLE ROULY BARRAS | EXECUTRIX U-W-O JAMES MERKEL | STUCKEY | C/O ESTELLE ROULY BARRAS | 1108 GREEN BRIAR | | LAFAYETTE LA | 70503-3654 | |
| ESTELLE S DUBIN | CUST IRA DUBIN U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 8034 N HAMLIN AVE | | | SKOKIE IL | 60076-3445 | |
| ESTELLE S MADALINSKI & | JERI R FORSTER JT TEN | 11324 EDENDERRY DR | | | | FAIRFAX VA | 22030-5441 | |
| ESTELLE SASS | C/O E S BONNETT | 728 HERTFORD RD | | | | WILM DE | 19803-1618 | |
| ESTELLE SEIDENBERG | ATTN MARION BENET POA | 3219 CULLENDALE DR | | | | TAMPA FL | 33618-1006 | |
| ESTELLE SPRITZER | | 11 MARTINS RU A207 | | | | MEDIA PA | 19063-1071 | |
| ESTELLE WALKER | | 5525 HILLSBORO | | | | DETROIT MI | 48204-2937 | |
| ESTELLE WATERS BELL & | GARRISON WARFIELD BELL JT TEN | 9229 ARLINGTON BL 131 | | | | FAIRFAX VA | 22031-2520 | |
| ESTELLE WEITZNER | TR U/A | 06/12/86 BY ESTELLE | WEITZNER | 111 POMPANO BCH BLVD 1103 | | POMPANO BCH FL | 33062-5716 | |
| ESTELLE WILLIAMS | | 17757 HOWE AVE | | | | HOMEWOOD IL | 60430-1211 | |
| ESTELLE WILLIAMS & | THOMAS WILLIAMS JT TEN | 17757 HOWE AVE | | | | HOMEWOOD IL | 60430-1211 | |
| ESTELLE ZAND LLOYD ZAND & | MARA MONTE JT TEN | 540 SABAL PALM RD | | | | MIAMI FL | 33137-3374 | |
| ESTER C TANURY | | 630 LIVE OAK DRIVE | | | | ROCHESTER MI | 48309-2318 | |
| ESTER GARCIA | | 558 SUMMERVILLE DR | | | | LAWRENCEVILLE GA | 30045-4369 | |
| ESTER JAFFE | APT D5 | 1425 51ST ST | | | | BROOKLYN NY | 11219-3619 | |
| ESTER M JONES | | 4126 MILBOURNE AVE | | | | FLINT MI | 48504 | |
| ESTER V GAULDEN | | 421 BEECH PARK DR | | | | GREENWOOD IN | 46142 | |
| ESTERLENE COLLIER | | 1401 LOGAN ST S E | | | | GRAND RAPIDS MI | 49506-2706 | |
| ESTES E REECE | | 2118 HAMPTON-LOCUST GROVE RD | | | | LOCUST GROVE GA | 30248-2007 | |
| ESTES F BONSOR | | 484 CONCORD STAGE RD | | | | WEARE NH | 03281-4742 | |
| ESTES GREGORY | | 6745 N COUNTY RD | 800 E | | | LOSANTVILLE IN | 47354 | |
| ESTEVAN GARCIA JR | | 702 N MAIN | | | | PAULDING OH | 45879-1014 | |
| ESTEVAN VELA JR | | 670 W CARLA VISTA DRIVE | | | | CHANDLER AZ | 85225-6930 | |
| ESTEVAN VELA JR & | JOYCE A VELA JT TEN | 670 W CARLA VISTA DRIVE | | | | CHANDLER AZ | 85225-6930 | |
| ESTHER A COLLETT | | 52 LIVE OAK LANE | | | | MERIDEN CT | 06450-6123 | |
| ESTHER A FAITH | | 1441 N PINE ST | | | | ROCHESTER HLS MI | 48307-1137 | |
| ESTHER A PACETTI | TR | 500 E BRUCETON RD 401 | | | | PITTSBURGH PA | 15236-4541 | |
| ESTHER A SODONIS | TR U/A | DTD 10/26/92 ESTHER A | SODONIS REVOCABLE TRUST | 2709 BUCKINGHAM | | BIRMINGHAM MI | 48009-7555 | |
| ESTHER A ZYLSTRA-MORSE | | 5622 LONDONAIRY BLVD | | | | HUDSON OH | 44236-4317 | |
| ESTHER ANN DUROY | | 42 WALNUT | | | | NEWALLA OK | 74857-8071 | |
| ESTHER ANNA SCHLEA | APT B | 1010 CARRIAGE DRIVE | | | | AIKEN SC | 29803-5506 | |
| ESTHER B BRANDT | | 107 MAIN STREET | BOX 344 | | | MIDDLEBURG PA | 17842 | |
| ESTHER B LANDO | | 253-15 61ST AVENUE | | | | LITTLE NECK NY | 11362-2430 | |
| ESTHER B LOSCHKE | | 9719 SAGAMORE RD | | | | LEAWOOD KS | 66206-2313 | |
| ESTHER B MOONEY | TR U/A | DTD 11/20/91 F/B/O ESTHER B | MOONEY | 6250 COURT ST | | FLINT MI | 48532-5333 | |
| ESTHER B PRATHER | C/O MONICA A PATTY | 21900 FOXDEN LANE | | | | LEESBURG VA | 20175-6359 | |
| ESTHER B SLATTON | TR ESTHER B SLATTON LIVING TRUST | UA 03/18/96 | 511 CRAWFORD | | | FLINT MI | 48507-2439 | |
| ESTHER B YATER | | 10191 TEN HIGH ROAD | | | | POLAND IN | 47868 | |
| ESTHER BAKLENKO | TR ESTHER BAKLENKO TRUST | UA 06/19/95 | 11052 LORMAN DR | | | STERLING HTS MI | 48312-4962 | |
| ESTHER BATTLE | | 1450 PRESIDENT ST | | | | YELLOW SPRINGS OH | 45387-1301 | |
| ESTHER BERG | C/O ESTHER D DAVIS | 223 MISSION RIDGE RD | | | | CORRALES NM | 87048-6410 | |
| ESTHER BLACK HOPPER | | 415 COLLEGE ST | | | | BARBOURVILLE KY | 40906-1501 | |
| ESTHER BLOOM | | 1796 LAKE AVE | | | | HIGHLAND PARK IL | 60035 | |
| ESTHER BORNSCHEUER | | 3864 WYNTUCK CIR | | | | KENNESAW GA | 30152-4048 | |
| ESTHER BROWN & | STANLEY E BROWN & | GEORGE RUDOLPH BROWN JR JT TEN | 4108 EDMONDSON AVENUE | | | BALTIMORE MD | 21229-1806 | |
| ESTHER BURGER | | 98-30-67TH AVE | | | | REGO PARK NY | 11374 | |
| ESTHER C BROWN | | 6416 OCONNOR DR | | | | LOCKPORT NY | 14094-6516 | |
| ESTHER C FRANCE | | 3508 W RIVERSIDE AVE | | | | MUNCIE IN | 47304-3865 | |
| ESTHER C JANOWSKY | | 235 HUNTINGTON DRIVE | | | | CHAPEL HILL NC | 27514-2419 | |
| ESTHER C KREBS | | 298 BLACKBERRY CIR | | | | NEW HOPE PA | 18938-1600 | |
| ESTHER C RAY | | 24 CANYON HILLS PL | | | | SAN RAMON CA | 94582-4628 | |
| ESTHER C RICE | | 6130 NORCO RD NE | | | | CARROLLTON OH | 44615 | |
| ESTHER C SCHRUMPF & | ERWIN L SCHRUMPF JT TEN | 60 HUDSON LANE | | | | WINDSOR CT | 06095 | |
| ESTHER C SUSZKA | | 3828 DRUMMOND RD | | | | TOLEDO OH | 43613-4206 | |
| ESTHER CARTER | | 124 QUEEN ANDRIA LN | | | | JACKSON MS | 39209 | |
| ESTHER CLIFFORD | CUST | MICHAEL CLIFFORD UGMA NY | 205 WILLIAM FEATHER DR | | | VOORHEES NJ | 08043-2995 | |
| ESTHER CORDING DAVIS | | 5 GRANDVIEW AVE | | | | PITTSBURGH PA | 15211-1610 | |
| ESTHER CORNDIA HOOKS | | 1910 SOUTH AVERILL | | | | FLINT MI | 48503-4404 | |
| ESTHER D GLENER | APT 1H | 48-55 43RD ST | | | | WOODSIDE NY | 11377-6817 | |
| ESTHER D RAMSEY & | ELIZABETH RAMSEY O'CONNOR JT TE | 30 SURREY FIELD DR | | | | QUEENSBURY NY | 12804-8708 | |
| ESTHER DAVIDOFF | | 40 STONER AVENUE | | | | GREAT NECK NY | 11021-2118 | |
| ESTHER DEUTSCH | | 211 KELL AVE | | | | STATEN ISLAND NY | 10314-4113 | |
| ESTHER DEYOUNG QUANDT | | BOX 922 | | | | MARCO FL | 33969-0922 | |
| ESTHER DOLORES EDWARDS | | 6777 BUCKING HAM CT | | | | NAPLES FL | 34104-8369 | |
| ESTHER DONALDSON OTTAWAY RUSSE | G DONALDSON G WILLIAM DONALDSO | JOHN M DONALDSON TR | DONALDSON FAM TR U/A 12/22/ | 77 GARDEN DR | | FAIRPORT NY | 14450-2342 | |
| ESTHER E CLANCY | | 2817 W 101 PLACE | | | | EVERGREEN PK IL | 60805-3540 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ESTHER E CRIPPS | | 4747 WHITE CREEK RD | | | | KINGSTON MI | 48741-9737 | |
| ESTHER E FINKLESTEIN | | 24 FISHER ST | | | | NATICK MA | 01760-2607 | |
| ESTHER E GINIPRO | | KINGS HWY | | | | MT ROYAL NJ | 08061 | |
| ESTHER E GUINN | | 881 HORIZON ROAD | | | | VENICE FL | 34293-6225 | |
| ESTHER E HORVATH | | 524 LINCOLN | | | | LINCOLN PK MI | 48146-2818 | |
| ESTHER E KRUMMECK | | 1517 DILLARD RD | | | | STONE MOUNTAIN GA | 30088-3460 | |
| ESTHER E MYERS & | NANCY L HUDSON JT TEN | 7102 FENTON RD | | | | GRAND BLANC MI | 48439 | |
| ESTHER E OKADA | TR ESTHER E OKADA REVOCABLE TR | UA 04/07/00 | 754 EKELA AVE #502 | | | HONOLULU HI | 96816 | |
| ESTHER E RAINS | | 941 S FLORIDA SPRINGS CT | | | | GREEN VALLEY AZ | 85614-6209 | |
| ESTHER E RICHARDSON | | 3811 MALCOLM AVE | | | | OAKLAND CA | 94605-5462 | |
| ESTHER ESCKELSON | | 652 HAZEL RD | | | | VASSAR MI | 48768-1417 | |
| ESTHER F RICHARDSON | | 19 EASTON COURT | | | | ORINDA CA | 94563-3608 | |
| ESTHER FELDMAN | CUST MARTIN FELDMAN UGMA NY | 3994 COCOPLUM CIR | | | | COCONUT CREEK FL | 33063-1829 | |
| ESTHER FISCHER | | 3520 S DRUMM | | | | INDEPENDENCE MO | 64055-3532 | |
| ESTHER FRIED | | 2461 E 29TH ST | | | | BROOKLYN NY | 11235-1951 | |
| ESTHER FUCHS | | MANSFIELD H UNIT 326 | | | | BOCA RATON FL | 33434-4936 | |
| ESTHER G MEYER | APT 11E | 230 S BRENTWOOD BLVD | | | | CLAYTON MO | 63105-1637 | |
| ESTHER GAIL PFROGNER | | 10604 AIRVIEW DR | NORTH HUNTINGDON | | | IRWIN PA | 15642 | |
| ESTHER GAINES | | 600 LAKEVIEW AVE | | | | ROCKVILLE CENTRE NY | 11570-3224 | |
| ESTHER GALLUB | | 80-34 BARNUM AVE | | | | PLAINVIEW NY | 11803-5251 | |
| ESTHER GARBINSKI | | 6121 GRAYSFORD PL | | | | FORT WAYNE IN | 46835-4719 | |
| ESTHER GERRARD LEATHERS | | 602 INDIANA AVE | | | | ANDERSON IN | 46012-2314 | |
| ESTHER GERTRUDE RODGERSON | | 4525 SO-HI BLVD | | | | KINGMAN AZ | 86401 | |
| ESTHER GONZALEZ | | 112 ROLLING DRIVE | | | | NEWARK DE | 19713-2022 | |
| ESTHER GRACE BARBANI & | ADELINE BARBANI JT TEN | 31046 GLOEDE DR | | | | WARREN MI | 48093-2051 | |
| ESTHER H GRIER | | 1515 THE FAIRWAY | APT 295 | | | JENKINTOWN PA | 19046-1449 | |
| ESTHER H OTTEMAN | | 105 FORT HILL AVE | | | | CANANDAIGUA NY | 14424-1107 | |
| ESTHER H PALERMO | | 8670 CEDAR HAMMOCK CIRCLE #231 | | | | NAPLES FL | 34112 | |
| ESTHER H REGAN | TR ESTHER H REGAN REVOCABLE TR | UA 05/06/99 | 13601 N GATE DR | | | SILVER SPRING MD | 20906-2210 | |
| ESTHER HEATH GRIFFIN | | 90 LISA LANE DHR | | | | OKEECHOBEE FL | 34974-9329 | |
| ESTHER HIRSCH | | 32-45 88TH ST | APT 309 | | | EAST ELMHURST NY | 11369-2115 | |
| ESTHER HOBEIKA | | 233 W 6TH ST | | | | WALSENBURG CO | 81089-2203 | |
| ESTHER I KESSLER | TR ESTHER I KESSLER TRUST U/A | DTD 7/24/02 | 2323 F ST | | | EUREKA CA | 95501 | |
| ESTHER I MARTIN | TR ESTHER I MARTIN LIVING TRUST | UA 06/17/04 | 100 ELM ST | | | HILLSIDE IL | 60162 | |
| ESTHER I TORPEY TOD | JUDY K YOKOM | UNDER THE STA TOD RULES | 5486 SHERIDAN AVE | | | FLUSHING MI | 48433-9713 | |
| ESTHER J ATCHISON & | BARBARA K ALLISON & | LINDA A WHITE JT TEN | 166 SHADY LN | | | APOLLO PA | 15613-9613 | |
| ESTHER J BARNHART | | 325 GINGHAMSBURG RD | | | | TIPP CITY OH | 45371-9261 | |
| ESTHER J BRUNER | | 5864 RFD | | | | LONG GROVE IL | 60047-8284 | |
| ESTHER J EARLEY | | 2060 LAMER LN | | | | HASLETT MI | 48840-9565 | |
| ESTHER J ELLIS | | 2569 WILLIAMSBURG DR | | | | DECATUR GA | 30034-1351 | |
| ESTHER J FARNUM | | 7 MAIN STREET APT 5 | | | | NORWAY ME | 04268-5543 | |
| ESTHER J JACQUEZ | | 2431 HANNN RD | | | | WESTLAND MI | 48186-3773 | |
| ESTHER J JOHNSON | | 25 QUAIL NEST RUN | | | | HARWICH MA | 02645-2001 | |
| ESTHER J MC CREA | | 404 CHESWICK PL | APT 408 | | | BRYN MAWR PA | 19010-1247 | |
| ESTHER J MCFARLAND | | 36 MEADOWLAWN RD | | | | BUFFALO NY | 14225-3609 | |
| ESTHER J PETERSEN | | 665 ARDMORE DR | | | | GULETA CA | 93117-1762 | |
| ESTHER J QUANDT | | BOX 922 | | | | MARCO FL | 33969-0922 | |
| ESTHER J RUSSELL | | 11 ALMOND DR | | | | OCALA FL | 34472-9008 | |
| ESTHER Karzenbaum | CUST | JEFFREY S JAVERBAUM A MINOR | U/P L 55 CHAPTER 139 OF THE | LAWS OF NEW JERSEY | 4750 NW 22ND CT | LAUDERHILL FL | 33313-3403 | |
| ESTHER JOAN BATTLE SOLE | TR MINNIE STEINHAUER TRUST | UA 05/27/87 | 1450 PRESIDENT ST | | | YELLOW SPRINGS OH | 45387-1301 | |
| ESTHER K MEACHAM | | 550 QUARRY LANE NE | | | | WARREN OH | 44483-4535 | |
| ESTHER K WALKER | | 4531 WICHITA AVE | | | | SAINT LOUIS MO | 63110 | |
| ESTHER KAPLINSKY & | MARK KAPLINSKY JT TEN | 1444 EAST 15TH STREET | | | | BROOKLYN NY | 11230 | |
| ESTHER KARBAL | | 4320 FOX POINTE DR | | | | WEST BLOOMFIELD MI | 48323-2617 | |
| ESTHER KARZEWSKI & | DONNA M KARCZEWSKI JT TEN | 121 CONCORD DR | | | | CHEEKTOWAGA NY | 14215-1944 | |
| ESTHER KASSAB | TR | ESTHER KASSAB REVOCABLE LIVING | TRUST UA 01/29/98 | 5044 CHARING CROSS RD | | BLOOMFIELD HILLS MI | 48304-3677 | |
| ESTHER KATSMAN | | 109-15 SANHEDRIA MURCHEVET | | | | JERUSALEM | | ISRAEL |
| ESTHER KELZ | | 1440 54TH ST | APT 4F | | | BROOKLYN NY | 11219-4246 | |
| ESTHER KESSLER | | 1-74TH ST | | | | BROOKLYN NY | 11209-1858 | |
| ESTHER KOGUT | | 1439 LENOX COURT | | | | WHEELING IL | 60090-6915 | |
| ESTHER KOURY & | EDWARD N KOURY JT TEN | 27 WEST BROADWAY | | | | ONEONTA NY | 13820-2223 | |
| ESTHER L BELL | | 31777 KARA LN APT 101 | | | | WESTLAND MI | 48185 | |
| ESTHER L BERGDOLT & | HAROLD M BERGDOLT JT TEN | 6075 S DEHMEL RD | | | | FRANKENMUTH MI | 48734-9527 | |
| ESTHER L BOYER & | GREGORY G SKINNER JT TEN | 1 MARCH WINDS CT | | | | GREER SC | 29650-3214 | |
| ESTHER L BUCHE | | 4680 OLDS RD | | | | ANONDAGA MI | 49264 | |
| ESTHER L CHUBOFF | | BOX 151 | | | | CLINTON CT | 06413-0151 | |
| ESTHER L GOLDMAN | TR | HILLEL GOLDMAN U/A DTD | 3/16/1976 | 3 LAKECREST DR | | DANBURY CT | 06811-4251 | |
| ESTHER L GOLVER | | 2912 SAINT MARK DRIVE | | | | MANSFIELD TX | 76063 | |
| ESTHER L HOKE | | 2706 SAN JACINTO | | | | PASADENA TX | 77502-4432 | |
| ESTHER L HUDSON | | 2061 S LAKEMAN DR | | | | BELLBROOK OH | 45305 | |
| ESTHER L KARNS | | 2921 VILLAGE GREEN LANE | | | | NORRISTOWN PA | 19403-1238 | |
| ESTHER L KIRKLIN | | 3013 S GENESEE ROAD | | | | BURTON MI | 48519-1419 | |
| ESTHER L KOBOLDT & | HARLAN W KOBOLDT JT TEN | 2877 CLAYBURN ST | | | | SAGINAW MI | 48603-3156 | |
| ESTHER L LARSON | | 1253 NIBLOCK | | | | WARREN OH | 44485-2138 | |
| ESTHER L LEM | ATTN ABEL W LEM | 1605 HOLLINGSWORTH DR | | | | MOUNTAIN VIEW CA | 94040-2950 | |
| ESTHER L MIDGETT | | PO BOX 1004 | | | | JONES OK | 73049-1004 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ESTHER L SEGEL | | 1133 MICHIGAN AVE | | | | WILMETTE IL | 60091-1975 | |
| ESTHER L SEGEL & | RALPH E SEGEL TR | UW JOHN F SPRENKEL | 1133 MICHIGAN AVE | | | WILMETTE IL | 60091-1975 | |
| ESTHER L SMITH | | 3335 S FLORIDA AVE | | | | LAKELAND FL | 33803-4553 | |
| ESTHER L SONNEFELD | | 126 NATIONAL RD | APT 208 | | | WHEELING WV | 26003-5771 | |
| ESTHER L THRASHER | | 2712 N 500 W | | | | ANDERSON IN | 46011-8786 | |
| ESTHER L WENNER | TR UA 4/2/93 WENNER FAMILY TRUST | 750 ROYAL CREST CIRCLE APT 433 | | | | LAS VEGAS NV | 89109-3860 | |
| ESTHER LASCARIS & | ROLAND VIVEIROS JT TEN | 7 RHODE ISLAND AVE | | | | NEWPORT RI | 02840-2606 | |
| ESTHER LORRAINE BROWN | | 2920 CASCADES COVE | | | | ROUND ROCK TX | 78664-6230 | |
| ESTHER LORRAINE BURGOYNE | | 16 PORTSIDE DRIVE | | | | MASHPEE MA | 02649 | |
| ESTHER LOUISE SEGEL & | RALPH E SEGEL TR | UW ESTHER L SPRENKEL | 1133 MICHIGAN AVE | | | WILMETTE IL | 60091-1975 | |
| ESTHER M ALBRIGHT | | 2520 SAN DIEGO DR | | | | ARLINGTON TX | 76015-1330 | |
| ESTHER M ARSENAULT | | 191 WISWALL RD | | | | NEWTON CENTER MA | 02459-3530 | |
| ESTHER M BLAKESLEE | | 2900 THORNHILLS AVE SE | APT 110 | | | GRAND RAPIDS MI | 49546 | |
| ESTHER M BONILLA | ATTN ESTHER M HERNANDEZ | 4266 MONROE | | | | WATERFORD MI | 48329-4135 | |
| ESTHER M BROWN | | 10536 ELK AVE | | | | CLEVELAND OH | 44108 | |
| ESTHER M GRIFFIN | | 80 MARION ROAD | | | | WAREHAM MA | 02571-1465 | |
| ESTHER M HUNTER | | 36 BITTERSWEET ROAD | | | | FAIRPORT NY | 14450 | |
| ESTHER M HURLEY | | 246 WATER LANE S | | | | WANTAGH NY | 11793-1305 | |
| ESTHER M JACKSON | | 125 W PRINCETON AVE | | | | YOUNGSTOWN OH | 44507-1450 | |
| ESTHER M KELLY | | 196 SWEET POTATO RIDG | | | | UNION OH | 45322-9767 | |
| ESTHER M MAST | | 991 PHODES AVE | | | | SARASOTA FL | 34237 | |
| ESTHER M MILLER | TR ESTHER M MILLER TRUST | UA 04/25/94 | 8690 TERRI DR N | | | WESTLAND MI | 48185-1633 | |
| ESTHER M NONNI | | 245 COTTAGE PARK ROAD | | | | WINTHROP MA | 02152-2212 | |
| ESTHER M OSBORN & | RONALD G OSBORN JT TEN | 5112 TORREY RD | | | | FLINT MI | 48507 | |
| ESTHER M POTYRAJ | | 174 BONA VISTA NW | | | | GRAND RAPIDS MI | 49504 | |
| ESTHER M ROLANDO | | 3616 N HURON RD | | | | PINCONNING MI | 48650-7914 | |
| ESTHER M ROZELLE | | 1287 WILD GOOSE CT | | | | CENTERVILLE OH | 45458-2776 | |
| ESTHER M SELHORST | | 4838 RD 7 RT 2 | | | | LEIPSIC OH | 45856-9496 | |
| ESTHER M STRAUCH | | 5312 N NEENAH | | | | CHICAGO IL | 60656-2223 | |
| ESTHER M THORNTON | | PO BOX 968 | | | | TWIN LAKES WI | 53181-0968 | |
| ESTHER M TINNON | | 10130 CROCUSLAWN | | | | DETROIT MI | 48204-2593 | |
| ESTHER M TRISSEL & | G FORREST JACKSO | TR UA 12/14/88 TRISSEL FAMILY | TRUST | 1010 TAYWOOD RD | COTTAGE 206 | ENGLEWOOD OH | 45322 | |
| ESTHER M VERLICH & | MARLENE M V CRAIG JT TEN | 4002 NOTTINGHAM WAY | | | | HAMELTON SQR NJ | 08690-3808 | |
| ESTHER M WASHBURN TOD CAROL HA | SUBJECT TO STA TOD RULES | GENESEE GARDENS | 4495 CALKINS RD | BOX 232 | | FLINT MI | 48532 | |
| ESTHER M WENNERSTEN | | 1816 MAPLE LANE 38 | | | | KENT WA | 98030 | |
| ESTHER M WILLIAMS | | 2213 LASALLE AVE | | | | NIAGARA FALLS NY | 14301-1415 | |
| ESTHER M WILSON | | 407 SMITH AV | | | | HARRINGTON DE | 19952-1226 | |
| ESTHER MAE FELDMANN | | 625 EVERETT ST | | | | LAKEWOOD CO | 80215-5416 | |
| ESTHER MALLIN & | JOEL MALLIN JT TEN | 9901 W SAHARA AVE | APT 1044 | | | LAS VEGAS NV | 89117-5905 | |
| ESTHER MARCELLA QUICK | | 5419 FERN AVE | | | | GRAND BLANC MI | 48439-4309 | |
| ESTHER MARIE MARTYN | | 18 BRIARCLIFF LANE | | | | GLEN COVE NY | 11542-3100 | |
| ESTHER MARTINEZ | | 1340 RING RD APT 510 | | | | CALUMET CITY IL | 60409 | |
| ESTHER MARY DIAZ | | 58220 MAIN ST BOX 342 | | | | NEW HAVEN MI | 48048 | |
| ESTHER MASTERS | | 5185 ST AMBROSE CHURCH ROAD | | | | ELKTON FL | 32033-2816 | |
| ESTHER MOCHAN | | 1655 FLATBUSH AVE | | | | BROOKLYN NY | 11210-3276 | |
| ESTHER N GIBSON | CUST KATHLEEN GIBSON U/THE N | C UNIFORM GIFTS TO MINORS | ACT | 255 APPALACHIAN DR | | BOONE NC | 28607-4306 | |
| ESTHER N GIBSON | CUST SARAH ELIZABETH GIBSON | U/THE N C UNIFORM GIFTS TC | MINORS ACT | 214 SITTON RD | | EASLEY SC | 29642-8393 | |
| ESTHER NORKIN | | 5801 NICHOLSON LN 604 | | | | N BETHESDA MD | 20852-5722 | |
| ESTHER OLSON | | 24728 S MELISSA DR | | | | DETROIT LAKES MN | 56501 | |
| ESTHER P COTRISS | | 11630 RIDGE RD | | | | MEDINA NY | 14103-9635 | |
| ESTHER P ENGSTER | | 3490 ATLANTIC ST NE | | | | WARREN OH | 44483-4543 | |
| ESTHER P HAYES | ATTN JOAN P RANDALL EXECUTRIX | BOX 372232 | | | | SATELLITE BEACH FL | 32937-0232 | |
| ESTHER P MYERS | | 5414 PATTERSON LN | | | | ANDERSON IN | 46017-9567 | |
| ESTHER R ARCO & | JOHN JOSEPH ARCO JT TEN | 26030 DOVER | | | | WARREN MI | 48089-1335 | |
| ESTHER R BLONDIN | | 3971 WHIPPORWILL | | | | SPRUCE MI | 48762 | |
| ESTHER R GIZZARELLI | | 204 MARLBORO ST | | | | WOLLASTON MA | 02170-3412 | |
| ESTHER R HERDEG | | 37 HOWARD ST | | | | HAMILTON MA | 01982-1649 | |
| ESTHER R KENNUTH | | 24 PRAIRIE AVE | | | | BUFFALO NY | 14207-1418 | |
| ESTHER R LAWRENCE | | 473 CALISTA ROAD | | | | WHITE HOUSE TN | 37188 | |
| ESTHER R WOLKE | | 22341 N BROOKSIDE WAY | LAKE BARRINGTON IL | | | LAKE BARRINGTON IL 60010 | 60010 | |
| ESTHER R WOOD | | 3985 37TH ST EXTN | | | | BEAVER FALLS PA | 15010-1173 | |
| ESTHER ROSE AUGUST | TR ESTHER ROSE AUGUST TRUST | UA 11/09/93 | 4748 HALBRENT AVE | | | SHERMAN OAKS CA | 91403 | |
| ESTHER S LOUD | | PO BOX 705 | | | | SOUTHPORT CT | 06890-0705 | |
| ESTHER S MARTINEZ | | 1712 S CROSS LAKE CIR | APT F | | | ANDERSON IN | 46012-4937 | |
| ESTHER S ORVIS | | PO BOX 6 | | | | CLAYTON DE | 19938-0006 | |
| ESTHER S PAGE | | 27 DELAWARE DR | BOX 688 | | | PENNS GROVE NJ | 08069-1913 | |
| ESTHER S RILEY | TR ESTHER S RILEY LIVING TRUST | UA 11/11/94 | 7052 E CO RD 12 | | | BLOOMVILLE OH | 44818-9453 | |
| ESTHER S SCHMIDT | | N SANTA ANITA AVE | | | | ARCADIA CA | 91006-1848 | |
| ESTHER S SCHROEDER | TR UA 02/19/91 ESTHER S | SCHROEDER TRUST | 828 N CATHERINE | | | LAGRANGE PARK IL | 60526-1511 | |
| ESTHER S SHIFF | TR U/A | DTD 11/01/85 ESTHER S SHIFF | TRUST | 1167 PELTON RD | | FOSTORIA OH | 44830-9760 | |
| ESTHER S STOOPS | | 725 ALPINE DR | | | | ANDERSON IN | 46013-5001 | |
| ESTHER S TAJIMA | | 235 E 40TH ST #31D | | | | NEW YORK NY | 10016 | |
| ESTHER S TANDY | | 9 BLUE HERON WAY | | | | WILLISBURG KY | 40078 | |
| ESTHER SCHWIND | | 1630 NW PROFESSIONAL PLZ 209 | | | | COLUMBUS OH | 43220-3853 | |
| ESTHER SIA | | 589 BARDINI DR | | | | MELVILLE NY | 11747-1720 | |
| ESTHER SIMON FRIEDLAND | | 43 STANFORD AVE | | | | WEST ORANGE NJ | 07052 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ESTHER STEVENS | | 3625 N COUNTRY CLUB DR 808 | | | | AVENTURA FL | 33180-1712 | |
| ESTHER STEWART | | PO BOX 61 | | | | ELDORA IA | 50627-0061 | |
| ESTHER SWANSON & | ABBIEGAIL ISENHATH JT TEN | 3049 N ELY HWY | | | | ALMA MI | 48801-9671 | |
| ESTHER T CHRISTIANSON | | 1336 MATHESON ST | | | | JANESVILLE WI | 53545-1819 | |
| ESTHER T MC GEEHAN | | 281 W MAIN ST | | | | MIDDLETOWN PA | 17057-1254 | |
| ESTHER T MERLO | | 25 HARRISON TERR | | | | ROCHESTER NY | 14617-1205 | |
| ESTHER T MURIEL | | 681 ACHAVIER ST VILLA | | | | PRADES-SAN MILAN PR | 00924 | |
| ESTHER T MC GEEHAN | | 7300 W STATE ST 208 | | | | MILWAUKEE WI | 53213-2764 | |
| ESTHER T TORRALVA-BEAK | | 319 SYRINGA DR | | | | LANSING MI | 48910-7447 | |
| ESTHER TORRENTINO | | 7205 FOXWORTH DR | | | | DALLAS TX | 75248-3033 | |
| ESTHER TRUITT DUNCAN | | 686 SPRINGLINE DR | | | | NAPLES FL | 34102-5061 | |
| ESTHER V BULLOCK | | 420 SOUTH ST | | | | GENEVA IL | 60134-2659 | |
| ESTHER V PUTMAN | | 1440 N LAKE SHORE DR 29A | | | | CHICAGO IL | 60610-5925 | |
| ESTHER V STROEBEL | | 1309 MONROE VILLAGE | | | | MONROE TOWNSHIP NJ | 08831-1930 | |
| ESTHER W CHURCH | | 686-42ND ST | | | | LOS ALAMOS NM | 87544-1803 | |
| ESTHER W GELLENBECK | | 671 S W 6TH STREET APT 203 | | | | POMPANO BEACH FL | 33060 | |
| ESTHER W HUMPHREY | | 1208 RED WOOD HILLS CIR | | | | CARLISLE PA | 17013 | |
| ESTHER W PETERS-WILSON | | 6440 AFTON DR | | | | DAYTON OH | 45415 | |
| ESTHER WELLES GREENE | | 172 HODSDON RD | | | | POWNAL CENTER ME | 04069-6402 | |
| ESTHER WIGLE & | JOSEFINA DE PAZ JT TEN | 9840 CARTER | | | | ALLEN PARK MI | 48101-1341 | |
| ESTHER WONG LEW | TR U/A | TD 04/02/91 THE LEW | REVOCABLE LIVING TRUST | 23525 BATEY AVE | | HARBOR CITY CA | 90710-1205 | |
| ESTHER YOTSNUKIS | | 936 BEECHWOOD DR | | | | GIRARD OH | 44420-2137 | |
| ESTHER YOVANOFF | TR | DONALD & ESTHER YOVANOFF SURVI | TRUST A U/A DTD 01/13/94 | 68 EAGLESFIELD WAY | | FAIRPORT NY | 14450 | |
| ESTHER YOVANOFF | TR | DONALD & ESTHER YOVANOFF FAMIL | LIVING TRUST A B/A DTD 01/13/ | C/O LAWRENCE YOVANOFF | 27 PHAETON DR | PENFIELD NY | 14526 | |
| ESTHERLOU C KNIGHT | CUST GREGORY C KNIGHT U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 433 SEMINOLE DRIVE | | ERIE PA | 16505-2425 | |
| ESTHYR N SLESNICK | CUST DAVID J SLESNICK | U/THE PA UNIFORM GIFTS TC | MINORS ACT | 2074 BEECHWOOD BLVD | | PITTSBURGH PA | 15217-1744 | |
| ESTIL G DUNCAN | | 2076 W 32 ST | | | | CLEVELAND OH | 44113-4018 | |
| ESTILL B CRAWFORD | TR CATHERINE C CRAWFORD FAM TR | U/A 06/11/96 | PO BOX 35901 | | | LAS VEGAS NV | 89133-5901 | |
| ESTILL E SMITH | | 1146 BEAUMONT AVE | | | | DAYTON OH | 45410-1916 | |
| ESTILL L MALLORY | | 5391 EAST Q AVENUE | | | | KALAMAZOO MI | 49048-9779 | |
| ESTINE T WALLS | | 9920 W GREENVILLE FALLS RD | | | | COVINGTON OH | 45318-8903 | |
| ESTLE STOUGHTON | | BOX 103 | | | | SEDALIA OH | 43151-0103 | |
| ESTO JACKSON | | 7341 COLLEGE | | | | KANSAS CITY MO | 64132-1975 | |
| ESTOL L CULP & | VELMA N CULP & | RONALD S CULP & | JENNETTE M LAPE & | CONNIE L SUWALA JT TEN | PO BOX 350009 | GRAND ISLAND FL | 32725 | |
| ESTON B SCANTLAND | | 243 TARA DRIVE | | | | COOKEVILLE TN | 38501-2144 | |
| ESTON L RODGERS III | | 403 DELLROSE CIRCLE | | | | TAYLORS SC | 29687-3809 | |
| ESTRELLITA UVALI HICKS | | 708 I ST SE | | | | WASHINGTON DC | 20003-2822 | |
| ESTRELLITA YOUNG | | 1103 EAST WILSON AVE | | | | LOMBARD IL | 60148-3763 | |
| ESTUS J HUMPHREY | | 223 ABRAMS ROAD | | | | ROCKFORD TN | 37853-3233 | |
| ESTUS S PACK | | 441 W FIRST ST | | | | BLUE RIDGE GA | 30513-4582 | |
| ESTYNE HACHENBURG | FORGE HILL | 4 FORGE HILL RD APT 1154 | | | | FRANKLIN MA | 02038 | |
| ETALO VAI & | ANN VAI JT TEN | 2116 E WHEAT ROAD | | | | VINELAND NJ | 08361-2575 | |
| ETHAN A COLSON | | 423 W OLIVE ST | | | | FORT COLLINS CO | 80521-2631 | |
| ETHAN A NOVICK | | 924 WHITE HORSE DR | | | | GREENVILLE NC | 27834-7755 | |
| ETHAN DAVID IRWIN | | 35 INTERLAKEN DR | | | | EAST CHESTER NY | 10709-1529 | |
| ETHAN FRANK | | 6524 N KIMBALL | | | | LINCOLNWOOD IL | 60712-3816 | |
| ETHAN H FELDSTEIN | | 9 TAMARAC AVENUE | | | | NEW CITY NY | 10956-6304 | |
| ETHAN MESEKE | | 1824 PARKRIDGE CT | | | | HOWELL MI | 48843-8098 | |
| ETHAN R RICHARDS & | MINERVA H RICHARDS JT TEN | 2188 BROADHEAD PL | | | | LEXINGTON KY | 40515-1124 | |
| ETHAN R RICHARDS & | MINERVA RICHARDS JT TEN | 1313 N MINNESOTA AV 121 | | | | BROWNSVILLE TX | 78521-7139 | |
| ETHAN RICHARDS & | MINERVA RICHARDS JT TEN | 1313 N MINNESOTA AV 121 | | | | BROWNSVILLE TX | 78521-7139 | |
| ETHAN S OSER | | 11221 TRIPPON CT | | | | GAITHERSBURG MD | 20878-2537 | |
| ETHEL A BETE & | ELIZABETH A GARNETT JT TEN | 169 SALTEN PT RD | | | | BARNSTABLE MA | 02630-1110 | |
| ETHEL A BOERTMAN & | JEANNE W SHUELL JT TEN | 5291 2 MILE RD | | | | BAY CITY M | 48706-3071 | |
| ETHEL A CROCKFORD | EVERGREEN WOODS | 304 ADAMS | 88 NOTCH HILL RD | | | NORTH BRANFORD CT | 06471-1846 | |
| ETHEL A DAVIS | | 3008 LAKE TERRACE DR | | | | CORINTH MS | 38834-2011 | |
| ETHEL A DILLON | | 440 RICHARDSON RD | | | | COLLINSVILLE VA | 24078-2128 | |
| ETHEL A GONDA & | GARY T GONDA JT TEN | 6461 MAPLECREST AVE | | | | PARMA HTS OH | 44130-2903 | |
| ETHEL A GONDA & | GEORGE G GONDA JT TEN | 6461 MAPLECREST AVE | | | | PARMA HTS OH | 44130-2903 | |
| ETHEL A GONDA & | GREGORY R GONDA JT TEN | 6461 MAPLECREST AVE | | | | PARMA HTS OH | 44130-2903 | |
| ETHEL A HANHAUSEN | DUNWOODY VILLAGE F205 | 3500 WEST CHESTER PIKE | | | | NEWTOWN SQUARE PA | 19073 | |
| ETHEL A NOVAK | CUST PAMELA | NOVAK UGMA IL | 5816 ROSEMARY CT | | | COUNTRYSIDE IL | 60525-4001 | |
| ETHEL A TATAR | | 4843 CALAIS DR | | | | HOLIDAY FL | 34690-5845 | |
| ETHEL ABRAMSON | | 19436 ISLAND COURT DR | | | | BOCA RATON FL | 33434-5153 | |
| ETHEL ACKERMAN | APT 703 | ATLANTIC TOWERS | 1920 SOUTH OCEAN DRIVE | | | FORT LAUDERDALE FL | 33316-3739 | |
| ETHEL ADKINS | | 14987 ELWELL RD | | | | BELLEVILLE MI | 48111-4292 | |
| ETHEL ALICE GILBERT | | 210 E VIENNA ST | | | | CLIO MI | 48420-1423 | |
| ETHEL ANN MOSES | | 8 LOVINGTON RD APT 311 | | | | TORONTO ON  M6A 3E5 | | CANADA |
| ETHEL B ARMOUR | | 221 E CHAPPELL ST | | | | GRIFFIN GA | 30223-3220 | |
| ETHEL B KUEHL & | BARBARA A FALMER & | JOHN C KUEHL JT TEN | 2567 EMMONS AVE | | | ROCHESTER MI | 48307 | |
| ETHEL B MOORE | | 558 SOUTH AVE | | | | BRIDGETON NJ | 08302 | |
| ETHEL B PEIRCE | | 20112 SCOTT | | | | CHAPEL HILL NC | 27517-8558 | |
| ETHEL B ROGERS | | 1419 GROVE RD | | | | CHARLOTTESVLE VA | 22901 | |
| ETHEL B WASHINGTON | TR U/A | DTD 10/31/92 ETHEL B | WASHINGTON FAMILY TRUST | 26 PEASE ST | | MT VERNON NY | 10553-1402 | |
| ETHEL BEVERLY | | 821 E REMINGTON | | | | SAGINAW MI | 48601-2656 | |
| ETHEL BEVIS | | 7 KETCHAM AVE | | | | EASTPORT NY | 11941-1318 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ETHEL BLACKMAN | | 45 LONGWOOD AVE | | | | BROOKLINE MA | 02446-5244 | |
| ETHEL BRANDA | | 120 KELVIN AVE | | | | STATEN ISLAND NY | 10306-3742 | |
| ETHEL BRUNS | | BOX 505 | | | | BRECKENRIDGE CO | 80424-0505 | |
| ETHEL BURTON & | A SAM BURTON JT TEN | BOX 371 | | | | ROLLA MO | 65402-0371 | |
| ETHEL C BIERUT & | SHIRLEY R KRISE JT TEN | 8929 SW 94TH STREET UNIT G | | | | OCALA FL | 34481 | |
| ETHEL C DALRYMPLE | | 47 GALA DR | | | | NEWBURGH NY | 12550-1019 | |
| ETHEL C FLIPPIN | | PO BOX 1200 | | | | ROANOKE VA | 24006-1200 | |
| ETHEL C KIMBALL | | BOX 1365 | | | | HILLSBORO NH | 03244-1365 | |
| ETHEL C NELSON & | ARLENE M REMNANT JT TEN | 2557 NEPTUNE PLACE | | | | PORT HUENEME CA | 93041 | |
| ETHEL C PIPER & | DALLAS G PIPER JT TEN | 12322 N JENNINGS RD | | | | CLIO MI | 48420-8245 | |
| ETHEL C SMYTHE | TR U/A | DTD 05/26/90 ETHEL C SMYTHE | REVOCABLE LIVING TRUST | 6 PITTSFIELD CT | | CHESTERFIELD MO | 63017-2040 | |
| ETHEL CADDELL | | 702 PORTER ST | | | | LEMONT IL | 62451-1053 | |
| ETHEL CARLYN & | ETHEL CARLYN TRUST | UA 11/06/95 | 55 PILGRIM ROAD | | | MARBELHEAD MA | 01945-1710 | |
| ETHEL CARMICHAEL GARNER | | 12314N 125W | | | | ALEXANDRIA IN | 46001-8528 | |
| ETHEL CATRANIS AS | CUSTODIAN FOR THEODORE N | CATRANIS U/THE ALA UNIFORM | GIFTS TO MINORS ACT | 264 COLLEGE LANE | | MOBILE AL | 36608 | |
| ETHEL CHESANOW | CUST | CHARLES ROBERT CHESANOW | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 4555 ARROWHEAD | POWELL OH | 43065-8950 | |
| ETHEL CHRISTOPHER | | 214 LOCUST ST | | | | ANACONDA MT | 59711-2218 | |
| ETHEL COOMBE | | 536 SOUTH HILL RD | | | | GRAHAMSVILLE NY | 12740-5131 | |
| ETHEL D APPERSON | | 21 RIVER RD | | | | MATTAPOISETT MA | 02739-1408 | |
| ETHEL D BROMLEY | TR BROMLEY REVOCABLE TRUST | UA 01/17/94 | 1809 WOOD THRUSH WAY | | | PALM HARBOR FL | 34683-6268 | |
| ETHEL D NANIA & | FRANK NANIA | TR ETHEL D NANIA TRUST | UA 04/04/97 | 831 CORALBERRY DR | | RICHMOND VA | 23236-4814 | |
| ETHEL D RUHL | | 62 TRESSLER BLVD | | | | LEWISBURG PA | 17837-9245 | |
| ETHEL D WENG | | 1123 STONEHENGE RD | | | | FLINT MI | 48532-3222 | |
| ETHEL DAVIS & | CHRISTINE H PAHOLSKY JT TEN | 2672 HOMEWOOD | | | | TROY MI | 48098-2344 | |
| ETHEL DURFEE | | 1573 E OCTAVIA DR | | | | MOBILE AL | 36605-2657 | |
| ETHEL E CRESSMAN | | 3 PAMELA DRIVE | | | | THOROLD ON  L2V 2X7 | | CANADA |
| ETHEL E DANAHY | TR ETHEL E DANAHY TRUST | UA 08/21/99 | 3178 W 115TH ST APT 6 | | | MERRIONETTE PARK IL | 60803-4529 | |
| ETHEL E FARNHAM & | DUANE ROGER FARNHAM SR JT TEN | 3114 NEW HALL RD | | | | GREENBRIAR TN | 37073-4871 | |
| ETHEL E HAAKENSON | | 14445 HWY 23 C9 | | | | SPICER MN | 56288-9370 | |
| ETHEL E MARCUM | | 1867 W ST RD 38 | | | | NEW CASTLE IN | 47362-9768 | |
| ETHEL E MICHEL | C/O HAROLD L MICHEL POA | 73 EGLANTINE RD | | | | ROCHESTER NY | 14616-4553 | |
| ETHEL E WEINBERG | | PO BOX 420 | | | | PROSPERITY SC | 29127-0420 | |
| ETHEL ELLEN KAPLAN | | BOX 193 | | | | SCOTCH PLAINS NJ | 07076-0193 | |
| ETHEL ELSIE HISCOCK & | JUDY IGNATOWITZ JT TEN | 284 MILL RD SUITE A9 | | | | TORONTO ON  M9C 4W6 | | CANADA |
| ETHEL ESTES GRAHAM | | RR 3 BOX 712 | | | | TAHLEQUAH OK | 74464-9379 | |
| ETHEL F CORNELL | | 800 ELKTON ROAD | | | | NEWARK DE | 19711-7726 | |
| ETHEL F ERICSON | | 9375 COLORADO | | | | LIVONIA MI | 48150-3760 | |
| ETHEL F KAUFMAN & | STEPHEN KAUFMAN JT TEN | 5 WHITE OAK FARM RD | | | | NEWTOWN CT | 06470-2501 | |
| ETHEL F L CHING | | 1320 ALEXANDER ST 1003 | | | | HONOLULU HI | 96826-1219 | |
| ETHEL FROMM & | CUST | MONA FROMM U/THE NEW | YORK UNIFORM GIFTS TO MINOR | ACT | 15144 ASHLAND S | DELRAY BEACH FL | 33484-4179 | |
| ETHEL FROMM | CUST | SHERYL FROMM U/THE NEW | YORK UNIFORM GIFTS TO MINOR | ACT | 15144 ASHLAND S | DELRAY BEACH FL | 33484-4179 | |
| ETHEL G CATHER | STE B | 800 E WARDLOW RD | | | | LONG BEACH CA | 90807-4651 | |
| ETHEL G GARDINER | | 34034 PINEHURST DRIVE | | | | YUCAIPA CA | 92399 | |
| ETHEL GINADER BURKE & | JOHN BURKE JT TEN | RR 3 BOX 54 | | | | MESHOPPEN PA | 18630-9214 | |
| ETHEL GOLDBERG | | 7400-104 STONECLIFF DRIVE | | | | RALEIGH NC | 27615-7748 | |
| ETHEL GRANT EHRLE | | 325 TOWNER RD | | | | MONTICELLO NY | 12701-3320 | |
| ETHEL H BRASSFIELD & | SANDRA K GADDIS JT TEN | 1552 OVERLOOK AVE | | | | LOWELLVILLE OH | 44436-9716 | |
| ETHEL H SMITH | | 133 GREYSON ST | | | | MARTINSVILLE VA | 24112-1415 | |
| ETHEL H STEPP | | 221 N OLIVE ST | | | | MEDIA PA | 19063-2810 | |
| ETHEL HOFMANN | | 11420 KIMBLE DR | FORT MYERS BEACH | | | FORT MYERS FL | 33908-4026 | |
| ETHEL HUNTER | | 514 MARLAY RD | | | | DAYTON OH | 45405-1949 | |
| ETHEL I ANDERSON | | 7970 FLETCHER ROAD | | | | AKRON NY | 14001-9435 | |
| ETHEL I HARVEY | | 1473 SIOUX DR | | | | XENIA OH | 43585 | |
| ETHEL I MCCLAIN | | 46 BERRY PATCH | | | | S WINDSOR CT | 06074-5518 | |
| ETHEL INGRAM | | 2423 MOUNDS RD | | | | ANDERSON IN | 46016-5852 | |
| ETHEL IRENE RIESTER | | 3780 YELLOWWOOD TR | | | | NASHVILLE IN | 47448-8221 | |
| ETHEL J DE TOLVE | | 6742 N NAVAJO | | | | LINCOLNWOOD IL | 60712-3113 | |
| ETHEL J HITSON | | 7593 C R 247 | | | | LAKE PANASOFFKEE FL | 33538 | |
| ETHEL J HOLT | | 8163 MORTENVIEW | | | | TAYLOR MI | 48180-2582 | |
| ETHEL J JOHNSON | | 50 LACEY RD | APT C117 | | | WHITING NJ | 08759-4413 | |
| ETHEL J LEWIS | | 3543 S E 76TH | | | | PORTLAND OR | 97206-2441 | |
| ETHEL J LEWIS & | RANDY S LEWIS JT TEN | 3543 SE 76 AVE | | | | PORTLAND OR | 97206-2441 | |
| ETHEL J MCCARTY & | TERRY W MCCARTY JT TEN | 3242 HUNTINGTON WOODS DR APT C | | | | KENTWOOD MI | 49512-8132 | |
| ETHEL J MCCARTY & | THOMAS C MCCARTY JT TEN | 3242 HUNTINGTON WOODS DR SE | APT C | | | KENTWOOD MI | 49512-8132 | |
| ETHEL J MORRIS | | 44498 BRIARWOOD CT | | | | VAN BUREN TWP MI | 48111-5144 | |
| ETHEL J OLENICK & | JAMES J OLENICK & | NEIL J OLENICK TEN COM | 9 LONGERON DR | | | BALTIMORE MD | 21220-4525 | |
| ETHEL J PUCKETT | | BOX 1901 | | | | BUFORD GA | 30515-8901 | |
| ETHEL J PUDLEINER & | GARY L PUDLEINER JT TEN | 316 NORTH SCENIC STREET | | | | ALLENTOWN PA | 18104-4506 | |
| ETHEL J RUSH & | RICHARD L RUSH JT TEN | 8941 MANOR | | | | ALLEN PARK MI | 48101-1421 | |
| ETHEL J STOTTS | | 521 N DURHAM | | | | ULYSSES KS | 67880-1955 | |
| ETHEL J WELCH | | 33787 ORBAN | | | | STERLING HGTS MI | 48310-6354 | |
| ETHEL JANE NAYLOR | | 143 DERBY ST | | | | JOHNSTOWN PA | 15905-4509 | |
| ETHEL JEAN FIDDLER | | 11374 LUMPKIN | | | | HAMTRAMCK MI | 48212-2906 | |
| ETHEL JOANNE WITTUM | MILLER WEST APTS APT 33-C | G-3100 MILLER ROAD | | | | FLINT MI | 48507 | |
| ETHEL JOHNSON BENIASH | TR ETHEL JOHNSON BENIASH TRUST | UA 11/3/98 | 2378 RAVENNA BLVD 201 | | | NAPLES FL | 34109-0373 | |
| ETHEL JONES BOYLE | | 5 PENACOOK DR | | | | ROCHESTER IL | 62563 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ETHEL K BROWN | | 1321 WELLINGTON DR | | | | VICTOR NY | 14564-1502 | |
| ETHEL K DANIELS | TR | ETHEL K DANIELS REVOCABLE | LIVING TRUST UA 07/03/97 | 887 SOUTH 300 WEST | | KOKOMO IN | 46902-5845 | |
| ETHEL K DAVIS | | BOX 1253 | | | | SOUTH FALLSBURG NY | 12779-1253 | |
| ETHEL K FETCHKO | | 107 TENNWOOD CT | | | | DURHAM NC | 27712-8913 | |
| ETHEL K HORSEY | | 5800 OLD CAPITAL TRAIL | | | | WILMINGTON DE | 19808-4835 | |
| ETHEL KULEBA | | 2084 BRONX PARK EAST | | | | BRONX NY | 10462-2263 | |
| ETHEL L BAILEY | | 5681 COBBLEGATE DR | | | | DAYTON OH | 45449-2837 | |
| ETHEL L BIEBER | | 251 ROSEWOOD LANE | | | | PORT READING NJ | 07064-1240 | |
| ETHEL L BROWNLEE | | 6 SHERWOOD LANE | | | | BEAUFORT SC | 29907 | |
| ETHEL L CLAY | | 5635 QUEBEC DR | | | | COLUMBUS GA | 31907 | |
| ETHEL L GRIFFITHS | | 65 NESTING ROCK LANE | | | | LEVITTOWN PA | 19054-3809 | |
| ETHEL L KENT | | 5910 FLORES AVE | | | | LOS ANGELES CA | 90056-1617 | |
| ETHEL L LADE & | GERALD E LADE JT TEN | 11746 SUNFIELD HWY | | | | SUNFIELD MI | 48890-9042 | |
| ETHEL L MANOR | | 5230 N COUNTY ROAD 300 E | | | | NEW CASTLE IN | 47362-9311 | |
| ETHEL L REESE | | 9163 ROBINSON ST # 1F | | | | OVERLAND PARK KS | 66212-2158 | |
| ETHEL L RODDEWIG | | 40700 WOODWARD AVE | | | | BLOOMFIELD MI | 48304 | |
| ETHEL L RUCKER | | 19362 PRAIRIE | | | | DETROIT MI | 48221-1710 | |
| ETHEL LEVENGOOD STABLER | | 1815 BLACKS BRIDGE RDQ | | | | ANNVILLE PA | 17003-9665 | |
| ETHEL LILLIAN TEICHROEW | | 12 SIXTH ST N E | BOX 224 | | | OSSEO MN | 55369 | |
| ETHEL LOPEZ | | 277 GAYLORD DR | | | | MUNROE FALLS OH | 44262-1251 | |
| ETHEL LOUISE HAYDON | | 14227 SUNSET BLVD | | | | PACIFIC PALISADES CA | 90272-3916 | |
| ETHEL LOUISE LLEWELLYN | | 5104 FULTON STREET NW | | | | WASHINGTON DC | 20016 | |
| ETHEL LUNNEY | | 129 BARBOUR DR | | | | PITTSBURGH PA | 15209-1003 | |
| ETHEL LUTTINGER | | 135 W 16TH ST | APT 20 | | | NEW YORK NY | 10011-6237 | |
| ETHEL M ARTIS | | 3636 COACHLIGHT COM | | | | LANSING MI | 48911-4406 | |
| ETHEL M AYRES | | 536 INDIANA AVE | | | | NILES OH | 44446-1036 | |
| ETHEL M BAKER | | 640 CLEARWATER PL | | | | LAWRENCEVILLE GA | 30044-6834 | |
| ETHEL M BRODIN | | 798 N PINE RD APT 307 | | | | ESSEXVILLE MI | 48732 | |
| ETHEL M CAIRNS | | 615 14 MARKET ST | | | | WESTFIELD WI | 53964 | |
| ETHEL M CAREY | | 9732 RIDGE RD | | | | MIDDLEPORT NY | 14105-9709 | |
| ETHEL M COLES | | 626 PENNSYLVANIA AVE | | | | MCDONALD OH | 44437-1840 | |
| ETHEL M COOPER | | 4530 MARIE DR | | | | HAMBURG NY | 14075 | |
| ETHEL M COVEL | | 54 COUNTRY CLUB BLVD | | | | BELLVILLE MI | 48111-9774 | |
| ETHEL M CRUSE | | 1737 BRANDONHALL DR | | | | MIAMISBURG OH | 45342-6344 | |
| ETHEL M EAGLIN | | 3361 E WINDSONG DR | | | | PHOENIX AZ | 85048-7886 | |
| ETHEL M GILLETTE & | GERALD A SEIBERT JT TEN | 5610 PONDEROSA DR | | | | SHELBY TOWNSHIP MI | 48316-4247 | |
| ETHEL M GILLETTE & | ROBERT J SEIBERT JT TEN | 5610 PONDEROSA DR | | | | SHELBY TOWNSHIP MI | 48316-4247 | |
| ETHEL M HARSCH | | 2315 VIRGINIA LANE | | | | BILLINGS MT | 59102-2504 | |
| ETHEL M HAZELWOOD | | 35 HELMAN DR | | | | LA VALE MD | 21502-7452 | |
| ETHEL M HEBBARD | | 4300 GLENRIDGE ST | | | | KENSINGTON MD | 20895-3713 | |
| ETHEL M HENDERSON | | 1020 CAPITOL | | | | LINCOLN PARK MI | 48146 | |
| ETHEL M HENSON | | 863 12TH ST | | | | NEPORT MN | 55055-1736 | |
| ETHEL M HOLSTEN | | 1815 ARLENE DRIVE | | | | WILMINGTON DE | 19804-4001 | |
| ETHEL M ISLEY | TR | ETHEL M ISLEY RESTATED LIVING TRUST U/A 5/12/94 | | 38 E FIFTH ST | | SHELBY MI | 49455-1106 | |
| ETHEL M JOHNSON | | 661 NORFOLK AVENUE | | | | BUFFALO NY | 14215-2763 | |
| ETHEL M JOHNSON | | PO BOX 87887 | | | | CANTON MI | 48187-0887 | |
| ETHEL M KEEGAN | | 195 SOUTH HOOK RD | | | | PENNSVILLE NJ | 08070-2345 | |
| ETHEL M KEENE-BARBUS | | 216 MELROSE DR | | | | NEW STANTON PA | 15672 | |
| ETHEL M KELLY | | 3601 CONNECTICUT AVENUE NW APT 511 | | | | WASHINGTON DC | 20008-2406 | |
| ETHEL M KIMBROUGH | | 1511 HARRISON LN | | | | BIRMINGHAM AL | 35215-5115 | |
| ETHEL M KRAMER | | 942 E SANDUSKY ST | | | | FINDLAY OH | 45840-6442 | |
| ETHEL M LAGANDO | | 114 TIFFIN ST | | | | HURON OH | 44839-1735 | |
| ETHEL M LLEWELLYN | | 1050 W PERRY ST | APT 105 | | | SALEM OH | 44460-3580 | |
| ETHEL M LONG | | 6 HERBERT ST | | | | ROCHESTER NY | 14621-3655 | |
| ETHEL M MCDANIEL | | 7929 WYNBROOK LN | | | | MECHANICSVILLE VA | 23111-3518 | |
| ETHEL M MESSINGER & | MICHAEL C SARK JT TEN | 10360 N FENTON RD | | | | FENTON MI | 48430-9604 | |
| ETHEL M NAHOUM & | NICHOLAS C SVALUTO JT TEN | 1595 GLEN LANE | | | | TRENTON MI | 48183-1724 | |
| ETHEL M PIERCE | | 1104 MANTLE WAY | | | | TOMS RIVER NJ | 08755-1147 | |
| ETHEL M PORTER | | PO BOX 473 | | | | NORFOLK NY | 13667-0473 | |
| ETHEL M SCHUMACHER EXECUTRIX | OF ESTATE OF ROBERT J | SCHMACHER | 3690 LOBELIA | | | CINCINNATI OH | 45241-3335 | |
| ETHEL M SEIBERT & | GERALD A SEIBERT JT TEN | 5610 PONDEROSADR | | | | SHELBY TOWNSHIP MI | 48316-4247 | |
| ETHEL M SEIBERT & | ROBERT J SEIBERT JT TEN | 5610 PONDEROSA DR | | | | SHELBY TOWNSHIP MI | 48316-4247 | |
| ETHEL M SMALL | | 187 PATERSON AV 114 | | | | MIDLAND PARK NJ | 07432-1858 | |
| ETHEL M SPROULL & | THOMAS W SPROULL JT TEN | 117 SPRINGBROOK COURT | | | | MC HENRY IL | 60050-5177 | |
| ETHEL M STODDARD | | 7957 SIOUX LN | | | | LAKELAND FL | 33810-2181 | |
| ETHEL M STOLTE | | 195 LINCOLN ST | | | | SOUTH AMBOY NJ | 08879-2138 | |
| ETHEL M SUMMERS | | 4508 COLO SPRING RD | | | | INDIANAPOLIS IN | 46228-3019 | |
| ETHEL M TROMBLEY WILLIAM R | TROMBLEY III & LARRY JAMES | TROMBLEY JT TEN | 124 LITTLE KILLARNEY BEACH | | | BAY CITY M | 48706-1114 | |
| ETHEL M WHITE | | 1315 MIDDLE AVE | | | | ELYRIA OH | 44035-7010 | |
| ETHEL M WITKOWSKI | | 146 DOGWOOD ACRES | | | | HENRICO NC | 27842 | |
| ETHEL M WITTER | TR | ETHEL M WITTER REVOCABLE | LIVING TRUST UA 10/10/97 | 666 COUNTY ROAD 175 | | WEST SALEM OH | 44287-9102 | |
| ETHEL M WRIGHT | | 3606 HUBBARD DR | | | | WESTLAND MI | 48185-1534 | |
| ETHEL MAE WARD | TR U/A | DTD 06/15/93 ETHEL MAE WARD | REVOCABLE TRUST | 3855 ECLIPSE CT | | STERLING HEIGHTS MI | 48310-6979 | |
| ETHEL MARY POWERS | | 28 FLORENCE ST | | | | RIVERSIDE RI | 02915-2631 | |
| ETHEL MAY MATTHEWS | TR UA 07/25/90 THE ETHEL | MAY MATTHEWS TRUST | 10551 ELMCREST ST | | | EL MONTE CA | 91731-1223 | |
| ETHEL MEAD | | 19 ESSEX GREEN COURT | | | | MERRIMACK NH | 03054-3450 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ETHEL MEYER | C/O DENA MEYER WEKER | 1229 KNOX RD | | | | WYNNEWOOD PA | 19096 | |
| ETHEL MOORE HIROSS | | 2525 ANTIETAM LN | | | | COLORADO SPRINGS CO | 80920-1404 | |
| ETHEL MORGAN | C/O DELORES A ELMORE | PO BOX 36 | | | | MARSHALL IN | 47859 | |
| ETHEL MOSKOWITZ | | 3616 HENRY HUDSON PKWY APT 5-G | NORTH | | | BRONX NY | 10463 | |
| ETHEL MUELLER | | 2118 ORCHARD TERR | | | | LINDEN NJ | 07036-3721 | |
| ETHEL N WHITE | | 4108 PLANTATION RD | | | | MOREHEAD CITY NC | 28557-6285 | |
| ETHEL NESTAK | | 333 E BOUNDARY APT 241 | | | | PERRYSBURG OH | 43551 | |
| ETHEL NIELSON | | 970 67 ST | | | | BROOKLYN NY | 11219-5818 | |
| ETHEL OBRIEN | | 53 JUSTAMERE DR | | | | OSSINING NY | 10562-3901 | |
| ETHEL P DALLAM & | KATHRYN J GILKEY JT TEN | 34826 FREEDOM RD | APT 4 | | | FARMINGTON HILLS MI | 48335-4013 | |
| ETHEL P FLEMING | | 1006 2401 PENNA AVE | | | | WILMINGTON DE | 19806-1414 | |
| ETHEL P RAUNIO | | 343 WASHINGTON AVE | | | | CRYSTAL FALLS MI | 49920 | |
| ETHEL P WADE | | 2702 HICKORY DR | | | | DAYTON OH | 45426 | |
| ETHEL PAGE | | 319 CURACAO ST | | | | TOMS RIVER NJ | 08757-4647 | |
| ETHEL PARENT | | 19724 CRANBROOK RD | | | | DETROIT MI | 48221-1505 | |
| ETHEL PAYNE | | 87 MACK AVENUE | | | | SHELBY OH | 44875 | |
| ETHEL PRUITT | | 15764 MANSFIELD | | | | DETROIT MI | 48227-1907 | |
| ETHEL R DOBBS | | 916 OLD METAIRIE PL | | | | METAIRIE LA | 70001-6311 | |
| ETHEL R HOWARD | | 6107 ELSINORE CIRCLE | | | | LAKE WORTH FL | 33463-3028 | |
| ETHEL R MEMORY | | 4412 LORRAINE DR | | | | MONROEVILLE PA | 15146-1032 | |
| ETHEL R WORTH | | 320 ABERDEEN ST | | | | ROCHESTER NY | 14619-1217 | |
| ETHEL ROSEN & | LEO ROSEN CO | TR UA 05/04/92 | THE ETHEL ROSEN REVOCABLE | 11563 PALLAS DR | | BOYNTON BEACH FL | 33437 | |
| ETHEL ROSENFELD | | 20 MARION ST | | | | DANBURY CT | 06810-8323 | |
| ETHEL ROTOV | CUST | DIMITRI ROTOV U/THE NEW | JERSEY UNIFORM GIFTS TC | MINORS ACT | 12166 CATOCTIN | LOVETTSVILLE VA | 20180 | |
| ETHEL S BUCHANAN | | 15 LIVINGSTON PLACE | | | | LOCKPORT NY | 14094-2517 | |
| ETHEL S COATES & | | BOX 468 | | | | FRANKFORT MI | 49635-0468 | |
| ETHEL S COLLIER | ROSE MOLLOY JT TEN | 926 BENTWATER PKWY | | | | CEDAR HILL TX | 75104-8269 | |
| ETHEL S CRONLUND | | 1003 EASTON ROAD 802C | | | | WILLOW GROVE PA | 19090-2021 | |
| ETHEL S GOODNOUGH | | RT 3 BOX 799-F | | | | HARPERS FERRY WV | 25425-9310 | |
| ETHEL S GUIRE | | 2804 APPLEWOOD DRIVE | | | | FREEHOLD NJ | 07728-3987 | |
| ETHEL S LEATHERS | | 298 ATWOOD ST N W | | | | WARREN OH | 44483-2115 | |
| ETHEL S MCWHORTER | | 4200 MIDWAY AVE | | | | DAYTON OH | 45417-1314 | |
| ETHEL S PIERCE & LINCOLN & HENRY | C PIERCE TR HENRY C PIERCE | CLAUSE TENN 1 U-W GRANT PIERCE | C/O H C PIERCE | 6520 RAINBOW AVE | | MISSION HILLS KS | 66208-1966 | |
| ETHEL STEIN | | 1 FERNWOOD CT | | | | CLIFTON NJ | 07011-2901 | |
| ETHEL T GOTTSCHALK | | 42 WHITE STREET | | | | NORTH BABYLON NY | 11703-3510 | |
| ETHEL V BARNHART | | 4981 S R 534 N W | | | | WEST FARMINGTON OH | 44491 | |
| ETHEL V BUTLER | | 1755 GRAY TWIG LN | | | | MILFORD MI | 48381-4435 | |
| ETHEL V FOWELL | | 2510 KIRSTEN DR | | | | LODI CA | 95240-8882 | |
| ETHEL V FRANK | | 3308 HIGH LARK DR | | | | DALLAS TX | 75234-2719 | |
| ETHEL VERNEY & | ROBERT MARSH JT TEN | ST MARY COURT | 725 24TH ST NW APT 804 | | | WASHINGTON DC | 20037 | |
| ETHEL VOLDEN | CUST | ALFRED HAROLD VOLDEN | U/THE N M UNIFORM GIFTS TC | MINORS ACT | 3215 SECOND ST | ALBUQUERQUE NM | 87105-0205 | |
| ETHEL W GROSS | | 257 CANDLELIGHT DR | | | | GLASTONBURY CT | 06033-2559 | |
| ETHEL W TINGLE & | | JOHN S TINGLE JR JT TEN | | | | FRANKFORD DE | 19945 | |
| ETHEL WALKER | | 5222 S NARRAGANSETT | | | | CHICAGO IL | 60638-1343 | |
| ETHEL WEISS | CUST LEVY BORUCH SHEINFELD | UTMA IL | 3525 NORTHSHORE AVE | | | LINCOLNWOOD IL | 60712-3717 | |
| ETHEL WEISS | CUST YAAKOV YISROEL SHEINFELD | UTMA IL | 3525 NORTHSHORE AVE | | | LINCOLNWOOD IL | 60712-3717 | |
| ETHEL WOLIN | | 3701 WEST MC NAB ROAD APT E20 | | | | POMPANO BEACH FL | 33069 | |
| ETHEL ZIMMERMANN & | C/O THE PRESERVE AT PALM-AIRE | GEORGE ZIMMERMANN JT TEN | 30 STRATFORD ROAD | | | SEEKONK MA | 02771-3417 | |
| ETHELBERT E BUTLER | | 2848 CALVIN BLVD | | | | EAST SAINT LOUIS IL | 62206-2709 | |
| ETHELDA M RIEMAN & | MICHAEL L RIEMAN | RONALD W RIEMAN JT TEN | 1607 S H ST | | | ELWOOD IN | 46036-2462 | |
| ETHELDA P SHAAK | | 1628 KINGSTON RD | | | | KOKOMO IN | 46901-5279 | |
| ETHELEAN COLE | | 3356 STONEGATE | | | | FLINT MI | 48507-2119 | |
| ETHELEE JARVIS | | PO BOX 4 | | | | DUCK WV | 25063 | |
| ETHELIND M GRIFFIN | | 3502 FORMAN LN | | | | LOUISVILLE KY | 40219-4224 | |
| ETHELINDA ROBBINS | | 1090 GOVERNOR DEMPSEY DR | | | | SANTA FE NM | 07501 | |
| ETHELINE G MAYER | | 34 CONCORD DR | | | | PITTSFORD NY | 14534-4036 | |
| ETHELLE I BURKHOLDER & | MARCUS W BURKHOLDER JT TEN | 3122 MONTROSE AVE | | | | ROCKFORD IL | 61101-3328 | |
| ETHELREDA J STRONG | | 20981 CONCORD | | | | SOUTHFIELD MI | 48076-3119 | |
| ETHELYN D RANKIN | | 1521 MONTGOMERY AVE | | | | VICTORIA BC  V8S 1T5 | | CANADA |
| ETHELYN G MCGUIRE | | 106 BLUE RIDGE TRAIL | | | | ELGIN TX | 78621-4184 | |
| ETHELYN L LYON & | JEFFREY G LYON JT TEN | 4785 W COLUMBIA RD | | | | MASON MI | 48854-9553 | |
| ETHELYN LADORA LYON & | JEFFERY GLENN LYON JT TEN | 4785 W COLUMBIA RD | | | | MASON MI | 48854-9553 | |
| ETHELYN M DAILEY | | 2201 POWER DAM RD | | | | DEFIANCE OH | 43512-3324 | |
| ETHELYN M MCGHEE | | 437 MULFORD AVENUE | | | | DAYTON OH | 45417-2035 | |
| ETHELYNN C SWAN | | BOX 621 | | | | BILOXI MS | 39533-0621 | |
| ETHERINE E HEIDEN | | 36836 MARGARETA | | | | LIVONIA MI | 48152-2893 | |
| ETHICARE INC GDN FOR | VIVIENNE N FOSSUM | PO BOX 453 | | | | LAKE STEVENS WA | 98258 | |
| ETHLENE HARRIET HORWITZ | | 2672 CAPELLA WAY | | | | THOUSAND OAKS CA | 91362 | |
| ETHLINE G MAYER | | 640 DALE ST | | | | MONTICELLO MS | 39654-8500 | |
| ETHLYN N STEPHAN | | 1957 STANGER AVE | | | | WILLIAMSTOWN NJ | 08094 | |
| ETHNA HAGGERTY | | 315 W GIER STREET | | | | LANSING MI | 48906-2944 | |
| ETHYL D WIRTEMBURG | | 32 ROCKLEDGE ROAD | | | | REDDING CT | 06896 | |
| ETHYL WILGUS HAHN | | 50 SANTO DOMINGO DR | | | | TOMS RIVER NJ | 08757-6432 | |
| ETHYLE D MC ARTHUR & | BARBARA T MC ARTHUR JT TEN | 2840 WILLIAMS LAKE RD | | | | WATERFORD MI | 48329-2671 | |
| ETIENNE D CAMBON IV | | 199 ROCK RIDGE RD | | | | MILLERSVILLE MD | 21108 | |
| ETIENNETTE EMMA FRANZONE | | | | | | CHALABRE AUDE | | FRANCE |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ETSUKO NAKANISHI MOTOOKA | TRUSTEE U/A DTD 11/27/90 THE | ETSUKO NAKANISHI MOTOOKA TRUST | 2135 PAUOA ROAD | | | HONOLULU HI | 96813-1514 | |
| ETTA A HARPER | | 2301 SW 53RD TERRACE | | | | CAPE CORAL FL | 33914 | |
| ETTA A PORTER & | JOAN C DOUGLAS JT TEN | 6509 WINONA | | | | ALLEN PARK MI | 48101-2323 | |
| ETTA C LEAHY | TR ETTA C LEAHY UA 8/20/73 | 28675 ELDORADO PLACE | | | | LATHRUP VILLAGE MI | 48076-7001 | |
| ETTA CLARKSON | | 1320 ALEX RD | | | | W CARROLLTON OH | 45449-2145 | |
| ETTA COHN | | 511 BEACON LNDG | | | | TINTON FALLS NJ | 07753-7755 | |
| ETTA E O'CONNOR | | 1508 SIMPSON AVE | | | | OCEAN CITY NJ | 08226-3161 | |
| ETTA F ETTLINGER | | 1761 SEA OATS DR | | | | ATLANTIC BEACH FL | 32233-5828 | |
| ETTA F JOHNSON TOD | BONNIE PRESTON | SUBJECT TO STA TOD RULES | 25045 NE 133RD ST | | | SALT SPRINGS FL | 32134 | |
| ETTA G ENDERS & HOWARD J | CORNWELL TR OF THE ETTA G | ENDERS TR | BOX 265 | | | CENTRAL BRIDGE NY | 12035-0265 | |
| ETTA H BRANSTROM | | 2000 EAST BAY DRIVE | LOT 19 | COLONIAL VILLAGE | | LARGO FL | 33771-2370 | |
| ETTA J SMITH | | 2101 LAFAYETTE ROAD | | | | INDIANAPOLIS IN | 46222-2326 | |
| ETTA J WILLIAMSON | | 2624 EUCLID AVE | | | | KANSAS CITY MO | 64127-3731 | |
| ETTA JEAN BEYOR & | MAYNARD J BEYOR JT TEN | 213 LEVEL ST | | | | BENTLEYVILLE PA | 15314-1109 | |
| ETTA L EDWARDS | | 5037 RETFORD DR | | | | DAYTON OH | 45418-2044 | |
| ETTA L FIORE | | 28 RUSSELL ST | | | | BROOKLYN NY | 11222-5008 | |
| ETTA L WILLIAMS | | 1829 SPRINGFIELD ST | | | | FLINT MI | 48503-4579 | |
| ETTA LEWIS | | 33721 WASHINGTON DR | | | | YUCAIPA CA | 92399-2252 | |
| ETTA LOUISE BARBECK | TR U/A WITH D A LITTLE | 5/1/1947 | 3301 GREENBRIER | | | DALLAS TX | 75225-4818 | |
| ETTA M LEWIS | | 6025 CYPRESS DRIVE | | | | MOUNT MORRIS MI | 48458-2805 | |
| ETTA M WILLS | | 2608 VISTA DRIVE | | | | HUNTSVILLE AL | 35803 | |
| ETTA MAE JENKINS | | 1502 BARBARA DRIVE | | | | FLINT MI | 48505-2550 | |
| ETTA MAE LANDON | | 1180 E COOK RD | | | | GRAND BLANC MI | 48439-8368 | |
| ETTA MARIE MINER & | JAMES G MINER JT TEN | 493 BENNINGTON COURT | | | | SALINE MI | 48176-1071 | |
| ETTA MARIE WALTON | | 5264 N 575 E | | | | SHELBYVILLE IN | 46176-9538 | |
| ETTA MAXINE BOUGH & | DALE E BOUGH | TR ETTA MAXINE BOUGH TRUST | UA 03/15/93 | 116 CREIGHTON | | WEST LAFAYETTE IN | 47906-2101 | |
| ETTA MAY AVERY | TR | ETTA MAY AVERY TRUST U/A DTD 10/1 | 1259 E 26TH ST | | | TULSA OK | 74114 | |
| ETTA MOORE HOUSE | | 115 QUAIL DRIVE | | | | PLYMOUTH NC | 27962-2309 | |
| ETTA PEARL SPENCER & | EARL SPENCER & | BETTY C BREWER & | KATHY L MITCHELL JT TEN | 8805 SO CRANDON AVE | | CHICAGO IL | 60617-3051 | |
| ETTA STALKER & | B JAMES SCOTT JT TEN | 112 AYR HILL AVE N W | | | | VIENNA VA | 22180-4513 | |
| ETTALEAH BLUESTEIN | | 494 KING ST | | | | CHARLESTON SC | 29403-5527 | |
| ETTIA F GRIMA | | 42226 GREENWOOD | | | | CANTON MI | 48187-3617 | |
| ETTIE RUBENSTEIN | APT 5-C | 2500 EAST AVE | | | | ROCHESTER NY | 14610-3170 | |
| ETTORE SCARCHILLI | | 18510 VICTOR | | | | ROSEVILLE MI | 48066-4830 | |
| EUAL E HAYES | | 325 CO RD 467 | | | | POPLAR BLUFF MO | 63901 | |
| EUAL H KINNEY | | 3174 LAWRENCE COVE ROAD | | | | EVA AL | 35621-7806 | |
| EUBERT LEROY HALL & | ALDAH LUCILLE HALL TR | UA 11/18/1993 | EUBERT LEROY HALL & ALDAH | HALL FAMILY TRUST | 1486 O'MALLEY W | UPLAND CA | 91786-2600 | |
| EUCHARIST BUTTIGIEG | | 2044 WABASH | | | | DETROIT MI | | |
| EUDENE M ROSS | | 4285 BRIDLEPATH RD | | | | COTTONWOOD AZ | 86326-7603 | |
| EUDENE P ADAMS | TR U/A DTD | 04/30/84 EUDENE P ADAMS | TRUST | 32953 WHISPERING LANE | | CHESTERFIELD MI | 48047-3389 | |
| EUEL DAVIS | | 8495 CO RD 50 | | | | ROGERSVILLE AL | 35652-4024 | |
| EUEL LYONS | | 000 0000000000 | | | | GULMORE KY | 41530 | |
| EUEL WALDRIP | | 2226 BRITT STREET SW | | | | GRAYSON GA | 30017-1645 | |
| EUELL MEADE | | 2139 R 3 DEAN ROAD | | | | BETHEL OH | 45106-8481 | |
| EUFAULA B JACKSON | | 19169 MONICA | | | | DETROIT MI | 48221-1705 | |
| EUFAULA JACKSON | | 19169 MONICA | | | | DETROIT MI | 48221-1705 | |
| EUGEN H GUNDERSON & | MABEL C GUNDERSON | TR GUNDERSON REVOCABLE FAM TRU | UA 09/05/96 | 4713 OLIVE OAK WAY | | CARMICHAEL CA | 95608-5665 | |
| EUGENE A BETTIOL | | 111 BETTIOL LN | | | | ONEONTA NY | 13820-3717 | |
| EUGENE A BOSKEN | | 132 S WESTLINK DR | | | | WICHITA KS | 67209-1446 | |
| EUGENE A BOYLAN | | BOX 919 | | | | HUMMELS WHARF PA | 17831 | |
| EUGENE A BRODOCK | | 6784 D DR N | | | | BATTLE CREEK MI | 49014-8550 | |
| EUGENE A BROWN | | 9606 FOX SHORES DRIVE | | | | ALGONQUIN IL | 60102-9645 | |
| EUGENE A BRYANT | | 1633 BANTON RD | | | | PALERMO ME | 04354-6537 | |
| EUGENE A DANIELSON | | 5130 DRIFTON | | | | WATERFORD MI | 48327-2818 | |
| EUGENE A DEMONET & | PATRICIA B DEMONET JT TEN | 535 W CEDAR DR | | | | HAMILTON GA | 31811-3730 | |
| EUGENE A DOKUM | | 340 HARVEST LANE | | | | LANSING MI | 48917-3519 | |
| EUGENE A EICK | | 4237 FREEMAN RD | | | | MIDDLEPORT NY | 14105-9640 | |
| EUGENE A EICK & | DOLORES J EICK JT TEN | 4237 FREEMAN RD | | | | MIDDLEPORT NY | 14105-9640 | |
| EUGENE A ESPARROS JR | | 1241 MELODY DR | | | | METAIRIE LA | 70002-1911 | |
| EUGENE A GEIGER | | 1413 SR 60 S | | | | NEW LONDON OH | 44851 | |
| EUGENE A GILFILLIN II | | 137 ANGEL OAK DR | | | | PAWLEYS ISLAND SC | 29585-5622 | |
| EUGENE A GOEKE | | 741 LINCOLN DR | | | | IMPERIAL MO | 63052-1729 | |
| EUGENE A HACKEL | | 4330 MARTON RD | | | | KINGSTON MI | 48741-9779 | |
| EUGENE A HALL | | 47 WALES LO | | | | BONITA SPRINGS FL | 34135 | |
| EUGENE A HALL | | 100-17 BENCHLEY PLACE | | | | BRONX NY | 10475-3302 | |
| EUGENE A KAMINSKI & | HONORATTA KAMINSKI | TR EUGENE A KAMINSKI LIVING TRUS | UA 11/25/96 | 3856 ESTATES DR | | TROY MI | 48084-1159 | |
| EUGENE A KEEN & | DEBRA K MELLINGER | TR EUGENE A KEEN REVOCABLE TRU | UA 12/10/96 | 4340 WIMBLETON CT APT B | | SOUTH BEND IN | 46637-4055 | |
| EUGENE A LEEP | | 612 PASMA | | | | PORTAGE MI | 49002-5529 | |
| EUGENE A LOUWAERT & | ELLEN M LOUWAERT JT TEN | 2062 EASY CT | | | | OXFORD MI | 48370-2447 | |
| EUGENE A MAMMOSER | | 5561 SOUTH ABBOTT RD | | | | ORCHARD PARK NY | 14127-4513 | |
| EUGENE A MATTHEWS JR | | 236 LITTLE JOHN TRAIL | | | | HOT SPRINGS AR | 71913-7620 | |
| EUGENE A MC PHERSON | TR UA 01/19/96 | GLADYS M MC PHERSON REVOCABLE | TRUST | 18 MORSE RD | | SHERBORN MA | 01770 | |
| EUGENE A NAPLE | | 1235 CAVALCADE DR | | | | YOUNGSTOWN OH | 44515-3841 | |
| EUGENE A NORTON JR | | 3 NEER DR | | | | PARK RIDGE NJ | 07656-1416 | |
| EUGENE A PARANICK | | 1040 CEDARVIEW LN | | | | FRANKLIN TN | 37067-4068 | |
| EUGENE A PINIARSKI | | 3 CARDY LANE | | | | DEPEW NY | 14043-1956 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EUGENE A PINKARD | | 865 MICHIGAN AVE APT 707 | | | | BUFFALO NY | 14203-1251 | |
| EUGENE A PRASCHAN & | DONNA L PRASCHAN JT TEN | 1507 FORD COURT | | | | ROCHESTER MI | 48306 | |
| EUGENE A RIVETT & | LEONA M RIVETT JT TEN | 210 N 4TH ST | | | | CHESANING MI | 48616-1024 | |
| EUGENE A ROBINSON | | 114 TUPELO TRAIL | | | | NEW BERN NC | 28562-3673 | |
| EUGENE A RODOWICZ & | MARY JANE RODOWICZ JT TEN | 545 SHAKOPEE DR | | | | ANACONDA MT | 59711-9057 | |
| EUGENE A ROUTSON | | 1702 GULFCITY RD 331 | | | | RUSKIN FL | 33570-2784 | |
| EUGENE A STRAUB | | 33 CRANE ST | | | | CALDWELL NJ | 07006-5313 | |
| EUGENE A SULLIVAN & | DONNA J SULLIVAN JT TEN | 906 BREA LANE | | | | SAN JOSE CA | 95138-1361 | |
| EUGENE A THOMPSON | | 114 STONEPOINTE DR | | | | BEREA OH | 44017-1094 | |
| EUGENE A TOMBLER | | 24512 GREENHILL | | | | WARREN MI | 48091-1671 | |
| EUGENE A WALKER | | 406 CENTENNIAL DR | | | | VIENNA OH | 44473-9659 | |
| EUGENE A WARD & | EVA F WARD JT TEN | 2622 LAKE GEORGE RD | | | | LEONARD MI | 48367-2706 | |
| EUGENE A WARGULA | | 451 WINSPEAR ROAD | | | | ELMA NY | 14059-9110 | |
| EUGENE A WELLS | | 4362 MEADOWCROFT RD | | | | DAYTON OH | 45429-5129 | |
| EUGENE A WOLFBAUER | TR | EUGENE A WOLFBAUER REV LIVING T | UA 11/02/83 | 3831 SPRINGWOOD CT | | AUBURN HILLS MI | 48326 | |
| EUGENE ANTON ZIMMERMANN | | 158 LAKE ALLEN DR | | | | CHAPEL HILL NC | 27514-1937 | |
| EUGENE ARTHUR MCCARTHY | | 297 SANDOWNE DRIVE | | | | WATERLOO ON  N2K 2C1 | | CANADA |
| EUGENE B BABINSKI | | 1630 CULVER | | | | DEARBORN MI | 48124-5019 | |
| EUGENE B BISHOP | | 1992 HOPPE RD | | | | CHELSEA MI | 48118-9313 | |
| EUGENE B BRYANT | | 11024 BALBOA BL 325 | | | | GRANADA HILLS CA | 91344-5007 | |
| EUGENE B ELLISON | | 26160 W RAVINE WOODS DR | | | | CHANNAHON IL | 60410-3426 | |
| EUGENE B FANNIN | | 2082 HAMLET DR | | | | KETTERING OH | 45440-1625 | |
| EUGENE B FLETCHER & | CLAIRE M FLETCHER JT TEN | BOX 821 | | | | RANCHO SANTA FE CA | 92067-0821 | |
| EUGENE B GACH | CUST | ROBERT E GACH UGMA NJ | 109 RUSTY LANE | | | HENDERSONVILLE NC | 28791-1029 | |
| EUGENE B GARNER | | 516 CRAWFORD ST | | | | MARYVIILLE TN | 37804 | |
| EUGENE B JEFFREY & | KAREN JEFFREY JT TEN | 209 MCLEOD RD | | | | CHAPIN SC | 29036-8598 | |
| EUGENE B KOPOWSKI & | GUADALUPE KOPOWSKI JT TEN | 5115 LAKE RD | APT 210 | | | SHEFFIELD LAKE OH | 44054-1733 | |
| EUGENE B MONTGOMERY | | 14363 WEST GOLF AIR DRIVE | | | | EVANSVILLE WI | 53536-9360 | |
| EUGENE B NESS | | 2370 NORTHFIELD | | | | KINGMAN AZ | 86401-1748 | |
| EUGENE B NEWCOMB | | 572 INDIANA | | | | NILES OH | 44446-1036 | |
| EUGENE B PAKES | | 2305 CENTER AVE | | | | JANESVILLE WI | 53546-8959 | |
| EUGENE B PAKES & | MARY S PAKES JT TEN | 2305 CENTER AVE | | | | JANESVILLE WI | 53546-8959 | |
| EUGENE B POOLE | | 420 CHESTNUT DR | | | | LOCKPORT NY | 14094 | |
| EUGENE B SCHMIDT | | 917 W LINDEN CIRCLE | | | | MANSFIELD OH | 44906-3003 | |
| EUGENE B TAPIE & | PATRICIA W TAPIE JT TEN | 7600 SW VLAHOS DR | APT 110 | | | WILSONVILLE OR | 97070-5551 | |
| EUGENE B TOLMAN | | 3066 ATLANTIC HIGHWAY | BOX 482 | | | WARREN ME | 04864-4323 | |
| EUGENE BAJ & | ELEANOR A BAJ TEN COM | TRUSTEES THE BAJ FAMILY | AGREEMENT OF TRUST DTD | | 11/16/1993 4538 TERNES | DEARBORN MI | 48126-3055 | |
| EUGENE BALMAS | | 31025 ROSSLYN | | | | GARDEN CITY MI | 48135-1367 | |
| EUGENE BARTELL | | 18500 MUIRLAND | | | | DETROIT MI | 48221-2235 | |
| EUGENE BEASLEY BUDDING | | RT 1 BOX 207 | | | | TURBEVILLE SC | 29162-9740 | |
| EUGENE BEGALSKE | | 107 RAMLEN COURT | | | | APPLETON WI | 54915-1830 | |
| EUGENE BENSON | | 15823 LA PENA AVENUE | | | | LA MIRADA CA | 90638-3419 | |
| EUGENE BLADES & | MARGO BLADES | TR UA 02/08/91 EUGENE BLADES & | MARGO | BLADES TRUST | 6611 DEARBORN | MISSION KS | 66202-4246 | |
| EUGENE BLANE | | 101 FENWAY DR | | | | SYRACUSE NY | 13224-1074 | |
| EUGENE BLUE & | ETHELENE BLUE JT TEN | 8558 COMET COURT | | | | CINCINNATI OH | 45231-4106 | |
| EUGENE BOMBER | | 34312 VICEROY | | | | STERLING HTGS MI | 48310-5266 | |
| EUGENE BOTTIGLIERI JR & | JOSEPHINE BOTTIGLIERI JT TEN | 3 ALDERWOOD PLACE | | | | STATEN ISLAND NY | 10304 | |
| EUGENE BOWMAN | | 907 E JACKSON ST | | | | KOKOMO IN | 46901-4777 | |
| EUGENE BOWYER | | 50359 CALCUTTA SMITHSFERRY | | | | E LIVERPOOL OH | 43920-8904 | |
| EUGENE BROWN | | 1811 RUSSETT PL | | | | FLINT MI | 48504-3609 | |
| EUGENE BULLOCK & | CLAUDETTE BULLOCK JT TEN | BOX 865 | | | | MANOMET MA | 02345-0865 | |
| EUGENE BURCHIANTI & | EVELYN BURCHIANTI TEN ENT | 309 LEWIS DRIVE | | | | UNIONTOWN PA | 15401-6899 | |
| EUGENE BURDEN & | MARIE BURDEN JT TEN | 19 W RIDGE PL | | | | SOUTH NEWPORT KY | 41071-2633 | |
| EUGENE C ABBOTT JR | | 17800 THUNDERBIRD HILL RD | | | | NEWALLA OK | 74857-9427 | |
| EUGENE C ANGELIDIS | | 331 LAKE FRONT | | | | ROCHESTER NY | 14617-1247 | |
| EUGENE C AUER JR | | 32 MARTIN LANE | | | | WESTBURY NY | 11590-6323 | |
| EUGENE C BELL | | 140 HASTINGS WAY | | | | ST CHARLES MO | 63301-5506 | |
| EUGENE C BENNETT | TR UA 11/06/90 BENNETT TRUST | PO BOX 541 | | | | BELFAST NY | 14711-0541 | |
| EUGENE C BIITTNER | | 8510 140TH ST NORTH | | | | SEMINOLE FL | 33776-2908 | |
| EUGENE C BURGESS | | 10026 DUFFIELD ROAD | | | | GAINES MI | 48436-9785 | |
| EUGENE C CALDWELL III | | 4501 ARLINGTON BLVD 305 | | | | ARLINGTON VA | 22203-2768 | |
| EUGENE C CARANO | | 34523 LYTLE | | | | FARMINGTON HILLS MI | 48335-4054 | |
| EUGENE C CLOUSE | | 7158 WOODLEA RD | | | | OSCODA MI | 48750-9722 | |
| EUGENE C COMPTON | | 7205 SERPENTINE DR | | | | DAYTON OH | 45424 | |
| EUGENE C CRAIG | | 2305 N HARDING ST | | | | INDIANAPOLIS IN | 46208-5206 | |
| EUGENE C CULBERTSON & | MILDRED W CULBERTSON JT TEN | 1603 TOWELL LANE | | | | ESCONDIDO CA | 92029-3110 | |
| EUGENE C CUSANO | | 18 SURREY COURT | | | | MONROEVILLE OH | 44847-9793 | |
| EUGENE C DESJARLAIS | | 38 DULUDE AVE | | | | WOONSOCKET RI | 02895-3402 | |
| EUGENE C EASTWAY | | 1609 MANITOWOC AVE | | | | S MILWAUKEE WI | 53172-2909 | |
| EUGENE C FALL & PHYLLIS R FALL | TR REV TR 04/04/89 U/A | EUGENE C FALL & PHYLLIS R FALL | 6222 WESTMORLAND PLACE | | | GOLETA CA | 93117-1609 | |
| EUGENE C FISH | TR UW MICHAEL | A FISH | 121 S BROAD ST | | | PHILADELPHIA PA | 19107-4533 | |
| EUGENE C FLORE JR & | CAROLYN FLORE JT TEN | 5801 W FALMOUTH RD | | | | MCBAIN MI | 49657 | |
| EUGENE C FORCE | | 3650 CANAL RD | | | | DIMONDALE MI | 48821-8761 | |
| EUGENE C GIBSON JR | | 5 LINDEN LANE | | | | SPRINGFIELD IL | 62707-8986 | |
| EUGENE C GORDON | | 8938 ROSE HILL DRIVE | | | | JACKSONVILLE FL | 32221 | |
| EUGENE C GRDEN SR & | JUNE V GRDEN JT TEN | 4148 NORRISVILLE ROAD | | | | WHITE HALL MD | 21161-9309 | |

Delphi Corporation
Registered Holder

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EUGENE C GROSS | | N 51 W 27888 WILLOW CREEK DR | | | | PEWAUKEE WI | 53072 | |
| EUGENE C HANSBROUGH | | 1502 LURLYN | | | | POPLAR BLUFF MO | 63901-2721 | |
| EUGENE C KLINE | | 15684 RIVERVIEW RD | SE 4 | | | GRAYLING MI | 49738-6815 | |
| EUGENE C KLINE & | A MARIE KLINE JT TEN | 15684 RIVERVIEW RD R 4 | | | | GRAYLING MI | 49738-6815 | |
| EUGENE C LAMBERT & | MANETTE P LAMBERT JT TEN | 2245 W ROHR AVE | | | | MILWAUKEE WI | 53209-5056 | |
| EUGENE C MAHONEY & | MARION R MAHONEY JT TEN | 81 SOMERSET AVE | | | | WINTHROP MA | 02152-2908 | |
| EUGENE C REZNER | | 8 TARTAN CT | | | | LAWRENCEVILLE NJ | 08648-4621 | |
| EUGENE C RHODES | | 8465 OLD ORCHARD ROAD | | | | WARREN OH | 44484-3048 | |
| EUGENE C SCHOHL & | BESSIE E SCHOHL | TR UA 07/16/94 | EUGENE C SCHOHL & BESSIE E | SCHOHL REV LIV TR | 411 N RATH AVE | LUDINGTON MI | 49431-1666 | |
| EUGENE C SHEFFER | CUST RODNEY | LYNN SHEFFER UGMA PA | 717 FERN AVE | | | FRANKLIN PA | 16323-2701 | |
| EUGENE C SZMIGIEL & | SYLVIA J SZMIGIEL JT TEN | 26554 RICHARDSON | | | | DEARBORN HEIGHTS MI | 48127-1925 | |
| EUGENE C WHITE & | DOLORES M WHITE JT TEN | 2430 EAST BLVD | | | | BETHLEHEM PA | 18017-4014 | |
| EUGENE C WILKIE | TR EUGENE C WILKIE TRUST | UA 10/05/95 | 4823 W 109TH ST | APT 101 | | OAK LAWN IL | 60453-5539 | |
| EUGENE C WITKOWSKI | | 14137 HIX | | | | LIVONIA MI | 48154-4902 | |
| EUGENE C ZORN JR | | 4647 HALLMARK DR | | | | DALLAS TX | 75229-2941 | |
| EUGENE CAREY | | 480 S COLONIAL DR | | | | CORTLAND OH | 44410-1306 | |
| EUGENE CARLSON | | BOX 4622 | | | | YOUNGSTOWN OH | 44515-0622 | |
| EUGENE CAROLLO & | DEAN ALLAN CAROLLO JT TEN | 540 LAKE ANTOINE RD | | | | IRON MOUNTAIN MI | 49801-1468 | |
| EUGENE CAROLLO & | GENE KEITH CAROLLO JT TEN | RTE 1 BOX 362 | LAKE ANTOINE DRIVE | | | IRON MOUNTAIN MI | 49801-9610 | |
| EUGENE CAROLLO & | JAMES ROY CAROLLO JT TEN | 506 WEST B ST | | | | IRON MOUNTAIN MI | 49801-2722 | |
| EUGENE CAROLLO & | KAREN LEE CAROLLO JT TEN | W 9321 HLUCAS DR | | | | IRON MOUNTAIN MI | 49801 | |
| EUGENE CECCHINI | | 29701 MINGLEWOOD | | | | FARMINGTON MI | 48334-3023 | |
| EUGENE CHAMBERS & | DAVID LASHIER | TR | CAROLINE C WILSON TESTAME | TRUST UA 02/23/95 | BOX 421 | SHENANDOAH IA | 51601-0421 | |
| EUGENE CHARLES THOMAS | | 17 DOGWOOD ROAD | | | | WHIPPANY NJ | 07981-1904 | |
| EUGENE CHRISTIAN POMMERENCK | | 1435 SE 14TH ST | | | | CAPE CORAL FL | 33990-3748 | |
| EUGENE CHRISTMANN III | | 14 CHIPPENHAM DR | | | | NEWARK DE | 19711-2012 | |
| EUGENE CIAMBELLA JR | | 7722 GODDARD AVE | | | | LOS ANGELOS CA | 90045-3222 | |
| EUGENE CLEMONS | | 890 LINDEN CIRCLE EAST | | | | MANSFIELD OH | 44906 | |
| EUGENE COLEMAN | | 573 DAYTONA PKWY APT 13 | | | | DAYTON OH | 45406-2053 | |
| EUGENE COLEMAN SCHWARTZ | | 2603 BRIDGEWOOD LA | | | | SNELLVILLE GA | 30078 | |
| EUGENE COLLINS | | 1009 KAREN RIDGE CT | | | | KISSIMMEE FL | 34747-1254 | |
| EUGENE COLLINS JR | | 447 INDEPENDENCE DR | | | | SAN JOSE CA | 95111-2273 | |
| EUGENE COUCH | | 861 WISMAR DR | | | | CINCINNATI OH | 45255-4521 | |
| EUGENE CUTLER | | 1152 N POINSETTIA PL 1 | | | | WEST HOLLYWOOD CA | 90046-5757 | |
| EUGENE D ARMSTRONG | | 6825 RIVERSIDE ROAD | | | | EVART MI | 49631-7913 | |
| EUGENE D BRYANT | | 6320 VERNMOOR | | | | TROY MI | 48098-1843 | |
| EUGENE D BUSH | | 263 EAST AVE | | | | NORTH TONAWANDA NY | 14120-6723 | |
| EUGENE D COPELAND | | 10580 15 MILE ROAD | | | | CEDAR SPRINGS MI | 49319-8744 | |
| EUGENE D COPELAND JR | | 6177 N VASSAR RD | | | | FLINT MI | 48506-1237 | |
| EUGENE D DEARMAN | | BOX 4183 | | | | MERIDIAN MS | 39304-4183 | |
| EUGENE D DIDYK | | 16088 WROTHAM CT | | | | CLINTON TOWNSPIP MI | 48038-4089 | |
| EUGENE D DOLLARD | | LAKE ROAD | | | | HAMLIN NY | 14464 | |
| EUGENE D DOLLARD | | 2323 N HAMLIN RD | | | | HAMLIN NY | 14464-9760 | |
| EUGENE D FOLTZ | | 3185 W MARKET ST BOX 56 | | | | LIBERTY CENTE IN | 46766-9701 | |
| EUGENE D JACKSON & | BONNIE L JACKSON TR | UA 08/09/89 | EUGENE D JACKSON & BONNIE | TRUST | 344 N BENDER | GLENDORA CA | 91741-2542 | |
| EUGENE D JOHNSON | | 1016 TURNER RD | | | | DEWITT MI | 48820-9606 | |
| EUGENE D KOSHOCK | | 6381 TERRE DR | | | | BROOKPARK OH | 44142-4049 | |
| EUGENE D MORITTI | | 396 POPLAR DR | | | | YORKVILLE IL | 60560-9003 | |
| EUGENE D REID | | 14519 NORTH ROAD | | | | FENTON MI | 48430-1383 | |
| EUGENE D RINEHART | | 2677 BURTON TRL | | | | MARTINSVILLE IN | 46151 | |
| EUGENE D RUSSELL | | 804 FIVE LAKES RD | | | | ATTICA MI | 48412 | |
| EUGENE D SHAFER | | 817 GABE RD | | | | CLENDENIN WV | 25045-9121 | |
| EUGENE D SORTMAN & | DOROTHY M SORTMAN JT TEN | 24418 ALLARD DR | | | | HARRISON TWP MI | 48045-1001 | |
| EUGENE D WILSON | | BOX 14042 | | | | BRADENTON FL | 34280-4042 | |
| EUGENE DALLAS COPELAND | | 10580 15 MILE RD | | | | CEDAR SPRINGS MI | 49319-8744 | |
| EUGENE DANIELS | | 460 ELM STREET | | | | PONTIAC MI | 48342-3424 | |
| EUGENE DANYLUK | | RD 2 HOLMES RD BOX 220A | | | | WEEDSPORT NY | 13166 | |
| EUGENE DAUGHERTY & | EARL LESLIE DAUGHERTY JT TEN | BOX 5025 | | | | ONEIDA TN | 37841-5025 | |
| EUGENE DAVIDSON & | CHARLES J DAVIDSON JT TEN | 6340 WATERWAY DR | | | | FALLS CHURCH VA | 22044-1320 | |
| EUGENE DE VITO | | 28 SUBURBAN DR | | | | WEST ORANGE NJ | 07052-3419 | |
| EUGENE DE ZEFALO & | JOAN DI ZEFALO JT TEN | 849 WYOMING AVE | | | | ELIZABETH NJ | 07208-1441 | |
| EUGENE DEJACIMO | | 5278 ALVA NW AV | | | | WARREN OH | 44483-1212 | |
| EUGENE DELMONICO | CUST | EUGENE DELMONICO JR A MINOR | U/P L 55 CHAP 139 LAWS OF N | J | 7 RALEIGH CT | MORRISTOWN NJ | 07960-2535 | |
| EUGENE DENT | | 949 MAYNARD DRIVE | | | | INDIANAPOLIS IN | 46227-2315 | |
| EUGENE DEXTRASE | | BOX 1200 | | | | HIGH LEVAL AB  T0H 1Z0 | | CANADA |
| EUGENE DIGIROLAMO | | 22 GRAYWOOD CT | | | | SIMPSONVILLE SC | 29680-7270 | |
| EUGENE DONALDSON | | 22 CHARLOTTE ROAD | | | | EAST WALPOLE MA | 02032-1014 | |
| EUGENE DORRIS | | 216 CRYSTAL LAKE RD | | | | PONTIAC MI | 48341-2407 | |
| EUGENE DOYLE | | 5026 SWAFFER RD | | | | MILLINGTON MI | 48746-9114 | |
| EUGENE DUDLEY JR | | 621 FLEETFOOT AVE | | | | DAYTON OH | 45408-1107 | |
| EUGENE DUPLAGA | | 805 OAK ST | | | | MEDINA OH | 44256-2525 | |
| EUGENE E BAHORSKI & | ISABELLE BAHORSKI TR | UA 12/04/1990 | BAHORSKI FAMILY LOVING TRU | 31672 BREEZEWAY | | NEW BALTIMORE MI | 48047-3016 | |
| EUGENE E BAKER | | BOX 12B | | | | LAURA OH | 45337-0128 | |
| EUGENE E BEACH | | 4700 W 61 ST | | | | MISSION KS | 66205-3025 | |
| EUGENE E BRACKEN | | 1016 COLONIAL MEADOWS WAY | | | | VIRGINIA BEACH VA | 23454-3147 | |
| EUGENE E BRENNAN JR | | 12060 STANLEY ROAD | | | | COLUMBIAVILLE MI | 48421-8804 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EUGENE E DAVOLIO | | 11 LINDEN ST | | | | WOBURN MA | 01801-2821 | |
| EUGENE E DUNAWAY | | 27112 WINSLOW | | | | WARREN MI | 48092-3999 | |
| EUGENE E ELLIS | | 22661 KARAM COURT | | | | WARREN MI | 48091-5225 | |
| EUGENE E FELTZ | | 19 W CANTERBURY LN | | | | PHOENIX AZ | 85023-6222 | |
| EUGENE E FELTZ & | MARIE M FELTZ JT TEN | 19 W CANTERBURY LN | | | | PHOENIX AZ | 85023-6222 | |
| EUGENE E FORD | | PO BOX 70654 | | | | TOLEDO OH | 43607-0654 | |
| EUGENE E GAWLE | | 1909 HAVENHILL DR | KENDALL RIDGE | | | PLAINFIELD IL | 60544-6508 | |
| EUGENE E GLOSS | | 12890 FOX RUN CT N | | | | PICKERINGTON OH | 43147-9168 | |
| EUGENE E GRAY | | 4165 WILLARD RD | | | | BIRCH RUN MI | 48415-8605 | |
| EUGENE E HAMILTON & | RUTH A HAMILTON JT TEN | 69 N BROWN RD | | | | BAY PORT MI | 48720-9749 | |
| EUGENE E HELZER | | 4935 MARY SUE ST | | | | CLARKSTON MI | 48346-3919 | |
| EUGENE E HIKA | | 19863 BEAULIEU CT | | | | FORT MYERS FL | 33908 | |
| EUGENE E HIRSCHBERG | TR UA 02/04/04 | EUGENE E HIRSCHBERG TRUST | 200 E DELAWARE PL | APT 14F | | CHICAGO IL | 60611-5790 | |
| EUGENE E JOHNSON | | 1025 N MARION AVE | | | | JANESVILLE WI | 53545-2334 | |
| EUGENE E KILBOURNE | | 8416 43RD AVE TER W | | | | BRADENTON FL | 34209-6426 | |
| EUGENE E KUBUSKE | | 1875 TURNER BLVD | | | | ELYRIA OH | 44035-4671 | |
| EUGENE E LEWIS | | BOX 338 | | | | COUNCE TN | 38326-0338 | |
| EUGENE E MALADY | | 3617 KIRBY SMITH DR | | | | WILMINGTON NC | 28409-8021 | |
| EUGENE E MARTINEZ | | 407 SOUTH ST | | | | KEY WEST FL | 33040-3137 | |
| EUGENE E MATT | | 5982 GOSHEN ROAD | | | | GOSHEN OH | 45122-9428 | |
| EUGENE E MATTER | | 82 JUDITH DRIVE | | | | CHEEKTOWAGA NY | 14227-3428 | |
| EUGENE E MAYLE | | 713 FOREST GROVE AVE | | | | DAYTON OH | 45406-4437 | |
| EUGENE E MC MAHON & | PATRICIA A MC MAHON JT TEN | 2400 RAWNSDALE RD | | | | KETTERING OH | 45440-1918 | |
| EUGENE E MCGUIRE & | C MADALEN MCGUIRE JT TEN | 1136 PLEASANTVIEW DR | | | | FLUSHING MI | 48433-1438 | |
| EUGENE E NANCE | | 112 W PALM LANE | | | | PHOENIX AZ | 85003-1176 | |
| EUGENE E PRASCHAN | | 2253 MAC FARM CIR | | | | MILFORD MI | 48380-4358 | |
| EUGENE E RASH & | SALLY M RASH JT TEN | 17 E PETTEBONE ST | | | | FORTY FORT PA | 18704-4927 | |
| EUGENE E REAVER | | 594 WESTWOOD DR | | | | FAIRBORN OH | 45324-6422 | |
| EUGENE E ROBERTS | | 2-8917 SH 64 | | | | SWANTON OH | 43558 | |
| EUGENE E ROBINSON & | BETTE JEAN ANN ROBINSON TEN ENT | 1521 WILSON AVE | | | | SAGINAW MI | 48603-4757 | |
| EUGENE E RUDD | | 4104 ADRIENNE DR | | | | ALEXANDRIA VA | 22309-2610 | |
| EUGENE E RUSH III & | REBECCA N RUSH JT TEN | 1601 TIMBERLAND ROAD NE | | | | ATLANTA GA | 30345 | |
| EUGENE E SACHSE | | 3945 S ILLINOIS ST | | | | MARION IN | 46953-5159 | |
| EUGENE E SCHULZ | | 13500 RIDGE ROAD | APT 308 | | | NORTH ROYALTON OH | 44133-3853 | |
| EUGENE E SNYDER | | 3350 N DICKERSON ST | | | | ARLINGTON VA | 22207-2906 | |
| EUGENE E SPONSKI | | 20146 BALFOUR | | | | HARPER WOODS MI | 48225-1735 | |
| EUGENE E SPONSKI & | ROSEMARY A SPONSKI JT TEN | 20146 BALFOUR | | | | HARPER WOODS MI | 48225-1735 | |
| EUGENE E STONE JR | | PO BOX 99 | | | | MARIETTA SC | 29661-0099 | |
| EUGENE E STORMER | | 2800 WALFORD DR | | | | DAYTON OH | 45440-2235 | |
| EUGENE E WARD | | 1810 N WILDFLOWER LN | | | | CASA GRANDE AZ | 85222-2443 | |
| EUGENE E WASSON & | MARY E WASSON | TR EUGENE E WASSON TRUST | UA 7/23/99 | 3000 NE 48TH CT 106 | | LIGHTHOUSE POINT FL | 33064-7941 | |
| EUGENE E WITT | CUST | DAVID WITT U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 65 ELEVEN O'CLO | WESTON CT | 06883-2502 | |
| EUGENE E WITT | TR DAVID WITT UA 5/17/67 | 65 11 OCLOCK ROAD | | | | WESTON CT | 06883-2502 | |
| EUGENE E YOCCA | | 1393 MULFORD ROAD | | | | COLUMBUS OH | 43212-3513 | |
| EUGENE E ZARECKI | TR EUGENE E ZARECKI REVOCABLE T | UA 08/31/04 | 18329 FREMONT | | | LIVONIA MI | 48152 | |
| EUGENE EARL ANDREWS | C/O LARAIN A PEARSALL | 3800 COACHLIGHT COMMON ST | | | | LANSING MI | 48911 | |
| EUGENE ECKEBRECHT & | PATRICIA ECKEBRECHT | TR ECKEBRECHT TRUST | UA 10/20/93 | BOX 68021 | | TUCSON AZ | 85737-8021 | |
| EUGENE EDWARD KERBER & | KATHRYN THERESA KERBER JT TEN | R R 1 | | | | COOKSVILLE IL | 61730-9801 | |
| EUGENE EDWARD ZANG & | JANET LUCILLE ZANG TR | UA 05/07/1993 | EUGENE E & JANET L ZANG LIVI | TRUST | 2833 WOODHAMS | PORTAGE MI | 49002-7633 | |
| EUGENE EMERSON BYERS | | 3320 SAYRE CT | | | | BURTON MI | 48519-1067 | |
| EUGENE ENGELBERT | | 920 N HIGHVIEW CIRCLE | | | | MENDOTA HEIGHTS MN | 55118-3687 | |
| EUGENE ENOS MEDEIROS & | OTILIA ROSA MEDEIROS JT TEN | 1240 MANU ALOHA ST | | | | KAILUA HI | 96734-4312 | |
| EUGENE ERNDT | | 440 N BURNS RD | | | | BAY CITY M | 48708-9221 | |
| EUGENE F BACKER | | 1900 TIMBER RIDGE DR | | | | BURNSVILLE MN | 55306-7315 | |
| EUGENE F BEACH | | 6632 ALBION ROAD | | | | OAKFIELD NY | 14125-9764 | |
| EUGENE F BIELEN & | RUTH B TARACKA JT TEN | 33 MADISON AVE | | | | ROCHELLE PARK NJ | 07662-4314 | |
| EUGENE F CAMPBELL | | 303 WITMER ROAD | | | | N TONAWANDA NY | 14120-1642 | |
| EUGENE F CURLEY | | 194 BARTON RD | | | | STOW MA | 01775 | |
| EUGENE F DRABIK & | JANET E DRABIK JT TEN | 4623 DOE PATH LN | | | | LAFAYETTE IN | 47905-8516 | |
| EUGENE F FABIAN | | 131 HIDDEN COURT RD | | | | HOLLYWOOD FL | 33023 | |
| EUGENE F FISHER | | 5255 COLCHESTER AVENUE | | | | SPRING HILL FL | 34608-2430 | |
| EUGENE F FRAS & | CLARA FRAS JT TEN | 7278 PIERSON | | | | DETROIT MI | 48228-3238 | |
| EUGENE F FUNKE & | NORMA L FUNKE JT TEN | 45569 BURGUNDY DR | | | | MACOMB MI | 48044-6038 | |
| EUGENE F GROVE | | 3 KEABLE COURT | | | | BROCKPORT NY | 14420-1615 | |
| EUGENE F HADEL JR | | 13246 LONG | | | | OVERLAND PARK KS | 66213 | |
| EUGENE F HINES | | 215 FOLLY HOLLOW RD | | | | BUMPASS VA | 23024-2411 | |
| EUGENE F JAMES & | MARY JANE JAMES JT TEN | 11727 THE BLUFFS | | | | STRONGSVILLE OH | 44136-3510 | |
| EUGENE F KOLB & | EUNICE I KOLB JT TEN | 7018 HEATHCOATE DRIVE | | | | KINGSVILLE MD | 21087-1412 | |
| EUGENE F LAWRENCE | | 70 BAMM HOLLOW ROAD | | | | MIDDLETOWN NJ | 07748-3248 | |
| EUGENE F LOPEZ & | ANNE M LOPEZ JT TEN | 893 RUSSET DR | | | | SUNNYVALE CA | 94087-1861 | |
| EUGENE F MALINOWSKI | | 3500 PERCH DR | | | | MANSFIELD OH | 44903-9142 | |
| EUGENE F MARCHAND | | BOX 2459 | | | | TEATICKET MA | 02536-2469 | |
| EUGENE F MARIN | | 5810 WOODCRAFT | | | | SAN ANTONIO TX | 78218-4729 | |
| EUGENE F MC KENNA | CUST KATHLEEN MC KENNA UGMA N' | 4 MID OAKS ST | | | | MONROE NY | 10950-2520 | |
| EUGENE F MC KENNA | CUST MICHAEL E MC KENNA UGMA N' | 200 CABRINI BLVD APT 108 | | | | NEW YORK NY | 10033 | |
| EUGENE F MC KENNA | | 200 CABRINI BLVD APT 109 | | | | NEW YORK NY | 10033-1121 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EUGENE F MEYER | | 14566 US 24 | | | | SHERWOOD OH | 43556 | |
| EUGENE F MILLER | | 8110 CRESTWOOD DR | | | | BOISE ID | 83704-3025 | |
| EUGENE F MONGAN JR | | 5641 COACH HOUSE CIR | APT C | | | BOCA RATON FL | 33486-8688 | |
| EUGENE F PERRIZO & | AUDREY PERRIZO JT TEN | 2623 WEST 6TH PLACE | | | | KENNEWICK WA | 99336-4728 | |
| EUGENE F SACHARA | TR EUGENE FRANCIS SACHARA 2005 TRUST | | UA 1/3/05 | 8825 8TH AVE | | HESPERIA CA | 92345-3963 | |
| EUGENE F STOKELY | | 2436 MIKE PADGETT HWY | | | | AUGUSTA GA | 30906-2173 | |
| EUGENE F STRACQUALURSI | | 4 JUDY CIRCLE | | | | FRANKLIN MA | 02038-2557 | |
| EUGENE F STUESSY | | 500-5TH AVE | | | | NEW GLARUS WI | 53574-8816 | |
| EUGENE F THOMPSON | | 1272 HAMPTON RD | | | | ESSEXVILLE MI | 48732-9603 | |
| EUGENE F WEIDEL JR | | 52911 BURGESS DR | | | | CHESTERFIELD TWSP MI | 48047-5941 | |
| EUGENE FABISIEWICZ | TR EUGENE FABISIEWICZ TRUST | UA 03/14/94 | 1805 WOOD LN | | | MT PROSPECT IL | 60056-1755 | |
| EUGENE FELIX FINKIN | APT 2907 | 19101 MYSTIC POINTE DR | | | | AVENTURA FL | 33180-4522 | |
| EUGENE FOREST | | 9503 HOLLY OAK DR | | | | SHREVEPORT LA | 71118-4734 | |
| EUGENE FRANK LEWANIAK & | PATRICIA M LEWANIAK JT TEN | 8020 W 26TH ST | | | | N RIVERSIDE IL | 60546 | |
| EUGENE FREILICH & | CLAIRELILA FREILICH JT TEN | 9476 S BELFORT CI | | | | TAMARAC FL | 33321-1861 | |
| EUGENE FULLER JR | PO BOX 280 | 1524 ARROLD AVE | | | | ANDERSON IN | 46016 | |
| EUGENE G ALTENBURGER & | BEULAH NOE ALTENBURGER JT TEN | 4817 GLEN VALLEY DR | | | | LITTLE ROCK AR | 72223 | |
| EUGENE G BARRON II | CUST | EUGENE G BARRON III UNDER MO | UNIF TRANSFERS TO MINORS L | 8125 MIDDLEVALLEY TRAIL | | ST LOUIS MO | 63123 | |
| EUGENE G BARRON III | | 8125 MIDDLEVALLEY TRAIL | | | | ST LOUIS MO | 63123 | |
| EUGENE G BATTENFELD JR | | 215-B HERITAGE VILLAGE | | | | SOUTHBURY CT | 06488-1456 | |
| EUGENE G CHARBONNEAU & | MARION F CHARBONNEAU JT TEN | 5872 DENISON DR | | | | VENICE FL | 34293-6802 | |
| EUGENE G COOPER | | 6431 W COOK RD | | | | SWARTZ CREEK MI | 48473-9102 | |
| EUGENE G FRAME | | RT 2 BOX 44 | | | | FRAMETOWN WV | 26623 | |
| EUGENE G FRIEND | | 9390 LEHRING RD | | | | DURAND MI | 48429-9475 | |
| EUGENE G GAGNON | | 1609 SAN SILVESTRO DR | | | | VENICE FL | 34292-4574 | |
| EUGENE G GAGNON & | MARY ALICE GAGNON JT TEN | 1609 SAN SILVESTRO DR | | | | VENICE FL | 34292-4574 | |
| EUGENE G GALVIN & | JULIA GALVIN JT TEN | 87 GAUTIER AVE | | | | JERSEY CITY NJ | 07306-7047 | |
| EUGENE G MCKIBBEN & | SARA E MCKIBBEN TR | UA 05/12/1993 | EUGENE C MCKIBBEN REVOCA | 300 ROTUNDA COURT | | SAINT CHARLES MO | 63303-8438 | |
| EUGENE G MICHALSKI | | 701 NEWBERRY AVE | | | | LA GRANGE PK IL | 60526-1655 | |
| EUGENE G PARSLEY | | 206 PACIFIC AVE | | | | DEPTFORD NJ | 08096-5305 | |
| EUGENE G SMITH | | 1004 MC CULLOUGH ST | | | | LANSING MI | 48912-2451 | |
| EUGENE GARRETT & | PHYLLIS GARRETT | TR | EUGENE GARRETT & PHYLLIS | GARRETT LIVING TRUST U | 1203 MULBERRY L | BELLAIRE TX | 77401-2709 | |
| EUGENE GARROW | | 45 GIFFORD AVE | | | | JERSEY CITY NJ | 07304-1903 | |
| EUGENE GIBBS | | 1814 ANTIOCH GREGGS RD | | | | ADEL GA | 31620-9650 | |
| EUGENE GIST | | 104 OAK STREET | | | | NEWARK NJ | 07106-1204 | |
| EUGENE GLAZAR | | 311 KLINE AVE | | | | NO VERSAILLES PA | 15137-1129 | |
| EUGENE GLENN HARDCASTLE | | 2101 EVA ST | | | | AUSTIN TX | 78704-5127 | |
| EUGENE GOLD | | 7008 MONROE | | | | KANSAS CITY MO | 64132-3220 | |
| EUGENE GOODFELLOW | | 3785 BUTLER RD | | | | MARLETTE MI | 48453-9334 | |
| EUGENE GOZDZIALSKI | | N4886 STATE HWY 42 | | | | KEWAUNEE WI | 54216 | |
| EUGENE GRIMM | | 1695 WESTWIND PL | | | | YOUNGSTOWN OH | 44515-5541 | |
| EUGENE GUARINI | | 94 CLARK ST | | | | NORTH BABYLON NY | 11704-2926 | |
| EUGENE H BAXTER | CUST MISS | ABIGAIL BAXTER UGMA NY | 1704 SUGAR CANE CT | | | MOBILE AL | 36695-2726 | |
| EUGENE H BOYLE | | 6 SEAVIEW CT | | | | BAYONNE NJ | 07002 | |
| EUGENE H BRILZ & | GEORGIA G BRILZ | TR | EUGENE H BRILZ & GEORGIA G | BRILZ FAM TRUST UA 09/2 | 4834 W MERCURY | CHANDLER AZ | 85226-4865 | |
| EUGENE H CALLAHAN | | 8100 HALTON RD | | | | TOWSON MD | 21204-1817 | |
| EUGENE H CALLAHAN & | CORINNE E CALLAHAN JT TEN | 8100 HALTON RD | | | | TOWSON MD | 21204-1817 | |
| EUGENE H CASE | | RR 6 BOX 439 | | | | HENDERSONVILLE NC | 28792-9477 | |
| EUGENE H DEGNER & | IRMA D DEGNER JT TEN | 1120 15TH CT | | | | REEDSBURG WI | 53959-1009 | |
| EUGENE H ELLIOTT & | FANNETTE M ELLIOTT JT TEN | 3604 N VERMILION | | | | DANVILLE IL | 61832-1129 | |
| EUGENE H FAMBRO JR | | 300 NO SOUTHAMPTON | | | | COLUMBUS OH | 43204-2051 | |
| EUGENE H KAUFMANN & | ANGELA K KAUFMA & | LAWRENCE R KAUFMANN | TR UA 04/23/99 KAUFMANN LIVIN | TRUST | 202 E WOODMAN | TEMPE AZ | 85283-3628 | |
| EUGENE H KORZYM | | 1418 S HUGHES RD | | | | HOWELL MI | 48843-9138 | |
| EUGENE H MC CANN | | 100 RIPPLE CREEK | | | | SAN ANTONIO TX | 78231-1417 | |
| EUGENE H MILLER | | 4459 WICKFIELD CIRCLE | | | | FLINT MI | 48507-3758 | |
| EUGENE H MILLER & | AMANDA E MILLER JT TEN | 4459 WICKFIELD CIRCLE | | | | FLINT MI | 48507-3758 | |
| EUGENE H MILLER & | AMANDA E MILLER JT TEN | 3 NORTHLAWN COURT | | | | SAGINAW MI | 48602-1813 | |
| EUGENE H MILLER & | RALPH J MILLER JT TEN | 4459 WICKFIELD CIRCLE | | | | FLINT MI | 48507-3758 | |
| EUGENE H NOVACICH | | 2695 HYDE OAKFIELD RD | | | | BRISTOLVILLE OH | 44402-9623 | |
| EUGENE H PETERSON | CUST THOMAS E PETERSON U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 915 89TH AVENUE NW | | COON RAPIDS MN | 55433-5706 | |
| EUGENE H REED & | VISITACION S REED JT TEN | BOX 248 | | | | HOLLY MI | 48442-0248 | |
| EUGENE H SCHMIEGEL | | 4971 WINDGATE RD | | | | LIVERPOOL NY | 13088-4741 | |
| EUGENE H SHAW | | 17015 BUCKLEY ROAD S E | | | | CUMBERLAND MD | 21502-8620 | |
| EUGENE H SMITH & | MARIE L SMITH JT TEN | 2001 GLYNN COURT | | | | DETROIT MI | 48206-1781 | |
| EUGENE H STEARNS | | 2600 MULBERRY ST | | | | YANKTON SD | 57078-4854 | |
| EUGENE H STRINE | | 703 QUILLETTE | | | | BEAVERTON MI | 48612-9191 | |
| EUGENE H WACHI | CUST BRADLEY | H WACHI UTMA CA | 10213 MONTGOMERY AVE | | | SEPULVEDA CA | 91343-1438 | |
| EUGENE H WACHI & | ELAINE REIKO WACHI JT TEN | 10213 MONTGOMERY AVENUE | | | | SEPULVEDA CA | 91343-1438 | |
| EUGENE H WALKER | | 45794 PRIMROSE CT | | | | PLYMOUTH MI | 48170-3576 | |
| EUGENE H WALKER & | MICHELLE A WALKER JT TEN | 45794 PRIMROSE CT | | | | PLYMOUTH MI | 48170-3576 | |
| EUGENE H WITKOWSKI | | 406 MILLER AVE | | | | TRENTON NJ | 08610-4819 | |
| EUGENE H WOJTOWICZ | TR U/A | DTD 6-5-90 EUGENE H | WOJTOWICZ TRUST | 15 SUN SWEPT DR | | CREVE COEUR MO | 63141-7846 | |
| EUGENE HAHN | | 63 FELLER DR | | | | BROOKLYN MI | 49230-8913 | |
| EUGENE HARRIS | CUST | JUDITH ELLEN HARRIS | U/THE CONN UNIFORM GIFTS T | MINORS ACT | 2 BROMLEY COUR | MORGANVILLE NJ | 07751-9502 | |
| EUGENE HELTON | | 1763 LANCASTER DR | | | | YOUNGSTOWN OH | 44511 | |
| EUGENE HENRY TYLER | | 1014 TACKEN ST | | | | FLINT MI | 48532-5076 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EUGENE HEUER MOORE & | SANDRA BRUGH MOORE JT TEN | PO BOX 1664 | | | | SKYLAND NC | 28776 | |
| EUGENE HILL | | 8860 EBRO COURT | | | | CINCINNATI OH | 45231-4505 | |
| EUGENE HO | | 186 CONCORD ST | | | | NEWTON MA | 02462-1314 | |
| EUGENE HODGES | | 2326 MONROE AVE | | | | MACON GA | 31206-2848 | |
| EUGENE HORNSBY | | 5568 MT ZION RD | | | | MILFORD OH | 45150-9751 | |
| EUGENE HOROWITZ | CUST | BERNARD HOROWITZ UGMA NY | 7 CROWL RD | | | NEW SALEM MA | 01355-9552 | |
| EUGENE HOUGH | | 29 CENTER AVE | | | | MONONGAHELA PA | 15063-3648 | |
| EUGENE HOUSE | | 2821 BUNTEN RD | | | | DULUTH GA | 30096-3703 | |
| EUGENE HOVANEC & | VICTORIA HOVANEC JT TEN | 5196 OXLEY PLACE | | | | WESTLAKE VILLAGE CA | 91362 | |
| EUGENE HOWARD | | 406 CRESTVIEW DR | | | | KENDALLVILLE IN | 46755-2287 | |
| EUGENE HUBBARD | | BOX 11822 | | | | MARINA DEL REY CA | 90295-2822 | |
| EUGENE HUM | | 37 EASTBROOK DRIVE | | | | RIVER EDGE NJ | 07661-1041 | |
| EUGENE HUTCHINSON | | 13665 ELMS RD | | | | BIRCH RUN MI | 48415-8516 | |
| EUGENE I DANAHER & | BETTY L DANAHER JT TEN | 76 WEST 29TH AVE APT 2106 | | | | EUGENE OR | 97405-3280 | |
| EUGENE I KAZAN | TR THE | KAZAN FAMILY TR U/T DTC | 05/02/79 FBO E I KAZAN & E | KAZAN | 12535 HESBY ST | NORTH HOLLYWOOD CA | 91607-2930 | |
| EUGENE J AUFDERHEIDE | | 1418 RIVER HAVEN DR | | | | LAWRENCEVILLE GA | 30045-2771 | |
| EUGENE J BARANOWSKI | | 2770 WALKER RD | | | | CARSONVILLE MI | 48419-9437 | |
| EUGENE J BARKER & | SHIRLEY C BARKER JT TEN | BOX 14014 | | | | NORFOLK VA | 23518-0014 | |
| EUGENE J BARRETTE | | 2441 COUNTY RD 42 R R 2 | | | | BELLE RIVER ON  N0R 1A0 | | CANADA |
| EUGENE J BARRINGTON | | 6724 RICHMAN RD | | | | CHATHAM OH | 44275-9727 | |
| EUGENE J BERTONE | | 2951 SHAWNEE LN | | | | WATERFORD MI | 48329-4338 | |
| EUGENE J BOHN & | MARILYN J BOHN JT TEN | BOX 453 | | | | KEWASKUM WI | 53040-0453 | |
| EUGENE J BRIGGS | | 1148 E VERNE ROAD | | | | BURT MI | 48417-9714 | |
| EUGENE J BRIGGS | | 2344 GAYNOR NW | | | | GRAND RAPIDS MI | 49544-1883 | |
| EUGENE J BUSZTA & | MARJORIE BUSZTA JT TEN | 1200 FOREST LN | | | | BLOOMFIELD TWP MI | 48301-4116 | |
| EUGENE J CARLIN & | JOHN C CARLIN JT TEN | 7896 AUTUMN RIDGE AVE | | | | CHANHASSEN MN | 55317-8447 | |
| EUGENE J CASSIDY | | 2991 HOPKINS RD | | | | AMHERST NY | 14228-1414 | |
| EUGENE J COLTON & | LAUREL C COLTON JT TEN | 8 DUNCAN LANE | | | | HALESITE NY | 11743-2208 | |
| EUGENE J CONNER | | 806 S PLATE ST | | | | KOKOMO IN | 46901-5676 | |
| EUGENE J DE PINTO | | 2464 APPALOOSA AVE | | | | BRIGHTON CO | 80603-6221 | |
| EUGENE J DONOGHUE JR | | 925 LANGLEY DR | | | | ROCHESTER HILLS MI | 48309-1504 | |
| EUGENE J DONOGHUE JR & | MURIEL A DONOGHUE JT TEN | 925 LANGLEY DR | | | | ROCHESTER HILLS MI | 48309-1504 | |
| EUGENE J DORSAN | TR EUGENE J DORSAN TRUST | UA 04/21/87 | 1039 N 13TH ST | | | ALLENTOWN PA | 18102-1148 | |
| EUGENE J ELLIS | | 3093 NAVAHO TRAIL | | | | HEMLOCK MI | 48626-8415 | |
| EUGENE J ELLIS & | RITA C ELLIS JT TEN | 3093 NAVAHO TRAIL | | | | HEMLOCK MI | 48626-8415 | |
| EUGENE J ERVANS | | 7075 S MISSION RD | | | | MT PLEASANT MI | 48858-9141 | |
| EUGENE J EXLEY | | 4118 EAST PINON WAY | | | | GILBERT AZ | 85234 | |
| EUGENE J FEARING | | 13714 COIT ROAD | | | | CLEVELAND OH | 44110-2216 | |
| EUGENE J GLEBA & | NANCY M GLEBA JT TEN | 29 ROSE WAY | | | | HOLBROOK MA | 02343-1124 | |
| EUGENE J GODBOLD | | 12 HALFMOON RIVER CT | | | | SAVANNAH GA | 31410-3228 | |
| EUGENE J GODBOLD & | JUANITA J GODBOLD JT TEN | 12 HALF MOON RIVER CT | | | | SAVANNAH GA | 31410-3228 | |
| EUGENE J GOODING & | LINDA M GOODING JT TEN | 10711 CAPE HATTERAS DR | | | | TAMPA FL | 33615-4277 | |
| EUGENE J GRACZYK | | 1152 WOODNOLL DR | | | | FLINT MI | 48507-4712 | |
| EUGENE J HADRYCH | | 9359 SOWERS RD | | | | EDEN NY | 14057 | |
| EUGENE J HALE | C/O ROBIN DECKER | 2211 NE 56TH TE | | | | KANSAS CITY MO | 64118-5617 | |
| EUGENE J HINMAN | CUST KATHLEEN MARY HINMAN UGM | 8719 SE 176TH SUMMIT ST | | | | THE VILLAGES FL | 32162-0894 | |
| EUGENE J IANAZONE | | 140 CLEARWATER S CV | | | | AUSTINTOWN OH | 44515-2159 | |
| EUGENE J IANAZONE & | NANCY J IANAZONE JT TEN | 140 CLEARWATER S CV | | | | AUSTINTOWN OH | 44515-2159 | |
| EUGENE J KNIGHT & | CHRISTINE J KNIGHT JT TEN | 525 SUNNYBROOK DR | | | | BROWNSBURG IN | 46112-1645 | |
| EUGENE J KROSNOWSKI & | PATRICIA A KROSNOWSKI JT TEN | 9312 RAMBLEBROOK RD | | | | BALTIMORE MD | 21236-1755 | |
| EUGENE J KUZINKOSKI & | GENEVIEVE KUZINKOSKI | TR | EUGENE J & GENEVIEVE KUZIN | LIVING TRUST UA 03/17/95 | 24297 TEPPERT | EASTPOINTE MI | 48021-1315 | |
| EUGENE J LA TARTE & | RUTH E LA TARTE JT TEN | 9803 MELBOURNE AVE | | | | ALLEN PARK MI | 48101-1387 | |
| EUGENE J LAFAVE | TR UA 03/02/95 EUGENE J LAFAVE | REVOCABLE | TRUST | 3701 E CLAIREMONT AVE | | EAU CLAIRE WI | 54701 | |
| EUGENE J LUKEY | | 7822 BELLEFONTAINE RD | | | | DAYTON OH | 45424-1545 | |
| EUGENE J LYSACK | | 23223 FRONT BEACH RD C1-304 | | | | PANAMA CITY BEACH FL | 32413-8029 | |
| EUGENE J MARK | | 1328 MILLVALE CT | | | | LAWRENCEVILLE GA | 30044-6237 | |
| EUGENE J MC CANN | TR | EUGENE J MC CANN & CHRISTINE E | MC CANN LIVING TRUST | U/A DTD 09/28/1999 | 4230 AUGUSTINE | STERLING HTS MI | 48310-5008 | |
| EUGENE J MCCAFFERTY | | 2320 S HALL ST | | | | ALLENTOWN PA | 18103-6727 | |
| EUGENE J MIDDLETON | | 2248 JEFFERSON ROAD | | | | HARRISON MI | 48625-9413 | |
| EUGENE J MONAGAN | | 374 E RIDGEWOOD AVE | | | | RIDGEWOOD NJ | 07450-3349 | |
| EUGENE J MONTAGNE | | 58 MERRYHILL DRIVE | | | | ROCHESTER NY | 14625-1165 | |
| EUGENE J MONTAGNE & | FRANCES A MONTAGNE JT TEN | 58 MERRYHILL DR | | | | ROCHESTER NY | 14625-1165 | |
| EUGENE J MOORE | | 280 HAYNES RD | | | | CANTON GA | 30114-3501 | |
| EUGENE J MULLANE | | 20 CARNOUSTIE CT | | | | AIKEN SC | 29803-5655 | |
| EUGENE J MURAWSKI | | 4710 GRAINARY AVE | | | | TAMPA FL | 33624 | |
| EUGENE J NASAL & | ELAINE M NASAL JT TEN | 27053 MARY COURT | | | | FLAT ROCK MI | 48134 | |
| EUGENE J NEUBECKER & | ROSE M NEUBECKER JT TEN | 26 REDWOOD TERR | | | | WILLIAMSVILLE NY | 14221-2412 | |
| EUGENE J NOWAK | | 32456 WHITLEY CIRCLE | | | | WARREN MI | 48093-1314 | |
| EUGENE J NOWAK | | 51143 PEACH TREE LANE | | | | SHELBY TOWNSHIP MI | 48316-4533 | |
| EUGENE J NOWAK & | MARJORIE A NOWAK JT TEN | 51143 PEACH TREE LANE | | | | SHELBY TOWNSHIP MI | 48316-4533 | |
| EUGENE J OTREMBA | | 4651 BUCHANAN | | | | WARREN MI | 48092-1704 | |
| EUGENE J PAWLIK | | 13452 BELFAIR RD | | | | MIDDLEBURG HT OH | 44130-2703 | |
| EUGENE J PETERS & | MARGARITE PETERS JT TEN | 1415 PRICE ST | | | | SCRANTON PA | 18504-3337 | |
| EUGENE J PETERSON | | 944 COUNTRYCLUB BLVD | | | | CHESAPEAKE VA | 23322 | |
| EUGENE J PETERSON AS | CUSTODIAN FOR MARK E | PETERSON U/THE MD UNIFORM | GIFTS TO MINORS ACT | 944 COUNTRYCLUB BLVD | | CHESAPEAKE VA | 23322 | |
| EUGENE J ROPER | | 49 ESSLA DR | | | | ROCHESTER NY | 14612-2207 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EUGENE J SADLER | | 2254 CASCADE RIDGE DR | | | | JACKSON MI | 49203 | |
| EUGENE J SCHNEIDER & | THERESA A SCHNEIDER | TR UA 07/15/92 | THE EUGENE T SCHNEIDER & T | A SCHNEIDER REV TR | 505 PLANTER'S R | SUNSET BEACH NC | 28468 | |
| EUGENE J SCHULTZ & | SHIRLEY K SCHULTZ JT TEN | 4615 TOLLAND AVE | | | | HOLT MI | 48842-1127 | |
| EUGENE J SCHWARTZFISHER | APT 25 | 4809 GULL RD | | | | LANSING MI | 48917-4187 | |
| EUGENE J SHIAMONE | | 420 QUARRY LANE NE | | | | WARREN OH | 44483-4533 | |
| EUGENE J SINEGAL | | 7509 TAPPAN | | | | DETROIT MI | 48234-4127 | |
| EUGENE J SINEGAL JR | | 7509 TAPPAN | | | | DETROIT MI | 48234-4127 | |
| EUGENE J SLIWINSKI & | MARY ANN SLIWINSKI JT TEN | 21513 TROMBLY | | | | ST CLAIR SHORES MI | 48080-1207 | |
| EUGENE J SLUSIEWICZ | | 3245 SAN AMADEO UNIT O | | | | LAGUNA WOODS CA | 92653 | |
| EUGENE J SMITH | | 1045 W 93RD ST | | | | CHICAGO IL | 60620-3631 | |
| EUGENE J SMYK | | 25712 21 MILE RD | | | | CHESTERFIELD MI | 48051-2705 | |
| EUGENE J SNOPKOWSKI | | 767 CASTLEBAR DRIVE | | | | NORTH TONAWANDA NY | 14120-2909 | |
| EUGENE J STRATE & | MELINDA L STRATE JT TEN | 1375 SW 700TH RD | | | | HOLDEN MO | 64040-9190 | |
| EUGENE J SZABO | | 18855 LONERGAN ST | | | | NEW BUFFALO MI | 49117 | |
| EUGENE J SZYMANSKI & | BERNICE V SZYMANSKI JT TEN | 28609 MARC DR | | | | FARMINGTON HILLS MI | 48336-3061 | |
| EUGENE J TERCHA | | 49406 FERRISBURG CT | | | | SHELBY TOWNSHIP MI | 48315-3922 | |
| EUGENE J THOMAS | | PO BOX 91 | | | | FREDERIC MI | 49733 | |
| EUGENE J THOMPSON | ATTN JANE THOMPSON | ROUTE 2 BOX 100 | | | | SOUTH NEW BERLIN NY | 13843 | |
| EUGENE J TILLMAN & | HILDE H TILLMAN JT TEN | 15 GRAND HILL DRIVE | | | | DOVER MA | 02030-1734 | |
| EUGENE J TOTH & | FLORENCE J TOTH | TR UA 09/16/90 THE EUGENE | J TOTH & FLORENCE J TOTH JO | LIV TR | 5 TRENZA LANE | HOT SPRINGS VLLGE AR | 71909-3607 | |
| EUGENE J TRIMBERGER | | 6260 BLYTHEFIELD NE | | | | ROCKFORD MI | 49341-8565 | |
| EUGENE J VACCAREZZA | | 3335 SCOTT ST | | | | SAN FRANCISCO CA | 94123-2013 | |
| EUGENE J VOLK & | PHYLLIS L VOLK JT TEN | 666 S MIDDLETON | | | | PALATINE IL | 60067-6678 | |
| EUGENE J WALKLING | | 1943 GLENFIELD RD | | | | ORTONVILLE MI | 48462 | |
| EUGENE J WALRAVEN | | 211 SPENGLER DRIVE | | | | BAY CITY M | 48708-7650 | |
| EUGENE J WALRAVEN & | GERTRUDE R WALRAVEN JT TEN | 211 SPENGLER DRIVE | | | | BAY CITY M | 48708-7650 | |
| EUGENE J WARDYNSKI | | 1209 S WARNER | | | | BAY CITY M | 48706-5169 | |
| EUGENE J WEISS & | LINDA WEISS JT TEN | C/O LAW OFFC OF EUGENE WEISS | 9401 WILSHIRE BLVD STE 1250 | | | BEVERLY HILLS CA | 90212-2935 | |
| EUGENE J ZLYDASEK & | MARY ELLEN ZLYDASEK JT TEN | 160 PATTY ANN BLVD | | | | PALM HARBOR FL | 34683-5044 | |
| EUGENE JACKSON | | 3605 CAMBREY DR | | | | LANSING MI | 48906-3516 | |
| EUGENE JERKATIS & | MARLENE M JERKATIS JT TEN | 8437 TEEBROOK | | | | ORLAND PARK IL | 60462-4029 | |
| EUGENE JONES | | 8144 APPLETON DR | | | | ST LOUIS MO | 63130 | |
| EUGENE JOSEPH MANDRICK & | SANDRA B MANDRICK JT TEN | 251 COLLEGE PLACE | | | | NORFOLK VA | 23510-1227 | |
| EUGENE K CASHMAN | | PO BOX 6248 | | | | SAVANNAH GA | 31414-6248 | |
| EUGENE K DIEBOLD | | 756 PADDOCK PL | | | | NORTH WALES PA | 19454-2706 | |
| EUGENE K GOODELL & | SHARON E GOODELL JT TEN | 5342 JENNIFER DRIVE | | | | FAIRFAX VA | 22032-3813 | |
| EUGENE K HALKOSKI & | KENNETH J HALKOSKI JT TEN | 22937 EUCLID | | | | ST CLAIR SHORES MI | 48082-2046 | |
| EUGENE K JARRETT | | 2730 SENECA STREET | | | | FLINT MI | 48504-7133 | |
| EUGENE K UNGVARSKY | | 10 BOUTWELL ST | | | | WILMINGTON MA | 01887-2603 | |
| EUGENE KASZTAN | | 671 FRANKLIN DR | | | | PERTH AMBOY NJ | 08861-1813 | |
| EUGENE KELLEY | | 4790 SHERIDAN RD | | | | VASSAR MI | 48768-8932 | |
| EUGENE KELSHAW | | 30 CRYSTAL AVE | | | | WEST ORANGE NJ | 07052-3546 | |
| EUGENE KERBY | | 102 VIRGINIA DR | | | | CHAPEL HILL NC | 27514-6635 | |
| EUGENE KIPP | | 2889 170TH STREET | | | | YALE IA | 50277 | |
| EUGENE KISIELOWSKI | | 2579 INDUSTRY LANE | | | | FAIRVIEW VLG PA | 19403-3923 | |
| EUGENE KLINE & | HELEN J KLINE TEN ENT | 18905 DOVER DR | | | | HAGERSTOWN MD | 21742-2476 | |
| EUGENE KOBOS | | 46 BLACKWELL LANE | | | | HENRIETTA NY | 14467-9752 | |
| EUGENE KOMANI | | 48 RACE ST | | | | BUFFALO NY | 14207-1829 | |
| EUGENE KOZIOL & | STEPHANIE KOZIOL JT TEN | 653 PULASKI ST | | | | ELIZABETH NJ | 07202-2744 | |
| EUGENE KRATUS & | LAURA STUART-LILLEY TR | UA 01/23/1985 | MARLORIE BURRELL TRUST | FBO JOSEPH BURRELL | 2000 HUNTINGTO | CLEVELAND OH | 44115-1407 | |
| EUGENE L AMLEY | | 3215 W LAKE RD | | | | CLIO MI | 48420-8819 | |
| EUGENE L AUKER | | 228 E BIRCH ST | | | | ANDERSON IN | 46012-2406 | |
| EUGENE L BAKER | | 4414 BARCLAY PL | | | | LANSING MI | 48911-2651 | |
| EUGENE L BAUER | | 4018 E ROTAMER RD | | | | JANESVILLE WI | 53546-9344 | |
| EUGENE L BERCHENI | | 19720 FORT ST APT 202 | | | | RIVERVIEW MI | 48192-8750 | |
| EUGENE L BERCHENI & | JANET M BERCHENI JT TEN | 19720 FORT ST APT 202 | | | | RIVERVIEW MI | 48192-8750 | |
| EUGENE L BIRKS & | SHAROL L BIRKS | TR UA 12/29/97 BIRKS-REVOCABLE | TRUST | BOX 1 | | HUNGRY HORSE MT | 59919-0334 | |
| EUGENE L BISPING | | 823 EAGLE CREEK RD | | | | ELWOOD IL | 60421-6040 | |
| EUGENE L BOWERS | | 314 TACOMA | | | | DEFIANCE OH | 43512-2365 | |
| EUGENE L BRINK | | 3267 STEPHEN DRIVE SOUTH | | | | COLUMBUS OH | 43204-1752 | |
| EUGENE L CHAPMAN | | 2742 ELSWORTH RD R 2 | | | | PERRY MI | 48872-8537 | |
| EUGENE L COHOON & | ZELMA D COHOON JT TEN | 3249 RIDGE ROAD | | | | SAULTE ST MARIE MI | 49783-9032 | |
| EUGENE L CREPAGE | | BOX 173 | | | | VIENNA OH | 44473 | |
| EUGENE L CROMWELL | | 2526 OLIVER AVE | | | | OAKLAND CA | 94605-4821 | |
| EUGENE L CURTIN | | 9990 VINEYARD LAKE RD E | | | | JACKSONVILLE FL | 32256-3501 | |
| EUGENE L DAVIS & | MARY LEE DAVIS TR | UA 06/28/1989 | DAVIS FAMILY TRUST | 630 GROVE AV | | UKIAH CA | 95482-3931 | |
| EUGENE L DIPKA & | LENORE J DIPKA JT TEN | 17037 N NUNNELEY | | | | CLINTON TOWNSHIP MI | 48036-3608 | |
| EUGENE L DUNBAR | | 2227 VARELMAN AVE | | | | NORWOOD OH | 45212-1148 | |
| EUGENE L ESCKELSON | | 3370 CHAMBERS RD R 2 | | | | CARO MI | 48723-9272 | |
| EUGENE L FALTER | | 2227 CENTER TER APT 4 | | | | GRAND ISLAND NY | 14072-1724 | |
| EUGENE L GARVIE | | 7121 GRANGER HWY | | | | VERMONTVILLE MI | 49096-9747 | |
| EUGENE L GRUBB | | 19 DOWNING HILL LANE | | | | COLTS NECK NJ | 07722-1414 | |
| EUGENE L HECK TR | UA 11/09/05 | EUGENE HECK DECLARATION OF TRU | 3220 W CALHOUN PKWY 301 | | | MINNEAPOLIS MN | 55416 | |
| EUGENE L HECKER | | 19822 LLOYDS PARK | | | | SAN ANTONIO TX | 78266 | |
| EUGENE L HIBLER | | 188 MOHAWK | | | | PONTIAC MI | 48341-1128 | |
| EUGENE L KARWOWICZ | | 27540 EL CAPITAN | | | | WARREN MI | 48092-5104 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EUGENE L KUJOWSKI | | 309 CONNOR AVE | | | | LOCKPORT IL | 60441-4708 | |
| EUGENE L KLENDER & | SYLVIA S KLENDER TRACY A FENELE | TEN | 4120 GRANGER RD | | | ORTONVILLE MI | 48462 | |
| EUGENE L LANDRY | | 980 KETTERING | | | | PONTIAC MI | 48340-3257 | |
| EUGENE L METZGER & | DOUGLAS E METZGER & | GARY M METZGER JT TEN | 5830 PRATT RD | | | LAPEER MI | 48446-9601 | |
| EUGENE L MULDERINK & | BARBARA A MULDERINK JT TEN | 21426 S HILLSIDE RD | | | | FRANKFORT IL | 60423-9195 | |
| EUGENE L PERRY | | 4731 W SIRIUS AVE #3 | | | | LAS VEGAS NV | 89102 | |
| EUGENE L QUINTO & | CAROL QUINTO JT TEN | 121 MAPLE AVENUE | | | | WINDSOR CT | 06095-2931 | |
| EUGENE L ROUNDS & | DOLORES M ROUNDS | TR | EUGENE L & DOLORES M ROUN | REVOCABLE LIV TRUST UA | 7320 CRYSTAL BE | RAPID CITY MI | 49676-9767 | |
| EUGENE L SENTER JR | | 5809 HUBERVILLE RD | | | | DAYTON OH | 45431-1218 | |
| EUGENE L STEIN | | 19044 MONT SPENCE RD | | | | SPENCERVILLE OH | 45887-9018 | |
| EUGENE L SWAIN & | BETTY J SWAIN JT TEN | 3130 MC CAIN RD | | | | JACKSON MI | 49203-2506 | |
| EUGENE L TAIT | | 2134 DIXON RD | | | | CARO MI | 48723-9606 | |
| EUGENE L TIHANSKY & | BEVERLY A TIHANSKY | TR TIHANSKY FAM TRUST UA 03/18/94 | 2234 BARRINGTON RD | | | BETHLEHEM PA | 18018-1308 | |
| EUGENE L VANNUCCHI | | 500 CYPRESS DR | | | | RIO VISTA CA | 94571-9759 | |
| EUGENE L WEINGARTZ | | 6636 JONES RD | | | | NORTH BRANCH MI | 48461-9712 | |
| EUGENE LAMBERT | | 8039 BROADMOOR RD | STE 23 | | | MENTOR OH | 44060-7577 | |
| EUGENE LAUTENSCHLAGER | C/O DR EUGENE P LAUTENSCHLAGER | 5056 W MORSE | | | | SKOKIE IL | 60077-3510 | |
| EUGENE LAWSON | | 5520 TUBBS ROAD | | | | WATERFORD MI | 48327-1365 | |
| EUGENE LESLIE MCLEAN & | SYLVIA BERNICE MCLEAN JT TEN | BOX 99 | | | | LOREBURN SK | | CANADA |
| EUGENE LINCOURT | | BOX 538 | | | | COOPERSTOWN NY | 13326-0538 | |
| EUGENE LLOYD CHAPMAN | | 2742 ELSWORTH RD R 2 | | | | PERRY MI | 48872-8537 | |
| EUGENE LOFTSPRING | | 7588 TRAILWIND DRIVE | | | | CINCINNATI OH | 45242 | |
| EUGENE LORNE PRATT | | 311 NORTHLAND DR | | | | PRUDENVILLE MI | 48651-9537 | |
| EUGENE M ANDERSON JR | | 400 AVINGER LN | 436 | | | DAVIDSON NC | 28036-8894 | |
| EUGENE M ARENS | | 487 STARBOARD LANDING | | | | FERNANDINA BEACH FL | 32034 | |
| EUGENE M AUSTIN | | 814 FLAT ROCK RD | | | | BELLEVUE OH | 44811-9410 | |
| EUGENE M BELL | | 84 E DEPEW AV | | | | BUFFALO NY | 14214-1816 | |
| EUGENE M BERNSTEIN | | 5178 BLACK PANTHER LOOP | | | | PINETOP AZ | 85935 | |
| EUGENE M BRANDT | | 11380 GRAND OAK | | | | GRAND BLANC MI | 48439-1219 | |
| EUGENE M BRIGGS & | MARY F BRIGGS JT TEN | 1673 ANDREW PLACE | | | | TRAVERSE CITY MI | 49686-4958 | |
| EUGENE M CIRELLI | | 833 WAYNE AVE | | | | ELLWOOD CITY PA | 16117 | |
| EUGENE M DELVA | | 7356 FM 2625 E | | | | MARSHALL TX | 75672-1900 | |
| EUGENE M DEWHIRST | | 7168 WEDWORTH | | | | WATERFORD MI | 48327-3760 | |
| EUGENE M DODA JR | | 7060 FILLMORE DR | | | | BUENA PARK CA | 90620-3805 | |
| EUGENE M DUERK & | CAROLE D DUERK JT TEN | 5404 ALLIGATOR LAKE RD | | | | SAINT CLOUD FL | 34772-9343 | |
| EUGENE M EICHAS | | 573 COLDWATER RD | | | | ROCHESTER NY | 14624-2434 | |
| EUGENE M HANLEY | | 1706 CONDE ST | | | | JANESVILLE WI | 53546-5860 | |
| EUGENE M HOMAN | | 2411 BEACHWOOD RD | | | | FERNANDINA BEACH FL | 32034-6516 | |
| EUGENE M KILGORE & | DORIS E KILGORE TEN ENT | 389 MCCALLS FERRY RD | | | | AIRVILLE PA | 17302-9126 | |
| EUGENE M KLEINER | | C/O RIPLEY DOORN & CO | 217 W GEORGIA AVE STE 100 | | | NAMPA ID | 83686-2836 | |
| EUGENE M MALEC & | IRENE R MALEC JT TEN | 24115 JOANNE | | | | WARREN MI | 48091-3353 | |
| EUGENE M MARKHAM | | 4323 BRENTWOOD | | | | INDEPENDENCE MO | 64055-5142 | |
| EUGENE M OROSZ | | 153 BUCKBOARD RD | | | | DUXBURY MA | 02332-4740 | |
| EUGENE M PARA | | 42573 HAMILTON WAY | | | | FREMONT CA | 94538-5534 | |
| EUGENE M RUSS & | ANITA M RUSS JT TEN | 612 E 22ND ST | | | | FERDINAND IN | 47532-9163 | |
| EUGENE M SAVAGE | | 4528 NOHL CREST DRIVE | | | | FLOWERY BRANCH GA | 30542-4608 | |
| EUGENE M TALAGA | | 1700 S MONROE | | | | BAY CITY M | 48708-4102 | |
| EUGENE M WHITE | | 12635 CEDAR ST | | | | LEAWOOD KS | 66209-3168 | |
| EUGENE M WILLIFORD | | 3011 W SITKA ST | | | | TAMPA FL | 33614-2845 | |
| EUGENE M WONG & | WINIFRED J WONG TR | UA 03/05/1986 | WONG TRUST | 313 LA CASA AVE | | SAN MATEO CA | 94403-5016 | |
| EUGENE M WONG & WINIFRED J | WONG TR U/D/T DTD | | 3/5/1986 | 313 LA CASA AVENUE | | SAN MATEO CA | 94403-5016 | |
| EUGENE M ZIDEK & JOANN ZIDEK | TR ZIDEK FAMILY TRUST | UA 12/09/03 | 117 TRAUBE AVE | | | DOWNERS GROVE IL | 60515 | |
| EUGENE MAC INNES & | GERALDINE MAC INNES JT TEN | 8612 MESA DRIVE | | | | AUSTIN TX | 78759-8121 | |
| EUGENE MANETZ | | 9127 W WESCOTT DR | | | | PEORIA AZ | 85382 | |
| EUGENE MATTER & | DOROTHY MATTER JT TEN | 82 JUDITH DR | | | | CHEEKTOWAGA NY | 14227-3428 | |
| EUGENE MATTHEWS & | VERMELLE MATTHEWS JT TEN | 168 LITTLE CAPERS ROAD | | | | BEAUFORT SC | 29907 | |
| EUGENE MATTHEWS & | VERMELLE MATTHEWS JT TEN | 168 LITTLE CAPERS RD | | | | BEAUFORT SC | 29907-2607 | |
| EUGENE MC KENNA & | SALLY MC KENNA JT TEN | 200 CABRINI BLVD APT 109 | | | | NEW YORK NY | 10033-1121 | |
| EUGENE MILES | | 5400 LAKE VISTA DR | | | | WATERFORD MI | 48327-3047 | |
| EUGENE MITTELMAN & | GEORGIA MITTELMAN JT TEN | 3400 S OCEAN BLVD APT 7CN | | | | PALM BEACH FL | 33480-6614 | |
| EUGENE MOORE | | 2001 S NORVAL | | | | LIMA OH | 45804-2200 | |
| EUGENE MORGULIS | | 82 JOANIE LN | | | | AMHERST NY | 14228 | |
| EUGENE N APPLEGATE | | 163 DURST DR NW | | | | WARREN OH | 44483-1156 | |
| EUGENE N DESTATTE | | 8183 TELEGRAPH ROAD | | | | TEMPERANCE MI | 48182-9126 | |
| EUGENE N GAUTHIER | | PO BOX 46 | | | | GARDEN MI | 49835-0046 | |
| EUGENE N MANASTERSKI | | 1805 MADISON DR | | | | CORAOPOLIS PA | 15108-1198 | |
| EUGENE N MISHLER & | FLORENCE N MISHLER | TR | EUGENE N MISHLER & FLOREN | MISHLER LIVING TRUST UA | 4067 HAZEL RD | LINCOLN MI | 48742-9616 | |
| EUGENE N NEEMAN | | 34535 LAKEWOOD | | | | NEW BALTIMORE MI | 48047-2047 | |
| EUGENE N STARBECKER | UNITED STATES | 9145 SLIGO CREEK PKWY | | | | SILVER SPRING MD | 20901-3360 | |
| EUGENE N ZACKIEWICZ | | 15155 REECK RD | | | | SOUTHGATE MI | 48195-3270 | |
| EUGENE NAPIER | | 829 JENNIFER DR | | | | GREENWOOD IN | 46143-8457 | |
| EUGENE NEITZKE | | BOX 322 | | | | BRECKENRIDGE MI | 48615-0322 | |
| EUGENE NELSON | | 6375 COVERED WAGONS TR | | | | FLINT MI | 48532-2114 | |
| EUGENE NORMAN | | 1348 MAPLEGROVE DR | | | | FAIRBORN OH | 45324-3519 | |
| EUGENE O AMMANN | | 585 LOS ALTOS AVE | | | | LOS ALTOS CA | 94022-1602 | |
| EUGENE O DUNN & | GLORIA J DUNN JT TEN | 15714 HELEN | | | | SOUTHGATE MI | 48195-2070 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EUGENE O MOYER | | 3070 BEAVER | | | | BAY CITY MI | 48706-1104 | |
| EUGENE O STAFFORD | | 215 N COTTAGE AVE | | | | CONNELLSVILLE PA | 15425-3308 | |
| EUGENE OBRIEN | | 65 SPRUCE ST | | | | STRATFORD CT | 06615-7904 | |
| EUGENE OLIVARES | | 65 BENTON | | | | SAGINAW MI | 48602-1905 | |
| EUGENE OSBORN | | 1825 N E 48TH ST | | | | OKLAHOMA CITY OK | 73111-6255 | |
| EUGENE P ALEXANDER EX EST | ELIZABETH H ALEXANDER | 2695 VALLEYVIEW BLVD UNIT 1003 | | | | SAN ANGELO TX | 76904 | |
| EUGENE P BOVENZI | | 45 GLENVILLE DRIVE | | | | ROCHESTER NY | 14606-4615 | |
| EUGENE P CALKINS | | BOX 142 | | | | CEDAR SPRINGS MI | 49319-0142 | |
| EUGENE P CAVANAUGH | | 825 MABLE LAKE RD | | | | CUMMING GA | 30041-8575 | |
| EUGENE P CRAWLEY | | 3917 RAINBOW VIEW DR | | | | INDIANAPOLIS IN | 46221-2812 | |
| EUGENE P FABIAN & | DOROTHY A FABIAN JT TEN | BOX 254 | | | | STOCKDALE PA | 15483-0254 | |
| EUGENE P GUTKA | | 1421 SUMMIT DR | | | | MAYFIELD HEIGHTS OH | 44124 | |
| EUGENE P HOFFMANN | TR UNDER DECLARATION OF TRUST | | 2/16/1994 | 1350 S GRANDVIEW AVE | | DUBUQUE IA | 52003-7869 | |
| EUGENE P JORDAN | | 3469 E 100 SOUTH | | | | KOKOMO IN | 46902-2839 | |
| EUGENE P KOVERMAN | ATTN PATRICK K SMITH | 4638 EASTGATE AVE | | | | DAYTON OH | 45420-3310 | |
| EUGENE P LINTNER | | 977 DORIS JANE LANE | | | | FAIRFIELD OH | 45014-2813 | |
| EUGENE P MAGUIRE | | 15 S HILL DRIVE | | | | CRANSTON RI | 02920-3718 | |
| EUGENE P MC GINTY | | 543 OLD ELM ST | | | | CONSHOHOCKEN PA | 19428-1047 | |
| EUGENE P MCKEEVER | | 7814 SHOSHONE AVE | | | | NORTHRIDGE CA | 91325-4348 | |
| EUGENE P MILLER JR | | 523 NORTH MAIN | | | | BUTLER MO | 64730-1616 | |
| EUGENE P MULDOON JR | | 9315 SILVER MAPLE DR | | | | WHITMORE LAKE MI | 48189-9727 | |
| EUGENE P MULDOON JR & | MARY A MULDOON JT TEN | 9315 SILVER MAPLE DR | | | | WHITMORE LAKE MI | 48189-9727 | |
| EUGENE P QUINN | | 260 MIDDLE ROAD | | | | EAST GREENWICH RI | 02818-2808 | |
| EUGENE P RAMSEY | | 4062 ANTHONY | | | | STERLING HEIGHTS MI | 48310-5057 | |
| EUGENE P RICHTER & | GAIL D RICHTER B JT TEN | 3395 WEST LAHINCH LOOP | | | | LECANTO FL | 34461 | |
| EUGENE P RUSSELL | | 10700 WEST 38TH AVE | APT 311 | | | WHEATRIDGE CO | 80033-3954 | |
| EUGENE P SIROSKEY & | DOLORES V SIROSKEY JT TEN | 7531 FREDA | | | | DEARBORN MI | 48126-1684 | |
| EUGENE P SMOLINSKI | | 513 S BARCLAY ST | | | | BAY CITY M | 48706-4229 | |
| EUGENE P STANKOWSKI | | 207 IDLEWOOD DR | | | | TONAWANDA NY | 14150 | |
| EUGENE P WHITESIDE | | 834 LENNA KEITH CIR | | | | EAST LANSING MI | 48823-3887 | |
| EUGENE PALLADINO | | 418 S TERRY RD | | | | SYRACUSE NY | 13219-2234 | |
| EUGENE PASSMAN | | 2949 W WESCOTT DR | | | | PHOENIX AZ | 85027-4936 | |
| EUGENE PATRICK | ATTN DOROTHY SUE PATRICK | 1017 TOLER ST | | | | MALVERN AR | 72104-4415 | |
| EUGENE PEDRI | | 28447 JAMES DRIVE | | | | WARREN MI | 48092-5614 | |
| EUGENE PETER KURLONKO | | 2350 ROOF LAKE RD | | | | LAPEER MI | 48446 | |
| EUGENE PETRA & | ISABELLA V PETRA JT TEN | 294 TAYLOR RD S | | | | SHORT HILLS NJ | 07078-2316 | |
| EUGENE PETTIT JR | | 1487 FRMSVL JHNSVL RD | | | | NEW LEBANON OH | 45345 | |
| EUGENE PIPER | | 417 RED BUD CIRCLE | | | | LUTTRELL TN | 37779-1719 | |
| EUGENE R ALENT & | FLOY C ALENT JT TEN | 1083 S COLLON DRIVE | | | | BAD AXE MI | 48413 | |
| EUGENE R ANDRE | | 26405 HENDRIE BLVD | | | | HUNTINGTON WOODS MI | 48070-1254 | |
| EUGENE R AUER JR | | 6326 E NASSAU CT | | | | LITTLETON CO | 80130 | |
| EUGENE R BARRY & | MARY L BARRY | TR | EUGENE R & MARY L BARRY | REVOCABLE TRUST UA 06 | 627 PUFFIN DR | BAREFOOT BAY FL | 32976 | |
| EUGENE R BAUER | | 922 LA RUE AVE | | | | LA VERNE CA | 91750-1840 | |
| EUGENE R BEARDEN | | 623 CENTER POINT RD | | | | CARROLLTON GA | 30117-6771 | |
| EUGENE R BLEECKER | CUST EUGENE TIMOTHY BLEECKER | UTMA MD | 6000 HUNT CLUB LANE | | | BALTIMORE MD | 21210-1302 | |
| EUGENE R BLEECKER | CUST KARIN | ABIGAIL BLEECKER UTMA MD | 6000 HUNT CLUB LANE | | | BALTIMORE MD | 21210-1302 | |
| EUGENE R BOWER | | 4556 SHERWOOD DRIVE | | | | INDIAN RIVER MI | 49749-9329 | |
| EUGENE R BROWN | | 2949 MALLERY ST | | | | FLINT MI | 48504-3001 | |
| EUGENE R BUDKEWICZ | | 24 SUNRISE BLVD | | | | CLEVELAND OH | 44138-2960 | |
| EUGENE R BURKE | | 6204 EAST MAPLE AVE | | | | GRAND BLANC MI | 48439-9005 | |
| EUGENE R CAMPAGNO | | 3 FAT FRIARS RETREAT | | | | SAVANNAH GA | 31441 | |
| EUGENE R CLINGENPEEL | | 28350 RANKERT RD | | | | WALKERTON IN | 46574-8732 | |
| EUGENE R CULLER | | 8707 SALEM UNITY RD | | | | SALEM OH | 44460-9296 | |
| EUGENE R DAVIS | | 10507 FELTON ST | | | | INDEPENDENCE MO | 64054-1022 | |
| EUGENE R DE RATH | | 5933 SUGARBUSH LANE | | | | GREENDALE WI | 53129-2624 | |
| EUGENE R DEMPSEY | | 97 WEST DRAHNER RD | | | | OXFORD MI | 48371-5004 | |
| EUGENE R DURBIN | | 1309 DARLENE WAY | APT A | | | BOULDER CITY NV | 89005-3364 | |
| EUGENE R EASTRIDGE | | HC 65 BOX 50 | | | | FOREST HILL WV | 24935-9238 | |
| EUGENE R ECKERT JR | | 30 WESTWOOD DR | | | | FREMONT OH | 43420-9636 | |
| EUGENE R ELLIOTT | | 25348 BRIARWYKE DR | | | | FARMINGTON HILLS MI | 48336-1653 | |
| EUGENE R ELMER | | 780 ENNEST | | | | WHITE LAKE MI | 48386-4214 | |
| EUGENE R ERBY | | 734 CHEROKEE LANE | | | | OSAGE BEACH MO | 65065-3402 | |
| EUGENE R GARBE | | 12807 NW 78TH TER | | | | PARKVILLE MO | 64152-5405 | |
| EUGENE R GORNY & | THERESA M GORNY JT TEN | 21045 FOREST VILLA DR | | | | MACOMB MI | 48044-2234 | |
| EUGENE R HECHT | | 8180 BRADLEY RD R 4 | | | | SAGINAW MI | 48601-9432 | |
| EUGENE R HOOPER & | MARIE HOOPER TR | UA 02/21/1992 | HOOPER FAMILY TRUST | N6934 HOOPER MIILS LANE | | LAKE MILLS WI | 53551-9609 | |
| EUGENE R KLEMM | | 5700 N 600 N | | | | LAFAYETTE IN | 47905-9763 | |
| EUGENE R KUTT | | 20974 LARKSPUR | | | | FARMINGTON MI | 48336-5041 | |
| EUGENE R LEWIS | | 6511 MARTA HILLGROVE | | | | TUCSON AZ | 85710-1116 | |
| EUGENE R LONGO | | 1210 LYNN DRIVE | | | | WARREN OH | 44481 | |
| EUGENE R LOWERY | | 1078 NORTH PASADENA | | | | ELYRIA OH | 44035-2966 | |
| EUGENE R METZGER | | 1650 W 800 N | | | | LEBANON IN | 46052-8224 | |
| EUGENE R MOJZESZ & | RITA L MOJZESZ JT TEN | 4375 BAILEY AVE | | | | AMHERST NY | 14226-2131 | |
| EUGENE R NAGY | | 7082 RIEGLER ST | | | | GRAND BLANC MI | 48439 | |
| EUGENE R NIEMEYER & | ELAINE G NIEMEYER JT TEN | 1224 BARDS AVE | | | | NAPERVILLE IL | 60564-3158 | |
| EUGENE R NOLAN | | 107 ROUGE RD | | | | ROCHESTER NY | 14623-4127 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EUGENE R O HARA | | 510 GREENVIEW DR | | | | NORTHAMPTON PA | 18067-1969 | |
| EUGENE R PALAN & | VERONA B PALAN | TR | EUGENE R PALAN & VERONA B | PALAN LIVING TRUST UA 1 | 469 N GRANT ST | JANESVILLE WI | 53545-3431 | |
| EUGENE R ROSE | | 7566 HURON | | | | TAYLOR MI | 48180-2609 | |
| EUGENE R RUSSELL SR & | MARY L RUSSELL JT TEN | 3424 DICKENS AVE | | | | MANHATTAN KS | 66503-2413 | |
| EUGENE R SHIRLEY | | BOX 45 | | | | CHAPMAN KS | 67431-0045 | |
| EUGENE R STELTER | | 14692 STELTER VALLEY LN | | | | FERRYVILLE WI | 54628-6029 | |
| EUGENE R STEWART | | 224 N WATER ST | | | | CHESTERFIELD IN | 46017-1225 | |
| EUGENE R STRUBHART | | 747 IVYGATE DR | | | | ST LOUIS MO | 63129-2662 | |
| EUGENE R SWALLOW JR & | ELIZABETH A SWALLOW JT TEN | 424 SOUTH 76TH TERRACE | | | | KANSAS CITY KS | 66111-2603 | |
| EUGENE R TURK | | 1255 E INDIAN WELLS CT | | | | CHANDLER AZ | 85249-8781 | |
| EUGENE R VERRETTE & | MARGARET H VERRETTE | TR UA 11/06/02 | EUGENE R VERRETTE TRUST | 295 VIKING DR | | BATTLE CREEK MI | 49017 | |
| EUGENE R WALTERS & | BERTHA L WALTERS JT TEN | 5544 N EAGLE RD | | | | EVANSVILLE WI | 53536-8706 | |
| EUGENE R WARD & | GAYNELL B WARD JT TEN | HC64 BOX 70 | | | | INEZ KY | 41224-9704 | |
| EUGENE R WYDRA | | 216 MICHIGAN AVE | | | | GLADSTONE MI | 49837-1914 | |
| EUGENE R ZALEWSKI | | 2843 CAPE HORN CT | | | | TAVARES FL | 32778-9243 | |
| EUGENE R ZANDER | | 980 FULLER | BOX 95 | | | LYONS MI | 48851-0095 | |
| EUGENE RAMSDEN | TR EUGENE RAMSDEN TRUST | UA 07/27/94 | 17977 ABIQUA RD  NE | | | SILVERTON OR | 97381 | |
| EUGENE RANDALL MC CARTHY | | 252 TORONTO AVE | | | | MASSAPEQUA NY | 11758-4037 | |
| EUGENE RAY BALDWIN | | RR 4 BOX 4091 | | | | TRINITY TX | 75862-9317 | |
| EUGENE REED | | 1060 COLONY RD | | | | GRIMSLEY TN | 38565-5087 | |
| EUGENE REIBER | | 7308 S ROYSTON RD | | | | EATON RAPIDS MI | 48827 | |
| EUGENE REKER | | 1220 KERSFIELD CIRCLE | | | | HEATHROW FL | 32746 | |
| EUGENE RIGENKO | | 302 SECOND AVE | | | | ASBURY PARK NJ | 07712-6131 | |
| EUGENE ROBERTS | | 2085-14TH AVE | | | | S F CA | 94116-1365 | |
| EUGENE ROBY | | 2107 FRUEH STREET | | | | SAGINAW MI | 48601-4108 | |
| EUGENE ROEBUCK & | PATRICIA ROEBUCK JT TEN | 2701 SHAKESPEARE LANE | | | | AVON OH | 44011 | |
| EUGENE RUDD | | 1465 LENROOT RD | | | | BETHEL OH | 45106-8402 | |
| EUGENE RUSINEK | | 5094 FOREST SIDE DR | | | | FLINT MI | 48532-2326 | |
| EUGENE RUST | | 3 SEAL COVE ROAD | | | | HINGHAM MA | 02043-1043 | |
| EUGENE RUTKOWSKI | | 137 MESSER AVENUE | | | | DEPEW NY | 14043-4431 | |
| EUGENE S DOMAN & | JEAN ANN DOMAN & | SUELLEN DOMAN JT TEN | 707 S CAMBRIDGE | | | SCHAUMBURG IL | 60193-2664 | |
| EUGENE S HALL | | 18417 BETTY WAY | | | | CERRITOS CA | 90703-6318 | |
| EUGENE S HAMILTON | | 6216 ELMORRO LANE | | | | OAK FOREST IL | 60452-1704 | |
| EUGENE S HAMILTON & | DIANE A HAMILTON JT TEN | 6216 ELMORRO LANE | | | | OAK FOREST IL | 60452-1704 | |
| EUGENE S HERTEL SR & | RACHEL T HERTEL JT TEN | 549-A HERITAGE VILLAGE | | | | SOUTHBURY CT | 06488-1617 | |
| EUGENE S MCCORMICK | | 1225 EVERSON ROAD | | | | CLIFTON SPRINGS NY | 14432-9703 | |
| EUGENE S MIKOS & | MARGARET MIKOS JT TEN | 123 S MARILYN AVE | | | | NORTHLAKE IL | 60164-2513 | |
| EUGENE S MITCHELL | | 8604 E 92 PLACE | | | | KANSAS CITY MO | 64138-4660 | |
| EUGENE S MITCHELL & | PATRICIA C MITCHELL JT TEN | 309 S RIVER RD | | | | NAPERVILLE IL | 60540-5038 | |
| EUGENE S MURPHY | | 317 FOX ST | | | | HARRISBURG PA | 17109-3818 | |
| EUGENE S MURPHY | | 329 HIGHLAND CT | | | | PLAINWELL MI | 49080-9108 | |
| EUGENE S MURPHY & | NANCY A MURPHY JT TEN | 329 HIGHLAND CT | | | | PLAINWELL MI | 49080-9108 | |
| EUGENE S RAPP | | 369 MUDDELTY VALLEY ROAD | | | | SUMMERSVILLE WV | 26651-9413 | |
| EUGENE S TAYLOR & | ELIZABETH M TAYLOR | TR EUGENE S TAYLOR REVOCABLE TR | UA 01/14/97 | 7608 SAND POINT | | INDIANAPOLIS IN | 46240-3357 | |
| EUGENE S TURNER | | 306 MOUNTAINVIEW AVE | | | | SYRACUSE NY | 13224-1222 | |
| EUGENE S WITTMANN | | 3099 WINDRIDGE OAKS DR | | | | PALM HARBOR FL | 34684-1668 | |
| EUGENE SAMBROOK | | 4404 PARKER | | | | DEARBORN MI | 48125-2235 | |
| EUGENE SARI | | 1460 N GARDEN DR | | | | PLAINFIELD IL | 60544 | |
| EUGENE SCHOENDORF & | MARY JANE SCHOENDORF JT TEN | BOX 397 | 240 E PINE ST | | | ELSIE MI | 48831-0397 | |
| EUGENE SEPT | | 408 MALIBU CANVON DR | | | | COLUMBIA TN | 38401-6801 | |
| EUGENE SERGENT | | 4340 HAMILTON MASON RD | | | | HAMILTON OH | 45011-5224 | |
| EUGENE SHUBE | | 564 RIDGE RD | | | | ELMONT NY | 11003-3526 | |
| EUGENE SIERAKOWSKI | | 238 D NEW STATE RD | | | | MANCHESTER CT | 06042 | |
| EUGENE SIMINSKI | | 1911 S GRANT ST | | | | BAY CITY M | 48708-3810 | |
| EUGENE SMITH | | 4362 N 200E | | | | ANDERSON IN | 46012 | |
| EUGENE STAHNKE | | N 1201 CTY BB | | | | REESEVILLE WI | 53579 | |
| EUGENE STAN | CUST ELLEN J | STAN UGMA OH | 3945 ALEESA DR SE | | | WARREN OH | 44484-2913 | |
| EUGENE STAN | | 3945 ALEESA DR SE | | | | WARREN OH | 44484-2913 | |
| EUGENE T BRANIGAN | CUST | CHRISTINE JANET BRANIGAN | UGMA NY | 96-07 91 RD | | WOODHAVEN NY | 11421-2723 | |
| EUGENE T BRANIGAN | CUST CATHERINE MARY BRANIGAN U | NY | 96-07-91ST RD | | | WOODHAVEN NY | 11421 | |
| EUGENE T BRANIGAN | CUST EUGENE T BRANIGAN III UGMA | 96-07-91ST RD | | | | WOODHAVEN NY | 11421 | |
| EUGENE T BUCKLEY | | BOX 1851 | | | | EAST LANSING MI | 48826-1851 | |
| EUGENE T BUDD | | 3255 WEST BURT RD | | | | BURT MI | 48417-9619 | |
| EUGENE T CALERIS | | 2031 BEDFORD RD | | | | LOWELLVILLE OH | 44436-9753 | |
| EUGENE T GRIFFITH | | 3813 LEFEVRE DR | | | | DAYTON OH | 45429-3337 | |
| EUGENE T HICKS | | 4304 E 164TH | | | | CLEVELAND OH | 44128-2412 | |
| EUGENE T HOLLENBACK | | 5185 SEYMOUR RD | | | | OWOSSO MI | 48867-9454 | |
| EUGENE T HORAN & | MARGARET J HORAN JT TEN | 416 HAWARDEN RD | | | | SPRINGFIELD PA | 19064 | |
| EUGENE T KOZLOWSKI | | 9144 HENNEPIN AVE | | | | NIAGARA FALLS NY | 14304-4433 | |
| EUGENE T MC KENNA | | 915 SE 23RD FL APT B | | | | CAPE CORAL FL | 33990 | |
| EUGENE T SHORE | | PO BOX 381 | | | | HUNTINGDON PA | 16652-0381 | |
| EUGENE T SPITZLEY | | 6510 W GRAND RIVER | | | | LANSING MI | 48906-9118 | |
| EUGENE T VOGEL | | 2918 ROCK CREEK TER | | | | JEFFERSON CTY MC | 65109 | |
| EUGENE TARCZY JR | CUST | ROBERT JAMES TARCZY A MINOR | UNDER THE CALIFORNIA GIFTS | OF SECURITIES TO MINOR | 5744 SPERRY DRI | CITRUS HEIGHTS CA | 95621-7365 | |
| EUGENE THOMAS | | 810 N MC NEIL | | | | MEMPHIS TN | 38107-4433 | |
| EUGENE TIRONE | | 500 AMSTREDAM AVE | | | | ROSELLE PARK NJ | 07204-1113 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EUGENE TOLES | | 150 E FOSS | | | | FLINT MI | 48505-2116 | |
| EUGENE U SAUVE | | 244 HOUSMAN STREET | | | | MAYFIELD NY | 12117 | |
| EUGENE V AUSTIN & | EVELYN I AUSTIN JT TEN | 531 W SECOND ST | | | | ALBANY IN | 47320-1609 | |
| EUGENE V DIPZINSKI | | 5071 JOY DR | | | | SWARTZ CREEK MI | 48473-8527 | |
| EUGENE V FRIEND | | HCR 63 BOX 124 | | | | RICHWOODS MO | 63071-9713 | |
| EUGENE V MACIOL | | 5821 NE 17TH AVE | | | | FORT LAUDERDALE FL | 33334-5932 | |
| EUGENE V PILLOT | | 105 W CONWAY ST | | | | BALTIMORE MD | 21201-2422 | |
| EUGENE V SPANSKI & | DORIS E SPANSKI | TR | EUGENE V SPANSKI REVOCABL | LIVING TRUST UA 09/05/97 | 743 WOODCHUCK | BLOOMFIELD HILLS MI | 48304-1969 | |
| EUGENE V WILLIAMS | | 329 SOUTH POINTE DR | | | | CHARLESTON WV | 25314-2486 | |
| EUGENE V WILLIAMS & | LA RUE WILLIAMS JT TEN | 329 SOUTH POINTE DR | | | | CHARLESTON WV | 25314-2486 | |
| EUGENE V WISNIEWSKI | | 6201 DEWHIRST DRIVE | | | | SAGINAW MI | 48603-4306 | |
| EUGENE V WISNIEWSKI & | ELLEN C WISNIEWSKI JT TEN | 6201 DEWHIRST DRIVE | | | | SAGINAW MI | 48603-4306 | |
| EUGENE VIGH | | 184 QUIMBY AVENUE | | | | TRENTON NJ | 08610-2204 | |
| EUGENE VINCENT RUCHHEISTER & | LINDA K BUCHHEISTER JT TEN | 1008 LINCOLN ST | | | | WAMEGO KS | 66547-1502 | |
| EUGENE W BAKER | | 116 CHEROKEE CT | | | | PERU IN | 46970-2921 | |
| EUGENE W BAKER & | ANNABELLE BAKER JT TEN | 10032 SAN JOSE | | | | DETROIT MI | 48239-2351 | |
| EUGENE W BROWN | | 244 SE 31ST TERRACE | | | | CAPE CORAL FL | 33904 | |
| EUGENE W BRUNS | | 4270 RD 96 | | | | PAYNE OH | 45880-9116 | |
| EUGENE W DAVIDSON & | NORMA E DAVIDSON JT TEN | 2155 BRITTANY CT | | | | CONCORD CA | 94518-3408 | |
| EUGENE W DUNNING & | MARTHA M DUNNING JT TEN | 488 KRESNAK RD | | | | MANCELONA MI | 49659-8639 | |
| EUGENE W ECKMAN | | 551 SOUTH WASHINGTON DRIVE | SAINT ARMANDS KEY | | | SARASOTA FL | 34236-1725 | |
| EUGENE W ECKMAN & | HILDEGARD M ECKMAN JT TEN | SAINT ARMANDS KEY | 551 S WASHINGTON DRIVE | | | SARASOTA FL | 34236-1725 | |
| EUGENE W FICKES & | EDITH JO FICKES JT TEN | 183 VIA PASITO | | | | VENTURA CA | 93003-1207 | |
| EUGENE W FLETCHER | | 15877 SO 2ND ST | | | | SCHOOLCRAFT MI | 49087-9728 | |
| EUGENE W GRAEBER | | 3702 HILLSIDE DRIVE | | | | ROYAL OAK MI | 48073-6744 | |
| EUGENE W HELDERMAN | | 8613 SUMMER DRIVE | | | | HUDSON FL | 34667-4137 | |
| EUGENE W HINER | | 4004 WATER PARK COURT | | | | RIVERVIEW FL | 33569-3038 | |
| EUGENE W KOLP | | 3180 MEADOW GATEWAY | | | | BROADVIEW HEIGHTS OH | 44147-2729 | |
| EUGENE W MAGIERA & | MAE A MAGIERA JT TEN | 7059 SHARP RD | | | | SWARTZ CREEK MI | 48473-9428 | |
| EUGENE W MANETZ | | 9127 W WESCOTT DR | | | | PEORIA AZ | 85382-2656 | |
| EUGENE W MAUGHON | | 1620 BAINBRIDGE WAY | | | | ROSWELL GA | 30076-1621 | |
| EUGENE W MCCALL | | 8875 CLOVERLAWN | | | | DETROIT MI | 48204-2728 | |
| EUGENE W METHOD | | 112 DISCOVERY LAKE DR | | | | SUNSET BEACH NC | 28468-4461 | |
| EUGENE W METHOD JR | | 112 DISCOVERY LAKE DR | | | | SUNSET BEACH NC | 28468-4461 | |
| EUGENE W MILLER & | MICHAEL LEE MILLER JT TEN | 1784 SILVER MAPLE DR | | | | BLAIRSVILLE GA | 30512-3859 | |
| EUGENE W PAXTON | | 22338 JOLLY ROGER DR | | | | CUDJOE KEY FL | 33042-4236 | |
| EUGENE W RIKE | | 4234 S 15TH ST | | | | SHEBOYGAN WI | 53081-7704 | |
| EUGENE W SIMPSON | | 620 BEDFORD PLACE | | | | GRAND BLANC MI | 48439-1208 | |
| EUGENE W STARNES | RUBY M STARNES TR | EUGENE W STARNES & RUBY M | STARNES LIVING TRUST UA 10/0 | 2653 JUNEWAY DR | | MEMPHIS TN | 38134-4738 | |
| EUGENE W TYACK | | 1220 BEECHLAND | | | | WATERFORD MI | 48328-4727 | |
| EUGENE W VOGEL & ELLA D VOGEL | TR VOGEL TRUST NO 1 U/A | DTD 1/13/05 | 3044 THORNAPPLE LA | | | BAY CITY M | | |
| EUGENE W VONDUNN | | 123 PEQUA PLACE | | | | MASSAPEQUA NY | 11758 | |
| EUGENE W WOOD | | 1981 SHADES CREST RD | | | | BIRMINGHAM AL | 35216-1429 | |
| EUGENE WALKER | | 2621 DEEPHILL CIRCLE | | | | DALLAS TX | 75233-4005 | |
| EUGENE WALLACE JR | | 2283 RIDGECREST LN | | | | EAST POINT GA | 30344-2140 | |
| EUGENE WALLACH | | 100 UNITED NATIONS PLAZA | APT 34E | | | NEW YORK NY | 10017-1754 | |
| EUGENE WALTERS | | 1716 24TH STREET | | | | BEDFORD IN | 47421-4708 | |
| EUGENE WALTHALL JR | | 120 CLIFFSIDE DR | | | | SAN ANTONIO TX | 78231-1509 | |
| EUGENE WAYNE TROMBINI | CUST DENISE N TROMIBINI UTMA MA | 31 STRATFORD RD | | | | NEEDHAM MA | 02492-1430 | |
| EUGENE WHITE | | 6328 BROWNS MILL RD | | | | LITHONIA GA | 30038-4209 | |
| EUGENE WILLIAMS | | PO BOX 1503 | | | | VALRICO FL | 33595-1503 | |
| EUGENE WOJTKOWIAK | | 510 N OTSEGO AVE | | | | GAYLORD MI | 49735-1530 | |
| EUGENE WOJTKOWIAK & | GREGORY R BARTZ JT TEN | 510 N OTSEGO AVE | | | | GAYLORD MI | 49735-1530 | |
| EUGENE WOJTKOWIAK & | VERONA L BARTZ JT TEN | 510 N OTSEGO AVE | | | | GAYLORD MI | 49735-1530 | |
| EUGENE WOYAK | | 6913 MARILYN NE | | | | ALBUQUERQUE NM | 87109-3661 | |
| EUGENE Y HOTTA & | EMIKO HOTTA JT TEN | 2660 TIPPERARY AVE | | | | SO SAN FRANCISCO CA | 94080-5356 | |
| EUGENE Y S WONG | | 17108 S STARK AVE | | | | CERRITOS CA | 90703-1820 | |
| EUGENE Y WONG & | DOROTHY P WONG JT TEN | 17108 S STARK AVE | | | | CERRITOS CA | 90703-1820 | |
| EUGENE ZAIRE | | 1842 ROSETREE DR | | | | LILBURN GA | 30047-7805 | |
| EUGENE ZELENSKY | | 749 E COMSTOCK ST | | | | GILBERT AZ | 85296-1121 | |
| EUGENIA A BEDSOLE | | 114 BLAKELY AVE | | | | LAURENS SC | 29360-3702 | |
| EUGENIA B HOCKING | TR EUGENIA B HOCKING TRUST | UA 01/25/96 | 405 HOGAN CT | | | MUSCATINE IA | 52761-2700 | |
| EUGENIA BELEJACK | | 777 NORTHFIELD AVE | | | | WEST ORANGE NJ | 07052-1131 | |
| EUGENIA BUCHANAN | | 2116 LYNN DR | | | | KOKOMO IN | 46902-6506 | |
| EUGENIA BUSH MURPHY & | JOSEPH P MURPHY JT TEN | 8268 WOOD ST SE | | | | COVINGTON GA | 30014 | |
| EUGENIA C HARBACK | TR EUGENIA C HARBACK LIVING TRU | UA 01/11/00 | 19519 E ELK CREEK DR | | | PARKER CO | 80134 | |
| EUGENIA C PHILLIPS | TR | ENGENIA C PHILLIPS 1997 FAM | TRUST | UA 01/07/97 | 1535 GARDEN ST | REDLANDS CA | 92373-7107 | |
| EUGENIA C SZESZULSKI | | 1615 S KIESEL | | | | BAY CITY M | 48706-5296 | |
| EUGENIA C WILSON | | BOX 1119 | | | | APEX NC | 27502-3119 | |
| EUGENIA CLARK WALTON | | 3671 DAVIS RD SE | | | | DEARING GA | 30808-4004 | |
| EUGENIA E CONAHAN | | 336 W GREEN ST | | | | HAZLETON PA | 18201-5706 | |
| EUGENIA FONDA JOHNS | | 26376 JOHN RD | APT 323 | | | OLMSTED FALLS OH | 44136-1270 | |
| EUGENIA G HOWARD | | 4618 BARRINGTON DR | | | | FORT WAYNE IN | 46806-2671 | |
| EUGENIA HITT LYON | | 1824 LINDENWOOD DR | | | | ORANGE TX | 77630-2818 | |
| EUGENIA J HAYDEN | | 10518 SOUTH COUNTY RD 400 W | | | | STILESVILLE IN | 46180 | |
| EUGENIA K BROADNAX & | JOYCELYN J DENNING JT TEN | 1730 COSTELLO DR | | | | ANDERSON IN | 46011-3111 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EUGENIA L CARDINALE | | 55 NISA LN APT 4 | | | | ROCHESTER NY | 14606-4013 | |
| EUGENIA L SEABERT | | 3400 CARPENTER RD | APT 310 | | | YPSILANTI MI | 48197 | |
| EUGENIA LIPKA | | 1241 CHESTNUT ST | | | | ROSELLE NJ | 07203-2949 | |
| EUGENIA M BREIDT | | 1 HANLEY CT | | | | BRICK NJ | 08724-2415 | |
| EUGENIA NADLER NOBLE | | 50 FORD BEND RD | | | | RAYVILLE LA | 71269-5756 | |
| EUGENIA P FRATANGELO | | 4727 MEADOWGREEN DR | | | | PITTSBURGH PA | 15236-1848 | |
| EUGENIA P VIRUSKY | | PO BOX 96 | | | | CRESCENT GA | 31304-0096 | |
| EUGENIA PANOS | | 2915 SOISSONS AVE | | | | MONTREAL QC  H3S 1W1 | | CANADA |
| EUGENIA S SAFKO | | RR 2 BOX 149 | | | | WAPWALLOPEN PA | 18660-9675 | |
| EUGENIA S SIEGLER | | 3503 LELAND ST | | | | CHEVY CHASE MD | 20815-3903 | |
| EUGENIA SMITH FARRAR | | 25227 SANDHILL TRAIL | | | | AMES IA | 50010-9361 | |
| EUGENIA V MAEZER | | 2507 DEMERE RD APT 2 | | | | ST SIMONS IS GA | 31522 | |
| EUGENIA W REGISTER & | J W REGISTER SR TR | UA 07/07/1993 | EUGENIA W REGISTER TRUST | BOX 286 | | SEVILLE FL | 32190-0286 | |
| EUGENIA Z OSCILOWSKI | | 30 MINES ROAD | | | | BURLINGTON CT | 06013-2418 | |
| EUGENIA ZALOGA | | 4147 BLUEBIRD | | | | COMMERCE TOWNSHIP MI | 48382 | |
| EUGENIE A BARDOLF | | 224-03 93RD ROAD | | | | QUEENS VILLAGE NY | 11428-1937 | |
| EUGENIE HORN | | 223 QUAIL TRAIL | | | | AMERICUS GA | 31709-9247 | |
| EUGENIE L FAUVER | | 29854 FOXHILL RD | | | | PERRYSBURG OH | 43551-3418 | |
| EUGENIE M SUTER | | 3100 NE 48TH ST 513 | | | | FT LAUDERDALE FL | 33308-4969 | |
| EUGENIE T ANDERSON | | 3628 THERONDUNN CT | | | | PLANO TX | 75023-6012 | |
| EUGENIE VANN | | 9468 SWANSEA LANE | | | | WEST PALM BEACH FL | 33411 | |
| EUGENIO MARTINEZ | | 127 PROSPECT ST | | | | NEWARK NJ | 07105-1712 | |
| EUGENIO MOSCARDI | | 3 NO WASHINGTON AVE | | | | HARTSDALE NY | 10530 | |
| EUGENIO S JARDIM | | 33 DAVENPORT AVENUE | | | | NEWARK NJ | 07107-2593 | |
| EUGENIO S RAMIREZ | | 1829 MAYFLOWER DR S W | | | | WYOMING MI | 49519 | |
| EUGENIO SALDANA | | 2607 AVENUE A | | | | FLINT MI | 48505-4317 | |
| EUGENIO SALOMON BIGELMAN & | ANA BIGELMAN JT TEN | 184 PARK DR | | | | BAL HARBOUR FL | 33154-1337 | |
| EUGINIA L HALOWELL | | 10017 CASA NUEVA STREET | | | | SPRING VALLEY CA | 91977-3103 | |
| EULA A SANCHEZ | | 11720 DOWNING RD | | | | BIRCH RUN MI | 48415-9793 | |
| EULA BUCHANAN | | 1950 PIONEER DR | | | | BELOIT WI | 53511-3016 | |
| EULA C MCCLINTIC | | 248 S LIBERTY ST | | | | RUSSIAVILLE IN | 46979-9134 | |
| EULA CHILTON | | 703 2ND ST | | | | ALBANY KY | 42602-1523 | |
| EULA DAVISON | | 448 KENYON DR SW | | | | BYRON CENTER MI | 49315-9327 | |
| EULA F JENNINGS | | 3510 IVY LANE | | | | JOPLIN MO | 64804-5400 | |
| EULA FRAZIER JR | | 20830 TRACY AVENUE | | | | EUCLID OH | 44123-3051 | |
| EULA G PELFREY & | LINDA S JERNIGAN JT TEN | 4135 IVANHOE AVENUE | | | | NORWOOD OH | 45212-3540 | |
| EULA GHOLSTON | | 2502 GRANDIN RD | | | | CINCINNATI OH | 45208-3403 | |
| EULA H COLE & | SARA COLE JT TEN | 7706 E PLEASANT RUN | | | | SCOTTSDALE AZ | 85258-3197 | |
| EULA H HILL | | 109 LAKESIDE DR | | | | MILLINGTON MD | 21651-1543 | |
| EULA I GREEN | | 2757 STATE ROUTE 93 N | | | | KUTTAWA KY | 42055-5819 | |
| EULA L SIMS | | 5 NEWBERRY CT | | | | ST PETERS MO | 63376-3109 | |
| EULA M BORTON | | 852 BRIXHAM RD | | | | COLUMBUS OH | 43204-1002 | |
| EULA M FRANKLIN | | 6626 PARKBELT DRIVE | | | | FLINT MI | 48505-1931 | |
| EULA M HORNBECK & | MARK D BROWN JT TEN | 3340 PONTIAL LAKE RD | | | | WATERFORD MI | 48328 | |
| EULA M JOHNSON | | 2 HONEYSUCKLE DR | | | | MONROE LA | 71202 | |
| EULA M KIRK | | 1555 BANANA DRIVE | | | | TITUSVILLE FL | 23780 | |
| EULA M MAYESWEBB | | 11413 N SOLAR AVENUE | | | | MEQUON WI | 53097-3236 | |
| EULA M NICKELSON | | BOX 5311 | | | | SHREVEPORT LA | 71135-5311 | |
| EULA M SCHONEMAN | | 13229 SOUTHEAST 47TH CT | | | | BELLEVIEW FL 34420 34420 | 34420 | |
| EULA MAE ARMSTRONG | | 4791 W LEDBETTER DR | APT 1105 | | | DALLAS TX | 75236-1535 | |
| EULA MAE FRANKLIN | | 6626 PARKBELT DR | | | | FLINT MI | 48505-1931 | |
| EULA MAE JONES | | 1801 S HIGHWAY 7 | | | | DEMA KY | 41859-9009 | |
| EULA PAMELA FERRELL | | 760 10TH ST | | | | CHARLESTON IL | 61920-4144 | |
| EULA THOMAS | | 7935 S LOOMIS ST | | | | CHICAGO IL | 60620-3842 | |
| EULA V COCHRAN | | 7447 STONE BRIDGE RD | | | | CARNESVILLE GA | 30521 | |
| EULA V PEARN & | ROBERT L PEARN & | RICHARD W PEARN & | ROY E PEARN JT TEN | 41495 ORETOWN RD | | CLOVERDALE OR | 97112-9705 | |
| EULA V THOMPSON | | 612 CASTLE RD | | | | BARTLESVILLE OK | 74006 | |
| EULA W GARON | | 9425 HORSESHOE BEND | | | | BATON ROUGE LA | 70817-8434 | |
| EULA WELCH | | BOX 119 | | | | MCKEE KY | 40447-0119 | |
| EULAH C COPENHAVER | | 5131 PIERCE RD NW | | | | WARREN OH | 44481-9308 | |
| EULALAH K WEADOCK | | RT 1 BOX 81 | | | | LE ROY WV | 25252-9712 | |
| EULALIAH K GRINNELL | | 1247 HEMINGWAY | | | | LAKE ORION MI | 48360-1231 | |
| EULALIO G REYES | | 1414 N SANTA FE | | | | COMPTON CA | 90221-1433 | |
| EULALYN WILSON CLARK | | 832 NORTH 6TH AVE | | | | LAUREL MS | 39440-2711 | |
| EULEN R WALKER | | 14316 N 200 W | | | | SUMMITVILLE IN | 46070-9369 | |
| EULEN R WALKER & | SHARON M WALKER JT TEN | 14316 N 200 W | | | | SUMMITVILLE IN | 46070-9369 | |
| EULENE G BAUER | | 16664 GREER ST | | | | ATHENS AL | 35611-2254 | |
| EULENE SINGO | | 532 ALTA AVENUE | | | | ENGLEWOOD OH | 45322-1801 | |
| EULINE WILLIAMS BROCK | | 1900 WESTRIDGE ST | | | | DENTON TX | 76205-6925 | |
| EULIS REYNOLDS | | 182 WESTWOOD DR | | | | NANCY KY | 42544-8803 | |
| EULIS S SAYLOR | | BOX 13393 | | | | HAMILTON OH | 45013-0393 | |
| EULOGIO RIAL | | 627 HIGHLAND AVE | | | | PEEKSKILL NY | 10566-2339 | |
| EULOJIO M CERVANTES | | 1530 PRIDE ST | | | | SIMI VALLEY CA | 93065-3322 | |
| EULOS L WATKINS | | 7229 APPLEGATE DRIVE | | | | ZEPHYRHILLS FL | 33540-1030 | |
| EULUS G BEASLEY | | 917 WARBURTON DR | | | | TROTWOOD OH | 45426-2269 | |
| EUNA H SPENCER | | 14926 MARK TWAIN | | | | DETROIT MI | 48227-2901 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EUNICE A BURGESS | | 3835 S VANDECAR RD | | | | MT PLEASANT MI | 48858-9554 | |
| EUNICE A KELLY | | 1112 HONEYSUCKLE WAY | | | | LOMPOC CA | 93436-3262 | |
| EUNICE A SHAFER | CUST RICHARD MARK SHAFER UGMA | 9128 OLD BONHOMME RD | | | | ST LOUIS MO | 63132-4418 | |
| EUNICE A SHAFER | CUST ROBERT LOUIS SHAFER UGMA | 9128 OLD BONHOMME RD | | | | ST LOUIS MO | 63132-4418 | |
| EUNICE A SHAFER | CUST WILLIAM MICHAEL SHAFER UGMMO | | 9128 OLD BONHOMME RD | | | ST LOUIS MO | 63132-4418 | |
| EUNICE ANDERSON & | CRAIG ANDERSON JT TEN | 18 GARDEN DRIVE | | | | LINCOLN RI | 02865-1540 | |
| EUNICE ANNE RICE | | 3154 GRACEFIELD RD 409 | | | | SILVER SPRING MD | 20904-0808 | |
| EUNICE B FROST & | RALPH R FROST JT TEN | 117 LAKE RIDGE DRIVE | | | | LAKE PLACID FL | 33852 | |
| EUNICE B HICKS | | 6595 CAMINO VENTUROSO | | | | GOLETA CA | 93117-1525 | |
| EUNICE B POETHIG | | 1000 E 53RD STREET | APT 613 | | | CHICAGO IL | 60615 | |
| EUNICE B SKEATES | | 95 JEFFERSON AVE | | | | FAIRPORT NY | 14450-1956 | |
| EUNICE BARRETT | | 53 BOCK AVE | | | | NEWARK NJ | 07112-2115 | |
| EUNICE BORDON | TR F/B/O | JULIUS BORDON & EUNICE | BORDON FAMILY SURVIVOR'S | TRUST U/A DTD 09/16/88 | 3009 PATRICIA AV | LOS ANGELES CA | 90064-4503 | |
| EUNICE BREWER | | 1005 OLD MAIN ST | | | | MIAMISBURG OH | 45342-3140 | |
| EUNICE C CURTIS | | 484 HARTFORD TP | | | | HAMDEN CT | 06517-2957 | |
| EUNICE C SCHAFFHAUSER | | 165 CHATHAM CT APT B | | | | BLOOMINGDALE IL | 60108-8224 | |
| EUNICE C SNAVELY | | BOX 751142 | | | | HOUSTON TX | 77275-1142 | |
| EUNICE C WICK | | 206 SAILBOAT DR | | | | NASHVILLE TN | 37217-3907 | |
| EUNICE CORNELIA BRADLEY | ROSS | 1180 GULF BLVD | APT 803 | | | CLEARWATER FL | 33767-2761 | |
| EUNICE D JACKSON | | 1027 APPERSON WAY N | | | | KOKOMO IN | 46901-2935 | |
| EUNICE D NELSON | | 7001 W GRANGE AVE | | | | GREENDALE WI | 53129-1105 | |
| EUNICE DILLING AMBRUSTER | | 923 MOOREBROOK DR | | | | CHARLOTTE NC | 28214-9448 | |
| EUNICE DOUCETTE | | 6100 W STONE HEDGE DR 300 | | | | GREENFIELD WI | 53220-4601 | |
| EUNICE E BUNTING | | 5550 PIPERS MEADOW DR | | | | COLUMBUS OH | 43228-3299 | |
| EUNICE E HEINEMAN | | 8517 E CAMBRIDGE | | | | SCOTTSDALE AZ | 85257-1805 | |
| EUNICE E HUNTER | | BOX 505 | | | | PAGELAND SC | 29728-0505 | |
| EUNICE E PANTER | | 5119 SANDALWOOD CI | | | | GRAND BLANC MI | 48439-4267 | |
| EUNICE ELLIOTT | | 1720 W CRESTLINE DR | | | | LITTLETON CO | 80120-1222 | |
| EUNICE ELLIS | | RD 3 | | | | HORNELL NY | 14843-9803 | |
| EUNICE ENTSMINGER | | 12223 COVINGTON MANOR FARMS RD | | | | FORT WAYNE IN | 46814-9132 | |
| EUNICE F BRENNAN | | 17 PALMER ST 1 | | | | ARLINGTON MA | 02474-6815 | |
| EUNICE F CATRELL & | LEROY N CATRELL & | BARRY C CATRELL JT TEN | 12206 W TORCH LAKE DR | | | RAPID CITY MI | 49676-9602 | |
| EUNICE F OSBORN | | 26860 N CLAUDETTE ST 154 | | | | CANYON COUNTRY CA | 91351-4839 | |
| EUNICE F POOLE & | ROBERT C POOLE & | DONALD B POOLE JT TEN | 13 HAWTHORNE ST | | | SPRINGFIELD MA | 01105-1511 | |
| EUNICE FAUK | | 4405 N 161ST ST | | | | BROOKFIELD WI | 53005-1008 | |
| EUNICE G BARNES | | 95 SOUTHEAST ROAD | | | | NEW HARTFORD CT | 06057 | |
| EUNICE GRIFFITH | | BOX 715 | | | | ATHENS WV | 24712-0715 | |
| EUNICE H FEHLING | TR | EUNICE FEHLING TRUST U/A DTD 6/22 | N78 WEST 17261 WILDWOOD DR | APT 719 | | MENOMONEE FALLS WI | 53051-4155 | |
| EUNICE H RUPPRECHT | | 12224 RIDGEFAIR PLACE | | | | DALLAS TX | 75234-7806 | |
| EUNICE H SAMSPON | | 91-10TH ST | | | | MATAMORAS PA | 18336-1930 | |
| EUNICE H SCHULTZ & | VERGIL E SCHULTZ JT TEN | 3304 BEXLEY CT | | | | EVANSVILLE IN | 47711-2521 | |
| EUNICE HAMMEL | | BOX 208064 | | | | CHICAGO IL | 60620-8064 | |
| EUNICE HUGUENIN | | 295 RHODE ISLAND AVE | | | | EAST ORANGE NJ | 07018-1832 | |
| EUNICE I ASKERNEESE | | 491 CRANDALL | | | | YOUNGSTOWN OH | 44504-1459 | |
| EUNICE I THOMPSON | | 937 CHAPMAN LAKE DRIVE | | | | WARSAW IN | 46582-7833 | |
| EUNICE J BROWN | TR UA 2/26/90 T BROWN FAMILY TRUS | 18847 LA AMISTAD PLACE | | | | TARZANA CA | 91356-5211 | |
| EUNICE JONES | | 10294 WEALE RD | | | | BAY PORT MI | 48720-9705 | |
| EUNICE K BACON-CHAPMAN & | CHRISTOPHER B CHAPMAN JT TEN | 182 BROOKSIDE DR | | | | NEW LONDON NH | 03257-5852 | |
| EUNICE K WELLS | | 7700 WOOD RD | | | | RICHMOND VA | 23229-6943 | |
| EUNICE L DANIELL | | 3462 BIRCHWOOD TRL | | | | SNELLVILLE GA | 30078-2872 | |
| EUNICE L KEELY & | RODNEY C KEELY JT TEN | 2251 LAUDERDALE ST | | | | FLINT MI | 48532-4146 | |
| EUNICE L KING | | 489 BELMONT ST | | | | MANCHESTER NH | 03103-4106 | |
| EUNICE L MILLER | | 1832A 1ST AVE | | | | GRAFTON WI | 53024-2289 | |
| EUNICE LESTER | | 2821 ATTAPLUGUS HWY | | | | QUINCY FL | 32352-6961 | |
| EUNICE LINDSAY | | 307 W MOWRY ST | | | | CHESTER PA | 19013-4938 | |
| EUNICE M ASHBY | | 11236 SOMERSET | | | | DETROIT MI | 48224-1129 | |
| EUNICE M BENSON | | 5302 HAXTON DR | | | | CENTERVILLE OH | 45440 | |
| EUNICE M BISHOP | | 3654 COLLINS ST | | | | SARASOTA FL | 34232-3112 | |
| EUNICE M GRANT | | RURAL ROUTE NO 2 BOX 235 | | | | BUNKER HILL IN | 46914 | |
| EUNICE M KOWALSKE | | 548 E FOX DALE CT | | | | MILWAUKEE WI | 53217-3928 | |
| EUNICE M KREGER | | 280 COLONIAL DR | | | | SANDUSKY MI | 48471-1005 | |
| EUNICE M LIGHT | | 342 KIRKSWAY | | | | LAKE ORION MI | 48362-2279 | |
| EUNICE M MOHRDICK | | 201 OHUA ST 1504 | | | | HONOLULU HI | 96815-3621 | |
| EUNICE M NORBERG | | 3727 LA CALLE CT | | | | PALO ALTO CA | 94306-2620 | |
| EUNICE M OWENS | | 786 MARTHA DR | | | | FRANKLIN OH | 45005-2020 | |
| EUNICE M RUSH | RURAL ROUTE 2 | BOX 235 | | | | BUNKERHILL IN | 46914-9789 | |
| EUNICE M RUSH & | RANDY L RUSH JT TEN | 9339 S 500 W | | | | BUNKER HILL IN | 46914-9478 | |
| EUNICE M SHADLE | | 1808 OLD MEADOW RD 1218 | | | | MC LEAN VA | 22102-1833 | |
| EUNICE M SHAW & | JOSEPH E SHAW JT TEN | 17259 LOVELAND | | | | LIVONIA MI | 48152-4417 | |
| EUNICE MARIE MILNE | TR UA 09/10/92 EUNICE | MARIE MILNE TRUST | 623 PARK CIR | | | CLIO MI | 48420-1482 | |
| EUNICE MARSH | | 408 HIGHGATE | MOORI HILL | | | DUNEDIN | | NEW ZEAL |
| EUNICE MASSEY | | 4320 LITTLEFIELD ST | | | | SAN DIEGO CA | 92110-3540 | |
| EUNICE MC CALIP HART | HICKMAN | BOX 702 | | | | BROOKHAVEN MS | 39602-0702 | |
| EUNICE O PEARSON | TR PEARSON FAMILY TRUST | UA 04/11/96 | PO BOX 3489 | | | COTTONWOOD AZ | 86326-2558 | |
| EUNICE P MACLENNAN | | 365 MIRAMONTE CT | | | | SANTA ROSA CA | 95409-6492 | |
| EUNICE R MCLAUGHLIN | | 87 WARNER ST | | | | FORDS NJ | 08863-2034 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EUNICE S SHIVELY | | 590 ISAAC PRUGH WAY | APT 125 | | | KETTERING OH | 45429 | |
| EUNICE S THOMAS | | 4525 N 66TH ST UNIT 99 | | | | SCOTTSDALE AZ | 85251-1020 | |
| EUNICE STACER | C/O ROSS STACER | 8950 SERAPIS AVE APT 9 | | | | DOWNEY CA | 90240 | |
| EUNICE T LEE | | BOX 90 STAR ROUTE | | | | ALEX OK | 73002 | |
| EUNICE TRANES | | 105 PLATT AVE | | | | NORWICH CT | 06360-3628 | |
| EUNICE V BLIZZARD | | 64245 TIPPERRARY | | | | REMEO MI | 48095 | |
| EUNICE V JOHNSON | | 2220 ARLINGTON TERRACE | | | | ALEXANDRIA VA | 22303-1504 | |
| EUNICE V MC GEARY | | 1151 DIXIE HIGHWAY | | | | MADISON GA | 30650-2239 | |
| EUNICE V WALKER | | 603 HORIZON VIEW DR | | | | PITTSBURGH PA | 15235-4534 | |
| EUNICE WATSON | | 27209 PRINCETON | | | | INKSTER MI | 48141-2315 | |
| EUNICE WILLIAMS | | 143 DEPYSTER STREET | | | | N TARRYTOWN NY | 10591-2442 | |
| EUPHA M CALMES | | 50 JOHN STREET | | | | FRANKLIN OH | 45005-1903 | |
| EUPHEMIA M BLYE | | 20 SPRINGDALE DR | | | | AVON NY | 14414-9522 | |
| EURA A MORSE | | PO BOX 13191 | | | | DAYTON OH | 45413-0191 | |
| EURA GRUNOW DE FONZO | C/O COLLINGSWOOD MANOR | 460 HADDON AVE | | | | COLLINGSWOOD NJ | 08108 | |
| EURA O COTTRILL JR | | 9 LAKE SHORE DR | | | | CHARLESTON WV | 25313-3505 | |
| EUREAL A GARDNER | | 78-11 35TH AVENUE | | | | JACKSON HEIGHTS NY | 11372-2565 | |
| EURETTIE PAYNE | | 6719 DEERING | | | | GARDEN CITY MI | 48135-2295 | |
| EURITH HARTNETT | | 5800 MERRYMOUNT RD | | | | FORT WORTH TX | 76107-3530 | |
| EUROPEAN CAR SERVICE | C/O JARO PAIMA | 104 MACCORKLE AVE SW | | | | SOUTH CHARLESTON WV | 25303-1450 | |
| EURSHEL D MURPHY | | 21 WARDER ST | | | | DAYTON OH | 45405-4306 | |
| EURSKIN M GARTEN | | 701 KLINE RD | | | | OAKLAND MI | 48363-1225 | |
| EUSEBIO GALINDO JR | | 1223 E JEFFERSON | | | | KOKOMO IN | 46901-4931 | |
| EUSTACCHIO S VECCHIA | | 99 BRIAR HILLS CIR | | | | SPRINGFIELD NJ | 07081-3421 | |
| EUSTACE FREDERICK III | | 611 MOUNTAIN VIEW AVE | | | | BLUEFIELD WV | 24701-4222 | |
| EUSTACE H GANE II | TR U-DECL OF TRUST 11/21/86 | 6306 DIAMOND HEAD CI 109 | | | | DALLAS TX | 75225-3457 | |
| EUSTACE H GANE II | | 6306 DIAMOND HEAD CI 109 | | | | DALLAS TX | 75225-3457 | |
| EUSTACE P HETZEL | TR HETZEL REVOCABLE FAM TRUST | UA 09/14/87 | 7612 CECILIA ST | | | DOWNEY CA | 90241-2102 | |
| EUSTACE R CONWAY | | 602 DEERWOOD DRIVE | | | | GASTONIA NC | 28054-4904 | |
| EUSTACIO T VILLAREAL | | 2015 MORRIS ST | | | | SAGINAW MI | 48601-3920 | |
| EUSTAQUIO ORTIZ | | 4106 1142ND ST | | | | CRESTWOOD IL | 60445-2306 | |
| EUVONNE A GRANBY | | 6325 MANASSAS DR | | | | CHESTERFIELD VA | 23832-7885 | |
| EUVONNE A PEEPLES | C/O EUVONNE P GRANBY | 6325 MANASSAS DR | | | | CHESTERFIELD VA | 23832-7885 | |
| EVA A HOBSON | | 301 STATE RD | | | | NORTH DARTMOUTH MA | 02747-4313 | |
| EVA A MC INTOSH | | | | | | BOVINA CENTER NY | 13740 | |
| EVA A OLIVA & | JAMES OLIVA & | LINDA OLIVA & | ELISA NALLEN JT TEN | 1835 W WOODLAND AVE | | ADDISON IL | 60101 | |
| EVA A SHIDELER | | 7333 E 32ND N CT | | | | WICHITA KS | 67226-1238 | |
| EVA A THOMSON | | 208-325 CENTRUM BLVD | | | | CUMBERLAND ON  K1E 3W8 | | CANADA |
| EVA ALLEN KENNEDY | | 4 PANORAMA DR | | | | NEWARK DE | 19711-7432 | |
| EVA ANN LITTRELL | ATTN DON S GLIDEWELL | TRINITY TOWERS APT 1212 | 10620 STONEFIELD LANDING | | | DELUTH GA | 30097-2029 | |
| EVA B COCHRAN & | RICHARD J COCHRAN JR JT TEN | 5945 REDDMAN ROAD APT 107 | | | | CHARLOTTE NC | 28212 | |
| EVA B JIROVSKY | TR UA 06/30/00 | EVA B JIROVSKY TRUST | BOX 51 | | | ONAWA IA | 51040-0051 | |
| EVA B MAZZELLA | | 215 PLEASANT VALLEY RD | | | | TITUSVILLE NJ | 08560-2106 | |
| EVA B MOOSE | | | | | | FAITH NC | 28041 | |
| EVA B ORECHONEG | | 5701 SHERIDAN RD | | | | YOUNGSTOWN OH | 44514-1302 | |
| EVA B SCHMIERER | | 403 SAVANNAH ROAD | | | | LEWES DE | 19958-1439 | |
| EVA B WIEDEMEYER | | 1015 N ADAMS ST | | | | CARROLL IA | 51401-1910 | |
| EVA BATES | | 8076 KEY WEST LANE | | | | BOYNTON BEACH FL | 33472 | |
| EVA BLAIR & | BRUCE A SMITH JT TEN | 233 WEST MAIN STREET | | | | GOUVERNEUR NY | 13642-1393 | |
| EVA BLUESTEIN & | CLAUDIA BLUESTEIN WEDELL JT TEN | 1523 MADERA CT | | | | EL CERRITO CA | 94530-2050 | |
| EVA BLUESTEIN & | MARK BLUESTEIN JT TEN | 1523 MADERA CT | | | | EL CERRITO CA | 11500-2050 | |
| EVA BOULDIN | | 1934 KINGSBURY DR | | | | LAPEER MI | 48446-9712 | |
| EVA BRIGGS | | CANADA CREEK RANCH | | | | ATLANTA MI | 49709 | |
| EVA C HANNEMANN | | 370 GARDNERS ROW | | | | APPLETON WI | 54915-1157 | |
| EVA C HEIKKINEN | | 5 EAST OXFORD RD | | | | SOUTH PARIS ME | 04281-6018 | |
| EVA C NORDGREN | | 25 NEWTON ST | | | | BELMONT MA | 02478-3752 | |
| EVA CALDERBANK | | 2468 TAMARACK AVE | | | | SANGER CA | 93657-3810 | |
| EVA CHAMBERS | | 2959 BUNTING DRIVE | | | | WEST BRANCH MI | 48661-9395 | |
| EVA CHENEY | | 451 BLOCK RD | | | | COLDWATER MI | 49036-9733 | |
| EVA CHERTOV | | 130 GALE PL 3A | | | | BRONX NY | 10463-2850 | |
| EVA COCOCCIA | | 145 FIELD LANE | | | | PEEKSKILL NY | 10566-4864 | |
| EVA CRAIG | TR REVOCABLE FAMILY TRUST 05/12/ | U/A EVA CRAIG | ROUTE 2 BOX 111 | PLAINVIEW NE | | MESA AZ | 68769 | |
| EVA CUTLER BENEDICT | | 4427 BUTTONBUSH GLEN DR | | | | LOUISVILLE KY | 40241-4191 | |
| EVA D WILLIAMS | | 1870 NORTH WOODS CIRCLE | | | | JACKSON MS | 39213 | |
| EVA E HOUSE | PO BOX 277 | QUEMODO | | | | QUEMADO TX | 78877 | |
| EVA E MARTIN | | 11 S AVONDALE ROAD | | | | AVONDALE ESTATES GA | 30002 | |
| EVA E NAZELROD | | 4454 O'HEREN ST | | | | BURTON MI | 48529-1829 | |
| EVA E SOTTIAUX TOC | STEPHEN KING SUBJECT TO STA RUL | 8255 E KIVA 433 | | | | MESA AZ | 85208-5284 | |
| EVA EDWARDS WINSLOW | | 986 MOONLIGHT ROAD | | | | HALIFAX NC | 27839-8820 | |
| EVA F COPELAND | | 3136 W EDGERTON ROAD | | | | CUYAHOGA FALLS OH | 44224-3138 | |
| EVA F DOBRESKI TOD | DAVID DOBRESKI | SUBJECT TO STA TOD RULES | 4251 E LINDA DR | | | PORT CLINTON OH | 43452 | |
| EVA FORD | | 9441 BEVERLYWOOD ST | | | | LOS ANGELES CA | 90034-1821 | |
| EVA G DEUFEMIA | | 173 1/2 CORTLANDT ST | | | | SLEEPY HOLLOW NY | 10591-2705 | |
| EVA H REED | | 3352 PARAMOUNT AVE | | | | DAYTON OH | 45424-6233 | |
| EVA H ROSSEEL | TR EVA H ROSSEEL TRUST | UA 09/30/99 | 18433 CRANBROOK | | | CLINTON TWP MI | 48038-2132 | |
| EVA HERSH & | PHILIP HERSH JT TEN | 2614 ELMHURST | | | | BEACHWOOD OH | 44122-1508 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EVA I MEDRANO | | 85-09 25 AVE #9L | | | | JACKSON HEIGHTS NY | 11370 | |
| EVA ILENE WILSON | | 1399 W 2100 S | | | | OGDEN UT | 84401-0246 | |
| EVA J HIGGINS | | 1325 COLONEL DR APT 902 | | | | GARLAND TX | 75043-1394 | |
| EVA J REYNOLDS & | GEORGE G REYNOLDS JT TEN | 146 ALEXANDER ROAD | | | | NEW BRITAIN CT | 06053 | |
| EVA J ST JOHN | | 70 TEMPLE DR | | | | XENIA OH | 45385-1324 | |
| EVA J WARD | | HC 66 BOX 374 | | | | MARBLE HILL MO | 63764-9301 | |
| EVA JANE CORESSEL | | W ELM ST | | | | SHERWOOD OH | 43556 | |
| EVA JANE KRUMSIEK | | 22 KENLEE GARDENS | S HADLEY | | | SOUTH HADLEY MA | 01075 | |
| EVA JO HILL | | 514 FIFTH ST | | | | CARROLLTON KY | 41008 | |
| EVA JOYCE BETTS | | 511 GARLAND ST | | | | DAVISON MI | 48423-1328 | |
| EVA K BALAZS | CUST | ANDRE TH BALAZS UNDER THE | MASSACHUSETTS U-G-M-A | 240 PLEASANT ST | | ARLINGTON MA | 02476-8134 | |
| EVA K BOETTCHER & | BRADLEY A BOETTCHER JT TEN | 14414 SWANNE BEACH | | | | FENTON MI | 48430-1467 | |
| EVA K KABLE & | ELIZABETH A MCGOWAN JT TEN | 16 BRADFORD ST | | | | TAUNTON MA | 02780-2506 | |
| EVA K SAWICKI | | 1005 N FRANKLIN ST | APT 507 | | | WILMINGTON DE | 19806-4543 | |
| EVA KARPENKO | TR KARPENKO LIVING TRUST | UA 05/19/97 | 113 HILLSIDE WAY | | | CAMILLUS NY | 13031-1205 | |
| EVA KIRKPATRICK | | 2259 MACDONALD ST | | | | HALIFAX NS  B3L 3G2 | | CANADA |
| EVA KLACZKO | | 20 WATERTREE DR | | | | EAST SYRACUSE NY | 13057-1904 | |
| EVA KUHN PACKARD | | 37012 TINA DR | | | | FARMINGTON HILLS MI | 48335-3659 | |
| EVA KUSZCZAK | | 28130 LIBERTY DR | | | | WARREN MI | 48092-2585 | |
| EVA L DILUCIANO | | 690 BRADFORD DR | | | | KOKOMO IN | 46902-8409 | |
| EVA L DUNN | | BOX 356 | | | | MOOSE LAKE MN | 55767-0356 | |
| EVA L EMERSON | | 14465 PROMENADE | | | | DETROIT MI | 48213-1533 | |
| EVA L EZRI | | 123 E 37TH ST | | | | NEW YORK NY | 10016-3030 | |
| EVA L FRANCE | | 117 INDIAN TRAIL | | | | BALD KNOB AR | 72010-9604 | |
| EVA L GOODWIN | | 19 BEECHWOOD RD | | | | HALIFAX MA | 02338-1514 | |
| EVA L GOSLING | | 212 DOUBLE BOGEY DRIVE | | | | BOULDER CREEK CA | 95006-9209 | |
| EVA L HAMILTON | | 3841 MEYENS | | | | SHREVEPORT LA | 71119-7008 | |
| EVA L HIGGINS | | 8731 W 450 N | | | | SHARPSVILLE IN | 46068-9370 | |
| EVA L ROMEL | | 13 E TILDEN DR | | | | BROWNSBURG IN | 46112-1659 | |
| EVA L SEATON | | 7800 E JEFFERSON AVE APT 332 | | | | DETROIT MI | 48214-3709 | |
| EVA L SUTTON & | ALEXANDER E SUTTON JT TEN | 7750 YEOMALT PL NE | | | | BAINBRIDGE ISLAND WA | 98110-1911 | |
| EVA L TARPLEY | | 101 ASHLAND TRAILS | | | | FARMERSVILLE OH | 45325 | |
| EVA LABBY | | 6530 S W GRIFFIN DRIVE | | | | PORTLAND OR | 97223-7577 | |
| EVA LESZCZYNSKI | | 5120 SW PORTULACA CT | | | | DUNNELLON FL | 34431-3916 | |
| EVA LONG | ATTN DR HARTWIG W AHLERS | 248 N ALMENAR DR | | | | GREENBRAE CA | 94904-1152 | |
| EVA LONG | | 238 S THIRD ST | | | | SEBEWAING MI | 48759-1531 | |
| EVA LOUISE CADMUS | | 3002 ESSEX RD | | | | TINTON FALLS NJ | 07753-7758 | |
| EVA LOUISE STEFFES | | 2418 ACACIA ST | | | | SANTA MARIA CA | 93458-9008 | |
| EVA LYN LEONARD WISON | ATTN EVA LYN WILSON | 6033 ALHAMBRA | | | | FAIRWAY KS | 66205-3160 | |
| EVA M BELLANTI | | 34050 N 43RD ST | | | | CAVE CREEK AZ | 85331 | |
| EVA M CASHEN | | 925 HOOD ST NE | | | | SALEM OR | 97303-6407 | |
| EVA M DAVIS | | 386 SEVEN PINES DR | | | | PICKERINGTON OH | 43147 | |
| EVA M DAVIS | | 28555 KARR | | | | BELLEVILLE MI | 48111-9641 | |
| EVA M DEVORMER | | 8771 EASTERN AVE | | | | BYRON CENTER MI | 49315-9318 | |
| EVA M FLETCHER | | 9688 BRYDEN | | | | DETROIT MI | 48204-2048 | |
| EVA M FRONK | | 10311 PARKLANE CT | | | | HALES CORNERS WI | 53130-2248 | |
| EVA M FULCHER | | 1400 WEBB ST APT 36 | | | | ASBURY PARK NJ | 07712-5527 | |
| EVA M GONDEK | | 677 ALICE PLACE | | | | ELGIN IL | 60123-2500 | |
| EVA M H CASAMENTO | | 12 STANDISH DRIVE | | | | CANTON MA | 02021-1238 | |
| EVA M HAYES | APT 1 | 464 SWEET | | | | BUFFALO NY | 14211-3267 | |
| EVA M HAYWARD | | 1305 RAE ST | | | | MT MORRIS MI | 48458-1728 | |
| EVA M HINNENDAEL | | 4288 BLACKSTONE CT | | | | MIDDLETON WI | 53562-4300 | |
| EVA M HOPPE | CUST MICHAEL E | HOPPE UGMA WI | 18595 ABBEY LN | | | BROOKFIELD WI | 53045-1944 | |
| EVA M LESSIG | CUST STEVEN R LESSIG UGMA PA | 704 BEVERLY RD | | | | AMBLER PA | 19002-1803 | |
| EVA M MARZOCCO | | 60 N GRANT AVE | | | | COLONIA NJ | 07067-2225 | |
| EVA M MESZAROS | | 11303 ARMSTRONG DR N | | | | SAGINAW MI | 48609-9683 | |
| EVA M MOORE | | 3285 SHARP RD | | | | ADRIAN MI | 49221-9669 | |
| EVA M PARKER | | 3790 WEBB ST | | | | DETROIT MI | 48206-1430 | |
| EVA M PFLUGH | CUST CHRIS L PFLUGH UGMA PA | 315 SAXONBURG BLVD | | | | SAXONBURG PA | 16056-9409 | |
| EVA M PFLUGH | CUST JAY W PFLUGH UGMA PA | 319 SAXONBURG BLVD | | | | SAXONBURG PA | 16056-9409 | |
| EVA M PFLUGH | | 315 SAXONBURG BLVD | | | | SAXONBURG PA | 16056-9409 | |
| EVA M PITTMAN | | 2137 NW OAK GROVE DR | | | | ALBANY OR | 97321-9357 | |
| EVA M ROGALA & | CYNTHIA L SAYLES JT TEN | 67526 SISSON ST | BOX 511 | | | ROMEO MI | 48065 | |
| EVA M SMITH | | 300 ROYAL OAKS BLVD | APT 1703 | | | FRANKLIN TN | 37067 | |
| EVA M TAYLOR & | KATHLEEN A CSATARI JT TEN | 1821 W OLD STATE RD | | | | EAST JORDAN MI | 49727-9221 | |
| EVA M TOWNSEND | CUST | KATHRYN NOEL TOWNSEND U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 5030 NE 198TH ST | SEATTLE WA | 98155 | |
| EVA M TOWNSEND | CUST | KENNETH HEBARD TOWNSEND | U/THE ILL UNIFORM GIFTS TC | MINORS ACT | 744 HINMAN AVEN | EVANSTON IL | 60202-4446 | |
| EVA M WAGNER | | 6258 EAGLE POINT DR | | | | HAMILTON OH | 45011-9257 | |
| EVA M WILLIAMS | | 323 OSPREY DR | | | | PONTOON BEACH IL | 62040-6446 | |
| EVA M WOOD | | 305 MASSINGILL DRIVE | | | | RAINSVILLE AL | 35986 | |
| EVA M ZINSMEISTER | | 13 BRIDLEPATH RD | | | | WEST SIMSBURY CT | 06092-2504 | |
| EVA MAE B WILLIAMS | | 9807 WOODFAHL CT | | | | BURKE VA | 22015 | |
| EVA MAE CATTEY | | 3139 HUMMEL RD | RT 2 | | | SHELBY OH | 44875-9097 | |
| EVA MAE GUY | | 205 N MURRAY BLVD #50 | | | | COLORADO SPRINGS CO | 80920 | |
| EVA MAE HUDSON & | SHIRLEY ANN BROWN JT TEN | 13938 BIRWOOD | | | | DETROIT MI | 48238-2204 | |
| EVA MAE MORSE & | PAMELA DAVIS JT TEN | 10075 SPRINGFIELD CI 280 | | | | DAVISBURG MI | 48350-1190 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EVA MAE MORSE & | PHYLLIS A RICHMAN JT TEN | 10075 SPRINGFIELD CI 280 | | | | DAVISBURG MI | 48350-1190 | |
| EVA MAE MORSE & | TINA M CUNNINGHAM JT TEN | 10075 SPRINGFIELD CI 280 | | | | DAVISBURG MI | 48350-1190 | |
| EVA MAE PINKERTON | | 16135 WILLS RD | | | | ALPHARETTA GA | 30004-8806 | |
| EVA MANIS | C/O BURTON I MANIS | 20084 BACK NINE DRIVE | | | | BOCA RATON FL | 33498-4707 | |
| EVA MARIA HOFER | | 8704 SWEET MEADOW ROAD | | | | COLFAX NC | 27235-9749 | |
| EVA MARIE BUCKNER | | 35721 BAL CLAIR | | | | NEW BALTIMORE MI | 48047-2409 | |
| EVA MARLENE THOMAS | | 32873 MECOSTA | | | | WESTLAND MI | 48186-4740 | |
| EVA MARY BIRDEAN | | 24613 LITTLE MACK | | | | ST CLAIR SHORES MI | 48080-3251 | |
| EVA MAURER | | 2009 JARDIN RD | | | | LOS LUNAS NM | 87031 | |
| EVA MAY LAUER & | FLORENCE ALMA VIRKSTIS JT TEN | 797 TYRONE AV | | | | WATERFORD MI | 48328-2664 | |
| EVA MAY MASSEY | | 18 CHESTNUT ST | | | | SALEM NJ | 08079-1426 | |
| EVA MCCLAIN | | 11646 N 300 W | | | | BURNETTSVILLE IN | 47926-8090 | |
| EVA MERLE MINCH | | 6300 CLARENDON HILLS RD | | | | WILLOWBROOK IL | 60527-2133 | |
| EVA MIOT & | MILTON GILL JT TEN | 3410-A PAUL AVE | | | | BRONX NY | 10468-1002 | |
| EVA MITRANO | TR REVOCABLE TRUST 04/30/90 | U/A EVA MITRANO | ATTN EVA MITRANO | 33 ORCHARD RD | | CONCORD MA | 01742-3201 | |
| EVA MORTENSEN | | 274 S PASTORIA AVE | | | | SUNNYVALE CA | 94086 | |
| EVA N DORSEY | | 427 LYNCH | | | | PONTIAC MI | 48342 | |
| EVA N SCOTTON | | 521 GREENHILL RD | | | | DOVER DE | 19901-3766 | |
| EVA N SIMONE & | GARY H SIMONE JT TEN | 601 DRIFTWOOD DR | | | | PITTSBURGH PA | 15238-2515 | |
| EVA O ROPER | | 2858 RANDOLPH N W | | | | WARREN OH | 44485-2521 | |
| EVA O'BRIEN HALLENBECK | | 3535 CO RT 57 | | | | OSWEGO NY | 13126-6431 | |
| EVA ORMAN MCKAY | | 5119 PALMER PARK BOULEVARD | | | | COLORADO SPRINGS CO | 80915-2123 | |
| EVA P NELSON KNECHT | | 225 NKNECHT ST | | | | MARION VA | 24354 | |
| EVA PICK | | 253 SIMSBURY RD | | | | WEST HARTFORD CT | 06117-1453 | |
| EVA R CHUDICEK | | 2511 GRANDVIEW AVE | | | | AMBRIDGE PA | 15003-1436 | |
| EVA R CLEWES & | WILLIAM N CLEWES & | ROBERTA A CLEWES JT TEN | 105 LAKEVIEW DR | | | NOTTINGHAM NH | 03290 | |
| EVA R COLEMAN | | 4430 RUSK STREET | | | | HOUSTON TX | 77023-1136 | |
| EVA R COLIP | | 507 MIDDLETON CT | | | | BUCHANAN MI | 49107-1156 | |
| EVA R MARCHIORI | | MARCHIORI RD | | | | BROCKPORT PA | 15823 | |
| EVA RACZKOWSKI | | 12428 BLUESTEM DRIVE | | | | SUN CITY WEST AZ | 85375-1928 | |
| EVA ROSE HORN | | 14512 MOWERY RD | | | | LAURELVILLE OH | 43135-9717 | |
| EVA RUTH HANCOCK | | BOX 110 | | | | EL CAMPO TX | 77437-0110 | |
| EVA S ATKINSON | | 20548 DELAWARE | | | | REDFORD MI | 48240-1178 | |
| EVA S KELLEY | WINTER PARK TOWERS | APT 536 | 1111 SOUTH LAKEMONT AVE | | | WINTER PARK FL 32792 3279 | 32792 | |
| EVA S OZAKI | TR LIVING | TRUST DTD 04/08/88 EVA S | OZAKI | 2329 BINGHAM ST | | HONOLULU HI | 96826-1421 | |
| EVA S SANDERS | | 5279 N CO RD 525 W | | | | MIDDLETOWN IN | 47356-9745 | |
| EVA SAMUELS CAREY | | 10 CHERRYWOOD LN | | | | RICHMOND IN | 47374-2893 | |
| EVA SHER & | ROCHELLE DOMPH JT TEN | 225 W 86TH ST APT 411 | | | | NEW YORK NY | 10024-3331 | |
| EVA SIMONS | CUST | STEVEN HAROLD SIMONS A MINOR | UNDER THE LAWS OF THE STAT OF MICHIGAN | | 6264 CHARLES DR | WEST BLOOMFIELD MI | 48322-2296 | |
| EVA SKAGGS | | 2104 MARTIN DR | | | | O FALLON MO | 63366-3361 | |
| EVA SMITH | | 3338 BRIAROAKS DR | | | | GARLAND TX | 75044-7359 | |
| EVA SUE JOHNSON | | 1711 HIGHLAND AVE | | | | CINCINNATI OH | 45210-1507 | |
| EVA TEWEL | | 100-16 DREISER LOOP APT 16 B | | | | BRONX NY | 10475 | |
| EVA THOMPSON | | 327 DECATUR AVE | | | | ENGLEWOOD NJ | 07631-3802 | |
| EVA V FANTAUZZO | | 526 BAYVIEW RD | | | | ROCHESTER NY | 14609-1936 | |
| EVA V MURRAY | | 515 SHADOW LN | | | | LAS VEGAS NV | 89106 | |
| EVA V ZAMORA | | 245 S W 48 COURT | | | | MIAMI FL | 33134-1264 | |
| EVA W COGBURN | | 907 N PRUETT APT 45 | | | | BAYTOWN TX | 77520 | |
| EVA W SMITH | | 3338 BRIAROAKS DR | | | | GARLAND TX | 75044-7359 | |
| EVA Y ALBERTS | | 165 WINSOR AVE | | | | WATERTOWN MA | 02472-1482 | |
| EVA VAUCH | TR UNDER | DECLARATION OF TRUST DTD | 12/21/1993 | 1721 S WASHINGTON ST | | PARK RIDGE IL | 60068-5442 | |
| EVADEAN C BAINTER | | 1454 MCCLARDY ROAD | | | | CLARKSVILLE TN | 37042-6741 | |
| EVADEANE J GRAY | TR EVADEANE J GRAY TRUST | UA 02/11/97 | 4197 SOUTH 1865 EAST | | | SALT LAKE CITY UT | 84124-2629 | |
| EVADNA L ROBERTS | | 1315 COMET TRAIL | | | | HIXSON TN | 37343-4301 | |
| EVADNA L ROBERTS & | WILLIAM ROSS ROBERTS & | CHARLES DAVID ROBERTS JT TEN | 1315 COMET TRAIL | | | HIXSON TN | 37343-4301 | |
| EVAL NAPIER | | 1731 CALUMET | | | | DETROIT MI | 48208-2746 | |
| EVALEEN DETAR | | 81 HIGH ST | | | | MOUNT CLEMENS MI | 48043-1785 | |
| EVALENA FARBAR | | 132 CAMP AVE | | | | TRENTON NJ | 08610-4804 | |
| EVALENN NUTTER | CANTON CHRISTIAN HOME | 2550 CLEVELAND AVE NW | APT 450 | | | CANTON OH | 44709-3306 | |
| EVALIN B BATES | | PO BOX 234 | | | | RUSSIAVILLE IN | 46979-0234 | |
| EVALOIS DONAHUE | | 1376 W CO RD-450 N | | | | KOKOMO IN | 46902 | |
| EVALOU D PERKINS & | WALTER B PERKINS & | DANIEL B PERKINS JT TEN | 3249 E 10TH ST | | | ANDERSON IN | 46012-4572 | |
| EVALYN A HUNTLEY | | 510 W WADE ST | | | | WADESBORO NC | 28170-2145 | |
| EVALYN COULTER | | 210 MISSION | | | | DENTON TX | 76205-7604 | |
| EVALYN D HOOVER | | 3074 E SAGINAW WAY | | | | FRESNO CA | 93726-4212 | |
| EVALYN DOOLEY PITARD | USUFRUCT & CHARLOTTE MANNING | COOKSEY | 1110 S STREEPER ST | | | BALTIMORE MD | 21224 | |
| EVALYN GLADDYS | | 7 SANDRA DR | | | | BRANFORD CT | 06405-6137 | |
| EVALYN L ZARGER | | 909 CARRIAGE HOUSE CRT | | | | JEFFERSONVLLE IN | 47130 | |
| EVALYNN BUNK | | 6013 ORMS DR | | | | CORPUS CHRISTI TX | 78412-3504 | |
| EVAMARIE J CLINQUE | | 98 OLD BROOK RD | | | | DIX HILLS NY | 11746-6461 | |
| EVAN A PARKER | | 2141 W MANOGUE RD | | | | JANESVILLE WI | 53545-9661 | |
| EVAN ANDERSON | | 3029 LOWREY AVE APT H-3216 | | | | HONOLULU HI | 96822 | |
| EVAN ANSLEM GATTI | | 414 S FOURTH ST | | | | MEBANE NC | 27302 | |
| EVAN B NELSON | | 704 SAINT AGNES LN | | | | WEST MIFFLIN PA | 15122-2927 | |
| EVAN C LAMB & | VONCEIL H LAMB JT TEN | 110 EXCHANGE ST | | | | ATTICA NY | 14011-1260 | |
| EVAN C WALDEN | CUST BONNIE JO | 126 DEDHAM POST DR | | | | SCHENECTADY NY | 12303-5274 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EVAN DOUGLAS KOFFLER | | 112 RIPPLEWOOD COVE | | | | COPPELL TX | 75019-2037 | |
| EVAN E JAMES JR | | 1096-F WAINIHA ST | | | | HONOLULU HI | 96825-2670 | |
| EVAN F ATKINSON | | 43462 MINK MEADOWS ST | | | | CHANTILLY VA | 20152 | |
| EVAN F BORNHOLTZ | | 9090 CREEKWOOD LAKE TRAIL | | | | GRAND BLANC MI | 48439-9326 | |
| EVAN F BORNHOLTZ & | DOROTHY L BORNHOLTZ JT TEN | 909 CREEKWOOD LAKE TRAIL | | | | GRAND BLANC MI | 48439 | |
| EVAN F SIMPSON | | 2014 CORNELL PL | | | | PORT ORANGE FL | 32128-6820 | |
| EVAN F TUCKER | | 5554 M-35 BOX 148 | | | | PERKINS MI | 49872-0148 | |
| EVAN G JACKSON | | 510 26 STREET | | | | VIRGINIA BEACH VA | 23451-4024 | |
| EVAN H WILLIAMS JR | | 9413 SEYMOUR RD | | | | SWARTZ CREEK MI | 48473-9129 | |
| EVAN HIRN | | 610 NINTH ST | UNIT C | | | HERMOSA BEACH CA | 90254-3923 | |
| EVAN KRIEGER & | ELAINE KRIEGER JT TEN | 2925 NORTHWOOD DR | | | | ALAMEDA CA | 94501-1605 | |
| EVAN L BLUMENTHAL | | 109 TORTOISE LN | | | | GEORGETOWN TX | 78628-2246 | |
| EVAN L FLEMING | | P O BOX 808 | | | | YELLVILLE AR | 72687 | |
| EVAN L KREFSKY & | FLORRI J KREFSKY JT TEN | 2 DEMOTT PL | | | | ROCKVILLE CENTRE NY | 11570-5801 | |
| EVAN LEVY | CUST TAYLOR GEORGE | LEVY UGMA NY | 303 PROSPECT AVENUE | | | SEA CLIFF NY | 11579-1025 | |
| EVAN M EIDSVOOG | | 627 RIVERMOOR CIR | | | | WATERFORD WI | 53185-4041 | |
| EVAN M ROGERSON | | 1045 JEFFERSON AVE | | | | MOUNDSVILLE WV | 26041-2442 | |
| EVAN M VANDE WALLE & | LORETTA PATRICIA VANDE WALLE | TR VANDE WALLE TRUST UA 9/9/99 | 18655 W BERNARDO DR 563 | | | SAN DIEGO CA | 92127-3022 | |
| EVAN M WRIGHT | | 815 ALBERT HART DRIVE | | | | BATON ROUGE LA | 70808-5807 | |
| EVAN MAKOVSKY | | 225 S GLENCOE | | | | DENVER CO | 80246-1154 | |
| EVAN MEADE & | LOURDES A MEADE JT TEN | 2701 S 14TH ST | | | | LINCOLN NE | 68502-3629 | |
| EVAN MIRABEL & | CYNTHIA MIRABEL JT TEN | 18 MELISSIA LN | | | | OLD BETH PAGE NY | 11804-1202 | |
| EVAN NISONSON | | 10589 WILKINS AVE | | | | LOS ANGELES CA | 90024 | |
| EVAN P MYERS | | 324 SOUTH LOOMIS | | | | NAPERVILLE IL | 60540-5428 | |
| EVAN P SAMPATACOS | | 1009 RIDGEHAVEN RD | | | | WEST CHESTER PA | 19382-2372 | |
| EVAN R DAVIS | | 150 KIMBONWICK RD | | | | LEXINGTON OH | 44904-9667 | |
| EVAN R HAYDEN | | 6 HAYLOFT CRT | | | | WILMINGTON DE | 19808-1934 | |
| EVAN RICHARD BARLAGE | | 2275 CHALET | | | | ROCHESTER HILLS MI | 48309-2050 | |
| EVAN RICHARD FOSTER | | 1524 LINHART AVE | | | | FORT MYERS FL | 33901-6615 | |
| EVAN RICHARD KOZLOWSKI | | 41625 TETLEY | | | | STERLING HEIGHTS MI | 48313-3379 | |
| EVAN S EDELIST | | 5554 LITTLE FAWN CT | | | | WESTLAKE VILLAGE CA | 91362 | |
| EVAN S FLYNN | | 115 KEMBERLEY | | | | AIKEN SC | 29801-2723 | |
| EVAN SCOTT KUNES | | 5800 WOODBINE RD | PO BOX 14 | | | WOODBINE MD | 21797 | |
| EVAN TODD RUSSELL | | 5336 FOX RUN | | | | TOLEDO OH | 43623-2720 | |
| EVAN W DARNELL | | 8 OLD WEATHERSFIELD ROAD | | | | WAYSIDE NJ | 07712-3325 | |
| EVAN W MCGUE | | 3128 RICHARDS RD | | | | PORTSMOUTH OH | 45662-2207 | |
| EVAN ZIMMERMAN STEINER | | 12423 HAPPY HOLLOW RD | | | | COCKEYSVILLE MD | 21030-1711 | |
| EVANA LANE LUTZ & | JENNIFER LUTZ JT TEN | 1716 PALM BEACH DR | | | | APOPKA FL | 32712 | |
| EVANA S SIMONS | | 5362 ELMSFORD DRIVE | | | | FLINT MI | 48532-4021 | |
| EVANDER FRANCIS KELLY JR | | 300 JOHNSON FERRY RD | APT 108A MT VERNON TOWERS N E | | | ATLANTA GA | 30328 | |
| EVANGELICAL DEACONESS | HOSPITAL | MERCY HOSPITAL | 5555 CONNER | | | DETROIT MI | 48213-3405 | |
| EVANGELICAL HOMES FOR | CHILDREN INC | BOX 93 | | | | LE MARS IA | 51031-0093 | |
| EVANGELICAL UNITED BRETHREN | CHURCH KNOWN AS MT UNION | BOX 86 | | | | MONTANDON PA | 17850-0086 | |
| EVANGELICAL UNITED BRETHREN | ZION CHURCH FETTERHOFF | CHAPEL | C/O LINDA REESE | 8935 GOODS DAM RD | | WAYNESBURG PA | 17268-9504 | |
| EVANGELINA MARTINEZ | | 12937 ROBIN LANE | | | | CHINO CA | 91710-3808 | |
| EVANGELINA MELO | | 1302 FENNER CT | | | | FRANKLIN TN | 37067-8537 | |
| EVANGELINE A ROBINSON | | BOX 363 | | | | PAROWAN UT | 84761-0363 | |
| EVANGELINE AYALA | | 3881 W BEECHER ROAD | | | | ADRIAN MI | 49221-9778 | |
| EVANGELINE BANKS | | 504 WALNUT CT NW | | | | DECATUR AL | 35601-1271 | |
| EVANGELINE BROWN | | 834 N DRAKE AVE | | | | CHICAGO IL | 60651-4048 | |
| EVANGELINE DEAN | TR REVOCABLE TRUST 12/31/91 | U/A EVANGELINE DEAN | 611 TICKNER ST | | | LINDEN MI | 48451-9072 | |
| EVANGELINE DEAN & | CHRISTINE M KINYON JT TEN | 611 TICKNER ST | | | | LINDEN MI | 48451-9072 | |
| EVANGELINE ENDERLE | | 2612 WEST CREEKSTONE COURT | | | | MERIDIAN ID | 83646 | |
| EVANGELINE G BOUVETTE | | 61 PADDLECREEK AVE | | | | CHARLESTON SC | 29412-2584 | |
| EVANGELINE G MOUTIS | | 2790 54TH ST N | | | | ST PETERSBURG FL | 33710-3453 | |
| EVANGELINE GIGIAKOS | | 9406 AVENUE M | | | | BROOKLYN NY | 11236-5017 | |
| EVANGELINE GLASS | | 2 MOUNTAIN ST APT 3 | THE STEEPLES | | | CAMDEN ME | 04843-1649 | |
| EVANGELINE J BALL TOD | CHARLES J BALL & DEBORAH H | STANLEY & BARBARA E JONES | 7802 PINE PKWY | | | DARIEN IL | 60561 | |
| EVANGELINE K HOLSEBERG | | 18 TERRA LEA LANE | | | | GREENVILLE SC | 29615-2752 | |
| EVANGELINE KARIADAKIS | | PO BOX 1023 | | | | WINCHESTER MA | 01890 | |
| EVANGELINE L PULLIAM | | BOX 50303 | | | | FORT WAYNE IN | 46805-0303 | |
| EVANGELINE M BENKINNEY & | WAYNE J BENKINNEY JT TEN | 1650 BELLE AVE | | | | FLINT MI | 48506-3379 | |
| EVANGELINE M KAY | | 38191 DEVILS CANYON DR | | | | PALM DESERT CA | 92260-1039 | |
| EVANGELINE N KIRKENDALL | | 2841 DUNSTAN DR NW APT 3 | | | | WARREN OH | 44485-1511 | |
| EVANGELINE PACIFIC | | 14027 ALEXANDER | | | | LIVONIA MI | 48154-4501 | |
| EVANGELINE WAGONER | | 1018 HARBOR LIGHTS DRIVE | | | | CORPUS CHRISTI TX | 78412-5343 | |
| EVANGELINE WILLIAMS | | 19955 ROCKSIDE RD T604 | | | | BEDFORD OH | 44146-2073 | |
| EVANGELOS DIMOLIS | | 119 W JOLIET ST | | | | CROWN POINT IN | 46307-3927 | |
| EVANNA M STOVES | | 12206 SHANNONDELL DR | | | | AUDUBON PA | 19403-5619 | |
| EVANS A GODWIN | | 2700 DARIEN ST | | | | SHREVEPORT LA | 71109-2816 | |
| EVANS GRIFFIN SMITH | | 3614 CARMONA AVE A | | | | LOS ANGELES CA | 90016-5137 | |
| EVANS MANOLIDES JR | | 110 JAMES ST APT 303 | | | | EDMONDS WA | 98020 | |
| EVANS MEMORIAL LIBRARY | ASSOCIATION | 105 N LONG ST | | | | ABERDEEN MS | 39730-2575 | |
| EVANS REALTY CO INC | | 2 ALEXANDER ST | | | | LONACONING MD | 21539-1103 | |
| EVANS SCHOEMAN | | 20750 N LAUREL DRIVE | | | | BARRINGTON IL | 60010-6703 | |
| EVANS TRUE VALUE | HARDWARE INC | 1823 MUIRFIELD DR | | | | ADA OK | 74820-8578 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EVANS W MOSHER 2ND | | 223 HILLARY LANE | | | | PENFIELD NY | 14526-1635 | |
| EVANS W TSOULES | | 16 HERBERT RD | | | | WORCESTER MA | 01602-2617 | |
| EVART R CHAPMAN & | KATHERINE C CHAPMAN JT TEN | 4425 N 47TH PL | | | | PHOENIX AZ | 85018-2905 | |
| EVE ANNA BEDNAL | | 249 BROOKLINE BLVD | | | | HAVERTOWN PA | 19083-3920 | |
| EVE BERNFIELD & | LOIS MAZOR JT TEN | 234 LIONS CT | | | | LAKE ZURICH IL | 60047 | |
| EVE C LIEBERMAN & | JOEL T LIEBERMAN JT TEN | IRA S LIEBERMAN JT TEN | 6700 W MAPLE APT 250 | | | W BLOOMFIELD MI | 48322-3008 | |
| EVE CHENEY & | ROBERT CHENEY & | CAROLYN COPPLE JT TEN | 451 BLOCK RD | | | COLDWATER MI | 49036-9733 | |
| EVE HUPPERT & | IRWIN HUPPERT JT TEN | PMB 6623 | 166 RAINBOW DR | | | LIVINGSTON TX | 77399-1066 | |
| EVE J FRANKEL | | 38 DRIFTWOOD DR | | | | PORT WASHINGTON NY | 11050-1741 | |
| EVE JEAN ST JOHN | | 70 TEMPLE DR | | | | XENIA OH | 45385-1324 | |
| EVE KOZAK | | 106 OVERLOOK CT | | | | ST CLAIRSVILLE OH | 43950 | |
| EVE MARY LINDO & | DELROY LEWIS JT TEN | 54 HEATH PLACE | | | | HASTINGS-ON-HUDSON NY | 10706-3619 | |
| EVE MERZ | | 867 ROSEWOOD DRIVE | | | | BRUNSWICK OH | 44212-2620 | |
| EVE MONAT CUTLER & | ALLAN M MONAT JT TEN | 5896 SW 59TH ST | | | | OCALA FL | 34474-7639 | |
| EVE S KLIGMAN | TR | EVE S KLIGMAN TRUST NO 1 | U ADTD 07/06/2001 | 24111 CIVIC CENTER DR APT 321 | | SOUTHFIELD MI | 48034 | |
| EVE SINGER | | 704 WASHINGTON ST | 1A | | | NEW YORK NY | 10014-2316 | |
| EVE SOLOMON | | 1504 BUNKER HILL DRIVE | | | | CHARLOTTESVILLE VA | 22901 | |
| EVE VAN DE WATER THEW | | ASHPOHTAG RD | | | | NORFOLK CT | 06058 | |
| EVE ZEVIN | | 333 EAST 56TH STREET APT 10H | | | | NEW YORK NY | 10022-4139 | |
| EVELEENE S GROGAN | | 8592 ROSWELL ROAD APT 627 | | | | ATLANTA GA | 30350 | |
| EVELENE BEARDSLEE MALCOLM | TR UA 10/04/72 EVELENE | BEARDSLEE MALCOLM TR | 885 BALLANTYNE | | | GROSSE POINTE MI | 48236-1215 | |
| EVELIA EMILIANI | CUST GISILLA | EMILIANI UGMA VA | 3236 B BOULEVARD | | | COLONIAL HEIGHTS VA | 23834-1456 | |
| EVELINA M JURASEK | | 111 CHERRY ST PO BOX 718 | | | | HOUGHTON LAKE MI | 48629 | |
| EVELO M FULTON & | ROBERT FULTON JT TEN | 411 E LOVETTE | | | | CHARLOTTE MI | 48813-1607 | |
| EVELYN A ALLEN | | 1700 21ST AVE W APT 5050 | | | | BRADENTON FL | 34205-5789 | |
| EVELYN A BARNETT | | 414 1/2 W MELBOURNE AVE | | | | LOGANSPORT IN | 46947-3051 | |
| EVELYN A BRADFIELD | | 2502 SHASTA | | | | PARCHMENT MI | 49004-1027 | |
| EVELYN A BURKETT | | 9067 JAMES STREET | | | | PICAYUNE MS | 39466-9713 | |
| EVELYN A BURRESS | | 1000 LELY PALMS DR | APT E322 | | | NAPLES FL | 34113-8981 | |
| EVELYN A DEBLASI | | 6206 24TH AVE | | | | BROOKLYN NY | 11204 | |
| EVELYN A DELMAR | TR RENE C DELMAR & EVELYN A DELMAR | REVOCABLE | TRUST | UA 4/25/02 | 49721 REGATTA | NEW BALTIMORE MI | 48047 | |
| EVELYN A DIEGNAN | C/O EVELYN A DIEGNAN GORMAN | 145 DAY ST | | | | SOUTH PLAINFIELD NJ | 07080-3146 | |
| EVELYN A HERBIG | TR EVELYN A HERBIG TRUST | UA 02/10/98 | 1450 BENNETT AVE | | | SAINT LOUIS MO | 63122-1608 | |
| EVELYN A HERBIG AND JAMES C | HERBIG CO-TRUSTEES U-W-O | PAUL R HERBIG JR | 801 RENDERER | | | ST LOUIS MO | 63122-1645 | |
| EVELYN A HORNE | | 1080 BAL HARBOUR BLVD 6-C | | | | PUNTA GORDA FL | 33950-6556 | |
| EVELYN A JENKINS | | 10727 E SAN SALVADOR DR | | | | SCOTTSDALE AZ | 85258-6138 | |
| EVELYN A JOSS | | PO BOX 685 | | | | WESTFIELD CTR OH | 44251-0685 | |
| EVELYN A KERGAN | | 2592 RIVER RD | | | | WILLOUGHBY OH | 44094-9616 | |
| EVELYN A LONG | | 7 FORDHAM HILL OVAL APT 7F | | | | BRONX NY | 10468-4834 | |
| EVELYN A MARCH | | 2817 COUNTRYWAY ST | | | | DANVILLE IL | 61832-1501 | |
| EVELYN A MAURICE | C/O EVELYN A MAURICE | THOMPSON & MC MULLAN PC | 100 SHOCKOE SLIP | | | RICHMOND VA | 23219 | |
| EVELYN A MCCARTY | | 4835 W MAIN ST B | | | | HOUMA LA | 70360-4926 | |
| EVELYN A MCKISSICK | | 4 SIERRA DR | | | | CHELMSFORD MA | 01824 | |
| EVELYN A MOELLER | | 1234 CENTER ST | | | | E AURORA NY | 14052-3039 | |
| EVELYN A MOHNEY & | ANN L COOK JT TEN | 289 WYKLE RD | | | | GREENVILLE TN | 37743 | |
| EVELYN A ROBERTS | | 5 WINDSOR DR | | | | FOXBORO MA | 02035-2224 | |
| EVELYN A ROTH | | 26581 BEAMER | | | | MT CLEMENS MI | 48045-2515 | |
| EVELYN A SALGAT & | DIANE BENNETT JT TEN | 7374 BENNETT LAKE RD | | | | FENTON MI | 48430-8993 | |
| EVELYN A SCHILLING | | 1166 MARLANE RD | | | | TOMS RIVER NJ | 08753-4126 | |
| EVELYN A SNIDER & | ROWE W SNIDER JT TEN | BOX 06 | | | | VALLES MINES MO | 63087-0006 | |
| EVELYN A STARGELL | | 455 CATHERINE ST | | | | YOUNGSTOWN OH | 44505-1507 | |
| EVELYN A SUBACH & | ALBERT J SUBACH JR JT TEN | 48692 MEDORA CT | | | | SHELBY TWP MI | 48315-4276 | |
| EVELYN ABLER | | 2627 PLANET | | | | SAGINAW MI | 48601-7023 | |
| EVELYN ABRAMS | | 8410 DIVOT WAY | | | | PORT RICHEY FL | 34668-2756 | |
| EVELYN ANDERSON | | 1008 THAMES STREET | | | | WILMINGTON DE | 19804-2855 | |
| EVELYN ATLINE RUTLEDGE | | 1563 APPLECREEK TR | | | | GRAND BLANC MI | 48439 | |
| EVELYN B ALIBOZAK | | 454 MAPLE AVENUE | | | | BRISTOL CT | 06010-2696 | |
| EVELYN B BARTOLD | | 750 DE WITT RD | | | | WEBSTER NY | 14580-1454 | |
| EVELYN B BOYKIN | | 11546 WAESCHE DRIVE | | | | MITCHELLVILLE MD | 20721 | |
| EVELYN B CAREY | | 6149 FAIRWOOD | | | | DEARBORN HEIGHTS MI | 48127-2806 | |
| EVELYN B CRAMER | | 309 BRIDGEBORO RD | | | | MORRESTOWN NJ | 08057-1419 | |
| EVELYN B CROLLEY | | 54 BITTERNUT LN | | | | WESTERVILLE OH | 43081-4537 | |
| EVELYN B DOERFLER | | 404 SUN AV | | | | KISSIMMEE FL | 34741-5770 | |
| EVELYN B FINCH TOD | PAUL B FINCH | SUBJECT TO STA TOD RULES | 10150 TORRE AVE APT 353 | | | CUPERTINO CA | 95014 | |
| EVELYN B FINCH TOD | THOMAS D FINCH | SUBJECT TO STA TOD RULES | 10150 TORRE AVE APT 353 | | | CUPERTINO CA | 95014 | |
| EVELYN B HANDY | | 237 FLORIDA RD | | | | RIDGEFIELD CT | 06877-5201 | |
| EVELYN B KOERNER | TR REVOCABLE TRUST 08/06/87 | U/A EVELYN B KOERNER | 390 N WINCHESTER BLVD 2-1-I | | | SANTA CLARA CA | 95050-6530 | |
| EVELYN B LEMBERGER | | 2015 CORONADO ST | | | | WAUKESHA WI | 53189-7501 | |
| EVELYN B MARTIN | | 660 LAKE DR | | | | PRINCETON NJ | 08540-5652 | |
| EVELYN B MARTIN | | 914 E TAYLOR | | | | KOKOMO IN | 46901-4786 | |
| EVELYN B MC KOWEN | | 846 HWY 964 | | | | JACKSON LA | 70748-4118 | |
| EVELYN B MOUSA | | 4435 W COUNTY RD 600-S | | | | COMMISKEY IN | 47227 | |
| EVELYN B MOWERS & | BONNIE J YOUNG JT TEN | 3180 MIDDLEBROOK DRIVE | | | | CLEMMONS NC | 27012-8753 | |
| EVELYN B MUNDY | | BOX 189 | | | | LAKE CITY FL | 32056-0189 | |
| EVELYN B PANKOK | | 6304 HYDE GROVE AVE | | | | JACKSONVILLE FL | 32210-2834 | |
| EVELYN B PANKOK & | JOHN C PANKOK JT TEN | 6304 HYDE GROVE AVE | | | | JACKSONVILLE FL | 32210-2834 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EVELYN B REDMOND & | JUNE E JOYCE JT TEN | 7015 CARNATION ST | APT 204 | | | RICHMOND VA | 23225 | |
| EVELYN B SCHMIDT | | 1764 OAKTON | | | | DES PLAINES IL | 60018-2162 | |
| EVELYN B WALKER | | 2 SOUTHGATE ROAD | | | | WELLESLEY MA | 02482-6607 | |
| EVELYN B WIDMANN | | R R 2 N4809 H99 | | | | JEFFERSON WI | 53549-9802 | |
| EVELYN BARGER | | 1000 WIGGINS PASS | | | | NAPLES FL | 34110-6300 | |
| EVELYN BARLETT | CUST | DEWAIN D BARLETT U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 102 QUEEN STREET | REEDSVILLE PA | 17084-9796 | |
| EVELYN BARRIERO & | HENRY BARRIERO JT TEN | BOX 473 | | | | HARRIMAN NY | 10926-0473 | |
| EVELYN BELLE MISSALL | | 11481 REGAN WAY | | | | GRASS VALLEY CA | 95949 | |
| EVELYN BERSON | APT 6S | 245 EAST 54TH STREET | | | | NEW YORK NY | 10022-4717 | |
| EVELYN BIGGS | TR UNDER | DECLARATION OF TRUST DTD | 5/21/1994 | 3000 RIDGE RD | | WHITE LAKE MI | 48383-1759 | |
| EVELYN BOGDZEWICZ | | 1328 INDIANA AVE | | | | TRENTON NJ | 08648-4634 | |
| EVELYN BORDEWICK | | BOX 325 | | | | VALATIE NY | 12184-0325 | |
| EVELYN BRENNAN BAIRD & | CHARLES NEVIN BAIRD JT TEN | 408 CASTLE ST | | | | WILMINGTON NC | 28401 | |
| EVELYN BROCKLESBY | C/O LAURA NEUDORF | 423 WHITESHORE CT | | | | SASKATOON SK  S7J 4G3 | | CANADA |
| EVELYN C ANDERSON | | 4828 COLE ROAD | | | | MEMPHIS TN | 38117-4104 | |
| EVELYN C AUCHTER | | 10 RAYMOND DR | | | | WILBRAHAM MA | 01095-2649 | |
| EVELYN C BEAR | | 3747 STATE RT 31 | | | | PALMYRA NY | 14522-9706 | |
| EVELYN C CARLISLE | | POST OFFICE BOX 800 | | | | ESSEX CT | 06426 | |
| EVELYN C COOPER & DORIS ROWE & | HYLAN COOPER | TR | UW BETTY COHEN | 3 PETER COOPER RD APT 1F | | NEW YORK NY | 10010-6634 | |
| EVELYN C HICKS | | 1530 MURDOCK RD | | | | MARIETTA GA | 30062-4825 | |
| EVELYN C HOMUTH | TR UA 03/07/06 | EVELYN C HOMUTH LIVING TRUST | 1125 S EUCLID AVE | | | OAK PARK IL | 60304 | |
| EVELYN C HUTCHINSON | | 670 GEORGIA AVE | | | | SEWANEE TN | 37375-2311 | |
| EVELYN C LAMBERG | | 732 SUMMIT AVE | | | | WESTFIELD NJ | 07090-3232 | |
| EVELYN C MOON | | PO BOX 56 | | | | ATTICA MI | 48412-0056 | |
| EVELYN C PYSZKA | | 5730 CHADBOURNE CIR | | | | ROCKFORD IL | 61114-5502 | |
| EVELYN C REVORD | | 526 N GARFIELD ROAD | | | | LINWOOD MI | 48634-9729 | |
| EVELYN C SCHMITT | | 11841 W PRICE RD | | | | WESTPHALIA MI | 48894-9229 | |
| EVELYN C SCHROEDER & | BETTY J MCNEELY JT TEN | 3156 VINEYARD LN | | | | FLUSHING MI | 48433-2483 | |
| EVELYN C SCHROEDER & | PENNY J GERMAIN JT TEN | 3156 VINEYARD LANE | | | | FLUSHING MI | 48433-2483 | |
| EVELYN C SHAYLER | | 650 NW 78TH ST | | | | SEATTLE WA | 98117-4048 | |
| EVELYN C STELL | CUST | MICHAEL STEVEN STELL A | MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 62 S DU PONT RO | PENNS GROVE NJ | 08069-2263 | |
| EVELYN C STONE | | 3 CHESTNUT CT | | | | RENSSELAER NY | 12144-3507 | |
| EVELYN C TUCKER | | 2585 LORETTO ROAD | | | | JACKSONVILLE FL | 32223-1393 | |
| EVELYN C WEISSGERBER | CUST LYN S CUDA UGMA PA | 620 S 14TH AVE | | | | WASHINGTON IA | 52353-3113 | |
| EVELYN C WHITE | | 1500 DODGE DRIVE NW | | | | WARREN OH | 44485-1819 | |
| EVELYN CARRAH | | 67 BRACKENRIDGE DR | | | | WATERBURY CT | 06706-2806 | |
| EVELYN CASEY | | 74 ELM ST | | | | BYFIELD MA | 01922-2812 | |
| EVELYN CHRISTIAN | | W168 N9731 CHIPPEWA DR | | | | GERMANTOWN WI | 53022-4971 | |
| EVELYN CIOTA | BOX 181 | E POST STATION | | | | YONKERS NY | 10704-0181 | |
| EVELYN CLARK | TR EVELYN CLARK DECLARATION TR | UA 03/06/96 | 13818 N 600TH ST | | | WHEELER IL | 62479-2318 | |
| EVELYN COLPEAN & | DONALD J COLPEAN JT TEN | 3506 COMPSON CIRLCE | | | | RUSKIN FL | 33570-5932 | |
| EVELYN COOPER AURANDT | TR UNDER DECLARATION OF TR | | 10/12/1971 | 1035 PARK AVE | | RIVER FOREST IL | 60305-1307 | |
| EVELYN CREEKMORE | CUST TARA M BAKER | UTMA FL | 5115 BOB ACRE RD | | | DELCAMBRE LA | 70528 | |
| EVELYN CROPP COCHRAN | | 124 GOVERNORS DR SW | | | | LEESBURG VA | 20175-4320 | |
| EVELYN D BATTISTE | | 601 SAINT CLOUD DRIVE | | | | ANTIOCH TN | 37013-3612 | |
| EVELYN D BIERBOWER | | 450 N C STREET | | | | CHEBOYGON MI | 49721 | |
| EVELYN D BROWN | MAPLE VILLAGE 3903 | 2815 BYBERRY RD | | | | HATBORO PA | 19040-2801 | |
| EVELYN D CRAWFORD & | CHARLES S CRAWFORD JT TEN | 5109 HARVEY LAKE | | | | HIGHLAND MI | 48356 | |
| EVELYN D GILLESPIE | | PO BOX 362 | | | | AKRON OH | 44309-0362 | |
| EVELYN D HERREID | | 7804 W TUCKAWAY SHORES DR | | | | FRANKLIN WI | 53132-8944 | |
| EVELYN D SMITH | | BOX 42143 | | | | ATLANTA GA | 30311-0143 | |
| EVELYN D THOMPSON | | 167 ESPLANSDE AVE | | | | PITMAN NJ | 08071-2123 | |
| EVELYN D WALKER | | BOX 214956 | | | | AUBURN HILLS MI | 48321-4956 | |
| EVELYN DANIELS | | 174 W FLORENCE AVE | | | | SYRACUSE NY | 13205 | |
| EVELYN DAVIDSON | | 5348 WOODGATE CT | | | | EL SOBRANTE CA | 94803-3888 | |
| EVELYN DAVIS | | 6546 VINTAGE DR | | | | HUDSONVILLE MI | 49426-9259 | |
| EVELYN DELBRIDGE | | 2456 ANNA CLARA CT | | | | SWARTZ CREEK MI | 48473-9792 | |
| EVELYN DELISLE SHELDON | | 97 WEST MAIN ST UNIT 96 | | | | NIANTIC CT | 06357-1732 | |
| EVELYN DONOVAN | | 29 PARK EAST | | | | NEW HYDE PARK NY | 11040-3501 | |
| EVELYN E ALEXANDER | | 2815 DIGBY AVE | | | | CINCINNATI OH | 45220-2732 | |
| EVELYN E ARNDT & | CARROLL G ARNDT | TR EVELYN E ARNDT LIVING TRUST | UA 05/22/97 | 104 COLUMBIA AVENUE | | ELYRIA OH | 44035-6002 | |
| EVELYN E BARNES & | PATRICIA B RIGGLEMAN JT TEN | 4404 WILMAR AVE | | | | RANDALLSTOWN MD | 21133-1408 | |
| EVELYN E BARTLEY & | ELIZABETH D KOHLER JT TEN | 9 HIMMELMAN DR | | | | ZELIENOPLE PA | 16063-1574 | |
| EVELYN E BARTLEY & | JAMES E BARTLEY JT TEN | 9 HIMMELMAN DR | | | | ZELIENOPLE PA | 16063-1574 | |
| EVELYN E BARTLEY & | JOHN H BARTLEY JT TEN | 9 HIMMELMAN DR | | | | ZELIENOPLE PA | 16063-1574 | |
| EVELYN E BARTLEY & | NANCY L BARTLEY JT TEN | 9 HIMMELMAN DR | | | | ZELIENOPLE PA | 16063-1574 | |
| EVELYN E BARTLEY & | TERRENCE E BARTLEY JT TEN | 9 HIMMELMAN DR | | | | ZELIENOPLE PA | 16063-1574 | |
| EVELYN E CLEVELAND | | 705 RENAISSANCE DR | | | | WILLIAMSVILLE NY | 14221 | |
| EVELYN E COLE & | ELFIE H LARKIN JT TEN | 4860 LOWRY RD | | | | OAKLAND CA | 94605 | |
| EVELYN E COLE & | ELODIE HANSON JT TEN | 415 SILVER SPRING AVE APT 607 | | | | SILVER SPRING MD | 20910 | |
| EVELYN E DAVISON | | 9733 AMANDA DRIVE | | | | FOWLERVILLE MI | 48836-9607 | |
| EVELYN E DAVISON & | TERRY M DAVISON & | BARBARA J DAVISON SCRIVNER & | DEBRA J DAVISON CHRISTENSE | 9733 AMANDA DR | | FOWLERVILLE MI | 48836-9607 | |
| EVELYN E DIDIEGO | | 119 MACARTHUR DRIVE | PLEASANT HILL ESTATES | | | WILMINGTON DE | 19804-3534 | |
| EVELYN E DOWNING | TR EVELYN E DOWNING REVOCABLE | UA 9/8/99 | 321 DEERPATH DR | | | SCHERERVILLE IN | 46375 | |
| EVELYN E FERGEN | | 30 ALICE LN | | | | BROCKPORT NY | 14420-1402 | |
| EVELYN E LINTON | | 670 LINCREST DR | | | | NORTH HUNTINGDON PA | 15642-3122 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EVELYN E ONIZUK | | 111 WILOW TREE LANE | | | | NEWARK DE | 19702 | |
| EVELYN E WRIGHT | TR U/A | DTD 07/23/90 EVELYN E WRIGHT | TRUST | 24929 SOUTH SEAS BLVD | | BONITA SPRINGS FL | 34134-7159 | |
| EVELYN E YATES | | 7267 E ATHERTON ROAD | | | | DAVISON MI | 48423-2405 | |
| EVELYN EHRLICH | | 75 PARK AVE | | | | NEWTON MA | 02458 | |
| EVELYN ELIZABETH BELL | | 23540 HAMILTON AVE | | | | GERBER CA | 96035-9612 | |
| EVELYN ELIZABETH NORBERG | C/O E AGASKAR | 1170 GLEN AULIN CT | | | | CARMICHAEL CA | 95608-6201 | |
| EVELYN ESKIND | | 204 N EMMA ST | | | | CHRISTOPHER IL | 62822-1218 | |
| EVELYN ESTES | | 227 PORTER DR | | | | ENGLEWOOD CO | 45322-2449 | |
| EVELYN F BEARD | | 3514 MERRICK | | | | HOUSTON TX | 77025-1930 | |
| EVELYN F EMBERSON | | 54 N SIGSBEE ST | | | | INDIANAPOLIS IN | 46214-3967 | |
| EVELYN F FRAZIER | TR EVELYN F FRAZIER TRUST | UA 04/17/98 | 8104 NW 27TH | | | BETHANY OK | 73008-4817 | |
| EVELYN F HILL | C/O DEL WICHE & VON DOLLEN | 1114 STATE ST STE 256 | | | | SANTA BARBARA CA | 93101 | |
| EVELYN F HODGSON | | 11790 LIBERIA ROAD | | | | EAST AURORA NY | 14052-9578 | |
| EVELYN F LUTZ | | 1 LINDA LANE | | | | TINTON FALLS NJ | 07724-2772 | |
| EVELYN F MC CLURG | | 3201 TULLY RD | | | | MODESTO CA | 95350-0831 | |
| EVELYN F MEGGINSON | | 226 HAMROCK | | | | CAMPBELL OH | 44405-1101 | |
| EVELYN F PAXTON | TR REVOCABLE TRUST 11/09/88 | U/A EVELYN F PAXTON | 5307 RIVER CRESCENT DRIVE | | | ANNAPOLIS MD | 21401 | |
| EVELYN F RIZZO | C/O RICHARD C RIZZO JR POA | 150 TOWNGATE RD | | | | ROCHESTER NY | 14626-3019 | |
| EVELYN F ROTIER | | 2001 SWEETBRIAR | | | | NASHVILLE TN | 37212-5411 | |
| EVELYN F SKILLINGTON | | 1180 JACK CORNER RD | | | | HOPEWELL PA | 16650-7932 | |
| EVELYN F STAROBIN & | AMY STAROBIN JT TEN | 107 HIGHLAND AVENUE | | | | NORWALK CT | 06853-1316 | |
| EVELYN F THAMS | APT 103 | 35135 DRAKESHIRE | | | | FARMINGTON MI | 48335-3229 | |
| EVELYN F VALERIO & | RAYMOND VALERIO JT TEN | 4438 RICHMOND AVE | | | | FREMONT CA | 94536-6852 | |
| EVELYN FLINN | CUST KARA FLINN UTMA NJ | 106 CRESCENT AV | | | | LEONIA NJ | 07605-1905 | |
| EVELYN FLINN | CUST PAMELA | FLINN UTMA NJ | 106 CRESCENT AVE | | | LEONIA NJ | 07605-1905 | |
| EVELYN FLORENCE CANTER & | ALBERT PAUL CANTER | TR CANTER FAM TRUST | UA 08/05/97 | 3600 CANANEA DR | | ENCINO CA | 91436-4116 | |
| EVELYN FOWLER | | W4990 FOWLER DR | | | | MERRILL WI | 54452-8762 | |
| EVELYN FRANCES SIMES | | 250-9 INDIAN MOUND PARKWAY | | | | WHITEWATER WI | 53190 | |
| EVELYN FRANKOVICH | | 1109 MONROE AVE | | | | MC KEESPORT PA | 15133-3832 | |
| EVELYN FRIED LAZEAR | | 2218 MCCLENDON ST | | | | HOUSTON TX | 77030-2020 | |
| EVELYN G ASTON | | 10645 SILICA SAND | | | | WINDHAM OH | 44288-9716 | |
| EVELYN G BANASZAK | | 2509 FITZHUGH ST | | | | BAY CITY M | 48708-8672 | |
| EVELYN G BROCKMAN | | 15465 179TH AVE SE | APT 108 | | | MONROE WA | 98272 | |
| EVELYN G CAFFREY | TR EVELYN G CAFFREY LIVING TRUST | UA 11/5/98 | 5052 4TH AVE N | | | ST PETERSBURG FL | 33710-8216 | |
| EVELYN G FLOYD | | 4506 N RIPPLERIDGE DR | | | | HOUSTON TX | 77053-5302 | |
| EVELYN G HARMAN | | 6425 COLEBROOK DRIVE | | | | INDIANAPLOIS IN | 46220-4265 | |
| EVELYN G HINES & | EDWARD G HINES JT TEN | 40 EDWARD CODY LANE | | | | S WEYMOUTH MA | 02190-3206 | |
| EVELYN G OLLIEN & | MICHELE M WINKELMANN JT TEN | 203 VENETIAN WAY SO | | | | DAYTONA BEACH FL | 32127-5713 | |
| EVELYN G OLLIEN & | PATTY LEE CAFARELLA JT TEN | 113 BELL PLACE | | | | WINTER PARK FL | 32792-3101 | |
| EVELYN G PRESTON | | 2727 CROWN POINTE CIR APT 214 | | | | ANDERSON IN | 46012-3272 | |
| EVELYN G SHANNON | | 2057 WHISPERING CV | | | | LEWISVILLE TX | 75067-6131 | |
| EVELYN G SPRITZ | | 333 S 2ND STREET | | | | PHILADELPHIA PA | 19106-4317 | |
| EVELYN G WILLFORTH | | 2468 ANDREWS DRIVE | | | | WARREN OH | 44481-9342 | |
| EVELYN G WINE | | 1628 LONG MEADOW RD | | | | WAYNESBORO VA | 22980-6468 | |
| EVELYN G WOIDA | | 135 PENILE DR | | | | DECHERD TN | 37324-4139 | |
| EVELYN GAMMEL | | 8021 CHRISTIAN CT | | | | LOUISVILLE KY | 40222-9050 | |
| EVELYN GARDELLA | CUST CAITLIN | 1981 MONKS CT 55A | | | | WEST PALM BEACH FL | 33415-9163 | |
| EVELYN GARDELLA | CUST LAYNE | 1981 MONKS CT 55A | | | | WEST PALM BEACH FL | 33415-9163 | |
| EVELYN GARDELLA | CUST NICHOLAS LEE GARDELLA UTM | 651 VILLAGE DR APT 501 | | | | POMPANO BEACH FL | 33060 | |
| EVELYN GARDELLA | CUST RYAN | PHILIP KELLY UTMA FL | 4020 GALT OCEAN DR APT 205 | | | FORT LAUDERDALE FL | 33308-6522 | |
| EVELYN GARDELLA | CUST SEAN | 1981 MONKS CT 55A | | | | WEST PALM BEACH FL | 33415-9163 | |
| EVELYN GARELLICK | | 349-B JUTLAND DR | | | | MONROE TWP NJ | 08831 | |
| EVELYN GIBSON | | 4430 GREENTREE TRL | | | | COLLEGE PARK GA | 30349-1743 | |
| EVELYN GIFFORD | | 470 PIAGET AVE APT A6 | | | | CLIFTON NJ | 07011-3016 | |
| EVELYN GIMBER | | 34 S MAIN ST | | | | WILKES BARRE PA | 18701-1723 | |
| EVELYN GLASSMAN | | 45 SAGAMORE DR | | | | ANDOVER MA | 01810-5105 | |
| EVELYN GOLD | | 220 W JERSEY ST APT 9C | | | | ELIZABETH NJ | 07202 | |
| EVELYN GORDON | | 201 EAST 71ST STAPT 3E | | | | NEW YORK NY | 10021-9713 | |
| EVELYN GORDON BOKOR | | 201 EAST 71ST STAPT 3E | | | | NEW YORK NY | 10021-9713 | |
| EVELYN GOUDY | | 2125 TIFFIN AVE | | | | SANDUSKY OH | 44870-1962 | |
| EVELYN GRANT PARMER | | BOX 11890 | | | | FORT WORTH TX | 76110-0890 | |
| EVELYN GREEN | | BOX 297 | | | | ROCKLAND ME | 04841-0297 | |
| EVELYN H BATTISTE & | EILEEN E HATT JT TEN | 915 EAST COURT 404 | | | | FLINT MI | 48503-2002 | |
| EVELYN H BROWN | | # 396 5133 HARDING RD | | | | NASHVILLE TN | 37205 | |
| EVELYN H COOPER & | GREGORY N MUNDELL JT TEN | 14227 TURNER HOLLOW PL | | | | FORTVILLE IN | 46040-8113 | |
| EVELYN H EILER | | 18399 N ST RD 37 | | | | ELWOOD IN | 46036-9278 | |
| EVELYN H ETTLING | | 404 MONROE ST | | | | WATERLOO IL | 62298-1120 | |
| EVELYN H HIRT | | BOX 4276 | | | | WEST RICHLAND WA | 99353-4004 | |
| EVELYN H MC BRIDE | | 1525 HARBOUR CT | | | | TRENTON MI | 48183-7112 | |
| EVELYN H MCNALL | | 450 DECATUR AVE | | | | PITTSBURGH PA | 15221-4002 | |
| EVELYN H REZNITSKY & | RHONDA ROCHKIND TEN ENT | 1014 SCOTTS HILL DR | | | | BALTIMORE MD | 21208-3521 | |
| EVELYN H ROBERTS | | BOX 22606 | | | | HOUSTON TX | 77227-2606 | |
| EVELYN H ROBINSON | | 4223 OLD BRANDON ROAD | | | | PEARL MS | 39208-3012 | |
| EVELYN H SHAFER | | 203 NORTH CHURCH ST | | | | NAZARETH PA | 18064-1423 | |
| EVELYN H SHAW | | 1848 CROSSLAND AVE | | | | NORTH AUGUSTA SC | 29841-2948 | |
| EVELYN H SHOUP & | RONALD E SHOUP JT TEN | 3167 RED BARN ROAD | | | | FLINT MI | 48507-1211 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EVELYN H SIMMS | | 2708 CRESTWOOD N W | | | | WARREN OH | 44485-1227 | |
| EVELYN H TUCKER | TR | EVELYN H TUCKER REV TR DTD | | 10/16/1978 BOX 550 | | WINDERMERE FL | 34786-0550 | |
| EVELYN H TUTTLE | TR UA 8/4/87 THE EVELYN H TUTTLE | TRUST | 286 COUNTRY CLUB DR | | | PROSPECT HEIGHTS IL | 60070 | |
| EVELYN H ZINN | | 231 BROADWAY | | | | HANOVER PA | 17331-2503 | |
| EVELYN HALBERT | | 105 TASMEN COURT | | | | ANTIOCH TN | 37013-3614 | |
| EVELYN HANYOK | | 10375 AUBURN RD | | | | CHARDON OH | 44024 | |
| EVELYN HAUGHTON | | 21195 WOODMONT ST | | | | HARPER WOODS MI | 48225-1815 | |
| EVELYN HEFNER | | 3320 N W 31ST AVE | | | | GAINESVILLE FL | 32605-2176 | |
| EVELYN HENDREN CASSAT | | 520 N SPRUCE BOX 43 | | | | ABILENE KS | 67410-2646 | |
| EVELYN HENKIND & | SOL HENKIND JT TEN | 45 PADDINGTON RD | | | | SCARSDALE NY | 10583-2321 | |
| EVELYN HOLLAWAY | | 2920 CELIAN DR | | | | GRAND PRAIRIE TX | 75052-8737 | |
| EVELYN HUTCHINS | TR U/A | DTD 10/06/92 EVELYN ALTHEA | HUTCHINS TRUST | 2692 FISH LAKE RD | | LAPEER MI | 48446-8381 | |
| EVELYN I GRANNIS AS | CUSTODIAN FOR JAY GRANNIS | U/THE TENNESE UNIFORM GIFTS | TO MINORS ACT | 1727 KEENELAND CT | | MURFREESBORO TN | 37127-5986 | |
| EVELYN I MCDOUGALD | TR UA 04/19/89 F/B/O | EVELYN I MCDOUGALD | 643B YORKSHIRE CT | | | SAFETY HARBOR FL | 34695-4301 | |
| EVELYN INEZ HANSEN | | 3100 TYRRELL PARKWAY DRIVE | | | | PORT ARTHUR TX | 77642-2025 | |
| EVELYN IRENE HATTON | | 1005 LIMB CT | | | | GURNEE IL | 60031-1726 | |
| EVELYN J ADAMS | | 1044 JULIE DRIVE | | | | DAVISON MI | 48423-2829 | |
| EVELYN J ANDERSON | | 6525 OLD RT 56 HWY W | | | | INDIANA PA | 15701-9133 | |
| EVELYN J BARBERY | | 300 VERMILLON ST | BOX 487 | | | ATHENS WV | 24712 | |
| EVELYN J BELINSKY | | 8438 CLIO RD | | | | MT MORRIS MI | 48458-8202 | |
| EVELYN J BOVEE | | 31 PARK ST | | | | OXFORD MI | 48371-4837 | |
| EVELYN J BRENNAN | | 454 BRISCO RD | | | | MARION TX | 78124-2067 | |
| EVELYN J BUCKLER | | 612 LYON PLACE | | | | FLINT MI | 48503-2410 | |
| EVELYN J BURNETT | | 1450 VALLEY NW | | | | GRAND RAPIDS MI | 49504-2949 | |
| EVELYN J CHASE | | 1760 17TH ST SW | | | | NAPLES FL | 34117-4716 | |
| EVELYN J CORDRAY | | 33804 E 283RD ST | | | | GARDEN CITY MO | 64747-8365 | |
| EVELYN J DRISCOLL | | 42 IVY LN | | | | NEW CASTLE DE | 19720-2339 | |
| EVELYN J GEORGE | | 1428 RINGOLD ST | | | | GUNTERSVILLE AL | 35976 | |
| EVELYN J GEORGIS & | CHARLES N GEORGIS JT TEN | 3832 DAUPHINE AVE | | | | NORTHBROOK IL | 60062-2141 | |
| EVELYN J GLOWIAK & | STANLEY R GLOWIA | TR UA 06/18/98 | EVELYN J GLOWIAK | REV LIVING TRUST | 13299 JENNILYNN | STERLING HEIGHTS MI | 48313-2637 | |
| EVELYN J HANCOCK & | LEWIS F HANCOCK JT TEN | 810 WINSTON COURT | | | | JEFFERSON CITY MC | 65101-2869 | |
| EVELYN J HERNDON PERS REP | EST H H HERNDON JR | 1415 W MAIN ST | | | | WAYNESBORO VA | 22980-2415 | |
| EVELYN J LAFRANCE | | 21970 ROOSEVELT RD | | | | MERRILL MI | 48637-9707 | |
| EVELYN J LAVINDER | | 3592 LONGVIEW DR | | | | COLLINSVILLE VA | 24078-2828 | |
| EVELYN J LEWIS | | 811 AVE E | | | | POWELL WY | 82435-2211 | |
| EVELYN J MC LEAN | | 2400 PACKER CORNERS RD | | | | GUILDFORD VT | 05301-7926 | |
| EVELYN J MC NALLY | | 42250 HAYES RD | APT 916 | | | CLINTON TWNSHPS MI | 48038-3640 | |
| EVELYN J MILLIKEN | | 12000 NORTH 90TH STREET # 2122 | | | | SCOTTSDALE AZ | 85260 | |
| EVELYN J O'HARA | | 510 GREEN VIEW DR | | | | NORTHAMPTON PA | 18067-1969 | |
| EVELYN J RECORE & | FREDERICK E RECORE JT TEN | 1801 HOADLEY RD | | | | DECKER MI | 48426-9702 | |
| EVELYN J SEIDENBERG | | 930 E HEDGELAWN WY | | | | SOUTHERN PINES NC | 28387-7613 | |
| EVELYN J STANDBERG | TR U/A | DTD 11/06/91 TRUST 1991 THE | EVELYN J STANDRING | 2586 BAYSHORE AVE | | VENTURA CA | 93001-3914 | |
| EVELYN J STIFF & | MAURICE A STIFF & | DENISE A BRADEN JT TEN | 504 BUSH STREET | | | LINDEN MI | 48451 | |
| EVELYN J SYVERSON | | 2528 LINDENWOOD DR | | | | PITTSBURGH PA | 15241-2506 | |
| EVELYN J TEMPLETON | ATTN EVELYN T FABER | 39 WOODBERRY ROAD | | | | NEW HARTFORD NY | 13413-2725 | |
| EVELYN J WRIGHT DAVID H | WRIGHT & ELIZABETH ANN | LINDSAY JT TEN | BOX 828 | | | MURRELLS INLET SC | 29576-0828 | |
| EVELYN J YAGER | | 133 E LANCASTER AVE | | | | DOWNINGTOWN PA | 19335 | |
| EVELYN JANE CALCHARY & | SAMUEL DENNIS CALCHARY JT TEN | 42768 LEDGEVIEW DR | | | | NOVI MI | 48377-2710 | |
| EVELYN JEAN BARLOW | | 1629 TAUNTON RD | | | | HAMPTON ON  L0B 1J0 | | CANADA |
| EVELYN JEAN ELLIOTT DELANO | OTIS | 308 RIVERVIEW RD | | | | WARSAW VA | 22572-3630 | |
| EVELYN JEAN STRACKE | | 651 E TANGELO DR | | | | TUCSON AZ | 85737-6629 | |
| EVELYN JOHNSON KIRK | O'CONNOR WOODS | 3334 WAGNER HEIGHTS ROAD | APT 2 | | | STOCKTON CA | 95209-4862 | |
| EVELYN JOY GOLDBERG | TR U/A | DTD 11/09/87 M-B EVELYN JOY | GOLDBERG REVOCABLE TRUST | 947 TIVERTON AVE 505 | | LOS ANGELES CA | 90024-3012 | |
| EVELYN JUNE SAGE & | BILL B SAGE JT TEN | SOUTH 14315 MURPHY RD | | | | CHENEY WA | 99004-9041 | |
| EVELYN JUNE SHORT | | 113 S BARNES ST | | | | MASON MI | 48854-1619 | |
| EVELYN K CLAYTON | | 15003 VISTA HEIGHTS DR | | | | CYPRESS TX | 77433-5820 | |
| EVELYN K DAVIDSON | | 29375 N 82ND ST | | | | SCOTTSDALE AZ | 85262-2215 | |
| EVELYN K FERNEY | CUST CHARLES KURT FERNEY | U/THE MICH UNIFORM GIFTS TC | MINORS ACT | 37311 MORAVIAN DR | | MT CLEMENS MI | 48036-3605 | |
| EVELYN K GALLOWAY | | 13735 E 6500N RD | | | | GRANT PARK IL | 60940-5319 | |
| EVELYN K KREIN | | 650 HINMAN AVE | | | | EVANSTON IL | 60202-4425 | |
| EVELYN K LUSTBADER | TR UA 05/05/95 | 6420 MILL POINT CIRCLE | | | | DELRAY BEACH FL | 33484 | |
| EVELYN K MALARCIK | | 3671 HIGHMEADOW DR | | | | CANFIELD OH | 44406-9211 | |
| EVELYN K OXLEY | | 695 CARRIAGE CT | | | | NEWARK OH | 43055-1613 | |
| EVELYN K PERRY | | 13 WESTDALE DRIVE | | | | ST CATHARINES ON  L2S 2R9 | | CANADA |
| EVELYN K POMPOS | | 2702 NORTHMONT DR | | | | BLACKLICK OH | 43004-8655 | |
| EVELYN K SPENCER | | 9886 W 300 S | | | | SWAYZEE IN | 46986-9749 | |
| EVELYN KAY SCHLOSSER | | 1146 CLEAR LAKE DR | | | | FREMONT IN | 46737 | |
| EVELYN KINNEAR | | 126 DOERUN DR | | | | ROCHESTER NY | 14626-3248 | |
| EVELYN KIRESEN | | 6065 VERDE TRAIL S APT G-321 | | | | BOCA RATON FL | 33433 | |
| EVELYN KMAK | | 15 CANIDAE CT | | | | TINTON FALLS NJ | 07753-7637 | |
| EVELYN L ALLEN & | SANDRA L BRADY JT TEN | 10272 N CENTER RD | | | | CLIO MI | 48420-9713 | |
| EVELYN L BAXTER | | BOX 373 | | | | BELLWOOD PA | 16617-0373 | |
| EVELYN L BERTHOD & | JAMES M BERTHOD JT TEN | 1660 M ROAD | | | | FRUITA CO | 81521-0370 | |
| EVELYN L BOWLING | | 3241 TURTLE CREEK RD | | | | ST AUGUSTINE FL | 32086 | |
| EVELYN L BOYNTON | | 2831 TULANE DR | | | | LANSING MI | 48912-5127 | |
| EVELYN L BROWN & | DONALD R BROWN | TR UA 3/16/94 EVELYN L BROWN | 142 FREEDOM BLVD | | | WEST BRANDYWINE PA | 19320-1551 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EVELYN L BURKINS | | 2525 1ST ST 804 | | | | FORT MYERS FL | 33901-2477 | |
| EVELYN L DEPUE | | 219 GULL DR | | | | ELYRIA OH | 44035-2618 | |
| EVELYN L EPTING | | 1231 NEWNHAM DRIVE | | | | COLUMBIA SC | 29210-3935 | |
| EVELYN L EPTING & | HAROLD E EPTING JT TEN | 1231 NEWNHAM DRIVE | | | | COLUMBIA SC | 29210-3935 | |
| EVELYN L GENTRY | | 300 S CHURCH ST | | | | ENFIELD NC | 27823-1500 | |
| EVELYN L GULLATTE | | BOX 394 BRIDGE | | | | NIAGARA FALLS NY | 14305-0394 | |
| EVELYN L HOUSE | | 4721 OLD STONE RD | | | | SARASOTA FL | 34233-3951 | |
| EVELYN L JOCHEMS WILLIAM JOCHEMS | JANE HENDRICKS | TR CHARLES G | JOCHEMS & HIS CHILDREN JOH | LERA & JASON U/W ROETZ | 654 REDSTONE B | REDSTONE CO | 81623-8935 | |
| EVELYN L KELLER | | 1098 PKWY DR | | | | GREENVILLE OH | 45331-2620 | |
| EVELYN L KING | CUST JANET M | KING UGMA MI | 700 NORMANDY | | | ROYAL OAK MI | 48073-5209 | |
| EVELYN L KING | CUST SANDRA G | KING UGMA MI | 700 NORMANDY | | | ROYAL OAK MI | 48073-5209 | |
| EVELYN L KRONEN | CUST DAVID | MITCHELL KRONEN UNDER THE | FLORIDA GIFTS TO MINORS ACT | 7688 BRIDLINGTON DR | | BOYNTON BEACH FL | 33437-5052 | |
| EVELYN L LANDGRAF | TR UA 08/13/91 EVELYN L | LANDGRAF TRUST | 950 SOUTH SHORE DRIVE | | | CRYSTAL LAKE IL | 60014 | |
| EVELYN L LANGWORTHY | | 25 CLARK ST A304 | | | | WESTERLY RI | 02891-2177 | |
| EVELYN L LEETH | | 266 JAMES FRAIZER RD | | | | LACEYS SPRING AL | 35754-7309 | |
| EVELYN L MEADOR | | 501 S NORMANDY DR | | | | MUNCIE IN | 47304-4439 | |
| EVELYN L NELSON & | DOROTHY A HAEHNEL JT TEN | 819 JACKSON | | | | EATON RAPIDS MI | 48827-1968 | |
| EVELYN L OMARA | | 2351 HARTFORD AVE | | | | WATERFORD MI | 48327-1117 | |
| EVELYN L PARKS | | 2615 BENJAMIN | | | | WICHITA KS | 67204-5523 | |
| EVELYN L SEAY | | 2925 THRUSH DR | | | | ST CHARLES MO | 63301-1280 | |
| EVELYN L SHEHADI & | ELIZABETH M SHEHADI JT TEN | 333 BRAZILIAN AVE | | | | PALM BEACH FL | 33480-4622 | |
| EVELYN L STAIRS & | ROBERT L STAIRS JT TEN | 1366 WASHINGTON ST | | | | BATH ME | 04530 | |
| EVELYN L VIALL | | 11934 N 1000 E RD | | | | MANTENO IL | 60950 | |
| EVELYN L WALKER | | 3322 SWANEE DRIVE | | | | LANSING MI | 48911-3325 | |
| EVELYN L WHITE | | 2207 W SARATOGA ST | | | | BALTIMORE MD | 21223-1509 | |
| EVELYN L WIBIRT | TR EVELYN L WIBIRT TRUST | UA 11/23/94 | 1119 ZOSCHKE RD | | | BENTON HARBOR MI | 49022 | |
| EVELYN L ZAREMSKI | | 24500 METROPOLITAN PARKWAY #315 | | | | CLINTON TOWNSHIP MI | 48035 | |
| EVELYN LAMBTON | | 2630 BROCKINGTON DR | | | | LAS VEGAS NV | 89120-3324 | |
| EVELYN LE BRUN & | ALBERT O LE BRUN JT TEN | 4 CLOVER DR | | | | COVENTRY RI | 02816-4633 | |
| EVELYN LEDFORD | | 156 SPRING MEADOW LANE | | | | LOUISVILLE KY | 40243 | |
| EVELYN LEE WOLFE | COUNTRY DAY APTS | 1100 QUINCY AVENUE 5-G | | | | DUNMORE PA | 18510-1159 | |
| EVELYN M ADAMS & | LYN E DADE JT TEN | 2325 KNOLLWOOD CT | | | | SCHAUMBURG IL | 60194-4891 | |
| EVELYN M ALFARO | | 542 CUMANA CI | | | | UNION CITY CA | 94587-4106 | |
| EVELYN M ASKWIG | | 10485 HILL RD | | | | GOODRICH MI | 48438-9712 | |
| EVELYN M AYRES | | 333 S PINEGROVE AVE | | | | WATERFORD MI | 48327 | |
| EVELYN M BAK | TR THE EVELYN M BAK DECL OF TRU | UA 02/04/93 | 10316 CAMBRIDGE ST | | | WESTCHESTER IL | 60154-3502 | |
| EVELYN M BAKER | | 4060 RT 21 | | | | SCHODACK LANDING NY | 12156 | |
| EVELYN M BALKOVETZ & | FRANCIS J BALKOVETZ JR JT TEN | FRED J BALKOVETZ JR JT TEN | 2020 ARGYLE | | | BUTTE MT | 59701-5508 | |
| EVELYN M BARONI | | 13 HARRINGTON FARMS WAY | | | | SHREWSBURY MA | 01545-2015 | |
| EVELYN M BATES | | 2003 LOCKPORT OLCOTT RD | | | | BURT NY | 14028 | |
| EVELYN M BAUMBERGER & | PETER J BAUMBERGER JR JT TEN | BOX 278 | | | | LINCOLNTON NC | 28093-0278 | |
| EVELYN M BOBB | TR E M BOBB TRUST | UA 11/21/96 | 8280 FOX KNOLL COURT | | | WEST CHESTER OH | 45069 | |
| EVELYN M BOEYER | TR EVELYN M BOEYER TRUST | UA 10/30/85 | 1515 72ND ST W | | | BRADENTON FL | 34209-4472 | |
| EVELYN M BOISEN | | 2701 AMHURST BLVD APT 207 | | | | NEW BERN NC | 28562-4291 | |
| EVELYN M BORGMAN | | 139 MIDDLESEX ROAD | | | | MERRIMACK NH | 03054-2779 | |
| EVELYN M BOSTICK | | BOX 76 | | | | DAYTON OH | 45417 | |
| EVELYN M BRENNER | | 1010 LOVELACE WAY | | | | MARTINSBURG WV | 25401-2432 | |
| EVELYN M BRIGGS & | FRED C BRIGGS JT TEN | 9209 EMILY DR | | | | DAVISON MI | 48423-2886 | |
| EVELYN M BROERMAN | | 4213 WIDHOFF LANE | | | | CINCINNATI OH | 45236-1810 | |
| EVELYN M CARGILL | | 7498 E CARPENTER RD | | | | DAVISON MI | 48423-8914 | |
| EVELYN M CARTER | | 2287 BATES RD | | | | MT MORRIS MI | 48458-2603 | |
| EVELYN M CHERPAK | | 36 D GLEN MEADE DR | | | | PORTSMOUTH RI | 02871-3403 | |
| EVELYN M COLTON | | 21 SEELY PL | | | | SCARSDALE NY | 10583-2651 | |
| EVELYN M CONDRAY & JAMES N COND | EVELYN M CONDRAY TRUST | U/A DTD 10/27/04 | 211 W PITMAN | | | O'FALLON MO | 63366 | |
| EVELYN M DAHL | | RT 1 BOX C 21 | | | | DENVER IN | 46926-9801 | |
| EVELYN M DAY | | 35 1ST AV | | | | WESTFIELD MA | 01085-5509 | |
| EVELYN M DONOVAN | | 3200 PORT ROYALE DR N 1204 | | | | FT LAUDERDALE FL | 33308 | |
| EVELYN M DUNCAN & | GRAHAM H DUNCAN JT TEN | 468 SAVAGE FARM DRIVE | | | | ITHACA NY | 14850-6508 | |
| EVELYN M DURNIN | | 116 WEST BROADWAY | BOX 336 | | | JIM THORPE PA | 18229-0336 | |
| EVELYN M EDDY | TR EVELYN M EDDY LIVING TRUST | UA 9/2/97 | 3580 RIVERSIDE DRIVE | | | AUBURN HILLS MI | 48326-4311 | |
| EVELYN M GRECH-CUMBO | TR UA 05/07/91 EVELYN M | GRECH-CUMBO TRUST | 16461 WEATHERFIELD DR | | | NORTHVILLE MI | 48167-3457 | |
| EVELYN M HAMILTON | TR UA 10/31/89 EVELYN M | HAMILTON TRUST | 1224 W BRISTOL RD | | | FLINT MI | 48507-5520 | |
| EVELYN M HANNEMAN | | 124 JEFFERSON ZONE 10 | | | | HOUGHTON LAKE MI | 48629 | |
| EVELYN M HART | TR HART FAMILY TR 09/11/85 | 1201 CANYONWOOD CT | UNIT 3 | | | WALNUT CREEK CA | 94595-3637 | |
| EVELYN M HARTILL | | 8160 ANDERSON RD | | | | WARREN OH | 44484-1533 | |
| EVELYN M HASS & | KAREN S BROHMAN & | MARILYN R NELSON JT TEN | 615 N CAPITOL AVE | | | LANSING MI | 48933-1230 | |
| EVELYN M HELLMAN | | 4106 ROHR RD | | | | ORION MI | 48359-1930 | |
| EVELYN M HOEFLAAK | | 6459 BREWER RD | | | | FLINT MI | 48507-4605 | |
| EVELYN M KLING | | 129 E RAHN RD | | | | DAYTON OH | 45429 | |
| EVELYN M KNIGHT | | 5569 CAGNEY LOOP | | | | HOMOSASSA FL | 34448-2138 | |
| EVELYN M KOVL & | GERALD L KOVL JT TEN | 8083 W FARRAND | | | | MONTROSE MI | 48457-9725 | |
| EVELYN M KUHN | | 538 W APPLE TREE RD | | | | MILWAUKEE WI | 53217-4026 | |
| EVELYN M KURFESS | TR U/A | DTD 04/13/92 THE EVELYN M | KURFESS TRUST | 56 WATERGATE DR | | SO BARRINGTON IL | 60010-9564 | |
| EVELYN M MATIJEGA | | 101 W WHITEFEATHER RD | | | | PINCONNING MI | 48650-7948 | |
| EVELYN M MATTHEWS | | 1600 N W CRISTA SHORES LANE | APT 121 | | | SILVERDALE WA | 98383-9101 | |
| EVELYN M MC ALLISTER | | 2424 FRYER POINT | | | | FT LAUDERDALE FL | 33305-2723 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EVELYN M MC CARTY | | 9 SHAW PLACE | | | | ST LOUIS MO | 63110-3724 | |
| EVELYN M MERSHIMER | | 263 POWERS AVE | | | | GIRARD OH | 44420-2237 | |
| EVELYN M MEVIS | | 10 FOREST PARK BLVD | | | | JANESVILLE WI | 53545-2502 | |
| EVELYN M MURRAY | | 610 N HARRISON ST | | | | ALEXANDRIA IN | 46001-1408 | |
| EVELYN M NASON WILLIAM | | 04950 BOYNE CITY RD | | | | BOYNE CITY M | 49712 | |
| EVELYN M REED | | 25180 5TH ST APT 179 | | | | SAN BERNARDINO CA | 92410-5162 | |
| EVELYN M RENO | | 15440 CHURCHILL | | | | SOUTHGATE MI | 48195-2632 | |
| EVELYN M RHODES | | PO BOX 72 | | | | NASHVILLE MI | 49073-0072 | |
| EVELYN M RICHARDSON | | 2852 US 35 | | | | LOGANSPORT IN | 46947 | |
| EVELYN M SABUCO | | 30 LOT | | | | ESCANABA MI | 49829 | |
| EVELYN M THOMPSON | | 3255-56TH AVE S W | | | | SEATTLE WA | 98116-3101 | |
| EVELYN M UNTEREINER | | P O B 247814 | | | | COLUMBUS OH | 43224-7814 | |
| EVELYN M VAN GILDER | | 4 GREENWOOD A | | | | DOYLESTOWN OH | 44230-9787 | |
| EVELYN M VAN HOUTEN | | 5070 HIGHPOINT DRIVE | | | | SWARTZ CREEK MI | 48473-8966 | |
| EVELYN M WALDECKER | | 27475 LATHRUP | | | | LATHRUP VILLAGE MI | 48076-3574 | |
| EVELYN M WATSON TRUST | UA 10/08/2007 | 420 HARRISON CIR | | | | LOCUST GROVE VA | 22508 | |
| EVELYN M WHITE | | 1157 BOWMAN RD | | | | BIRMINGHAM AL | 35235-2506 | |
| EVELYN M WORTHINGTON | | 17 PROSPECT AVE | | | | CORFU NY | 14036-9545 | |
| EVELYN M ZECHIN | TR | THOMAS ZECHIN & EVELYN ZECHIN | 2000 FAMILY TRUST | U/A DTD 01/12/2000 | 3855 CARTER DR | SOUTH SAN FRANCISCO CA | 94080 | |
| EVELYN MAE GRUEBNER & | DOUGLAS E DIXON JT TEN | G-5169 CHANTELLE DR | | | | FLINT MI | 48507 | |
| EVELYN MANDELLA | | 46 MAIDEN LANE | | | | JERICHO NY | 11753-1721 | |
| EVELYN MARIE KOVL | CUST KELLY | LYNN KOVL UGMA MI | | | | LYNN KOVL UGMA MI | 48457-9725 | |
| EVELYN MARIE P KENNEDY | | 730 WATTS FERRY RD | | | | FRANKFORT KY | 40601-7680 | |
| EVELYN MARJORIE LOGAN & | VICKI LUCILLE SPURLOCK & | CECIL THAYNE LOGAN & | MARJORIE SUE NAEGEL JT TEN | 2201 JOYCERIDGE CT | | CHESTERFIELD MO | 63017-7121 | |
| EVELYN MARIE GARRISON | | 107 SMITH ST | | | | WHITESTOWN IN | 46075-9411 | |
| EVELYN MARRONE | TR UA 12/6/93 EVELYN MARRONE TRU | 1933 CARONIA DR | | | | CLEVELAND OH | 44124-3918 | |
| EVELYN MARUNA | | 5548 CAROL JEAN BLVD | | | | GARFIELD HTS OH | 44125-4175 | |
| EVELYN MARY DILAY & | DANIEL MICHAEL DILAY & | DIANE MARIE BLUHM JT TEN | 39928 BRYLOR COURT | | | CLINTON TWP MI | 48038-3003 | |
| EVELYN MATIAS | | BOX 1568 | | | | AGUADA PR | 00602-1568 | |
| EVELYN MAXINE HAGGERTY | | 5448 E STANLEY RD | | | | FLINT MI | 48506-1107 | |
| EVELYN MAY ANTRUP | | 18175 HILDA DR | | | | FORT MYERS FL | 33967-6141 | |
| EVELYN MAY BELLIVEAU | C/O RANCOURT | 70 GODOWN TRAIL | | | | VAKLAND ME | 04963 | |
| EVELYN MC FARLIN | | 21837 WENDELL | | | | MT CLEMENS MI | 48036-2650 | |
| EVELYN MENDE MASON & | SUZANNE MASON CAMPBELL | TR UA 2/10/04 U/W | JORDAN PERKINS WYATT JR TR | BOX 95 | | KING WILLIAM VA | 23086-0095 | |
| EVELYN MILLEGE | | 3035 SOUTH WASHINGTON | | | | SAGINAW MI | 48601-4354 | |
| EVELYN MILLER | | 3262 PHEASANT RUN UNIT-C | | | | COURTLAND OH | 44410 | |
| EVELYN MITCHELL | | 4231 CONNER DR | | | | MARION IN | 46952 | |
| EVELYN MODZELEWSKI | | 20 CROWN ST | | | | NAUGATUCK CT | 06770-2815 | |
| EVELYN MUNZAK | | 1615 ROBENHOOD LANE | | | | LA GRANGE PARK IL | 60526-1112 | |
| EVELYN N FORD | | 9438 ROSEBUD CIR | | | | PORT CHARLOTTE FL | 33981-3209 | |
| EVELYN N HISGEN | st paul community | 3602 s ironwood drive apt 228 we | | | | southbend IN | 46614 | |
| EVELYN N JEYNES & | DAVID R JEYNES JT TEN | 1101 RACE BROOK ROAD | | | | WOODBRIDGE CT | 06525-1856 | |
| EVELYN N JEYNES & | RICHARD N JEYNES JT TEN | 1101 RACE BROOK ROAD | | | | WOODBRIDGE CT | 06525-1856 | |
| EVELYN N PAUTZ | | 4040 NE GRANT ST | | | | LEES SUMMIT MO | 64064-7884 | |
| EVELYN NIEDERQUELL | | 3810 N THOMAS RD | | | | FREELAND MI | 48623-8816 | |
| EVELYN OLIVER | | 417 NORTH RACE ST | | | | GLASGOW KY | 42141-2911 | |
| EVELYN OSBORNE | | 3518 CYPRESS CLUB DR | | | | CHARLOTTE NC | 28210 | |
| EVELYN OVERBEY | | 6432 HIGHVIEW ST | | | | SOUTH PARK PA | 15129-9753 | |
| EVELYN P GANZER | TR EVELYN P GANZER LIVING TRUST | UA 01/16/98 | C/O BARRY ALAN PETERSON PO | RR 2 BOX 64 | | GREENFIELD MO | 65661-9602 | |
| EVELYN P JOHNSON | | 7400 LINDEN RD | | | | FENTON MI | 48430-9375 | |
| EVELYN P LIVINGSTON | CUST LEE | ASHLEY LIVINGSTON UGMA SC | 402 FLAMINGO WAY | | | SPARTANBURG SC | 29316-5352 | |
| EVELYN P MAHONEY | | 8 CLERMONT RD | | | | WILMINGTON DE | 19803-3945 | |
| EVELYN P MARZEC | | BOX 763 | | | | PLACENTA CA | 92871-0763 | |
| EVELYN P NOVAK | TR | NON-MARITAL DEDUCTION | REVOCABLE TRUST DTD 09/26/7 | U/A EVELYN P NOVAK | 8125 112TH STREE | SEMINOLE FL | 33772 | |
| EVELYN P PASSO | | 15 DEER TRL | | | | PORTAGE IN | 46368-8700 | |
| EVELYN P PAULSEN | | 69-23 65TH DRIVE | | | | MIDDLE VLG NY | 11379-1707 | |
| EVELYN P SCHONBERG | | 5075 CROFTON AVE | | | | SOLON OH | 44139-1218 | |
| EVELYN P SMITH | | 1278 GRIFFEN ST SW | | | | NEWTON FALLS OH | 44444-9539 | |
| EVELYN P STELTER | | 1000 W CANTERBURY CT | | | | OAK CREEK WI | 53154-5560 | |
| EVELYN P TAYLOR | | 2446 JOHNSON DR | | | | DORAVILLE GA | 30340-1414 | |
| EVELYN P VICE | | 1017 PINETREE COURT | | | | OSHAWA ONTARIO ON  L1K 1 | P4 | CANADA |
| EVELYN PACE BLOODWORTH | | 808 FALLWOOD | | | | COLUMBUS MS | 39702-4319 | |
| EVELYN PADDOCK & | LEONARD F PADDOCK JR JT TEN | APT 1-K | 20790 SLEEPY HOLLOW DR | | | MACOMB MI | 48044 | |
| EVELYN PAZIK & | CYNTHIA KROLL JT TEN | 26418 ANN ARBOR TRAIL | | | | DEARBORN HEIGHTS MI | 48127-1179 | |
| EVELYN PERRY SMITH | | 626 TRUDI CT | | | | GOLETA CA | 93117 | |
| EVELYN PETRICK | | 144 CRARY AVE APT 1 | | | | BINGHAMTON NY | 13905-3831 | |
| EVELYN POLAY | | 2709 CLUBHOUSE RD | | | | MERRICK NY | 11566-4840 | |
| EVELYN POWELL | | 408 HIGHLAND CT | | | | WEXFORD PA | 15090-7586 | |
| EVELYN PRITCHETT EWING | | 2203 MC CULLOUGH | | | | AUSTIN TX | 78703-1718 | |
| EVELYN R ANDERSON | | BOX 354 | | | | EAST BERLIN CT | 06023-0354 | |
| EVELYN R ANDERSON | | 2807 SOUTH 47TH ST | | | | MILWAUKEE WI | 53219-3431 | |
| EVELYN R BEALS | TR EVELYN R BEALS TR UA 6/24/80 | 700 E COURT ST | | | | FLINT MI | 48503-6220 | |
| EVELYN R BERGER | | 451 AINAOLA DR | | | | HILO HI | 96720-3304 | |
| EVELYN R BROOKS | | 21739 AMBAR DR | | | | WOODLAND HLS CA | 91364-5204 | |
| EVELYN R CARR | | 8605 CLIFFTOP DRIVE | | | | LAS VEGAS NV | 89134 | |
| EVELYN R CONNELL | | 1006 DOCKWAY DR | | | | HURON OH | 44839-1930 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EVELYN R CZERNIAK | | 5017 W BENALEX | | | | TOLEDO OH | 43612 | |
| EVELYN R DETZEL | | 9835 RIDGLEY | | | | ST LOUIS MO | 63123-6239 | |
| EVELYN R FOLLANSBEE | | 36 MOUNT DRIVE | | | | WEST LONG BRANCH NJ | 07764-1772 | |
| EVELYN R GILMOUR | | 72 DAY ST | | | | BLOOMFIELD NJ | 07003-4410 | |
| EVELYN R GROSS | | 7618 LABYRINTH RD | | | | BALTIMORE MD | 21208-4426 | |
| EVELYN R HESSLER | | 554 W BLUFF DR | | | | BLUFF POINT NY | 14478-9748 | |
| EVELYN R HURD | | 30744 GLADYS | | | | WESTLAND MI | 48185-1789 | |
| EVELYN R LESLIE | | 2905 CLUBHOUSE DR | | | | PLANT CITY FL | 33567-7273 | |
| EVELYN R LITKOWSKI | | 4765 DRESDEN CT | | | | SAGINAW MI | 48601-6607 | |
| EVELYN R MARTUCCI & | FRANK MARTUCCI JT TEN | 1216 WEST 69TH TERR | | | | KANSAS CITY MO | 64113-2055 | |
| EVELYN R MICHEL | | 6506 BRILLIANT WAY | | | | DAYTON OH | 45459-1919 | |
| EVELYN R MILLER | | 760 W DRAYTON | | | | FERNDALE MI | 48220-2733 | |
| EVELYN R ROSA | | 885 N EASTON RD APT 4A7 | | | | GLENSIDE PA | 19038-5213 | |
| EVELYN R SIMMONS | | 921 AFTON RD | | | | SAN MARINO CA | 91108-2417 | |
| EVELYN R WILLIAMS | | 8119 SEAVIEW DR | | | | CHESTERFIELD VA | 23838-5109 | |
| EVELYN R WOOD | | 916 STRADFORD RD | | | | AVONDALE ESTATES GA | 30002-1434 | |
| EVELYN RATAJCZAK & | GERALD R RATAJCZAK JT TEN | 1801 33RD ST | | | | BAY CITY M | 48708-8145 | |
| EVELYN RATTERREE LIFE TENANT | U/W JOHN RATTERREE | 3050 M MITCHELL DR NW TARA 33 | | | | ATLANTA GA | 30327 | |
| EVELYN REBECCA CHERRY | | 2844 BRIDGESTONE CIR | | | | KOKOMO IN | 46902-7008 | |
| EVELYN REED | | 13563 ARLINGTON | | | | DETROIT MI | 48212-2121 | |
| EVELYN REFF | | 8104 HIGHWOOD DR G202 | | | | MINNEAPOLIS MN | 55438-1083 | |
| EVELYN REPP | | 6436 SOLANDRA DR S | | | | JACKSONVILLE FL | 32210 | |
| EVELYN REYNOLDS | | 5572 BETTY LN | | | | MILFORD OH | 45150-2862 | |
| EVELYN ROSE DATZ | | 1077 DAY RD | | | | VASSAR MI | 48768-1154 | |
| EVELYN S BARNES | | 503 CUMBERLAND ST | | | | MEDINA TN | 38355 | |
| EVELYN S COOK | | 82 GENUNG RD | | | | ITHACA NY | 14850-9602 | |
| EVELYN S DOW | | 999 BRICKELL BAY DR | APT 208 | | | MIAMI FL | 33131 | |
| EVELYN S DUFUR | | 14 HUCKLEBERRY RD | | | | CASTLETON NY | 12033-9509 | |
| EVELYN S EVANS | | 2400 N BRAESWOOD BLVD 116 | | | | HOUSTON TX | 77030-4345 | |
| EVELYN S HANDCOX | 201 | 1404 OAK ROCK DR | | | | LAS VEGAS NV | 89128-8090 | |
| EVELYN S HENDRIX | | 1710 1/2 HENRY ST | | | | SAVANNAH GA | 31404-2315 | |
| EVELYN S HORTON | C/O DOROTHY F DAVIS POA | 12804 RASSMERE CIRCLE | | | | MIDLOTHIAN VA | 23114 | |
| EVELYN S HYATT & | FRANK W HYATT JT TEN | 1919 PALM VIEW DR | | | | APOPKA FL | 32712-2450 | |
| EVELYN S KREAFLE | | 9108 NAYGALL RD | | | | PARKVILLE MD | 21234 | |
| EVELYN S MATIX | | 3314 BELMONT ROAD | | | | LOUISVILLE KY | 40218-1217 | |
| EVELYN S NEEDLE | CUST LYNN NEEDLE UGMA SC | 9914 WOODFORD RD | | | | POTOMAC MD | 20854-5035 | |
| EVELYN S PENN | | 114 TEABERRY CT | | | | LAGRANGE KY | 40031 | |
| EVELYN S REIBEL | | 7212 HORROCKS ST | | | | PHILADELPHIA PA | 19149-1219 | |
| EVELYN S SMITH | | 5116 MINERS CREEK WAY | | | | LITHONIA GA | 30038-3822 | |
| EVELYN S STAUBS | | 34 MOLLER PKWY | | | | HAGERSTOWN MD | 21742-3438 | |
| EVELYN S TREVINO | | 6248 ROWLEY DR | | | | WATERFORD MI | 48329-3041 | |
| EVELYN S UDELL | CUST MAURY L | UDELL UGMA PA | 2831 NW 49TH ST | | | BOCA RATON FL | 33434 | |
| EVELYN SANDERS HAUGEN | | 14 SHERWOOD DR | | | | NEWNAN GA | 30263-1146 | |
| EVELYN SARJEANT | | 52 NORMA AVE | | | | WEYMOUTH MA | 02188-1419 | |
| EVELYN SCERRI & | MIRIAM JOHNSON JT TEN | 27360 KINGSWOOD DR | | | | DEARBORN HTS MI | 48127 | |
| EVELYN SCOTT | | 206 SEMINOLE | | | | PONTIAC MI | 48341-1644 | |
| EVELYN SILBER & | JEFFREY SILBER JT TEN | 2461 E 29TH ST | | | | BROOKLYN NY | 11235-1951 | |
| EVELYN SISSON MOFFITT | | 13353 BEAVER CREEK RD | | | | SUMERDUCK VA | 22742-1950 | |
| EVELYN SMIEJA | | BOX 206 | | | | INDEPENDENCE WI | 54747-0206 | |
| EVELYN SMITH | | 2400 EAST BASELINE AVENUE # 23 | | | | APACHE JUNCTION AZ | 85219 | |
| EVELYN SMITH | | 257 JEFFERSON AV 1 | | | | BROOKLYN NY | 11216-1713 | |
| EVELYN STEPHENS | | 26445 SOMERSET | | | | INKSTER MI | 48141-1376 | |
| EVELYN STUVEN LLOYD | | 3006 GREY CLIFF WAY | | | | MILFORD PA | 18337-9493 | |
| EVELYN SWAN & | PHILIP G SWAN JT TEN | 8148 CANTALOUPE AVE | | | | PANORAMA CITY CA | 91402-5411 | |
| EVELYN T ARENZ | | RR 3 BOX 650 | | | | CASS LAKE MN | 56633-9603 | |
| EVELYN T BOOKER | | 1839 NELSON BLVD 214 | | | | SELMA CA | 93662-2584 | |
| EVELYN T DAMICO | | 1701 BALTIMORE PIKE | | | | AVONDALE PA | 19311 | |
| EVELYN T GUYTON | | 1990 DAVIS ROAD | | | | TERRY MS | 39170-8757 | |
| EVELYN T KEOUGH | | 4 NORTH STREET | | | | MC DONOUGH NY | 13801 | |
| EVELYN T NESSRALLA & | JO-ANN NESSRALLA JT TEN | 220 BRAEMOOR ROAD | | | | BROCKTON MA | 02301 | |
| EVELYN T PARKER | | 713 VALLEY VIEW DR | | | | ARLINGTON TX | 76010-2826 | |
| EVELYN TEAMKIN | TR | EVELYN TEAMKIN REVOCABLE LIVING | TRUST UA 12/12/94 | 524 OLEANDER DR | | HALLANDALE FL | 33009-6530 | |
| EVELYN THOMAS | | 26 LAKEVIEW AVE | | | | YONKERS NY | 10710-4508 | |
| EVELYN THOMAS | | 4300 TILLIE DR | | | | FLINT MI | 48504-1032 | |
| EVELYN THORNDIKE EX EST | SAMUEL L THORNDIKE JR | 5691 STOCKTON HARTFIELN RD | | | | DEWITTVILLE NY | 14728 | |
| EVELYN TOLCHINSKY | | 74 SUMMIT CRESCENT | | | | WESTMOUNT QC H3Y 1L7 | | CANADA |
| EVELYN TRETSKY | | 4710 LUCERNE LKS BLVD E APT 105 | | | | LAKE WORTH FL | 33467-8877 | |
| EVELYN TRICE | | 4686 RIDGEMOOR DR | | | | BELDEN MS | 38826-9574 | |
| EVELYN V BRYANT | | 605 UNIVERSE BL T406 | | | | JUNO BEACH FL | 33408-7400 | |
| EVELYN V LOWE | | 43154 COUNTY RD 19 | | | | COSHOCTON OH | 43812-9605 | |
| EVELYN V MADDOX | | 27 LEE DRIVE PLACE | | | | WILMINGTON DE | 19808-4973 | |
| EVELYN V OWENS & | SHELLEY A WILLIAMS JT TEN | 2030 PIERCE ST | | | | FLINT MI | 48503-2831 | |
| EVELYN V PEPLINSKI | TR UA 01/04/99 | EVELYN V PEPLINSKI INTERVIVOS TRU | 2101 S MADISON AVE | | | BAY CITY M | 48708-8758 | |
| EVELYN V RUSSO & | HELEN V RUSSO JT TEN | 7008 DOREEN ST | | | | TAMPA FL | 33617-8437 | |
| EVELYN V WATKINS | TR U/A | DTD 04/28/94 EVELYN V | WATKINS TRUST | 212 MABLE COURT | | MASON MI | 48854-9202 | |
| EVELYN VAN STEE | | 7719 COACHMANS LANE | | | | JENISON MI | 49428-8339 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EVELYN W BEDWELL | | 7447 S WINDFREE LN | | | | BLOOMINGTON IN | 47401-9436 | |
| EVELYN W GERDINE & | PARK L GERDINE | TR EVELYN W GERDINE TRUST | UA 10/22/87 | 1617 HENDERSONVILLE RD 2317 | | ASHEVILLE NC | 28803-3464 | |
| EVELYN W GWYN | | BOX 688 | | | | REIDSVILLE NC | 27323-0688 | |
| EVELYN W HOGAN & | DAN HOGAN TEN COM | ARNOLD TR U/W EDGAR P HOGAN | II | 2575 HARRISON AVE APT 109 | | PANAMA CITY FL | 32405-4449 | |
| EVELYN W STANLEY | | BOX 97 | | | | PARSONSFIELD ME | 04047-0097 | |
| EVELYN W STYLES | | 7116 FORT HUNT RD APT 129 | | | | ALEXANDRIA VA | 22307 | |
| EVELYN WALDSCHMIDT | | W8845 CTY TRK T | | | | ROSENDALE WI | 54974 | |
| EVELYN WANNAMAKER RICHARDS | | 2 WHARFSIDE ST APT 4F | | | | CHARLESTON SC | 29401-1653 | |
| EVELYN WILLIAM & | CHARLIE WILLIAMS JT TEN | 2111 N LEWIS PLACE | | | | TULSA OK | 74110-2123 | |
| EVELYN WILLIFORD | | 5648 UNDERWOOD | | | | MILFORD MI | 48204 | |
| EVELYN WILSON | | 804-44 WILLIAM ST WEST | | | | OSHAWA ON  L1G 1J9 | | CANADA |
| EVELYN WORRELL | | BOX 352 | | | | OXFORD NC | 27565-0352 | |
| EVELYN WRIGHT | | 4822 SADALIA | | | | TOLEDO OH | 43623-2959 | |
| EVELYN Y DAWAHARE | | 134 6TH ST | | | | PIKEVILLE KY | 41501-1294 | |
| EVELYN ZALIS | | 1940 OCEAN AVE | | | | BROOKLYN NY | 11230-6749 | |
| EVELYN ZEBROWSKI | EVELYN ZEBROWSKI BRUMFIELD | 95 MONARCH BAY | DANAPOINT | | | DANA POINT CA | 92629 | |
| EVELYNE B FRIEDMAN | | 5 STURBRIDGE DRIVE | | | | DIX HILLS NY | 11746 | |
| EVELYNE BENTLEY & | LINDA DIANE GEKELER JT TEN | 45 WIBER ROAD | | | | TOWAS CITY MI | 48763-9261 | |
| EVELYNE G HOFFMAN | | 2330 MAPLE RD | APT 252 | | | BUFFALO NY | 14221-4058 | |
| EVELYNE M HODINA & | ANTON I HODINA JT TEN | 3619 S HARVEY AVE | | | | BERWYN IL | 60402-3832 | |
| EVELYNN R MILLER | | 29 OLD ROCKINGHAM RD | | | | SALEM NH | 03079 | |
| EVELYNN Z TOTH | | 246 HIGHLAND DR | | | | WILLIAMSVILLE NY | 14221 | |
| EVELYNNE H MC LEAN | | 1130 KENSINGTON AVE | | | | FLINT MI | 48503-5314 | |
| EVELYNNE I LEE | | 700 13TH ST SW 4 | | | | HUMBOLDT IA | 50548-2451 | |
| EVENLYN PAULINE CHILDS | | 5500 BROAD BRANCH RD NW | | | | WASHINGTON DC | 20015-1704 | |
| EVERARDO VELA JR | | 6521 MCGRAW | | | | DETROIT MI | 48210-1614 | |
| EVERELL K BROWN | | 7847 CLOVERHILL DR | | | | LANSING MI | 48917-9641 | |
| EVERETT A AUSTIN | | 800 UTOPIA PL | | | | DAYTON OH | 45431-2730 | |
| EVERETT A BEAL JR | | 3208 LANHAM DRIVE | | | | ABINGDON MD | 21009-3036 | |
| EVERETT A BUTTERWORTH | | 3148 S TERM ST | | | | BURTON MI | 48529-1009 | |
| EVERETT A CLARK | | 213 DUNCASTER RD | | | | BLOOMFIELD CT | 06002-1140 | |
| EVERETT A GODFREY & | ALICE A GODFREY JT TEN | 68 W GENESEE STREET | | | | CLYDE NY | 14433-1145 | |
| EVERETT A HICKS | | 17135 PREST ST | | | | DETROIT MI | 48235-3729 | |
| EVERETT A KERR | | R R 2 | | | | PORT PERRY ON  L9L 1B3 | | CANADA |
| EVERETT A LUCKENBACH JR | | 1927 PORTSMOUTH | | | | HOUSTON TX | 77098-4203 | |
| EVERETT A MARVIL | | BOX 272 GOV AVE | | | | GREENWOOD DE | 19950-0272 | |
| EVERETT A PEPPER | | 708 E SHERMAN AVENUE | | | | OCONOMOWOC WI | 53066-2904 | |
| EVERETT A PEPPER & | MARJORIE W PEPPER JT TEN | 708 E SHERMAN AVENUE | | | | OCONOMOWOC WI | 53066-2904 | |
| EVERETT A WEBB | | 1225 STACY SPRINGS S RD | | | | QUITMAN AR | 72131-3676 | |
| EVERETT ALAN GREEN | | 8220 112TH ST | APT 104 | | | SEMINOLE FL | 33772-4203 | |
| EVERETT B ARNOLD JR & | MARIE I ARNOLD JT TEN | 7515 RIDGE VALLEY DR | | | | CLARKSTON MI | 48348 | |
| EVERETT B DAVIS | | 278 CIRCLE DR | | | | BEAN STATION TN | 37708-5210 | |
| EVERETT B ROBERTS JR | | 605 MISSISSIPPI AVE | | | | SIGNAL MOUNTAIN TN | 37377-2233 | |
| EVERETT B SHERRICK & | PRISCILLA SHERRICK | TR UA 3/13/01 THE SHERRICK FAMILY | TRUST | 538 GALLOWAY LANE | | GATLINBURG TN | 37738 | |
| EVERETT B SMITH | | 15 LOOKOUT ST | | | | SPRINGBORO OH | 45066-1415 | |
| EVERETT B SNEDDEN | TR EVERETT B SNEDDEN REV TRUST | UA 6/3/99 | 1513 DUCHESS AVE | | | KETTERING OH | 45420-1335 | |
| EVERETT B YELTON II | | BOX 244 | | | | LONDONDERRY VT | 05148-0244 | |
| EVERETT BRANSON | | 45925 JUDD RD | | | | BELLEVILLE MI | 48111-8913 | |
| EVERETT C DEWOLFE | | 122 WAGON TRAIL RD | | | | SAN ANTONIO TX | 78231-1240 | |
| EVERETT C JENDREZAK | | 1315 WALKER AVE NW APT 6110 | | | | GRAND RAPIDS MI | 49504-7400 | |
| EVERETT C JOHNSON & | EETHEL H JOHNSON JT TEN | 12150 CATHEDRAL DR | | | | WOODBRIDGE VA | 22192-2228 | |
| EVERETT C MARTIN | | 1174 DUNKIRK ST | | | | MT MORRIS MI | 48458-2570 | |
| EVERETT C MEHNER | | 2510 HORTON AVE | | | | SAN DIEGO CA | 92101-1350 | |
| EVERETT C MOBLEY JR | | 10256 LONGMONT | | | | HOUSTON TX | 77042-2034 | |
| EVERETT C ROWE | | 1301 DUVAL DR | | | | GODFREY IL | 62035-1634 | |
| EVERETT COLE | | 7061 JERRY DRIVE | | | | WEST CHESTER OH | 45069-4035 | |
| EVERETT D BEITZEL | | 151-7TH ST SW | | | | STRASBURG OH | 44680-9773 | |
| EVERETT D CALLOWAY | | 10321 ROAD 456 | | | | PHILADELPHIA MS | 39350-7063 | |
| EVERETT D CALLOWAY & | EVELYN R CALLOWAY JT TEN | 12927 DESMOND ST | | | | PACOIMA CA | 91331-1067 | |
| EVERETT D GUTZMAN | | 2231 N CLAREMONT DR | | | | JANESVILLE WI | 53545-0500 | |
| EVERETT D LAWSON | | 12221 VINCE DR | | | | DOYLESTOWN OH | 44230-9764 | |
| EVERETT D MOSLEY | | 5000 W ERIE AV | | | | LORAIN OH | 44053-1368 | |
| EVERETT E BAGLEY | | 30 SHADY LANE | | | | HATCHVILLE MA | 02536-4027 | |
| EVERETT E CHAPMAN | | 352 LINEBROOK RD | | | | IPSWICH MA | 01938-1056 | |
| EVERETT E DEHART & | MARIA T SEMCHUK JT TEN | 31 DUBLIN ST | | | | OSWEGO NY | 13126-1932 | |
| EVERETT E JORDAN | | 9730 MENDOZA RD | | | | RANDALLS TOWN MD | 21133-2531 | |
| EVERETT E LUCAS | | 32 NORTH JERSEY STREET | | | | DAYTON OH | 45403-1302 | |
| EVERETT E MATHESON | | 4437 RUTGERS AVE | | | | WEST VALLEY CITY UT | 84120-6019 | |
| EVERETT E TORRENCE JR | | 3258 SHADOW HILL DR | | | | BATON ROUGE LA | 70816-3788 | |
| EVERETT ELMER RANDALL | | 938 STOCKER ST | | | | FLINT MI | 48503-3060 | |
| EVERETT EMERICK & | MARGARET EMERICK JT TEN | 6293 PRINCESS CT | | | | FLUSHING MI | 48433 | |
| EVERETT F DONELL | | 1174 ST RT 125 | | | | HAMMERSVILLE OH | 45130-9524 | |
| EVERETT F JACOBUS JR | | BOX 99 | | | | DAVIDSON NC | 28036-0099 | |
| EVERETT F LAWSON JR | | 9013 PATTON CT | | | | SPRING HILL FL | 34606-2262 | |
| EVERETT F LLOYD | | 6308 DIXON DR | | | | RALEIGH NC | 27609-3648 | |
| EVERETT F MARKS & | JEWELL G MARKS JT TEN | 10704 SAND KEY CIRCLE | | | | INDIANAPOLIS IN | 46256-9533 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EVERETT F WILSON & | ARUIS V WILSON JT TEN | 1108 IRONWOOD CT 163 | | | | BELLEVUE NE | 68005-4776 | |
| EVERETT F WYMAN & | BRYAN RILEY & | PEGGY RILEY & | DOUGLAS WYMAN JT TEN | 652 BUENA VISTA | | MT MORRIS MI | 48458-1910 | |
| EVERETT FOSTER RICHEY | | PO BOX 2231 | | | | LEBANON OR | 97355 | |
| EVERETT G BETTS | | 8361 FALCONVIEW PKWY | | | | FREELAND MI | 48623 | |
| EVERETT G CORNETT | | 6385 30TH AVE | | | | REMUS MI | 49340-9313 | |
| EVERETT G STINSON | | 4418 WEST 143 ST | | | | CLEVELAND OH | 44135-2004 | |
| EVERETT H HOLLE | | 4557 DOLLY RIDGE ROAD | | | | BIRMINGHAM AL | 35243-2203 | |
| EVERETT H RUSSELL | ATTN JERRY RUSSELL | 21826 TUSCANY | | | | EASTPOINTE MI | 48021-4012 | |
| EVERETT H VANNOY & | ANNA L VANNOY JT TEN | 2336 BLOCKTON RD | | | | ROCHESTER HILLS MI | 48306-3900 | |
| EVERETT H WALKER | | 90 FORK BRIDGE RD | | | | PITTSGROVE NJ | 08318-4523 | |
| EVERETT HOEFLE | | 1101 S ELLSWORTH RD #261 | | | | MESA AZ | 85208 | |
| EVERETT I DOHRMAN | | 406 N MAIN ST | | | | WEST MILTON OH | 45383-1904 | |
| EVERETT J CLARK | | 1304 LANTON RD 34 | | | | WEST PLAINS MO | 65775-4741 | |
| EVERETT J CORDREY | TR UA 06/30/89 F/B/O | EVERETT J CORDREY | 321 HERMOSA ST | | | SOUTH PASADENA CA | 91030-1650 | |
| EVERETT J FINKBEINER | | 1782 NORTON CREEK CT | | | | WIXOM MI | 48393-1423 | |
| EVERETT J JOHNSON | | 15664 US HWY 278W | | | | CULLMAN AL | 35057-6112 | |
| EVERETT J PORTELL & | NANCY C PORTELL | TR | EVERETT J PORTELL & NANCY C | PORTELL TRUST UA 07/28/9 | BOX 45 7559 MULBE | BARNHART MO | 63012-2029 | |
| EVERETT J STEVENS | | 2865 DOYLE ST | | | | MARLETTE MI | 48453-1052 | |
| EVERETT JENKINS | | 702 MARSHALL AVE | | | | SANDUSKY OH | 44871 | |
| EVERETT K SPEES JR | | 1836 BASELINE RD | | | | BOULDER CO | 80302 | |
| EVERETT L BALL & | GLORIA F BALL JT TEN | 5487 RUDY DR | | | | SAN JOSE CA | 95124-6329 | |
| EVERETT L BARNETT & | PAMELA K BELK JT TEN | 2505 SOUTH GRAND AVENUE | | | | SEDALIA MO | 65301-8027 | |
| EVERETT L COATE | | 6895 N ST RT 48 | | | | COVINGTON OH | 45318-9604 | |
| EVERETT L CONLEY | | RT 2 BOX 1124 | | | | EXCELSIOR SPG MO | 64024-9415 | |
| EVERETT L GANTTE | | PO BOX 398 | | | | DANDRIDGE TN | 37725-0398 | |
| EVERETT L JACKSON | | 2343 DASHWOOD AVE | | | | OAKLAND CA | 94605-2726 | |
| EVERETT L JORDAN & | CONNIE M JORDAN JT TEN | 4401 TURQUOISE ST | | | | ST LOUIS MO | 63123-6611 | |
| EVERETT L KING & | CATHY K KING JT TEN | 1707 PALMER DR | | | | LARAMIE WY | 82070 | |
| EVERETT L LINK & | SHERYL S LINK JT TEN | 4019 W EL CAMINO DRIVE | | | | PHOENIX AZ | 85051-4627 | |
| EVERETT L MIHLFELD | TR U/A DTD 3/4/2 | EVERETT L MIHLFELD | REVOCABLE LIVING TRUST | 467 S FARM RD 89 | | SPRINGFIELD MO | 65802 | |
| EVERETT L OSTERMEIER & | EDITH S OSTERMEIER JT TEN | 7646 W US 40 | | | | CUMBERLAND IN | 46229 | |
| EVERETT L OWENS | | 3540 S FOLTZ | | | | INDIANAPOLIS IN | 46221-2400 | |
| EVERETT L PAULSEN | | 123 METHODIST ROAD RD 13 | | | | WESTBROOK ME | 04092-3204 | |
| EVERETT L RATHSMAN JR | | 452 N GLADSTONE AVE | | | | COLUMBUS IN | 47201-6533 | |
| EVERETT L RICHARDSON | | 2602 KANAWHA AVE SE | | | | CHARLESTON WV | 25304-1028 | |
| EVERETT L ROBERTS | | BOX 203 | | | | FORT COVINGTON NY | 12937-0203 | |
| EVERETT L SIMMONS | | 118 BRUNSWICK BLVD | | | | BUFFALO NY | 14208-1547 | |
| EVERETT L WARD | | 1523 DELAWARE | | | | LEAVENWORTH KS | 66048-2241 | |
| EVERETT L WASHINGTON | | 3407 WILCOX | | | | BELLWOOD IL | 60104-2172 | |
| EVERETT L YOUNG | | 4774 PEWTER RD | | | | CINCINNATI OH | 45244-1266 | |
| EVERETT LEHMAN | | 7291 PELLINORE DR | | | | PFAFFTOWN NC | 27040-9212 | |
| EVERETT LLOYD SELBY | | 4543 MC INTOSH LANE | | | | SARASOTA FL | 34232-5309 | |
| EVERETT M BROWN | | 4216 S COUNTY RD 250 W | | | | CLAYTON IN | 46118-9040 | |
| EVERETT M FELSING & | ESTELLE FELSING TR | UA 02/03/1989 | FELSING FAMILY TRUST | 21952 BUENA SUERTE APT 144 | | RCHO STA MARG CA | 92688-3875 | |
| EVERETT MARCELL WEST | BOX 407 | 4460 FLAT SHOALS RD | | | | UNION CITY GA | 30291-0407 | |
| EVERETT MC ATEE | | 11211 SUMMERSET DR | | | | ELYRIA OH | 44035-7550 | |
| EVERETT MEAD & | MARIE MEAD JT TEN | 18 GUAY ST | | | | CONCORD NH | 03301-5704 | |
| EVERETT MERRILL | | 569 MAMMOTH RD | | | | LONDONDERRY NH | 03053-2118 | |
| EVERETT MERRILL HOUSTON JR | AS CUST FOR SAMUAL NEAL | HOUSTON U/THE VA UNIFORM | GIFTS TO MINORS ACT | 11340 DANFORTH RD | | CHESTERFIELD VA | 23838-2221 | |
| EVERETT MERRILL HOUSTON JR | AS CUST FOR THOMAS QUIMBY | HOUSTON U/THE VIRGINIA | UNIFORM GIFTS TO MINORS AC | 11340 DANFORTH RD | | CHESTERFIELD VA | 23838-2221 | |
| EVERETT MITCHELL | | 9450 EAST SOUTHPORT ROAD | | | | INDIANAPOLIS IN | 46259-9658 | |
| EVERETT MORRIS | | 10165 EBY ROAD | | | | GERMANTOWN OH | 45327-9774 | |
| EVERETT N CAES | | 7500 GLENHURST DR | | | | DAYTON OH | 45414-2226 | |
| EVERETT N LOEB JR & | NAOMI G LOEB JT TEN | 5209 EASTBOURNE DR | | | | INDIANAPOLIS IN | 46226-1532 | |
| EVERETT O DELP | | PO BOX 8 8 | | | | LIZTON IN | 46149-0008 | |
| EVERETT P CUNNINGHAM | | 37022 HIGHLANDS CT | | | | DADE CITY FL | 33523-3279 | |
| EVERETT P TRITTSCHUH II | | 5513 LEWISBURG RD | | | | LEWISBURG OH | 45338-7786 | |
| EVERETT R ALBRIGHT | | 9237 CR 35 | | | | MILLERSBURG OH | 44654-9637 | |
| EVERETT R HALL | | 55315 S THOMPSON LN | | | | THREE RIVERS MI | 49093-9000 | |
| EVERETT R LUDIKER JR | | 5201 WOODHAVEN CT 602 | | | | FLINT MI | 48532-4173 | |
| EVERETT R SHELTON | | 2539 MARLAND DR | | | | HINCKLEY OH | 44233-9517 | |
| EVERETT RUSSELL | | 116 WEBRE DR | | | | THIBODAUX LA | 70301-8047 | |
| EVERETT SEAMAN JR | | 7070 E CO R 1700 N | | | | HUMBOLDT IL | 61931 | |
| EVERETT T STANGLAND | | 288 TOWER RD | | | | UNION LAKE MI | 48386-3065 | |
| EVERETT T YARBROUGH | | 101 BUSH HOLLOW LN | | | | ELMWOOD TN | 38560-4051 | |
| EVERETT U CROSBY | | BOX 7212 | | | | CHARLOTTESVILLE VA | 22906-7212 | |
| EVERETT V NELSON | | 127 MUNSTER DR | | | | FAYETTEVILLE OH | 45118-9414 | |
| EVERETT VARNEY | | 231 N CHERRY ST | | | | GERMANTOWN OH | 45327-1101 | |
| EVERETT W ALLEN | CUST DUANE W | ALLEN UGMA NY | | | | SCIPIO CENTER NY | 13147 | |
| EVERETT W BENNETT | | 210 PARK ST | | | | EAST HAMPTON MA | 01027-2108 | |
| EVERETT W HEATH | | 9452 NEWLOTHROP RD | | | | DURAND MI | 48429 | |
| EVERETT W KORTH | | 2229 WOODLAND DR RT 1 | | | | CALEDONIA WI | 53108-9718 | |
| EVERETT W MC MAHON | | 7696 FARM ROAD 9-SOUTH | | | | WASCOM TX | 75692-6422 | |
| EVERETT W OPDAHL AS | CUSTODIAN FOR MISS STEPHANIE | DARRAH OPDAHL U/THE N Y | UNIFORM GIFTS TO MINORS AC | 278 STONY LN | | STEVENS PA | 17578-9628 | |
| EVERETT W PARROTT & | SANDRA L PARROTT TR | UA 02/19/2003 | EVERETT W PARROTT & SANDR | PARROTT FAMILY REVOC | L 14341 S SHAFTSB | PERRY MI | 48872 | |
| EVERETT W SCARBOROUGH | | 10141 ELLENDALE RD | | | | EDGERTON WI | 53534-9014 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EVERETT W SHAVER | | 6010 FRY RD | | | | BROOKPARK OH | 44142-2723 | |
| EVERETT W STURDY | | 1961 UPLAND ST | | | | RANCHO PALOS VERDES CA | 90275 | |
| EVERETT WARD PENTZ JR | | 1819 IVY ROAD | | | | OCEANSIDE CA | 92054-5642 | |
| EVERETT WILLIAMS & | OLLIE WILLIAMS JT TEN | 60148 MIRIAM | | | | WASHINGTON MI | 48094-2136 | |
| EVERETTE A HARVILLE | | 268 HOCH ST | | | | DAYTON OH | 45410-1516 | |
| EVERETTE A MC CLELLAND | | 496 E GLASS | | | | ORTONVILLE MI | 48462-8878 | |
| EVERETTE B HARMON JR | | 1245 HALIBURTON AVE | | | | LAWRENCEVILLE GA | 30045-4331 | |
| EVERETTE DROPPS & | GRACE ANN DROPPS JT TEN | 2547 LAFAY | | | | W BLOOMFIELD MI | 48324-1746 | |
| EVERETTE E IRWIN | | 2204 VINE CIRCLE | | | | SNELLVILLE GA | 30078-2649 | |
| EVERETTE E THARPE | | 6755 COLLEEN DRIVE | | | | YOUNGSTOWN OH | 44512-3832 | |
| EVERETTE F SHAULIS | | 4150 HALLOCK YOUNG ROAD | | | | NEWTON FALLS OH | 44444-9716 | |
| EVERETTE FIELDS | | 5680 HWY 931 S | | | | WHITEBURG KY | 41858-8987 | |
| EVERETTE G PARKER SR | | 17403 WOODINGHAM DR | | | | DETROIT MI | 48221-4505 | |
| EVERETTE HALL | | BOX 21 | | | | DOVER MO | 64022-0021 | |
| EVERETTE HERRIN | | HWY 28NBOX 21 | | | | ALMOND NC | 28702 | |
| EVERETTE J MOORE | | 4727 MACEDONIA ROAD | | | | ADOLPHUS KY | 42120-9721 | |
| EVERETTE MIDDLETON | | 2324 SHARPSHIRE LANE | | | | ARLINGTON TX | 76014-3528 | |
| EVERGREEN CEMETERY | ASSOCIATION OF MILBRIDGE | 247 KANSAS ROAD | | | | MILBRIDGE ME | 04658 | |
| EVERGREEN COMMUNITY | | 432 JESSUP RD | | | | BINGEN WA | 98605 | |
| EVERLEANER GRAHAM | | 2643 KELLOGG AVE | | | | DALLAS TX | 75216-2649 | |
| EVERLENA GIBBS | | 409 W PIERSON RD | | | | FLINT MI | 48505-3393 | |
| EVERLENA GOULD | | 160 WOODBURY ST | | | | ROCHESTER NY | 14605-2252 | |
| EVERLENE T HALL | | 330 DUNBAR ST | | | | JACKSON MS | 39216-3105 | |
| EVERLYN M STROTHER | | 2702 LYNDHURST AVE | | | | BALTIMORE MD | 21216 | |
| EVERN J COTTRELL | TR | REVOCABLE LIVING TRUST DTD | 12/29/86 U/A EVERN J | COTTRELL | 49201 PAUL DR | CHESTERFIELD MI | 48051-2486 | |
| EVERN J COTTRELL | TR EVERN J COTTRELL TRUST | UA 12/29/86 | 49201 PAUL DR | | | CHESTERFIELD MI | 48051-2486 | |
| EVERN J COTTRELL | TR U/A | DTD 12/29/86 EVERN J | COTTRELL TRUST | 49201 PAUL DR | | CHESTERFIELD MI | 48051-2486 | |
| EVERSON HALL | | 901 ARMSTRONG LN | APT 4 | | | E LIVERPOOL OH | 43920-1200 | |
| EVERT C ESTEP | | 1905-43RD ST | | | | PARKERSBURG WV | 26104-1235 | |
| EVERT E RUTHERFORD | | 2312 N LOCKE | | | | KOKOMO IN | 46901-1680 | |
| EVERT L BONDURANT | | HC 31 BOX 1326 | | | | HAPPY JACK AZ | 86024 | |
| EVERT L KOTOWICZ | | 5552 CHATHAM LANE | | | | GRAND BLANC MI | 48439-9742 | |
| EVERT L VANDERWAL & | PATRICIA A VANDERWAL JT TEN | 8543 ELKWOOD | | | | BYRON CENTER MI | 49315-9723 | |
| EVERT VANDER WALL | | 8543 ELKWOOD | | | | BYRON CENTER MI | 49315-9723 | |
| EVERT W CLARK | | 2387 MOFFETT RD | | | | LUCAS OH | 44843-9774 | |
| EVERT WOUGAMON JR | APT 26 | 6550 LOUISVILLE RD | | | | BOWLING GREEN KY | 42101-8460 | |
| EVERTON G BARKER JR | | 4708 DOTY EAST RD | | | | SOUTHINGTON OH | 44470-9706 | |
| EVESTER CARTER JR | | 13282 FOREST VIEW DR | | | | SHELBY TWP MI | 48315-3505 | |
| EVETA KNIGHT | | 17365 GALLAGHER | | | | DETROIT MI | 48212-1027 | |
| EVIE J HASIOTIS | | 65 E INDIA ROW | 32-A-B | | | BOSTON MA | 02110-3308 | |
| EVIE L LACY | | 3232 HORTON RD | | | | ALBERTVILLE AL | 35950-0307 | |
| EVILENE D JONES | | 1922 ROBBIN DRIVE | | | | CAMDEN SC | 29020-9526 | |
| EVLYN D ESTACIO | | 13021 N 113TH AVE | G | | | YOUNGTOWN AZ | 85363 | |
| EVLYN O PRICE | | 792 SHALLOWFORD ROAD | | | | KENNESAW GA | 30144-1438 | |
| EVLYNE O SILSBY | TR | EVLYNE O SILSBY REVOCABLE TRUST | 4/20/1998 | 745 NORMAN | | WICHITA KS | 67212-4459 | |
| EVMORFIA TOURIKIS | APT 507 | 16400 DIX | | | | SOUTHGATE MI | 48195 | |
| EVON C JENSEN | | 6804 N AGNES | | | | GLADSTONE MO | 64119-1135 | |
| EVON HAYNES | | 1691 DURANGO | | | | DEFIANCE OH | 43512-4008 | |
| EVON W LEGREE | | 109 61ST ST | | | | SAVANNAH GA | 31405 | |
| EVONE WELLS TOD | CYNTHIA L RADICH | SUBJECT TO STA TOD RULES | 3316B TRAPPERS TRAIL | | | CORTLAND OH | 44410-9156 | |
| EVONE WELLS TOD | RONALD D WELLS | SUBJECT TO STA TOD RULES | 3316B TRAPPERS TRAIL | | | CORTLAND OH | 44410-9156 | |
| EVONNA P MORGAN | | 6608 SUNGATE S | | | | BARTLETT TN | 38135-3104 | |
| EVONNE PIGG | ATTN EVONNE LEWIS | 8521 MORGANTOWN RD | | | | INDIANAPOLIS IN | 46217-4412 | |
| EVORIA J HENSON | | 2400 SHADY WILLOW LN | UNIT 15B | | | BRENTWOOD CA | 94513-3717 | |
| EVORN EDWARDS | | 12066 MONICA | | | | DETROIT MI | 48204-1227 | |
| EVORN KENDRICH | | 25019 STONYCROFT | | | | SOUTHFIELD MI | 48034-2717 | |
| EVRIDGE B CHAPMAN | | 31 HAMLIN ROAD | | | | BUFFALO NY | 14208-1537 | |
| EVVA M RUSSELL | | 5 LIGADURA LN | | | | HOT SPRINGS AR | 71909 | |
| EVVA SCHUSTER | | 7600 33 MILE RD | | | | ROMEO MI | 48065-3608 | |
| EVVAJEAN MCCAUGHNA & | THOMAS R MCCAUGHNA JT TEN | 2197 PINEWOODS CIRCLE | | | | NAPLES FL | 34105 | |
| EWA J BOCHENEK | | 20 CHAMBORD COURT | | | | TRENTON NJ | 08619-4702 | |
| EWALD E BITTCHER & | ERMELINDA BITTCHER JT TEN | 1517 VICTORIA AVE | | | | ARNOLD PA | 15068-4103 | |
| EWALD K BIEMANS | | BOX 1299 | ARUBA | | | ANTILLES | | NETHERLA |
| EWALD RAYMOND SVOBODA & | LOIS RUTH SVOBODA TR | UA 01/10/1994 | EWALD R SVOBODA & LOIS R S | LIVING TRUST | 5420 MAPLEWOOD | INDIANAPOLIS IN | 46224-3330 | |
| EWALT MAURUSHAT | TR U/A | DTD 08/30/84 EWALT MAURUSHAT | TRUST | 1232 RIVERSIDE DR | | HURON MI | 44839-2630 | |
| EWELL B WINNETT | | 30455 BOBRICH | | | | LIVONIA MI | 48152-3456 | |
| EWELL F STEPHENSON | | 514 COLLEGE ST | | | | MOULTON AL | 35650-1559 | |
| EWELL VERNARD BIRMINGHAM | | 3191 PERRY COURT | | | | GRAND BLANC MI | 48439-8151 | |
| EWELL W BURKE | | 3266 BECHTEL DRIVE | | | | FRANKLIN OH | 45005-4882 | |
| EWHEN WERNER & | HELENA WERNER JT TEN | 429 LIVERMORE AVENUE | | | | STATEN ISLAND NY | 10314-2181 | |
| EWIN E HIGHT | | 3954 STONEY RIDGE RD | | | | AVON OH | 44011 | |
| EWIN F COWLEY | | 275 RAMBO ROAD | | | | FAYETTEVILLE TN | 37334 | |
| EWING B POLLOCK & | MARGARET F POLLOCK JT TEN | 207 N WEST ST | | | | WAYNESBURG PA | 15370-1236 | |
| EWING LEE HURDLE JR | | 210 E POPLAR | | | | COLLIERVILLE TN | 38017-2641 | |
| EWING RICE | | 222 LINCOLN DRIVE | | | | HARROGATE TN | 37752-6945 | |
| EWING W HARRIS | | 28104 UNIVERSAL DRIVE | | | | WARREN MI | 48092-2430 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| EXA KAY LINDSEY | | R R 1 BOX 255 | | | | NEW HARMONY IN | 47631-9801 | |
| EXDINE R GREEN & | HERBERT R GREEN JT TEN | 19 SOUTH 168TH AVE | | | | HOLLAD MI | 49424 | |
| EXIE QUARLES | | 3732 MYRTLE | | | | KANSIS CITY MC | 64128-2747 | |
| EXIE R WANN | | 920 SOUTH SAINT AUGUSTINE | | | | DALLAS TX | 75217-9001 | |
| EXIE V JONES | | 7875 MELVILLE | | | | DETROIT MI | 48209-2957 | |
| EYE DOG FOUNDATION | | P O BOX 519 | | | | CLAREMONT CA | 91711 | |
| EYLON A MATTHEWS | | 16150 MURRAY HILL | | | | DETROIT MI | 48235-3635 | |
| EYVONNE BRIGHT | | 1682 NORTH LOS ROBLES | | | | PASADENA CA | 91104-1047 | |
| EZEKIEL HARRIS | | 1106 N LAFOUNTAIN | | | | KOKOMO IN | 46901-2909 | |
| EZEL GORDON | | 1912 S 22ND ST | | | | MAYWOOD IL | 60153-2804 | |
| EZELL GALLMAN | | 191 ORLEANS ST APT A1 | | | | BUFFALO NY | 14215 | |
| EZELL JORDAN | | BOX 361 | | | | TAMMS IL | 62988-0361 | |
| EZELL MORRIS | | 317 NW 84TH ST | | | | OKLAHOMA CITY OK | 73114-3403 | |
| EZELLA SLOVER | | 6166 TURNER DR | | | | CLAYTON IN | 46118-9332 | |
| EZEQUIEL BERMUDEZ | | 15236 BLACK SHADOW | | | | MORENO VALLEY CA | 92551-4041 | |
| EZEQUIEL IRIGOYEN | | 426 PRICE | | | | CALUMET CITY IL | 60409-2645 | |
| EZIO ANTONELLI & | YOLANDA ANTONELLI JT TEN | 2202 ST JAMES DRIVE PENDREW | MANOR | | | WILMINGTON DE | 19808-5219 | |
| EZIO H MAESTRANZI & | MARGARET L MAESTRANZI JT TEN | 10 SUMMER CT | BOX 951 | | | SAUGUS MA | 01906-3361 | |
| EZIO J ANTONELLI | | 2202 ST JAMES DRIVE | | | | WILMINGTON DE | 19808-5219 | |
| EZIO P BIANCO | | 3931 STRATHCONA DR | | | | HIGHLAND MI | 48357-2607 | |
| EZION UNITED METHODIST | CHURCH | 800 N WALNUT ST | | | | WILM DE | 19801-3516 | |
| EZRA A BURNETT | | 2013 CENTRAL AVE | | | | ANDERSON IN | 46016-4330 | |
| EZRA E MCCLURE | | 5372 REGENCY DR | | | | PARMA OH | 44129-5961 | |
| EZRA J FIELDS | | 3667 BREAKER | | | | WATERFORD MI | 48329-2215 | |
| EZRA MURRELL JR | | 5420 S 400 W | | | | MARION IN | 46953-9313 | |
| EZRA S BROWN | | 1200 E BUNDY | | | | FLINT MI | 48505-2305 | |
| EZRA YUSAF | CUST MICHAEL | AGUSTINE YUSAF UGMA M | 5275 COLONY DR N | | | SAGINAW MI | 48603-7157 | |
| EZRA YUSAF | CUST TANIA EZRA | YUSAF UGMA MI | 5275 COLONY DR N | | | SAGINAW MI | 48603-7157 | |
| EZZARD C BELL | | 2105 APPLE DR | | | | EUCLID OH | 44143-1610 | |
| EZZARD C JOHNSON | | 20066 ARDMORE ST | | | | DETROIT MI | 48235-1505 | |
| F A CAMACHO | | 2190 BOSTON ROAD #2H | | | | BRONX NY | 10462-1247 | |
| F A CARRADINE | | 115 RANDOLPH | | | | LUFKIN TX | 75904 | |
| F A GOSSETT III & | CATHY GOSSETT JT TEN | 2602 N 159TH ST | | | | OMAHA NE | 68116 | |
| F A HATFIELD RONALD R | HATFIELD & | BRIAN K HATFIELD JT TEN | 8214 W ENGER LANE | | | RIVER GROVE IL | 60171-3341 | |
| F A MARKOWSKY | ATTN ANN MARKOWSKY | 27 RUES LANE | | | | EAST BRUNSWIC NJ | 08816-3840 | |
| F A TAORMINA | | 1207 E WALNUT AVE | | | | EL SEGUNDO CA | 90245-2637 | |
| F ACERRA | | 76 SUNNY LN | | | | STORMVILLE NY | 12582-5002 | |
| F ALBERT STARR | TR F ALBERT STARR REVOCABLE TR | UA 02/24/93 | 1215 MAIN RD | APT 455 | | TIVERTON RI | 02878-4260 | |
| F ALBERT STARR & | NANCY S KYTE | TR NORMA B STARR FAM TRUST | UA 08/12/95 | 462 OAKLAWN AVE | | CRANSTON RI | 02920-3875 | |
| F ALEXAI | | 615 MAPLE AVENUE | | | | LINDEN NJ | 07036-2737 | |
| F ALLEN ABBOTT & | JOLENE K ABBOTT JT TEN | 119 BRANWELL DR | | | | LATROBE PA | 15650-9620 | |
| F ALLEN GILL | | 4219 WILLINGHAM DR | | | | COLUMBIA SC | 29206-1444 | |
| F ANDREW ALLISON | | 842 RODNEY DR | | | | NASHVILLE TN | 37205 | |
| F ANN PILLOTE | | HCR 1 BOX 886 | | | | MICHIGAMME MI | 49861-9600 | |
| F B REIMER | | 2723 COLBY AVENUE | | | | LOS ANGELES CA | 90064-3815 | |
| F BARRY MC WILLIAMS | | 72 LAMOREE ROAD | | | | EAST CHATHAM NY | 12060 | |
| F BRUCE GERHARD JR | | 39 CHILTON ST | # 1 | | | CAMBRIDGE MA | 02138-6801 | |
| F BRUNO | | 29 HILLCREST AVE | | | | CORTLAND MANOR NY | 10567-1147 | |
| F C BUCHANAN | | 1201 DRY POINT CT | | | | LAS VEGAS NV | 89144 | |
| F C DEJOHN JR | | 9463 MAPLE AVE | | | | DAVISON MI | 48423-8739 | |
| F C JESSA FU & | C H JANET FU JT TEN | 6580 MOUNTVIEW COURT | | | | BRIGHTON MI | 48116-9778 | |
| F CARTER CRAIN | CUST JAMES | DAWSON CRAIN U/THE TEXAS U-G-M-A | 2701 REVERE ST 267 | | | HOUSTON TX | 77098-1351 | |
| F D DYE | | 4349 MARCOTT CIR | | | | SARASOTA FL | 34233-5035 | |
| F D HENNESSY JR & | CHARLENE C HENNESSY JT TEN | 55 N LANSDOWNE AVE BOX 217 | | | | LANSDOWNE PA | 19050-0217 | |
| F DANIEL KIRSCH | | 6650 HEATHER DR | | | | LOCKPORT NY | 14094-1112 | |
| F DAVID PERILLO | | 708 HIDDEN LAKE ROAD | | | | NAPERVILLE IL | 60565-2815 | |
| F DAVID PERILLO & | PAMELA J PERILLO JT TEN | 708 HIDDEN LAKE ROAD | | | | NAPERVILLE IL | 60565-2815 | |
| F DAVID RIEDEL | CUST DAVID F | RIEDEL UGMA NJ | 1463 BOX 208 HYW 57 | | | PORT MURRAY NJ | 07865 | |
| F DEAN SHAW | CUST COURTNEY SHAW | UTMA IN | 8214 LAKE SPRINGS CT | | | INDIANAPOLIS IN | 46236-9360 | |
| F DEAN SHAW | CUST WHITNEY SHAW | UTMA IN | 8214 LAKE SPRINGS CT | | | INDIANAPOLIS IN | 46236-9360 | |
| F DELMER PAYNE | | | | | | MARSHALL NC | 28753 | |
| F DONALD FREUND | | 1040 SPRING STATION RD | | | | GREENSBORO GA | 30642 | |
| F DONALD LEIGH | | 12310 BOHEME DRIVE | | | | HOUSTON TX | 77024-4902 | |
| F E BURGENER | | 1151 ROAD 13 ROUTE 3 | | | | POWELL WY | 82435-9312 | |
| F EDWARD BIERTUEMPFEL | C/O LESLIE HOGAN EXECUTOR | 426 7TH AV | | | | MANTOLOKING NJ | 08738-1918 | |
| F ELIZABETH WRIGHT | | 21 TERRACE AVE | | | | ALBANY NY | 12203 | |
| F ESTHER BINLEY | C/O AUTHER W THOMAS | 12 CROSS GATES ROAD | | | | ROCHESTER NY | 14606 | |
| F FERRELL | | 5108 LA MANCHA CT NC | | | | ORLAND FL | 32822-2346 | |
| F G GERARD | CUST DAVID R GERARD UGMA PA | 4024 SANLEANDRO ST | | | | OAKLAND CA | 94601-4042 | |
| F G JACKSON | | 11106 S LOWE AVE | | | | CHICAGO IL | 60628-4008 | |
| F G WELCH | | 1413 ELIZABETH LANE | | | | EAST POINT GA | 30344-1726 | |
| F GADSON | | 76 BENSON ST | | | | WEST HAVERSTRAW NY | 10993-1303 | |
| F GARY FAILLA | | 8625 BRAZOS CT | | | | WHITE LAKE MI | 48386-3403 | |
| F GAULT ROBERTSON | | P O BOX 1808 | | | | DAWSONVILLE GA | 30534 | |
| F GERARD FITZPATRICK & | MARY DOLORES FITZPATRICK JT TEN | 1061 SILVERHILL DR | | | | LAFAYETTE CA | 94549-1734 | |
| F GERARD FITZPATRICK II & | LINDA FITZPATRICK JT TEN | 3085 OAK GROVE RD | | | | WALNUT CREEK CA | 94598-3917 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| F GERARD FITZPATRICK JR | | 3085 OAK GROVE ROAD | | | | WALNUT CREEK CA | 94598-3917 | |
| F GILE TIFFANY JR | | 620 VIA DEL CERRO | | | | CAMARILLO CA | 93010-8439 | |
| F GORDON STEER | | 5301 BRYANT IRVIN 124 | | | | FORT WORTH TX | 76132-4019 | |
| F GRAHAM MC BRIDE | | 15 LAUREL LANE | | | | HALIFAX NS  B3M 2P7 | | CANADA |
| F GREGORY LEE & | NANCY L LEE JT TEN | 213 THURSTON ST | | | | HENDERSON NV | 89074 | |
| F H ALEXANDER | | 208 WATSON STREET | | | | ALBION MI | 49224-1159 | |
| F H VASSARI | | 865 HURD AVENUE | | | | FINDLAY OH | 45840-3019 | |
| F I ABUKHDEIR | | 1221 TIMBERLAND DRIVE | | | | MARIETTA GA | 30067-5122 | |
| F J BRICHTER | | 1820 SO WOODHOUSE RD | | | | VIRGINIA BEACH VA | 23454 | |
| F J BURR & | BERNADEEN L BURR JT TEN | PO BOX 5014 | | | | CLEARWATER FL | 33758-5014 | |
| F J CAPUZELLO | | 96 GRIMM HEIGHTS | | | | STRUTHERS OH | 44471-2133 | |
| F J PAPAYIK | | 2827 WILD VALLEY DRIVE | | | | HIGH RIDGE MO | 63049-1544 | |
| F J SCOTT | | 19243 RYAN | | | | DETROIT MI | 48234-1920 | |
| F J SCOTT | | 19270 RYAN | | | | DETROIT MI | 48234-1920 | |
| F JAMES SENSENBRENNER JR | | 609 FORT WILLIAMS PKWY | | | | ALEXANDRIA VA | 22304-1813 | |
| F JEAN ALLEN | TR U/A DTD | 09/28/89 THE F JEAN ALLEN | TRUST | 2787 WARWICK RD | | BLOOMFIELD HILLS MI | 48304 | |
| F JEAN DECLERCK | | 5254 FRANKWILL | | | | CLARKSTON MI | 48346 | |
| F JOAN HICKEY | CUST PATRICIA A HICKEY UGMA VA | 8 BRAMSTON DR | | | | HAMPTON VA | 23666-2612 | |
| F JOE LARCHER | | 9309 BENT TREE CIR | | | | WICHITA KS | 67226-1530 | |
| F JOSEPH BEOTSCH | | 1289 OXFORD RD | | | | BRIDGEWATER NJ | 08807-1424 | |
| F JOSEPH HART & | EDNA G HART JT TEN | 3738 BELLE VISTA DR E | | | | ST PETERSBURG BCH FL | 33706-2627 | |
| F JOSEPH MCPARTLIN | TR F JOSEPH MCPARTLIN TRUST | UA 06/08/95 | 23 TREDWELL LN | | | SAGHARBOR NY | 11963-1532 | |
| F JOYCE PETERSON | | 118 SCOTTSDALE | | | | TROY MI | 48084-1771 | |
| F KEE ROBINSON | | 428 BROWN MOUNTAIN LOOP | | | | KNOXVILLE TN | 37920-6406 | |
| F L HARBAUGH & | MARILYNN D HARBAUGH JT TEN | 40865 SUNDALE DR | | | | FREMONT CA | 94538-3340 | |
| F L JOHNSON | | 8210 PEMBROKE | | | | DETROIT MI | 48221-1160 | |
| F LEE | | 139 SHORE BLVD | | | | KEANSBURG NJ | 07734-1822 | |
| F LOUISE DAVID | | 400 W 119TH STREET APT 4 H | | | | NEW YORK NY | 10027 | |
| F LOYAL GREER | | 1401 17TH ST N W 912 | | | | WASHINGTON DC | 20036-6440 | |
| F LUCILLE TIPTON | APT B | 1356 DEERFIELD ROAD | | | | LEBANON OH | 45036-8752 | |
| F LYNN HUFFMAN | | 11 LINDA DR | | | | FREMONT OH | 43420 | |
| F M COURTER | | 5354 N VANATTA RD | | | | OKEMOS MI | 48864-1336 | |
| F M T C | TR FREDA M ROBERTSON IRA | UA 05/01/96 | 4610 DONALD | | | LANSING MI | 48910-7409 | |
| F MAC NAUGHTON BALL | | 33 NORTH ADGER'S WHARF | | | | CHARLESTON SC | 29401 | |
| F MARCELLA KERBER | | 5000 PROVIDENCE DR APT 115 | | | | SANDUSKY OH | 44870 | |
| F MARIE HAWKINS | | 6025 ROSE HILL CT | | | | CUMMING GA | 30040-5728 | |
| F MARTIN STREB | | 22 LISA LN | | | | WILLINGTON CT | 06279-2242 | |
| F MASSA & | D P MASSA & | F M DELLORFANO JR TR | UA 12/03/1984 | GEORGIANA M MASSA TRU | BOX 271 | COHASSET MA | 02025-0271 | |
| F MASSA & | D P MASSA & | F M DELLORFANO JR TR | UA 12/03/1984 | ROBERT MASSA TRUST | BOX 271 | COHASSET MA | 02025-0271 | |
| F MINSON SESSOMS & | LUCILLE J SESSOMS JT TEN | 581 CONCORD SCHOOL RD | | | | CLINTON NC | 28328-1162 | |
| F MOH ANWARI & | LEONIE ANWARI TEN COM | TRUSTEES UA ANWARI FAMILY | TRUST DTD 11/08/90 | 16114 CHIPPEWA RD | | APPLE VALLEY CA | 92307-2443 | |
| F MURPHY NELSON | | 1419 RIDGEHAVEN | | | | AUSTIN TX | 78723-2528 | |
| F N BONEY | | 525 BROOKWOOD DR | | | | ATHENS GA | 30605-3852 | |
| F NADINE WEINLANDER | | 223 RUSSELL ST | | | | BLISSFIELD MI | 49228-1337 | |
| F P MOSLEY | | 917 GLEN EAGLE LANE | | | | FORT WAYNE IN | 46845-9501 | |
| F P ONEAL | | 5231 MAFFITT | | | | ST LOUIS MO | 63113-1012 | |
| F P VON MEYER | | 3005 SHERWOOD DRIVE | | | | LORAIN OH | 44053-1445 | |
| F PATRICIA HUTCHINSON | | 1709 OLD FORT DR | | | | TALLAHASSEE FL | 32301-5625 | |
| F PIERRE LIVAUDAIS | | BOX 367 | | | | COVINGTON LA | 70434-0367 | |
| F PROCTOR JONES | | 40 WHITTIER RD | | | | WELLESLEY MA | 02481-5237 | |
| F R WILSON | | 2275 MARIPOSA DR | | | | OXNARD CA | 93030-1527 | |
| F RALPH RICH & | MAXINE I RICH JT TEN | 4111 TONI DR | | | | KOKOMO IN | 46902 | |
| F RAOUL MARTIN | | BOX 423 | | | | SEATTLE WA | 98111-0423 | |
| F RICHARD BROOKINS | | 42600 CHERRY HILL RD APT 206 | | | | CANTON MI | 48187-3785 | |
| F RICHARD MORRIS | | 51 HIGHLAND AVENUE | | | | PORT WASHINGTON NY | 11050-4041 | |
| F ROBERT CARROLL | | 633 SCHOOL LINE DR | | | | GULPH MILLS PA | 19406-3508 | |
| F ROBERT DEFAZIO | | PO BOX 4242 | | | | TRENTON NJ | 08610-0242 | |
| F ROBERT HAYHURST | | 112 MC DOUGAL DR | | | | PENNSBORO WV | 26415-1144 | |
| F RUSSELL ABRAMS | | 8410 DIVOT WAY | | | | PORT RICHEY FL | 34668-2756 | |
| F S MC WHIRTER | CUST | GARY BURNS MC WHIRTER U/THE | S C UNIFORM GIFTS TO MINORS | ACT | BOX 909 | LANCASTER SC | 29721-0909 | |
| F SCARR MORRISON & | ELIZABETH L MORRISON JT TEN | HOUND EARS CLUB | | | | BLOWING ROCK NC | 28605 | |
| F SCOTT O'DONNELL & | ANN B O'DONNELL JT TEN | 31830 LAKE RD | | | | AVON LAKE OH | 44012-2022 | |
| F SHERRILL DEATON | | BOX 1021 | | | | STATESVILLE NC | 28687-1021 | |
| F STANLEY | | 67 BEVERLY RD | | | | BUFFALO NY | 14208-1218 | |
| F T MORRIS | | 2160 KARIBROOK DR | | | | MONROE GA | 30655-5885 | |
| F TERRILL ADAMS | | BOX 745 | | | | AMES IA | 50010-0745 | |
| F THOMAS WESTCOTT | | 95 MECHANIC STREET UNIT 8 | | | | ATTLEBORO MA | 02703-1006 | |
| F TRAVISANO | | 15878 WEST SUMMERWALK DR | | | | SURPRISE AZ | 85374-4705 | |
| F W LAMPSON | | 4365 APPLE CROSS DR | | | | INDIANAPOLIS IN | 46254-3629 | |
| F W MAYES | | 1019 MAGNOLIA LANE | | | | SOMERVILLE NJ | 08876-6112 | |
| F W NEDZA | | 45 WEST 29TH STREET | | | | BAYONNE NJ | 07002-3809 | |
| F W OSTERMAYER JR | | 28 BERKSHIRE DRIVE | | | | BERKELEY HEIGHTS NJ | 07922-2605 | |
| F WALTER TURNER | TR F WALTER TURNER REVOCABLE T | UA 12/14/04 | N67 W 30587 RED FOX RUN | | | HARTLAND WI | 53029 | |
| F WAVRECAN | | 1250 STATE ROUTE 34 B-4-A-5 | | | | MATAWAN NJ | 07747-1956 | |
| F WIESENTHAL | TR U/A DTD | 12/24/91 FAY WIESENTHAL | LIVING TRUST | 1200 SW 137 AVE SUFFOLK | APT 309 | PEMBROKE PINES FL | 33027-3513 | |
| F WILLIAM BAXANDALL | | BOX 444 | | | | DOUGLAS AK | 99824 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| F WILLIAM BRANDT JR & | JUDITH M BRANDT TEN ENT | 400 LOGAN BLVD LLYSWEN | | | | ALTOONA PA | 16602-4102 | |
| F WILLIAM JOHNSON | | 14581 LAKE OLIVE DRIVE | | | | FORT MYERS FL | 33919-8324 | |
| F WILLIAM MAINZER | CUST CUST ANDREA L MAINZER UTM | 1701 BAY LAUREL DR | | | | MENLO PARK CA | 94025-5831 | |
| F WILLIAM MAINZER | CUST SHELLEY L MAINZER UTMA CA | 280 NATHORST AVE | | | | PORTOLA VALLY CA | 94028 | |
| F WILLIAM RATH & | CORINNE A RATH JT TEN | 13150 MADONNA LANE | | | | FAIRFAX VA | 22033-3706 | |
| FABCO | | BOX 105870 CTR 3144 | | | | ATLANTA GA | 30348-5870 | |
| FABIAN D GARCIA JR | | 1474 WESTCLIFF DR | | | | PASADENA MD | 21122 | |
| FABIAN G ORIS | | 79 N MORGANTOWN ST | | | | FAIRCHANCE PA | 15436-1042 | |
| FABIAN P LEWOC | | 21 OAK STREET | | | | MERIDEN CT | 06450-5819 | |
| FABIAN PEREZ JR | | PO BOX 56 | | | | MEDORA IN | 47260-0056 | |
| FABIO GARAYCOCHEA | | PO BOX 13 | | | | OMAHA NE | 68101-0013 | |
| FABIOLA LEVESQUE | | 5420 LARCHMONT CT 349 | | | | PINELLAS PARK FL | 33782-2754 | |
| FADEL ARAFAT & | AMIRA ARAFAT JT TEN | 532 MOORINGS CIR | | | | ARNOLD MD | 21012-1163 | |
| FADELLA M WALKER | TR F/B/O | THE FADELLA M WALKER TR | U/T/D 09/30/86 | WOODSIDE TERRACE APT | 485 WOODSIDE R | REDWOOD CITY CA | 94061 | |
| FADY RECHDAN | | 119 VAN RIPER AVENUE 1ST FLR | | | | CLIFTON NJ | 07011-1327 | |
| FAE A KRAUSE | | 3905 COUNTRY LN | | | | RACINE WI | 53405-4811 | |
| FAE R TAYLOR & | CALVIN L TAYLOR JT TEN | 4767 BLACKISTON CV | | | | MEMPHIS TN 38109-61 | 16672 | |
| FAE SILVERMAN | | 25 MEADOWBROOK CC EST DR | | | | BALLWIN MO | 63011 | |
| FAGG M SHAWVER | | 1142 VOLCO RD | | | | EDGEWATER FL | 32141-6907 | |
| FAHNESTOCK & CO INC | | 125 BROAD ST-15TH FL | | | | NEW YORK NY | 10004-2400 | |
| FAIREL D SMITH & | KATHLEEN T SMITH JT TEN | 405 WESTWOOD DR | | | | SHOREWOOD IL | 60431-9428 | |
| FAIRFAX CHRISTIAN CHURCH | | BOX 22391 | | | | INDIANAPOLIS IN | 46222-0391 | |
| FAIRFIELD WHITING JR | | DRAWER W 913 | | | | HILLSBORO NH | 03244 | |
| FAIRLESS E PEPPERS & | WANDA SUE PEPPERS JT TEN | 201 OVERLOOK DR | | | | OPELIKA AL | 36801-2305 | |
| FAIRLEY H RHODEN | TR FAIRLEY H RHODEN TRUST | UA 05/08/96 | BOX 81 | | | MACCLENNY FL | 32063-0081 | |
| FAIRLEY R AUTRY | | 3153 MONTANA | | | | FLINT MI | 48506-2539 | |
| FAIRVIEW CEMETERY | ASSOCIATION | 405 DIAMOND ST | | | | SLATINGTON PA | 18080-1310 | |
| FAIRVILLE ASSOCIATES LP | TR | UW M C DUPONT CLARK | FBOJAMES PAUL MILLS | 355 FAIRVILLE RD | | CHADDS FORD PA | 19317-9440 | |
| FAIRY M PALMER & | SHARON K CHRISTY & | DAVID M CHRISTY JT TEN | 425-A W 104TH ST | | | KANSAS CITY MO | 64114 | |
| FAIRY M PALMER & | SHARON K CHRISTY JT TEN | APT A | 425 W 104TH ST | | | K C MO | 64114-4627 | |
| FAISAL A KASSEM | | 15355 PROSPECT ST | | | | DEARBORN MI | 48126-2955 | |
| FAITH A MILLER | | 730 MARY ANN PLACE | | | | RIDGEWOOD NJ | 07450-2807 | |
| FAITH B DAVIS | | 35 OLD S RD | | | | WEST SAND LAKE NY | 12196-2104 | |
| FAITH C JOHNSON | | 348 KELLER RD | | | | BERWYN PA | 19312-1452 | |
| FAITH CENTER CHURCH A | CALIFORNIA NON PROFIT CHURCH | CORPORATION | ATTN GARY CRANE | 1615 GLENDALE AVENUE | | GLENDALE CA | 91205-3317 | |
| FAITH DAMON FRASCA | | 9 GEORGE AVE | | | | HICKSVILLE NY | 11801-5926 | |
| FAITH DORSEY ADAMS | C/O FAITH YOUNG | 1004 DIXON SPRINGS HWY | | | | DIXON SPRINGS TN | 37057-4021 | |
| FAITH E HOLLOWAY | | 209 BEARD AVE HICKAM AFB | | | | HONOLULU HI | 96818-5122 | |
| FAITH E ST CLAIR | TR FAITH E ST CLAIR LIVING TRUST | UA 08/23/03 | 1601 FIGUREROA NE | | | ALBUQUERQUE NM | 87112 | |
| FAITH F PIRAINO | | 5093 S LIVONIA RD | | | | LIVONIA NY | 14487-9562 | |
| FAITH FARRELL | | BOX 224 | | | | BRISTOLVILLE OH | 44402-0224 | |
| FAITH FLUGRAD & | RUSSELL C FLUGRAD JT TEN | 229 CANAL ST | | | | PLANTSVILLE CT | 06479-1734 | |
| FAITH H DEVLIN & | JOSEPH J DEVLIN JT TEN | 2415 N ATLANTIC BLVD | | | | FT LAUDERDALE FL | 33305-1909 | |
| FAITH L BISSELL | | PO BOX 6467 | | | | MARYVILLE TN | 37802-6467 | |
| FAITH L TAIT & | LENA TAIT JT TEN | 8433 S LINDEN RD | | | | SWARTZ CREEK MI | 48473-9112 | |
| FAITH M MC COLLOM | | 16754 GARFIELD | | | | DETROIT MI | 48240-2498 | |
| FAITH M SPENCER | | BOX 4358 | | | | TOPEKA KS | 66604-0358 | |
| FAITH MANDEIK | | 924 GRAND | | | | OSHKOSH WI | 54901-3873 | |
| FAITH N MATSUMURA | CUST | SCOTT M MATSUMURA UTMA HI | 4139A HARDY ST | | | LIHUE HI | 96766-1357 | |
| FAITH N MATSUMURA | CUST | MARC K MATSUMURA UTMA HI | 4139A HARDY ST | | | LIHUE HI | 96766-9207 | |
| FAITH R GEIST & | WILLIAM J GEIST JT TEN | 122 DOWD ST | | | | NEWINGTON CT | 06111-2609 | |
| FAITH R ZIFF | | 800 SAINT MARKS AVE | | | | WESTFIELD NJ | 07090-2025 | |
| FAITH ROBERTS | TR U/A | DTD 12/19/90 FAITH ROBERTS | REVOCABLE LIVING TRUST | 7390 PINE PARK DR S | | LAKE WORTH FL | 33467-3956 | |
| FAITH S FOLTZ & | FREDERICK A FOLTZ JT TEN | 38 E BROADWAY | | | | GETTYSBURG PA | 17325-1303 | |
| FAITH T DEATON | CUST ZACHARY REX DEATON | UTMA AL | | | | SOUTHAVEN MS | 38672-6625 | |
| FAITH UNITED PRESBYTERIAN | CHURCH | C/O TREASURER | 2743 RASCO RD E | | | DAYTON OH | 45424-3849 | |
| FAIZ E FAKHOURI | | 6555 OAKMAN | 5555 CHAMBERSBURG ROAD | | | DEARBORN MI | 48126-1824 | |
| FAIZ K SADIQ | | 54 PLEASANT CT | | | | FOSTER CITY CA | 94404-3965 | |
| FAN JOE FLEISCHER | C/O CLARKE BRADLEY BAKER & CO L | 1604 S MAIN STREET | | | | GREENVILLE MS | 38701 | |
| FANCHION F COWLES | | BOX 640361 | | | | BEVERLY HILLS FL | 34464-0361 | |
| FANELLE L LAUGHLIN | | 2525 NANTUCKET 5 | | | | HOUSTON TX | 77057-4829 | |
| FANESTER J GREGORY | | 4982 LAKELAND DR | | | | MARIETTA GA | 30068 | |
| FANG YUH CHOU | C/O SHANGHAI | BOX 9022 | | | | WARREN MI | 48090-9022 | |
| FANNIE A TYLER | | BOX 2621 | | | | KOKOMO IN | 46904-2621 | |
| FANNIE B GIBSON | | 528 PIKE AVE | | | | CANON CITY CO | 81212-3136 | |
| FANNIE B BRICK | | 2700 NORTH WASHINGTON LOT-135 | | | | KOKOMO IN | 46901-5852 | |
| FANNIE B MANNING | | 606 COUNTRY RD | | | | SAXE VA | 23967-5929 | |
| FANNIE B SPANGLER | | 377 WHITE ST BOX 108 | | | | BRANCH HILL OH | 45140-8867 | |
| FANNIE B WILLIFORD | | 1792 WILENE DR | | | | DAYTON OH | 45432 | |
| FANNIE BARON | | 144 BEACH 139TH ST | | | | ROCKAWAY PARK NY | 11694 | |
| FANNIE C SCOTT | | 8075 DAVIS ST | | | | MASURY OH | 44438-1110 | |
| FANNIE C WADE | | 845 STORER AV | | | | AKRON OH | 44320-3745 | |
| FANNIE D FREY | | 133 CORNERTOWN RD | | | | CHAMBERSBURG PA | 17201-8979 | |
| FANNIE EDNA GRAHAM | | 3526 DELPHOS AVE | | | | DAYTON OH | 45417-1644 | |
| FANNIE G MCAFEE | | 8837 BUHL | | | | DETROIT MI | 48214-1228 | |
| FANNIE GERELIS | | 30L GARDEN TER | | | | N ARLINGTON NJ | 07031-8211 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FANNIE HARDY | | 2320 MCBURNEY | | | | FLORENCE AL | 35630-1254 | |
| FANNIE J BAILEY | | 3102 CASHWELL DR 1 | | | | GOLDSBORO NC | 27534-4448 | |
| FANNIE JONES | | 623 MELBA LANE | | | | BAKERSFIELD CA | 93307-1653 | |
| FANNIE L ALEXANDER | | 916 SOUTH 20TH STREET | | | | NEWARK NJ | 07108-1126 | |
| FANNIE L HOLLOWAY | | 2685 BURNABY DRIVE | | | | COLUMBUS OH | 43209-3201 | |
| FANNIE L TAYLOR | | 820 WEISS LN | | | | NORFOLK VA | 23502-4237 | |
| FANNIE L WILLIAMS | | 792 CASCADE ROAD | LOT 5 | | | CASCADE VA | 24069 | |
| FANNIE LUCAS LIFE TENANT | UNDER THE WILL OF ANNA D | FISH | 815 WALNUT ST | | | MEXICO MO | 65265-2543 | |
| FANNIE M GODDARD | | 127 KARRH DR | | | | SWAINSBORO GA | 30401-5526 | |
| FANNIE M GOSTON | | 566 HAGUE | | | | DETROIT MI | 48202-2125 | |
| FANNIE M MC CLENNEY | | BOX 87 | | | | LAWRENCEVILLE VA | 23868-0087 | |
| FANNIE M MINOR | | 6718 COUNTY ROAD #15 | | | | FLORENCE AL | 35633 | |
| FANNIE P STOCKDALE | | 1630 OLD HIGHWAY 69 | | | | CAMDEN TN | 38320-6623 | |
| FANNIE RINGER | | 3480 VILLAGE GREEN DR | | | | DAYTON OH | 45414-2426 | |
| FANNIE S KRISTOFF & | SUSAN K SCHLEICHER JT TEN | C/O SUSAN K SHOEMAKER | 8065 BROOKS ROAD | | | BROWN CITY MI | 48416-9024 | |
| FANNIE S ROSEN & | SIDNEY M ROSEN & | RONALD D ROSEN & | BARBARA S STERNETT JT TEN | 29550 FRANKLIN ROAD #123 | | SOUTHFIELD MI | 48034-1151 | |
| FANNIE SHAW | | 6020 RIDGEACRES DR | APT B | | | CINCINNATI OH | 45237-4719 | |
| FANNIE STERN & | NORMAN W STERN JT TEN | 27200 LAHSER | 29566 NORHWESTERN HWY #120 | | | SOUTHFIELD MI | 48034 | |
| FANNIE STEWART | | 419 LORENZ AVE | | | | DAYTON OH | 45417-2339 | |
| FANNIE T JOHNSON | | 2318 WALNUT | | | | ANDERSON IN | 46016-5364 | |
| FANNIE THOMAS POWELL | | 2045 RUGBY RD | | | | DAYTON OH | 45406-3053 | |
| FANNIE WILLIAMS | | 42 EAST BLVD SOUTH | | | | PONTIAC MI | 48342-2923 | |
| FANNY C PEPPARD | | 3367 BLOOMING GROVE ROAD | | | | WOODLAND TN | 37191 | |
| FANNY CRENSHAW KERSCHEN | | 1818 BISCAYNE DR | | | | LITTLE ROCK AR | 72227-3950 | |
| FANNY D'AGOSTINO | | 189 KRAWSKI DR | | | | SOUTH WINDSOR CT | 06074-3857 | |
| FANNY E RUID | | 100 MCINTOSH | | | | ROANOKE VA | 24019-8425 | |
| FANNY E UHAZIE | TR | 817 HOUGHTELING ST | | | | IRON MOUNTAIN MI | 49801-6629 | |
| FANNY ELIAS | | 308 SANDORIS CIR | | | | ROCHESTER NY | 14622-3245 | |
| FANNY FRANCES PING | | 6217 CROXTEN DR | | | | DAYTON OH | 45424 | |
| FANNY KLIFOUNIS | | 144 YORKTOWN DR | | | | WEBSTER NY | 14580-2234 | |
| FANNY L BERGEY | | 3460 MACK RD | | | | SAGINAW MI | 48601 | |
| FANNY L PARKER | | 16948 HOWE RD | | | | CLEVELAND OH | 44136-6457 | |
| FANNY M JANAZZO | | 67 CARTER LANE | | | | PLANTSVILLE CT | 06479-1501 | |
| FANNY S WARREN | | 895 JEFFERSON WAY | | | | WEST CHESTER PA | 19380-6910 | |
| FANNY WORKMAN | | 615 HIGHLAND PIKE | | | | COVINGTON KY | 41014-1148 | |
| FARAH MAHLAB | | 500 E 77TH ST | APT 706 | | | NEW YORK NY | 10162-0014 | |
| FARAR MARTIN TRULY | | BOX 426 | | | | FAYETTE MS | 39069-0426 | |
| FAREN JEETER | CUST ASHLEY N JEETER | UTMA DE | 3555 GOLDSBORO RD | | | HENDERSON MD | 21640-1238 | |
| FARHAD GHANNADIAN | | 3905 W SANTIAGO ST | | | | TAMPA FL | 33629 | |
| FARID A TOKH | | 208 HALBERTON DRIVE | | | | FRANKLIN TN | 37069-4338 | |
| FARISH WATLINGTON JUSTICE | PO BOX 16869 | FERNANDINA BEACH FLA | | | | FERNANDINA FL | 32035 | |
| FARLEY C FRYDMAN | | 7130 DOMINICAN DR | | | | DAYTON OH | 45415-1205 | |
| FARLEY L BOUTS | | 1111 WILD TURKEY LANE | | | | LANSING MI | 48906-1039 | |
| FARMER HOSKINS JR | | 2550 W LOWER SPRINGBORO RD | | | | SPRINGBORO OH | 45066-7701 | |
| FARMERS & MERCHANTS BANK & | TRUST | TR U/A DTD | 10/30/74 C V MARS REVOCABLE | LIVING TRUST | 1644 LUDINGTON | MARINETTE WI | 54143-1813 | |
| FARMERS NATIONAL BANK OF | BUHL IDAHO TR OF THE J P | HAMILTON & MARGARET I | HAMILTON TR DTD 2/27/74 | BOX 392 | | BUHL ID | 83316-0392 | |
| FARMERS WAREHOUSE AND OIL | MILL INC | BOX 57 | | | | MOORESVILLE NC | 28115-0057 | |
| FARN H WESTON | | 8102 E CARPENTER RD | | | | DAVISON MI | 48423-8961 | |
| FAROOQ H SIDDIQI & | PHYLLIS B SIDDIQI JT TEN | 107 RIVER RD | | | | BARBOURSVILLE WV | 25504-1205 | |
| FARRAND MCDONALD O'DONOGHUE TRU | A 12/09/1996 AMENDED 07/12/2004 | RICHARD CHAUNCEY MCDONALD TRU | 5207 MACARTHUR TERRACE NW | | | WASHINGTON DC | 20016 | |
| FARRAND VALDRY | | 20182 HANNA | | | | DETROIT MI | 48203-1223 | |
| FARREL A PERSMAN & | FARREL J VIKMAN JT TEN | 3067 S GARFIELD ST | | | | DENVER CO | 80210-6627 | |
| FARRELL B WEBSTER | | 7108 BOWMAN RD | | | | ARLINGTON TX | 76016 | |
| FARRELL G KEESLING | | 3505 WHITE RIVER COURT | | | | ANDERSON IN | 46012-4649 | |
| FARRELL J FULTZ | | 1445 NAGLEY ST | | | | SPRINGFIELD OH | 45505-3937 | |
| FARRELL L HEMPY | | 2130 SETTLERS TRAIL | | | | VANDALIA OH | 45377 | |
| FARRELL L HEWGLEY | | 2001 MUCKLE BRANCH | | | | ETHRIDGE TN | 38456-7012 | |
| FARRELL M CURTIS | | 2115 HENDON RD | | | | WOODSTOCK GA | 30188-3050 | |
| FARRELL S STINSON | | 4200 N BALDWIN RD R 3 | | | | OWOSSO MI | 48867-9420 | |
| FARRELL W MARTIN | | 912 NORTH EATON STREET | | | | ALBION MI | 49224-1215 | |
| FARRIS E CUMMINGS | | 2331 SANTA BARBARA | | | | FLINT MI | 48504-2027 | |
| FARRIS J SPRINGFIELD | RT 6 | 1027 BROWN RD | | | | BOAZ AL | 35957-4524 | |
| FARRIS L SPALL & | DORA MAY SPALL JT TEN | 34 N MUSTIN DR | | | | ANDERSON IN | 46012-3150 | |
| FARRIS L WEAVER | | 9105 LOCH LEA LANE | | | | LOUISVILLE KY | 40291-1446 | |
| FARSHID PARVIZI | CUST KAYVON | A PARVIZI UGMA MI | 3387 S LINDEN RD | | | FLINT MI | 48507-3007 | |
| FARYN STARRS | | C/O DOUGLAS HERBERT | 84 PARKWAY DR | | | ST CATHARINES ON  L2M 4J3 | | CANADA |
| FAT Y TOY | | 4151 MONROE | | | | DEARBORN HTS MI | 48125-2516 | |
| FAT YUEN TOY 8 | JOCELINE TOY JT TEN | 4151 MONROE | | | | DEARBORN HEIGHTS MI | 48125-2516 | |
| FATE L NELSON | | 4208 W KELLAR | | | | FLINT MI | 48504-2163 | |
| FATHER THOMAS A RYAN & | EDWARD M RYAN JT TEN | 527 N 19TH ST | PO BOX 123 | | | ORD NE | 68862-0123 | |
| FATIMA PAULSON | | 1941 S PIERPONT 1044 | | | | MESA AZ | 85206-4649 | |
| FAUD KANDALAFT & | KATHLEEN KANDALAFT JT TEN | 16289 ST HWY AF | TWIN OAKS FARM | | | DEXTER MO | 63841 | |
| FAUNA BULLOCK | | 6765 MANNING ROAD | | | | MIAMISBURG OH | 45342-1623 | |
| FAUST F ROSSI | | 210 FOREST HOME DR | | | | ITHACA NY | 14850-2708 | |
| FAUST F ROSSI & | CHARLINE N ROSSI JT TEN | 210 FOREST HOME DRIVE | | | | ITHACA NY | 14850-2708 | |
| FAUSTENIA MORROW | | 87 WELKER STREET APT 2 | | | | BUFFALO NY | 14208-1734 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FAUSTINO D ALEXANDRE | | 3 COLLINS DR | | | | HUDSON MA | 01749-3108 | |
| FAUSTINO H PINON | | 3751 HUBBARD ST | | | | LOS ANGELES CA | 90023-1817 | |
| FAUSTO COLON JR | | 5221 DUNN AVE LOT 49 | | | | JACKSONVILLE FL | 32218-4395 | |
| FAUSTO ESPINAL | | 4420 BROADWAY APT3H | | | | NEW YORK NY | 10040-2931 | |
| FAUSTO IULIANELLI | | 4534 TEAL COURT | | | | HIGHLAND MI | 48357-2140 | |
| FAUSTO RAMIREZ | | 1580 EMERALD PINES DR | | | | CANTON MI | 48188 | |
| FAWZI FAWAZ | | 598 S 2ND ST | | | | DEFUNIAK SPGS FL | 32435-2710 | |
| FAY ASSELSTINE-BURKE CUST | RYLEE M BURKE UTMA MI | 13100 HYDE RD | | | | HARTLAND MI | 48353 | |
| FAY A LEGAULT | | 66 HENHER #1 | | | | SHERBROOKE QC J1J 3G3 | | CANADA |
| FAY A SCHULTHEIS | | 7122 ABBEY LANE | | | | SWARTZ CREEK MI | 48473-1567 | |
| FAY A SCHULTHEIS & | EDGAR O SCHULTHEIS JT TEN | 7122 ABBEY LANE | | | | SWARTZ CREEK MI | 48473-1567 | |
| FAY BIEBER | | 271 QUAIL HOLLOW | | | | EAST AMHERST NY | 14051-1633 | |
| FAY BOCK | | BOX 153 | | | | ALLEN NE | 68710-0153 | |
| FAY BRADLEY | | 2800 TERRA VISTA # 102 | | | | INDEPENDENCE KS | 67301 | |
| FAY C DYBALL | | 219 FIELD RD | | | | CLIO NI | 48420-1145 | |
| FAY C KNAPP | | 1422 LAKE RD | | | | HAMLIN NY | 14464-9377 | |
| FAY D VANDERWEST | | 511 CHARLES PLACE | | | | BRANDON FL | 33511-6424 | |
| FAY DHEIN NOLTE | | 4945 SWEETBIRCH DRIVE | | | | DAYTON OH | 45424-4856 | |
| FAY DUDOVITZ | CUST | RESA L DUDOVITZ U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 300 E 78TH ST AP | NEW YORK NY | 10021-2237 | |
| FAY E ALLEN | | BOX 3245 | | | | SOUTHFIELD MI | 48037-3245 | |
| FAY E ATKINSON | TR U/A | DTD 05/19/93 THE FAY E | ATKINSON TRUST | 5077 OAK PARK WAY | | SANTA ROSA CA | 95409-3642 | |
| FAY E BAKER & | FRANCIS P BAKER JR JT TEN | 7429 VALERIE CT | | | | TERRE HAUTE IN | 47802-9568 | |
| FAY E WALKER | | 4815 CAT LAKE RD | | | | MAYVILLE MI | 48744-9731 | |
| FAY ELLEN POLITES & | JAMES R POLITES & | ROSE POLITES JT TEN | 2322 PLAZA DR W | | | CLIO MI | 48420-2107 | |
| FAY EMUNA LOWENTHAL | | 13960 D NESTING WAY | | | | DEL RAY BEACH FL | 33484-8725 | |
| FAY EVANS ABERNATHY | | 19 PLACE LAFITTE | | | | MADISONVILLE LA | 70447-9629 | |
| FAY F YEE & | EDWARD GOW JT TEN | 311 E HACKBERRY DR | | | | ARLINGTON HEIGHTS IL | 60004-1514 | |
| FAY G BENOIT | | 1114 PEAR TREE LANE | | | | HOUSTON TX | 77073-1236 | |
| FAY H HOLMES | | 16 HARMONY RD | | | | MICKLETON NJ | 08056-1108 | |
| FAY HARRELL | | 2320 WESTDALE CT | | | | KOKOMO IN | 46901-5090 | |
| FAY HILL | | NZ110 HGHWY 101 | | | | SHELTON WA | 98584 | |
| FAY HUNLEY | | 2870 STANTON ROAD | | | | OXFORD MI | 48371-5826 | |
| FAY JOYCE LOWENTHAL | | 13960 D NESTING WAY | | | | DEL RAY BEACH FL | 33484-8725 | |
| FAY L FENELON | | 477 WEATHERLY CLUB DR | | | | PELHAM AL | 35124 | |
| FAY LEHRER | | 136-48 72ND AVE | | | | FLUSHING NY | 11367-2328 | |
| FAY LUM CHAN & | HERBERT CHAN JT TEN | 214-06 46TH AVE | | | | BAYSIDE NY | 11361-3316 | |
| FAY LUN CHAN & | HERBERT CHAN JT TEN | 214-06 46TH AVE | | | | BAYSIDE NY | 11361-3316 | |
| FAY M HOM | | 1076 PACIFIC AVE | | | | SAN FRANCISCO CA | 94133-4232 | |
| FAY M LEMUEL | | 1102 OREGON ST | | | | THE DALLES OR | 97058-3134 | |
| FAY M SCHLESINGER | ATTN FAY S FRIEDMAN | 1000 CABRO ST | | | | NOVATO CA | 94947-3714 | |
| FAY M SCHOENENBERGER | | 312 W LIBERTY | | | | EVANSVILLE WI | 53536-1224 | |
| FAY M WHITTEN | | 200 WARREN AVE | | | | BROCKTON MA | 02301-4322 | |
| FAY MAXINE LIND | | 1187 NORWAY | | | | HOPE MI | 48628-9630 | |
| FAY N CYZMOURE | TR | JOSEPH A CYZMOURE & FAY N CYZMO | TRUST U/A DTD 02/22/99 | 534 ROANOKE DR | | MARTINEZ CA | 94553-6027 | |
| FAY SCHOEN & | EUGENE S WAXMAN JT TEN | 1161 CAPELLA DR | | | | TAVARES FL | 32778 | |
| FAY SELTZER | | 2505 ANTIGUA TERRACE APT M-3 | | | | COCONUT CREEK FL | 33066-1032 | |
| FAYE A ARBOGAST | | 436 RANDOLPH STREET | | | | NORTHVILLE MI | 48167 | |
| FAYE A CRADDOCK | | 10305 LITTLE CREEK PL | | | | DOVER FL | 33527-3654 | |
| FAYE A IGNASH | | 2710 DORCHESTER | | | | BIRMINGHAM MI | 48009-7423 | |
| FAYE A LUKOWSKI | | 713 WOODSIDE LANE | | | | BAY CITY M | 48708-5556 | |
| FAYE A STEIN | | 8675 N RANGE LINE RD | | | | RIVER HILLS WI | 53217 | |
| FAYE A WAGNER | | 39311 RICHLAND | | | | LIVONIA MI | 48150-2474 | |
| FAYE ANN ADAM & | WAYNE ADAM JT TEN | 4150 WEST SNOVER ROAD | | | | SNOVER MI | 48472-9778 | |
| FAYE AUCIELLO | | PO BOX A | | | | EXPORT PA | 15632-0330 | |
| FAYE B CHASSEVIL | | 12311 SHADOWVISTA DRIVE | | | | HOUSTON TX | 77082-7309 | |
| FAYE B MOUNTFORD | | 34 PEPPERGRASS DR NORTH | | | | MT LAUREL NJ | 08054-6908 | |
| FAYE BARD | | 410 RIVER ST | | | | MINNEAPOLIS MN | 55401-2530 | |
| FAYE C ROLFE | | 10107 GREENSBORO | | | | DETROIT MI | 48224-2558 | |
| FAYE CONSENTINO | | 301 BEECH ST APT 7J | | | | HACKENSACK NJ | 07601-2139 | |
| FAYE D DRAWDY | | BOX 421 | | | | HARTWELL GA | 30643-0421 | |
| FAYE DAILEY | | 2313 AUGUSTA DR | | | | PEARLAND TX | 77581-5185 | |
| FAYE DIANE JOHNSON | | 4775 TOPAZ ST 240 | | | | LAS VEGAS NV | 89121-5554 | |
| FAYE E DURHAM | | 28 E BRYANT AVE | | | | FRANKLIN OH | 45005-1506 | |
| FAYE E EUBANKS | | 401 8TH ST SW | | | | CULLMAN AL | 35055-4241 | |
| FAYE E GREENHOWARD | | 3803 KINGS COURT | | | | FORREST PARK OK | 73121-2046 | |
| FAYE E GULLEY | | 1814 CHERRYLAWN DR | | | | FLINT MI | 48504-2018 | |
| FAYE E HOSTI | | 1013 SECOND AVE | | | | TYBEE ISLAND GA | 31328-9434 | |
| FAYE E JAMISON | | 15812 DAN MAR LN | | | | WILLIAMSPORT MD | 21795-2029 | |
| FAYE E MASON | | 5720 SO LAKESHORE DR | APT 1501 | | | SHREVEPORT LA | 71119-3945 | |
| FAYE E O'CONNOR | | BOX 183 | | | | WOODVILLE OH | 43469-0183 | |
| FAYE G SHEGOS & | LEWIS J SHEGOS JT TEN | 12405 N SAGINAW | | | | MT MORRIS MI | 48458-1540 | |
| FAYE J SITZMANN | | 2182 EDGCUMBRE RD | | | | ST PAUL MN | 55116-2475 | |
| FAYE J SUMLIN | | 138 KIRKWOOD RD NE | APT 21 | | | ATLANTA GA | 30317-1157 | |
| FAYE JOHNSON | | 16184 MONTE VISTA | | | | DETROIT MI | 48221-2831 | |
| FAYE KAPSINOW WEISS | | PO BOX 20465 | | | | HOUSTON TX | 77225-0465 | |
| FAYE KING | | 7400 CRESTWAY | APT 1016 | | | SAN ANTONIO TX | 78239-3095 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FAYE KISSELBURG ROLLINS | | HC 66 BOX 845 | | | | SAWYER OK | 74756-9720 | |
| FAYE L GALJOUR & | KIM J GALJOUR JT TEN | 101 OAKLEY DR | | | | LAFAYETTE LA | 70508-5610 | |
| FAYE L KRAUS | | 1802 ROCKDALE AVE | | | | LANSING MI | 48917-1440 | |
| FAYE L MEDER | TR U-DECL | OF TRUST DTD 08/11/89 FAYE L | MEDER | 31883 CARLELDER | | BIRMINGHAM MI | 48025-3941 | |
| FAYE L MEDER SUCCESSOR | TRUSTEE OF THE CARL P MEDER | TRUST U-DECLARATION OF | TRUST DTD 08/11/89 | 31883 CARLELDERE | | BIRMINGHAM MI | 48025-3941 | |
| FAYE L STONE-NIELSEN & | ALLEN C NIELSEN JT TEN | 20708 123RD PL SE | | | | KENT WA | 98031 | |
| FAYE M GANN | | 2400 PARK ROAD | | | | MAYODAN NC | 27027-8171 | |
| FAYE M KANE | | 8062 COULTER PL | | | | DELTA BC  V4C 4P2 | | CANADA |
| FAYE M KANE | | 9013 60TH ST | | | | EDMONTON AB  T6B 1M7 | | CANADA |
| FAYE M MORGAN | | 7581 SW DENVER ROAD | | | | POLO MO | 64671 | |
| FAYE M RICE | | 5837 MITCHELL CANYON COURT | | | | CLAYTON CA | 94517 | |
| FAYE M STOKES | | 616 DOUGLAS GROVE RD | | | | MARTINSBURG WV | 25401-3074 | |
| FAYE MARIE PERRIN | | PO BOX 648 | | | | TRINITY TX | 75862-0648 | |
| FAYE N MOORE | | 9 OVERHILL RD | | | | ROME GA | 30161 | |
| FAYE PLOWDEN | | 141 CANTERBURY LANE | | | | MATTHEWS NC | 28104-6086 | |
| FAYE R JOHNSON | TR FAYE F JOHNSON LIVING TRUST | UA 07/18/96 | 1109 COCKLIN ST | | | MECHANICSBURG PA | 17055-3959 | |
| FAYE R LE CESNE | | 109 PAT BOOKER RD 1417 | | | | UNIVERSAL CITY TX | 78148-4425 | |
| FAYE S SHUPE | | 4910 RIDGEWAY ROAD | | | | LOGANVILLE GA | 30052-3108 | |
| FAYE SCHUMACHER | | 3545 RODELL RD | | | | COLUMBUS OH | 43232-6011 | |
| FAYE SINGER | | 562 OAKDALE DRIVE | | | | WINNIPEG MB  R3R 1A1 | | CANADA |
| FAYE T JONES | | 711 DARLEY RD | | | | CLAYMONT DE | 19703-1613 | |
| FAYEALA SANDERS | | 2013 BARBARA DRIVE | | | | FLINT MI | 48504-1641 | |
| FAYETTE B CAIN | | 192 BIBLE HILL RD | | | | HOLLADAY TN | 38341-4002 | |
| FAYETTE HUGHEY | | G-14316 LEWIS RD | | | | CLIO MI | 48420 | |
| FAYNE M HODGMAN | | 11441 NORA DRIVE | | | | FENTON MI | 48430-8702 | |
| FAYTHE S THORNTON | | 120 SWEET AUBURN LANE | | | | DACULA GA | 30019-1300 | |
| FAYTHE S THORNTON & | ANGELINA F THORNTON JT TEN | 120 SWEET AUBURN LN | | | | DACULA GA | 30019-1300 | |
| FD & J LTD | | 1509 CRESCENT DRIVE | | | | SWEETWATER TX | 79556 | |
| FEATHER BUCHANAN CONSERVATOR | | 2960 FRY RD | | | | HIGHLAND MI | 48357-3206 | |
| FED A WILLIAMS | | 2669 FM 2625 W | | | | MARSHALL TX | 75672-6225 | |
| FEDERIC SALAS | CUST BRADLEY | UMANE UGMA NY | 250 E 87TH ST | | | NEW YORK NY | 10128-3115 | |
| FEDERICO ANDAVERDE JR | | 1624 RIO DE JANIERO | | | | EDINBURG TX | 78539-7636 | |
| FEDERICO G DURANA & | EVANGELINE D DURANA JT TEN | 2 CLEMENTS PL | | | | IRVINGTON NJ | 07111-1503 | |
| FEDERICO NAVARRETE | | 1802 WOOD | | | | SAGINAW MI | 48602-1156 | |
| FEDERICO SALAS | | 1624 PALM ST TRLR 198 | | | | LAS VEGAS NV | 89104-4793 | |
| FEDORA M GAZALL | | 4415 LINDEN COURT APT 1 | | | | FLINT MI | 48532-4223 | |
| FEDORA MARIA GROPPELLI | MATTIVI | 1874 PELHAM PKWY SO 6M | | | | BRONX NY | 10461-3750 | |
| FEDORA R DALLINGA & | JAMES A DALLINGA JT TEN | 10318 S KATHY CT | | | | PALOS HILLS IL | 60465-2039 | |
| FEE CHEE WONG | | 3230 COMLY RD | | | | PHILADELPHIA PA | 19154-3324 | |
| FEE H YEE & | YUK S YEE & | WILLIAM H YEE JT TEN | 25851 MIDWAY | | | DEARBORN HTS MI | 48127 | |
| FEIGA ENGLANDER | | 524 EAST 5TH ST | | | | BROOKLYN NY | 11218 | |
| FELA WARSAWICK | | 4101 PINE TREE DR APT 724 | | | | MIAMI BEACH FL | 33140-3628 | |
| FELDER COWART | | 9717 WYOMING | | | | DETROIT MI | 48204-2514 | |
| FELECIA SNYDER | | 1008 PEMBROOK RD | | | | CLEVE HTS OH | 44121-1404 | |
| FELICE B EKELMAN | | 4 8 E 12 ST | | | | NEW YORK NY | 10003-4470 | |
| FELICE CAPPUCCIA | | 8 HUBERT CT | | | | NORTH HALEDON NJ | 07508-2741 | |
| FELICE FORER AXELROD | | 133 E 80TH ST | | | | N Y NY | 10021-0317 | |
| FELICE V DELLAROCCA | | 30 GREENRIDGE AVE 5E | | | | WHITE PLAINS NY | 10605-1258 | |
| FELICIA A KUKULA | | 49586 REGATTA | | | | NEW BALTIMORE MI | 48047-2370 | |
| FELICIA B GREEN | | PO BOX 844 | | | | MARIETTA GA | 30061-0844 | |
| FELICIA DELONIS & | RICHARD L DELONIS JT TEN | 6795 KENNSWAY COURT | | | | WEST BLOOMFIELD MI | 48322 | |
| FELICIA FELDER | | 62 SHADOW LANE | | | | STATEN ISLAND NY | 10306-2055 | |
| FELICIA FRONCZAK | | 48 CONCORD DR 3 | | | | BUFFALO NY | 14215-1933 | |
| FELICIA K BAILEY & | RALPH S BAILEY JT TEN | 13645 OLYMPIC VIEW ROAD N W | | | | SILVERDALE WA | 98383-9717 | |
| FELICIA K CAPUTO | | 105 BRADLEY DR | | | | OLEAN NY | 14760-3935 | |
| FELICIA L WIERTEL | | 79 FALLEN OAK LN | | | | CHAPEL HILL NC | 27516-4985 | |
| FELICIA M TITUS | APT 3-D | 350 S FULLER AVE | | | | LOS ANGELES CA | 90036-5516 | |
| FELICIA P ZATARSKI & | BETH A ZATARSKI JT TEN | 5353 S 48TH ST | | | | GREENFIELD WI | 53220-5050 | |
| FELICIA PEZZOPANE | | 26840 GULFVIEW DR | | | | DEARBORN HEIGHTS MI | 48127-1634 | |
| FELICIA T WERNER | | 2753 S 58TH ST | | | | MILWAUKEE WI | 53219-3148 | |
| FELICIA W HARRISON | ATTN HARRIET HARRISON | RICHARDSON | 2 SUNNY HILL ROAD | | | VILLANOVA PA | 19085-1312 | |
| FELICIA W PERRY | | 18737 HILTON | | | | SOUTHFIELD MI | 48075-1718 | |
| FELICIANO C VELASQUEZ | | 3220 CORONADO ST | | | | DONNA TX | 78537 | |
| FELICIANO GIAMMARCO & | DILIA GIAMMARCO JT TEN | 1860 EAST COOKE ROAD | | | | COLUMBUS OH | 43224-2208 | |
| FELICIANO RODRIGUEZ | | 6763 GREENVIEW | | | | DETROIT MI | 48228-3434 | |
| FELICITA ALFONSO | PO BOX 211 | JUANA DIAZ | | | | PUERTO RICO PR | 00795 | |
| FELICITA H TREVINO | | 2067 ROYAL PALM AVENUE | | | | DEFIANCE OH | 43512-3531 | |
| FELICITAS B CRONQUIST | | 271 MARTLING AVE | | | | TARRYTOWN NY 10591 10591 10591 | | |
| FELICITY J SMITH | | 0295 DEER RUN | | | | CARBONDALE CO | 81623 | |
| FELIKS PERSOLJA | | 609 S ELMHURST RD | | | | MT PROSPECT IL | 60056 | |
| FELIKSA P BURNAGIEL | | 29567 PARK PLACE DR | | | | WARREN MI | 48093-6731 | |
| FELIMON A JIMENEZ | | 7140 WADSWORTH RD | | | | SAGINAW MI | 48601-9686 | |
| FELIPE A GUZMAN | | 455 JOSSMAN RD | | | | ORTONVILLE MI | 48462 | |
| FELIPE C ROVERA NETO | ATTN INTERNATIONAL PERSONNEL | GENERAL MOTORS DO BRASIL | FINANCE AVE GOIAS 1805 CEP | | | | 09550 900 | BRASIL |
| FELIPE MENDEZ | | 509 W 161ST ST 1A | | | | NEW YORK NY | 10032-6116 | |
| FELIPE P MARTINEZ | | 2705 SIERRA RD | | | | SAN JOSE CA | 95132-2642 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FELIPE P REYES | | 3120 S EMERALD | | | | CHICAGO IL | 60616-3013 | |
| FELIPE SANCHEZ | | 335 N BOUTELL RD | | | | KAWKAWLIN MI | 48631-9717 | |
| FELIPE VELEZ | | 4774 WILD FLOWER DRIVE | | | | LAKELAND FL | 33811-1564 | |
| FELIS S MATA | | 2716 W LORAINE | | | | FT WORTH TX | 76106-5252 | |
| FELISA M ROBERTS | | 512 W CAROLINA ST | | | | TALLAHASSEE FL | 32301-1010 | |
| FELIX A BANACH | | 20953 RIVER BEND S | | | | CLINTON TOWNSHIP MI | 48038-2488 | |
| FELIX A GOTI | | 2744 GARDEN GROVE RD | | | | GRAND PRAIRIE TX | 75052-4431 | |
| FELIX A KOCH | | BOX 30 STE 13 RR9 | | | | CALGARY AB  T2J 5G5 | | CANADA |
| FELIX BAMBERGER | | 6501 GLENWICK COURT | | | | BALTIMORE MD | 21209-2539 | |
| FELIX BEDNAREK | | 33854 KING RICHARD | | | | STERLING HGTS MI | 48310-6346 | |
| FELIX BENJAMIN & | SONDRA BENJAMIN JT TEN | 9036 W WEST OAKS AVE | | | | DES PLAINES IL | 60016-4250 | |
| FELIX BERNAL | | 900 SW 142ND AV L208 | | | | PEMBROKE PINES FL | 33027-3573 | |
| FELIX BIGGERS | | PO BOX 7271 | | | | REDLANDS CA | 92375-0271 | |
| FELIX BURRIS | | 1221 E COLUMBIA ROAD 61 | | | | MAGNOLIA AR | 71753-9804 | |
| FELIX CHIARELLI & | MARGARET CHIARELLI JT TEN | 241 NEW CENTRAL AVE | | | | JACKSON NJ | 08527-2952 | |
| FELIX D PICCIRILLI | | 1625 BRIDGEBORO DRIVE | | | | WEBSTER NY | 14580-9737 | |
| FELIX DUHON JR | | 10675 BONWELL LOOP | | | | KOUNTZE TX | 77625-6038 | |
| FELIX E ARCENEAUX III | | 3305 PLAZA DR | | | | CHALMETTE LA | 70043-2421 | |
| FELIX E CABRERA | | 386 AUTUMNWOOD ST | | | | THOUSAND OAKS CA | 91360-2865 | |
| FELIX E DUDEK SR & | JILL DUDEK JT TEN | 251 PUTNAM PIKE | | | | DAYVILLE CT | 06241-1607 | |
| FELIX F BROWN | | 1219 UPPER COVE ROAD | | | | WOODBURY GA | 30293-4338 | |
| FELIX G MENDEZ | | 5440 HUGHES RD | | | | LANSING MI | 48911-3509 | |
| FELIX G PEREZ | | 10338 EAST AVENUE S-4 | | | | LITTLEROCK CA | 93543 | |
| FELIX GARNCARZ JR | | 4616 LANTANA S E | | | | KENTWOOD MI | 49512-5325 | |
| FELIX H DAVIS & | EMMA E DAVIS JT TEN | C/O PHILLIP R DAVIS | 6925 COTTONWOOD KNOLL | | | WEST BLOOMFIELD MI | 48322 | |
| FELIX J MALINOWSKI & | JUDY K MALINOWSKI JT TEN | 5592 HIGHLANDS VISTA CIRCLE | | | | LAKELAND FL | 33812-5217 | |
| FELIX J PINGOT | | 1248 JANICE LANE | | | | BEAVERTON MI | 48612-8844 | |
| FELIX J PINGOT & | LONA M PINGOT JT TEN | 1248 JANICE LANE | | | | BEAVERTON MI | 48612-8844 | |
| FELIX J PYZIK & | IRENE A PYZIK JT TEN | 866 WINDEMERE WAY | | | | PALM BEACH GARDENS FL | 33418-7167 | |
| FELIX K JOHNSON | | 909 E 27 STREET | | | | WILMINGTON DE | 19802-4435 | |
| FELIX KONOPKA | | 6120 MOREY HWY | | | | CLAYTON MI | 49235-9724 | |
| FELIX L KAM | | 908-21ST AVE E | | | | SEATTLE WA | 98112-3511 | |
| FELIX L ROBERTS | | 300 S MAIN ST 406 | | | | DAVISON MI | 48423-1643 | |
| FELIX L ROBERTS & | ALTA L ROBERTS JT TEN | 300 S MAIN ST 406 | | | | DAVISON MI | 48423-1643 | |
| FELIX LARCO | | 21 BEACON CIRCLE | | | | NEW BRITAIN CT | 06053-2525 | |
| FELIX MAYDAGAN | | 9731 NW 27 TERRACE | | | | MIAMI FL | 33172-1311 | |
| FELIX NORDYKE | | BOX 1061 | | | | WILLOWS CA | 95988-1061 | |
| FELIX PAYNE JR | | 600 RUTHERFORD LN | | | | COLUMBIA TN | 38401-5414 | |
| FELIX PEREZ | | 5480 SPRINGWELLS | | | | DETROIT MI | 48210-2167 | |
| FELIX PEREZ | | 9602 DEBRA JOY LN | | | | SHREVEPORT LA | 71106-7511 | |
| FELIX R BRUNOT | | 2876 WEST 300 SOUTH | | | | MARION IN | 46953-9345 | |
| FELIX R DINUNZIO JR | | 53 FANCHER AVE | | | | KENMORE NY | 14223-1710 | |
| FELIX R DINUNZIO JR & | ALICE M DINUNZIO JT TEN | 53 FANCHERAVE | | | | KENMORE NY | 14223-1710 | |
| FELIX R PRINKLETON | | 3783 E 151 STREET | | | | CLEVELAND OH | 44128-1105 | |
| FELIX R RATAJCZAK | | 5651 YOUNG RD | | | | LOCKPORT NY | 14094-1227 | |
| FELIX RIVERA | | 728 EARLY ROAD | | | | YOUNGSTOWN OH | 44505-3957 | |
| FELIX RODRIGUEZ | | 2708 IOWA AVE | | | | FLINT MI | 48506-2704 | |
| FELIX S MITCHELL | | 1342 LAUREL | | | | ST LOUIS MO | 63112-3704 | |
| FELIX S THAXTON | | 624 LILAC ST | | | | ORANGE TX | 77630-4228 | |
| FELIX SERRANO | | HCO 3 BOX 14297 | | | | UTUADO PR | 00641 | |
| FELIX SIZEMORE | | 6461 GARBER ROAD | | | | DAYTON OH | 45415-2014 | |
| FELIX T KROWINSKI | | 55 ELM ST | | | | RUTLAND VT | 05701-3420 | |
| FELIX T TRZCIENSKI & | BERNICE TRZCIENSKI | TR UA 7/20/01 | FELIX T TRZCIENSKI & BERNICE | TRZCIENSKI FAMILY TRUST | 32751 WINONA | WESTLAND MI | 48185-1441 | |
| FELIX T WRONKOWSKI | | 2106 MIDWOOD LANE | | | | ANAHEIM CA | 92804-6422 | |
| FELIX VICTOR CHATEAU & | BETTY LOU KING & | MILES E KING JT TEN | 222 MAINE AVE | | | LONGWOOD FL | 32750-5446 | |
| FELIX W MORRISON & | PATRICE C MORRISON JT TEN | 25256 CALVERT DRIVE | | | | GREENSBORO MD | 21639-1240 | |
| FELIX WAXMAN | | CUST JANET S WAXMAN UGMA CT | 68 EGMONT STREET | | | | BROOKLINE MA | 02446-6868 | |
| FELIX YSTURIZ & | MARGARET YSTURIZ COMMUNITY | PROPERTY | 1420 JEFFERSON ST | | | SAN FRANCISCO CA | 94123-1211 | |
| FELMON DAY | | 1033 E BALTIMORE | | | | FLINT MI | 48505-3603 | |
| FELTER AVENUE CORPORATION | ATTN STANLEY GREENBERG | 405 FELTER AVENUE | | | | WOODMERE NY | 11598-1143 | |
| FELTON E PITTS | | 5363 MARDALE AVE | | | | BEDFORD HTS OH | 44146-1518 | |
| FELTON LEWIS & | ALICE W LEWIS JT TEN | 303 CHARTEROAK CT | | | | ALBANY GA | 31705-5409 | |
| FELTON U WALKER | | 5590 UNDERWOOD ST | | | | DETROIT MI | 48204-2131 | |
| FEMIA S A ALBERTS | | 16250 12 MILE ROAD E 8 | | | | ROSEVILLE MI | 48066-5061 | |
| FEODORA H CLARK | | 1785 BRINSON RD | | | | CURRIE NC | 28435-5437 | |
| FEOTIS DUMAS & | DORIS R DUMAS JT TEN | PO BOX 36 | | | | FLINT MI | 48501-0036 | |
| FERALEE LONG | | 1256 JODECO RD | | | | STOCKBRIDGE GA | 30281-5110 | |
| FERAYDOON S BAHRASSA & | PERSIS K SHROFF TR | UA 08/27/1999 | FERAYDOON S BAHRASSA & PE | SHROFF LIVING TRUST | 17 LORIAN DR | LITTLE ROCK AR | 72212-2660 | |
| FERD R PATTON | TR | LILLIE SEGER PATTON REV TR | U/A DTD 05/06/81 | 6 SANDBAR DR | | CORONA DEL MAR CA | 92625-1430 | |
| FERDI KAHN & | ELAINE ZOLDAN JT TEN | 20 TAMMY RD | WESLEY HILL | | | SPRING VALLEY NY | 10977-1318 | |
| FERDINAND A FORNEY | | 7725 HARTFIELD PLACE | | | | CINCINNATI OH | 45242-7724 | |
| FERDINAND BIFARO & | ANN BIFARO JT TEN | 1 MILL CREEK RD | | | | NEW CITY NY | 10956-6411 | |
| FERDINAND BIFARO & ANN | BIFARO CUST CHRISTOPHER M | MCKESSY UNDER NY UNIF GIFTS | TO MINORS ACT | 2 CRESCENT COURT | | NEW CITY NY | 10956-6404 | |
| FERDINAND BIFARO ANN BIFARO & | DANIEL DAURIA JT TEN | 1 MILL CREEK RD | | | | NEW CITY NY | 10956-6411 | |
| FERDINAND E PFEIFFER | | 16834 RIVERSIDE | | | | LIVONIA MI | 48154-2408 | |
| FERDINAND F STAUB | | 2340 BENTIN RD PO B OX 92 | | | | MT BRYDGES ONTATIO  N0L 1W0 | | CANADA |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FERDINAND J HAUSBECK | | 4740 N BRENNAN RD | | | | HEMLOCK MI | 48626-9671 | |
| FERDINAND J KOPP III | | 1629 REDBUSH AVE | | | | KETTERING OH | 45420-1347 | |
| FERDINAND M BERGHOLZ | | BOX 1518 | | | | CAPITOLA CA | 95010-1518 | |
| FERDINAND M FAHRIG | | 4208 WILLIAMSPORT DR | | | | DAYTON OH | 45430-1837 | |
| FERDINAND P MALONE & | DOROTHY O MALONE JT TEN | 6385-26TH AVE N | | | | ST PETERSBURG FL | 33710-4164 | |
| FERDINAND P SCHOEDINGER III | | 55 WOODBURY ROAD | | | | WEARE NH | 03281-4641 | |
| FERDINAND P SCHOEDINGER JR | | 387 N DREXEL AVE | | | | COLUMBUS OH | 43209-1007 | |
| FERDINAND PROTZMAN | | 319 EDGEMEER PLACE | | | | OBERLIN OH | 44074-1402 | |
| FERDINAND STEIGER | | 1920 WHITT ST | | | | XENIA OH | 45385-4943 | |
| FERDINAND STOJ & | IRMGARD STOJ JT TEN | 63 BLOOMER RD | | | | MAHOPAC NY | 10541-3709 | |
| FERDINAND W TOCZEK | | 74 SUNNYSIDE | | | | BUFFALO NY | 14207-2237 | |
| FERDINANDE VANDERHOEK & | ROSE-MIRIAM MIRELMAN | TR UA 1/19/95 FERDINANDE VANDERH | 1995 TRUST | 1401 BURR OAK ROAD #210 B | | HINSDALE IL | 60521 | |
| FERDINANDO FONTANA & | LUCILLE R FONTANA JT TEN | 119 TALBERT ST | | | | S F CA | 94134-2914 | |
| FERDINANDO FONTANA & | LUCILLE ROSE FONTANA | TR FONTANA TRUST | UA 01/20/96 | 119 TALBERT ST | | SAN FRANCISCO CA | 94134-2914 | |
| FERDINANDO RUSSO | | 39730 MORIAH | | | | STERLING HTS MI | 48313-5750 | |
| FERDONNA M ANDREW AS | CUSTODIAN FOR MISS SUSAN M | ANDREW UNDER THE INDIANA | UNIFORM GIFTS TO MINORS AC | 9721 FRITZ RD | | FORT WAYNE IN | 46818-9584 | |
| FERDONNA M ANDREW AS | | 7234 SHOAFF RD | | | | FORT WAYNE IN | 46818-9543 | |
| FERENC G NEMETH | | 358 N CLEVELAND AVE | | | | MOGADORE OH | 44260-1207 | |
| FERGUS COLEMAN GROVES III | | 5957 BRUNERSTOWN RD | | | | SHELBYVILLE KY | 40065-9156 | |
| FERLIN T KOOIJMANS & | CELINA M KOOIJMANS JT TEN | 32 PINEWOOD KNOLL | | | | ROCHESTER NY | 14624-4758 | |
| FERLIN U ROOP | | 550 CULLEN RD | | | | LINCOLN UNIVERSITY PA | 19352-1709 | |
| FERMIN G BENTANCUR | | 421 OAK ST BOX 723 | | | | HOLGATE OH | 43527-0723 | |
| FERMIN M SANCHEZ | | 8517 KESTER AVE | | | | PANORAMA CITY CA | 91402-2722 | |
| FERN A ELKINS | TR U/A | DTD 04/30/90 F/B/O FERN A | ELKINS | APT H-256 | 5881 DIXIE | CLARKSTON MI | 48346-3300 | |
| FERN BRANDIS | | 330 E SUSAN DR | | | | OAK CREEK WI | 53154-3006 | |
| FERN C BASDEN | | 4141 S BRAESWOOD BLVD | APT 525 | | | HOUSTON TX | 77025-3339 | |
| FERN C MORGAN | | 3660 WATSON BLVD | | | | ENDWELL NY | 13760-3654 | |
| FERN C SCHULTZ & | CAROL E KEPLER JT TEN | 4682 CLINTON DR | | | | CLARKSTON MI | 48346-3801 | |
| FERN C SCHULTZ & | JONATHON A SCHULTZ JT TEN | 4682 CLINTON DR | | | | CLARKSTON MI | 48346-3801 | |
| FERN C SCHULTZ & | LUTHER SCHULTZ JR JT TEN | 4682 CLINTON DR | | | | CLARKSTON MI | 48346-3801 | |
| FERN C SCHULTZ & | ROBERT E SCHULTZ JT TEN | 4682 CLINTON DR | | | | CLARKSTON MI | 48346-3801 | |
| FERN C SEULEAN | | 1806 DAPHNE DR | | | | ANDERSON IN | 46013-2590 | |
| FERN C SHELL & | ARLENE A SHELL JT TEN | 2036 ROLAND AVE | | | | FLINT MI | 48532-3919 | |
| FERN CHASIN | | 7141 N KEDZIE AVE APT 206 | | | | CHICAGO IL | 60645 | |
| FERN D HOFFMAN | | 2177 E THOUSAND OAKS BLVD #310 | | | | THOUSAND OAKS CA | 91362 | |
| FERN DEATHERAGE | C/O ELIZABETH J WESTOVER | 6093 JESSUP ROAD | | | | CINCINNATI OH | 45247 | |
| FERN E CLARKE | | 7213 ORIOLE AVE | | | | SPRINGFIELD VA | 22150-3506 | |
| FERN E FIRESTONE | | 2302 W 193RD ST | | | | WESTFIELD IN | 46074-9224 | |
| FERN E GOODRICH | | 8125 MARIO | | | | COMMERCE TWP MI | 48382-2357 | |
| FERN E VITTITOW | | 21 LAS BRISAS LOOP | | | | PLACITAS NM | 87043-9411 | |
| FERN G SCHINDLER | | 2900 FERNWALD RD | | | | PITTSBURGH PA | 15217-3119 | |
| FERN G SHANKWEILER | CUST COREY SCOTT MUTTER UGMA | 219 E MAIN ST | | | | KUTZTOWN PA | 19530-1516 | |
| FERN HOFFNER | RURAL ROUTE 3 | 314 WILSON ST | | | | GREEN CITY MO | 63545 | |
| FERN I HUBBARD | | 2576 KERRIA DR | | | | HOWELL MI | 48855-6455 | |
| FERN J DILLEY | | 6841 SPRINGTREE LANE | | | | LANSING MI | 48917-9663 | |
| FERN K BIERNAT | | 1952 N WARREN AVE | | | | MILWAUKEE WI | 53202-1640 | |
| FERN KOZER | P O 662 | SMITHFIELD | | | | QUEENSLAND 4878 | | AUSTRALIA |
| FERN L LAITINEN | | 3388 WEATHERED ROCK CIR | | | | KOKOMO IN | 46902-6066 | |
| FERN L SOWDER | | 15780 FORDLINE | | | | SOUTHGATE MI | 48195-2086 | |
| FERN LITTLEFIELD | TR FERN LITTLEFIELD REVOCABLE TR | UA 09/09/03 | 1368 122ND AVE | | | HOPKINS MI | 49328 | |
| FERN M CARLSON & | ALLEN L CARLSON JT TEN | 5200 JAY ST | | | | SACRAMENTO CA | 95819-3942 | |
| FERN M CHANDLER | C/O RICK CHANDLER | 13981 MARILYN CT | | | | CARMEL IN | 46032-1143 | |
| FERN M HILL | | 3211 TIMBER DR | | | | LANSING MI | 48917-2338 | |
| FERN MUSKETT & | MISS SUSAN MUSKETT JT TEN | C/O F M JOHNSON | 178 SURREY HTS | | | WESTLAND MI | 48186-3732 | |
| FERN R HAINES | | 6040 TANEYTOWN PIKE | | | | TANEYTOWN MD | 21787-1937 | |
| FERN REUTER | | 575 N SHILLER | | | | BUFFALO CITY WI | 54622-7040 | |
| FERN RICHARD HAINES | | 6040 TANEYTOWN PIKE | | | | TANEYTOWN MD | 21787-1937 | |
| FERN RUMFELT & | ANGELA L RUMFELT JT TEN | 3238 E HEMPHILL RD | | | | BURTON MI | 48529-1435 | |
| FERN V CRANE | | BOX 33 | | | | SHANDON OH | 45063-0033 | |
| FERN W GARNER & | CATHERINE A MCCLOSKEY JT TEN | 4200 WEST UTICA ROAD APT 403 | | | | SHELBY TOWNSHIP MI | 48317 | |
| FERN W GARNER & | CHARLES D GARNER JT TEN | 4200 WEST UTICA ROAD APT 403 | | | | SHELBY TOWNSHIP MI | 48317 | |
| FERN W HANSON GAVIN W HANSON & | GAY HANSON RODGERS JT TEN | 2123 RADCLIFFE AVE | | | | FLINT MI | 48503 | |
| FERN WINKLER | | 332 PINE ST #212 | | | | SAN FRANCISCO CA | 94104 | |
| FERNAND J POISSON & | CAROL A POISSON | TR POISSON FAMILY TRUST | UA 03/13/98 | 3485 N BELSAY ROAD | | FLINT MI | 48506-2266 | |
| FERNAND V DEMARET | TR LIVING TRUST 10/23/92 | U/A FERNAND V DEMARET | GOODWIN HOUSE | 3440 SOUTH JEFFERSON ST # 1218 | | FALLS CHURCH VA | 22041 | |
| FERNANDA AUGUSTA TAVARES | | | | | | MONTE MURTOSA | | PORTUGAL |
| FERNANDE T BISSON | | 35755 DETROIT RD APT 3305 | | | | AVON OH | 44011-1656 | |
| FERNANDO A CISNEROS | | 3175 SANTUR AVE | | | | HUNTINGTON PA CA | 90255-5347 | |
| FERNANDO A LAZARO | | 1301 KENT PL | | | | LINDEN NJ | 07036-5930 | |
| FERNANDO A RIVAS | | M GUEMES 1205 1638 VICENTE LOPEZ | | | | BUENOS AIRES | | ARGENTIN |
| FERNANDO C PAZ JR | | 101 SHADY OAKS | | | | BURLESON TX | 76028-2515 | |
| FERNANDO CAMBEROS JR | | 15300 GERMAIN ST | | | | MISSION HILLS CA | 91345 | |
| FERNANDO D GARCES | | 427 MIGNOT LN 1 | | | | SAN JOSE CA | 95111-2417 | |
| FERNANDO E LOPEZ & | DORA LOPEZ JT TEN | 7512 NW 113TH ST | | | | OKLAHOMA CITY OK | 73162-2501 | |
| FERNANDO F MALLONE | CUST JOSEPH R STEAD | UGMA NY | 867 SUN VALLEY DR | | | NORTH TONAWANDA NY | 14120-1926 | |
| FERNANDO F MALLONE | CUST NICHOLAS BERRY STANISTRE | UGMA NY | 4297 SUNSET DR | | | LOCKPORT NY | 14094-1217 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FERNANDO F MALLONE | CUST SAMANTHA MARIE MALLONE | UGMA NY | 867 SUN VALLEY DR | | | NORTH TONAWANDA NY | 14120-1926 | |
| FERNANDO F MALLONE | CUST TIMOTHY C STEAC | UGMA NY | 4297 SUNSET DR | | | LOCKPORT NY | 14094-1217 | |
| FERNANDO GARIP & | CHRISTINA GARIP JT TEN | 249 CEDAR AVE | | | | HACKENSACK NJ | 07601-1633 | |
| FERNANDO GROENOW | | 1318 W 137TH ST | | | | COMPTON CA | 90222-3216 | |
| FERNANDO GULLA & | ALFREDO GULLA JT TEN | 9 WALDEN LANE | | | | RYE NY | 10580-1034 | |
| FERNANDO H FRANQUI | | 7113 OWL RD | | | | WEEKI WACHEE FL | 34613-6323 | |
| FERNANDO HADDAD | | BOX 370742 | | | | EL PASO TX | 79937-0742 | |
| FERNANDO J TERRAZAS | | 1000 NORTHRIDGE RD | | | | OKLAHOMA CITY OK | 73160-8922 | |
| FERNANDO L DEJESUS | | 1504 NEW JERSEY AV | | | | LORAIN OH | 44052-3053 | |
| FERNANDO LEIRAS | | BOX 840 | | | | PLATTEKILL NY | 12568-0840 | |
| FERNANDO M DEANDRADE | | 196 BLUE JAY LANE | | | | E TAUNTON MA | 02718-5130 | |
| FERNANDO MARTIN | | 2720 GRAND CONCOURSE APT 204 | | | | BRONX NY | 10458-4961 | |
| FERNANDO NARCIO | | 248 RIVERBEND DR | | | | FRANKLIN TN | 37064-5517 | |
| FERNANDO P CAMBEROS | | 10876 WOLCOTT PL | | | | MISSION HILLS CA | 91345-1850 | |
| FERNANDO P ESPINOSA | | 247 GABLE DR | | | | FREMONT CA | 94539-7516 | |
| FERNANDO RISURI & | BRUNA RISURI JT TEN | 12901 PERTRIDGE RUN | | | | SHELBY TOWNSHIP MI | 48315 | |
| FERNANDO S ASCENSO | | 2160 GREENWOOD AVE | | | | YORKTOWN HGTS NY | 10598-4322 | |
| FERNANDO S CHAVEZ | | PO BOX 648 | | | | MIRA LOMA CA | 91752-0648 | |
| FERNANDO S PONCE | | 13217 DROXFORD | | | | CERRITOS CA | 90703-6201 | |
| FERNANDO SIERRA | | 119 KARLYN DRIVE | | | | NEW CASTLE DE | 19720-1308 | |
| FERNARD C MCMAN | | RTE 3 1923 FOSTER ST | | | | BIRCH RUN MI | 48415-9033 | |
| FERNE E BRAUNREUTHER & | JULIUS G BRAUNREUTHER JT TEN | 4324 W 6TH | | | | WEST BRANCH MI | 48661-9653 | |
| FERNE GIDDINGS GIRARD & | ELAINE GIRARD JONES JT TEN | 16819 N 42ND AVE APT 145 | | | | PHOENIX AZ | 85053-2739 | |
| FERNE I GIRARD | | 16819 N 42ND AVE 145 | | | | PHOENIX AZ | 85053-2739 | |
| FERNE J DALE | BOX 122 | 7598 LOUVIERS BLVD | | | | LOUVIERS CO | 80131-0122 | |
| FERNE W AUGHENBAUGH | | 115 COTTAGE | 425 WESTMINSTER AVE | | | HANOVER PA | 17331-9141 | |
| FERNLEIGH R GRANINGER | TR | TRUST A UNDER THE GRANINGER | FAMILY TRUST U/A 4/8/96 | 15007 PEACHSTONE DR | | SILVER SPRING MD | 20905-4316 | |
| FERNLEIGH R GRANINGER | TR | TRUST B UNDER THE GRANINGER | FAMILY TRUST U/A 4/8/96 | 15007 PEACHSTONE DR | | SILVER SPRING MD | 20905-4316 | |
| FERNON P FEENSTRA | | 16803 SHREWSBURY COURT | | | | LIVONIA MI | 48154-3155 | |
| FERREL L RUTHERFORD | | 5066 STATE ROUTE 82 | | | | NEWTON FALLS OH | 44444-8507 | |
| FERRELL CONE | | 15088 LIPSON AVE | | | | VISALIA CA | 93292-9366 | |
| FERRELL F MACK | | 4762 N VANCOUVER AVE | | | | PORTLAND OR | 97217-2822 | |
| FERRELL JONES BLAZER | | 690 NORTH 200 WEST | | | | PORTLAND IN | 47371-8064 | |
| FERRIL C WILLIAMSON & | PHYLLIS K WILLIAMSON JT TEN | 200 WESTWOOD | | | | WEWOKA OK | 74884-3452 | |
| FERRILL GIDSON BROWN | | 329 OAKLAND AVENUE | | | | BELLMAWR NJ | 08031-2709 | |
| FERRIS B THOMAS | | 1913 STATE HWY 28 | | | | EUCHA OK | 74342 | |
| FERRIS D POWELL | | 2964 FLINT RIVER ROAD | | | | LAPEER MI | 48446-9110 | |
| FERRIS H PARKER JR | | 6998 N SPEARSVILLE RD | | | | MORGANTOWN IN | 46160-8728 | |
| FERRIS H RICH | | 6092 LOCUST TRL | | | | GRAND BLANC MI | 48439-9034 | |
| FERRIS MALOOF | CUST MARK F MALOOF UGMA TN | 6432 WISHBONE TER | | | | CABIN JOHN MD | 20818-1700 | |
| FERRIS MALOOF | CUST MATHEW MALOOF UGMA TN | BOX 159 | | | | COPPERHILL TN | 37317-0159 | |
| FERRIS MALOOF | CUST MERRITT MALOOF UGMA TN | 244 COUNTY RD 671 | | | | CEDAR BLUFF AL | 35959 | |
| FERRIS V CURTIS | | 5191 WOODHAVEN CT | APT 818 | | | FLINT MI | 48532-4192 | |
| FERRY KOOJMANS | | 4 FOXTAIL LN | | | | NORTH CHILI NY | 14514-1408 | |
| FERRY W ADKINS | BOX 730 | MCCOMAS RD | | | | SALT ROCK WV | 25559 | |
| FESS E ROSE JR | | 12062 CONWAY STREET | | | | SPRING HILL FL | 34609-2820 | |
| FESTUS H KNIGHT | | 310 N SAYERS RD | | | | TROY OH | 45373-9675 | |
| FIDEL D WATERS | | 28762 ZELLMER | | | | ROMULUS MI | 48174-3077 | |
| FIDEL P FLORES | | 876 W FIREBAUGH AVE | | | | EXETER CA | 93221-1452 | |
| FIDEL S RAMIREZ | | 4401 BECKETT PLACE | | | | SAGINAW MI | 48603-2083 | |
| FIDEL VEGA | | 521 NORTH ST | | | | FARMINGTON MO | 63640-3214 | |
| FIDELITY BROKERAGE SERVICE | INC TRUSTEE FOR LILLIE B | HELLER IRA PLAN DTD 05/18/93 | 14242 HESS RD | | | HOLLY MI | 48442-8730 | |
| FIDELITY CHARITABLE GIFT FUND | | 82 DEVONSHIRE ST | | | | BOSTON MA | 02109-9745 | |
| FIDELITY FMTC | TR THOMAS W MAGGARD IRA | BOX 26 | | | | W JEFFERSON OH | 43162-0026 | |
| FIDELITY INVESTMEMTS FBC | GORDON A STERLING | 1210 EDMONSON CIRCLE | | | | NASHVILLE TN | 37211-7231 | |
| FIDELITY INVESTMENST FBC | GARRY D WILSON | 803 J ALEXANDE RD | | | | LOGANSPORT LA | 71049 | |
| FIDELITY INVESTMENTS | FBO ALISON I KANAI | 7315 HIDEAWAY DR | | | | YPSILANTI MI | 48197 | |
| FIDELITY INVESTMENTS | FBO CAROL J SPARKS | 41603 RAMBLER AVE | | | | ELYRIA OH | 44035-2431 | |
| FIDELITY INVESTMENTS | FBO CHARLES B STELL | 3374 SOL VIS | | | | FALLBROOK CA | 92028-2600 | |
| FIDELITY INVESTMENTS | FBO CHRISTINE A ALEXANDER | 11419 KALTZ | | | | WARREN MI | 48089-1809 | |
| FIDELITY INVESTMENTS | FBO MARK L HANSEN | 1462 KINGS POINTE ROAD | | | | GRAND BLANC MI | 48439 | |
| FIDELITY INVESTMENTS | FBO NANETTE JEFFERIS | 17365 N COYOTE LAKES PKWA | | | | PEORIA AZ | 85382 | |
| FIDELITY INVESTMENTS | TR ALBERT L CRAWFORD IRA | 510 AUTUMN WILLOW WAY | | | | EL PASO TX | 79922-1858 | |
| FIDELITY INVESTMENTS | TR ALBERT RUSSELL IRA | 9 LYNNFIELD ST | | | | BEDFORD MA | 01730-2517 | |
| FIDELITY INVESTMENTS | TR ALLISON M HANS IRA | 3635 WATERFALL LA | | | | TUSCALOOSA AL | 35406 | |
| FIDELITY INVESTMENTS | TR ALMA J FITZGERALD | 5400 FAIRWAY BLVD | | | | NORTH PORT FL | 34287-3100 | |
| FIDELITY INVESTMENTS | TR ANITA BALIC | 1761 HOLDENS ARBOR RUN | | | | WESTLAKE OH | 44145-2039 | |
| FIDELITY INVESTMENTS | TR ANN M GOLASKI | 279 BITTERSWEET DRIVE | | | | NEW WHITELAND IN | 46184-1054 | |
| FIDELITY INVESTMENTS | TR ANTHONY E COSTA IRA | 39447 HEATHERHEATH DRIVE | | | | CLINTON TWP MI | 48038-2644 | |
| FIDELITY INVESTMENTS | TR ANTHONY G ORTIZ IRA | 722 WHITENING LA | | | | WALNUT CA | 91789-1849 | |
| FIDELITY INVESTMENTS | TR APRIL E SHOWS IRA | 17573 MARGATE AVE | | | | LATHRUP VILLAGE MI | 46076 | |
| FIDELITY INVESTMENTS | TR ARTHUR F KING JR | 373 WYNDCLIFT PL | | | | AUSTINTOWN OH | 44515-4376 | |
| FIDELITY INVESTMENTS | TR BARBARA A BRUCE IRA | 7204 NORMAN ROAD | | | | NORTH TONAWANDA NY | 14120-1412 | |
| FIDELITY INVESTMENTS | TR BARBARA EDWARDS IRA | 11707 NW 47TH DR | | | | CORAL SPRINGS FL | 33076-2241 | |
| FIDELITY INVESTMENTS | TR BARBARA J NECKOLAISHEN IRA | PO BOX 5524 | | | | AURORA IL | 60507 | |
| FIDELITY INVESTMENTS | TR BECKY L HOUCK | 3024 ROBINWOOD SW | | | | LORDSTOWN OH | 44481-9249 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS | TR BETTY MARSHA BOWDLE IRA | 453 HIGHWAY 29 SOUTH | | | | DELIGHT AR | 71940-8263 | |
| FIDELITY INVESTMENTS | TR BRUCE A FRANKFORD IRA | 6506 27TH WAY N | | | | ST PETERSBURG FL | 33702-6324 | |
| FIDELITY INVESTMENTS | TR CARL H EWALD | 7581 LINDSEY | | | | CASCO MI | 48064-2703 | |
| FIDELITY INVESTMENTS | TR CARL M HEINRICH | 2409 FRUIT ST | | | | ALGONAC MI | 48001-1089 | |
| FIDELITY INVESTMENTS | TR CAROLE HAMILTON IRA | 7300 AKRON RD | | | | LOCKPORT NY | 14094-6263 | |
| FIDELITY INVESTMENTS | TR CATHERINE CONSIGLIO | 15618 KEPPEN | | | | ALLEN PARK MI | 48101-2785 | |
| FIDELITY INVESTMENTS | TR CHARLES H CARMAN IRA | 770 BIRCH TREE LANE | | | | ROCHESTER HILLS OH | 48306-3304 | |
| FIDELITY INVESTMENTS | TR CHARLES L FLETCHER IRA | 200 LINCOLN RD | | | | FITZGERALD GA | 31750 | |
| FIDELITY INVESTMENTS | TR CHARLYNE A DONAHOE | 9017 E BLUEWATER DR | | | | CLARKSTON MI | 48348-4255 | |
| FIDELITY INVESTMENTS | TR CHERIE K ZIECH | 34 HARBORVIEW DR | | | | RACINE WI | 53403-1098 | |
| FIDELITY INVESTMENTS | TR CHESTER A MANCZAK | 2419 KOPKA CT | | | | BAY CITY M | 48708-8167 | |
| FIDELITY INVESTMENTS | TR CHESTER L HAKANSON | 8366 HAWKS NEST CT | | | | CENTERVILLE OH | 45958 | |
| FIDELITY INVESTMENTS | TR CHLOE B BOEHM IRA | 442 DEERHAVEN LA | | | | HENDERSONVILLE NC | 28739-8613 | |
| FIDELITY INVESTMENTS | TR CHRISTINE V LOMBARDI | 102 DURSON DR | | | | NEWARK DE | 19711-6904 | |
| FIDELITY INVESTMENTS | TR CHRISTOPHER R FERZO | 35665 SIMON DRIVE | | | | CLINTON TOWNSHIP MI | 48035-5010 | |
| FIDELITY INVESTMENTS | TR CLARENCE JOHN JR IRA | 14900 ARTESIAN | | | | HARVEY IL | 60426 | |
| FIDELITY INVESTMENTS | TR CLEMENTINE TAYLOR IRA | 5349 PENNSYLVANIA ST | | | | DETROIT MI | 48213 | |
| FIDELITY INVESTMENTS | TR CONAN I MCDONALD | 13285 N HOWE RD | | | | NOBLESVILLE IN | 46060-9454 | |
| FIDELITY INVESTMENTS | TR CONNI L COURTRIGHT | 3781 RUTHERFORD CT | | | | WATERFORD MI | 48329-2177 | |
| FIDELITY INVESTMENTS | TR DARLENE G KACZMAREK | 13498 PROVIDENCE CT | | | | HARTLAND MI | 48353-3754 | |
| FIDELITY INVESTMENTS | TR DARYL W SPAULDING IRA | 6112 KINGS SHIRE RD | | | | GRAND BLANC MI | 48439 | |
| FIDELITY INVESTMENTS | TR DAVE GROLL IRA | 452 FARMRIDGE CT | | | | ROCHESTER HILLS MI | 48307-3420 | |
| FIDELITY INVESTMENTS | TR DAVID E FELLER IRA | 7259 E COLDWATER RD | | | | DAVISON MI | 48423-8944 | |
| FIDELITY INVESTMENTS | TR DAVID L HANKERSON IRA | 18100 ARCHDALE | | | | DETROIT MI | 48235 | |
| FIDELITY INVESTMENTS | TR DAVID XOSLEY IRA | 236 E TAYLOR ST | | | | FLINT MI | 48505-4984 | |
| FIDELITY INVESTMENTS | TR DAWN M STARIN | 1120 GILLMAN | | | | GARDEN CITY MI | 48135-3017 | |
| FIDELITY INVESTMENTS | TR DEANNE K WARNER | 612 SOMMERSET LN | | | | WEST FARGO ND | 58078-2169 | |
| FIDELITY INVESTMENTS | TR DEBORAH A LEO | 331 VERNON ST | | | | NEW KENSINGTON PA | 15068-5845 | |
| FIDELITY INVESTMENTS | TR DEBRA GAY BROWN | 39318 POLO CLUB DRIVE | 29126 GREENING ST | | | FARMINGTON HILLS MI | 48334-2942 | |
| FIDELITY INVESTMENTS | TR DENNIS HORNAK IRA | 184 MONDOU RD | | | | HOT SPRINGS AR | 71901-9439 | |
| FIDELITY INVESTMENTS | TR DENNIS J JESKE IRA | 9766 BERRY HILL DR | | | | CINCINNATI OH | 45241-3683 | |
| FIDELITY INVESTMENTS | TR DENNIS L ROGERS IRA | 1392 FAY RD | | | | LOVELAND OH | 45140 | |
| FIDELITY INVESTMENTS | TR DIANE W MORETTI IRA | 5111 E VIOLA AVE | | | | YOUNGSTOWN OH | 44515 | |
| FIDELITY INVESTMENTS | TR DONALD F LACHANCE | BOX 95 | | | | HARRAH OK | 73045-0095 | |
| FIDELITY INVESTMENTS | TR DONALD G KOURDOUVELIS | 26620 CAYMAN DRIVE | | | | TAVARES FL | 32778-9727 | |
| FIDELITY INVESTMENTS | TR DONALD W MORROW | 10275 RAVENNA RD | | | | NEWTON FALLS OH | 44444-9216 | |
| FIDELITY INVESTMENTS | TR DONNA P PESCH | 3300 VOIGHT BLVD | LOT 298 | | | SAN ANGELO TX | 76905-4237 | |
| FIDELITY INVESTMENTS | TR DORIS J RISER IRA | 20081 COOLEY ST | | | | DETROIT MI | 48219 | |
| FIDELITY INVESTMENTS | TR EARLENE E FREEMAN | 4434 W STANLEY ROAD | | | | MT MORRIS MI | 48458-9329 | |
| FIDELITY INVESTMENTS | TR ELIZABETH V ADAIR | 1120 5TH AVE S APT 1 | | | | EDMONDS WA | 98020-4665 | |
| FIDELITY INVESTMENTS | TR ERIC J SMITH IRA | 5959 HARVARD | | | | DETROIT MI | 48224 | |
| FIDELITY INVESTMENTS | TR GARRY D KEEFER IRA | 1136 LANTERN LA | | | | NILES OH | 44446 | |
| FIDELITY INVESTMENTS | TR GERALD D RAFFA IRA | 5986 STONE HILL RD | | | | LAKEVILLE NY | 14480 | |
| FIDELITY INVESTMENTS | TR HOWARD R EVERETT IRA | BOX 18193 | | | | PITTSBURGH PA | 15236 | |
| FIDELITY INVESTMENTS | TR IRA | ANTHONY J MANZARDO | 408 FITZNER DR | | | DAVISON MI | 48423 | |
| FIDELITY INVESTMENTS | TR IRA | HOWARD A BOWKER | 13 CENTRAL AVE | | | NEW CASTLE DE | 19720-1151 | |
| FIDELITY INVESTMENTS | TR IRA EDWARDS | 12098 COOLIDGE | | | | GOODRICH MI | 48438-9030 | |
| FIDELITY INVESTMENTS | TR IRENE Y TSAI | 28 8TH STREET | | | | HICKSVILLE NY | 11801-5402 | |
| FIDELITY INVESTMENTS | TR JAMES A CONSTABLE IRA | 4709 WINEBERRY | | | | FT WORTH TX | 76137-2306 | |
| FIDELITY INVESTMENTS | TR JAMES A MASS IRA | 223 GRANADA AVE | | | | YOUNGSTOWN OH | 44504 | |
| FIDELITY INVESTMENTS | TR JAMES A STEELE | 2466 DORIS DR | | | | BRIGHTON MI | 48114-4914 | |
| FIDELITY INVESTMENTS | TR JAMES D KARST IRA | 9766 KRUEGER RD | | | | FRANKENMUTH MI | 48734-9603 | |
| FIDELITY INVESTMENTS | TR JAMES TEMPLE JR IRA | 19610 ANGLIN ST | | | | DETROIT MI | 48234 | |
| FIDELITY INVESTMENTS | TR JAMI L DEBORD IRA | 408 OLD MOUNT PLEASANT SCHOOL RD | | | | ALVATON KY | 42122-8622 | |
| FIDELITY INVESTMENTS | TR JANET E GOFF | 855 QUARRY RD | | | | JAMESTOWN OH | 45335-1442 | |
| FIDELITY INVESTMENTS | TR JANICE E SULLIVAN | 1247 STYER DRIVE | | | | NEW CARLISLE OH | 45344-2723 | |
| FIDELITY INVESTMENTS | TR JASON MILLS | 4849 WOODLAND AVE | | | | ROYAL OAK MI | 48073 | |
| FIDELITY INVESTMENTS | TR JEANNE M DUGAN | BOX 86-1169 OAK LANE | | | | BRIDGEPORT NY | 13030 | |
| FIDELITY INVESTMENTS | TR JENNIFER BERMUDEZ IRA | 6751 BERWICK DR | | | | CLARKSTON MI | 48346-4715 | |
| FIDELITY INVESTMENTS | TR JERRY GIBBS JR IRA | 16724 FORRER ST | | | | DETROIT MI | 48235 | |
| FIDELITY INVESTMENTS | TR JIM J CHIAO | 2264 ANNANDALE PLACE | | | | BEAVERCREEK OH | 45385-9123 | |
| FIDELITY INVESTMENTS | TR JIMMIE D POOLE IRA | 3078 E GOLDFINCH WAY | | | | CHANDLER AZ | 85249 | |
| FIDELITY INVESTMENTS | TR JOAN L CANAN | 10 CARRIAGE CROSSING WAY | | | | TROY OH | 45373-8936 | |
| FIDELITY INVESTMENTS | TR JOANNE M ROGUCKI | 8150 KIMBLE DR | | | | PINCKNEY MI | 48169-9122 | |
| FIDELITY INVESTMENTS | TR JOHN D LAZENBY | 2808 PIN OAK DR | | | | ANDERSON IN | 46012-4592 | |
| FIDELITY INVESTMENTS | TR JOHN J MURRAY IRA | 5431 WINE TAVERN LA | | | | DUBLIN OH | 43017 | |
| FIDELITY INVESTMENTS | TR JOHN P SCHULTZ IRA | 886 CHADS WAY | | | | CHARLOTTE MI | 48813 | |
| FIDELITY INVESTMENTS | TR JOHN SALAMAK JR IRA | 154 BELLEVUE AVE | | | | PENNDEL PA | 19047-5256 | |
| FIDELITY INVESTMENTS | TR JOHN T LA VOY | 6161 PALMYRA RD | | | | PALMYRA MI | 49268-9741 | |
| FIDELITY INVESTMENTS | TR JOHN W COOPER | 6 TEMPLE ST | | | | MEDWAY MA | 02053-2117 | |
| FIDELITY INVESTMENTS | TR JOHNNIE L RAWLS | 3713 BROWNELL BLVD | | | | FLINT MI | 48504-2122 | |
| FIDELITY INVESTMENTS | TR JOSEPH F FOJTIK IRA | 5714 STATE ROAD 31 | | | | RACINE WI | 53402 | |
| FIDELITY INVESTMENTS | TR JOSEPH SEABROOK IRA | 45 SHARA PL | | | | PITTSFORD NY | 14534 | |
| FIDELITY INVESTMENTS | TR KATHERYN R MINER | 10126 HEGEL ROAD APT 5 | | | | GOODRICH MI | 48438-9258 | |
| FIDELITY INVESTMENTS | TR KATHLEEN A ZALEWSKI | 31511 BIRCHWOOD | | | | WESTLAND MI | 48186-5245 | |
| FIDELITY INVESTMENTS | TR KATHLEEN MAJESKI | 821 VW SPRING VALLEY PIKE | | | | CENTERVILLE OH | 45458 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FIDELITY INVESTMENTS | TR KATHRYN T LITTLETON | 6482 SHAGBARK DR | | | | TROY MI | 48098-5233 | |
| FIDELITY INVESTMENTS | TR KENNETH D LEAVER SR IRA | 6546 SHEETRAM RD | | | | LOCKPORT NY | 14094 | |
| FIDELITY INVESTMENTS | TR KENNETH D WIDNER IRA | 116 MAITRE ST | | | | GADSDEN AL | 35904-4015 | |
| FIDELITY INVESTMENTS | TR KENNETH G MILLETT | 21 FOREST RD | | | | ACTON MA | 01720-4508 | |
| FIDELITY INVESTMENTS | TR KENNETH L BASS | 4253 5TH ST | | | | ECORSE MI | 48229-1105 | |
| FIDELITY INVESTMENTS | TR KEVIN R HELMS IRA | 10033 LAKE DR | | | | MECOSTA MI | 49332 | |
| FIDELITY INVESTMENTS | TR LEN A HOVARTER IRA | 3128 BRIGHTON RD | | | | HOWELL MI | 48843-7409 | |
| FIDELITY INVESTMENTS | TR LILLIE B THOMAS IRA | 3618 CIRCLE DR | | | | FLINT MI | 48507-1886 | |
| FIDELITY INVESTMENTS | TR LINDA A BLONSKI | 4239 SETTLERS WAY | | | | BRUNSWICK OH | 44212-2993 | |
| FIDELITY INVESTMENTS | TR LORA E WRIGHT | 42277 WATERWHEEL ROAD | | | | NORTHVILLE MI | 48167-3269 | |
| FIDELITY INVESTMENTS | TR LYNN GORDON IRA | 28118 UNIVERSAL DR | | | | WARREN MI | 48092 | |
| FIDELITY INVESTMENTS | TR MAE M ZIMMERMAN | 9353 WOODRIDGE DRIVE | | | | CLIO MI | 48420-9787 | |
| FIDELITY INVESTMENTS | TR MARILYN S DIZIK IRA | 7152 PEBBLE PARK DR | | | | WEST BLOOMFIELD MI | 48322 | |
| FIDELITY INVESTMENTS | TR MARK D SIEGFRIED | 36569 CURTIS RD | | | | LIVONIA MI | 48152-2755 | |
| FIDELITY INVESTMENTS | TR MARK W LUCAS IRA | 5085 MARTON RD | | | | ANN ARBOR MI | 48108 | |
| FIDELITY INVESTMENTS | TR MARY ALEXAND SCHMIT | 14375 ERIN CT | | | | BROOMFIELD CO | 80020-9579 | |
| FIDELITY INVESTMENTS | TR MARY R RANDLE IRA | 1841 LAUREL OAK DR | | | | FLINT MI | 48507 | |
| FIDELITY INVESTMENTS | TR MARY T SNYDER | 223 SHERRY ST | | | | WOODBRIDGE NJ | 07095-1741 | |
| FIDELITY INVESTMENTS | TR MEHDI MEHRPAD | 4645 GRAN RIVER GLN | | | | DULUTH GA | 30096-6185 | |
| FIDELITY INVESTMENTS | TR MELVIN J REITZEL | 7789 M 71 | | | | DURAND MI | 48429-9777 | |
| FIDELITY INVESTMENTS | TR MEREDITH PADDEN IRA | 335 HIGH ST | | | | NORTHVILLE MI | 48167 | |
| FIDELITY INVESTMENTS | TR MICHAEL J HEALY IRA | 8582 DEVIN DRIVE | | | | DAVISON MI | 48423 | |
| FIDELITY INVESTMENTS | TR MICHAEL J ZALAC | 1716 LAKEWOOD CIR | | | | LAPEER MI | 48446-3228 | |
| FIDELITY INVESTMENTS | TR NANCY HOLIWAY IRA | 3131 GOVERNORS AVE | | | | DULUTH GA | 30096 | |
| FIDELITY INVESTMENTS | TR NASSIF W HADDAD IRA | 38 LOST FEATHER DR | | | | FAIRPORT NY | 14450-8928 | |
| FIDELITY INVESTMENTS | TR NEALE R SMITH | 1928 HOWLAND WILSON ROAD | | | | WARREN OH | 44484-3917 | |
| FIDELITY INVESTMENTS | TR NORMAN L NGUYEN IRA | 1200 HEIRLOOM VN | | | | OKEMOS MI | 48864 | |
| FIDELITY INVESTMENTS | TR OSMAN B HABIB IRA | 5150 BANTRY DR | | | | WEST BLOOMFIELD MI | 48322-1532 | |
| FIDELITY INVESTMENTS | TR PAMELA D MENAFEE IRA | 92C THOBURN CT | | | | STANFORD CA | 94305 | |
| FIDELITY INVESTMENTS | TR PAMELA KAY ALLEN ALEXANDER | 407 MULBERRY DR | | | | FRANKTON IN | 46044 | |
| FIDELITY INVESTMENTS | TR PATRICIA OTTER | 710 EASTGATE DR | | | | FRANKENMUTH MI | 48734-1204 | |
| FIDELITY INVESTMENTS | TR PATRICIA T LAPILA | 834 RTE 148 | | | | KILLINGWORTH CT | 06419-1016 | |
| FIDELITY INVESTMENTS | TR PATRICK FIELD IRA | 8030 STUART PL | | | | WESTMINSTER CO | 80031-4334 | |
| FIDELITY INVESTMENTS | TR PEARLEY B BROOKS IRA | 2924 GROUND ROBIN DR | | | | N LAS VEGAS NV | 89084-3708 | |
| FIDELITY INVESTMENTS | TR PETE R LOPEZ IRA | 14294 E LOS ANGELES AVE | | | | MOORPARK CA | 93021-9732 | |
| FIDELITY INVESTMENTS | TR RAYMOND A NASH IRA | 7976 SUNNYSIDE RD | | | | INDIANAPOLIS IN | 46236 | |
| FIDELITY INVESTMENTS | TR RICHARD L FAUST IRA | BOX 394 | | | | CLINTON MI | 49236 | |
| FIDELITY INVESTMENTS | TR RICHARD M KENNEDY IRA | 560 GREENDALE DR | | | | JAMESVILLE HI | 53546 | |
| FIDELITY INVESTMENTS | TR RICHARD R DEAN IRA | 7349 WATSON HILL ROAD | PO BOX 118 | | | ELLICOTTVILLE NY | 14731 | |
| FIDELITY INVESTMENTS | TR ROBIN M SCOTT | 54429 VERONA PARK DR | | | | MACOMB TWP MI | 48042-5812 | |
| FIDELITY INVESTMENTS | TR RONALD C BUCHNER IRA | 3863 RIDGE RD | | | | LOCKPORT NY | 14094 | |
| FIDELITY INVESTMENTS | TR RONALD K MARTINI IRA | 4618 HIGH SPRING RD | | | | CASTLE ROCK CO | 80104 | |
| FIDELITY INVESTMENTS | TR ROOSEVELT GRANT JR IRA | 10910 S WALLACE ST | | | | CHICAGO IL | 60628 | |
| FIDELITY INVESTMENTS | TR ROSETTA CARDINO-BAKER | 924 BANMOOR DR | | | | TROY MI | 48084-1685 | |
| FIDELITY INVESTMENTS | TR ROSIE J YOKUM | 5928 STILLPONDS PL | | | | COLUMBUS OH | 43228-8817 | |
| FIDELITY INVESTMENTS | TR RUDY K IKEMIRE | 800 BONNIE BRAE COURT | | | | BOLINGBROOK IL | 60440-1128 | |
| FIDELITY INVESTMENTS | TR SANDRA D O CONNOR IRA | 101 TRIPLE OAK | | | | ROSEVILLE CA | 95747-7842 | |
| FIDELITY INVESTMENTS | TR SANJEEV M NAIK | 2701 SPRINGTIME DR | | | | TROY MI | 48083-6807 | |
| FIDELITY INVESTMENTS | TR SHARI L TRUSSONI-CUSICK | 5829 SCHROEDER RD | | | | MADISON WI | 53711-2529 | |
| FIDELITY INVESTMENTS | TR SHARON S CONNOR | 872 BUCKNER RD | | | | MABLETON GA | 30126-2702 | |
| FIDELITY INVESTMENTS | TR SHARRON L BECKWITH IRA | 279 LAKESIDE DR | | | | QUINCY MI | 49082-8522 | |
| FIDELITY INVESTMENTS | TR SHEILETHA E MC NEAL-SMITH IRA | 8073 PARK VIEW DR | | | | BROWNSBERG IN | 46112-7849 | |
| FIDELITY INVESTMENTS | TR STEVE HUSTON IRA | 342 MICHIGAN ST | | | | LOCKPORT NY | 14094 | |
| FIDELITY INVESTMENTS | TR STEVEN C CANTRELL IRA | 1012 MEDINA DR SW | | | | LILBURN GA | 30047-5459 | |
| FIDELITY INVESTMENTS | TR SUE E GIESSMANN IRA | 37 JAMES RIVER RD | | | | KIMBERLING CITY MC | 65686-0000 | |
| FIDELITY INVESTMENTS | TR TERRY E PRIESTAP IRA | 417 DASHER DRIVE | | | | LAKEWAY TX | 78734 | |
| FIDELITY INVESTMENTS | TR TODD A FRERICHS | 503 RIVER RIDGE DR | | | | WATERFORD MI | 48327-2887 | |
| FIDELITY INVESTMENTS | TR TONY M BROWNING IRA | 3491 E 700 N | | | | WINDFALL IN | 46076-9346 | |
| FIDELITY INVESTMENTS | TR WILLIAM H LEROY IRA | 1841 W D AVE | | | | KALAMAZOO MI | 49009 | |
| FIDELITY INVESTMENTS | TR WILLIAM J ALEXANDER IRA | 5267 HAROLD DR | | | | FLUSHING MI | 48433-2506 | |
| FIDELITY INVESTMENTS | TR WILLIAM M MCCOY | 9005 S MELVINA | | | | OAK LAWN IL | 60453-1550 | |
| FIDELITY INVESTMENTS | TR WILLIAM S BOYD IRA | 3166 ADELE | | | | COMMERCE TWP MI | 48382 | |
| FIDELITY INVESTMENTS | TR WILLIAM S YOUNGS IRA | 450 CLOVER DR | | | | YORK PA | 17402-7602 | |
| FIDELITY INVESTMENTS | TR WILLIAM V JONES IRA | 7717 RIVERSIDE DR | | | | SAINT HELEN MI | 48656-9661 | |
| FIDELITY INVESTMENTS | TR WINONA LOCKE | 1112 SUNNYSIDE DR | | | | COLUMBIA TN | 38401-5320 | |
| FIDELITY INVESTMENTS | TR ZAI-CHUN YANG | 227 CHERRY VALLEY DR #G12 | | | | INKSTER MI | 48141 | |
| FIDELITY INVESTMENTS | WAYNE E BROWN | 233 N ROSEMARY ST | | | | LANSING MI | 48917-4914 | |
| FIDELITY INVESTMENTS CO CUS1 | JOHN E PLESIOTIS IRA | 150 AMBLESIDE RD | | | | DESPLAINES IL | 60016-2653 | |
| FIDELITY INVESTMENTS CUST | AGNES M CHEEK | G-6299 FENTON RD | | | | FLINT MI | 48507 | |
| FIDELITY INVESTMENTS CUST | ALVIN C SCHUBERT IRA | BOX 222 | | | | SHERWOOD OH | 43556-0222 | |
| FIDELITY INVESTMENTS CUST | AMIN F BISHARA IRA | 24637 CALLE ARDILLA | | | | CALABASAS CA | 91302-3007 | |
| FIDELITY INVESTMENTS CUST | CHARLES A BRIGHT JR IRA | 145 LEWIS DR | | | | DAVENPORT FL | 33837 | |
| FIDELITY INVESTMENTS CUST | ELDON G LEAPHART | 23680 OAK GLEN DR | | | | SOUTHFIELD MI | 48034-3497 | |
| FIDELITY INVESTMENTS CUST | FELIX R PRINKLETON | 3783 E 151 ST | | | | CLEVELAND OH | 44128-1105 | |
| FIDELITY INVESTMENTS CUST | GARNETTA E STURKEY-LONG IRA | 915 CRESSWELL | | | | SAGINAW MI | 48601-3335 | |
| FIDELITY INVESTMENTS CUST | GLENN W TURNER JR | 9096 STATE ROUTE 571 | | | | ARCANUM OH | 45304-9647 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FIDELITY INVESTMENTS CUST | HELEN B RUMBAUGH | 3598 WELTY RD | | | | LUCAS OH | 44843-9561 | |
| FIDELITY INVESTMENTS CUST | HOWARD O KITCHEN JR IRA | 345 HINMAN AVE | | | | BUFFALO NY | 14216-1042 | |
| FIDELITY INVESTMENTS CUST | J L HITCH IRA | 3303 OAK HILL DR | | | | MARYVILLE TN | 37804-5531 | |
| FIDELITY INVESTMENTS CUST | JAMES CLARK | 130 BEAR CREEK RD E | | | | TUSCALOOSA AL | 35405-5926 | |
| FIDELITY INVESTMENTS CUST | JOANN L WILLIAMS IRA | 3309 N PHILLIPS | | | | KOKOMO IN | 46901-9170 | |
| FIDELITY INVESTMENTS CUST | JODY PIAGENTINI | 1329 48TH ST | | | | DES MOINES IA | 50311-2450 | |
| FIDELITY INVESTMENTS CUST | JOHN M LOPEZ IRA | 4255 INDIAN TOWN RD | | | | SAGINAW MI | 48601-9627 | |
| FIDELITY INVESTMENTS CUST | JOHN P SACO | 22059 ORCHARD ST | | | | TRENTON MI | 48183-1420 | |
| FIDELITY INVESTMENTS CUST | JUANITA LARKIN IRA | 111 EDISON AVE APT 1 | | | | BUFFALO NY | 14215-3563 | |
| FIDELITY INVESTMENTS CUST | LANDON B HARKINS IRA | 2677 ADDISON DR | | | | DORAVILLE GA | 30340-1835 | |
| FIDELITY INVESTMENTS CUST | LARRY N KIMMEL | 616 OLD FAYETTEVILLE RD | | | | FREEBERG IL | 62243-1802 | |
| FIDELITY INVESTMENTS CUST | LEAR H PIGG IRA | 6255 HILHAM RD | | | | COOKEVILLE TN | 38506-7230 | |
| FIDELITY INVESTMENTS CUST | LINDA R ARMSTRONG | 1327 BRIGHTON LAKE RD | | | | BRIGHTON MI | 48116 | |
| FIDELITY INVESTMENTS CUST | MARGARET A DOWIE | 24249 HERITAGE DR | | | | WOODHAVEN MI | 48183-3776 | |
| FIDELITY INVESTMENTS CUST | MARGARET KELLER IRA | 4675 S MCLELLAND RD | | | | ASHLEY MI | 48806-9352 | |
| FIDELITY INVESTMENTS CUST | MARY J RUMPS IRA ROLLOVER | 1926 FLAGSTONE CIR | | | | ROCHESTER MI | 48307 | |
| FIDELITY INVESTMENTS CUST | PATRICIA ANN BUTCHER | 98 WELLINGTON RD | | | | BUFFALO NY | 14216-2809 | |
| FIDELITY INVESTMENTS CUST | RAY L CASTETTER IRA | 1311 S 9TH ST | | | | NOBLESVILLE IN | 46060-3750 | |
| FIDELITY INVESTMENTS CUST | RICHARD K SCHNEIDER IRA | 333 N FRENCH RD | | | | AMHERST NY | 14228-2036 | |
| FIDELITY INVESTMENTS CUST | ROBERT F WANEK IRA | 2608 FLEETWOOD AVE | | | | CINCINNATI OH | 45211-7821 | |
| FIDELITY INVESTMENTS CUST | ROSALIE M ACKERMAN IRA | 1757 BURNHAM | | | | SAGINAW MI | 48602-1114 | |
| FIDELITY INVESTMENTS CUST | VIOLETA L ALLEN | 1353 N 30TH | | | | GALESBURG MI | 49053-8739 | |
| FIDELITY INVESTMENTS CUST | WILLIAM CARR IRA | BOX 14107 | | | | DETROIT MI | 48214-0107 | |
| FIDELITY INVESTMENTS FBC | ALAN HSUEH | 6705 WOODCREST DR | | | | TROY MI | 48098 | |
| FIDELITY INVESTMENTS FBC | ALBERT YGLESIAS | 5066 BINGHAM ST | | | | DEARBORN MI | 48126-3302 | |
| FIDELITY INVESTMENTS FBC | ALICE J ROSOLOWSKI | 670 WETTERS RD | | | | KAWKAWLIN MI | 48631-9739 | |
| FIDELITY INVESTMENTS FBC | ANTHONY W BARNARD | 6213 MEADOWWOOD DR | | | | GRAND BLANC MI | 48439 | |
| FIDELITY INVESTMENTS FBC | CALVIN S HARRIS | 555 MARY ST | | | | FLINT MI | 48503-1564 | |
| FIDELITY INVESTMENTS FBC | CANDACE K SHEPHERD | 7091 KALKASKA | | | | DAVISON MI | 48423 | |
| FIDELITY INVESTMENTS FBC | CAROL A HATFIELD | 2345 HANNAN RD | | | | WESTLAND MI | 48186-3773 | |
| FIDELITY INVESTMENTS FBC | CAROL WALTERS | 35897 ORANGELAWN | | | | LIVONIA MI | 48150 | |
| FIDELITY INVESTMENTS FBC | CAROLYN A RADFORD | 9465 FAIR OAKS DR | | | | GOODRICH MI | 48438 | |
| FIDELITY INVESTMENTS FBC | CELESTE FARRAR | 13869 MEADOW LAKE DR | | | | FISHERS IN | 46038 | |
| FIDELITY INVESTMENTS FBC | CHRISTOPHER HINMAN | 1750 CATALPA | | | | BERKLEY MI | 48072-2055 | |
| FIDELITY INVESTMENTS FBC | CHRISTOPHER R KERSTEN | 50 GROSSE PINES DR | | | | ROCHESTER HILLS MI | 48309 | |
| FIDELITY INVESTMENTS FBC | COLLEEN E CORBIN | 743 LA REGAL DRIVE | | | | HEMET CA | 92545-1112 | |
| FIDELITY INVESTMENTS FBC | DAVID BYNUM | 1304 E ALTO RD APT L122 | | | | KOKOMO IN | 46902-4323 | |
| FIDELITY INVESTMENTS FBC | DAVID J KANE | 3311 RODS DRIVE | | | | SANDUSKY OH | 44870-6701 | |
| FIDELITY INVESTMENTS FBC | DEANNE R GUTIERREZ | 22893 GRAND TERRACE RD | | | | GRAND TERRACE CA | 92313-4923 | |
| FIDELITY INVESTMENTS FBC | DELORES S NEMET | 8573 RED OAK DR NE | | | | WARREN OH | 44484 | |
| FIDELITY INVESTMENTS FBC | DIANA L GASEK | 5720 TUTTLE HILL ROAD | | | | YPSILANTI MI | 48197 | |
| FIDELITY INVESTMENTS FBC | DONALD D MCCULLY | 19 SAINT GEORGE CT | | | | FLORISSANT MO | 63031-4721 | |
| FIDELITY INVESTMENTS FBC | DOROTHY NELSON | 6802 FLEMING RD | | | | FLINT MI | 48505 | |
| FIDELITY INVESTMENTS FBC | EDDIE HARRIS JR | 19392 REVERE ST | | | | DETROIT MI | 48234 | |
| FIDELITY INVESTMENTS FBC | EDWARD J PENNINGTON | 473 TIMBERLINE DR | | | | ROCHESTER MI | 48309-1310 | |
| FIDELITY INVESTMENTS FBC | ERIC F LUTZ | PO BOX 1004 | | | | CHARLESTOWN NH | 03603-1004 | |
| FIDELITY INVESTMENTS FBC | EUGENE R GRIMM | 1695 WESTWIND PL | | | | YOUNGSTOWN OH | 44515 | |
| FIDELITY INVESTMENTS FBC | FRANCIS KOTCH | 2006 WILLIAMSON ST | | | | SAGINAW MI | 48601 | |
| FIDELITY INVESTMENTS FBC | FRANK J PALFALVI JR | 60 W MICKEY MANTLE PATH | | | | HERNANDO FL | 34442 | |
| FIDELITY INVESTMENTS FBC | GARY J LIESE | 38 NANTUCKET RD | | | | ROCHESTER NY | 14626 | |
| FIDELITY INVESTMENTS FBC | GARY R HANNA | 5329 GREENVIEW DR | | | | CLARKSTON MI | 48348 | |
| FIDELITY INVESTMENTS FBC | GEORGE J WARD | 1425 RIDLEY DRIVE | | | | FRANKLIN TN | 37064-9616 | |
| FIDELITY INVESTMENTS FBC | GEORGE M LENTZ | PO BOX 2077 | | | | BIRMINGHAM MI | 48012-2077 | |
| FIDELITY INVESTMENTS FBC | GERALD W PORMAN | 3600 WINDWHEEL POINT DR | | | | PINCKNEY MI | 48169-8437 | |
| FIDELITY INVESTMENTS FBC | GWENDOLYN P PENNYWELL | 1180 YOUNG ST | | | | MOUNT VERNON AL | 36560 | |
| FIDELITY INVESTMENTS FBC | HORACE A ALCORN | 472 RED OAK LANE | | | | WRIGHT CITY MO | 63390-2814 | |
| FIDELITY INVESTMENTS FBC | JAMES A MONTAGANO | 2942 EAGLE COURT | | | | ROCHESTER HILLS MI | 48309-2855 | |
| FIDELITY INVESTMENTS FBC | JAMES J RING | 12851 MAPLE AVE | | | | BLUE ISLAND IL | 60406 | |
| FIDELITY INVESTMENTS FBC | JAMES L JONES | 308 NW OBRIEN RD | | | | LEES SUMMIT MO | 64063 | |
| FIDELITY INVESTMENTS FBC | JAMES M PHILLIPS | 15 RIDGE BLVD | | | | WILMINGTON DE | 19808 | |
| FIDELITY INVESTMENTS FBC | JERRY D TIMS | 6442 WOODACRE CT | | | | ENGLEWOOD OH | 45322-3641 | |
| FIDELITY INVESTMENTS FBC | JERRY J FULLER | 78 BROOKDALE AVE | | | | ROCHESTER NY | 14619 | |
| FIDELITY INVESTMENTS FBC | JERRY L THOMPSON | BOX 155 | | | | PENDLETON IN | 46064 | |
| FIDELITY INVESTMENTS FBC | JOHN A KERN | 401 NORTH WASHINGTON ST AP | | | | VAN WERT OH | 45891 | |
| FIDELITY INVESTMENTS FBC | JOHN D HOLDEN | 1137 FAIRWAYS BLVD | | | | TROY MI | 48085-6113 | |
| FIDELITY INVESTMENTS FBC | JOHN E DAVIS | 151 REPUBLIC AVE NW | | | | WARREN OH | 44483-1607 | |
| FIDELITY INVESTMENTS FBC | JOHN J MAGGIO | 139 WELLINGTON RD | | | | GARDEN CITY NY | 11530-1239 | |
| FIDELITY INVESTMENTS FBC | JOHN T DOLNEY | 8275 47 ST CIRCLE EAST | | | | PALMETTO FL | 34221 | |
| FIDELITY INVESTMENTS FBC | JOHNP WHITMAN | 332 ZIMMERMAN ST | | | | NORTH TONAWANDA NY | 14120-4517 | |
| FIDELITY INVESTMENTS FBC | JUANITA N DANIEL | 5400 SAINT MARYS CT | | | | LANSING MI | 48911 | |
| FIDELITY INVESTMENTS FBC | JULIA VOLLMAN | 37689 SHERWOOD CT | | | | LIVONIA MI | 48154 | |
| FIDELITY INVESTMENTS FBC | JULIE M SPANGLER | 413 NIES AVE | | | | ENGLEWOOD OH | 45322-2009 | |
| FIDELITY INVESTMENTS FBC | JUNE D HANNAH-YOUNG | 76 KEATING DRIVE | | | | ROCHESTER NY | 14622-1522 | |
| FIDELITY INVESTMENTS FBC | KARI E WELLER | 391 RED PINE | | | | FONDERVILLE WI | 48836 | |
| FIDELITY INVESTMENTS FBC | KATHLEEN M NICELY | 9913 VILLA RIDGE DR | | | | LAS VEGAS NV | 89134-7635 | |
| FIDELITY INVESTMENTS FBC | KATINA MOUZAKIS | 5861 JULIE ST | | | | HUDSONVILLE MI | 49426-9552 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FIDELITY INVESTMENTS FBC | KENNETH L KIST | 12 QUAIL RIDGE DR | | | | OXFORD OH | 45056-9201 | |
| FIDELITY INVESTMENTS FBC | LAWRENCE L FERSTL | 670 SHADY LANE | | | | ALVATION KY | 42122 | |
| FIDELITY INVESTMENTS FBC | LEETRA J HARRIS | 502 MCGILL PLACE NE | | | | ATLANTA GA | 30312-1026 | |
| FIDELITY INVESTMENTS FBC | LEO OPERTI | 29567 GILCHREST ST | | | | FARMINGTON HILLS MI | 48334-1613 | |
| FIDELITY INVESTMENTS FBC | LOURDES M MONTAGANO | 2942 EAGLE COURT | | | | ROCHESTER HILLS MI | 48309-2955 | |
| FIDELITY INVESTMENTS FBC | M K VANN | 180 ACADEMY CIRCLE | | | | PELL CITY AL | 35128-4944 | |
| FIDELITY INVESTMENTS FBC | MABLE M SHEEHAN | 10504 W RUNION DR | | | | PEORIA AZ | 85382 | |
| FIDELITY INVESTMENTS FBC | MAE H TODD | 8022 STEPHENSON AVE | | | | NIAGARA FALLS NY | 14304 | |
| FIDELITY INVESTMENTS FBC | MARGARET M SANDAY | 4825 KEMPF ST | | | | WATERFORD MI | 48329-1812 | |
| FIDELITY INVESTMENTS FBC | MARIO A DE LA CRUZ | 41953 RIDGE RD EAST | | | | NOVI MI | 48375 | |
| FIDELITY INVESTMENTS FBC | MARJORIE SICH | 4574 E CURTIS RD | | | | BIRCH RUN MI | 48415 | |
| FIDELITY INVESTMENTS FBC | MARTHA G SWEANY | 8732 SILVER STRAND ROAD | | | | LEVERING MI | 49755 | |
| FIDELITY INVESTMENTS FBC | MARY LOU MAYC | 412 EDMONDS WAY | | | | DESOTO TX | 75115 | |
| FIDELITY INVESTMENTS FBC | MARY SUMMERS | 1174 A SOUTH LINCOLN | | | | SALEM OH | 44460 | |
| FIDELITY INVESTMENTS FBC | MATTHEW J ZAYKO | 1153 CLIFFDALE DRIVE | | | | HASLETT MI | 48840-9782 | |
| FIDELITY INVESTMENTS FBC | MAURICE R COLLIN | 333 NIKOMAS WAY | | | | MELBOURNE BEA FL | 32951-3528 | |
| FIDELITY INVESTMENTS FBC | MELVIN P KELLEY | 3470 PEBBLE HILL DR | | | | MARIETTA GA | 30062-1163 | |
| FIDELITY INVESTMENTS FBC | MICHAEL A NORTON | 218 BROOKDALE PARK | | | | ROCHESTER NY | 14609 | |
| FIDELITY INVESTMENTS FBC | MICHAEL J STOCKWELL | 11384 56TH PL N | | | | ROYAL PALM BEACH FL | 33411 | |
| FIDELITY INVESTMENTS FBC | MONTE L RYTEL | 3945 KIOKA AVE | | | | COLUMBUS OH | 43220 | |
| FIDELITY INVESTMENTS FBC | NADINE MC WILLIE | 14518 FREELAND | | | | DETROIT MI | 48227 | |
| FIDELITY INVESTMENTS FBC | NELLIE J HOUSTON | 547 LOWER MIAMISBURG RD | | | | MIAMISBURG OH | 45342 | |
| FIDELITY INVESTMENTS FBC | NICOLE STANGO | 616 W FULTON ST APT 216 | | | | CHICAGO IL | 60661-1264 | |
| FIDELITY INVESTMENTS FBC | PATRICIA M GAMBOA | 9408 W PIERSON STREET | | | | PHOENIX AZ | 85037-1022 | |
| FIDELITY INVESTMENTS FBC | PAUL C BRANDEL | 9031 LAKE RD | | | | BARKER NY | 14012 | |
| FIDELITY INVESTMENTS FBC | PHILIP H LUTER | 4386 WEISS ST | | | | SAGINAW MI | 46603 | |
| FIDELITY INVESTMENTS FBC | RAM A SHARMA | 2951 HOMEWOOD DR | | | | TROY MI | 48098-2388 | |
| FIDELITY INVESTMENTS FBC | RAY K SCHUBERT | 1717 PEONY LANE | | | | SAN JOSE CA | 95124 | |
| FIDELITY INVESTMENTS FBC | RICHARD C BALDWIN | 9000 W WILDERNESS WAY #276 | | | | SHREVEPORT LA | 71106 | |
| FIDELITY INVESTMENTS FBC | RICHARD E CHAMBERLAI | 515 N LINCOLN ST | | | | DURAND MI | 48429-1106 | |
| FIDELITY INVESTMENTS FBC | RICHARD L PRINTUP | 4790 UPPER MOUNTAIN RD | | | | LOCKPORT NY | 14094-9606 | |
| FIDELITY INVESTMENTS FBC | RICHARD W BARTON | 10239 W 300 S | | | | DUNKIRK IN | 47336 | |
| FIDELITY INVESTMENTS FBC | RICK L SHEPHERD | 440 RIVER WOODS DR | | | | FLUSHING MI | 48433 | |
| FIDELITY INVESTMENTS FBC | RICKY H SOLES | 61 VALLEY AVE | | | | WALDEN NY | 12586 | |
| FIDELITY INVESTMENTS FBC | ROBERT E BALINT | 6251 THOMPSON CLARK RD | | | | BRISTOLVILLE OH | 44402 | |
| FIDELITY INVESTMENTS FBC | ROBERT L CHAMPAGNE | 90 4TH ST | | | | DEARBORN HEIGHTS MI | 48127 | |
| FIDELITY INVESTMENTS FBC | ROBERT S GREGOROWICZ | 5944 NORTH RIDGE ROAD | | | | GAYLORD MI | 49735 | |
| FIDELITY INVESTMENTS FBC | ROBERT S LINE | 9971 FOREST RIDGE DR | | | | CLARKSTON MI | 48348-4165 | |
| FIDELITY INVESTMENTS FBC | ROBIN LEE ROZARIO | 105 JAYNE RD | | | | FENTON MI | 48430 | |
| FIDELITY INVESTMENTS FBC | RONALD F REHAHN | 1859 KENMORE DR | | | | GROSSE POINT WDS MI | 48236 | |
| FIDELITY INVESTMENTS FBC | RONALD L BECKER | 4256 DRIFTWOOD DRIVE | | | | COMMERCE TWP MI | 48382 | |
| FIDELITY INVESTMENTS FBC | RONALD W LUTZE | 5185 W WILSON | | | | CLIO MI | 48420 | |
| FIDELITY INVESTMENTS FBC | SANDRA L POTTER | 5164 GOLF CLUB LANE | | | | BROOKSVILLE FL | 34609 | |
| FIDELITY INVESTMENTS FBC | SHARON L HARMSWORTH | 711 N KENILWORTH | | | | OAK PARK IL | 60302 | |
| FIDELITY INVESTMENTS FBC | SHIRLEY ANN WILLIAMS | 943 BURLEIGH AVE | | | | DAYTON OH | 45407 | |
| FIDELITY INVESTMENTS FBC | SHIVAKUMARAN VENKATARAM | 3182 WILDFLOWER CIR FOXNT | | | | SAGINAW MI | 48603 | |
| FIDELITY INVESTMENTS FBC | TARIQ AKMUT | 1802 MANHATTAN DR | | | | WAUKESHA WI | 53186-2628 | |
| FIDELITY INVESTMENTS FBC | TED J THOMPSON | 16064 EGO | | | | EASTPOINTE MI | 48021 | |
| FIDELITY INVESTMENTS FBC | TERRY W SANGSTER | 2221 FRUEH ST | | | | SAGINAW MI | 48601 | |
| FIDELITY INVESTMENTS FBC | THEODORE D MCAFEE | 4137 NANCY DR | | | | SAGINAW MI | 48601-5011 | |
| FIDELITY INVESTMENTS FBC | THOMAS D RIGGS | 9220 S 400 W | | | | FAIRMOUNT IN | 46928 | |
| FIDELITY INVESTMENTS FBC | THOMAS W ZAWERUCHA | 3385 ROSSMAN RD | | | | CARO MI | 48723 | |
| FIDELITY INVESTMENTS FBC | TIEN H QUACH | 875 SHEFFIELD RD | | | | AUBURN HILLS MI | 48326 | |
| FIDELITY INVESTMENTS FBC | VELIMIR STEVANOVIC | 26499 DIXBORO DR | | | | SOUTH LYON MI | 48178 | |
| FIDELITY INVESTMENTS FBC | VICKY J SIWY | 613 ARNOLD AVENUE | | | | CLEARFIELD PA | 16830 | |
| FIDELITY INVESTMENTS FBC | WALTER L BICE | 17525 PAVER & BARNES RD | | | | MARYSVILLE OH | 43040 | |
| FIDELITY INVESTMENTS FBC | WARREN R ALCOCK | 3699 SPERONE CT | | | | CANFIELD OH | 44406-8000 | |
| FIDELITY INVESTMENTS FBC | WILLIAM R DUNCAN | 2450 FIFTH AVE | | | | YOUNGSTOWN OH | 44505-2224 | |
| FIDELITY INVESTMENTS FBC | WILLIE H FALKNER | 6497 W CIMARRON TRL | | | | FLINT MI | 48532 | |
| FIDELITY INVESTMENTS INC | TR BERNARD E GEYER IRA | 4813 JEANETTE RD | | | | HILLIARD OH | 43026-1617 | |
| FIDELITY INVESTMENTS INC | TR CLAUDE S REED JR IRA | 1683 RIDGEWOOD | | | | SALEM OH | 44460-3945 | |
| FIDELITY INVESTMENTS INC | TR DONNA K HETZEL IRA | 22667 REVERE ST | | | | ST CLAIR SHORES MI | 48080-2883 | |
| FIDELITY INVESTMENTS INC | TR DORIS D LEE IRA | 12830 W RADISSON DR | | | | NEW BERLIN WI | 53151-7625 | |
| FIDELITY INVESTMENTS INC | TR GARRY A VANCE IRA | 4101 RAY RD | | | | GRAND BLANC MI | 48439-9309 | |
| FIDELITY INVESTMENTS INC | TR JAMES W BULEMORE IRA | FIDELITY BROKERAGE SERVICES | CASHIERING DEPT | PO BOX 770001 | | CINCINNATI OH | 45277 | |
| FIDELITY INVESTMENTS INC | TR JASWANT A SINGH IRA | 632 ROLLING GREEN | | | | ROCHESTER HILLS MI | 48309-1262 | |
| FIDELITY INVESTMENTS INC | TR JOHN H JORDAN IRA | 1461 BUD AVE | | | | YPSILANTI MI | 48198-3308 | |
| FIDELITY INVESTMENTS INC | TR LINDA F BRADEN IRA | 2320 E CROSS ST | | | | ANDERSON IN | 46012-1910 | |
| FIDELITY INVESTMENTS INC | TR STIRLING D KODAMA IRA | 11160 AMESTOY AVE | | | | GRANADA HILLS CA | 91344-4110 | |
| FIDELITY INVESTMENTS INC | TR THOMAS H ELDRIDGE IRA | 17323 WOODINGHAM | | | | DETROIT MI | 48221-2556 | |
| FIDELITY INVESTMENTS INC | TR WILLIAM D HAPNER IRA | 6284 LAKE MICHIGAN DR | | | | ALLENDALE MI | 49401-9204 | |
| FIDELITY INVESTMENTS INC CUS1 | CAROL A MORGAN IRA | 33869 GROTH DR | | | | SSTERLING HGTS MI | 48312-6633 | |
| FIDELITY INVESTMENTS INC CUS1 | DIANE LYTLE IRA | 373 MILL RUN DR | | | | ROCHESTER NY | 14626-1173 | |
| FIDELITY INVESTMENTS INC CUS1 | DONALD E JUBB IRA | 3226 INGERSOLL RD | | | | LANSING MI | 48906-9149 | |
| FIDELITY INVESTMENTS INC CUS1 | DONALD E PORTER IRA | 529 ADRIAN ST | | | | MANCHESTER MI | 48158-9637 | |
| FIDELITY INVESTMENTS INC CUS1 | MARGARET L TRIBULAK IRA | 274 HUDSON RD | | | | POULAN GA | 31781-3523 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FIDELITY INVESTMENTS INC CUST | NAKANE TAKESHI IRA | 2028 FASHION AVE | | | | LONG BEACH CA | 90810-4130 | |
| FIDELITY INVESTMENTS INC CUST | NINA L RANTA IRA | 15427 DELAWARE | | | | REDFORD MI | 48239-3973 | |
| FIDELITY INVESTMNETS FBC | JERRY K CAVETTE | 1609 LIBERTY ST | | | | FLINT MI | 48503 | |
| FIDELITY MANAGEMENT TRUST | COMPANY TR | FBO FLORENCE E PASKO IRA | UA 06/25/96 | 248 WREN DR | | GREENSBURG PA | 15601-4741 | |
| FIDELITY MGMT TRUST CC | TR GERMAINE-PRY JACKSON IRA | BOX 424 | | | | DULUTH GA | 30096-0009 | |
| FIDENCIO C ORTIZ | | 14011 OAKHILL WAY | | | | SAN ANTONIO TX | 78231 | |
| FIELDEN B GRAY | | 3371 WEST 135 ST | | | | CLEVELAND OH | 44111-2403 | |
| FIELDING L WILLIAMS JR | | 402 BEECHWOOD DRIVE | | | | RICHMOND VA | 23229-6844 | |
| FIELDING LEE | | R 16 BOX 182 | | | | BEDFORD IN | 47421-9317 | |
| FIELDING LEE & | FRANCES JEANNIE LEE JT TEN | RR 16 BOX 182 | | | | BEDFORD IN | 47421-9317 | |
| FIELDING WESLEY FEATHERSTON | | 194 ROWLAND RD | | | | VERMILION OH | 44089-2150 | |
| FIELDS B ARTHUR II & | ANN W ARTHUR | TR FIELDS B ARTHUR II FAM TRUST | UA 04/25/94 | 11804 ROCOSO RD | | LAKESIDE CA | 92040-1036 | |
| FIFI WHITE | TR FIFI WHITE REVOCABLE TRUST | ACCOUNT 2 UA 01/24/90 | 1033B PARDEE ST | | | BERKELEY CA | 94710 | |
| FIFTH THIRD BANK NW OH | TR | X-RAY ASSOCIATION PENSION | UA 05/16/72 FBO CHAN SOO SHO | 1090F3 DEPT 859 | 38 FOUNTAIN SQU | CINCINNATI OH | 45263-0001 | |
| FIIOC FBO | KAREN J GERTZ | 625 HURON DR | | | | ROMEOVILLE IL | 60446 | |
| FILBERTO S CLAROS | | 10010 SIDEVIEW DR | | | | DOWNEY CA | 90240-3546 | |
| FILDEN EDWARD HARDIN | ATTN LOYCE HARDIN | 809 COXSPUR | | | | ZEIGLER IL | 62999-1014 | |
| FILEMINA M CALIFANO | | 12524 SHORELINE DR 302 | | | | WELLINGTON FL | 33414-8012 | |
| FILEMON CASTILLO | | 15139 HAMLIN ST | | | | VAN NUYS CA | 91411-1412 | |
| FILEMON N LASTIMOSA | | 516 FIFTH AVENUE | | | | BRICKTOWN NJ | 08724-1529 | |
| FILES W HYDE | | 609 CEDAR RIDGE RD | | | | PARAGOULD AR | 72450-2556 | |
| FILIALKIRCHENSTIFTUNG | OBERELLENBACH | C/O KATHOLISCHES PFARRAMT | 84066 WESTEN POST | | | MALLESDORF | | GERMANY |
| FILIBERTO BOLANOS | | 9387 ROSEDALE | | | | ALLEN PARK MI | 48101-1649 | |
| FILIP RAY COREY | | 19801 N 200 E | | | | EATON IN | 47338 | |
| FILIPPO G PARATORE | | 29 LANDSTONE TER | | | | ROCHESTER NY | 14606-4358 | |
| FILIPPO VELLA | | 1010 PLANK RD | | | | WEBSTER NY | 14580-9350 | |
| FILMORE CRONK | | 1139 GRANDMONT DR | | | | INKSTER MI | 48141-1990 | |
| FILOMENA DRAZETIC | | 140 E 204 ST | | | | EUCLID OH | 44123-1049 | |
| FILOMENA M CERCIELLO | | 587 LUDLOW AVE | | | | CRANFORD NJ | 07016-3248 | |
| FILOMENA M ORLANDO | | 355 CLINTON STREET | | | | LOCKPORT NY | 14094-1501 | |
| FILOMENA NICOTINA | | 20 CARRINGTON DR | | | | ROCHESTER NY | 14626-4462 | |
| FILOMENA V BRESCIA | | 130 ASHBOURNE LAKE CT | | | | CLEMMONS NC | 27012-7904 | |
| FINAS J SMELLEY | | 3604 E CEDAR LAKE DRIVE | | | | GREENBUSH MI | 48738 | |
| FINAT & CO | | 1900 POLARIS PARKWAY | | | | COLUMBUS OH | 43240-4035 | |
| FINCH J YELLIOTT | | 1327 CLOVERDALE CIRCLE | | | | HIXSON TN | 37343-4442 | |
| FINIAS J JACKSON | | 1361 WILHELMINA DR | | | | VANDALIA OH | 45377-1738 | |
| FINIS CUYLEAR | | 20 TOWN PUMP CIR | | | | SPENCERPORT NY | 14559-9734 | |
| FINLEY E CAMPBELL | | 779 REDMAN AVE | | | | HADDONFIELD NJ | 08033-2743 | |
| FINLEY FELTNER | | 5871 SOUTH STATE RD ROUTE 39 | | | | CLAYTON IN | 46118 | |
| FINLEY M FRITZ & | ANNE M FRITZ TR | UA 12/02/1993 | FINLEY M FRITZ & ANNE M FRITZ | TRUST | BOX 1310 | LAKESIDE CA | 92040-0909 | |
| FINLEY NAPIER | | 117 LU LU AVE | | | | HAMILTON OH | 45011-4352 | |
| FINLEY P HANSFORD | | 5285 UPTON RD | | | | HASTINGS MI | 49058-7604 | |
| FINLEY S JAMES | | BOX 507 | | | | DARLINGTON SC | 29540-0507 | |
| FINTON B DOWLING | | 4230 DOUGLASTON PKWY APT 3L | | | | DOUGLASTON NY | 11363 | |
| FIORELLO F CAPONITI & | ROSE C CAPONITI TEN ENT | 14801 PENNFIELD CIR APT 407 | | | | SILVER SPRING MD | 20906-1584 | |
| FIRDLES A ULRICH | | 17391 SW 35TH ST | | | | MIRAMAR FL | 33029-1608 | |
| FIRJUN & CO | C/O FIRST NATL BK & TR CO | 702 NORTH WASHINGTON | BOX 348 | | | JUNCTION CITY KS | 66441-0348 | |
| FIRJUN & CO | FIRST NATL BANK & TRUST CO | ATTN TRUST DEPT | BOX 348 | | | JUNCTION KS | 66441-0348 | |
| FIRST BAPTIST CHURCH | WARREN RAMSEY TREAS | BOX 23 | | | | HARBOR BEACH MI | 48441-0023 | |
| FIRST BAPTIST CHURCH OF | CENTRAL SQUARE | BOX 476 | | | | CENTRAL SQUARE NY | 13036-0476 | |
| FIRST BAPTIST CHURCH OF | FREEHOLD N J | ATT TREASURER | 81 W MAIN ST | | | FREEHOLD NJ | 07728-2114 | |
| FIRST BAPTIST CHURCH OF | MADISON INDIANA | 416 VINE ST | | | | MADISON IN | 47250-3121 | |
| FIRST BAPTIST CHURCH OF | NEWPORT | BOX 241 | | | | NEWPORT NH | 03773-0241 | |
| FIRST BAPTIST CHURCH OF | RIDGEFIELD PARK NJ | HOBART ST & EUCLID AVE | | | | RIDGEFIELD PARK NJ | 07660 | |
| FIRST CHICAGO | TR JOHN D DE VINE III | UA 07/21/98 | 2823 A S MICHIGAN | | | CHICAGO IL | 60616-3229 | |
| FIRST CHRISTIAN CHURCH | C/O GRANT COUNTY BANK | BOX 85 | | | | MEDFORD OK | 73759-0085 | |
| FIRST CHRISTIAN CHURCH | | BOX 414 | | | | BARBOURVILLE KY | 40906-0414 | |
| FIRST CHRISTIAN CHURCH OF | CAMERON W VA | 7 NORTH AVE | | | | CAMERON WV | 26033-1120 | |
| FIRST CHRISTIAN CHURCH OF THE | BEACHES | 2125 OCEAN FRONT | | | | NEPTUNE BEACH FL | 32266-4842 | |
| FIRST CHURCH OF CHRIST | SCIENTIST | 104 E KELSEY ST | | | | THREE RIVERS MI | 49093-1539 | |
| FIRST CONGREGATIONAL CHURCH | OF BANCROFT | 217 S SHIAWASSEE ST | | | | BANCROFT MI | 48414 | |
| FIRST CONGREGATIONAL CHURCH | OF LISBON N H | ATTN BARBARA WHITE | 3 HIGHLAND AVE | | | LISBON NH | 03585-0000 | |
| FIRST CONGREGATIONAL CHURCH | | BOX 2 | | | | ORLANDO IN | 46776-0002 | |
| FIRST INVESTORS | TR FRANK J CONSIGLIO IRA | UA 02/22/99 | 86 SAMSONDALE AVE | | | W HAVERSTRAW NY | 10993-1232 | |
| FIRST LUTHERAN CHURCH | | 127 S COLUMBUS ST | | | | GALION OH | 44833-2621 | |
| FIRST METHODIST CHURCH OF | VIRGIL | 569 STATE RT 392 | | | | DRYDEN NY | 13053-9412 | |
| FIRST METHODIST EPISCOPAL | CHURCH OF NEWARK | 88 N FIFTH ST | BOX 729 | | | NEWARK OH | 43055-5016 | |
| FIRST NATIONAL BANK | TR | UW LENORE M KEITZER | CHARLES B KEITZER & LENORE M | KEITZER MEMORIAL TRUST | BOX 8 | MONTEREY IN | 46960-0008 | |
| FIRST NATIONAL BANK OF | MONTEREY TRUSTEE U/A DTD | 12/31/81 FOR CHARLES B | KEITZER AND LENORE M KEITZER | MEMORIAL TRUST C | | MONTEREY IN | 46960 | |
| FIRST NATIONAL BK OF WYOMING | TRUS | DEPARTMENT CONS FBO | ANN T TRIERWEILER | ATTN BARBARA J FOX | PO BOX 490 | LARAMIE WY | 82073 | |
| FIRST NATIONAL BK OF HARTFORD CUS | FBO FREDERICK W SCHAUER & | BEATRICE K SCHAUER FOUNDATION | P O BOX 270106 | | | HARTFORD WI | 53027-0106 | |
| FIRST NATIONAL BK OF PHILLIPS | COUNTY TR OF THE MARGARET | REDFORD NEAL READY & EDWARD SH | READY FOUNDATION | BOX 160 | | HELENA AR | 72342-0160 | |
| FIRST NATIONAL NOMINEES | PROPRIETARY LIMITED | BOX 7713 | | | | JOHANNESBURG 2000 | | SOUTH AFR |
| FIRST PRESBYTERIAN CHURCH | BLACKWOOD NEW JERSEY | 21 E CHURCH ST | | | | BLACKWOOD NJ | 08012-3902 | |
| FIRST PRESBYTERIAN CHURCH | FREEHOLD N J | 118 W MAIN ST | | | | FREEHOLD NJ | 07728-2050 | |
| FIRST PRESBYTERIAN CHURCH | | 401 L W E AT UNION ST | | | | MISHAWAKA IN | 46544 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FIRST PRESBYTERIAN CHURCH | | 89-60-164TH ST | | | | JAMAICA NY | 11432-5142 | |
| FIRST PRESBYTERIAN CHURCH | | 224 NORTH MAIN STREET | | | | BEL AIR MD | 21014-3500 | |
| FIRST PRESBYTERIAN CHURCH | | 99 WAYNE | | | | PONTIAC MI | 48342-2072 | |
| FIRST PRESBYTERIAN CHURCH & | SOCIETY | 59 W MAIN ST | | | | SHORTSVILLE NY | 14548-9331 | |
| FIRST UNITED CHURCH OF | CHRIST OF WARREN OHIO | 325 E OLIVE AVE | | | | BURBANK CA | 91501-2112 | |
| FIRST UNITED METHODIST | CHURCH | 280 E MARKET ST | | | | WARREN OH | 44481-1204 | |
| FIRSTAR FUND FBO | TODD M SCHULLER | BOX 39 | | | | COTTONWOOD FALLS KS | 66845-0039 | |
| FISHING FOR INVESTMENTS CLUB | ATTN ROC | 1411 PEPPERWOOD DR | | | | NILES OH | 44446-3542 | |
| FITCHBURG HARDWARE | ATTN SAMUEL MARTINO JR | 11922 PARKBROOK | | | | BATON ROUGE LA | 70816-4672 | |
| FITZ H MC KENZIE | | 692 N MAIN ST | | | | LEOMINSTER MA | 01453-1839 | |
| FITZGERALD B PINE | | 8664 OLD HWY 75 | | | | PINSON AL | 35126 | |
| FITZSIMMONS HOOD JR | | 4400 MURDOCK AVE | | | | BRONX NY | 10466-1109 | |
| FJF PROPERTIES | | 24056 WINDRIDGE LN | | | | NOVI MI | 48374-3651 | |
| FLATONIA METHODIST CHURCH | ATTN LEONARD HAYNE | 520 MAYSFIELD RD | | | | DAYTON OH | 45419-3317 | |
| FLAVIA M PIEROTTI | | BOX 157 | | | | FLATONIA TX | 78941-0157 | |
| FLAVIA WALPATICH & | JOANN DAVIDSON JT TEN | 5400 FOREST BROOK DR | | | | RICHMOND VA | 23230-1925 | |
| FLEET BANK | TR | 7404 SIGLER ROAD | | | | S ROCKWOOD MI | 48179-9794 | |
| FLEET BANK | TR CHRISTINE PALMISANO IRA | CARMEN F ZEOLLA IRA PLAN | DTD 03/01/94 | 5077 STAGECOACH RD | | CAMILLUS NY | 13031-9794 | |
| FLEM E SELLARS | | UA 05/21/96 | 273 ROUND HILL RD | | | BRISTOL CT | 06010-2648 | |
| FLEMING D ROACH TR | | 5031 TAYLOR CREEK ROAD | | | | CHRISTMAS FL | 32709-9136 | |
| FLEMING H BOWDEN | UA 04/14/2000 | FLEMING D ROACH REVOCABLE LIVIN | TRUST | 6000 SAN JOSE BLVD #12A | | JACKSONVILLE FL | 32217 | |
| FLEMON L BAILEY | | 1403 WENTWORTH AVE | | | | JACKSONVILLE FL | 32259-3832 | |
| FLETCHER A LAMKIN | | 24650 AMADOR ST | 2407 106TH AVE | | | OAKLAND CA | 94603 | |
| FLETCHER CLARK III | | 521 FEDERAL DR | | | | ANDERSON IN | 46013-4713 | |
| FLETCHER D STREET JR | TR UA 03/11/92 WITH | 7426 BRIARPATCH LANE | | | | CINCINNATI OH | 45236-2108 | |
| FLETCHER E COBBS | | FLETCHER D STREET JR AS | SETTLOR | 1492 YORKSHIRE | | BIRMINGHAM MI | 48009-5912 | |
| FLETCHER E COBBS | | 8115 LANGLEY AVE | | | | CHICAGO IL | 60619-5018 | |
| FLETCHER E WELLS II | | 8115 LANGLEY ST | | | | CHICAGO IL | 60619-5018 | |
| FLETCHER J WHITE | | 2046 NETTLEWOOD | | | | MARYLAND HTS MO | 63043-2141 | |
| FLETCHER L HILLMAN | | 240 WAVERLY | | | | HIGHLAND PK MI | 48203-3271 | |
| FLETCHER R JONES JR | | 175 MORAINE ST | | | | BROCKTON MA | 02301-3626 | |
| FLETCHER S ABBEY & | DONNA L ABBEY TR | 1611 W 15TH ST | | | | ANDERSON IN | 46016-3205 | |
| FLETCHER S GOOSBY | | UA 08/08/1991 | ABBEY TRUST | 4503 E MORNING VIST LANE | | CAVE CREEK AZ | 85331 | |
| FLETCHER W PARTRIDGE III | | 16904 STOCKBRIDGE | | | | CLEVELAND OH | 44128-1534 | |
| FLINT SISTER IN NEED | C/O VICKI MILLER & KRISTINE M SURD | 58 STIRRUP DR | | | | ELKTON MD | 21921-4054 | |
| FLO N EVITTS | | PO BOX 4065 | | | | FLINT MI | 48504 | |
| FLO SLONE | | 13463 WESLEY STREET | | | | SOUTHGATE MI | 48195-1716 | |
| FLONELL EVITTS | | 526 EAST GRAND BLVD | | | | YPSILANTI MI | 48198-4129 | |
| FLONNIE HUTSON | | 13463 WESLEY STREET | | | | SOUTHGATE MI | 48195-1716 | |
| FLOR SALTIEL | | 112 TWIN BRIDGE RD | | | | DEER LODGE TN | 37726-3700 | |
| FLORA A EVANS | | 17 CLUBWAY | | | | HARTSDALE NY | 10530-3614 | |
| FLORA A FIELDS | | 5316 TERRACE ARBOR CIRCLE | | | | MIDLOTHIAN VA | 23112 | |
| FLORA A GILBERT & | ROSAMOND GILBERT JT TEN | 765 W LACLEDE | | | | YOUNGSTOWN OH | 44511-1453 | |
| FLORA A HANSEN | | 10 LINCOLN ST | | | | JAMESTOWN RI | 02835-1215 | |
| FLORA ALFORD | | 3150 W FIR AVE APT 110 | | | | FRESNO CA | 93711-0274 | |
| FLORA ANDREASON & | JUEL ANDREASON JT TEN | 6 FISHERS HILL DRIVE | | | | ST PETERS MO | 63376 | |
| FLORA ANN SANFORD | | BOX 3 | | | | HOWE ID | 83244-0003 | |
| FLORA ARNOLD | CUST | 4650 EMORY RD | | | | EL PASO TX | 79922-1820 | |
| FLORA B CROFT | | STEPHEN MARK ARNOLD U/THE | MISSOURI UNIFORM GIFTS TC | MINORS ACT | 50 CRESTWOOD | CLAYTON MO | 63105-3033 | |
| FLORA B DAME | | 325 W I ST | | | | NORTH LITTLE ROCK AR | 72116-8105 | |
| FLORA B RAY | | 830 OSCEOLA DRIVE | | | | BOCA RATON FL | 33432-8017 | |
| FLORA BELLE G MC LAIN | C/O W C DREYER | 206 3RD AVE BOX 171 | | | | ROUSEVILLE PA | 16344-0171 | |
| FLORA BLOUSE | POTENCIANO-CAVILES | 1656 COLQUITT | | | | HOUSTON TX | 77006-5204 | |
| FLORA BOWERS | | 4934 PASAY ROAD | | | | MAKATI M MANILA | | PHILIPPINE |
| FLORA C AKERS TOD | TOWANA FRASURE | BOX 28 | | | | SIDNAW MI | 49961-0028 | |
| FLORA C CATHELL | | SUBJECT TO STA TOD RULES | 3212 KY RT 979 | | | HAROLD KY | 41635 | |
| FLORA C FOX | | 1200 MEETINGHOUSE RD | | | | GWYNEDD PA | 19436-1001 | |
| FLORA C TUCKER | | 3936 DOGWOOD DR | | | | ANDERSON IN | 46011 | |
| FLORA D GLASS | | 550 WESTFORD RD | | | | JAMESTOWN PA | 16134-8614 | |
| FLORA D HARRISON | | 1832 VASSAR ST | | | | CLEVELAND OH | 44112-4310 | |
| FLORA DE SCIORA | | 12 FURMAN DR | | | | AIKEN SC | 29803-6611 | |
| FLORA E HALL | | 518 SLEEPY HOLLOW RD | | | | TOMS RIVER NJ | 08753-3525 | |
| FLORA ELIZABETH KOURIS | STANLEY PETER KOURIS & GAIL | 502 2ND AVE | # 1 | | | BETHLEHEM PA | 18018-5514 | |
| FLORA F MURASHIGE & | JOHN S MURASHIGE JT TEN | ELIZABETH KOURIS JT TEN | 4809 64TH DRIVE W | | | BRADENTON FL | 34210 | |
| FLORA G WILSON | | 95-506 MAHULI ST | | | | MILILANI HI | 96789-3000 | |
| FLORA H AHRMAN | | 5580 BURKHARDT RD APT 216 | | | | DAYTON OH | 45431-2160 | |
| FLORA H DUDLEY | | 9448 HADLEY DR | | | | WEST CHESTER OH | 45069-4052 | |
| FLORA H MILLER | TR FLORA H MILLER LIVING TRUST | 437 MELBOURNE AVE | | | | MAMARONECK NY | 10543-2730 | |
| FLORA I STEERE & | MURIEL C MOORE JT TEN | UA 08/27/96 | 596 SCHLEIER STREET | | | FRANKENMUTH MI | 48734 | |
| FLORA J CONLEY | | 28 ROUNDS AVE | | | | RIVERSIDE RI | 02915-1718 | |
| FLORA K MESSMORE | | 75 CATALPA DR | | | | SPRINGBORO OH | 45066-1101 | |
| FLORA L GRASMAN | | 1060 BALL PARK RD | HERITAGE ACRES NO 2 APT G-7 | | | STURGIS SD | 57785-2239 | |
| FLORA L JOHNSON | | 6276 W COLLEGE AVE | | | | GREENDALE WI | 53129 | |
| FLORA LESLIE & | GEORGE JOHN LESLIE JT TEN | 609 E MASON ST | | | | OWOSSO MI | 48867-3260 | |
| FLORA LIEBERMAN | | 2897 YORKSHIRE RD | | | | BIRMINGHAM MI | 48009-7562 | |
| | | 10791 TEA OLIVE LN | | | | BOCA RATON FL | 33498-4844 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FLORA M HIXENBAUGH | | 1351 LAKEVIEW DR | | | | GLADWIN MI | 48624-9670 | |
| FLORA M RICHARDSON | | 1604 WESTERN SHORE DR | | | | NASHVILLE TN | 37214-4316 | |
| FLORA M STEIN | TR FLORA M STEIN TRUST | UA 08/01/90 | 3180 N LAKE SHORE DR APT 20F | | | CHICAGO IL | 60657-4858 | |
| FLORA M WARD | | 1703 DONALD ST | | | | FLINT MI | 48505-4645 | |
| FLORA MACDONALD EBERT & | DALE A EBERT JT TEN | 30181 W 13 MILE RD | | | | FARMINGTON HLS MI | 48334-2274 | |
| FLORA POLLAK | | 177 E HARTSDALE AVE | | | | HARTSDALE NY | 10530-3543 | |
| FLORA POTENCIANO CAVILES | | 2465 LORING ST | | | | SAN DIEGO CA | 92109-2348 | |
| FLORA R DIPALMA | C/O FLORA R STANZIONE | 5668 DES CARTES CIRCLE | | | | BOYNTON BEACH FL | 33437-2426 | |
| FLORA R PODLESAK | TR FLORA R PODLESAK LIVING TRUST | UA 10/30/97 | 3907 W MARQUETTE RD | | | CHICAGO IL | 60629-4115 | |
| FLORA R QUIROGA | | 1290 MAURER | | | | PONTIAC MI | 48342-1960 | |
| FLORA ROOKS | | 502 ELM ST | | | | KALAMAZOO MI | 49007-3233 | |
| FLORA S ROMONTO | | 11464 SPRING RD | | | | CHESTERLAND OH | 44026-1310 | |
| FLORA S ROMONTO & | DOMENIC A ROMONTO JT TEN | 11464 SPRING ROAD | | | | CHESTERLAND OH | 44026-1310 | |
| FLORA S SCHUTT | | 1711 BELLEVUE AVE APT 608 | | | | RICHMOND VA | 23227-3900 | |
| FLORA V JOYCE | | 249 N WINDING DRIVE | | | | WATERFORD MI | 48328-3072 | |
| FLORA V STUMP | | 3940 FRAZIER RD E | | | | COLUMBUS OH | 43207-4185 | |
| FLORA W SIMMONS | | 284 MARYLAND N W | | | | WARREN OH | 44483-3240 | |
| FLORA WATTS | | 1518 GARFIELD AVE | | | | BELOIT WI | 53511-3329 | |
| FLORANCE H CAVANAUGH | | 4176 RAMBLEWOOD | | | | TROY MI | 48098-3624 | |
| FLORANN GISH | TR | FLORANN GISH REVOCABLE LIVING TRUST | UA 10/17/96 | 1611 WAKE FOREST ROAD NW | | PALM BAY FL | 32907-8634 | |
| FLORANTE P JAYME | | 5821 BLVD EXT RD SE | | | | OLYMPIA WA | 98501-4767 | |
| FLOREAN NICHOLSON | | 1209 S BOOTS ST | | | | MARION IN | 46953-2220 | |
| FLORECE M CARROLL | | 16865 HANS COURT | | | | FRASER MI | 48026-1848 | |
| FLORECE M CARROLL & | ROBERT E CARROLL JT TEN | 16865 HANS COURT | | | | FRASER MI | 48026-1848 | |
| FLORELL BAUMGARTNER & | JACK T HILL JT TEN | 414 OAK CT | | | | HASTINGS MI | 49058-1696 | |
| FLORENA WERDLOW | | 8403 CARRIE | | | | DETROIT MI | 48211-1773 | |
| FLORENCE A ALLEN | | PO BOX 380187 | | | | KANSAS CITY MO | 64138-0787 | |
| FLORENCE A BARE | | 9348 MERRICK ST | | | | TAYLOR MI | 48180-3845 | |
| FLORENCE A COOK | | 4000 E FLETCHER AV H106 | | | | TAMPA FL | 33613-4822 | |
| FLORENCE A CRAWFORD | | 19127 PINEHURST | | | | DETROIT MI | 48221-3221 | |
| FLORENCE A EVERS | | 5680 S MADELINE | | | | MILWAUKEE WI | 53221-3948 | |
| FLORENCE A FELENCHAK | | 7723 SE FORK RIVER DR | | | | STUART FL | 34997-7315 | |
| FLORENCE A GARMAN & | GARY D GARMAN & | BARBARA L GARMAN JT TEN | 27795 DEQUINDRE ROAD | APT 219 | | MADISON HGTS MI | 48071-5712 | |
| FLORENCE A GREEN | | 70 GENERAL LONGSTREET LINE ST | | | | NEWNAN GA | 30265-1379 | |
| FLORENCE A HART | | BOX 144 | | | | BROCKPORT NY | 14420-0144 | |
| FLORENCE A HAYS & | PATRICIA H MCELWEE JT TEN | 4611 HANNAFORD ST | | | | DAYTON OH | 45439 | |
| FLORENCE A KACZMAREK | | 420 S JACKSON ST | | | | BAY CITY M | 48708-7368 | |
| FLORENCE A KELLY | C/O FLORENCE A MARKAKIS | 20 DUNLAP PLACE | | | | MIDDLESEX NJ | 08846 | |
| FLORENCE A KRATZERT | HOWARD W KRATZERT & EDWARD G KRATZERT JT TEN | | 2650 BRAFFINGTON COURT | | | DUNWOODY GA | 30350-5606 | |
| FLORENCE A LESNIAK | | 253 HARVEY AVE | | | | WOOD DALE IL | 60191-1921 | |
| FLORENCE A MIZIKAR & | RICHARD R MIZIKAR JT TEN | 4050 VEZBER DR | | | | SEVEN HILLS OH | 44131-6232 | |
| FLORENCE A MOSCHINI | | 4 LINDEN ST | | | | HOPKINTON MA | 01748-1917 | |
| FLORENCE A NISHIMOTC | | 7409 HOLLY AVE | | | | TAKOMA PARK MD | 20912-4219 | |
| FLORENCE A SOLIN | TR ALBERT W SOLIN RESIDUARY TRUST | UA 04/01/99 | 8710 N SPRINGFIELD AVE | | | SKOKIE IL | 60076-2257 | |
| FLORENCE A SOLIN | TR U/A | DTD 05/06/93 FLORENCE A | SOLIN TRUST | 8710 SPRINGFIELD AVE | | SKOKIE IL | 60076-2257 | |
| FLORENCE A STATHEN & | BRUCE C STATHEN JT TEN | 7518 W TOUHY AVE | | | | CHICAGO IL | 60631-4303 | |
| FLORENCE A TAYLOR | | 1506 S ARMSTRONG ST | | | | KOKOMO IN | 46902-2038 | |
| FLORENCE A TEMPLE & | JANICE L TEMPLE JT TEN | PO BOX 507 | | | | ONAWAY MI | 49765 | |
| FLORENCE ANN DORAN | | 104 SNUGHAVEN CT | | | | TONAWANDA NY | 14150-8570 | |
| FLORENCE ANN SCHAFFER | | 9734 PLACID DRIVE | | | | CINCINNATI OH | 45241-1218 | |
| FLORENCE ANN YEAGER | | 1346 COCHECTON TPKE | | | | TYLER HILL PA | 18469-4000 | |
| FLORENCE ANNE BRIGGS | | BOX 2 | | | | FLORA IN | 46929-0002 | |
| FLORENCE ANNE JAEGER | | 1140 PILGRIM PKWY | | | | ELM GROVE WI | 53122 | |
| FLORENCE B DONALDSON | THE VILLAGE AT TIERRA VERDE | 126 FIRST ST EAST UNIT 103 | | | | TIERRA VERDE FL | 33715-1791 | |
| FLORENCE B EMERMAN | | 4501 CONNECTICUT AVE NW | APT 823 | | | WASHINGTON DC | 20008-3735 | |
| FLORENCE B FURMAN AS | CUSTODIAN FOR SHELBY W | FURMAN UNDER THE MICHIGAN | UNIFORM GIFTS TO MINORS AC | 272 S ARDMORE RD | | COLUMBUS OH | 43209-1702 | |
| FLORENCE B HARRISON | TR UA 08/22/90 HUBERT | H HARRISON TRUST | 13050 LEMON AVE | | | GRAND ISLAND FL | 32735-9220 | |
| FLORENCE B HLAVATY | | 3385 MARONEAL | | | | HOUSTON TX | 77025-2007 | |
| FLORENCE B LIEN | | 9163 SKYLINE BLVD | | | | OAKLAND CA | 94611-1745 | |
| FLORENCE B MAZZUCA | | 4227 TERRACE AVE | | | | PENNSAUKEN NJ | 08109-1627 | |
| FLORENCE B NAGY | TR FLORENCE B NAGY TRUST | UA 07/28/93 | 15500 S JENNINGS | | | FENTON MI | 48430-1798 | |
| FLORENCE B SWEET | | 165 N GRAND AVE | | | | POUGHKEEPSIE NY | 12603-1209 | |
| FLORENCE B TREMPE | | 9105 PARLIAMENT DR | | | | BURKE VA | 22015-2156 | |
| FLORENCE B VIETRO & | ARTHUR T VIETRO JT TEN | 310 LOCKWOOD AVE | | | | NEW ROCHELLE NY | 10801-4802 | |
| FLORENCE B VIETRO & | CATHERINE L VIETRO JT TEN | 310 LOCKWOOD AVE | | | | NEW ROCHELLE NY | 10801-4802 | |
| FLORENCE B VIETRO & | JAMES N VIETRO JT TEN | 310 LOCKWOOD AVE | | | | NEW ROCHELLE NY | 10801-4802 | |
| FLORENCE BRIER & | HELENE JOSEPH JT TEN | 8325 SUNRISE LAKES BLVD | | | | SUNRISE FL | 33322-1595 | |
| FLORENCE BRIER & | JAYNE KAUFMAN JT TEN | 8325 SUNRISE LAKES BLVD | | | | SUNRIS FL | 33322-1595 | |
| FLORENCE BRIER & | STEVEN ROSS JT TEN | 8325 SUNRISE LAKES BLVD | | | | SUNRISE FL | 33322-1595 | |
| FLORENCE BRISTOL | | 4 POCANO RIDGE ROAD | | | | BROOKFIELD CENTER CT | 06804-3718 | |
| FLORENCE C BECK | | 5622 173RD PL SW | | | | LYNNWOOD WA | 98037-2846 | |
| FLORENCE C DAGLE | | 7 STOWE DR | | | | SHELTON CT | 06484-4834 | |
| FLORENCE C DOWNES | | 230 CURTIS POINT DRIVE | | | | MANTOLOKING NJ | 08738-1205 | |
| FLORENCE C DREYER | | 3360 MAXWELL DRIVE | | | | TRENTON MI | 48183-3418 | |
| FLORENCE C FAIR | | 1294 YORK LANE | | | | TROY OH | 45373-2411 | |
| FLORENCE C KLEGON | | 1 DEL POND DRIVE APT 3307 | | | | CANTON MA | 02021-2759 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FLORENCE C KRUG | | 8211 KIMBROOK DRIVE | | | | GERMANTOWN TN | 38138-2454 | |
| FLORENCE C LORENZ | | 717 JAMES DR | | | | CHARLESTON SC | 29412-4212 | |
| FLORENCE C MADIGAN & | MAUREEN M MADIGAN JT TEN | 911 OAKRIDGE | | | | ROYAL OAK MI | 48067-4905 | |
| FLORENCE C MCCLELLAND | | BOX 285 | | | | FREDONIA NY | 14063-0285 | |
| FLORENCE C MCHUGH | | 3427 AMESBURY LANE | | | | BRUNSWICK OH | 44212-2295 | |
| FLORENCE C MURRAY | | PO BOX 3700 | | | | FALL RIVER MA | 02722-3700 | |
| FLORENCE C NAROZNY | | 7206 FLAMINGO | | | | ALGONAC MI | 48001 | |
| FLORENCE C NAROZNY & | CAROLYN C NAROZNY-SHAW JT TEN | 7206 FLAMINGO | | | | ALGONAC MI | 48001 | |
| FLORENCE C PEFFALL | SPRING HOUDE ESTATES | APT C 209 | | | | LAWER GWYNEDD PA | 19002 | |
| FLORENCE C VENDRYES AS | CUSTODIAN FOR KENNETH E | VENDRYES UNDER THE OHIO | UNIFORM GIFTS TO MINORS AC | 1508 MARY LANE | | CELINA OH | 45822-9796 | |
| FLORENCE C WELLS | TR UNDER DECLARATION OF TRUST | 11/29/1990 | 2200 W ACACIA | | | HEMET CA | 92545 | |
| FLORENCE CAREY | | 138 ISLAND PKWY | | | | ISLAND PARK NY | 11558-1450 | |
| FLORENCE CARROLL | | 5424 S SOUTHWOOD RD | | | | SPRINGFIELD MO | 65804-5220 | |
| FLORENCE CAWLEY | | 40 146 AVE | | | | ILE PERROT QC J7V 8P4 | | CANADA |
| FLORENCE CELIA LEWIS | | 10101 W CARPENTER RD | | | | FLUSHING MI | 48433-1047 | |
| FLORENCE CHRIST | | 33 LOUISE DR | | | | MILLTOWN NJ | 08850-2176 | |
| FLORENCE CLAYTON TOLSON | | 36 MILL POND RD | | | | DURHAM NH | 03824-2720 | |
| FLORENCE COCINO | | 6 STAFFORD DR | | | | MADISON NJ | 07940-2005 | |
| FLORENCE D CONWAY | | 6855 S PRINCE CIR | | | | LITTLETON CO | 80120-3537 | |
| FLORENCE D COREY & | DARLENE COREY JT TEN | 7721 SW 22ST | | | | MIAMI FL | 33155-6536 | |
| FLORENCE D FARRAR | | PO BOX 205 | | | | MADISON OH | 44057 | |
| FLORENCE D FIFE | TR U/A DTD | 02/25/86 FOR FLORENCE D FIFE | TRUST | | | AUMSVILLE OR | 97325 | |
| FLORENCE D GIBSON | | 2815 BYBERRY RD Y | MAPLE VILLAGE 2806 | 8824 W STAYTON RD SE | | HATBORO PA | 19090 | |
| FLORENCE D MALEC | | 7501 N GULLEY | | | | DEARBORN HEIGHTS MI | 48127 | |
| FLORENCE D PINDER | | 401 ROSEWOOD DR | | | | NEWARK DE | 19713-3350 | |
| FLORENCE D STEEL | | 105 CHEWS LANDING RD | | | | HADDONFIELD NJ | 08033 | |
| FLORENCE D TIMS | | 1585 NORTH RD SE | | | | WARREN OH | 44484-2904 | |
| FLORENCE D WILLIAMS | | 790 NOTTINGHAM RD | | | | ELKTON MD | 21921 | |
| FLORENCE DAVIS | | 2472 64 AVE | | | | OAKLAND CA | 94605-1945 | |
| FLORENCE DAVIS WEST | | 3140 S KINNICKINNIC AVE APT 3 | | | | MILWAUKEE WI | 53207-2977 | |
| FLORENCE DI CRESCE | | 187 SUNNYSIDE ROAD | | | | SCOTIA NY | 12302-3609 | |
| FLORENCE DIAZ & | SHARON FRAILE JT TEN | 24501 SEATON CIRCUIT E | | | | WARREN MI | 48091-1679 | |
| FLORENCE DORSCH & | DENISE D DORSCH PULLIAM JT TEN | 21180 LA SALLE BL | | | | WARREN MI | 48089-3415 | |
| FLORENCE DOUGLASS WILLIAMS | | 8 ROCKDELL LANE | | | | BIRMINGHAM AL | 35213-4109 | |
| FLORENCE DUNN ELROD | | 618 DALI DR | | | | BRANDON FL | 33511-7410 | |
| FLORENCE E BAUMANN | | 234-21-88TH AVE | | | | BELLEROSE MANOR NY | 11427-2707 | |
| FLORENCE E BORST & | ROBERT E BORST TEN ENT | 120 S CORBIN ST | | | | HOLLY MI | 48442-1737 | |
| FLORENCE E CONNOLLY | | 44 ALLENDALE ST 415 | | | | JAMAICA PLAIN MA | 02130 | |
| FLORENCE E COYLE | | 804 HIGHFIELD DR | | | | NEWARK DE | 19713-1104 | |
| FLORENCE E DEY | TR | FLORENCE EILEEN DEY LIVING TRUST | 5/6/1998 | 715 MCDOUGAL AVE | | WATERFORD MI | 48327-3054 | |
| FLORENCE E EDMONDS | | 634 HAZEL ST | | | | VASSAR MI | 48768-1417 | |
| FLORENCE E FRANKLIN TR | UA 01/26/2009 | FLORENCE E FRANKLIN REVOCABLE | TRUST | 835 GRANITE LN | | SAVANNAH GA | 31419-7800 | |
| FLORENCE E GIRARD & | GENE GIRARD JT TEN | PO BOX 175 | | | | ROSCOE NY | 12776-0175 | |
| FLORENCE E GREINER | | 7783 MOYER ROAD | | | | LOCKPORT NY | 14094-9038 | |
| FLORENCE E HUFNAGEL | TR UA 08/26/93 FLORENCE E | HUFNAGEL TRUST | 530 EDNA AVE | | | KIRKWOOD MO | 63122-5339 | |
| FLORENCE E HUMMER & | ROBERT H HUMMER JT TEN | 30E | 1860 SUNNINGDALE RD | | | SEAL BEACH CA | 90740-4509 | |
| FLORENCE E JARVIE | | 749 PUTNAM AVE | | | | TRENTON NJ | 08648-4652 | |
| FLORENCE E JOHNSON | | 3814 3RD W ST | | | | LEHIGH ACRES FL | 33971-1807 | |
| FLORENCE E KALAKAY & | STEVEN KALAKAY III JT TEN | 2804 E 132ND AVE | | | | THORNTON CO | 80241-2002 | |
| FLORENCE E KORNICHUK | TR UA 08/24/93 FLORENCE E | KORNICHUK TRUST | 2400 S FINLEY RD APT 425 | | | LOMBARD IL | 60148 | |
| FLORENCE E LAFFERTY | | 1133 MIDLAND AVE | | | | BRONXVILLE NY | 10708-6464 | |
| FLORENCE E LEAHY | | 1908 CARRBRIDGE WAY | | | | RALEIGH NC | 27615-2576 | |
| FLORENCE E MATHEWS | | 28231 FARMINGTON RD | | | | FARMINGTON HL MI | 48334-3328 | |
| FLORENCE E MEIDINGER | | 3215 W MOUNT HOPE AV 232 | | | | LANSING MI | 48911-1280 | |
| FLORENCE E MEYER & | RAYMOND L MEYER JT TEN | 39 BEAUVOIR CIRCLE | | | | ANDERSON IN | 46011-1906 | |
| FLORENCE E MURRAY | | 2110 SO DALLAS ST | | | | DENVER CO | 80231-3417 | |
| FLORENCE E NEARY | | 3646 E 1000 N | | | | ROANOKE IN | 46783-9433 | |
| FLORENCE E PASKO | | 248 WREN DR | | | | GREENBURG PA | 15601-4741 | |
| FLORENCE E PEGLOW | | 1345 YOUNGSDITCH RD | | | | BAY CITY M | 48708-9171 | |
| FLORENCE E PERRY | | 284 DELLWOOD AV | | | | PONTIAC MI | 48341-2737 | |
| FLORENCE E PHILLIPS | TR UA 04/17/92 THE | FLORENCE ELIZABETH PHILLIPS | REVOCABLE LIVING TRUST | 2924 E 8TH ST | | TUCSON AZ | 85716-5203 | |
| FLORENCE E RIZZI | TR FLORENCE E RIZZI TRUST | UA 03/11/99 | 5776 WOODVIEW DR | | | STEARLING HEIGHTS MI | 48314-2068 | |
| FLORENCE E SELL | | 180 OLD NISKAYUNA RD | | | | LATHAM NY | 12110 | |
| FLORENCE E STOVEL & | JEAN A STOVEL JT TEN | 27140 HUNTINGTON | | | | WARREN MI | 48093-6048 | |
| FLORENCE E STRICKLAND & | KIMBERLY A STRICKLAND JT TEN | 3536 BARGAINTOWN RD | | | | EGG HARBOR TWP NJ | 08234-8316 | |
| FLORENCE E TREVETHAN | | BOX 298 | | | | CONVERSE LA | 71419-0298 | |
| FLORENCE E WAGNER & | LORETTA E WAGNER | TR UA 01/30/89 | FLORENCE E WAGNER TR FBO | FLORENCE E WAGNER | 6829 KIMMSWICK | SAINT LOUIS MO | 63129-3965 | |
| FLORENCE E WAGNER & | LORETTA E WAGNER | TR FLORENCE E WAGNER TRUST | UA 01/30/89 | 6829 KIMMSWICK COURT | | ST LOUIS MO | 63129-3965 | |
| FLORENCE E WEINERMAN | | 623 CENTRAL AVENUE | APT 402 | | | CEDARHURST NY | 11516 | |
| FLORENCE E WESTERHOLM | | 3950 SCENIC RIDGE APT 304 | | | | TRAVERSE CITY MI | 49684 | |
| FLORENCE E ZAIDEL & | KAREN MITCHELL JT TEN | 185 BERNHARDT DR | | | | SNYDER NY | 14226-4450 | |
| FLORENCE E ZANIER | | 3808 SPATTERDOCK LA | | | | PORT ST LUCIE FL | 34952-3516 | |
| FLORENCE ECKMAN | | PROSPECT HT F 36 | | | | LAKE GEORGE NY | 12845 | |
| FLORENCE EDNA JENNINGS | | 24 BLACK CREEK BLVD | | | | TORONTO ON M6N 2K8 | | CANADA |
| FLORENCE EILEEN MARTIN | | 3619 JUNIPER ST | | | | GROVE CITY OH | 43123 | |
| FLORENCE ELNORA CALLAHAN | | 12301 OAK RD | | | | OTISVILLE MI | 48463-9722 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FLORENCE F HILL | | 1021 SIMONTON DR | | | | WATKINSVILLE GA | 30677-2579 | |
| FLORENCE F HOFFMANN | | 22838 POPLAR BEACH | | | | ST CLAIR SHORES MI | 48081-1320 | |
| FLORENCE F KITT & | MALCOLM R KITT TR | UW MICHAEL J KITT | 11 SLADE AVE APT 215 | | | PIKESVILLE MD | 21208-5230 | |
| FLORENCE F KUHL | | 5113 MONROE VILLAGE | | | | MONROE TWP NJ | 08831 | |
| FLORENCE F LORENZO | | 266 MIDDLE ST | | | | MIDDLETOWN CT | 06457 | |
| FLORENCE F MORGAN | | STAR ROUTE 3 BOX 17-A | | | | TYRO VA | 22976 | |
| FLORENCE F ROSHEK & | JANET M YADAO & | ROBERT A ROSHEK TR | UA 4/27/2001 | FLORENCE F ROSHEK TRU | 13748 ELMBROOK | UTICA MI | 48315 | |
| FLORENCE F RUSSELL | | 2024 KARL-ANN DR | | | | SANDUSKY OH | 44870-7703 | |
| FLORENCE F SCHULER | | 51034 ERIN GLEN DR | | | | GRANGER IN | 46530-8627 | |
| FLORENCE F VOSBURG | TR | FLORENCE F VOSBURG TR DTD | 12/23/1976 | 231 BREWER DR | | BATTLECREEK MI | 49015-3863 | |
| FLORENCE FELDMAN | | 15 OAKLEY PLACE | | | | GREAT NECK NY | 11020-1013 | |
| FLORENCE FERBER | | 425 GROVE ST | | | | EVANSTON IL | 60201-4672 | |
| FLORENCE FERNANDEZ | | 305 ROBIN HOOD CR 102 | | | | NAPLES FL | 34104-7402 | |
| FLORENCE FOGEL | | 900 N TAYLOR ST APT 2006 | | | | ARLINGTON VA | 22203 | |
| FLORENCE FOX KITT | TR UA 11/15/85 FLORENCE | FOX KITT TRUST | 11 SLADE AVE 215 | | | PIKESVILLE MD | 21208-5230 | |
| FLORENCE FRANCIS | | 41 SHARON RD | APT#5 | | | WATERBURY CT | 06705-4019 | |
| FLORENCE FREEMAN | | 1161 ASTER DRIVE | | | | TOMS RIVER NJ | 08753-1306 | |
| FLORENCE FRESSOLA | C/O CHERICO | 2465 KENNEDY BLVD APT 7A | | | | JERSEY CITY NJ | 07304-1956 | |
| FLORENCE G BROWN | | 108 DUPLESSIS ST | | | | METAIRIE LA | 70005-4110 | |
| FLORENCE G CHOTKOWSKI | | 90 GLENVIEW DRIVE | | | | NEWINGTON CT | 06111-3816 | |
| FLORENCE G CHRISTIANSEN | | 5320 S NEW ENGLAND AVE | | | | CHICAGO IL | 60638-1112 | |
| FLORENCE G ERICKSEN | | 100 ADAMS WOODS DR | | | | MARS PA | 16046-3634 | |
| FLORENCE G ERICSON | | 215 GROTON LONG POINT ROAD | | | | GROTON CT | 06340-4863 | |
| FLORENCE G GUTAWESSKY | | 25009 DONALD | | | | DETROIT MI | 48239-3329 | |
| FLORENCE G JONES & | JOHN GEORGE & | MARY GEORGE JT TEN | 14246 SOUTH 3600 WEST | | | BLUFFDALE UT | 84065-5421 | |
| FLORENCE G LANDRY & | ELAINE L CLAUSON JT TEN | 1176 SHOMAN RD | | | | WATERFORD MI | 48327-1857 | |
| FLORENCE G STEPHENS | TR UA 07/03/91 FLORENCE G | STEPHENS TRUST | 717 BOGAR DR | | | SELINSGROVE PA | 17870-9362 | |
| FLORENCE GENEVIVE EDWARDS & | VIRGINIA MARSHALL JT TEN | 31675 SO RIVER | | | | MOUNT CLEMENS MI | 48045-1890 | |
| FLORENCE GENTES | CUST TRACY | LOUISE GENTES UTMA NJ | 105 TOWPATH LANE | | | CHESHIRE CT | 06410 | |
| FLORENCE GILLMAN & | HERMAN GILLMAN | TR | HERMAN GILLMAN & FLORENCE | GILLMAN FAMILY TR UA 11/ | 42020 VILLAGE 42 | CAMARILLO CA | 93012-8902 | |
| FLORENCE GOLDBERG | | 62 FITZPATRICK CIRCLE | | | | BROCKTON MA | 02301-2640 | |
| FLORENCE GOLDBERG & | GORDON E GOLDBERG JT TEN | 62 FITZPATRICK CIRCLE | | | | BROCKTON MA | 02301-2640 | |
| FLORENCE GOLDBLATT | TR | ALVIN GOLDBLATT & FLORENCE | GOLDBLATT JT REVOCABLE TR | UA 12/11/91 | 1605 ABACO DR A | COCONUT CREEK FL | 33066-1454 | |
| FLORENCE GROMAN ARKIN | | 6 HAMILTON RD | | | | PEABODY MA | 01960 | |
| FLORENCE H ALDERSON | | 12625 MEMORIAL DR 147 | | | | HOUSTON TX | 77024-4878 | |
| FLORENCE H DAURIA | | 5329 OAKWOOD DRIVE | | | | N TONAWANDA NY | 14120-9619 | |
| FLORENCE H DEPP | | 2131 OVERLAND N E | | | | WARREN OH | 44483-2812 | |
| FLORENCE H ELWORTHY | ATTN SUSAN JONES | 182 OLD WICK LN | | | | INVERNESS IL | 60067-8018 | |
| FLORENCE H FARRELL | | 8 CASTLE DR | | | | KETTERING OH | 45429-1720 | |
| FLORENCE H KENT | | 94 JONES AVE | | | | OSHAWA ON  L1G 3A2 | | CANADA |
| FLORENCE H STERN | | 7725 YARDLEY DR B301 | | | | TAMARAC FL | 33321 | |
| FLORENCE HANNAPEL | | 404 WESTGATE | | | | CHICAGO HEIGHTS IL | 60411-1720 | |
| FLORENCE HARE | RR 6 | 3781 LATHAM RD | | | | ROCKFORD IL | 61101-7615 | |
| FLORENCE HEILMANN | | 5657 CANDLELIT TERRACE | | | | CINCINNATI OH | 45238-1848 | |
| FLORENCE HOFFMAN | | 11745 MONTE LEON WAY | | | | NORTHRIDGE CA | 91326-1526 | |
| FLORENCE HOLINSKI | | 7700 DEPEW ST | CONDO 1521 | | | ARVADA CO | 80003-5800 | |
| FLORENCE HOLLAND | | 2150 ROUTE 38 | | | | CHERRY HILL NJ | 08002-4302 | |
| FLORENCE HUMMER | | 30E | 1860 SUNNINGDALE RD | | | SEAL BEACH CA | 90740-4509 | |
| FLORENCE I ANDERSON | | 479 RIDGE RD D-6 | | | | NEWTON FALLS OH | 44444 | |
| FLORENCE I CRAIG | | 79 ROLSTON RD | | | | WAITSFIELD VT | 05673-6020 | |
| FLORENCE I GLOSSOP | | 34287 LILY DR | | | | PINELLAS PARK FL | 33781-2617 | |
| FLORENCE I JOHN | | RR 1 BOX 13 | | | | LA FERIA TX | 78559-9712 | |
| FLORENCE I MADEIRA | TR UA 11/26/91 FLORENCE | I MADEIRA TRUST | 504 N ETHEL | | | ALHAMBRA CA | 91801-1817 | |
| FLORENCE I STEVENSON | | 4440 MISTY LANE | | | | MYRTLE BEACH SC | 29588 | |
| FLORENCE I WILCOX | | 3501 AUTUMN WOODS LN | | | | SEVIERVILLE TN | 37862 | |
| FLORENCE ILIEVSKI | | 16 CHI-MAR DR | | | | ROCHESTER NY | 14624-4015 | |
| FLORENCE IWAMOTO | | 105 HOLLYWOOD AVE | | | | HO HO KUS NJ | 07423-1410 | |
| FLORENCE J BLESSING | | 1850 MAVIE DR | | | | DAYTON OH | 45414-2104 | |
| FLORENCE J BOGSTAD & | LLOYD O BOGSTAD | TR | FLORENCE J BOGSTAD & LLOYD | BOGSTAD FAM TRUST UA 01/ | 19530 PINE VALLE | NESBIT MS | 38651-9289 | |
| FLORENCE J BUTLER | | 4441 BIG HORN DR N | | | | NESBIT MS | 38651-9289 | |
| FLORENCE J FEHRINGER | | 55051 897 RD LOT 67 | | | | CROFTON NE | 68730-3258 | |
| FLORENCE J JOHNSON | | 1250 FARMINGTON AVENUE APT A26 | | | | WEST HARTFORD CT | 06107-2627 | |
| FLORENCE J KRUTMAN | RD 2 | BOX 50B | | | | GREENVILLE NY | 12083-9802 | |
| FLORENCE J MORRISON | | 22 N LINCOLN ST | | | | WESTMONT IL | 60559-1610 | |
| FLORENCE J SCHLAFLIN | | 2153 OLD MILL RD | | | | SEA GIRT NJ | 08750-1204 | |
| FLORENCE J WALSH & | RICHARD J WALSH JT TEN | 4275 OWENS RD APT 412 | | | | EVANS GA | 30809-3084 | |
| FLORENCE JACKSON | | 19303 KLINGER ST | | | | DETROIT MI | 48234-1737 | |
| FLORENCE JANE | | 815 WEST VISTA WAY | | | | VISTA CA | 92083-4418 | |
| FLORENCE JEAN LIN | | 430 S FULLER AVE APT 3G | | | | LOS ANGELES CA | 90036-5359 | |
| FLORENCE JEAN OLIVER | | 215 EVERINGHAM ROAD | | | | SYRACUSE NY | 13205-3236 | |
| FLORENCE JONES | | 1128E PARISH ST | | | | SANDUSKY OH | 44870-4333 | |
| FLORENCE JONES BAKER | | 1315 W 3RD ST | | | | ANDERSON IN | 46016-2441 | |
| FLORENCE JOSEPHINE BELL | | 2 BOURDETTE PLACE | | | | AMITYVILLE NY | 11701-3621 | |
| FLORENCE JOSEPHINE MC | CAFFERY | 19921 SALTEE AVE | | | | TORRANCE CA | 90503-1932 | |
| FLORENCE JUNG | CUST SUSAN L JUNG U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 98 MARTHA DR | | LEVITTOWN PA | 19054-2615 | |
| FLORENCE K COUGHLIN | | 1250 MAPLE AVE | ROOM 205 | | | ELMIRA NY 14904 14904 | 14904 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FLORENCE K FROELICH | | 10 BROWN CT | | | | MIDLAND NY | 48640-4317 | |
| FLORENCE K HELLWITZ | | 79 DELHAM AVE | # 1 | | | BUFFALO NY | 14216-3308 | |
| FLORENCE K MOTTENBURG | | 6815 FARRAGUT LN | | | | BOYNTON BEACH FL | 33437-3609 | |
| FLORENCE K PILARSKI & | JOHN H PILARSKI JT TEN | 11553 JACOBS ST | | | | ORR MN | 55771-8027 | |
| FLORENCE K RICE | | 20 SOUTH 4TH AVE | | | | ILION NY | 13357-2014 | |
| FLORENCE KASTRINER | | 764 SHERWOOD CT | | | | NORTH WOODMERE NY | 11581-3615 | |
| FLORENCE KAYNE | CUST RICHARD D KAYNE UGMA MD | 8200 TAMA CT | | | | BALTIMORE MD | 21208-1951 | |
| FLORENCE KLEINE | TR FLORENCE KLEINE LIVING TRUST | UA 12/05/96 | 5308 C R 122 | | | WILDWOOD FL | 34785 | |
| FLORENCE KOHL | | 57 RIDGEFIELD RD | | | | CENTERPORT NY | 11721-1534 | |
| FLORENCE KONNER | | 67 SALEM RD | | | | WASHINGTN TWNSHP NJ | 07676 | |
| FLORENCE KOZIKOWSKI | | 83 GREGORY RD | | | | BRISTOL CT | 06010 | |
| FLORENCE L COYLE LIFE TENANT | U/W WILFRED J COYLE | BOX 366 | H C 64 | | | WELLSVILLE NY | 14895-0366 | |
| FLORENCE L EHRMANTRAUT & | JACKIE L EHRMANTRAUT JT TEN | 6045 BAYOU DRIVE | | | | CHEBOYGAN MI | 49721 | |
| FLORENCE L FRAZIER | | 3521 JOHN C LODGE | APT 1006 | | | DETROIT MI | 48201-2991 | |
| FLORENCE L HOGUE | | 105 REGENT ST | | | | BUFFALO NY | 14206-1041 | |
| FLORENCE L HOLBROOK | | BOX 302 | | | | ETNA NH | 03750-0302 | |
| FLORENCE L HOPKINS | | 4 STANFORD HILL RD | | | | ESSEX CT | 06426-1431 | |
| FLORENCE L HUDDLESTON | | 5763 HALIFAX BEND CT | | | | ST CHARLES MO | 63304-1244 | |
| FLORENCE L JONES & | HERBERT E JONES JT TEN | 5209 NE 34TH ST | APT B5 | | | VANCOUVER WA | 98661-6497 | |
| FLORENCE L KIRACOFE | | 229 NIXON RD | | | | WYTHEVILLE VA | 24382-5524 | |
| FLORENCE L LEONARD | TR UA 10/21/92 THE | FLORENCE L LEONARD TRUST | 22240 SOUTHEASTCLIFF DR | | | SHOREWOOD IL | 60404 | |
| FLORENCE L MOYER | | 90 ARLENE COURT | | | | PEARL RIVER NY | 10965-1903 | |
| FLORENCE L PATOCKA & | JANICE L PATOCKA JT TEN | 1021 CHARING CROSS | | | | LOMBARD IL | 60148-3943 | |
| FLORENCE L REITER | | PO BOX 543 | | | | SANDUSKY OH | 44871-0543 | |
| FLORENCE L ROBINSON & LAWRENCE A | DE LUCIA TR FLORENCE DEVEREUX | ROBINSON DE LUCIA U/A WITH | DEVEREUX ROBINSON DTD 12 2 | 3256 E TERRA ALTA BLVD | | TUCSON AZ | 85716-4540 | |
| FLORENCE L RYAN & | MICHAEL RYAN JT TEN | RR 1 | | | | RANSOM IL | 60470-9801 | |
| FLORENCE L SIEVER | TR SIEVER FAM TRUST | UA 05/1/95 | 5208-18TH AVENUE WEST | | | BRADENTON FL | 34209 | |
| FLORENCE L SIMMON | | 1209 21ST AVE | APT D206 | | | ROCK ISLAND IL | 61201 | |
| FLORENCE L SMITH & | CAROLYN STAFFORD JT TEN | 6737 LARCHMONT AVE | | | | NEW PORT RICHY FL | 34653-5924 | |
| FLORENCE L SMITH & | JO ANN CALANO JT TEN | 6737 LARCHMONT AVE | | | | NEW PORT RICHY FL | 34653-5924 | |
| FLORENCE L VAVREK | | 10 CROSS GATES RD | | | | MADISON NJ | 07940-2653 | |
| FLORENCE L WILBER & | JAMES E WILBER JT TEN | 1001 ARBOR LAKE DR | APT 706 | | | NAPLES FL | 34110-7080 | |
| FLORENCE L WOODWARD | TR FLORENCE L WOODWARD TRUST | UA 03/16/88 | 7200 SUNSHINE SKYWAY LN S | APT10E | | ST PETERSBURG FL | 33711-5105 | |
| FLORENCE LEACH | | 316 FERN PLACE | | | | BETHPAGE NY | 11714-4712 | |
| FLORENCE LIMERICK & | EUGENE LIMERICK JT TEN | 29 FOREST AVE | | | | VALLEY STREAM NY | 11581-1307 | |
| FLORENCE LIPMAN | TR REVOCABLE TRUST 04/24/91 | U/A FLORENCE LIPMAN | 8500 W SUNRISE BL 203 | | | PLANTATION FL | 33322-4029 | |
| FLORENCE M ARNOLD | CUST FREDERICK ARNOLD U/THE NY | U-G-M-A | 122 MOUNTAINVIEW DR | | | AVERILL PARK NY | 12018-2315 | |
| FLORENCE M AXTELL | | 65 AXTELL RD | | | | MASONVILLE NY | 13804 | |
| FLORENCE M BISANZ & | JEFFREY H BISANZ JT TEN | 250 FOREST VIEW TRAIL | | | | SEDONA AZ | 86336-4024 | |
| FLORENCE M BROWN | | 2069 RIVERSIDE DR | | | | PLAINFIELD IL | 60586-7851 | |
| FLORENCE M BUDRAITIS | | 9 SHERMAN RD | | | | GLEN COVE NY | 11542-3229 | |
| FLORENCE M CARROLL | C/O GEARY & TUCKER ATTYS | 161 SUMMER STREET | | | | KINGSTON MA | 02364 | |
| FLORENCE M CASTLE | TR | FLORENCE M CASTLE REVOCABLE TR | DTD 7/10/03 | 1348 MAXFIELD RD | | HARTLAND MI | 48353 | |
| FLORENCE M CHAMBERS | | 1700 THIRD AVENUE WEST 420 | | | | BRADENTON FL | 34205-5932 | |
| FLORENCE M CLENCH | | BOX 177 | | | | SANBORN NY | 14132-0177 | |
| FLORENCE M CORDREY | | 14631 CHESHIRE PL | | | | TUSTIN CA | 92780-6617 | |
| FLORENCE M CORMAS | | 810 ROBBIN STATION RD | | | | NORTH HUNTINGDON PA | 15642-2953 | |
| FLORENCE M DEL PLATO | APT 1-A | 2 WEST 67TH ST | | | | NEW YORK NY | 10023-6241 | |
| FLORENCE M DESMOND | | 101 MARTIN ST 12 | | | | REHOBOTH DE | 19971-1435 | |
| FLORENCE M DOUTT & | SANDRA P COULOMBE JT TEN | 746 CENTER ST | | | | MANCHESTER CT | 06040-2755 | |
| FLORENCE M DOWLER | | 21 SIERRA WA | | | | WEST YARMOUTH MA | 02678 | |
| FLORENCE M DREISBACH | | 232 CHAMBERLAIN RD | | | | HONEOYE FALLS NY | 14472-9728 | |
| FLORENCE M DYCKMAN | APT 2E | 25 CHAPEL PL | | | | GREAT NECK NY | 11021-1419 | |
| FLORENCE M FRITZ TOD | BARBARA A MCNAMARA | SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | | ROSCOMMON MI | 48653 | |
| FLORENCE M FRITZ TOD | EDWARD J FRITZ | SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | | ROSCOMMON MI | 48653 | |
| FLORENCE M FRITZ TOD | JAMES M FRITZ | SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | | ROSCOMMON MI | 48653 | |
| FLORENCE M FRITZ TOD | JOAN F HOOVER | SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | | ROSCOMMON MI | 48653 | |
| FLORENCE M FRITZ TOD | KATHLEEN M FRITZ | SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | | ROSCOMMON MI | 48653 | |
| FLORENCE M FRITZ TOD | LUCY A FRITZ | SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | | ROSCOMMON MI | 48653 | |
| FLORENCE M FRITZ TOD | MARY FRITZ JORDAN | SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | | ROSCOMMON MI | 48653 | |
| FLORENCE M FRITZ TOD | SUSAN M COCKMAN | SUBJECT TO STA TOD RULES | 10925 JOHNSON RD | | | ROSCOMMON MI | 48653 | |
| FLORENCE M GIROUX TOD | DAWN M FOSSATI | 5771 NW 24 COURT | | | | MARGATE FL | 33063 | |
| FLORENCE M GIROUX TOD | MICHAEL D GIROUX | 5771 NW 24 COURT | | | | MARGATE FL | 33063 | |
| FLORENCE M GOERINGER | BOX 248 | BEAR CREEK VILLAGE | | | | BEAR CREEK PA | 18602-0248 | |
| FLORENCE M HEHMEYER | | 11120 KADER DR | | | | PARMA OH | 44130-7243 | |
| FLORENCE M HOSACK | | 103 NORTH RADFORD DR | | | | HOPEWELL VA | 23860-1738 | |
| FLORENCE M JAKOBE | | 22958 MAPLE RIDGE 210 | | | | NORTH OLMSTED OH | 44070-1441 | |
| FLORENCE M KNITTLE | | PO BOX 75 | | | | KIRKVILLE NY | 13082-0075 | |
| FLORENCE M LEONARD | | 3549 FOX | | | | INKSTER MI | 48141-2011 | |
| FLORENCE M LIERMANN | | 122 SMITH CREEK DRIVE | | | | LOS GATOS CA | 95030 | |
| FLORENCE M LOCANDRO | | 1378 PEPPERGRASS TRAIL | | | | ACWORTH GA | 30101 | |
| FLORENCE M LONG | | 927 PIERCE RD | | | | LANSING MI | 48910-5272 | |
| FLORENCE M MACARTHUR | | 967 TIFFANY CIRCLE | | | | OSHAWA ON  L1G 7S1 | | CANADA |
| FLORENCE M MARTIN | | 2376 CEDAR ST | | | | SEAFORD NY | 11783-2905 | |
| FLORENCE M MC CLENNEN & | SHIRLEY F ARRA JT TEN | BOX 754 | | | | CAPE NEDDICK ME | 03902-0754 | |
| FLORENCE M MCCOLLUM | | 704 ASH ST | | | | ESSEXVILLE MI | 48732 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FLORENCE M MENDENHALL | | 3025 SOUTH 53RD ST | | | | KANSAS CITY KS | 66106-3345 | |
| FLORENCE M MOSS | | 4046 INDIGO RIDGE DRIVE | | | | CHARLESTON SC | 29420-8214 | |
| FLORENCE M PANAGROSSI | | 1308 ESTRELLA LANE | | | | THE VILLAGES FL | 32162 | |
| FLORENCE M QUIGLEY | | 1104 BRIAR CLIFF ROAD | | | | MONROVIA CA | 91016-1706 | |
| FLORENCE M ROBERTS & | RONALD B ROBERTS JT TEN | 2655 NEBRASKA AVE APT 519 | | | | PALM HARBOR FL | 34684-2610 | |
| FLORENCE M ROSA & | MICHAEL W ROSA JT TEN | 1617 EBERLY RD | | | | FLINT MI | 48532-4543 | |
| FLORENCE M SATOSKI | | 41040 INVERNESS CIR | | | | CHERRY VALLEY CA | 92223 | |
| FLORENCE M SHUTT | | 2767 MAPLE AVENUE | | | | NEWFANE NY | 14108-1326 | |
| FLORENCE M SLEZAK | | 21 COOLIDGE ROAD | | | | AMSTERDAM NY | 12010-2407 | |
| FLORENCE M SWIEKOSZ | | 3121 HESSEN RD | | | | RICHMOND MI | 48064-1411 | |
| FLORENCE M TAPP | | 705 FARGO ST | | | | OWENSBORO KY | 42301-1549 | |
| FLORENCE M THOMAS | | 100-I WALDON RD | | | | ABINGDON MD | 21009-2136 | |
| FLORENCE M VORNSAND | | 45284 WOODMAN DR | LAKE CORA | | | PAWPAW MI | 49079-9011 | |
| FLORENCE MACKEY | | 571 RICKETTS MILL RD | | | | ELKTON MD | 21921-5060 | |
| FLORENCE MARIE GARRETT | | 1700 ROSE ROAD | | | | TYLER TX | 75701-4577 | |
| FLORENCE MARIE JOHNSON | | 13741 LAKESIDE AVE | | | | BEAR LAKE MI | 49614-9615 | |
| FLORENCE MARIE LEWIS | TR UA 04/14/93 | FLORENCE MARIE LEWIS REVOCABLE | 4011 PALM TREE BLVD | BANYAN TRACE COM 104 | | CAPE CORAL FL | 33904-8917 | |
| FLORENCE MARINELLI | | 8608 HIGH COTTON COVE | | | | CORDOVA TN | 38018 | |
| FLORENCE MASON NESBIT | | 11075 BENTON ST | APT 310 | | | LOMALINDA CA | 92354-3138 | |
| FLORENCE MAXINE THOMPSON | | 200 MONTANA AVE APT 117 | | | | LEAD SD | 57754 | |
| FLORENCE MC CORMICK | | 721 REDLAND DR | | | | MADISON WI | 53714-1720 | |
| FLORENCE MC DONALD & | DAVID E MC DONALD JT TEN | 151 COUNTRY CLUB RD | | | | IRONWOOD MI | 49938-3416 | |
| FLORENCE MCCANN & | KEVAN MCCANN & | SHARI GAI MCCANN JT TEN | 35211 LEON | | | LIVONIA MI | 48150-5625 | |
| FLORENCE MCCRANDALL | | 4170 E COOK RD | | | | GRAND BLANC MI | 48439 | |
| FLORENCE MIKULAK | | 1204 E VERLEA DR | | | | TEMPE AZ | 85282-2537 | |
| FLORENCE MITCHELL SWISS | | 23 MAPLE RD | | | | FRANKLIN NJ | 07416-1310 | |
| FLORENCE N GRANT | | 223 SIXTH ST N | | | | STAPLES MN | 56479-2431 | |
| FLORENCE N TOURIAN | | 521 UNION AVE | | | | BELLEVILLE NJ | 07109-2215 | |
| FLORENCE NELSON | | 700 E EUCLID AVE | APT 269 | | | PROSPECT HEIGHTS IL | 60070-3414 | |
| FLORENCE NEWMANN & | PATRICIA NEWMAN TEN COM | QUINN TRS U/W CHARLOTTE M BALZ | 6 CEDAR PLACE | | | MASSAPEQUA PARK NY | 11762 | |
| FLORENCE NOVAK | | 2557 MONTANA | | | | SAGINAW MI | 48601-5423 | |
| FLORENCE O GOSSETT | | 1411 WEST WASHINGTON | | | | ATHENS AL | 35611-2941 | |
| FLORENCE P BARRETT | | 11851 HIAWATHA DRIVE | | | | SHELBY TWP MI | 48315-1242 | |
| FLORENCE P BYRD | | 458 RIDGE ROAD | | | | COLLINSVILLE VA | 24078-2163 | |
| FLORENCE P HARRISON | TR FLORENCE P HARRISON FAM TR | UA 07/28/98 | 7416 SPRING VILLAGE DR APT 108 | | | SPRINGFIELD VA | 22150 | |
| FLORENCE P JEFFERY | | 8230 SPRINGPORT ROAD | | | | EATON RAPIDS MI | 48827-9568 | |
| FLORENCE P RYAN TOD | FLORENCE T STAMM | SUBJECT TO STA TOD RULES | 240 SANTA MARIA ST #229 | | | VENICE FL | 34285 | |
| FLORENCE PAMELA REEVE | | 13110 SE ANKENY ST | | | | PORTLAND OR | 97233-1560 | |
| FLORENCE PATRICIA MATTHEWS | | 110 W HAMPSHIRE ST | | | | PIEDMONT WV | 26750-1122 | |
| FLORENCE PEARLMAN | | 3210 NORTH LEISURE WORLD BLVD | APT 508 | | | SILVER SPRING MD | 20906 | |
| FLORENCE PETTY | | 1898 W 5TH ST | | | | PISCATAWAY NJ | 08854-1653 | |
| FLORENCE R BERTEL | C/O JAMES R BERTEL EXEC | 137 RABBIT RUN RD | | | | SEWELL NJ | 08080-3415 | |
| FLORENCE R BUNDY | | 33650 CEDAR RD | | | | CLEVELAND OH | 44124-4233 | |
| FLORENCE R DE LUCIA | | 3256 E TERRA ALTA BLVD | | | | TUCSON AZ | 85716-4540 | |
| FLORENCE R GNIZAK TOD | CATHERINE VARNER | 8008 OBERLIN ROAD | | | | ELYRIA OH | 44035-1914 | |
| FLORENCE R GNIZAK TOD | CHARLES GNIZAK | 8008 OBERLIN ROAD | | | | ELYRIA OH | 44035-1914 | |
| FLORENCE R GNIZAK TOD | DIANE MELODY | 8008 OBERLIN ROAD | | | | ELYRIA OH | 44035-1914 | |
| FLORENCE R GNIZAK TOD | GERALDINE KLEPEK | 8008 OBERLIN ROAD | | | | ELYRIA OH | 44035-1914 | |
| FLORENCE R GNIZAK TOD | JOSEPH GNIZAK | 8008 OBERLIN ROAD | | | | ELYRIA OH | 44035-1914 | |
| FLORENCE R GRAHAM | | 85 JERSEY STREET | | | | DENVER CO | 80220 | |
| FLORENCE R HOPPS | | 211 EASTER ST | | | | BAKERSFIELD CA | 93307-2825 | |
| FLORENCE R KEENAN | | 3008 PINE NEEDLE RD | | | | AUGUSTA GA | 30909-3048 | |
| FLORENCE R KLIMEK | | 20 MARTIN ST | | | | SAYREVILLE NJ | 08872-1529 | |
| FLORENCE R LEVINSON | TR | FLORENCE R LEVINSON REVOCABLE | LIVING TRUST U/A DTD 04/07/98 | 74 SUFFOLK WAY | | MARLBORO NJ | 07746 | |
| FLORENCE R LINDSETH | | 709 CLEARVIEW DR | | | | NASHVILLE TN | 37205-1911 | |
| FLORENCE R LINGLE | | 3480 OAKLEAF AV | | | | PAHRUMP NV | 89048-9440 | |
| FLORENCE R MCCAGUE | | 94 MOLLY PITCHER LANE | APT G | | | YORKTOWN HTS NY | 10598 | |
| FLORENCE R MUELLER | | 237 BROOKLAKE RD | | | | FLORHAM PARK NJ | 07932-2205 | |
| FLORENCE R OHARA TOD MICHAEL A O | SUBJECT TO STA TOD RULES | 7147 SENORA AVE | | | | NEW PORT RICHEY FL | 34653-4043 | |
| FLORENCE R RAUCH | | 30928 BALMORAL | | | | GARDEN CITY MI | 48135-1982 | |
| FLORENCE R ROSSI | | 73 MINTURN RD | | | | WARWICK NY | 10990-2615 | |
| FLORENCE RADETSKY | | 300 HUDSON STREET | APT 210 | | | DENVER CO | 80220-5871 | |
| FLORENCE RAE DEL MARCO | | 513 PICKETTS DR | | | | MESQUITE TX | 75149-8712 | |
| FLORENCE RAMSEY | | 927 CLINK BLVD | | | | CRESTLINE OH | 44827-1004 | |
| FLORENCE ROBBINS & SUSAN BERGER | JUDITH M KNIGHT | TR FLORENCE ROBBINS 1994 TRUST | UA 09/30/94 | C/O BERGER | 155 SEWALL AVE | BROOKLINE MA | 02446 | |
| FLORENCE ROHR COHEN | | 6458 PEMBERTON DR | | | | DALLAS TX | 75230-4127 | |
| FLORENCE RUSH POTTS | | 30 PETER HORRY COURT #182 | | | | GEORGETOWN SC | 29440-8515 | |
| FLORENCE RUTH | EICHENLAUB | 4333 LYDIA ST | | | | PITTSBURGH PA | 15207-1152 | |
| FLORENCE S B DAVIS | | PO BOX 581 | | | | MURRELLS INLET SC | 29576-0581 | |
| FLORENCE S BABINEC | C/O BRIAN D STOKES | 6492 LAKE PEMBROKE PLACE | | | | ORLANDO FL | 32829-7616 | |
| FLORENCE S DE OCAMPO | | 1546 CARRIAGE CIR | | | | LIBERTY MO | 64068 | |
| FLORENCE S FINGER | | 5414 VALKEITH DR | | | | HOUSTON TX | 77096-4036 | |
| FLORENCE S GRIFFITHS | | 145 CRUMLIN AVENUE | | | | GIRARD OH | 44420-2918 | |
| FLORENCE S JONES | | BOX 30 | | | | STEWART MS | 39767-0030 | |
| FLORENCE S MASSERANG | | 6706 MOCCASIN | | | | WESTLAND MI | 48185-2809 | |
| FLORENCE S MCCURDY | | 1320 YANKEE RUN RD NE | | | | MASURY OH | 44438-8723 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FLORENCE S ROMANOSKI | TR UA 02/02/94 FLORENCE S | ROMANOSKI REVOCABLE LIVING TRUST | 29331 ELMWOOD | | | ST CLAIR SHORES MI | 48081-3008 | |
| FLORENCE S TERNES | | 6384 ELSEY | | | | TROY MI | 48098-2062 | |
| FLORENCE SANDISON WILLIAMS | | 1477 COUNTY HIGHWAY 18 | | | | SOUTH NEW BERLIN NY | 13843-3130 | |
| FLORENCE SANDOVAL | | 3734 LAKE BLUE DRIVE NORTH WEST | | | | WINTER HAVEN FL | 33881-1085 | |
| FLORENCE SCHAEFFER | TR FLORENCE SCHAEFFER TRUST | UA 10/03/00 | 9477 CREEK BEND TRL | | | DAVISON MI | 48423-8626 | |
| FLORENCE SCHAFFER & | THEODORE J SCHAFFER JT TEN | 122 W DOWDERY ST | | | | SANDUSKY OH | 44870 | |
| FLORENCE SCHECHTMAN | TR FLOSSIE B SCHECTMAN TRUST | UA 05/18/96 | 627 RICE ST | | | HIGHLAND PARK IL | 60035-5011 | |
| FLORENCE SCHIMEL | | 3-21 SUMMIT AVE | | | | FAIRLAWN NJ | 07410-2042 | |
| FLORENCE SCHMIDT | TR | FLORENCE SCHMIDT REVOCABLE LIV | TRUST U/A DTD 11/22/1999 | 10430 KETTERING LANE | | STRONGSVILLE OH | 44136 | |
| FLORENCE SCHOENHERR WARNEZ & | KIMBER M CAHILL | TR UA 01/06/99 | FLORENCE SCHOENHERR WAR | REVOCABLE LIVING TRUST | 11416 13 MILE RO | WARREN MI | 48093 | |
| FLORENCE SHANAHAN | | 4313 TURNBERRY DR | | | | FREDERICKSBURG VA | 22408-9547 | |
| FLORENCE SHINKAWA & | BETSEY SHINKAWA JT TEN | 1330 ALEWA DR | | | | HONOLULU HI | 96817-1201 | |
| FLORENCE SLATKIN | | 106 W 69TH ST | | | | NEW YORK NY | 10023-5122 | |
| FLORENCE SMITH | | 3536 GLASER DR | | | | KETTERING OH | 45429-4112 | |
| FLORENCE SMITH | | 985 E RAHN RD | | | | DAYTON OH | 45429-5927 | |
| FLORENCE SMITH & | RUTH SMITH JT TEN | 201 E 37TH ST | | | | NEW YORK NY | 10016-3159 | |
| FLORENCE STAUFFER ZUZU | | 341 KNOLLWOOD ROAD | | | | MILLERSVILLE PA | 17551 | |
| FLORENCE STEINBERG | | 130 PALOMA | | | | SAN FRANCISCO CA | 94127-2610 | |
| FLORENCE STEWART VORIES | | 2505 N 29TH | | | | ST JOSEPH MO | 64506-1901 | |
| FLORENCE STRANSKY | | 5009 TWINGATE AVE | | | | BROOKSVILLE FL | 34601-2347 | |
| FLORENCE SWANICK | | 15 CRESCENT TER | | | | BELLEVILLE NJ | 07109-2065 | |
| FLORENCE SZABO | | 545 PARKVIEW DR | | | | CLIO MI | 48420 | |
| FLORENCE T BRISTOW | | 151 STILLWELL AVENUE | | | | KENMORE NY | 14217-2123 | |
| FLORENCE T HOUNSELL | | 37 CALUMET ST | | | | ROXBURY MA | 02120-2823 | |
| FLORENCE T OWNES | | 106 PROVINCETOWN CT | | | | FLEMINGTON NJ | 08822-2024 | |
| FLORENCE T SORCEK & | LORETTA A THOMAS JT TEN | 6540 LAWNWOOD AVE | | | | PARMA HEIGHTS OH | 44130 | |
| FLORENCE T STILLER | | 6228 WEST 91ST STREET | | | | OAK LAWN IL | 60453 | |
| FLORENCE T TAYLOR | | 8335 S PREBLE COUNTY | LANE ROAD | | | GERMANTOWN OH | 45327-9415 | |
| FLORENCE TANNENBAUM | | 3741 JUDY LN | | | | DAYTON OH | 45405-1829 | |
| FLORENCE TANNOURJI | | 94 CLUNIE AVE | | | | YONKERS NY | 10703-1002 | |
| FLORENCE TERRELL TR | UA 02/12/1997 | TERRELL QUALIFIED TERMINABLE | INTEREST TRUST | 1688 BLUEBELL RD | | WILLIAMSTOWN NJ | 08094 | |
| FLORENCE TETRO | | 3120 WILKINSON AVE | | | | BRONX NY | 10461-4623 | |
| FLORENCE THERESA SAMULSKI | | 178 WALLACE AVE | | | | CHEEKTOWAGA NY | 14227-1025 | |
| FLORENCE TIITTO | | BOX 138 | | | | HUBBARDSTON MA | 01452-0138 | |
| FLORENCE V ARNOLD & | PHILIP A ARNOLD JT TEN | 2529 HARRIS ST | | | | FERNDALE MI | 48220-1502 | |
| FLORENCE V PAGE | | 5257 FARM RD | | | | WATERFORD MI | 48327-2421 | |
| FLORENCE V PLAMBECK | | 5137 ABBEY LN | | | | SHELBY TWP MI | 48316-4103 | |
| FLORENCE W GOULD | | 1215 MEADOW LANE | | | | ANDERSON IN | 46011-2447 | |
| FLORENCE W JONES EX | EST GEORGE D JONES | PO BOX 414 | | | | MELVIN VLG NH | 03850 | |
| FLORENCE W KING & | NANCY KINNAMAN JT TEN | 480 EAST DARMOUTH STREET | | | | GLADSTONE OR | 97027-2442 | |
| FLORENCE W MC CUTCHAN | | 521 RORARY DRIVE | | | | RICHARDSON TX | 75081-3418 | |
| FLORENCE W PATTERSON | | 548 ST DAVIDS AVE | | | | ST DAVIDS PA | 19087-4431 | |
| FLORENCE W REDMON | | 1411 HOME AVE | | | | ANDERSON IN | 46016-1924 | |
| FLORENCE W T HOFACKER | | 2900 N ATLANTIC AVE APT 504 | | | | DAYTONA BEACH FL | 32118-3061 | |
| FLORENCE WARYASZ | | 2425 FRED | | | | WARREN MI | 48092-1822 | |
| FLORENCE WATSON | | 160 W LACLEDE | | | | YOUNGSTOWN OH | 44507 | |
| FLORENCE WETTEL WHITE | | 409 E FRANKLIN ST | | | | FAYETTEVILLE NY | 13066-2346 | |
| FLORENCE WISE | | 41 SPRINGFIELD AVE APT 335 | | | | SUMMIT NJ | 07901-4076 | |
| FLORENCE WOTILA | | 2111 MANZANITA | | | | MENLO PARK CA | 94025-6539 | |
| FLORENCE Y CAWLEY | | 40 146 AVE | | | | ILE PERROT QC  J7V 8P4 | | CANADA |
| FLORENCE Y LAZARUIS | | 7301 W COUNTRY CLUB DRIVE | NORTH 211 | | | SARASOTA FL | 34243-4539 | |
| FLORENCE YOUNG WONG | | 811 15TH AVE | | | | HON HI | 96816-3613 | |
| FLORENCE Z SCHUERER | | 413 53RD AVE | | | | AMANA IA | 52203-8114 | |
| FLORENCE ZALOKAR & | LINDA Z LEASE & | JOHN T ZALOKAR JT TEN | 24331 STEPHEN AVENUE | | | EUCLID OH | 44123-2322 | |
| FLORENCE ZAVILA | | 5318 MONROE VLG | | | | MONROE TWP NJ | 08831-1924 | |
| FLORENCE ZUCHLEWSKI | | 5 RUHL DR | | | | BUFFALO NY | 14207-1830 | |
| FLORENE PAGE | | 103 MOSHER DR | | | | SAINT HELEN MI | 48656-9202 | |
| FLORENT J VANDYCK | | 1638 N 32ND AVE | | | | MELROSE PARK IL | 60160-1704 | |
| FLORENTIEN BRIDEAU | | 4394 BOLD ST ROSE O | | | | FRABREVILLE LAVAL QC  H7R 5N2 | | CANADA |
| FLORENTIN VASILIU | | 598 NEPTUNE BLVD | | | | LONG BEACH NY | 11561-2429 | |
| FLORENTINE DEARMAN | | 1609 WESTOVER LANE | | | | MANSFIELD OH | 44906-3342 | |
| FLORENTINO J RAMIREZ | | 14220 HARRIS RD | | | | MILLINGTON MI | 48746-9219 | |
| FLORETT ZITA GRENTZ | PITRE | BOX 373 | | | | BELLE CHASSE LA | 70037-0373 | |
| FLORETTA NORTON | | 9296 N MARTINDALE | | | | DETROIT MI | 48204-1702 | |
| FLORIAN BOBEK | | 15610 GILBERTON DR | | | | TOMBALL TX | 77375-8653 | |
| FLORIAN GUTOWSKI | | 3993 LYNN MARIE CT | | | | STERLING HEIGHTS MI | 48314-3993 | |
| FLORIAN M PTAK & | SALLY K PTAK JT TEN | 18 SHERWOOD DR | | | | PITTSFIELD MA | 01201-5912 | |
| FLORIAN P GAY | TR FLORIAN P GAY REVOCABLE TRUST | UA 05/17/95 | 8911 E YUCCA BLOSSOM DRIVE | | | GOLD CANYON AZ | 85218-7064 | |
| FLORIAN S BERNACKI | | 2510 NIAGARA FALLS BLVD | | | | TONAWANDA NY | 14150-2922 | |
| FLORIAN STUCINSKI | | 1087 ST CLAIR AVE | | | | ST PAUL MN | 55105-3267 | |
| FLORIAN TYLAK | | 13188 DRAKE | | | | SOUTHGATE MI | 48195-2406 | |
| FLORIANA GIUFFRE MONTAGNESE | VIA DEIVERDI 5 ISOLATO 283 | 98100 MESSINA | | | | SICILY | | ITALY |
| FLORICE T BUTLER | | 7085 WOODS WEST DR | | | | FLUSHING MI | 48433 | |
| FLORIDA CABLE GYPSIES INV CLUB | A PARTNERSHIP | C/O RHONDA SMITH | 2526 HAAS RD | | | APOPKA FL | 32712 | |
| FLORIDA M RUFFALO | | 324 S MAIN ST | APT 2 | | | HERKIMER NY | 13350-2324 | |
| FLORIDA T TATE | | 1115 LAKESHORE DRIVE | | | | HOT SPRINGS AR | 71913-6627 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FLORIETTA MCGLOTHLIN | | 4645 WILLIAMS RD | | | | MARTINSVILLE IN | 46151-8221 | |
| FLORINDA F SARIEGO | | 1708 N 16TH ST | | | | CLARKSBURG WV | 26301 | |
| FLORINE BELTON | | 2951 21ST STREET | | | | NIAGARA FALLS NY | 14305-2101 | |
| FLORINE BENOMAR | | 14651 PENROD | | | | DETROIT MI | 48223-2363 | |
| FLORINE E ENGELHARDT & | CHARLES R BLISS JR JT TEN | 7516 CRYSTAL BEACH ROAD | | | | RAPID CITY MI | 49676-9769 | |
| FLORINE EDDINGTON | | 2108 E FAIR | | | | ST LOUIS MO | 63107-1022 | |
| FLORINE H PASCOE | | 74 CHESTER ST | | | | LAKE GROVE NY | 11755-3048 | |
| FLORINE JOHNSON | | 2127 DESOTO ST | | | | LANSING MI | 48911-4648 | |
| FLORINE JONES | | 640 COUNTRY RD 14 | | | | HEIDELBERG MS | 39439 | |
| FLORINE JONES & | WILLIE JONES JT TEN | 640 COUNTY ROAD 14 | | | | HEIDELBERG MS | 39439 | |
| FLORINE KELLEY | | 3508 FULTON | | | | SAGINAW MI | 48601-3156 | |
| FLORINE M HEGER | | 20146 BUTTERFIELD DR | | | | CASTRO VALLEY CA | 94546-4136 | |
| FLORINE M PHILLIPS & | A LEE PHILLIPS JT TEN | 35302 HILLSIDE DRIVE | | | | FARMINGTON HILLS MI | 48335-2520 | |
| FLORINE ROTHSCHILD | | 32 W GRIMSLEY RD | | | | BUFFALO NY | 14223-1903 | |
| FLORINE RUTTAN | | 16514 POPLAR | | | | SOUTHGATE MI | 48195 | |
| FLORINE WEATHERSPOON | | 2328 KELLAR AVENUE | | | | FLINT MI | 48504-7103 | |
| FLORITA MORESCHI | | 30-06 82ND STREET | | | | JACKSON HEIGHTS NY | 11370-1917 | |
| FLORITA SCKOLNIK | CUST | DAVID ALAN SCKOLNIK U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 74 WATERS EDGE | RYE NY | 10580-3256 | |
| FLORITA SONNENKLAR | APT 301 | 5000 FIFTH AVE | | | | PITTSBURGH PA | 15232-2150 | |
| FLORNCE SCHAFFENEGGER | TR FLORENCE SCHAFFENEGGER TR | UA 04/18/96 | 808 SHERIDAN RD | | | WILMETTE IL | 60091-1936 | |
| FLORRIE L CHAPMAN | | 303 WHATLEY DR | | | | DOTHAN AL | 36303-5925 | |
| FLORRIE L WAY | | 23 GLENWOOD RD | | | | MONTCLAIR NJ | 07043-1940 | |
| FLORY M JEDZINIZK | | PO BOX 1047 | | | | CORONA DEL MAR CA | 92625 | |
| FLORYAN KIWAK | | 2061 S LAKE SHORE DR | | | | LAKE LEELANAU MI | 49653-9774 | |
| FLORYGENE JOHNSON BONEBRIGHT | | 1018 AVENUE D | | | | BILLINGS MT | 59102-3356 | |
| FLORYGENE JOHNSON BONEBRIGHT & | FRED FINCH BONEBRIGHT JT TEN | 1018 AVE D | | | | BILLINGS MT | 59102-3356 | |
| FLOSSIE DAVIS | | 98 STILLWATER RD | | | | STONE RIDGE NY | 12484-5012 | |
| FLOSSIE E BERRY | ATTN CAROLYN PERRY | BOX 887 | | | | STANDISH MI | 48658-0887 | |
| FLOSSIE E HUNT | | 673 PATTON ROAD | | | | FRANKLIN KY | 42134 | |
| FLOSSIE E WEAVER | | 2102 HUNTINGTON AVENUE | | | | FLINT MI | 48507-3519 | |
| FLOSSIE M DUPONT | | 140 HUMMINGBIRD DR | | | | RIDGELAND SC | 29936-7860 | |
| FLOSSIE M FRAZIER | | 125 WOODLANDS GLEN CIR | | | | BRANDON MS | 39047-7117 | |
| FLOSSIE M STACY | | 6175 E MAPLE AVE | | | | GRAND BLANC MI | 48439 | |
| FLOSSIE M STACY & | AVIS A BOWEN JT TEN | 5407 LAPEER RD | | | | BURTON MI | 48509-2233 | |
| FLOSSIE R PHILLIPS | TR | FLOSSIE R PHILLIPS REVOCABLE | 1995 TRUST | UA 01/20/95 | 4845 CRESTVIEW | CARMICHAEL CA | 95608-1058 | |
| FLOSSIE S CAMPBELL | | 4545 N 1000 E | | | | BROWNSBURG IN | 46112 | |
| FLOSSIE T TIDWELL | | 420 BRIARCLIFF RD | | | | CLARKSVILLE TN | 37043-5104 | |
| FLOSSIE V GONZALES & | TAMMIE L MOHOLLAND JT TEN | 1973 AUBURN AVE | | | | HOLT MI | 48842 | |
| FLOWERREE J JACKSON | | 3035 MERSINGTON AVE | | | | KANSAS CITY MO | 64128-1717 | |
| FLOY D GOUDY | | 108 RIDGE WAY | | | | BRASELTON GA | 30517-1875 | |
| FLOY E LUNT | C/O FLOY E LETSON | 2479 SOUTHSLOPE WA | | | | WEST LINN OR | 97068-3748 | |
| FLOY F OSBORN | | 2626 W HEARN RD | | | | PHOENIX AZ | 85023-5958 | |
| FLOY L DOUGLAS | | 2168 HARRY ARNOLD RD | | | | MONROE GA | 30655-4832 | |
| FLOY W EISKINA | | 1622 SW HOOK ROAD | | | | LEES SUMMIT MO | 64082-2703 | |
| FLOYD A BUCKLAND | | 7700 CHESTNUT RIDGE ROAD | | | | LOCKPORT NY | 14094-3510 | |
| FLOYD A COOPER & | MARY M COOPER | TR | FLOYD A COOPER & MARY M CO | LIVING TRUST UA 06/19/91 | 8507 MELTRICIA | GRAND BLANC MI | 48439-8035 | |
| FLOYD A DANIEL | | BOX 190493 | | | | BURTON MI | 48519 | |
| FLOYD A ELLIOTT | | BOX 36 | | | | CHESTER SC | 29706-0036 | |
| FLOYD A ESKRIDGE | | 5102 WOODMERE CT | | | | PLAINFIELD IL | 60586-5450 | |
| FLOYD A GAINER & | JOYCE A MCCLINTOCK JT TEN | BOX 513 | | | | LINDEN MI | 48451-0513 | |
| FLOYD A HAMMOND | | 504 HIGH ST | | | | CHARLOTTE MI | 48813-1246 | |
| FLOYD A HERRELL | | 27718 SO STATE DD | | | | HARRISONVILLE MO | 64701 | |
| FLOYD A HERRELL & | PHYLLIS A HERRELL JT TEN | 27718 SO STATE DD | | | | HARRISONVILLE MO | 64701 | |
| FLOYD A HINES & | ROSALIE V HINES JT TEN | 6329 SE 49TH AVE | | | | PORTLAND OR | 97206-6912 | |
| FLOYD A KISSER JR | | 4675 HACKETT RD | | | | SAGINAW MI | 48603-9677 | |
| FLOYD A LAYMAN & IRENE M LAYMAN | TR FLOYD LAYMAN & IRENE LAYMAN | TRUST | UA 08/29/02 | 226 ASTER CT | | HENDERSONVILLE NC | 28792 | |
| FLOYD A MINKS | | 2155 MACY IS ROAD | | | | KISSIMMEE FL | 34744-6230 | |
| FLOYD A MUCKEY | | 3747 HEATHERFIELD CT | | | | WASHINGTON MI | 48094-1120 | |
| FLOYD A NORBURG JR | | 222 CELIA SE | | | | WYOMING MI | 49548-1236 | |
| FLOYD A NORTH | | 8810 SUNNY HILL DRIVE | | | | DES MOINES IA | 50325-5444 | |
| FLOYD A PARRISH & | BETTY L PARRISH | TR | PARRISH LIVING TRUST FBO F | /B L PARRISH UA 01/28/87 | 702 VESTA ST | INGLEWOOD CA | 90302-3317 | |
| FLOYD A PEABODY & | VELVERY I PEABODY JT TEN | 9028 MORNING STAR TRAIL | | | | CRESTWOOD MO | 63126-2210 | |
| FLOYD A WYCZALEK | TR FLOYD A WYCZALEK TRUST | UA 08/01/96 | 155 S WILLIAMSBURY RD | | | BLOOMFIELD HILLS MI | 48301-2761 | |
| FLOYD ALEXANDER III | | 4000 TEMPLETON ROAD | | | | WARREN TOWNSHIP OH | 44481-9130 | |
| FLOYD ALLEN WAGNER | | 902 CORUNNA AVE | | | | OWOSSO MI | 48867-3732 | |
| FLOYD ALVETRO JR | | 2310 MC CLEARY JACOBY RD | | | | CORTLAND OH | 44410-9417 | |
| FLOYD B HUNT | | 1196 TUGGLE DR | | | | STONE MOUNTAIN GA | 30083-2229 | |
| FLOYD B ILLIG | | 3601 NORTH TERM STREET | | | | FLINT MI | 48506-2625 | |
| FLOYD B JONES | | 2805 WINIFRED RD | | | | ALBANY GA | 31721-8836 | |
| FLOYD B MC CLINTOCK | | 11917 CONQUEST ST | | | | BIRCH RUN MI | 48415 | |
| FLOYD B QUAKENBUSH | | 1903 STONEHEDGE LANE | | | | SOUTHBEND IN | 46614 | |
| FLOYD B SCHRAMM | | 308 US RT 150 | | | | OAKWOOD IL | 61858-9576 | |
| FLOYD B STINNETTE | | 6408 CABLEWOOD DR | | | | RALEIGH NC | 27603-7936 | |
| FLOYD BARNES & | AUDREY L BARNES JT TEN | 3200 TAYLOR | | | | DETROIT MI | 48206-1928 | |
| FLOYD BELL | | 83 NORTH NINTH STREET | | | | MIAMISBURG OH | 45342-2425 | |
| FLOYD BOWLING | | BOX 1004 | | | | ATHENS TN | 37371-1004 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FLOYD BRADLEY JR | | 1971 DEWEY AV | | | | BELOIT WI | 53511-3035 | |
| FLOYD C ANCEL | | 5412 W WILSON RD | | | | CLIO MI | 48420-9443 | |
| FLOYD C BELL TR | UA 12/12/08 | FLOYD C BELL REVOCABLE | LIVING TRUST | 22131 CLEVELAND ST #101 | | DEARBORN MI | 48124 | |
| FLOYD C HARGIS | | 2693 JACKSON PK | | | | BATAVIA OH | 45103-8448 | |
| FLOYD C NORMAN | | 2801 NEW KENT HWY | | | | QUINTON VA | 23141-1737 | |
| FLOYD CHARLES DANIEL | | 2887 SHARON | | | | ANN ARBOR MI | 48108-1810 | |
| FLOYD CLEMENTS | | 4323 KENWOOD AVE | | | | LOS ANGELES CA | 90037-2322 | |
| FLOYD COOPER | | 701 S GERALD DR | BIRCHWOOD PARK | | | NEWARK DE | 19713-3019 | |
| FLOYD D BROOKS II | | 18475 SE 60TH ST | | | | OCKLAWAHA FL | 32179-3413 | |
| FLOYD D CAMPBELL & | GERALDINE C CAMPBELL & | DENISE A CAMPBELL JT TEN | 9577 PORTAGE LAKE AVE | | | PINCKNEY MI | 48169 | |
| FLOYD D CARPENTER | | 1415 SW BINKLEY ST | | | | OKLAHOMA CITY OK | 73119-2324 | |
| FLOYD D CLOSSER | | 8643 N 150 EAST | | | | ALEXANDRIA IN | 46001-8338 | |
| FLOYD D CLOSSER & | RUBY G CLOSSER JT TEN | 8643 NORTH 150 EAST RD | | | | ALEXANDRIA IN | 46001 | |
| FLOYD D ELDRIDGE | | 419 SIGNALEIRE DR | | | | DAYTON OH | 45458-3637 | |
| FLOYD D GLASS | | 2401 N YOCUM ROAD | | | | INDEPENDENCE MO | 64058-3042 | |
| FLOYD D JONES & | MARY JONES JT TEN | 22 RANCHO MARIA ST | | | | LAS VEGAS NV | 89148 | |
| FLOYD D LEE | | 400 LAKESIDE | | | | WATERFORD MI | 48328-4038 | |
| FLOYD D MOSLEY | | 2615 YUMA DRIVE | | | | BOWLING GREEN KY | 42104-4270 | |
| FLOYD D SHIREY & | VERA M SHIREY JT TEN | 120 DANETT CL | | | | RENO NV | 89511 | |
| FLOYD D WILLIAMS | | 13122 SHADBERRY LN | | | | HUDSON FL | 34667-2715 | |
| FLOYD E ASHBY | | BOX 255 | | | | PERCY IL | 62272-0255 | |
| FLOYD E BRENT | | 1829 PLEASANT RUN RD | | | | CARROLLTON TX | 75006-7569 | |
| FLOYD E CORN | | 173 CLINTON AVE | | | | ELYRIA OH | 44035-3109 | |
| FLOYD E DENNEY | | 620 GREEN RIVER DRIVE | | | | WAYNESBORO TN | 38485-2510 | |
| FLOYD E GARLAND | | PO BX 85 | | | | LIZTON IN | 46149-0085 | |
| FLOYD E GILLOTT | | 1506 SPAULDING DR | | | | DAYTON OH | 45432-3720 | |
| FLOYD E HICKS | ROUTE 3 | BOX 22 | | | | PIEDMONT MO | 63957-9803 | |
| FLOYD E HOLBROOK | | 2116 GARFIELD ST | | | | LORAIN OH | 44055-3432 | |
| FLOYD E HOUGHTON | | 1605 NE SCARBOROUGH DR | | | | BLUE SPRINGS MO | 64014-1888 | |
| FLOYD E HURD | | BOX 53 | | | | LA JOSE PA | 15753-0053 | |
| FLOYD E LOUDERMILL | | 308 S KENWOOD ST | | | | OLATHE KS | 66062-1625 | |
| FLOYD E MCIVER JR | | 1010 QUAIL CREEK RD G | | | | SHREVEPORT LA | 71105-2361 | |
| FLOYD E MIKOLAIZYK | | 3241 JOHANN DRIVE | | | | SAGINAW MI | 48609-9707 | |
| FLOYD E MONROE | | 385 YOUNG LN | | | | SCOTTSVILLE KY | 42164-9610 | |
| FLOYD E PINTLER & | TRILBY G PINTLER JT TEN | 25 MAPLE RIDGE PK | | | | MANTENO IL | 60950-1369 | |
| FLOYD E ROBERTS | | 1150 NE COLBERN RD | | | | LEES SUMMIT MO | 64086-5813 | |
| FLOYD E SARVER | | 2225 CHESAPEAKE CITY RD | | | | BEAR DE | 19701-3332 | |
| FLOYD E SMITH | | 815 WALLBRIDGE DR | | | | INDIANAPOLIS IN | 46241-1736 | |
| FLOYD E SMITH | | 197 SUMMIT | | | | SARANAC MI | 48881-9632 | |
| FLOYD E WALLACE & | ETHEL A WALLACE JT TEN | 2955 CLEMENT | | | | FLINT MI | 48504-3041 | |
| FLOYD E WASINGER & | HAZEL A WASINGER JT TEN | 2123 BELL CT | | | | DENVER CO | 80215-1713 | |
| FLOYD E YOUNG | | 2126 E DODGE RD | | | | CLIO MI | 48420-9746 | |
| FLOYD E YOUNG & | THELMA L YOUNG JT TEN | 2126 E DODGE RD | | | | CLIO MI | 48420-9746 | |
| FLOYD EASTER | | 119 MONTICELLO COURT | | | | KOKOMO IN | 46902 | |
| FLOYD EDWIN IVEY JR | | N 404 UNDERWOOD | | | | KENNEWICK WA | 99336-3024 | |
| FLOYD F BEST & | VIRGINIA W BEST JT TEN | 106 BEALL AVE | | | | ROCKVILLE MD | 20850-2211 | |
| FLOYD F CHRISTENSEN | | 34 CHESTNUT CT | | | | MANSFIELD OH | 44906-4008 | |
| FLOYD F DEAN & | MARY B DEAN JT TEN | 5208 COUNTRYCLUB DRIVE | | | | BRENTWOOD TN | 37027 | |
| FLOYD F KOOGLER JR | | 640 MARBRISA RIVER LANE | | | | VERO BEACH FL | 32963-4285 | |
| FLOYD F PEACOCK | | 1215 S DELPHOS | | | | KOKOMO IN | 46902-1726 | |
| FLOYD F REDMOND & | MARY K REDMOND JT TEN | 8280 ENGLEWOOD NE | | | | WARREN OH | 44484-1905 | |
| FLOYD F WHITAKER | | 1842 INDIANAPOLIS RD | | | | CRAWFORDSVILLE IN | 47933-3133 | |
| FLOYD G BUTTERFIELD | | 10080 S 17 RD | | | | CADILLAC MI | 49601 | |
| FLOYD G HARDEN | | 2735 NORTH LATSON ROAD | | | | HOWELL MI | 48843-9785 | |
| FLOYD G LIVERMORE JR & | PHYLLIS J LIVERMORE JT TEN | 2579 PEMBROKE | | | | BIRMINGHAM MI | 48009-7511 | |
| FLOYD G MUSSER & | SHIRLEY ANN MUSSER JT TEN | 1418 S VENTURA | | | | SPRINGFIELD MO | 65804 | |
| FLOYD G SCHAMBON | KENTUCKY STATE REFORMATORY 1 | 03001 WEST HIGHWAY 146 | | | | LA GRANGE KY | 40032 | |
| FLOYD G SCOTT | | 706 RIDGEVIEW CR | | | | POLSON MT | 59860-9483 | |
| FLOYD GELDER LIVERMORE JR | | 2579 PEMBROKE | | | | BIRMINGHAM MI | 48009-7511 | |
| FLOYD H AUSTIN & | DORIS E AUSTIN | TR UA 06/03/93 FLOYD H | AUSTIN & DORIS E AUSTIN REV | TR 916 CHULA CT | | LADY LAKE FL | 32159-3041 | |
| FLOYD H BREAUX | | 2414-15TH ST | | | | PORT NECHES TX | 77651-4602 | |
| FLOYD H BROWN | | BOX 277 | | | | MINNEOLA FL | 34755-0277 | |
| FLOYD H DUPUIS | | 2075 W CURTIS | | | | SAGINAW MI | 48601-9723 | |
| FLOYD H FLETCHER | | 1012 PINETTA RD | | | | OCILLA GA | 31774 | |
| FLOYD H FORD | | 9814 ELMAR AVE | | | | OAKLAND CA | 94603-2820 | |
| FLOYD H MADDOX & | BETTY C MADDOX JT TEN | 1111 E FIRMIN | | | | KOKOMO IN | 46902-2319 | |
| FLOYD H MYERS | | 402 ORCHARD | | | | WEBSTER TX | 77598-4108 | |
| FLOYD H SIMRELL & | RUTH E SIMRELL JT TEN | 1186 HEART LAKE RD | | | | JERMYN PA | 18433-3133 | |
| FLOYD H SMITH & | JUNE E SMITH JT TEN | 6080 LANCASTER DRIVE | | | | FLINT MI | 48532-3215 | |
| FLOYD H WORLINE JR | | 1683 MYSTIC COVE | | | | DEFIANCE OH | 43512 | |
| FLOYD H YATES | | 16 BELGIAN TRAILS | | | | ST PETERS MO | 63376-3785 | |
| FLOYD H YATES & | MARGARET N YATES JT TEN | 16 BELGIAN TRAILS | | | | ST PETERS MO | 63376-3785 | |
| FLOYD HARRIS | | 3947 NORTH 53RD STREET | | | | MILWAUKEE WI | 53216-2203 | |
| FLOYD HOOKS | | 1027 E BROADWAY ST | | | | KOKOMO IN | 46901-3111 | |
| FLOYD HULL | | 2965 CHAUCER DR NE | | | | CANTON OH | 44721-3610 | |
| FLOYD I SHIREY JR | | RD 7 BOX 267A | | | | GREENSBURG PA | 15601-9563 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FLOYD J BOYCE | | 3140 TRUMBULL AVE | | | | MC DONALD OH | 44437-1333 | |
| FLOYD J BRUMFIELD & | FLORA D BRUMFIELD JT TEN | 1890 STRATFORD RD | | | | YPSILANTI MI | 48197-1824 | |
| FLOYD J COLLINS | | 37638 WALNUT DR | | | | ROMULUS MI | 48174-4714 | |
| FLOYD J CORTNER | | 5131 W BELLFORT ST | | | | HOUSTON TX | 77035-3134 | |
| FLOYD J CORTNER & | LILLIE M CORTNER JT TEN | 5131 W BELLFORT ST | | | | HOUSTON TX | 77035-3134 | |
| FLOYD J DOBSON | | 4860 LAKEVIEW BLVD | | | | CLARKSTON MI | 48348-3832 | |
| FLOYD J DOBSON & | CAROL J DOBSON JT TEN | 4860 LAKEVIEW BLVD | | | | CLARKSTON MI | 48348-3832 | |
| FLOYD J FORCIA | | FT 88 | | | | LANSE MI | 49946 | |
| FLOYD J KERRY | | 1709 FENTON RD | | | | FLINT MI | 48507-1695 | |
| FLOYD J MADEWELL | | 70 E WEYMER DR | | | | PIQUA OH | 45356-9211 | |
| FLOYD J MCCALLUM | | 18043 W DOUGLAS RD | | | | BRODHEAD WI | 53520-9307 | |
| FLOYD J POLLARD & | EVELYN M POLLARD JT TEN | 4172 RURAL | | | | WATERFORD MI | 48329-1649 | |
| FLOYD J RITTHALER | | 13327 US HIGHWAY 23 S | | | | OSSINEKE MI | 49766-9749 | |
| FLOYD J STRALEY | | 7200 COLDWATER RD | | | | FLUSHING MI | 48433-9060 | |
| FLOYD J YOUNG JR & | MARY SUE YOUNG JT TEN | 5736 NE QUARTZ DRIVE | | | | LEE'S SUMMIT MO | 64064 | |
| FLOYD JACKSON | | 14614 LAQUINTA AVE | | | | GRANDVIEW MO | 64030-4112 | |
| FLOYD JEAN WEBB | | 19245 NADOL DR S | | | | SOUTHFIELD MI | 48075 | |
| FLOYD JONES JR | | 1775 POST OAK RD | | | | CAMDEN TN | 38320-5039 | |
| FLOYD K DUNN & | CATHERINE DUNN TR | UA 08/30/1993 | DUNN FAMILY TRUST | 18 LOS FLORES AVE | | S SAN FRAN CA | 94080-2236 | |
| FLOYD K DUNN & | CATHERINE M DUNN TR | UA 08/30/1993 | DUNN FAMILY TRUST | 18 LOS FLORES AVE | | S SAN FRAN CA | 94080-2236 | |
| FLOYD K TURLAND | | 6680 BUNKER HILL DR | | | | LANSING MI | 48906-9135 | |
| FLOYD KUHNS | | 2705 W G TALLEY RD | | | | ALVATON KY | 42122 | |
| FLOYD L BROWN | | 424 CHEYENNE DR | | | | SIMPSONVILLE SC | 29680-2728 | |
| FLOYD L DAVIS JR | | 602 LYNDHURST ST | | | | BALTIMORE MD | 21229-1949 | |
| FLOYD L DEAN | | 1376 N HOSPITAL RD | | | | WATERFORD MI | 48327-1524 | |
| FLOYD L DIHEL | TR U/A | DTD 08/09/79 FLOYD L DIHEL | TRUST | BOX 575 | | LAKE BLUFF IL | 60044-0575 | |
| FLOYD L DUREN & | ARLENE J DUREN JT TEN | 750 MARILYN DR | | | | CAMPBELL CA | 95008-6012 | |
| FLOYD L GILKES | | 4023 SHADOWBROOK PL | | | | DECATUR GA | 30034 | |
| FLOYD L GURNSEY & | VELMA A GURNSEY JT TEN | 12547 SKYVIEW DR | | | | SUN CITY WEST AZ | 85375-5168 | |
| FLOYD L HILL | LAS VENTANAS | 10401 W CHARLESTON A 105 | | | | LAS VEGAS NV | 89135 | |
| FLOYD L HOLLINGSWORTH & | SUSAN HOLLINGSWORTH JT TEN | 3841 KENT ROAD | | | | FREELAND MI | 48623-9409 | |
| FLOYD L KLINKERT | | 65 HILLTOP RD | | | | MANSFIELD OH | 44906-1319 | |
| FLOYD L REEVES | | 1029 COUNTY RD 1120 | | | | RAVENNA TX | 75476-9718 | |
| FLOYD L ROSENCRANTZ | | 246 LYNN ST | | | | FLUSHING MI | 48433-2632 | |
| FLOYD L SARGENT | | 4041 GRANGE HALL ROAD | LOT 130 | | | HOLLY MI | 48442 | |
| FLOYD L SHAFFER | | 225 RANDY STREET | | | | WEST UNION OH | 45693-9756 | |
| FLOYD L STAMM | | 2305 E 8TH ST | | | | ANDERSON IN | 46012-4303 | |
| FLOYD L WALTON | | 105 N MAIN BOX 45 | | | | FAIRMOUNT IL | 61841-0045 | |
| FLOYD L WOODS | | 6028 MERLE | | | | TOLEDO OH | 43623-1147 | |
| FLOYD L YOUNT & | OLIEDA G YOUNT JT TEN | 6034 LYMBAR | | | | HOUSTON TX | 77096-4713 | |
| FLOYD LEE HADDIX & | WILMA JEAN HADDIX JT TEN | 8234 POTTER RD | | | | DAVISON MI | 48423-8146 | |
| FLOYD LEON WEBB | | 125 SWAIN ST | | | | INGALLS IN | 46048-9759 | |
| FLOYD M COLE | | 1372 RED BARN DRIVE | | | | OXFORD MI | 48371-6038 | |
| FLOYD M DAVIS & | SHAN R DAVIS JT TEN | 8711 N CHRISTINE DR | | | | BRIGHTON MI | 48114-4911 | |
| FLOYD M HOLLAND JR | | 776 LEXINTON AONTARIO RD RR12 | | | | MANSFIELD OH | 44903-8791 | |
| FLOYD M JERLS JR | | 12029 JUNIPER WAY 404 | | | | GRAND BLANC MI | 48439 | |
| FLOYD M KANNY & | PATRICIA A KANNY JT TEN | 33265 CLOVERDALE | | | | FARMINGTON MI | 48336-3909 | |
| FLOYD M MC CURDY II | CUST MICHAEL CURTIS MC CURDY | UTMA OH | 4504 E HARBORS EDGE DR | | | PORT CLINTON OH | 43452-8992 | |
| FLOYD M MC CURDY II | | 4504 E HARBORS EDGE DR | | | | PORT CLINTON OH | 43452-8992 | |
| FLOYD M MOORE & | CHRISTINE B MOORE JT TEN | 51 S BROADWAY | | | | PENNSVILLE NJ | 08070-2049 | |
| FLOYD M PARKS & | EVELYN S PARKS JT TEN | 19645 WILSHIRE BLVD | | | | BEVERLY HILLS MI | 48025-5138 | |
| FLOYD M SHEPPARD | | BOX 131069 | | | | ANN ARBOR MI | 48113-1069 | |
| FLOYD MC AFOOSE | | 5942 VICTOR CIR | | | | ALIQUIPPA PA | 15001-4848 | |
| FLOYD MILES MC CURDY II | CUST MATTHEW SCOTT MC CURDY | UTMA IL | 4504 E HARBORS EDGE DR | | | PORT CLINTON OH | 43452-8992 | |
| FLOYD MILES MC CURDY II | CUST MICHAEL CURTIS MC CURDY | UTMA IL | 4504 E HARBORS EDGE DR | | | PORT CLINTON OH | 43452-8992 | |
| FLOYD MILLS JR | | 2625 OME AVENUE | | | | DAYTON OH | 45414-5114 | |
| FLOYD N BOWERSOCK | | 61 UPPER HILLSIDE DR | | | | BELLBROOK OH | 45305-2120 | |
| FLOYD O CHINN | | 818 WALDSMITH WA | | | | VANDALIA OH | 45377-9670 | |
| FLOYD OREAR | | 21970 CLOVERLAWN | | | | OAK PK MI | 48237-2676 | |
| FLOYD PALMER JR | | 29200-140 JONES LOOP ROAD | | | | PUNTA GORDA FL | 33950-9301 | |
| FLOYD PARRISH | | 702 VESTA ST | | | | INGLEWOOD CA | 90302-3317 | |
| FLOYD PARTIN | | 9895 LAURENCE | | | | ALLEN PK MI | 48101-1324 | |
| FLOYD PENNINGTON | | 9315 FAIR WOOD DR | | | | KANSAS CITY MO | 64138-4270 | |
| FLOYD PIERCE & | CAROL PIERCE JT TEN | 26040 OAKLAND | | | | ROSEVILLE MI | 48066-3323 | |
| FLOYD PORTER | | 10 CYNTHIA ROAD | | | | CORTLANDT MANOR NY | 10567-1404 | |
| FLOYD R ARNETT | | 6420 ST RT 154 | | | | JAMAICA IL | 62888 | |
| FLOYD R BEACH | | 1005 CARDINAL WAY | | | | ANDERSON IN | 46011-1407 | |
| FLOYD R BEST | | 3404 NW CERRITO LN | | | | RIVERSIDE MO | 64150-9513 | |
| FLOYD R BUTTS | | 18399 THOMPSON | | | | LAURELVILLE OH | 43135 | |
| FLOYD R DOTSON | | 3332 GEORGETOWN DR NW | | | | CLEVELAND TN | 37312-1522 | |
| FLOYD R FISSELL | | 4111 SOMALIA ST | | | | SEBRING FL | 33875-5560 | |
| FLOYD R FREEMAN | | 1468 100TH ST | | | | NIAGARA FALLS NY | 14304-2789 | |
| FLOYD R PETERSON & | LILLIAN J PETERSON TR | UA 12/30/1986 | PETERSON FAMILY TRUST | EMERALD CT 1731 MED CNTR DR APT 174 | | ANAHEIM CA | 92801 | |
| FLOYD R TALLEY | | 12517 S LINCOLN ST | | | | OLATHE KS | 66061-6307 | |
| FLOYD R THAXTON | | 21 MCDOWELL RD | | | | ROCKMART GA | 30153-4260 | |
| FLOYD R THORNTON | | 5129 HOWE RD | | | | GRAND BLANC MI | 48439-7909 | |