Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FLOYD R WENTZ JR | | 1300 W HARRISON ST | | | | HARTFORD CITY IN | 47348-2348 | |
| FLOYD RHODES & | PHYLLIS RHODES JT TEN | 17126 MORRISON ST | | | | SOUTHFIELD MI | 48076-2059 | |
| FLOYD ROBERTS | | 331 ITASKA STREET | | | | HILLSIDE NJ | 07205-1340 | |
| FLOYD S BASS | | 1032 MAPLEROW AVE NW | | | | GRAND RAPIDS MI | 49534-3632 | |
| FLOYD S BOARDMAN & | PAULINE E BOARDMAN JT TEN | 4671 WAKE | | | | SAGINAW MI | 48603-4505 | |
| FLOYD S CANTRELL & | PATRICIA P CANTRELL TR | UA 10/03/2001 | FLOYD & PAT CANTRELL REVO TRUST | | 3465 WYNNTON D | ATLANTA GA | 30319 | |
| FLOYD S CANTRELL JR & | PATRICIA P CANTRELL | TR UA 10/3/01 | THE FLOYD & PAT CANTRELL | REVOCABLE TRUST | 3465 WYNNTON D | ATLANTA GA | 30319 | |
| FLOYD S COUCH | | 5342 BAYONNE AVENUE | | | | SPRING HILL FL | 34608-1920 | |
| FLOYD S FLIPPIN | CUST CLINT KIRBY FLIPPIN | UTMA TN | ADAMS RYAL & FLIPPIN | BOX 160 | | HUMBOLT TN | 38343-0160 | |
| FLOYD SANDERS | | 4923 ROCKVILLE RD | | | | INDIANAPOLIS IN | 46224-9133 | |
| FLOYD T BROUSSARD & | ROSE MARIE BROUSSARD JT TEN | 1 CIRCLE E | | | | ORANGE TX | 77630-4665 | |
| FLOYD T FOWLER | | 367 ELIZABETH ST | | | | OSHAWA ON  L1J 5S7 | | CANADA |
| FLOYD T SEARCY | | 157 N CHESTNUT ST | | | | NILES OH | 44446-1702 | |
| FLOYD T WEIKLE | | RT 7 MOCK RD | | | | MANSFIELD OH | 44904-9807 | |
| FLOYD T WILSON JR | | 1316 FARWELL ST | | | | SAGINAW MI | 48601-1160 | |
| FLOYD W DUNBAR | | BOX 41 | | | | MAYVILLE NY | 14757-0041 | |
| FLOYD W ESTES & | WANDA B ESTES TEN ENT | 1807 REDFIELD ROAD | | | | BEL AIR MD | 21015-4891 | |
| FLOYD W GRONA | | 4384 ROTA CIR | | | | FT WORTH TX | 76133-5484 | |
| FLOYD W KUHNS | | 2705 W G TALLEY RD | | | | ALVATON KY | 42122-9664 | |
| FLOYD W MILES | | 630 PLEASANT ST S E | | | | GRAND RAPIDS MI | 49503-5531 | |
| FLOYD W PETERSON | | SCHLEISSHEIMERSTR 264 | | | | D-80809 | | GERMANY |
| FLOYD W PITTMAN | | 3546 WESTGATE DRIVE | | | | GAINESVILLE GA | 30504-5728 | |
| FLOYD W TAYLOR | | 4005 W PETTY RD | | | | MUNCIE IN | 47304-2829 | |
| FLOYD W WADSWORTH & | DELPHIA M WADSWORTH JT TEN | 4018 LOON LAKE CT | | | | LINDEN MI | 48451-9456 | |
| FLOYD W WILLIAMS | | 5819 NORTHRIDGE CIR | | | | WATERFORD MI | 48327-1869 | |
| FLOYD WAGERS | | 839 LEA AVE | | | | MIAMISBURG OH | 45342-3411 | |
| FLOYD WILLIAM CLEMENTS | | 5570 LONGLEAF DR | | | | NORTH FORT MYERS FL | 33917-3466 | |
| FLOYD WILLIAM WADSWORTH | | 4018 LOON LAKE CT | | | | LINDEN MI | 48451-9456 | |
| FLOYD WILLIS | | 23111 CLOVERLAWN | | | | OAK PARK MI | 48237-2402 | |
| FLOYDE A WALKER | | 3301 VERMONTVILLE | | | | CHARLOTTE MI | 48813 | |
| FLY BY KNIGHTS INVESTMENT | CLUB A PARTNERSHIP | C/O DAN CANFIELD | 1102 W 5TH ST S | | | LADYSMITH WI | 54848-2142 | |
| FMTC TR | FBO BERNADETTE E SENSOR IRA | 13390 ENID BLVD | | | | FENTON MI | 48430-1100 | |
| FMTC TR | FBO DANNY L JOHNSON IRA | 11296 N 200 E | | | | ALEXANDRIA IN | 46001-9052 | |
| FMTC TR | FBO DENNIS CECIL JOSEY | 1002 W WALKER ST | | | | DOUGLAS GA | 31533-3448 | |
| FMTC TR | FBO SARAH A WATKINS IRA | UA 07/11/96 | 244 SQUIREDALE LANE | | | ROCHESTER NY | 14612-3128 | |
| FMTC TR | FBO SUZANNE M THOMPSON | 4550 MAST RD | | | | DEXTER MI | 48130-9300 | |
| FMTC TR | FBO WILLIS E SCHULZ IRA | 3651 HWY 27 SO LOT 198 | | | | SEBRING FL | 33870 | |
| FOCUS OPTICAL PENSION FUND | | 100 WEST AVE | BEAVER HILL 205S | | | JENKINSTOWN PA | 19046-2625 | |
| FODIES R MC BRIDE | | 8951 S THROOP | | | | CHICAGO IL | 60620-3406 | |
| FOLA L FLETCHER AS LIFE | TENANT UNDER THE WILL OF | HOMER E FLETCHER | ROUTE 2 | BOX 9A | | BARRY IL | 62312-9504 | |
| FOLETTE LOWRY | | 28184 ADLER | | | | WARREN MI | 48093-4267 | |
| FOLEY & LARDNER ADM U/W | THOMAS RHODES | BOX 1497 | | | | MADISON WI | 53701-1497 | |
| FONDA SCHONEMAN | | 240 VIEW DR 124 | | | | WHITE LAKE MI | 48386-2343 | |
| FOOK HO CHUNG & | MARY CHUNG JT TEN | 108-32-47TH AVE 3RD FL | | | | CORONA NY | 11368 | |
| FOOK L KONG & | KWAN CHEE LEE KONG JT TEN | 716 ST REGIS WAY | | | | SALINAS CA | 93905-1622 | |
| FOON CHU & LILY S CHU | TR CHU FAM TRUST UA 01/23/96 | BOX 1383 | | | | FORREST CITY AR | 72336-1383 | |
| FORBES DANIEL GILCHRIST & | JOYCE A GILCHRIST JT TEN | 1125 EVERETT LANE | | | | DES PLAINES IL | 60018-2064 | |
| FORBES W BURDETTE | | 15715 CASTLEWOODS DR | | | | SHERMAN OAKS CA | 91403-4808 | |
| FORBES W HAYS | | 527 N NORWOOD ST | | | | ARLINGTON VA | 22203-2216 | |
| FORD A MANSFIELD & | IONA A MANSFIELD JT TEN | 6116 TREND ST BOX 473 | | | | MAYVILLE MI | 48744-0473 | |
| FORD B GUDGELL | | 4911 WOODBINE AVE | | | | DAYTON OH | 45432-3217 | |
| FORD C EWALDSEN | | 903 PARLIAMENT ST | | | | HIGH POINT NC | 27265-2146 | |
| FORD C SODERGREN & | CAROL E SODERGREN TR | UA 11/18/1986 | FORD C SODERGREN & CAROL | SODERGREN TRUST | 10610 GREEN ME | PORT RICHEY FL | 34668-3069 | |
| FORD COLES | | 662 WINDING BROOK LN | | | | CALIFON NJ | 07830 | |
| FORD H COTTON III | | PO BOX 1543 | | | | BRIGHTON MI | 48116 | |
| FORD HARBEN | | 1841 ROBIN HOOD ROAD | | | | WATKINSVILLE GA | 30677-1831 | |
| FORD J FEGERT | | 509 RIVER DRIVE | | | | VERO BEACH FL | 32963-2127 | |
| FORD L WARNER | | ROUTE 4 | | | | IONIA MI | 48846-9804 | |
| FORD S DAME | | 35 COOLIDGE AVE | | | | WEYMOUTH MA | 02188-3604 | |
| FORD STREET UNITED METHODIST | CHURCH | BOX 626 | FORD & 10TH ST | | | LAPEL IN | 46051-0626 | |
| FORD W COMSTOCK | | 4301 CUTHBERTSON | | | | FLINT MI | 48507-2512 | |
| FORDEANIA E MURPHREE | | 12538 MEDINAH CT | | | | JACKSONVILLE FL | 32225 | |
| FORDIE PITTS | | 40 CRESCENT AVE | | | | SCITUATE MA | 02066-4311 | |
| FORDON E HARRIS & | EDITH T HARRIS JT TEN | 248 COCONUT ST | PLANTATION VILLAGE | | | BRADENTON FL | 34207-4927 | |
| FORDYCE B ST JOHN III | | 20 JUNIPER RD | | | | ROWAYTON CT | 06853-1615 | |
| FOREST B GRIFFIN & | RUTH K GRIFFIN TR | UA 05/24/2005 | FOREST B GRIFFIN & RUTH K G | FAMILY TRUST | 7 RIVERWOODS | DEXTER NH | 03833 | |
| FOREST B TODD & | JACQUELINE TODD JT TEN | 4408 BRENDA DR | | | | ANDERSON IN | 46013-1404 | |
| FOREST C BROWN | TR U/A | DTD 07/09/92 FOREST C BROWN | REVOCABLE TRUST | 3600 MAMBA DR | | COLUMBIA MO | 65202-6285 | |
| FOREST C WILLIAMS & | DOROTHY M WILLIAMS | TR TEN COM | FOREST C WILLIAMS LIVING TR | | 8/19/1998 | 19260 MAGNOLIA | SOUTHFIELD MI | 48075-7129 | |
| FOREST E KIENTZ & | JUDITH A KIENTZ JT TEN | 8925 E 600 N | | | | BROWNSBURG IN | 46112 | |
| FOREST E MARSDEN II & | CATHERINE F MARSDEN JT TEN | 468 HICKORY RD | | | | SARCOXIE MO | 64862-9294 | |
| FOREST E PARKER | | 6251 EVERGREEN DR | | | | NEWAYGO MI | 49337-9797 | |
| FOREST E PLACER | | 1365 SIOUX ST | | | | GLADWIN MI | 48624-8354 | |
| FOREST E WEANT & | PAULINE M WEANT JT TEN | 2700 REEVES RD NE | | | | WARREN OH | 44483-3610 | |
| FOREST G DENNIS | | 721 BEVERLY WAY | | | | MARTINSVILLE VA | 24112-5403 | |
| FOREST J KULWIN | | 655 CAREN DR | | | | BUFFALO GROVE IL | 60089-1025 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FOREST K CARMICHAEL | | 5318 LIZ LANE | | | | ANDERSON IN | 46017-9669 | |
| FOREST K KARNES & | JOAN F KARNES JT TEN | BLDG 5-105 | 1600 N E DIXIE HIGHWAY | | | JENSEN BEACH FL | 34957-6335 | |
| FOREST L GOINGS | | 3099 S BEECHGROVE ROAD | | | | WILMINGTON OH | 45177-9175 | |
| FOREST L PIERCE JR | | 5172 PALMER DR | | | | KANSAS CITY MO | 64129-2351 | |
| FOREST M BOSLEY | | 1594 WINDSOR ROAD | | | | MANSFIELD OH | 44905-1749 | |
| FOREST M RICHWINE & | D MAXINE RICHWINE JT TEN | 8293 TROY ROAD | | | | GREENFIELD IN | 46140-9026 | |
| FOREST M SHANNON | | BOX 987 | | | | CULVER CITY CA | 90232-0987 | |
| FOREST MOSLEY II | CUST ABIGAIL L MOSLEY | UTMA LA | 431 MORNING MEADOW CIR | | | WEST MONROE LA | 71292-6141 | |
| FOREST N PIERCE | | 702 BIGGS TERR | | | | ARLINGTON TX | 76010-4433 | |
| FOREST R OCKERMAN JR & | SHARON K OCKERMAN JT TEN | 6424 OAKHURST PLACE | | | | DAYTON OH | 45414-2866 | |
| FOREST T HAMILTON | | 200 CARAVEL DRIVE | | | | BEAR DE | 19701-1629 | |
| FOREST TOWNSEND | | 40 PEARL ST NW | STE 805 | | | GRAND RAPIDS MI | 49503-3031 | |
| FOREST W COTTER | | R R 3 | | | | MANSFIELD OH | 44903-9803 | |
| FOREST W PHILLIPS SR | | 4227 10TH ST | | | | MENOMINEE MI | 49858-1311 | |
| FORMAN T BAILEY JR | | 147 BROADWAY | | | | OCEAN GROVE NJ | 07756 | |
| FORNEY L MC CRARY | | 9025 TIMBER LANE | | | | NAVARRE FL | 32566-1171 | |
| FORREST A ABBOTT | | 807 ALTAMONT RD | | | | GREENVILLE SC | 29609-6503 | |
| FORREST A SMITH | | 7010 PARIS RD | | | | BALTO MD | 21037-6461 | |
| FORREST A WILEDEN & | NANCY R WILEDEN JT TEN | 564 PLEASANT GROVE DRIVE | | | | WINTER SPRINGS FL | 32708 | |
| FORREST B MILLER & | EDITH P MILLER JT TEN | 6410 ROUNDS RD | | | | NEWFANE NY | 14108-9732 | |
| FORREST C BROWN | | 7230 AZALEA LANE | | | | DALLAS TX | 75230-3636 | |
| FORREST C DALEY & | DAISEY J DALEY JT TEN | 12419 E NIGHTINGALE LN | | | | CHANDLER AZ | 85286-2218 | |
| FORREST C NICHOLAS | | 240 SW 37TH LN | | | | CAPE CORAL FL | 33914-7859 | |
| FORREST CLINTON TEFFT | | 13104 SOUTHWIND LANE | | | | DE WITT MI | 48820-9229 | |
| FORREST D BUSH | | 9992 BROOKS CARROLL RD | | | | WAYNESVILLE OH | 45068-8660 | |
| FORREST D GABEL | | 132 S CT ST | | | | ALMA MI | 48801-2410 | |
| FORREST E DOWNS | | 2701 N LYN MAR DR | | | | MUNCIE IN | 47304-5416 | |
| FORREST E HALTOM JR | | BOX 128 | | | | NEWTON TX | 75966-0128 | |
| FORREST E MILLER | | 438 BERYL AVENUE | | | | MANSFIELD OH | 44907-1420 | |
| FORREST E RHINEHART | | 124 NORTHLEDGE DR | | | | SNYDER NY | 14226-4058 | |
| FORREST E WILLIS JR | | 227 PARDEE BLVD | | | | BROWNS MILLS NJ | 08015-1254 | |
| FORREST EDWARD JOHNSON | | 4010 GREENFIELD DREET | | | | ANDERSON IN | 46013 | |
| FORREST G NUCKOLS | | 6914 WASHINGTON RD | | | | WEST PALM BEACH FL | 33405-4760 | |
| FORREST G RUNYON | | 9605 SPORTSMAN DR | | | | INDIANAPOLIS IN | 46239-9626 | |
| FORREST H COX | | 139 OAK LN | | | | BLAIRS VA | 24527-1022 | |
| FORREST H LINSCOTT | | 121 WASHINGTON ST | | | | MELROSE MA | 02176-5111 | |
| FORREST H LOONEY | | 5073 NIAGARA | | | | WAYNE MI | 48184-2639 | |
| FORREST H PURDY & | GERALDINE L PURDY JT TEN | 22249 QUAIL DRIVE | | | | LEWES DE | 19958 | |
| FORREST H RODDEN | | 160 MANSFIELD N BL | | | | CHERRY HILL NJ | 08034-3609 | |
| FORREST H WATSON | | RR 2 222 | | | | BUNA TX | 77612-9802 | |
| FORREST HOGE | | 58 S UTH CRESTVIEW DR | | | | ADRIAN MI | 49221 | |
| FORREST J HARRIS | | 2512 ONTARIO AVE | | | | DAYTON OH | 45414-5131 | |
| FORREST J STEPHENS JR | | RR 2 BLUEBIRD DR | | | | LAKEVIEW MI | 48850-9802 | |
| FORREST JAMES ACKERMAN & | WENDAYNE ACKERMAN JT TEN | 4362 OVERLAND AVE | | | | CULVER CITY CA | 90230-4117 | |
| FORREST L ALLIBONE | TR FORREST L ALLIBONE TRUST | UA 11/17/97 | 8900 N OZANAM | | | NILES IL | 60714-1712 | |
| FORREST L MILLER | | 803 OLD 7 HWY | | | | GARDEN CITY MO | 64747 | |
| FORREST L STEUERWALD | | 9675 E COUNTY RD 400 N | | | | BROWNSBURG IN | 46112-9303 | |
| FORREST L WALDY | | 14998 S GLEN EYRIE ST | | | | OLATHE KS | 66061 | |
| FORREST M SCRUGGS JR | | 26220 H HWY | | | | EXCELSIOR SPRINGS MO | 64024-8310 | |
| FORREST M SMITH JR | CUST FORREST M SMITH 3RD | 1118 POTOMAC DR 2000 | | | | HOUSTON TX | 77057-1918 | |
| FORREST M SMITH JR | | 101 GATEWOOD COURT | | | | SAN ANTONIO TX | 78209-5427 | |
| FORREST P GAUNTNER | | 169 CAROLINE ST | | | | ELYRIA OH | 44035-3905 | |
| FORREST P GAUNTNER & | ANTHONY J GAUNTNER JT TEN | 169 CAROLINE ST | | | | ELYRIA OH | 44035-3905 | |
| FORREST P KLEBERGER & | DOROTHY E KLEBERGER JT TEN | 11508 ROCKHAMPTON DRIVE | | | | ST LOUIS MO | 63138-1141 | |
| FORREST R MARSHALL JR | | 145 ANDERSON PLACE | | | | MARTINSVILLE IN | 46151-1302 | |
| FORREST R VARNEY | | 1954 E 300 ST | | | | WICKLIFFE OH | 44092-1647 | |
| FORREST RAY VANCE | | 178 ANGELA DRIVE | | | | GERMANTOWN OH | 45327-8334 | |
| FORREST S HANCOCK | | 5311 S ILLINOIS | | | | INDIANAPOLIS IN | 46217-3525 | |
| FORREST S HANCOCK & | MARY C HANCOCK JT TEN | 5311 S ILL | | | | INDIANAPOLIS IN | 46217-3525 | |
| FORREST SNEED JR | | BOX 2 | | | | GREENSBORO IN | 47344-0002 | |
| FORREST SOUTHWICK | | 2177 GARDEN DRIVE | | | | WICKLIFFE OH | 44092-1114 | |
| FORREST T ADAMS | | 615 LIBERTY RD | | | | YOUNGSTOWN OH | 44505-4258 | |
| FORREST T GOOD | | 631 MOONLIGHT TRAIL | | | | SPARTA TN | 38583-2854 | |
| FORREST W BARKER & | OLIVE M BARKER JT TEN | 4100 TONEY CIRCLE | | | | HUNTSVILLE AL | 35802-1220 | |
| FORREST W BAUGH | | 31 OHIO AVE | | | | POLAND OH | 44514-1921 | |
| FORREST W GILREATH | | 174 ARLYN DR W | | | | MESSAPEQUA NY | 11758-6119 | |
| FORREST W MILLER | | 13622 GRACE DRIVE | | | | EAGLE MI | 48822-9622 | |
| FORREST W MILLER & | JACQUELINE D MILLER JT TEN | 13622 GRACE DRIVE | | | | EAGLE MI | 48822-9622 | |
| FORREST W NORBERG | | 5 HEMLOCK POINT RD | | | | SEBAGO ME | 04029-3559 | |
| FORREST WALKER | | 1575 FRENO DR N W | | | | ATLANTA GA | 30318-3343 | |
| FORRESTER L MORGAN | | 10378 STANSFIELD RD | | | | LAUREL MD | 20723 | |
| FORRESTINE A WIEGMANN & | ROBERT S WIEGMANN JT TEN | BOX 101 | | | | COLLIERS WV | 26035-0101 | |
| FORRESTINE W GRAY | | BOX 2375 | | | | WARREN OH | 44484-0375 | |
| FORRIST D CURREN | | 901 SOUTH MARKET ST | | | | GALION OH | 44833-3210 | |
| FORSTER BRIAN WEEKS | LLOYDS BANK PLC | 130 HIGH ST | CHELTENHAM | | | GLOCESTERSHIRE GL50 1EW | | UNITED KIN |
| FORSYTH CO | C/O EDWARD H LEAGANS | 1450 FAIRCHILD DR | | | | WINSTON-SALEM NC | 27105-4560 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FORSYTH COUNTY 4-H | C/O EDDIE LEAGANS | 1450 FAIRCHILD DRIVE | | | | WINSTON SALEM NC | 27105-4560 | |
| FORTUNATO CRUZ | | 8168 MAGOUN DR | | | | SAINT JOHN IN | 46373 | |
| FORTUNATO P WEE | | 18 ROCHELLE DRIVE | | | | KENDALL PARK NJ | 08824-1405 | |
| FORTUNATO V GUTIERREZ | | 3844 SENECA AVE | | | | LOS ANGELES CA | 90039-1637 | |
| FORTY FORT PRESBYTERIAN | CHURCH | 92 BEDFORD STREET | | | | FORTY FORT PA | 18704-4145 | |
| FOSS AVE BAPTIST CHURCH | | 1159 E FOSS AVE | | | | FLINT MI | 48505-2324 | |
| FOSTER BENSON III | | 6627 SCOTTEN | | | | DETROIT MI | 48210-1380 | |
| FOSTER C SMITH JR | | 11865 W 600 N | | | | RUSSIAVILLE IN | 46979-9316 | |
| FOSTER E LEONHARDT & | NADIA L LEONHARDT JT TEN | 3429 EASTON AVE | | | | BETHLEHEM PA | 18020-2884 | |
| FOSTER FORREST FRABLE JR | | 79 STRATFORD AVE | | | | WHITE PLAINS NY | 10605-2403 | |
| FOSTER H MOUSER JR | | 10701 S HARVEY | | | | OKLAHOMA CITY OK | 73170-6415 | |
| FOSTER K SISTARE JR | | 22 WESTCHESTER DR | | | | EAST LYME CT | 06333-1029 | |
| FOSTER LEBENGOOD DEIBERT JR | | JOSEF-THORY-STR 22 | | | | 41352 KORSCHENBROICH | | GERMANY |
| FOSTER N TAYLOR | | 6387 CLOVIS AVE | | | | FLUSHING MI | 48433-9003 | |
| FOSTER P ROGERS EX EST | CATHERINE A ANTON | 39 CLOVER PARK DR APT 4 | | | | ROCHESTER NY | 14618 | |
| FOSTER WALKER III | | 100 IRIS LANE | | | | BOYCE LA | 71409-8642 | |
| FOSTER WOOD DOTY JR | C/O LUCY S LEVY POA | 816 S HANLEY RD APT 15A | | | | ST LOUIS MO | 63105 | |
| FOSTINA MURRAY | | 30 TALLWOOD DR | | | | HILTON NY | 14468-1052 | |
| FOTINI KISKIRAS & | NOTA PAULINE SIDIROPOULOS JT TEN | 1110 E JUDD RD | | | | BURTON MI | 48529-1919 | |
| FOUAD M SAAD | | 6360 OAKMAN BLVD | | | | DEARBORN MI | 48126-2373 | |
| FOUAD S HADDAD | | 29 SAHARA DRIVE | | | | ROCHESTER NY | 14624-2252 | |
| FOUNT DEATON | | 2706 MIAMI VILLAGE DR | | | | MIAMISBURG OH | 45342-4580 | |
| FOUR STAR INVESTMENT CLUB | | 384 HILL RD | | | | KAUKAUNA WI | 54130-8907 | |
| FOUR WHEELS CO A | PARTNERSHIP | 666 GARLAND PLACE | | | | DES PLAINES IL | 60016-4725 | |
| FOWLER K KIRBY | | 27247 PLEASANT DRIVE | | | | WARREN MI | 48093-6070 | |
| FOX H HARMON JR & | JACQUELINE W HARMON JT TEN | 1504 GALWAY BAY CIRCLE | | | | NORTHPORT AL | 35473-1543 | |
| FOY COUNTS | | 875 COUNTY RD 140 | | | | TOWN CREEK AL | 35672-4803 | |
| FOY STRANG GARY | | 2757 MILLBROOK DR | | | | BIRMINGHAM AL | 35243-2009 | |
| FOYE M BEASLEY | | BOX 64 | | | | MANSFIELD TX | 76063-0064 | |
| FOYSTER BANKS | | 1607 S BRITTON ST | | | | MARION IN | 46953-1713 | |
| FOYSTER W ROBERTS | | RR1 BOX 368 | | | | BLACKWATER VA | 24221-9729 | |
| FRA G WELLMAN | | 45092 VAN KAL RD | | | | MATTAWAN MI | 49071-9715 | |
| FRACES D TUMBLESTON | | 168 CLUB ACRES BL | | | | ORANGEBURG SC | 29118-4111 | |
| FRACISCO J BORRAYO | | 155 UTICA ST | | | | BROCKPORT NY | 14420-2231 | |
| FRAILAN I GARCIA | | 5023 DEANNA DR | | | | LANSING MI | 48917-3338 | |
| FRAN BONNER BARR | | 3135 SOCRATES DR | | | | RENO NV | 89512-4501 | |
| FRAN ELENA SANTANGELO | | 118 E GERMANTOWN PIKE | | | | PLYMOUTH MTNG PA | 19462-1507 | |
| FRAN FENTON & | MARTIN FENTON JT TEN | 2312 BLAIR HOUSE COURT | | | | CHARLOTTE NC | 28270-7782 | |
| FRAN L BENNETT | TR U/A | DTD 01/01/93 DARRELL S | BENNETT RESIDUARY TR | 6884 WHITMAN CIR | | BUENA PARK CA | 90620-1161 | |
| FRAN SALMON | | 1711 S RIDGE DR | | | | ARLINGTON HEIGHTS IL | 60005-3651 | |
| FRAN W TORBERT | | 110 SLAYDEN DR | | | | THOMASTON GA | 30286-5444 | |
| FRANCE L N TANGUAY | | 50 FOSTMERE CT | | | | WARWICK RI | 02889-6319 | |
| FRANCE M CERCHEZ | | 258 RICHARDSON ST | | | | PICKERING ON  L1V 6B8 | | CANADA |
| FRANCE JO STANCHINA | | 8396 S LINDEN RD | | | | SWARTZ CREEK MI | 48473-9151 | |
| FRANCEEN R STASIOWSKI | | 177 LOOMIS DR | | | | CHICOPEE MA | 01020-4800 | |
| FRANCENE E SILCOX | | 14340 BRISTOL BAY PL #102 | | | | FT MYERS FL | 33912 | |
| FRANCENIA S BROWN | | 3364 VERA CRUZ WAY | | | | DECATUR GA | 30034-5131 | |
| FRANCES  CHALTRAW  PER REP | EST ROY J CHALTRAW | 12985 SHERIDAN RD LOT 3 | | | | BURT MI | 48417 | |
| FRANCES A ADAMS | | 729 OAKLEIGH RD NW | | | | GRAND RAPIDS MI | 49504 | |
| FRANCES A ADAMS | | 4138 LAKEWOOD DR | | | | FT WORTH TX | 76135-2721 | |
| FRANCES A ARMSTRONG | | RTE 7 | | | | POWNAL VT | 05261 | |
| FRANCES A BECKWITH | C/O DAVID A BECKWITH POA | 40 ROBINDALE DR | | | | PLANTSVILLE CT | 06479-1338 | |
| FRANCES A BLOCH | | 739 SHOOK CT | | | | BAY CITY M | 48708 | |
| FRANCES A BREWSTER | | 13087 COUNTRY CLUB DR | | | | CLIO MI | 48420-8200 | |
| FRANCES A BUERGER | TR UA 06/05/90 | FRANCES A BUERGER | 307 S HURON ST | | | CHEBOYGAN MI | 49721-1917 | |
| FRANCES A CASEY | APT 73 | 2730 WISCONSIN AVE NW | | | | WASH DC | 20007-4658 | |
| FRANCES A CLARK | | 7333 MERITTS CREEK ROAD RIGHT FORK | | | | HUNTINGTON WV | 25702 | |
| FRANCES A CUTHBERTSON & | ANN M FORD JT TEN | 8269 MANCHESTER DR | | | | GRAND BLANC MI | 48439-9559 | |
| FRANCES A CUTHBERTSON & | JANE P CAINE JT TEN | 8269 MANCHESTER DR | | | | GRAND BLANC MI | 48439-9559 | |
| FRANCES A CUTHBERTSON & | PEGGY S CUTHBERTSON JT TEN | 8269 MANCHESTER DR | | | | GRAND BLANC MI | 48439-9559 | |
| FRANCES A CUTHBERTSON & | SALLY R SMITH JT TEN | 8269 MANCHESTER DR | | | | GRAND BLANC MI | 48439-9559 | |
| FRANCES A EASTBURN | | 1170 BOARDMAN STREET | | | | SHEFFIELD MA | 01257 | |
| FRANCES A FOX | | 4602 SHEPHERD RD | | | | TIPTON MI | 49287 | |
| FRANCES A FRAZIER | | 750 HARMONY STATION RD | | | | PHILLIPSBURG NJ | 08865 | |
| FRANCES A GELB | CUST BRIAN | 164 S TURNBERRY | | | | WILLIAMSBURG VA | 23188-8924 | |
| FRANCES A GELB | CUST MISS | LISA RANDI GELB UGMA WA | 124 JOHN PRESTON DRIVE | | | LEXINGTON SC | 29072 | |
| FRANCES A GELB | CUST MISS | SUSAN DANA GELB UGMA WA | 4915 ROSEMOFF | | | SAN ANTONIO TX 78249 7824 | 78249 | |
| FRANCES A GELB | CUST WESLEY PETER GELB UGMA WA | 505 15TH ST SE | | | | WASHINGTON DC | 20003-3016 | |
| FRANCES A GUILI | | 305 BEAM RD | | | | ENTERPRISE AL | 36330-1054 | |
| FRANCES A HANEY | 206 | 11050 FANCHER RD | | | | WESTERVILLE OH | 43082-9777 | |
| FRANCES A HERRINGTON | | BOX 963 | | | | MCCOMB MS | 39649-0963 | |
| FRANCES A HOLLAND | | 10805 FM 1004 WEST | | | | BUNA TX | 77612 | |
| FRANCES A JAY | | 518 E 19TH ST | | | | OAKLAND CA | 94606-1935 | |
| FRANCES A KLAUBERG | | BOX 1692 | | | | JULIAN CA | 92036-1692 | |
| FRANCES A MATTISON | TR FRANCES A MATTISON TRUST | UA 06/14/96 | 39463 VILLAGE RUN DRIVE | | | NORTHVILLE MI | 48167-3465 | |
| FRANCES A MERVAK | | 1431 NW RICHMOND BEACH ROAD | UNIT-12 | | | SEATTLE WA | 98177 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRANCES A MIGIELICZ | | 9 AZELA COURT | | | | SAVOY IL | 61874 | |
| FRANCES A MOE | | 130 E 18TH ST APT 30 | | | | MARYSVILLE CA | 95901 | |
| FRANCES A MOORE | | 1606 KINGSTON DR | | | | SAGINAW MI | 48603-5400 | |
| FRANCES A MORIN | | 3107 CAROLINE DRIVE | | | | JOLIET IL | 60435-1107 | |
| FRANCES A OSULLIVAN | | 276 1ST AV 10F | | | | NEW YORK NY | 10009-1860 | |
| FRANCES A PALKO & | G JAMES PALKO JR JT TEN | 20042 QUESADA AVE | | | | PORT CHARLOTTE FL | 33952-1113 | |
| FRANCES A PLATEK | | 213 MASCOT DRIVE | | | | ROCHESTER NY | 14626-1705 | |
| FRANCES A PRICHARD | TR ERNEST PRICHARD FAM TRUST | UA 05/01/96 | 602 KENSINGTON DR | | | DUNCANVILLE TX | 75137-2120 | |
| FRANCES A PROVENCE | TR FRANCES A PROVENCE TRUST | UA 11/27/95 | 9130 WISTER DR | | | LA MESA CA | 91941-4104 | |
| FRANCES A ROZOLOSKY | | 3070 FIRESTONE DRIVE | | | | STERLING HEIGHTS MI | 48310-6024 | |
| FRANCES A RUSSELL | | 24274 HILL | | | | WARREN MI | 48091-4450 | |
| FRANCES A SMITH | | 126 SPRINGTON MEWS CIRCLE | | | | MEDIA PA | 19063-1070 | |
| FRANCES A STENVIG & | NANCY VERSCHEURE JT TEN | 254 E SAINT CLAIR | | | | ROMEO MI | 48065-5261 | |
| FRANCES A STROCK | | 21418 N 138TH AVE | | | | SUN CITY WEST AZ | 85375-5812 | |
| FRANCES A UNDREINER | | 30 OVERLOOK DR | | | | SYOSSET NY | 11791-1404 | |
| FRANCES A WEST | | 3107 CAROLINE DRIVE | | | | JOLIET IL | 60435-1107 | |
| FRANCES ABBOTT LAWS | GILBERT | 18 CONISTON DR | | | | WEST CHESTER PA | 19382-6938 | |
| FRANCES ADERTON | TR | ELLIS H ADERTON & FRANCES V ADER | LIVING TRUST U/A DTD 11/11/94 | 1211 BOWIE ST | | AMARILLO TX | 79106-1514 | |
| FRANCES AIKENS | CUST MAI | LAN AIKENS A MINOR PURS TO | SECTIONS 1339/26 INCLUSIVE O | THE REVISED CODE OF OH | BOX 81524 | CHAMBLEE GA | 30366-1524 | |
| FRANCES ALFRIEDA EDWARDS & | CHRIS E EDWARDS JT TEN | 7423 VANVLEET ROAD | | | | SWARTZ CREEK MI | 48473-8605 | |
| FRANCES ALFRIEDA EDWARDS & | DAVID A EDWARDS JT TEN | 7423 VAN VLEET RD | | | | SWARTZ CREEK MI | 48473-8605 | |
| FRANCES ALFRIEDA EDWARDS & | LINDA D EDWARDS JT TEN | 7423 VAN VLEET RD | | | | SWARTZ CREEK MI | 48473-8605 | |
| FRANCES ALINE CORSON | CUST KIMBERLY CORSON UGMA TX | ATTN FRANCES A CORSON COLLINS | 4408 DRUID LN | | | DALLAS TX | 75205-1031 | |
| FRANCES ALLEN LEE | | 29371 NEW BRADFORD ROAD | | | | FARMINGTON HILLS MI | 48331-2703 | |
| FRANCES AMBERY | | 42-40-247TH ST | | | | LITTLE NECK NY | 11363-1326 | |
| FRANCES ANN BURKA | | 5630 WISCONSIN AVE | APT 1502 | | | CHEVY CHASE MD | 20815 | |
| FRANCES ANN ENGLISH | | FLAG SWAMP RD | | | | SOUTHBURY CT | 06488 | |
| FRANCES ANN JACKSON | | BOX 604 | | | | RINGLING OK | 73456-0604 | |
| FRANCES ANNE TUCKER | | 2824 S COLUMBIA PL | | | | TULSA OK | 74114-5629 | |
| FRANCES ANNETTE RICHARD BARBIER | | 11801 ST IVES CT | | | | WOODBRIDGE VA | 22192 | |
| FRANCES ARMENTO | | 2504 SW NATURA BLVD | | | | DEERFIELD BEACH FL | 33441-3285 | |
| FRANCES ARNETT | | 4 WILTON CIRCLE | | | | RYE BROOK NY | 10573 | |
| FRANCES ARTHUR & | CLIFFORD C ARTHUR JR JT TEN | 5311 N DYEWOOD DR | | | | FLINT MI | 48532-3322 | |
| FRANCES B ALEXANDER | | 3073 S ELMS RD | | | | SWARTZ CREEK MI | 48473-7926 | |
| FRANCES B BOBAY | | 6081 E 67TH PL | | | | COMMERCE CITY CO | 80022-2511 | |
| FRANCES B COHEN | | 12 BARNABY LANE | | | | HARTSDALE NY | 10530-2201 | |
| FRANCES B DALEN | | 16328 TEMPLE DR | | | | MINNETONKA MN | 55345 | |
| FRANCES B DENA & | BARBARA F HUGHES JT TEN | 2252 BERWYN ST | | | | UNION NJ | 07083 | |
| FRANCES B GRAY | BANK OF AMERICA | FRANCES B GRAY J COSBY | PO BOX 26688 | | | RICHMOND VA | 23261 | |
| FRANCES B GREEN | | BOX 177 | | | | PALO PINTO TX | 76484-0177 | |
| FRANCES B HOLLIS | | 5111 WEST POINT RD | | | | LA GRANGE GA | 30240-8656 | |
| FRANCES B HUBERT | | 25 RARITAN RD | | | | LINDEN NJ | 07036-3631 | |
| FRANCES B KING | C/O QUINTON MANSTON | 57 WOLF RIDGE TR | | | | WHITE GA | 30184 | |
| FRANCES B LEARY | | 111 OLSON LANE | | | | SANDSTON VA | 23150-2116 | |
| FRANCES B MC CRARY & | JOSEPH C MC CRARY JT TEN | 11192 MILLS RD | | | | FILLMORE NY | 14735 | |
| FRANCES B MONTROSSO | | 256 HILLSDALE AVE | | | | SYRACUSE NY | 13206 | |
| FRANCES B MOREHOUSE & | GEORGE W MOREHOUSE JT TEN | BOX 284 | | | | LONG LAKE MI | 48743-0284 | |
| FRANCES B NEILSON | | 400 W 15TH ST | STE 720 | | | AUSTIN TX | 78701-1661 | |
| FRANCES B PARKER | | 3260 E FAIRVIEW ROAD SW | | | | STOCKBRIDGE GA | 30281-5604 | |
| FRANCES B PARKER & | LARRY R PARKER JT TEN | 3260 E FAIRVIEW ROAD | | | | STOCKBRIDGE GA | 30281-5604 | |
| FRANCES B Q TUCKER | | 117 BATRE LANE | | | | MOBILE AL | 36608-5862 | |
| FRANCES B SAMPLE | | 7547 BROMPTON | | | | HOUSTON TX | 77025-2268 | |
| FRANCES B SULLIVAN & | LORAN E SULLIVAN JT TEN | 11 PILLSBURY | | | | GEORGETOWN MA | 01833 | |
| FRANCES B SWENGEL | TR UA 05/26/92 | FRANCES B SWENGEL LIVING TRUST | 934 S CORNERSTONE DR | | | FRANKLIN IN | 46131-2580 | |
| FRANCES B TRENT | | 6081 DUFFIELD RD | | | | SWARTZ CREEK MI | 48473-8515 | |
| FRANCES B WAGEMAN | | 16 SULLIVAN WA 5 | | | | EAST BRUNSWICK NJ | 08816-1309 | |
| FRANCES B WAGEMAN & | GREGORY J WAGEMAN JT TEN | 16 SULLIVAN WA 5 | | | | EAST BRUNSWICK NJ | 08816-1309 | |
| FRANCES B WHITSEL & | THEODORE D WHITSEL JT TEN | RD 1 BOX 252 B | | | | HESSTON PA | 16647-9224 | |
| FRANCES B WOODS | | 36 WOODROW ST | | | | WEST HARTFORD CT | 06107-2723 | |
| FRANCES B YOKANA | | 86 STOCKTON ST | | | | PRINCETON NJ | 08540-6823 | |
| FRANCES BACON | | 725 LAKE DRIVE | | | | COLDWATER LAKE MI | 49036-9537 | |
| FRANCES BAILEY BROADDUS | | 1196 HUGUENOT TRAIL | | | | MIDLOTHIAN VA | 23113-9114 | |
| FRANCES BAKER | | 32 DURHAM AV | | | | MANCHESTER NJ | 08759 | |
| FRANCES BEE CARLETON | | BOX 1213 | | | | SALEM VA | 24153-1213 | |
| FRANCES BEZAN | | PO BOX 580239 | | | | MODESTO CA | 95358 | |
| FRANCES BLAKNEY | | 67 LORRAINE TERRACE | | | | MT VERNON NY | 10553-1238 | |
| FRANCES BURCHALEWSKI | | 30 GREEN TE | | | | DEPEW NY | 14043-1312 | |
| FRANCES BURKE | APT 2-A | 2 LOUISIANA AVE | | | | BRONXVILLE NY | 10708-6211 | |
| FRANCES C ANDERSON AS | CUSTODIAN FOR LEE ELAINE | ANDERSON U/THE CONN UNIFORM | GIFTS TO MINORS ACT | 84 ALLEN RD | | FAIRFIELD CT | 06430-3401 | |
| FRANCES C BATES | | 4305 E 103RD ST | | | | TULSA OK | 74137-5942 | |
| FRANCES C BENEDETTO | | 1069 WILTSHIRE RD | | | | COLUMBUS OH | 43204-2342 | |
| FRANCES C BROWN | | 309 N HAMILTON ST | | | | EDEN NC | 27288-3107 | |
| FRANCES C CZECH & | DENNIS M CZECH JT TEN | 153 CHESTNUT ST | | | | NORTH EASTON MA | 02356-2610 | |
| FRANCES C DAUGHERTY | | 150 CHANTILLY CT | | | | HAGERSTOWN MD | 21740-2013 | |
| FRANCES C DEAN | | 1102 WESTWOOD DR | | | | ABILENE TX | 79603-4533 | |
| FRANCES C DEMATTIA DO | | 4908 W POND CIR | | | | W BLOOMFIELD MI | 48323-2278 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRANCES C DIRTING | TR UA 12/4/67 | 1516 CANYON OAKS | | | | IRVING TX | 75061-2116 | |
| FRANCES C EAST | | 1334 S OHIO ST | | | | KOKOMO IN | 46902-1862 | |
| FRANCES C ERICKSON & | SHERYL HAKENJOS & | JAMES E ERICKSON JT TEN | 1536 W RIDGE STREET | APT 26 | | MARQUETTE MI | 49855-3153 | |
| FRANCES C GAGLIANO | | 397 BAKER DR | | | | MECHANICSBURG PA | 17055-4004 | |
| FRANCES C HADLEY | | 3167 S DALLAS COURT | | | | DENVER CO | 80210-6815 | |
| FRANCES C HARDY | | 4901 CONNECTICUT AVE NW | | | | WASHINGTON DC | 20008 | |
| FRANCES C HILL | | 3115 SORRENTO CIR SW | | | | ATLANTA GA | 30331-2715 | |
| FRANCES C KLINE | | 434 BARKER DR | WESTCHESTER | | | WEST CHESTER PA | 19380 | |
| FRANCES C LA FLEUR | TR U/A DTD 10/22 | JOSEPH P LA FLEUR & | FRANCES C LA FLEUR REVOCA | 25 SOUSA ST | | BRISTOL RI | 02809 | |
| FRANCES C MC ENENY | | 10640 S RIDGELAND AVE | APT 2A | | | CHICAGO RIDGE IL | 60415 | |
| FRANCES C MIKOTA | | 3872 MOREFIELD RD | | | | HERMITAGE PA | 16148-3774 | |
| FRANCES C NORONHA | | 10 COUNTRY CLUB DRIVE | | | | SAN FRANCISCO CA | 94132 | |
| FRANCES C PACE | | 7556 BOYCE DR | | | | BATON ROUGE LA | 70809-1157 | |
| FRANCES C PAGLIANTE & | DOMINIC J PAGLIANTE JT TEN | 1512 GROVENOR CT | | | | WEST CHESTER PA | 19380 | |
| FRANCES C PETRONELLA | | BOX 352 | | | | POCONO PINES PA | 18350-0352 | |
| FRANCES C SCHWARTZ | | 1806 SPENCER AVENUE | | | | NEW BERN NC | 28560 | |
| FRANCES C SUTE | | 808 WEST AZALEA AVENUE | | | | FOLEY AL | 36535-1219 | |
| FRANCES C WEEKLEY | | 3163 NEWTON TOMLINSON RD SW | | | | WARREN OH | 44481-9273 | |
| FRANCES C WELLS | | 198 CLUB ACRES | | | | ORANGEBURG SC | 29118-4111 | |
| FRANCES C WICKES | | 4973 ORTEGA BLVD | | | | JACKSONVILLE FL | 32210 | |
| FRANCES C YATZ | | 2319 WESTVIEW DR | | | | CORTLAND OH | 44410-9465 | |
| FRANCES CADENA | | 1901 2ND ST | | | | BAY CITY M | 48708-6207 | |
| FRANCES CARADONNA | | 17045 S ELEANOR DR APT 20B | | | | CLINTON TWP MI | 48038 | |
| FRANCES CARBONARO & | DOROTHEA ANN CARBONARO JT TEN | 385 KENNICUT HILL RD | | | | MAHOPAC NY | 10541 | |
| FRANCES CARROLL | | 4244 DIGNEY AVE | | | | BRONX NY | 10466-2002 | |
| FRANCES CATANIA | | PO BOX 430 | | | | POUND RIDGE NY | 10576 | |
| FRANCES CHAMBERLAIN DUNCAN | | 1216 LARONDE CT | | | | ALEXANDRIA VA | 22307-2034 | |
| FRANCES CHESSIN | | 3-25 CYRIL AVE | | | | FAIRLAWN NJ | 07410-2051 | |
| FRANCES CLARA SOLEY TOD NANCY | PEARL | MADACKI | SUBJECT TO STA TOD RULES | 2674 QUARTER LANE | | HAMPTON COVE AL | 35763 | |
| FRANCES CLEVELAND WICKES | APT 1131 | 1600 S JOYCE ST | | | | ARLINGTON VA | 22202-5124 | |
| FRANCES CLOONAN MANN & | ANDREW J MANN JT TEN | 81 REGINA RD | | | | LYNN MA | 01904-1038 | |
| FRANCES COLICCHIO | | 2 LAMBERTS CIRCLE | | | | WESTFIELD NJ | 07090-3501 | |
| FRANCES COLLINS | | 162 SKYLINE DRIVE | | | | LAKEWOOD NJ | 08701-5741 | |
| FRANCES CONOVER | ATTN FRANCES CONOVER BARKER | 9245 EL JAMES DRIVE | | | | FAIRFAX VA | 22032-2110 | |
| FRANCES CORNDORF | TR | FRANCES CORNDORF REVOCABLE TR | 5/11/1998 | 518 W 30 ST | | MIAMI BEACH FL | 33140-4338 | |
| FRANCES COUGHLIN & | CHARLES COUGHLIN JT TEN | 108 BAYWOOD DR | | | | TOMS RIVER NJ | 08753 | |
| FRANCES CRAWFORD JUNG | | 15319 BARNWALL ST | | | | LA MIRADA CA | 90638-5329 | |
| FRANCES CULLEN | | 808 MIFFLIN ST | | | | SAXTON PA | 16678-1124 | |
| FRANCES CUNNINGHAM & | MICHAEL CUNNINGHAM JT TEN | 110 EQUESTRIAN PL | | | | GLEN MILLS PA | 19342-2210 | |
| FRANCES D BUCK | | 5032 WINDOVER DR | | | | PITTSBURGH PA | 15205-9601 | |
| FRANCES D CHILDERS | | 823 GLENHURST | | | | WILLOWICK OH | 44095-4312 | |
| FRANCES D CIESLEWICZ | | 3486 CHARLEVOIX COURT | | | | GREEN BAY WI | 54311-7338 | |
| FRANCES D DAVIS | | BOX 5793 | | | | TITUSVILLE FL | 32783-5793 | |
| FRANCES D FERGUSON | | 8438 INDIAN HILL RD | | | | MANLIUS NY | 13104-8793 | |
| FRANCES D FUNG | TR FRANCES D FUNG TRUST | UA 4/21/81 | 5505 SW 87TH AVE | | | PORTLAND OR | 97225 | |
| FRANCES D HAMILTON | | 91 WINTHROP AVE | | | | BRAINTREE MA | 02184 | |
| FRANCES D HINSHAW | | 868 HEATHER CT | | | | VANDALIA OH | 45377-1619 | |
| FRANCES D JANECZEK & | LYNN M JANECZEK JT TEN | 11 E COLUMBIA ST | | | | COLORADO SPRINGS CO | 80907 | |
| FRANCES D JOHNSON | | 3716 EAST 142ND ST | | | | CLEVELAND OH | 44120-4859 | |
| FRANCES D JOSWIAK | | 1875 IMPERIAL DR | | | | HIGHLAND MI | 48356 | |
| FRANCES D KERR | | 53 CAROLINA OAKS DR | | | | CHESNEE SC | 29323-8400 | |
| FRANCES D KIDWELL | | 1219 W HAVENS ST | | | | KOKOMO IN | 46901-2631 | |
| FRANCES D MARKS | | 12010 INDIANA | | | | DETROIT MI | 48204-1084 | |
| FRANCES D RITCHIE | | 53 MORNINGSIDE DRIVE W | | | | BRISTOL CT | 06010-4550 | |
| FRANCES D RUGGIERO | | PO BOX 61 61 | | | | REINHOLDS PA | 17569-0061 | |
| FRANCES D SHAWHAN | | 4522 E RADNOR RD | | | | INDIANAPOLIS IN | 46226-2152 | |
| FRANCES D SOMMERHALTER | | 148 RIDGE ROAD | | | | CEDAR GROVE NJ | 07009-2000 | |
| FRANCES D STAPLETON | | 4408 PULASKI HWY | | | | CULLEOKA TN | 38451 | |
| FRANCES D TOSCANA | | 1507 FOREST DR | | | | RAPID CITY SD | 57701-4448 | |
| FRANCES D WHIGHAM | | 12506 EMERY AVE | | | | CLEVELAND OH | 44135-2244 | |
| FRANCES DAMORE | TR FRANCES DAMORE REVOCABLE T | UA 11/20/96 | 190072 FORTUNA S | | | CLINTON TWP MI | 48038 | |
| FRANCES DARLINGTON | | 395 CORVAIR DRIVE | | | | LAKE HAVASU CITY AZ | 86406-7069 | |
| FRANCES DEBRA LEADER | | 180 TURN OF RIVER RD STE 14A | | | | STAMFORD CT | 06905-1340 | |
| FRANCES DEE REEDMAN | | 295 HERON WAY TERRACE | | | | HOLLAND PA | 18966-2025 | |
| FRANCES DURHAM LEWIS | | 894 BRECKENRIDGE LANE | | | | LOUISVILLE KY | 40207-4528 | |
| FRANCES DYER | TR U/T/A DTD | 06/04/87 F/B/O FRANCES DYER | 7913 WESTGATE DR | | | LENEXA KS | 66215-2636 | |
| FRANCES DYER HICKMAN | | 104 WESTWOOD | CIRCLE | | | MCKINNEY TX | 75070-3706 | |
| FRANCES E BAESE | TR | FRANCES E BAESE LIVING TRUST UA | 5/13/1996 | 3801 124TH ST SW | | GIG HARBOR WA | 98332-7908 | |
| FRANCES E BAILEY | | 10597 ALDORA DR | | | | MIAMISBURG OH | 45342-4807 | |
| FRANCES E BOSLEY | | 6732 BUHR | | | | DETROIT MI | 48212-1412 | |
| FRANCES E BRIGGS | | 29 FRENCH ROAD | | | | ROCHESTER NY | 14618-3825 | |
| FRANCES E CAIN | | 205 SOUTH STEWART | APT 264 | | | MISSION TX | 78572 | |
| FRANCES E COONS | | 2238 OLD HIGHWAY 337 | | | | MENLO GA | 30731 | |
| FRANCES E CRUM & | CHARLES L CRUM JT TEN | 6002 CHARLOTTE DR | | | | FREDERICK MD | 21703-5804 | |
| FRANCES E DAVIS | | 385 LAKEMOORE DR NE | | | | ATLANTA GA | 30342-3830 | |
| FRANCES E EISENBERG | | 235 GATEHOUSE TRAIL | | | | HENRIETTA NY | 14467-9533 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANCES E EMERY | CUST ROBERT L EMERY JR UGMA OH | 145 W TINMOUTH RD | | | | WELLS VT | 05774-9736 | |
| FRANCES E ENGMAN & | DALE C ENGMAN & | BARBARA A ENGMAN JT TEN | 3274 BRISTOL NW | | | GRAND RAPIDS MI | 49544-9785 | |
| FRANCES E FEDELE | | PO BOX 328 | | | | DOBBS FERRY NY | 10522 | |
| FRANCES E FIELD | C/O C WHITNEY | 800 LAMBDA CIR APT D | | | | WERNERSVILLE PA | 19565 | |
| FRANCES E FLEISHER | | 4223 2ND STREET NE | | | | MINNEAPOLIS MN | 55421-2734 | |
| FRANCES E FREET | | 15 APPALACHIAN DRIVE | | | | CARLISLE PA | 17013-8515 | |
| FRANCES E GAVIN | | 298 USTORIT DRIVE | | | | SENECA SC | 29672-7582 | |
| FRANCES E GOLAS & | SUSAN F SHERMAN JT TEN | 1 BELCHERTOWN RD | | | | THREE RIVERS MA | 01080-1009 | |
| FRANCES E GOTTNER | | 1608 2ND ST NE | | | | AUBURN WA | 98002-5134 | |
| FRANCES E JABS & LINDA STEVENS | TR RAYMOND B JABS TRUST | UA 03/30/98 | 401 S PUTMAN | | | WILLIAMSTON MI | 48895 | |
| FRANCES E KAMPANS | | 93 SPRING LAKE DR | | | | STAFFORD VA | 22554-6558 | |
| FRANCES E KAUERZ | | 9355 E CENTER | APT 11-A | | | DENVER CO | 80231-1226 | |
| FRANCES E KECHIS | ATTN FRANCES E DROUIN | 37023 EAST ARAGONA DR | | | | CLINTON TOWNSHIP MI | 48036-2006 | |
| FRANCES E LATOZA & | ALBERT J LATOZA JT TEN | 5920 WARBLER DR | | | | CLARKSTOWN MI | 48346 | |
| FRANCES E LYBROOK | | 1523 PARK AVE S W | | | | ALBUQUERQUE NM | 87104-1023 | |
| FRANCES E MC COY & | JOSEPH P MC COY JT TEN | R D 2 | | | | EMLENTON PA | 16373-9802 | |
| FRANCES E MITCHELL | | 402 SOUTH HICKORY | BOX 74 | | | SHANNON IL | 61078-0074 | |
| FRANCES E MURPHY | | BOX 614 | | | | HURLOCK MD | 21643 | |
| FRANCES E NELSON | | 10208 FORD DR | | | | SAINT HELEN MI | 48656 | |
| FRANCES E PIVIROTTO | SHERWOOD OAKS | 100 NORMAN DR APT 125 | | | | CRANBERRY TWP PA | 16066 | |
| FRANCES E PLOUCHA & | GERALD E PLOUCHA JT TEN | 4600 ALLEN RD | APT 509 | | | ALLEN PARK MI | 48101-2771 | |
| FRANCES E RHODES & | JAMES D RHODES JT TEN | BOX 8354 | | | | KETCHIKAN AK | 99901-3354 | |
| FRANCES E RITCHIE | | G-4478 VAN SLYKE | | | | FLINT MI | 48507-3542 | |
| FRANCES E SALIBA | TR VICTOR J SALIBA TRUST | UA 12/05/74 | 17900 GULF BLVD | APT 10-B | | REDINGTON SHORES FL | 33708 | |
| FRANCES E SALON & | JAMES ROBERT FRENCH JT TEN | 255 E BOLIVAR 180 | | | | SALINAS CA | 93906-1743 | |
| FRANCES E SCHREIBER | | 1967 HWY 54 W SUITE 313 | | | | FAYETTEVILLE GA | 30214-4747 | |
| FRANCES E SCHWABAUER | | 5270 VAN SLYKE ROAD | | | | FLINT MI | 48507-3956 | |
| FRANCES E SHERIDAN | | 770 N WESTERN AVE 3 | | | | LAKE FOREST IL | 60045-1857 | |
| FRANCES E TENNERY | | 13422 QUERY MILL RD | | | | N POTOMAC MD | 20878-3962 | |
| FRANCES E WOODS | | 71 HARRISON | | | | BATTLE CREEK MI | 49015-2508 | |
| FRANCES ELIZABETH METZ | | 219 HUMMEL AVE | | | | LEMOYNE PA | 17043-1949 | |
| FRANCES ELLEN CLARK FIELDER | | 2803 COTTONWOOD DR | | | | KATY TX | 77493-1150 | |
| FRANCES ELLEN GEIER | | 823 SABINO COURT | | | | CINCINNATI OH | 45231-4906 | |
| FRANCES ELLEN SCHLAUDT | | 10034 SUGAR HILL DR | | | | HOUSTON TX | 77042-1540 | |
| FRANCES EMOGENE TRUXAL | | 215 E HILL CREST DR | | | | CARLISLE PA | 17013-1130 | |
| FRANCES ERWIN WITHERS | | 4917 KINGSTON DRIVE | | | | ANNANDALE VA | 22003-6150 | |
| FRANCES ESTABROOK DALTONS | | 2132 SPRING STREET | | | | PHILADELPHIA PA | 19103-1002 | |
| FRANCES F ALLEN | | 706 BROOK HILL DRIVE | | | | LEXINGTON KY | 40502-3313 | |
| FRANCES F BRIGUGLIO | | 4935 CENTENNIAL | | | | SAGINAW MI | 48603-5621 | |
| FRANCES F CARAVELLA | | 747 BOYD ROAD | | | | PARAMUS NJ | 07652-4009 | |
| FRANCES F JENNINGS | | 642 ARIZONA DR | | | | RICHMOND VA | 23224-1725 | |
| FRANCES F KACZYNSKI CONS | RITA HOURIHAN CONS | EST RENATA PIASCIK | STANLEY A KACZYNSKI | PO BOX 247 | | SOUTHINGTON CT | 06489 | |
| FRANCES F MAYFIELD TR | UA 10/19/2007 | FRANCES F MAYFIELD LIVING TRUST | 1000 PLAINFIELD AVE | | | ORANGE PARK FL | 32073 | |
| FRANCES F MC GUANE & | GEORGE MC GUANE JT TEN | 95 GLENWOOD ST | | | | LOWELL MA | 01852-3045 | |
| FRANCES F ROSSMAN | | 18635 N 41ST PLACE | | | | PHOENIX AZ | 85050-3759 | |
| FRANCES F STROH & | BARBARA GRADY JT TEN | 21 A SPRINGVALE RD | | | | CROTON ON HUDSON NY | 10520-1333 | |
| FRANCES F TIPPS | | 904 WEST 14TH STREET | | | | PORTALES NM | 88130-6740 | |
| FRANCES FARINELLA | | 9 DUDLEY CRT | | | | WAYNE NJ | 07470 | |
| FRANCES FARWELL LATHROP | CUST ANTHONY PHILIP LATHROP | A MINOR UNDER THE MAINE U-G-M-A | 1127 FENWICK | | | OKLAHOMA CITY OK | 73116-6409 | |
| FRANCES FAYE MILLER & | DENNIE MILLER JR JT TEN | 14898 N GALLATIN BLVD | | | | BROOKPARK OH | 44142-2425 | |
| FRANCES FERRERI | | 123 HIGH ST | | | | MYSTIC CT | 06355-2415 | |
| FRANCES FLORENCE REEL | | PO BOX 16 | | | | YOUNG AMERICA IN | 46998-0016 | |
| FRANCES FORSTER | | 9942 KELTON DR | | | | SAN ANTONIO TX | 78250-3192 | |
| FRANCES FREDERICKS | | 48 SUSSEX DR | BOX 605 | | | LEWES DE | 19958-1507 | |
| FRANCES FREED | | 99-10 60 AVE | | | | REGO PARK NY | 11368 | |
| FRANCES G ANTOPOL | | 420 EAST 23RD ST | | | | NEW YORK NY | 10010-5033 | |
| FRANCES G COLIANNI | | BOX 369 | | | | HINSDALE IL | 60522-0369 | |
| FRANCES G DAUB | | 85 WESTERLY RD | | | | WESTON MA | 02493-1150 | |
| FRANCES G DUDAS | CUST DEBORAH A DUDAS UGMA MI | 21924 LEYPE | | | | FARMINGTON HILLS MI | 48336 | |
| FRANCES G DUDAS | CUST RICHARD J DUDAS UGMA MI | 26057 HIDDEN VALLEY DR | | | | FARMINGTON HILLS MI | 48331-4115 | |
| FRANCES G DUDAS & | DEBORAH A DUDAS JT TEN | 21924 LEYPE | | | | FARMINGTON HILLS MI | 48336 | |
| FRANCES G FETTERS | ATTN HERSHEYS MILL | 1901 COVENTRY LANE | | | | GLEN MILLS PA | 19342-9432 | |
| FRANCES G FLYGE | | 5499 1-C PASEO DEL LAGO W | | | | LAGUNA HILLS CA | 92653-2650 | |
| FRANCES G GAUD | | 2 BISHOP GADSDEN WA 37 | | | | CHARLESTON SC | 29412-3501 | |
| FRANCES G HARLEY | | 540 W FIVE NOTCH RD | | | | NORTH AUGUSTA SC | 29860-9363 | |
| FRANCES G HART | | 1310 HIGHFIELD CT | | | | OKLAHOMA CITY OK | 73159-7721 | |
| FRANCES G HOLMES | TR U/A | 39588 ROBERT LN | | | | ELYRIA OH | 44035-8176 | |
| FRANCES G HUGULEY | | 10 BROADMOOR DR | | | | GREENVILLE SC | 29615-1406 | |
| FRANCES G JARRATT | | 5232 OLD US HWY 421 | | | | EAST BEND NC | 27018-8704 | |
| FRANCES G JASTRAM | CUST | MARY WHITNEY JASTRAM U/THE OHIO | U-G-M-A | C/O MARY J KELLY | BOX 695 | BRONSON TX | 32621-0695 | |
| FRANCES G JASTRAM | CUST J CARTER JASTRAM U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 4360 STINSON DRIVE WEST | | COLUMBUS OH | 43214-2974 | |
| FRANCES G MILLS & | JAMES E MILLS JT TEN | 20357 SUN VALLEY DR | | | | LAGUNA BEACH CA | 92651-1169 | |
| FRANCES G MORRISSEY | | 5 BEAR MOUNTAIN ROAD | | | | NEW FAIRFIELD CT | 06812-5127 | |
| FRANCES G RAUSCH | | PO BOX 1205 | | | | BETHANY BEACH DE | 19930 | |
| FRANCES G TANNER | | 4695 WESTERVELT RD | | | | HOLLYWOOD SC | 29449-6115 | |
| FRANCES G WEYLAND | | RR 3 182 | | | | QUAKERTOWN PA | 18951-9803 | |

Delphi Corporation

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRANCES G WILCOX | | 106 CAROL AVENUE | | | | BOONVILLE NY | 13309-1202 | |
| FRANCES G WILLIAMS | | 1106 SCHLEY AVE | | | | CORDELE GA | 31015-1968 | |
| FRANCES GAGLIONE & | JOSEPH N GAGLIONE JT TEN | 678 ROSE INN AVE | | | | NAZARETH PA | 18064-9155 | |
| FRANCES GALLIVAN KILDUFF | | 41 NORTH BEACH RD | | | | HOBE SOUND FL | 33455 | |
| FRANCES GAMBARDELLA | | 52 MULLARKEY DR | | | | WEST ORANGE NJ | 07052 | |
| FRANCES GARY SMITH | | 554-11TH ST | | | | SANTA MONICA CA | 90402-2902 | |
| FRANCES GARZA | | 5036 LAUR RD | | | | NORTH BRANCH MI | 48461-9782 | |
| FRANCES GAUDIO | | 107 CLUBHOUSE LN 293 | | | | NAPLES FL | 34105-2920 | |
| FRANCES GEORGE | | 2941 OLDEN OAK LN 203 | | | | AUBURN HILLS MI | 48326-2174 | |
| FRANCES GIVENS KEE | | 2079 BLACK OAK DR | | | | MEMPHIS TN | 38119-5602 | |
| FRANCES GLORIA MCTOPY MASON | | 4112 JEFFERSON HWY | APT 303 | | | NEW ORLEANS LA | 70121-4406 | |
| FRANCES GLORIA RAUSCH & | RICHARD NEIL RAUSCH JT TEN | PO BOX 1205 | | | | BETHANY BEACH DE | 19930 | |
| FRANCES GOON | TR FRANCES GOON TRUST | UA 01/02/96 | 44 EASTERN DR | | | WATSONVILLE CA | 95076-3828 | |
| FRANCES GOULD | CUST DOROTHY GOULD UGMA MA | 130 RIVERVIEW | | | | LONG MEADOW MA | 01106-1319 | |
| FRANCES GREYSON | | 23154 LIBERTY ST | | | | ST CLR SHORES MI | 48080-1503 | |
| FRANCES GROESCHKE | APT 11-C | 449 EAST 14TH ST | | | | NEW YORK NY | 10009-2736 | |
| FRANCES H ARRINGTON & | GLYNN L ARRINGTON JT TEN | 4602 LAKE VALLEY DRIVE | | | | BIRMINGHAM AL | 35244-3278 | |
| FRANCES H BRANDT | | 132 CREST WA | | | | EMMAUS PA | 18049-4237 | |
| FRANCES H BRANDT | | 26791 MALLARD ROAD | | | | CHESTERTOWN MD | 21620-3147 | |
| FRANCES H CASEY & | JILL F MACMILLAN JT TEN | 100 KNOLLWOOD RD | | | | SQUANTUM MA | 02171-1413 | |
| FRANCES H DARROW | | 2439 HOLT ST | | | | VIENNA VA | 22180-6910 | |
| FRANCES H EAGLE | | 3450 17TH ST | | | | ROCK ISLAND IL | 61201-6250 | |
| FRANCES H GARGAS | | 13513 BRANDON AVE | | | | CHICAGO IL | 60633-1833 | |
| FRANCES H HARRIS | | 4318 LAWNWOOD LANE | | | | BURTON MI | 48529-1931 | |
| FRANCES H KERR | | BOX 2858 | | | | MIDLAND TX | 79702-2858 | |
| FRANCES H KITTRELL | | 3524 PINE ST | | | | TEXARKANA TX | 75503-3666 | |
| FRANCES H LYON | CUST | THOMAS H LYON U/THE MINNESOTA | U-G-M-A | C/O THOMAS H LYON | 7208 TRILLIUM | EDINA MN | 55435-4020 | |
| FRANCES H MANSFIELD | | 3004 HOLLY BROOK DR | | | | WILLIAMSBURG VA | 23185-8718 | |
| FRANCES H MIDDLEBROOKS IRVEN | B MIDDLEBROOKS & S DIANE | MIDDLEBROOKS JT TEN | 292 BRIARCLIFF RD | | | JACKSON GA | 30233-2745 | |
| FRANCES H PENNINGTON | | 6870 OLD BOONESBORO ROAD | | | | WINCHESTER KY | 40391-8879 | |
| FRANCES H REISING | | 3128 GRACEFIELD RD APT 412 | | | | SILVER SPRING MD | 20904-5841 | |
| FRANCES H RHODES | | 31 PARK WAY | | | | PIEDMONT CA | 94611-3928 | |
| FRANCES H ROJAHN | | 1925 MT ZION ROAD | | | | YORK PA | 17402-9095 | |
| FRANCES H SCHAEFER | | 910 HIGHLAND AVE | | | | METAIRIE LA | 70001-5621 | |
| FRANCES H TOWNSEND | | 949 E PLAINS PT HUDSON | | | | ZACHARY LA | 70791 | |
| FRANCES H WADDELL | | 35 WEST 275 CRESCENT DR | | | | DUNDEE IL | 60118 | |
| FRANCES HALL | | 1006 MCDONOUGH ST | | | | RICHMOND VA | 23224-2228 | |
| FRANCES HAMMOND | | 11783 SHENANDOAH DR 157 | | | | SOUTH LYON MI | 48178-9129 | |
| FRANCES HARDMAN | | 916 27TH ST | | | | PARKERSBURG WV | 26104-2552 | |
| FRANCES HARRIETT KIMBROUGH | | 501 EAST 29TH ST | | | | BRYAN TX | 77803 | |
| FRANCES HAYWARD | | 288 GARFIELD ST | | | | BERKELEY HEIGHTS NJ | 07922-1126 | |
| FRANCES HAZARD MILES | | 4358 TIMUQUANA RD #142 | | | | JACKSONVILLE FL | 32210 | |
| FRANCES HELEN RUSSO | | 15701 E 9 MILE RD | APT 412 | | | EASTPOINTE MI | 48021-2279 | |
| FRANCES HELEN WILSON | 1116 | WASHINGTON PLZ | 1420 CENTRE AVE | | | PITTSBURGH PA | 15219-3530 | |
| FRANCES HENDERSON LUNDBERG | | 21019 196TH AVE | | | | RENTON WA | 98058-0543 | |
| FRANCES HENNING WAGONER | | 2493 NE LAVENDER WAY | | | | BEND OR | 97701-9586 | |
| FRANCES HERD & | DIANA K KEEFE JT TEN | 3213 KIPLING | | | | BERKLEY MI | 48072-1639 | |
| FRANCES HOFFMANN | | 184 MURRAY AVE BOX 58 | | | | GOSHEN NY | 10924-1113 | |
| FRANCES HOLLAND | | 16560 TIMBERVIEW CT | | | | CLINTON TWSP MI | 48036-1649 | |
| FRANCES HOWE BOYD | C/O CAROLINE E BOYD EASLEY POA | 183 THREE OAKS LN | | | | BASTROP TX | 78602-3757 | |
| FRANCES HOWLAND | | BOX 37 | | | | NIVERVILLE NY | 12130-0037 | |
| FRANCES HUTTON | | 3401 CABRILLO CT | | | | TRACY CA | 95376-2045 | |
| FRANCES I ANDRYKOVICH & | JOHN ANDRYKOVICH JT TEN | 16300 SILVER PKWY | APT 125 | | | FENTON MI | 48430-4427 | |
| FRANCES I BEALE | | 409 SOUTHMOOR | | | | ARLINGTON TX | 76010 | |
| FRANCES I BURGESS & | ALLEN L BURGESS | TR | FRANCES I BURGESS & ALLEN L | BURGESS REV JT TRUST U | 151 E BRICKLEY | HAZEL PARK MI | 48030-1169 | |
| FRANCES I EVANS | | 1903 MC JENKIN DRIVE N E | | | | ATLANTA GA | 30345-3005 | |
| FRANCES I FLAGG & | JAMES F FLAGG JT TEN | 933 CENTRAL ST | | | | FRAMINGHAM MA | 01701-4813 | |
| FRANCES I IZAK | | 44-012 KAIMALU WAY | | | | KANEOHE HI | 96744-2550 | |
| FRANCES I KELLEHER & | MARGARET A LEMAITRE JT TEN | 10 HILLTOP CIRCLE | | | | WEST NEWBURY MA | 01985 | |
| FRANCES I KELLEHER & | RICHARD J KELLEHER JT TEN | 27 PARKER ST | | | | NEWBURY MA | 01951-1120 | |
| FRANCES I MILLER | | 645 BALTIMORE BLVD | | | | FLINT MI | 48505 | |
| FRANCES I ROBERTS | | 200 KEDRON PKWY APT 181 | | | | SPRING HILL TN | 37174-2481 | |
| FRANCES I SCHULTZ | | 16409 AGUA FRIA DR | | | | SUN CITY AZ | 85351-1022 | |
| FRANCES INGEMANN | | 615 TENNESSEE ST | | | | LAWRENCE KS | 66044-2367 | |
| FRANCES IWEN | | 4140 CURTIS RD | | | | BIRCH RUN MI | 48415-9016 | |
| FRANCES J ANDREWS | | 5742 CARROLL LAKE RD | | | | COMMERCE TWP MI | 48382-3128 | |
| FRANCES J ASHBACHER | | 110 SPRINGWOOD DR | | | | SPRINGBORO OH | 45066 | |
| FRANCES J BARON | | 74 MALDINER ST | | | | TONAWANDA NY | 14150-4024 | |
| FRANCES J BUNDY | | BOX 52 239 DELWOOD ST | | | | MORTON IL | 61550-2512 | |
| FRANCES J COULTRAP | | 1294 ELMWOOD AVE | | | | COLUMBUS OH | 43212-3278 | |
| FRANCES J DI LORENZO | | 8519 PARLIAMENT DR | | | | SPRINGFIELD VA | 22151-1510 | |
| FRANCES J FALK | | 108 WAVERLY RD | | | | WYNCOTE PA | 19095-1322 | |
| FRANCES J FASS | | 5465 NORTHFIELD CT | APT 109 | | | SAGINAW MI | 48601-7331 | |
| FRANCES J FITZERALD | | 3718 BROOKSIDE ROAD | | | | RICHMOND VA | 23225 | |
| FRANCES J FRANCIS | | 602 DEVON RD | | | | RICHMOND VA | 23229-6761 | |
| FRANCES J GATES | | 2000 RAMAR RD | LOT 168 | | | BULLHEAD CITY AZ | 86442-9306 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANCES J GUARINO | APT 2-K | 70-31 108TH STREET | | | | FOREST HILLS NY | 11375-4418 | |
| FRANCES J HAVENS | | 4515 NEPTUNE DR | | | | ALEXANDRIA VA | 22309-3129 | |
| FRANCES J HOFF | TR U/A | DTD 10/21/82 LOREN & FRANCES | HOFF TRUST | FRANCES J HOFF C/O JOH | 3612 INDIANA | SAN DIEGO CA | 92103-4646 | |
| FRANCES J IRWIN | | 2220 JOSSMAN RD | | | | HOLLY MI | 48442-8836 | |
| FRANCES J JANUCHOWSKI | | 11697 HWY 17 | | | | SUCCESS MO | 65570 | |
| FRANCES J KENDALL & | BRIAN D KENDALL TEN COM | TRS CARL H KENDALL & FRANCES J | KENDALL TRUST U/A DTD 4/19/8 | 1132 EDDLEMEN DR | | OAKLY TOWNSHIP MI | 48306 | |
| FRANCES J KIKEL | | 175 E 291 ST | | | | WILLOWICK OH | 44095-4547 | |
| FRANCES J LETTOW | TR FRANCES J LETTOW TRUST | UA 07/12/91 | 7697 HIGH PINE RD | | | ORLANDO FL | 32819-5166 | |
| FRANCES J LOSIE & | RAYMOND J CHRISNER JT TEN | 24513 PINE GROVE | | | | FARMINGTON HILLS MI | 48335-2310 | |
| FRANCES J MARTIN | | PO BOX 586 | | | | WESTFIELD MA | 74881-0586 | |
| FRANCES J MC IVER | | 286 WEATHERSTONE DR | | | | FOREST CITY NC | 28043-2507 | |
| FRANCES J MCGEE | | 4799 CEMETERY RD | | | | ACWORTH GA | 30101-4808 | |
| FRANCES J MILLER | | 1438 PETTIS ST | | | | LANSING MI | 48910-1150 | |
| FRANCES J NAZER | | 69 CLEMENT HILL RD | | | | DEERING NH | 03244-6100 | |
| FRANCES J PETERS | | 3101 STONEWOOD LN | | | | HUDSONVILLE MI | 49426-7624 | |
| FRANCES J PURNELL | | 4008 GILLON | | | | DALLAS TX | 75205-3119 | |
| FRANCES J RENSHAW | | 2841 BRIDGESTONE CR | | | | KOKOMO IN | 46902 | |
| FRANCES J ROBISON | | 3877 HEMMINGWAY | | | | OKEMOS MI | 48864-3760 | |
| FRANCES J SMITH | | 17325 MUIRLAND | | | | DETROIT MI | 48221-2708 | |
| FRANCES J STAFFORD | | 1000 TANNER DR | | | | TALLAHASSEE FL | 32310-6751 | |
| FRANCES J TOMSIC & | DIANE TOMSIC MARKOSKY JT TEN | 100 KNOEDLER ROAD | APT 209 | | | PITTSBURGH PA | 15236-3641 | |
| FRANCES J TOMSIC & | JANICE K NOSKO JT TEN | 100 KNOEDLER ROAD | APT 209 | | | PITTSBURGH PA | 15236-3641 | |
| FRANCES J TOMSIC & | MARGARET F JANOSIK JT TEN | 512 N LEWIS RUN RD 234 | | | | WEST MIFFLIN PA | 15122-3063 | |
| FRANCES J TROOST | | 5473 GREENBORO DR SE | | | | KENTWOOD MI | 49508-6043 | |
| FRANCES J WILKINSON | | 16 VALHALLA WAY | | | | WAYNE NJ | 07470-5225 | |
| FRANCES J WILLIAMS | | 2714 MCELROY DR | | | | CHARLOTTESVILLE VA | 22903-4143 | |
| FRANCES JACKSON | | 6101 34TH ST W APT 26D | | | | BRADENTON FL | 34210-3719 | |
| FRANCES JANE LEE | | 7225 N VINCENT AVE | | | | PORTLAND OR | 97217-5849 | |
| FRANCES JANOW | | 15822 MIDDLEBELT | | | | ROMULUS MI | 48174-3120 | |
| FRANCES JEAN CONDER | | 1338 W CURRY RD | | | | GREENWOOD IN | 46143 | |
| FRANCES JEAN DEBARTOLA | | 2758 BELAIRE CIRCLE | | | | DORAVILLE GA | 30340-3214 | |
| FRANCES JEAN MC CRACKEN | | 1345 FREEDOM BLVD | | | | COATESVILLE PA | 19320-1581 | |
| FRANCES JEAN URBANEK | | 1939 FAR NIENTE | | | | SAN ANTONIO TX | 78258-4517 | |
| FRANCES JEAN VOGTMANN | | 7639 CANDLEWOOD S E | | | | ADA MI | 49301-9348 | |
| FRANCES JEANNINE VAWTER | | 5781 DANNY COVE | | | | WALLS MS | 38680-9573 | |
| FRANCES JOHNSON | | STAR ROUTE 1 BOX 182A | | | | ST IGNACE MI | 49781 | |
| FRANCES JONES HAVENS | | 4515 NEPTUNE DRIVE | | | | ALEXANDRIA VA | 22309-3129 | |
| FRANCES JUDITH GRAY | | BOX 96 | | | | PETERSBURG IN | 47567-0096 | |
| FRANCES JULIUS | | 5558 RALEIGH ST | | | | PITTSBURGH PA | 15217-1535 | |
| FRANCES JULLIEN LIEBERTZ | | 640 WESTOVER ROAD | | | | STAMFORD CT | 06902-1321 | |
| FRANCES JURSKI | | 630 MAUI DR | | | | WILLIAMSTOWN NJ | 08094-3066 | |
| FRANCES K BALL | | 4612 S W LEWIS DR | | | | BAY CITY M | 48706 | |
| FRANCES K BENES | | 2851 CARAMBOLA CIRCLE S | | | | COCONUT CREEK FL | 33066-2557 | |
| FRANCES K BENNETT | TR U/A | DTD M-B FRANCES K BENNETT | U/A DTD 09/10/91 | 109 WOODBRIDGE LN | | KANSAS CITY MO | 64145-1389 | |
| FRANCES K DONLON | | 9 PEPPER AVENUE | | | | COTE MADERA CA | 94925 | |
| FRANCES K FEAGANS | | 3801 SUNBREEZE CIR | BLDG 2 APT 224 | | | ROANOKE VA | 24018-3168 | |
| FRANCES K FOGG & | GEORGE P FOGG TEN COM | III & COLIN S MARSHALL TR | FRANCES K FOGG TRUST UA 6/ | C/O BINGHAM LEGG ADVIS | 45 MILK ST 2ND F | BOSTON MA | 02109 | |
| FRANCES K HOCK | | 3309 WOODSIDE AVE | | | | PARKVILLE MD | 21234-4806 | |
| FRANCES K HUEY & | CHARLES K HUEY JT TEN | 180 PANOLA RD | | | | LONOKE AR | 72086 | |
| FRANCES K HURLEY | | 5870 STEARNS ROAD | | | | NORTH OLMSTED OH | 44070 | |
| FRANCES K MARTIN | | 1 AUBURN ST | | | | WESTFIELD MA | 01085-1503 | |
| FRANCES K MARTZ | | 1344 BLUEWATER DR | | | | SUN CITY CTR FL | 33573 | |
| FRANCES K MILLER | CUST THEODORE J MILLER UGMA MI | 22760 LINGEMANN DR | | | | ST CLAIR SHORES MI | 48080-2130 | |
| FRANCES K RASNAKE | | 3741 KINGSWOOD DRIVE | | | | KETTERING OH | 45429-4319 | |
| FRANCES K REED | | 1811 KENSINGTON DRIVE | | | | MURFREESBORO TN | 37127-5992 | |
| FRANCES K REYNOLDS | | 6 PLACID LAKE LANE | | | | WESTPORT CT | 06880-2250 | |
| FRANCES K SCOTT | | 206 2ND ST | | | | HARLAN KY | 40831-2329 | |
| FRANCES K SMITH | | 113 PASADENA DR | | | | VICTORIA TX | 77904 | |
| FRANCES KAPLAN | | 3220 CORSA AVE | | | | BRONX NY | 10469-2807 | |
| FRANCES KAPP | | 10150 COLLINS AVE | | | | BAL HARBOUR FL | 33154-1654 | |
| FRANCES KATE FEARS | | 24200 LATHRUP BLVD | APT 212 | | | SOUTHFIELD MI | 48075 | |
| FRANCES KELLEY LLOYD | TR FRANCES KELLEY LLOYD TRUST | UA 08/12/86 | 1411 HEATHERFIELD WAY | | | TRACY CA | 95376-5391 | |
| FRANCES KERSMAN | | 226 MAIN ST | | | | WORCESTER NY | 12197-1905 | |
| FRANCES KISELAK & | JOHN P KISELAK SR JT TEN | 3868 NE OHIO STREET | | | | BARTLESVILLE OK | 74006 | |
| FRANCES KISELAK & | THOMAS F KISELAK JT TEN | 132 CRAWFORD ST | | | | PINE BUSH NY | 12566-6747 | |
| FRANCES KISKADDON | | 28 CRESTVIEW DRIVE | | | | OIL CITY PA | 16301 | |
| FRANCES KOLKER | | 21 E 66TH ST | | | | NEW YORK NY | 10021-5853 | |
| FRANCES KRUGER CONSERVATOR | OF THE ESTATE OF SEAN | TROMBLEY A MINOR | 402 ELIZABETH | | | OWOSSO MI | 48867 | |
| FRANCES L BALL | | 2260 UNIVERSITY BLVD N | APT 2 | | | JACKSONVILLE FL | 32211-3237 | |
| FRANCES L BOVENZI | TOD MARY JO A MUNGENAST | 117 FLOWER DALE DRIVE | | | | ROCHESTER NY | 14626 | |
| FRANCES L BOVENZI | TOD ROSE ANN M BOVENZI | 191 UTICA ST | | | | BROCKPORT NY | 14420-2233 | |
| FRANCES L CLEMENS & | CURTIS H CLEMENS & | RONALD H CLEMENS JT TEN | 1874 PERKINS NE | | | GRAND RAPIDS MI | 49505-5606 | |
| FRANCES L COMSTOCK | | 261 FAIRPORT RD | | | | E ROCHESTER NY | 14445-1918 | |
| FRANCES L CRISTIANO | | 36 E DEVONIA AVE | | | | MOUNT VERNON NY | 10552-1007 | |
| FRANCES L CROUT | | 5155 WAYNELAND DR F4 | | | | JACKSON MS | 39211-4444 | |
| FRANCES L DEFRANGE | | 1060 HILLSIDE DR | | | | NORTH BRUNSWICK NJ | 08902-3241 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRANCES L DUCKWORTH | | 12202 MANTAWAHKA DRIVE | | | | FENTON MI | 48430 | |
| FRANCES L FLEISCHMANN | | 7047 DORIS DR | | | | INDIANAPOLIS IN | 46214-3208 | |
| FRANCES L FOX | | 11 C RIVA RIDGE | 79 FLINT RIVER RD | | | RIVERDALE GA | 30274-4675 | |
| FRANCES L FROST | | 217 RAVINE RIDGE DR N | | | | POWELL OH | 43065-9352 | |
| FRANCES L GANT | | 9408 HARDY | | | | KANSAS CITY MO | 64138-4952 | |
| FRANCES L GAY | TR FRANCES L GAY REVOCABLE TRU | UA 05/08/86 | 3424 PINE ESTATES DR | | | ORCHARD LAKE MI | 48323-1953 | |
| FRANCES L HALLAM | | 127 PATTERSONAVE | | | | STRATFORD CT | 06614-5121 | |
| FRANCES L JACKSON | TR FRANCES L JACKSON REV TRUST | UA 5/7/98 | 38359 CHERRYWOOD DR | | | MURRIETTA CA | 92562-3048 | |
| FRANCES L LAWSON | | 9527 SWEET POTATO RIDGE RD | | | | BROOKVILLE OH | 45309-9610 | |
| FRANCES L LEARN | | 706 ELETSON DR | | | | CRYSTAL LAKE IL | 60014-7437 | |
| FRANCES L LINTNER & | NELSON F LINTNER SR & | JACK L LINTNER JT TEN | 308 PAW PAW | | | THREE OAKS MI | 49128-1189 | |
| FRANCES L MASON & | GEORDA E WILLIAMS JT TEN | 580 USTLER ROAD | | | | APOPKA FL | 32712-3628 | |
| FRANCES L MURONE | | 1529 PAMELA CREST | | | | REDLANDS CA | 92373-6422 | |
| FRANCES L PAILTHORP & | PATRICIA K TANNER JT TEN | 535 GASPAR DR | | | | PLACIDA FL | 33946-2227 | |
| FRANCES L PHILLIPS | | 10810 CRIPPEN VALE CT | | | | RESTON VA | 20194-1419 | |
| FRANCES L PIKE | | 4918 WAH WAH SOO DR | | | | GAYLORD MI | 49735-9539 | |
| FRANCES L PITCOCK | | 776 SAINT CLAIR STREET | | | | PONTIAC MI | 48340-2662 | |
| FRANCES L POPLIN | | 1836 FERRIS RD | | | | COLUMBUS OH | 43224-2247 | |
| FRANCES L PRENTISS | C/O FRANCES L LAUBNER | 6 BUTTERNUT AVE | | | | WEST PEABODY MA | 01960-4604 | |
| FRANCES L SNYDER | | 669-A RESIDENZ PARKWAY | | | | KETTERING OH | 45429 | |
| FRANCES L SPICER & | DAVID L SPICER JT TEN | 4775 VILLAGE DR | APT 239 | | | GRAND LEDGE MI | 48837 | |
| FRANCES L STACEY | | 4542 GARNET R T4-106 | | | | NEW PORT RICHEY FL | 34652-3382 | |
| FRANCES L STOTTLEMYER | | 1042 ARMSGATE RD | | | | SPRINGFIELD OH | 45503-1481 | |
| FRANCES L TERRIAN | | 7511 ELIZABETH COURT | | | | SWARTZ CREEK MI | 48473 | |
| FRANCES L THAI | | 909 RACE ST | | | | PHILADELPHIA PA | 19107 | |
| FRANCES L WARNER | TR U/A | DTD 11/08/85 F-B-O DEBORAH | BOSWELL & CHERI KEAWN | 2339 THOMPSON RD | | FENTON MI | 48430-9768 | |
| FRANCES L WETHINGTON | | 1839 SKYLINE DR | | | | GREENWOOD IN | 46143 | |
| FRANCES LANE | | 7574 GARY ROAD | | | | CHESANING MI | 48616 | |
| FRANCES LEE CUTCHIN HARTUNG | | 300 E COLLINS DR 306 | | | | CASPER WY | 82601-2867 | |
| FRANCES LEE TAVENNER | | 1303 WALTHAM COURT | | | | RICHMOND VA | 23233-5118 | |
| FRANCES LESS | | 3158 NORFOLK AVE | | | | LORAIN OH | 44055-2223 | |
| FRANCES LEVANGIE | | 3 S PINE ST | | | | FRANKLIN OH | 45005-3562 | |
| FRANCES LEVITTAN | | 1804 AVE W | | | | BROOKLYN NY | 11229-4702 | |
| FRANCES LICHTENSTEIN | | 1288 STURLANE PL | | | | HEWLETT NY | 11557-1206 | |
| FRANCES LITZ | | BOX 29869 | | | | RICHMOND VA | 23242-0869 | |
| FRANCES LLOYD MONTGOMERY | | 8112 RIVER RD | | | | RICHMOND VA | 23229-8417 | |
| FRANCES LOFTIN EAGLE | | 2852 RURAL HALL-GERMANTON RD | | | | GERMANTON NC | 27019-7005 | |
| FRANCES LOUISA SWALES & | ROBERT PATRICK SWALES JT TEN | G-8496 LEWIS RD | | | | MT MORRIS MI | 48458-1239 | |
| FRANCES LOUISE BROWN | | 1830 KATHY LN | | | | NORTH PALM BEACH FL | 33408-3017 | |
| FRANCES LOUISE MOORE | | 39 HOLIDAY LANE | | | | CANANDAIGUA NY | 14424-1457 | |
| FRANCES LYDEN & | ELIZABETH J CROTHERS JT TEN | 5151 MEADOW MOSS LANE | | | | NORTH RIDGEVILLE OH | 44039-2320 | |
| FRANCES LYLE ENGLUND | | 10 PEBBLE HILL RD | | | | FAIRPORT NY | 14450 | |
| FRANCES LYNAM HUFFMAN | | 2400 HOYT ST | | | | WINSTON-SALEM NC | 27103-4314 | |
| FRANCES M AREGOOD | | 15 W LOWERY AVE | | | | W CARROLLTON OH | 45449-1749 | |
| FRANCES M BATES | | 4781 GREEN ST | | | | DULUTH GA | 30096-4417 | |
| FRANCES M BLACK | TR FRANCES M BLACK TRUST | UA 06/14/84 | 640 ROSEWOOD AVE SE | | | GRAND RAPIDS MI | 49506-2830 | |
| FRANCES M BOLLING | | 2120 PEARL LANE | | | | FAIRFIELD IA | 52556 | |
| FRANCES M BROWN | | 421 COLE LN S | | | | ELIZABETHTOWN KY | 42701-8960 | |
| FRANCES M BUCHANAN | | PO BOX 8354 | | | | CHARLESTON WV | 25303-0354 | |
| FRANCES M CALLOW | | 612N SHERIDAN ST | | | | BAY CITY M | 48708-6619 | |
| FRANCES M CANNARIATO | | 16 S 20TH ST | | | | KENILWORTH NJ | 07033-1610 | |
| FRANCES M CARPENTER | | 2011 BEEKMAN CT | | | | FLINT MI | 48532-2409 | |
| FRANCES M CATES | TR U/A | PO BOX 194 | | | | MULLETT LAKE MI | 49761 | |
| FRANCES M CAUSEY | | 127 W FELTON RD | | | | CARTERSVILLE GA | 30120-2113 | |
| FRANCES M COX | | 4180 BOWMAN | | | | LIMA OH | 45806-9742 | |
| FRANCES M DAILEY | | 309 EAST GAY ST | | | | CHARLESTON MS | 38921 | |
| FRANCES M DAMORE | TR | FRANCES M DAMORE REVOCABLE TR | 11/20/1996 | 19072 FORTUNA S UNIT 38 | BLDG 10 | CLINTON TWP MI | 48038-2239 | |
| FRANCES M DANKO | | 1745 W MACADA RD | | | | BETHLEHEM PA | 18017 | |
| FRANCES M DICKERSON | | 16 SHERRY LANE | | | | KINGSTON NY | 12401-4724 | |
| FRANCES M DUNN | | 15707 HUNTERGROVE CT | | | | LAVONIA MI | 48154 48154 | 48154 |
| FRANCES M FALLACARO | | 3 ARROWCREST DR | | | | CROTON ON HUDSON NY | 10520 | |
| FRANCES M FORD | | 2700 SIR PATRISE LN | | | | LEWISVILLE TX | 75056 | |
| FRANCES M FREDAL | | 3945 COTTON TAIL LANE | | | | SHELBY TOWNSHIP MI | 48316-3051 | |
| FRANCES M GIBSON | | 56 JAMES ST | | | | ROSEVILLE OH | 43777-1228 | |
| FRANCES M GILLIS | | BOX 198 | | | | BROOKSIDE NJ | 07926-0198 | |
| FRANCES M GORDON | | 2575 PALISADE AV 3H | | | | BRONX NY | 10463-6144 | |
| FRANCES M GRUBER | | 702 BUTTERCUP AV | | | | VANDALIA OH | 45377-1529 | |
| FRANCES M GURKA & | WILLIAM GURKA JT TEN | 322 RAMAPO VALLEY RD | | | | OAKLAND NJ | 07436-1816 | |
| FRANCES M HARRISON | | 26 GRANDVIEW AVE | | | | THORNHILL ON  L3T 1G8 | | CANADA |
| FRANCES M HEBERT | | 2938 RUBY | | | | GROVES TX | 77619-4128 | |
| FRANCES M HENDERSON | | 9184 COTTONWOOD DR | | | | JENISON MI | 49428 | |
| FRANCES M HERRON | | PO BOX 135 | | | | NOVA OH | 44859 | |
| FRANCES M HODGE | | 1358 FOREST HILL RD | | | | MARYVILLE TN | 37803-2823 | |
| FRANCES M HOLMES | | 1801 NEBRASKA AVE | | | | FLINT MI | 48506-4361 | |
| FRANCES M HORNE | TR FRANCES M HORNE TRUST | UA 05/12/99 | 5650 NORTH SHERIDAN RD | APT 5B | | CHICAGO IL | 60660-4838 | |
| FRANCES M HURLEY | | 214 PATAPSCO AVE | | | | BALTIMORE MD | 21222-4212 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANCES M JONES | | 302 MCLEAN ST | | | | WILKES BARRE PA | 18702-4519 | |
| FRANCES M KAZAK & | DAVID J KAZAK JT TEN | 9132 SUNBURY | | | | LIVONIA MI | 48150 | |
| FRANCES M KENEIPP | | 5124 S DIXIE HW | | | | CRIDERSVILLE OH | 45806-2163 | |
| FRANCES M KIMMELL-BRUCE | | 5480 INDEPENDENCE COLONY | | | | GRAND BLANC MI | 48439-9113 | |
| FRANCES M KNIGHT | | 212 LEE ST | | | | HONEA PATH SC | 29654-9577 | |
| FRANCES M KOZAREK | | 925 KENWOOD AVE APT 213 | | | | DULUTH MN | 55811 | |
| FRANCES M KRAYER & | JOHN D KRAYER JT TEN | 5207 MOUNTAIN RD | | | | BRIGHTON MI | 48116-9735 | |
| FRANCES M KUELLING & | ALBERT C KUELLING JT TEN | 610 WEST OAKDALE DRIVE | | | | FORT WAYNE IN | 46807-1810 | |
| FRANCES M KYZER | | 1926 TENTH ST | | | | PORT NECHES TX | 77651-3234 | |
| FRANCES M LAMPARELLI | | 8 JARUCO CT 8 | | | | FORT MYERS FL | 33912-2016 | |
| FRANCES M LARGER | C/O FRANCES L SEBASTIAN | 6160 HARLEM ROAD | | | | WESTERVILLE OH | 43082-9220 | |
| FRANCES M LAWRENCE | | 4145 ROSELAWN DR | | | | INDIANAPOLIS IN | 46226-4445 | |
| FRANCES M LEGGETT | | 1110 NEW YORK AV | | | | MCCOMB MS | 39648-3840 | |
| FRANCES M LEONARDO | | 59 FLOWERDALE CIRCLE | | | | ROCHESTER NY | 14626 | |
| FRANCES M LESKO & | BERNARD C LESKO JT TEN | 12 EAST MADISON AVE | | | | WEST HAZLETON PA | 18201-2637 | |
| FRANCES M LEVEY | | 4825 WASHINGTON ST | | | | HOLLYWOOD FL | 33021-7651 | |
| FRANCES M LEZO | | 21 REVELLA ST | | | | ROCHESTER NY | 14609-3707 | |
| FRANCES M LOPEZ | | 9316 EAST ROAD | | | | BURT MI | 48417-9648 | |
| FRANCES M LORENC | | 700 SHAD ST | | | | NORTH TONAWNADA NY | 14120-4136 | |
| FRANCES M LOWE | | 1728 PRINCETON | | | | STOCKTON CA | 95204-2923 | |
| FRANCES M LYONS | | 13 OAK PLACE CT WEST | | | | HARLEYESVILLE PA | 19438-2974 | |
| FRANCES M MACHYNSKI | | 130 BROADWAY RD | | | | BUFFALO NY | 14224-1729 | |
| FRANCES M MAHONEY | | 110 E LONG LAKE RD | | | | BLOOMFIELD HILLS MI | 48304-2323 | |
| FRANCES M MARCIN | APT 2-M | 2201 SOUTH STEWART | | | | LOMBARD IL | 60148-5520 | |
| FRANCES M MONTGOMERY | | 742 WATERVLIET AVE | | | | DAYTON OH | 45420-2547 | |
| FRANCES M MULLIGAN | | 5201 RUFFIN RD STE A | | | | SAN DIEGO CA | 92123 | |
| FRANCES M MURAWA | | 37857 MAPLE CIRCLE WEST | | | | CLINTON TWP MI | 48036-2162 | |
| FRANCES M NOVELLO | | 29 BROWN TER | | | | CRANFORD NJ | 07016-1556 | |
| FRANCES M OLESKY & | RICHARD S OLESKY JT TEN | BOX 92 | | | | HILLER PA | 15444-0092 | |
| FRANCES M PARADISE | TR | ROBERT L PARADISE & FRANCES M | PARADISE LIVING TRUST UA 2/93 | 700 SAN AUGUSTINE DR | | GLENDALE CA | 91206-1201 | |
| FRANCES M RENNELS | | 14 MARTIN DR | | | | DANVILLE IN | 46122-1501 | |
| FRANCES M RICHARDSON | | 5347 BRADMORE LN | | | | WARREN MI | 48092-6323 | |
| FRANCES M RUDDELL | | 2806 BLUE RIDGE | | | | KANSAS CITY MO | 64129-1425 | |
| FRANCES M RUSSELL | | 6424 MILLIS ST NE 62 | | | | ROCKFORD MI | 49341-7756 | |
| FRANCES M RYAN | | 155 BUTLER AVE | | | | STATEN ISLAND NY | 10307-1206 | |
| FRANCES M SLEDZIK | | 54 BELRIDGE RD | | | | NEW BRITAIN CT | 06053-1008 | |
| FRANCES M SMITH | | 122 CAROL DR | | | | ROCHESTER NY | 14617 | |
| FRANCES M SMITH | | 1114 BLAINE AVE | | | | COOKEVILLE TN | 38501-2085 | |
| FRANCES M SOPRYCH | | 11265 S ROBERTS RD APT D | | | | PALOS HILLS IL | 60465 | |
| FRANCES M STERNAL & | MARGARET A STERNAL JT TEN | 6519 GOLDENROD CT | | | | BURTON MI | 48509-9318 | |
| FRANCES M STUCHELL | | 23507 WOODSHIRE COURT | | | | NOVI MI | 48375-3781 | |
| FRANCES M STUDWICKI | | 409 LAWN ST | | | | PITTSBURGH PA | 15213 | |
| FRANCES M SWINSON | | 51 SILVER PARK CIR | | | | KISSIMMEE FL | 34743-9410 | |
| FRANCES M TAKACS | | 427 LA GRANDE AVE | | | | FANWOOD NJ | 07023-1732 | |
| FRANCES M TARINELLI | CUST | ANTHONY TARINELLI UNDER THE NEW | JERSEY U-G-M-A | BOX 76 | | POTTERSVILLE NJ | 07979-0076 | |
| FRANCES M TAYLOR | ATTN FRANCES M TAYLOR PRINCE | 131 ST AUGUSTINE | | | | MADISON MS | 39110-9639 | |
| FRANCES M VENNARD | ATTN FRANCES M CHARLIER | 9535 IRENE DR | | | | MIAMI FL | 33157-8733 | |
| FRANCES M WALDYNSKI | | 852 CHASEWOOD DR | | | | SOUTH ELGIN IL | 60177-3224 | |
| FRANCES M WIET & | MITCHELL J WIET JT TEN | 6359 N LEMAI | | | | CHICAGO IL | 60646-4827 | |
| FRANCES M WILLIAMS | | 1916 MOORINGLINE DR | | | | VERO BEACH FL | 32963-3051 | |
| FRANCES M WILSON | | 5371 S MILFORD RD | APT 40 | | | MILFORD OH | 45150 | |
| FRANCES M WRIGHT | | 533 PARK AVE | | | | QUARRYVILLE PA | 17566-9382 | |
| FRANCES M WRIGHT | | 5801 HURD ROAD | | | | ORTONVILLE MI | 48462-8714 | |
| FRANCES MAGRETA | | 15450 NORTHVILLE FOREST DR | APT 85 | | | PLYMOUTH MI | 48170-4932 | |
| FRANCES MANDUCK | TR | 2002 LAKE AV 426 | | | | SCOTCH PLAINS NJ | 07076-3028 | |
| FRANCES MANKOWSKI | | 5286 LELAND | | | | BRIGHTON MI | 48116-1920 | |
| FRANCES MARCHESI | | 3273 POPLAR ST | | | | YORKTOWN HEITS NY | 10598 | |
| FRANCES MARCK & | MICHAEL MARCK JT TEN | 1125 SCENIC DR | | | | HAMILTON ON  L9C 1H8 | | CANADA |
| FRANCES MARIE KIRCHENDORFER | | 24605 TRICIA DR | | | | WESTLAKE OH | 44145-4979 | |
| FRANCES MARIE MARTINSON | | 4519 E 82ND ST 40 | | | | INDIANAPOLIS IN | 46250-4215 | |
| FRANCES MARIE NAVARRA | | 1214 IRONWOOD DR W | | | | CARMEL IN | 46033-9416 | |
| FRANCES MARIE REESON | | 3267 HESS RD | | | | LOCKPORT NY | 14094-9470 | |
| FRANCES MARIE SCERBO | | 335 RESERVE ST | | | | BOONTON NJ | 07005-1303 | |
| FRANCES MARIE WATTS GINN | | 1404 CHURCH ST | | | | COLUMBIA MS | 39429-3206 | |
| FRANCES MARION STODOLINK | | 585B PEQUOT LANE | | | | STRATFORD CT | 06614-8309 | |
| FRANCES MATHEWS | | 4016 BRANTLEY DR | | | | AUSTELLE GA | 30106-1559 | |
| FRANCES MATLA | | 6 PARK AVE | | | | OAKFIELD NY | 14125-1026 | |
| FRANCES MC GANN | | 8 BEECH RD | | | | WESTFORD MA | 01886-1423 | |
| FRANCES MC N WILLIAMS | | 2677 REDWOOD RD | | | | NAPA CA | 94558-4358 | |
| FRANCES MCKINSTERY & | CAROL LYNNE BOWERS JT TEN | 6034 ROBIN HILL RD | | | | NASHVILLE TN | 37205-3234 | |
| FRANCES MEYERS | | 625 S 6TH AVE | | | | GALLOWAY NJ | 08205-9535 | |
| FRANCES MICHAELS | | 14114 VANGUARD WAY | | | | ODESSA FL | 33556 | |
| FRANCES MILLER | CUST HARVEY S MILLER U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 9 DOUGLAS LANE | | RIDGEFIELD CT | 06877-1513 | |
| FRANCES MILLER WILLIAMS | | BOX 429 | | | | DEMOPOLIS AL | 36732-0429 | |
| FRANCES MOOSBRUGGER | | 6810 STILLMORE DR | | | | ENGLEWOOD OH | 45322 | |
| FRANCES MORTON STONE | | 2201 STATESVILLE BLVD 45 | | | | SALISBURY NC | 28147-7108 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRANCES MROZEK MC KISSICK | | 2866 BOB WHITE DRIVE | | | | DULUTH GA | 30096-3912 | |
| FRANCES MURRAY | | 349 LONGFELLOW ST | | | | ELYRIA OH | 44035-3730 | |
| FRANCES MUSTACIVOLO & | VINCENT MUSTACIVOLO JT TEN | 339 BRYSON AVE | | | | STATEN ISLAND NY | 10314-1924 | |
| FRANCES N BAIRE | | 2249 TENNESSEE DRIVE | | | | XENIA OH | 45385-4729 | |
| FRANCES N BARRINGTON | | 75 WILCOX AVENUE | | | | MERIDEN CT | 06451-2038 | |
| FRANCES N CALDERWOOD | | 409 N PINE RD | | | | STERLING KS | 67579-1718 | |
| FRANCES N HAINES | TR REVOCABLE TRUST 12/06/90 | U/A FRANCES N HAINES | 1181 SW 25TH AVE | | | DEERFIELD BEACH FL | 33442-6008 | |
| FRANCES N HELRIGLE | | 1160 QUIET BROOK TRL | | | | DAYTON OH | 45458-9595 | |
| FRANCES N LITTLE | CUST FRANCES L LITTLE UGMA AL | 2219 CAHABA RD | | | | BIRMINGHAM AL | 35223-1113 | |
| FRANCES N LITTLE | CUST WALTER P LITTLE III UGMA AL | 3805 KNOLLWOOD DRIVE | | | | BIRMINGHAM AL | 35243-5926 | |
| FRANCES N LITTLE | | 2219 CAHABA RD | | | | BIRMINGHAM AL | 35223-1113 | |
| FRANCES N MAURY | | 277 PLANTATION CIR S | | | | PONTE VEDRA BEACH FL | 32082 | |
| FRANCES N MORGAN | | 41 WEST 14TH ST | | | | DEER PARK NY | 11729-4019 | |
| FRANCES N ROGERS & | WALTER L ROGERS JT TEN | 75 KACHINA | | | | LOS ALAMOS NM | 87544-2519 | |
| FRANCES NEHREBECKI | | 588 RUDWICK PL | | | | EAST MEADOW NY | 11554-5326 | |
| FRANCES NICKLASON | | 8 PLEASANT AVE SE | PO BOX 154 | | | REMER MN | 56672 | |
| FRANCES NOE DAVIS | TR U/A DTD 10/3/ FRANCES NOE DAVI | TRUST | 2411 WOOD POINTE DR | | | HOLLYWOOD FL | 34691 | |
| FRANCES NORA STRYKER | | 44 FARNWORTH CLOSE | | | | FREEHOLD NJ | 07728-3859 | |
| FRANCES NOVICKI | | 9 BERLANT AVE | | | | LINDEN NJ | 07036 | |
| FRANCES O LINCK | TR FRANCES O LINCK TRUST | UA 01/18/96 | 3360 ROCKINGHAM DR | | | FLORISSANT MO | 63033-2930 | |
| FRANCES O OLSON & | DAVID JOHN WILLEM & | BRADLEY ALLEN WILLEM JT TEN | 745-B MOHAWK HILLS DRIVE | | | CARMEL IN | 46032-4705 | |
| FRANCES O PEREZ | | 10238 SABLE MEADOW LANE | | | | HOUSTON TX | 77064-4278 | |
| FRANCES OHAIR GAYLE | | 1374 WHITE OAK ROAD | | | | FREDERICKSBURG VA | 22405-3566 | |
| FRANCES ORR BATCHELOR | CUST PHYLLIS SUSAN | BATCHELOR A MINOR U/LAWS OF | NORTH CAROLINA | 2231 RALEIGH RD | | ROCKY MOUNT NC | 27803-3729 | |
| FRANCES OWENS | | BOX 71 | | | | HILLSBORO AL | 35643-0071 | |
| FRANCES P ARNOLD | | 205 S NORTON AVE | | | | SYLACAUGA AL | 35150-3309 | |
| FRANCES P BROCKETT | | 235 N GRANBY ROAD ROUTE 3 | | | | GRANBY CT | 06035-1305 | |
| FRANCES P CONKLIN | | 54 HYBRID DR | | | | CRANSTON RI | 02920-5807 | |
| FRANCES P DUCEY | CUST F BRIAN DUCEY UGMA CA | BOX 1698 | | | | GUALALA CA | 95445-1698 | |
| FRANCES P ENYEART | | BOX 2 | | | | LAUPAHOEHOE HI | 96764-0002 | |
| FRANCES P FROHLICH | TR | FRANCES P FROHLICH LIVING TRUST | 1/17/1996 | 237 OAK LAWN DR | | ROCHESTER NY | 14617-1505 | |
| FRANCES P HORN | | 2216 INDIAN HILLS | | | | JONESBORO AR | 72401 | |
| FRANCES P MARCHINCHIN & | JOSEPH E MARCHINCHIN JT TEN | 444 EAST 260TH ST | | | | EUCLID OH | 44132-1460 | |
| FRANCES P MAUREAUX | | 3104 PALMETTO ST | | | | CHALMETTE LA | 70043-3047 | |
| FRANCES P OUTLAW | | 1604 DUBOSE DR | | | | KINSTON NC | 28504-2655 | |
| FRANCES P PERRY | CUST | WILLIAM H PERRY 3RD U/THE | CONN UNIFORM GIFTS TO MIN | ACT | 14 MELLON ROAD | WELLESLEY MA | 02482-4520 | |
| FRANCES P PERRY | CUST ALISSA | CLARK PERRY UGMA CT | C/O ALISSA C GUMPRECHT | 24 REUTEMANN RD | | N STONINGTON CT | 06359-1312 | |
| FRANCES P PERRY | CUST THEODORE D PERRY UGMA CT | 65 GROVE ST 249 | | | | WELLESLEY MA | 02482-7820 | |
| FRANCES P YEARGAN | | 3508 VESTA DRIVE | | | | RALEIGH NC | 27603-3838 | |
| FRANCES PATRICIA MC | MAHON | 1102 VERNON AVE | | | | BALTIMORE MD | 21229-5321 | |
| FRANCES PATRYJAK | | 2751 KENTWOOD DRIVE | | | | SHELBY TWP MI | 48316 | |
| FRANCES PAUL | CUST | DEBRA ELLEN PAUL U/THE CONN | UNIFORM GIFTS TO MINORS AC | 4 MAGNOLIA HIW | | W HARTFORD CT | 06117-2021 | |
| FRANCES PAZUR | | 37631 DORCHESTER DRIVE | | | | FARMINGTON HILLS MI | 48331 | |
| FRANCES PECO | CUST FRANCINE | M GAZZILLIO U/THE DELA U-G-M-A | ATTN FRANCINE M MULVIHILL | 304 RODMAN RD | | WILMINGTON DE | 19809-2944 | |
| FRANCES PECO & | RITA PECO GAZZILLIO JT TEN | 519 SPRINGHILL AVE | | | | WILMINGTON DE | 19809-2947 | |
| FRANCES PECO AS | CUSTODIAN FOR DAVID | GAZZILLIO U/THE DELAWARE | UNIFORM GIFTS TO MINORS AC | 712 TAUNTON RD | | WILMINGTON DE | 19803-1723 | |
| FRANCES PECO AS | CUSTODIAN FOR JOSEPH | GAZZILLIO U/THE DEL UNIFORM | GIFTS TO MINORS ACT | 519 SPRINGHILL AVE | | WILMINGTON DE | 19809-2947 | |
| FRANCES PEEBLES & | RODDIE PEEBLES JT TEN | 831 REDWOOD DR | | | | NASHVILLE TN | 37220-1822 | |
| FRANCES PETRAT | | 14995 PLYMOUTH CROSSING | | | | PLYMOUTH MI | 48170-2588 | |
| FRANCES PHILBROOK | | 195 CABRILLO BLVD | HOLIDAY CITY OF BERKELEY-WEST | | | TOMS RIVER NJ | 08757-5913 | |
| FRANCES PINCUS | CUST | MITCHELL PINCUS A MINOR | U/ART 8-A OF THE PER PROP | LAW OF N Y | 526 MOUNTAIN AV | WESTFIELD NJ | 07090-3036 | |
| FRANCES PINSKY | TR U/A | DTD 09/09/92 FRANCES PINSKY | REVOCABLE TRUST | 231-174TH ST APT 1917 | | NORTH MIAMI BEACH FL | 33160-3320 | |
| FRANCES PIZZINI & | GARY M PIZZINI & | FRANK F PIZZINI & | ERNEST C PIZZINI JT TEN | 23229 PENN | | DEARBORN MI | 48124-3343 | |
| FRANCES PLATT WILLIAMS | | BOX 413 | | | | SILVERADO CA | 92676-0413 | |
| FRANCES POPOLIZIO | | 8 WILLOUGHBY PATH | | | | E NORTHPORT NY | 11731-6324 | |
| FRANCES POSEY | | 649 MT ZION RD NW | | | | WESSON MS | 39191-7250 | |
| FRANCES POVEROMO | | 594 94TH AVE N | | | | NAPLES FL | 34108-2445 | |
| FRANCES PROTZEL & | STACY PROTZEL JT TEN | 1228 ARROWHEAD DRIVE | | | | ST LOUIS MO | 63132-2402 | |
| FRANCES Q SIMON | | 3418 KINGSWOOD FOREST LN | | | | BEAVERCREEK OH | 45440-3650 | |
| FRANCES R BLACKSON | | 103 WEST KEYSTONE AVE | | | | WILMINGTON DE | 19804 | |
| FRANCES R BRAUTIGAM | | 222 STOCKINGS BROOK RD | | | | KENSINGTON CT | 06037-3432 | |
| FRANCES R BUYCK | | 20 PLANTATION DR | | | | MANNING SC | 29102-9040 | |
| FRANCES R DALY | | 62 CHERVIL COMMONS | | | | LAKE JACKSON TX | 77566-5663 | |
| FRANCES R DEMPSEY | | 60 LENOX RD | | | | SUMMIT NJ | 07901-3733 | |
| FRANCES R EIKLEBERRY | | 39381 SKINNER GRIMES RD | | | | JERUSALEM OH | 43747 | |
| FRANCES R FLETCHER | | PO BOX 357 | | | | EARLVILLE NY | 13332-0357 | |
| FRANCES R FREEBORN | | 91 HAW CREEK CIRCLE | | | | ASHEVILLE NC | 28805-1104 | |
| FRANCES R GENTILE | | 1318 HURD SE | | | | GRAND RAPIDS MI | 49506-1615 | |
| FRANCES R KUCA & | IRENE M CHECHOLEK JT TEN | 10 HILLSIDE CIR | | | | PALOS PARK IL | 60464-1205 | |
| FRANCES R MIDDLEHURST | | 631 CASTRO ST | | | | SAN FRANCISCO CA | 94114-2517 | |
| FRANCES R MROZEK | | 74 WILMA DR | | | | LANCASTER NY | 14086-2720 | |
| FRANCES R POWELL | | 102 SYDNOR RD | | | | SPARTANBURG SC | 29307-2943 | |
| FRANCES R ROBSON | | 33849 JAMES COURT | | | | FARMINGTON MI | 48335-4147 | |
| FRANCES R ROTHPLETZ | | RR 3 HILL & DALE FARM | | | | LEBANON NJ | 08833-9803 | |
| FRANCES R SCHNEIDER AS | TRUSTEE UNDER DECLARATION OF | TRUST DTD 12/14/89 | 808 EAST WASHINGTON | | | MARENGO IL | 60152-3477 | |
| FRANCES R SCOTT | | W 1127 25TH AVE | | | | SPOKANE WA | 99203-1236 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRANCES R SIEBOLD & | HELEN C GETTYS JT TEN | 2249 22ND STREET | | | | SAINT JOSEPH MO | 64505-2210 | |
| FRANCES R TAYLOR | | 3720 DAUPHIN | # 231 | | | MOBIL AL | 36608 | |
| FRANCES R TUCKER & | MARK A ROSENTHAL JT TEN | 100 E BELLEVUE PL 24C | | | | CHICAGO IL | 60611 | |
| FRANCES R VAN KIRK | | 1 ORCHARD PARK APT 2 | | | | PHELPS NY | 14532 | |
| FRANCES RAPPAZZO & | FORTUNATO RAPPAZZO JT TEN | BOX 314 | | | | BREWERTON NY | 13029-0314 | |
| FRANCES RAWLINS CRAIG | CUST PAUL RAWLINS CRAIG | U/THE TEXAS UNIFORM GIFTS TC | MINORS ACT | 9410 FAIRDALE | | HOUSTON TX | 77063-3912 | |
| FRANCES REISMAN | CUST MARK REISMAN U/THE PA | UNIFORM GIFTS TO MINORS AC1 | 3178 W CEDAR STREET | | | ALLENTOWN PA | 18104-3442 | |
| FRANCES REVILLE & | SUSAN BERNSTEIN | TR FRANCES REVILLE TRUST | UA 05/10/94 | 135 HAZEL ST | | CLIFTON NJ | 07011-3422 | |
| FRANCES RICCIO | | 9 MAWAL DR | | | | CEDAR GROVE NJ | 07009 | |
| FRANCES RING | TR | FRANCES RING TR OF 79 DTD | | 8/30/1979 9805 YOAKUM DR | | BEVERLY HILLS CA | 90210-1437 | |
| FRANCES RITA CIANCIOLO | | 29794 LORAIN RD | | | | NORTH OLMSTED OH | 44070-3914 | |
| FRANCES ROTHENBERG | | 18 ORCHARD RD | | | | WINDSOR CT | 06095-3403 | |
| FRANCES RUDGE TAYLOR | | 20 N FERNWAY | | | | MEMPHIS TN | 38117-2714 | |
| FRANCES S BARNES | | 23 COURT ST | | | | BELMONT NY | 14813-1001 | |
| FRANCES S BEERS | | 300 SUSSEX AVE | | | | SEAFORD DE | 19973-2038 | |
| FRANCES S BERKHO | | 1027 JOANNE COURT | | | | BLOOMFIELD MI | 48302-2418 | |
| FRANCES S BRAVO | | 1732 GREENFIELD PL | | | | FORTUNA CA | 95540-3464 | |
| FRANCES S CASANOVA | | 209 N BOLIVAR AVE | | | | CLEVELAND MS | 38732-2623 | |
| FRANCES S COLES | C/O F SEBRING | 1108 PARK ST | | | | CHARLOTTESVILLE VA | 22901-3913 | |
| FRANCES S COX | | 779 DUNWOODY DRIVE | | | | SPRINGFIELD PA | 19064-1302 | |
| FRANCES S DILLARD | | 826 EDWARD PL | | | | MACON GA | 31204-1207 | |
| FRANCES S DURGIN | | 440 OCEAN TERRACE | | | | STATEN ISLAND NY | 10301-4556 | |
| FRANCES S DURGIN & | ELIZABETH GUSHARD JT TEN | 440 OCEAN TER | | | | STATEN ISLAND NY | 10301-4556 | |
| FRANCES S ENGLEBRIGHT & | DIANN O BURGESS JT TEN | 241 HIGH MEADOWS RD | | | | ADVANCE NC | 27006 | |
| FRANCES S HALIO | | 1308 WINCHESTER DR | | | | CHARLESTON SC | 29407-3335 | |
| FRANCES S HAY & | TRUSTEE U/A DTD 04/25/85 OF | THE FRANCES S HAY TRUST | 502 B STREET | | | ROCK SPRINGS WY | 82901-6213 | |
| FRANCES S HAYWARD | JOHN W HAY TEN COM | 5206 GOBBLER CT | | | | RICHMOND VA | 23231 | |
| FRANCES S HICKS & | NELSON HICKS JR JT TEN | 2100 QUAIL DRIVE SE | | | | BESSEMER AL | 35022-5113 | |
| FRANCES S JARRETT SR | | 5956 KEENSBURG DR | | | | INDIANAPOLIS IN | 46228-1398 | |
| FRANCES S KEY | | 2014 NE 72ND TER | | | | GLADSTONE MO | 64118-2312 | |
| FRANCES S LISA | | 163 ALGONQUIN TRAIL | | | | MEDFORD LAKES NJ | 08055-1425 | |
| FRANCES S LYTLE | TR UA FA LYTLE FAMILY TRUS1 | | 10/13/1992 11 CROSS ST | | | LITTLETON NH | 03561-4900 | |
| FRANCES S MEGINNIS | | 615 CHESTNUT AVE 1208 | | | | TOWSON MD | 21204-3750 | |
| FRANCES S MORTON | | 432 2ND AVE S | | | | NASHVILLE TN | 37201-2319 | |
| FRANCES S MURRELL | | 5417 WESLYAN DR # 121 | | | | VIRGINIA BEACH VA | 23455 | |
| FRANCES S NIDICH | | 6620 MICHAEL DR | | | | CINCINNATI OH | 45243-2001 | |
| FRANCES S OWENS | | BOX 71 | | | | HILLSBORO AL | 35643-0071 | |
| FRANCES S PARKER | | 5124 COUNTY ROAD 434 | | | | TRINITY AL | 35673-4410 | |
| FRANCES S PATRIZI | | 1848 CRAIN DR | | | | NILES OH | 44446-4342 | |
| FRANCES S POPOVICH | | 2536 EAST LAKE RD | | | | SKANEATELES NY | 13152-9347 | |
| FRANCES S PROTZEL | | 1228 ARROWHEAD DR | | | | OLIVETTE MO | 63132-2402 | |
| FRANCES S RAFFETTO & | THOMAS S RAFFETTO JT TEN | 509 VISTA FLORA | | | | NEWPORT BEACH CA | 92660-4016 | |
| FRANCES S RAMMING | | 23 BRAMLEIGH ROAD | | | | LUTHERVILLE MD | 21093-5708 | |
| FRANCES S RANIERE | | 1771 SO MCKNIGHT | | | | SAINT LOUIS MO | 63124-1455 | |
| FRANCES S SHARKEY | TR | FRANCES S SHARKEY REVOCABLE TRUA 08/21/98 | | 4211 SANTIAGE ST | | SEBRING FL | 33872-2255 | |
| FRANCES S SZTUKOWSKI | TR UA 01/26/93 FRANCES S | SZTUKOWSKI REVOCABLE LIVING TRU 4013 NORTHBRIDGE LANE | | | | ST PETERS MO | 63376-3301 | |
| FRANCES S WITKIN | | 1400 N PROSPECT AV APT 900 | | | | MILWAUKEE WI | 53202-3043 | |
| FRANCES SACHTER | | 1785 WHISPERING OAKS DR | | | | OGDEN UT | 84403-4667 | |
| FRANCES SAS & | JOHN C SAS JT TEN | 3354 MERRICK | | | | DEARBORN MI | 48124-3847 | |
| FRANCES SCHNEPP | | 6830 RENO ST | | | | LANSING MI | 48911-7123 | |
| FRANCES SCOLES | | P O BOX 45 | | | | FREDERICKSBRG IA | 50630 | |
| FRANCES SCOTT & | DON SCOTT JT TEN | 1533 MELTON | | | | BIRMINGHAM MI | 48009-7275 | |
| FRANCES SCOTT & | DONALD STEVEN SCOTT & | RUTH ANN HYLAND JT TEN | 1533 MELTON | | | BIRMINGHAM MI | 48009-7275 | |
| FRANCES SCOTT & | RUTH ANN HYLAND JT TEN | 1533 MELTON | | | | BIRMINGHAM MI | 48009-7275 | |
| FRANCES SERBEL | | 12 GRACE ST | | | | SWOYERSBILLE PA | 18704-3007 | |
| FRANCES SERKIAN | | 38743 PLUM BROOK | | | | FARMINGTON HILLS MI | 48331-2905 | |
| FRANCES SIMON BOLEY | | 523 BEACON RD | | | | PORTSMOUTH VA | 23702-1007 | |
| FRANCES SISSON HIGGINS | | 4579 WALNUT ST | | | | KANSAS CITY MO | 64111-7707 | |
| FRANCES SMITH | | 11632 S KOLIN | | | | ALSIP IL | 60803-2139 | |
| FRANCES SOMMERSTEIN | | 821 JERSEY AVENUE | | | | ELIZABETH NJ | 07202-1576 | |
| FRANCES SPARKMAN OWEN | | BOX 7228 | | | | TYLER TX | 75711-7228 | |
| FRANCES SPONKOWSKI & | HENRY W SPONKOWSKI JT TEN | 21936 LAKELAND | | | | ST CLAIR SHRS MI | 48081-2221 | |
| FRANCES SPOSITO SHIMEL | | 8302 S W 4TH | | | | PORTLAND OR | 97219-4626 | |
| FRANCES SPRINGER | | 116 JOINER LANE | | | | LEXINGTON AL | 35648 | |
| FRANCES SPURGUS & | LINDA M SPURGUS & | STEVEN M SPURGUS JT TEN | 4242 OAKLAND DR | | | NEW PRT RICHEY FL | 34653-6658 | |
| FRANCES STARZL | | 1048 WESTERLY PL | | | | WICHITA FALLS TX | 76309-2028 | |
| FRANCES STEPHAN HOLDER | | 105 HEIDI CT | | | | MT PLEASANT MI | 48858-1205 | |
| FRANCES STOUGH KISER | H-400 | 6404 21ST AVE W | | | | BRADENTON FL | 34209-7859 | |
| FRANCES SUDER | | 727 PALMER AVE | | | | TEANECK NJ | 07666-3133 | |
| FRANCES SYVERSON | TR FRANCES SYVERSON LIVING TRU UA 05/05/93 | | 3719 OLD CREEK RD | | | TROY MI | 48084-1654 | |
| FRANCES SZPONT | | 23340 EUREKA | | | | WARREN MI | 48091-4504 | |
| FRANCES T BELLAY | | 4160 FAWN TRAIL NE | | | | WARREN OH | 44483-3663 | |
| FRANCES T CAMPBELL | | 3561 WESTFIELD AVE | | | | FT WORTH TX | 76133 | |
| FRANCES T COLDREN | | 117 BELMONT CIR | | | | UNIONTOWN PA | 15401-4759 | |
| FRANCES T FERRICK & | ERIN FERRICK JT TEN | 7130 SADDLEBROOK DR | | | | NASHPORT OH | 43830 | |
| FRANCES T FOOTE | | 383 MADISON AVE | | | | WEST HEMPSTEAD NY | 11552-2352 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANCES T GALLAGHER | | 237 CLEARWATER CIRCLE | | | | ROCHESTER NY | 14612-3082 | |
| FRANCES T HAEN | | 750 CHESTNUT ST | | | | WOODBURY HEIGHTS NJ | 08097-1606 | |
| FRANCES T HERRINGTON | | 9608 LAFAYETTE AVE | | | | MANASSAS VA | 20109-3312 | |
| FRANCES T IRELAND | CUST T WILLIAM IRELAND | U/THE CALIF UNIFORM GIFTS TC | MINORS ACT | 504 ROXBURY LANE | | LOS GATOS CA | 95032-1136 | |
| FRANCES T KOTEL | C/O F T KASAUSKAS | 294 LENOX ST | | | | NORWOOD MA | 02062-3434 | |
| FRANCES T LEWANDOWSKI & | MARLENE F MONTINI JT TEN | 4336 MAYA LANE | | | | SWARTZ CREEK MI | 48473 | |
| FRANCES T REED | | 1104 LA PLEINS DR | | | | E SAINT LOUIS IL | 62203-2213 | |
| FRANCES T ROSS | CUST GRAHAM J ROSS | UGMA PA | 610 BRIGHTON AVE | | | READING PA | 19606-1402 | |
| FRANCES T SAJDA | | 319 PARKHURST BLVD | | | | BUFFALO NY | 14223-2513 | |
| FRANCES T SIMMONS | | 802 NORTH SPRING ST | | | | ALDERSON WV | 24910-9314 | |
| FRANCES T VACANTI | | 2417 N 133RD ST | | | | OMAHA NE | 68164 | |
| FRANCES TABIADON | | 27 CHANCEL LN | | | | GLEN ELLYN IL | 60137-6167 | |
| FRANCES TONI SGRO | | 418 ELLERSLIE AVE | | | | AMBLER PA | 19002-5608 | |
| FRANCES TRABUE HAYNES | | 5190 WADDELL HOLLOW RD | | | | FRANKLIN TN | 37064-9436 | |
| FRANCES TRAGER | | 303 RODMAN AVE | | | | JENKINTOWN PA | 19046-2014 | |
| FRANCES TRIOLO | | 4 PARK HILL CT | | | | MORRIS PLAINS NJ | 07950-2800 | |
| FRANCES URSULA MULVEY | | 6829 BLISS TER | | | | BROOKLYN NY | 11220-5010 | |
| FRANCES V ADAMS | | 15 HAMPTON RD | | | | CHATHAM NJ | 07928-1354 | |
| FRANCES V CAHILL & | RALPH P CAHILL JT TEN | 1068 CINNABAR CT | | | | SANTA MARIA CA | 93455-3933 | |
| FRANCES V DEUSTER | | N 8556 LINDEN BEACH ROAD | | | | FOND DU LAC WI | 54935-9524 | |
| FRANCES V EDWARDS | | 378 LAKEVIEW CIR | | | | ALPINE AL | 35014-6296 | |
| FRANCES V FOLTA | | 9823 SAVAGE RD | | | | HOLLAND NY | 14080-9640 | |
| FRANCES V MC BRYDE | | 10100 FALLS RD | | | | POTOMAC MD | 20854-4106 | |
| FRANCES V NOWAKOWSKI | | 366 W ST JOSEPH ST 14 | | | | GREEN BAY WI | 54301 | |
| FRANCES V P DOTOLO | | 9 S COTTENET ST | | | | IRVINGTON NY | 10533-1602 | |
| FRANCES V SAUNDERS & | DEAN SAUNDERS JT TEN | 505 SECOND | | | | ADDISON MI | 49220-9630 | |
| FRANCES V SLAUBAUGH | | 8035 RODGERS RD | | | | LODI OH | 44254 | |
| FRANCES V TIDWELL | | 14 STARDUST TRAIL SE | | | | CARTERVILLE GA | 30120 | |
| FRANCES V WALLS | | 421 BONNIE BRAE S E | | | | WARREN OH | 44484-4208 | |
| FRANCES V WATSON | | BOX 38810 | | | | DETROIT MI | 48238-0810 | |
| FRANCES VENETIS | | 3 COLUMBUS AVE | | | | TENAFLY NJ | 07670-1619 | |
| FRANCES W ASTIN | | 532 CEDAR ST | | | | CARROLLTON GA | 30117-2411 | |
| FRANCES W CARRILL | | 4482 OLD CARRIAGE RD | | | | FLINT MI | 48507-5622 | |
| FRANCES W EPTON | | 400 WEBBER RD | APT C-3-4 | | | SPARTANBURG SC | 29307 | |
| FRANCES W GLOVER | | 1447 TABERNACLE RD | | | | COLUMBUS MS | 39702-9598 | |
| FRANCES W REILEY | | 28 RIDGEWOOD DR | | | | MUNROE OH | 45050 45050 | 45050 |
| FRANCES W SCHMIDT | FBO SCHMIDT FAM TRUST | UA 09/25/86 | 3350-C BAHIA BLANCA E | | | LAGUNA HILLS CA | 92653-0231 | |
| FRANCES W SHANKS | | 3745 BLUE TRACE LN | | | | DALLAS TX | 75244 | |
| FRANCES W SIEDEL | | 21260 WESTWOOD DR | | | | STRONGSVILLE OH | 44149-2906 | |
| FRANCES W TALMADGE | | 2445 NORTHWEST WESTOVER ROAD | # 417 | | | PORTLAND OR | 97210 | |
| FRANCES W TENZEL | CUST PAULA TENZEL U/THE | TENNESSEE UNIFORM GIFTS TC | MINORS ACT | 448 CROSSBEAM CIRCLE EAST | | CASSELBERRY FL | 32707-5945 | |
| FRANCES W ZALOSKI | | 2297 MONACO LANE #11 | | | | CLEARWATER FL | 33763 | |
| FRANCES WARNER | | 1234 MOHEGAN TR | | | | WILLOUGHBY OH | 44094-7310 | |
| FRANCES WEHRENBERG HINRICHS | | 1528 WEBSTER STREET | | | | NEW ORLEANS LA | 70118-6135 | |
| FRANCES WEINTRAUB & | ARTHUR WEINTRAUB JT TEN | 28933 SAN SOLAIRE | | | | MISSION VIEJO CA | 92692-4946 | |
| FRANCES WELLS DOHERTY | | 253 E LAKEVIEW ST | | | | UMATILLA FL | 32784-9525 | |
| FRANCES WHITE | | 532 CALIFORNIA | | | | PONTIAC MI | 48341-2515 | |
| FRANCES WHITE MCCLELLAN | | 133 COMMERCE ST | BOX 305 | | | WEST POINT | 39773 | |
| FRANCES WIDENER | | 129 ALPINE ST | | | | HUEYTOWN AL | 35023-1002 | |
| FRANCES WINKLER | | 24 RAY PL | | | | SCARSDALE NY | 10583-5462 | |
| FRANCES WINTER UTLEY | | 129 SOUTH HIGH | | | | LANCASTER OH | 43130-3847 | |
| FRANCES WOOD | | 2468 SOUTH AV | | | | NIAGARA FALLS NY | 14305-3120 | |
| FRANCES WORKMAN WILLIAMS | | 10101 GLENCARRIE LN | | | | AUSTIN TX | 78750-4017 | |
| FRANCES Y KAWAKAMI | | PO BOX 311 | | | | W YELLOWSTONE MT | 59758-0311 | |
| FRANCES Y PIERCE | | 2 N W 82ND ST | | | | KANSAS CITY MO | 64118-1124 | |
| FRANCES Y SCHIMP | | 469 GARLAND DR | | | | NILES OH | 44446-1106 | |
| FRANCES Z CAPLIN | TR CAPLIN FAM TRUST | UA 11/20/96 | 26 MCADAMS RD | | | FRAMINGHAM MA | 01701-3877 | |
| FRANCES Z DESMOND | | 80 W HOLLYWOOD | | | | DETROIT MI | 48203-1936 | |
| FRANCES Z MOREIRA | | 14 LONGWOOD DR | | | | SICKLERVILLE NJ | 08081 | |
| FRANCES Z VUKOVIC | | 211 LONSDALE AVE | | | | DAYTON OH | 45419-3247 | |
| FRANCES ZAHNISER KINNEY | | 641 CANTERBURY LN | | | | SEWICKLEY PA | 15143-1222 | |
| FRANCES ZAREF | | 185 PROSPECT AVENUE APT 8F | | | | HACKENSACK NJ | 07601-2227 | |
| FRANCES ZINGALES | | 101 EAST 207 STREET | | | | EUCLID OH | 44123-1011 | |
| FRANCES ZYBER & | THERESA M SHEGOS JT TEN | 4402 HUCKLEBERRY LANE | | | | FLINT MI | 48507-2333 | |
| FRANCESCA A DEBIASE & | JASSEM EL MAHMOUD JT TEN | 1122 N KENILWORTH AVE | | | | OAK PARK IL | 60302 | |
| FRANCESCA A MELICHAR | CUST JOSEF A MELICHAR | UGMA MI | 1543 CRESTVIEW AVE | | | TALLAHASSEE FL | 32303-5815 | |
| FRANCESCA A MELICHAR | CUST STEFAN D MELICHAR | UGMA MI | 1543 CRESTVIEW AVE | | | TALLAHASSEE FL | 32303-5815 | |
| FRANCESCA ANTONETTE PLATT | | 3531 AMARILLO AVE | | | | SIMI VALLEY CA | 93067 | |
| FRANCESCA DROWN HOPKINS | | 1053 VILLA GROVE DR GROVE | | | | PACIFIC PALISADES CA | 90272-3947 | |
| FRANCESCA HABICHT | KAISERSTR 38 | 80801 MUNICHEN | | | | REPL OF | | GERMANY |
| FRANCESCA L UMOH | | PO BOX 5931 | | | | DAYTON OH | 45405 | |
| FRANCESCA SAVIERI | | 990 WILDCAT CANYON RD | | | | BERKELEY CA | 94708-1556 | |
| FRANCESCO A MARINO | | 31 CHARTER CIRCLE | | | | ROCHESTER NY | 14606-4916 | |
| FRANCESCO CUSUMANO | | 12646 22 MILE RD | | | | SHELBY TWP MI | 48315 | |
| FRANCESCO FIORANTE | | 8279 W CARMEN AV | | | | NORRIDGE IL | 60706-3024 | |
| FRANCESCO MASELLI | | 20 ANN ST | | | | GLEN COVE NY | 11542-3911 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRANCESCO MORGERA | | 101 LINSTONE AVENUE | | | | NEW CASTLE DE | 19720-2026 | |
| FRANCESCO PORCO | | 1250 KIMBERLY DR | | | | LANSING MI | 48912-4816 | |
| FRANCESCO PRAINO | | 9 SOUTH COURT | | | | WAPPINGERS FALLS NY | 12590-6117 | |
| FRANCESCO SPADAFORA | | 4415 CHANCELLOR DR | | | | DEWITT MI | 48820 | |
| FRANCESCO ZEPPIERI | | 19 DREXEL TE | | | | MONROE TOWNSHIP NJ | 08831-8537 | |
| FRANCHESKA HOWARD | | 14070 GREENBRIAR ST | | | | OAK PARK MI | 48237-2738 | |
| FRANCHIE RILEY JR | | 5161 DARLINGTON DR | | | | MEMPHIS TN | 38118-2522 | |
| FRANCHINE G MERL | | 363 E 76TH ST | | | | NEW YORK NY | 10021-2421 | |
| FRANCHON K HOFFMAN | | 1460 HUNTERS RIDGE CT | | | | DAVISON MI | 48423-2207 | |
| FRANCHON SILBERSTEIN | | 800 25TH ST NW | APT 802 | | | WASHINGTON DC | 20037 | |
| FRANCHOTTE NALLS | | 1863 E ABBOTTSON ST | | | | CARSON CA | 90746-2901 | |
| FRANCIA M COSS | | 600B OLD SUNNYSIDE LN | | | | COLUMBIA TN | 38401-5219 | |
| FRANCIA N MINA | | 22378 PINE APPLE WALK | | | | BOCA RATON FL | 33433-5550 | |
| FRANCIE S TAYLOR | | 9008 NE 95TH ST | | | | VANCOUVER WA | 98662 | |
| FRANCINA FAISON | SENECA TOWERS | 200 SETH GREEN DRIVE APT 1221 | | | | ROCHESTER NY | 14621 | |
| FRANCINA T SMRDEL | | 9633 OMEGA CT | | | | MENTOR OH | 44060-4530 | |
| FRANCINE A BOCCIO | | 1075 ARBOR CREEK DR | | | | ROSWELL GA | 30076-1289 | |
| FRANCINE A BURNETT & | ROBERT I BURNETT TR | UA 02/13/1991 | BURNETT TRUST | 156 BRENTWOOD DRIVE NORTH | | LAKE PLACID FL | 33852-8173 | |
| FRANCINE A FOTI | | 1517 E 56TH ST | | | | BROOKLYN NY | 11234-4001 | |
| FRANCINE A PELLEGRINI | | 7333 NAVARRE CIR | | | | GRANTWOOD MO | 63123-2021 | |
| FRANCINE B BLAKE | | 1579 HOMEWOOD S E | | | | WARREN OH | 44484-4912 | |
| FRANCINE BRATERMAN | | 2779 CLUBHOUSE RD | | | | MERRICK NY | 11566-4805 | |
| FRANCINE C SMITH | | 29 KOHR RD | | | | KINGS PARK NY | 11754-1201 | |
| FRANCINE COHEN | | 257 STANDISH RD | | | | MERION STA PA | 19066-1133 | |
| FRANCINE D BELL & | ABIGAIL I BELL JT TEN | 75 ORANGE STREET | | | | ABINGTON MA | 02351-1952 | |
| FRANCINE E COLUMBO | | 3538 KANHI DRIVE | | | | YORKTOWN HGTS NY | 10598-1012 | |
| FRANCINE G THOMAS | | 2057 EWALD CIRCLE | | | | DETROIT MI | 48238-2723 | |
| FRANCINE H LEIBLER ADM | JAY D LEIBLER | 605 THIRD AVE | | | | NEW YORK NY | 10158-0180 | |
| FRANCINE J KLIMOWSKI & | THADDEUS J KLIMOWSKI JT TEN | 7322 PARK LANE | | | | ALGONAC MI | 48001-4224 | |
| FRANCINE J P MILLER | | 4139 JACKSON DR | | | | LAFAYETTE HILL PA | 19444-1621 | |
| FRANCINE J STRAUSS | | 8 E 83RD ST | | | | NEW YORK NY | 10028-0418 | |
| FRANCINE JEFFRIES | CUST FRANK PASSARELLI UGMA NY | 4005 P WESTFAX DR | | | | CHANTILLY VA | 20151-1547 | |
| FRANCINE JEFFRIES | CUST STEVEN PASSARELLI UGMA NY | 4005-P WESTFAX DR | | | | CHANTILLY VA | 20151-1547 | |
| FRANCINE JEFFRIES | CUST THOMAS PASSARELLI UGMA NY | 10418 NEW ASCOT DR | | | | GREAT FALLS VA | 22066 | |
| FRANCINE JOAN EX | | 6418 N GREENWOOD | | | | CHICAGO IL | 60626 | |
| FRANCINE JOAN PENDER | | 6639 WATERFORD LN | | | | SARASOTA FL | 34238 | |
| FRANCINE KEAHON | CUST | MICHAEL CHRISTOPHER KEAHON | UGMA NY | 35 PARKER AVE | | NEW CITY NY | 10956-1722 | |
| FRANCINE KEAHON | CUST ROBERT JOHN KEAHON UGMA | 35 PARKER AVE | | | | NEW CITY NY | 10956-1722 | |
| FRANCINE M BESKO | | 2670 SORORITY LANE | | | | HOLT MI | 48842-8743 | |
| FRANCINE M DERUBEIS | | 8025 CRESTVIEW DR | | | | NIAGARA FALLS NY | 14304-1457 | |
| FRANCINE M DURHAM | | 4055 DIXON DR | | | | HOFFMAN ESTATES IL | 60195-1428 | |
| FRANCINE M LOMBARDO | | 57 GOSHEN RD | | | | CHESTER NY | 10918-4315 | |
| FRANCINE PASSARELLI | CUST THOMAS PASSARELLI UNDER T | NEW YORK U-G-M-A | 10418 NEW ASCOT DR | | | GREAT FALLS VA | 22066-3421 | |
| FRANCINE R DE MASTER | | 635 ASPEN AVE | | | | OOSTBURG WI | 53070-1455 | |
| FRANCINE RIOUX | | 37 RUE DE DEAUVILLE | | | | BLAINVILLE QC  J7C 3V2 | | CANADA |
| FRANCINE ROCHELLE | ROTH-KOHLBERG | 24 GIRARD ST | | | | MARLBORO NJ | 07746-1005 | |
| FRANCINE S TERRELL | | 4 101 S DOWNING ST | | | | DENVER CO | 80209-2452 | |
| FRANCINE SAVIN | | 30975 POINTE OF WOODS DR | APT 2 | | | FARMINGTON HLS MI | 48334-1267 | |
| FRANCINE SCHULOF | | 10127 N VINTAGE CT | | | | MEQUON WI | 53092 | |
| FRANCINE SUSAN GRUBB | | 2115 CARRIAGE LANE | | | | ATCO NJ | 08004-1102 | |
| FRANCINE T DUFFEE | | 651 LAKE PINE DRIVE | | | | SHOREVIEW MN | 55126-1256 | |
| FRANCINE WILLIS RICH | ATTN R KENT RICH | 4239 JUPITER DRIVE | | | | SALT LAKE CITY UT | 84124-3374 | |
| FRANCIS A ANGELINE | | 1120 BRANDYWINE BOULEVARD | | | | WILMINGTON DE | 19809-2532 | |
| FRANCIS A ANGELINE & | JANET F ANGELINE JT TEN | 1120 BRANDYWINE BLVD | | | | WILMINGTON DE | 19809-2532 | |
| FRANCIS A BURNETT | C/O JOAN E POOLE | 295 BUCK STREET | | | | BANGOR ME | 04401-6004 | |
| FRANCIS A C VOSTERS 3RD | | 609 RANDALIA RD | | | | CHESAPEAKE CITY MD | 21915-1123 | |
| FRANCIS A COCCA & | THERESA P COCCA JT TEN | 1 1/2 JOHN ST | | | | GREEN ISLAND NY | 12183-1564 | |
| FRANCIS A CORDER | | 415 LINDEN WAY | | | | SANDUSKY OH | 44870-6312 | |
| FRANCIS A FLOMERFELT | | 121 CRESTWOOD RD | | | | LANDENBERG PA | 19350-9133 | |
| FRANCIS A FLYNN & | LILLIAN C FLYNN JT TEN | 1662 N W 81 AVENUE | | | | CORAL SPRINGS FL | 33071-6229 | |
| FRANCIS A FOX | | 1059 N STATE ROAD | | | | IONIA MI | 48846-9502 | |
| FRANCIS A FOX & | ALICE A FOX JT TEN | 1059 N STATE RD | | | | IONIA MI | 48846-9502 | |
| FRANCIS A GAYON | | W152 N 8337 ELM LANE | | | | MENOMONEE FALLS WI | 53051-3803 | |
| FRANCIS A GIDDINGS & | ARLINE C GIDDINGS JT TEN | 12789 MANCHESTER DR | | | | CHESTERLAND OH | 44026-2916 | |
| FRANCIS A GILBERT | | 1301 SE 10TH PL | | | | CAPE CORAL FL | 33990-3770 | |
| FRANCIS A HATCH | C/O MARCIA L HATCH REASE | 110 GARLAND CT | | | | GLENDALE HEIGHTS IL | 60139 | |
| FRANCIS A HATCH & | MILDRED E HATCH JT TEN | 40 BROOKLYN ST | | | | WARSAW NY | 14569-1410 | |
| FRANCIS A HOLDEN | | 21274 SR 251 | | | | LYNCHBURG OH | 45142 | |
| FRANCIS A JAMES | | 89 GROVE ST | | | | WELLS ME | 04090-4448 | |
| FRANCIS A JONES & | DOROTHY J JONES | TR | FRANCIS A & DOROTHY J JONES | TRUST UA 07/07/94 | 1225 LUTHER LAN | ARLINGTON HEIGHTS IL | 60004-8134 | |
| FRANCIS A JONES & | DOROTHY J JONES JT TEN | 1225 LUTHER LANE APT 341 | | | | ARLINGTON HEIGHTS IL | 60004-8134 | |
| FRANCIS A JONES JR | | BOX 39 | | | | EASTMAN GA | 31023-0039 | |
| FRANCIS A KASHUBOSKY | | 404 HAMPTON | | | | DURAND MI | 48429-1412 | |
| FRANCIS A KELTY & | CATHRINE E KELTY JT TEN | APT 107 | 3055 RIVIERA DR | | | NAPLES FL | 34103-4184 | |
| FRANCIS A KINNEY & | LEE ANN KINNEY JT TEN | 80 PEPPERTREE LN | | | | TOPEKA KS | 66611-2072 | |
| FRANCIS A KRAUSE | | 1320 OAK ST | | | | WATERLOO IA | 50706 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRANCIS A MANNING | CUST SHANE | PATRICK MURPHY UGMA CT | 109 TANGLEWOOD DRIVE | | | SOUTHINGTON CT | 06489-1844 | |
| FRANCIS A MARCHESE | | BOX 623 | | | | WINDSOR CT | 06095-0623 | |
| FRANCIS A MCGINNIS JR | | BOX 10336 | | | | FORT WORTH TX | 76114-0336 | |
| FRANCIS A MONDZELEWSKI | | 618 HOWELL SCHOOL RD | | | | BEAR DE | 19701 | |
| FRANCIS A NEWTON | | 4024 COUNTY RD 98 | | | | BRIDGEPORT AL | 35740-6826 | |
| FRANCIS A NORTON & | RUTHE B NORTON TEN ENT | 6845 52ND AVENUE N E | | | | SEATTLE WA | 98115-7746 | |
| FRANCIS A POLIZZI & | ELIZABETH M POLIZZI JT TEN | 1033 LAFAYETTE AVE | | | | BUFFALO NY | 14209-1306 | |
| FRANCIS A SACK | C/O GERALD K GEIST | SCHUMAN & SALL | THE GATEWAY BUILDING | ONE NORTH LEXINGTON AVE 11TH FL | | WHITE PLAINS NY | 10601 | |
| FRANCIS A SANDERS | | 1377 N LINDEN ROAD | | | | FLINT MI | 48532-2344 | |
| FRANCIS A SOUZA | | 17000 WEDGE PKWY | APT 1324 | | | RENO NV | 89511-3230 | |
| FRANCIS A UCHANSKI | | 7611 MILLER RD | | | | DEARBORN MI | 48126-1249 | |
| FRANCIS A VITALE | | 60 COVE CT | | | | HAMILTON OH | 45013 | |
| FRANCIS A WILLIAMS | | 1709 HAMPSTEAD DRIVE | | | | NORTH MUSKEGON MI | 49445 | |
| FRANCIS A YORKE & | MARIAN R YORKE JT TEN | 3900 HAMMERBERG RD | APT 242 | | | FLINT MI | 48507-6026 | |
| FRANCIS A ZEISZ | | 55 GATH TERRACE | | | | TONAWANDA NY | 14150-5216 | |
| FRANCIS ALLEN WINSTON | | 9516 DAVE WINSTON RD | | | | BULLOCK NC | 27507-9776 | |
| FRANCIS ARTHUR LAYMAN | | 1812 S COLLEGE RD | | | | MASON MI | 48854-9748 | |
| FRANCIS B BOLDA | | 11114 INGLIS HWY | | | | MILLERSBURG MI | 49759-9777 | |
| FRANCIS B BRISBIN | | 537 FIFTH ST | | | | TYRONE PA | 16686-1221 | |
| FRANCIS B BUTCHER & | VIRGINIA E BUTCHER JT TEN | 848 FAIRWOOD BLVD | | | | ELYRIA OH | 44035-1808 | |
| FRANCIS B CAPPUCCIO | | 10 TANNER ST | | | | MANCHESTER CT | 06040-3263 | |
| FRANCIS B ELLISON | | 604 SOUTH ST | | | | BRIELLE NJ | 08730 | |
| FRANCIS B GOETZ | | 10606 BREEDSHILL DR | | | | CINCINNATI OH | 45231-1708 | |
| FRANCIS B GUMMERE JR & | JUDITH B GUMMERE JT TEN | 213 ASCOT COURT | | | | LAKE BLUFF IL | 60044-1906 | |
| FRANCIS B HILTON | | 490 MAINVEIW COURT | | | | GLEN BURNIE MD | 21061-6119 | |
| FRANCIS B LORSON | | 500 LORSON RD | | | | WILLIAMSPORT PA | 17702-8899 | |
| FRANCIS B MALLOY JR | | 3571 SAGAMORE DR | | | | HUNTINGTON BEACH CA | 92649-2517 | |
| FRANCIS B METZGER JR | | 17150 STUART | | | | CHESANING MI | 48616 | |
| FRANCIS B PETERS | | 3707 RED OAK LN | | | | ELLICOTT CITY MD | 21042-1327 | |
| FRANCIS B PIPER | TR UW | JESSIE E GRISWOLD | | | | WHITE HALL IL | 62092 | |
| FRANCIS B VOLPE & | JACQUELINE L VOLPE JT TEN | 1510 CHESTNUT COVE RD | | | | CHAPEL HILL TN | 37034-2055 | |
| FRANCIS BALLERINE | TR ADOLPH PLETSCH REVOCABLE TR | UA 03/18/99 | C/O LA SALLE STATE BANK AS | PO BOX 462 | | LA SALLE IL | 61301 | |
| FRANCIS BALLERINE | TR ELMER PLETSCH REVOCABLE TR | UA 03/18/99 | C/O LA SALLE STATE BANK AS | PO BOX 462 | | LA SALLE IL | 61301 | |
| FRANCIS BERREY CLEETON & | HELEN VIOLA CLEETON | TR CLEETON FAMILY REVOCABLE TR | UA 5/21/97 | 431 15TH NW | | ARDMORE OK | 73401-1931 | |
| FRANCIS BONER | | 6502 TEAROSE DR | | | | LOUISVILLE KY | 40258-2640 | |
| FRANCIS BRADO | | 59 SALZER HEIGHTS | | | | WEST HENRIETTA NY | 14586-9663 | |
| FRANCIS BRITT | | 765 MERCER AVE | | | | KINGSTON PA | 18704-3844 | |
| FRANCIS BUHLER | | 2212 TRILLIUM TRAIL | | | | ROCKFORD IL | 61108-8155 | |
| FRANCIS C AUBUCHON | | 2900 HEADLAND | | | | ST CHARLES MO | 63301-0767 | |
| FRANCIS C CLELAND | | 930 JOHN R RD APT 2127 | | | | TROY MI | 48083-4318 | |
| FRANCIS C DUSTIN | | RT 11 BOX 461 | | | | NORTH BANGOR NY | 12966 | |
| FRANCIS C GARDNER | | 201 BUTTERNUT LANE | | | | CLARKS SUMMIT PA | 18411 | |
| FRANCIS C GARDNER | | 4170 DAWNCLIFF DR | | | | BROOKLYN OH | 44144 | |
| FRANCIS C GRIESBAUER | TR | FRANCIS C GRIESBAUER REVOCABLE TRUST UA 03/14/97 | | 1013 HACKMAN ROAD | | ST PAUL MO | 63366-4720 | |
| FRANCIS C HARTFORD & | SALLY B HARTFORD JT TEN | 1810 STATE ROAD | | | | ELIOT ME | 03903 | |
| FRANCIS C HENRICK | | 43 MOHICAN RD | | | | OLD SAYBROOK CT | 06475-2760 | |
| FRANCIS C HUMPHRIES | | BOX 27 | | | | LAMAR SC | 29069-0027 | |
| FRANCIS C HURD | | 88 BETH MOR RR 3 | 750 S MORELAND RD | | | BETHALTO IL | 62010-2172 | |
| FRANCIS C KOBYLARZ & | KATHY L KOBYLARZ JT TEN | 3997 ST JAMES CT | | | | SHELBY TOWNSHIP MI | 48316 | |
| FRANCIS C LOW | | 10 RED COAT LANE | | | | UNIONVILLE CT | 06085-1425 | |
| FRANCIS C MALONEY & | FRANCES S MALONEY TR | UA 04/26/1990 | MALONEY FAMILY TRUST | 10524 ROUNDELAY CIRCLE | | SUN CITY AZ | 85351 | |
| FRANCIS C MALOY | | 36838 BUTTERNUT RIDGE RD | | | | ELYRIA OH | 44035-8536 | |
| FRANCIS C MARTELL | | 202 RANDALL DR | | | | SANDUSKY OH | 44870-5774 | |
| FRANCIS C MASSEY | | 850 SOUTH ROUTE 69 | LOT #16 | | | DEWEY AZ | 86327 | |
| FRANCIS C MOWERY 2ND | | 3412 E 43RD CT | | | | DES MOINES IA | 50317-4066 | |
| FRANCIS C NICHOLS & | RITA NICHOLS JT TEN | 736 SCHIRRA DR | | | | ORADELL NJ | 07649-1203 | |
| FRANCIS C PHILLIPS | | 7832 WENDOVER AVE | | | | BALTIMORE MD | 21234-5418 | |
| FRANCIS C SMITH | | 216 NO ADAM ST | | | | LOCKPORT NY | 14094-2420 | |
| FRANCIS C SMOLINSKI | | 3479 RICHMOND CT | | | | ANN ARBOR MI | 48105-1521 | |
| FRANCIS C WILSECK | | 7396 AFFELDT | | | | WESTLAND MI | 48185-2625 | |
| FRANCIS C ZEVNIK | CUST MISS | VERONCEE M ZEVNIK UGMA CT | 2800 NEWPORT GAP PIKE | | | WILM DE | 19808-2375 | |
| FRANCIS C ZEVNIK | TR FRANCIS C ZEVNIK LIVING TRUST | UA 03/18/96 | 6327 HOBBTON HWY | | | CLINTON NC | 28328-5839 | |
| FRANCIS CASIER | CUST | DAVID HARPER CASIER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 110 MAIN ST 4TH | BURLINGTON VT | 05401-8451 | |
| FRANCIS CASSIMAN | | 2727 N 11TH AV 312 | | | | HANFORD CA | 93230-3362 | |
| FRANCIS CHARLES ANDERSON JR | | 415 S 17TH ST | | | | ESCANABA MI | 49829-2425 | |
| FRANCIS CHARLES SCHAD | | 1332 HANOVER ST | | | | OWOSSO MI | 48867-4911 | |
| FRANCIS COONEY | | 1157 HATHAWAY RISING | | | | ROCHESTER HILLS MI | 48306-3941 | |
| FRANCIS COSE & | ELENA G COSE JT TEN | 52 WHITAKER DRIVE | | | | TOMS RIVER NJ | 08757-5655 | |
| FRANCIS COULTER JR | | 12337 TUSCOLA RD | | | | CLIO MI | 48420-1062 | |
| FRANCIS COUPER BALDWIN | | 4990 OLD BUCKINGHAM RD | | | | POWHATAN VA | 23139-6815 | |
| FRANCIS D BAULT | | 2284 STATE ROAD 67 | | | | GOSPORT IN | 47433-7719 | |
| FRANCIS D BOLAND & | CAROL A BOLAND JT TEN | 5399 COUNTY ROAD MS | | | | BOSCOBEL WI | 53805-9508 | |
| FRANCIS D CANTERBURY | | G5041 CARPENTER ROAD | | | | FLINT MI | 48506 | |
| FRANCIS D CONZO | | 4682 WEBB DRIVE | | | | ANDOVER OH | 44003-9612 | |
| FRANCIS D FALK | | 2129 79TH ST | | | | BROOKLYN NY | 11214-1908 | |
| FRANCIS D FERRARO & | ETHEL M FERRARO JT TEN | 4608 B LOWERY ROAD | | | | MILTON FL | 32583-2506 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRANCIS D FITZGERALD | | 11 LOOMIS ST | | | | CAMBRIDGE MA | 02138-1039 | |
| FRANCIS D HEIMERMAN | | BOX 623 | | | | NASHUA IA | 50658-0623 | |
| FRANCIS D HIPKINS & | KATHLEEN A HIPKINS JT TEN | 4013 GRANDVIEW DR | | | | FLUSHING MI | 48433-2315 | |
| FRANCIS D JAMISON | | BOX 496 | | | | CATLIN IL | 61817-0496 | |
| FRANCIS D KINSER & | ISABEL S KINSER JT TEN | 256 DOREMUS | | | | WATERFORD MI | 48328-2820 | |
| FRANCIS D MANZELLA | | 48765 BELLTOWER DR | | | | MACOMB MI | 48044-2140 | |
| FRANCIS D MASHBURN | | RT1 BOX 233D | | | | WEAUBLEAU MO | 65774-9801 | |
| FRANCIS D RINEER & | KATHLEEN C RINEER TEN ENT | 322 W ORANGE ST | | | | LANCASTER PA | 17603-3749 | |
| FRANCIS D RIVERS | | 7590 GREEN HAVEN | | | | CLARKSTON MI | 48348-4441 | |
| FRANCIS D RIVERS & | BARBARA A RIVERS JT TEN | 7590 GREEN HAVEN | | | | CLARKSTON MI | 48348-4441 | |
| FRANCIS D RYAN | TR FRANCIS D RYAN TRUST | UA 07/13/01 | 9213 LOVEJOY RD | | | LINDEN MI | 48451 | |
| FRANCIS D SHIMER | | 116 WILLOWOOD LANE | | | | FISHERS IN | 46038-1176 | |
| FRANCIS D SUTTON | | 164 N MAIN ST | | | | KENT CITY MI | 49330-9114 | |
| FRANCIS D VIEUX | | 89-26 HOLLIS CT BLVD | | | | QUEENS VILLGE NY | 11427-2316 | |
| FRANCIS D WEHR | | 871 HCR 1212 | | | | BLUM TX | 76627-3056 | |
| FRANCIS D YAKLIN | | 4333 24TH AVE 5 | | | | FORT GRATIOT M | 48059-3844 | |
| FRANCIS DAJNOWICZ | | 7619 CAPRI DRIVE | | | | CANTON TWP MI | 48187-1853 | |
| FRANCIS DAVIS | | 5445 SANDY LANE | | | | COLUMBIAVILLE MI | 48421-8967 | |
| FRANCIS DAVIS | | 1977 PARKCREST DR SW APT 2 | | | | WYOMING MI | 49519-9306 | |
| FRANCIS DOLLARD | | 3270 EDGEMERE DR | | | | ROCHESTER NY | 14612-1113 | |
| FRANCIS DONALD BROGAN & | DOROTHY C BROGAN JT TEN | 18221 RAINBOW DRIVE | | | | LATHRUP VILLAGE MI | 48076-4542 | |
| FRANCIS DUDLEY MCGLYNN | | 133 CARTER STREET | | | | AUBURN AL | 36830-6320 | |
| FRANCIS E ASTON | | 406 BROWNING DR | | | | HOWELL MI | 48843-2061 | |
| FRANCIS E AUBE | | 5680 PRECOUR RD | | | | ALPENA MI | 49707-9572 | |
| FRANCIS E BEDARD | | 11610 CARTERS CROSSING WA | | | | CHESTERFIELD VA | 23838-3061 | |
| FRANCIS E CAFFERTY | TR UA 08/20/02 | FRANCIS E CAFFERTY LIVING TRUST | 4557 PARKSIDE BLVD | | | ALLEN PARK MI | 48101 | |
| FRANCIS E COMPTON | TR FRANCIS E COMPTON REV TRUST UA 06/19/00 | | 2238 E RIDGECREST DR | | | OZARK MO | 65721-9618 | |
| FRANCIS E DAVIS III | CUST CHANDLER DAVIS A MINOR UNDER THE LAWS OF GEORGIA | | 1443 TALL PINE DR | | | DOUGLASVILLE GA | 30134-2869 | |
| FRANCIS E DYLAG & | IRENE B DYLAG JT TEN | 32 GLENNWOOD RD | | | | WEST HARTFORD CT | 06107 | |
| FRANCIS E ECKENRODE | | 173 TOMAHAWK DR | | | | AVON LAKE OH | 44012-1923 | |
| FRANCIS E FLANAGAN & | WINIFRED M FLANAGAN JT TEN | 7511 GRESHAM ST | | | | SPRINGFIELD VA | 22151-2912 | |
| FRANCIS E FOLEY | | NORTH STREET BOX 474 | | | | AMENIA NY | 12501 | |
| FRANCIS E FORD & | ROBERTA S FORD JT TEN | 487 BUNKER HILL AVE | | | | WATERBURY CT | 06708-1907 | |
| FRANCIS E GENTILE | | 13 PARKER HILL AVE | | | | MILFORD MA | 01757-2410 | |
| FRANCIS E GOFF | | 4677 TEMPLETON RD NW | | | | WARREN OH | 44481-9182 | |
| FRANCIS E GOFF | | 1819 BARKS | | | | FLINT MI | 48503-4301 | |
| FRANCIS E GREGORY & | IRENE M GREGORY JT TEN | 11202 DALE | | | | WARREN MI | 48089-3549 | |
| FRANCIS E KIMBALL | | 1427 HILLTOP DR | | | | YPSILANTI MI | 48197-8957 | |
| FRANCIS E KRATOCHVIL | | 3211 WEST UNIVERSITY AVE | | | | MUNCIE IN | 47304-3967 | |
| FRANCIS E LAFFERTY | | 13179 S SOUTHPOINT DRIVE | | | | FLORAL CITY FL | 34436-4552 | |
| FRANCIS E MC CANN | | 108 FLEMING STREET | | | | PISCATAWAY NJ | 08854-3351 | |
| FRANCIS E MCLAUGHLIN JR | | 2239 BLACK CANYON RD | SPC 94 | | | RAMONA CA | 92065-5571 | |
| FRANCIS E MCRAE & | BERNICE MCRAE JT TEN | 135 WABASSO | | | | WALLER LAKE MI | 48088 | |
| FRANCIS E NAPLETON | | 15 AMBRIANCE | | | | BURR RIDGE IL | 60521-6493 | |
| FRANCIS E ONEILL | | 9 LINCOLN AV | | | | BATAVIA NY | 14020 | |
| FRANCIS E PEICKERT | | 1818 S RIVERSIDE DR | | | | AU GRES MI | 48703-9796 | |
| FRANCIS E PRINCE | | 7080 ROYAL VILLA CT | | | | CANTON MI | 48187-1277 | |
| FRANCIS E PRITSCHER | TR UA 04/16/03 | FRANCIS E PRITSCHER TRUST | 52 EAGLECREST CT | | | WEST LAFAYETTE IN | 47906-8837 | |
| FRANCIS E RICHWINE | | 9950 W STATE ROAD 234 | | | | JAMESTOWN IN | 46147-9596 | |
| FRANCIS E RUSSELL | | 6424 MILLIS ST NE 62 | | | | ROCKFORD MI | 49341-7756 | |
| FRANCIS E SALB | | 2602 WESTLEIGH DRIVE E | | | | INDIANAPOLIS IN | 46268-2038 | |
| FRANCIS E SCHINDLER | | RR 1 13572 ST RT 249 BOX 182 | | | | NEY OH | 43549 | |
| FRANCIS E SCHMIDT & | MARY K SCHMIDT | TR SCHMIDT TRUST | UA 11/21/95 | 1114 RIDGECREST CT | | PALM HARBOR FL | 34683-2731 | |
| FRANCIS E SEERY & | JOYCE E SEERY JT TEN | 26 PASCACK RD | | | | PEARL RIVER NY | 10965 | |
| FRANCIS E SHEA JR | | 160 HARDING ST | | | | SYRACUSE NY | 13208-2405 | |
| FRANCIS E SWAIM & | JOYCE A SWAIM JT TEN | 2419 E 360 N | | | | ANDERSON IN | 46012-9239 | |
| FRANCIS E SWAN | | 303 DEARING DR | | | | SHEPHERD MI | 48883-9001 | |
| FRANCIS E SWANSON | | 1397 MCKENDRIE STREET | | | | SAN JOSE CA | 95126-1411 | |
| FRANCIS E THURN | | 21309 FAUCET ROAD | | | | EDGEWOOD IA | 52042-8133 | |
| FRANCIS E WAKELY | CUST JEAN | CATHERINE WAKELY UGMA NY | 1252 WHITESTOWN RD | | | PROSPECT PA | 16052-2318 | |
| FRANCIS E WENDELL | | 650 MADISON AVENUE | | | | CAPE CHARLES VA | 23310-2802 | |
| FRANCIS E WENDELL SR & | BERNICE D WENDELL JT TEN | BOX 112 | | | | CAPE CHARLES VA | 23310-0112 | |
| FRANCIS E WILLIAMS | APT B | 401 E MADISON ST | | | | DEWITT MI | 48820-8987 | |
| FRANCIS E WOODS | | 3798 S 100 WEST | | | | HARTFORD CITY IN | 47348-9736 | |
| FRANCIS EDWARD OLCHASKEY | | 54 WEBER AVE | | | | SAYREVILLE NJ | 08872-1048 | |
| FRANCIS ELLSWORTH HARTFORD | | 714 PARK BUD LANE | | | | KATY TX | 77450-4001 | |
| FRANCIS F BODKIN | | 104 HANDSOME AVE | | | | SAYVILLE NY | 11782-2906 | |
| FRANCIS F BURCHARD | | 1361 BEACH DR | | | | LAKE ORION MI | 48360-1207 | |
| FRANCIS F FRANZ | | 4368 BROOKSTONE DR | | | | SAGINAW MI | 48603-8641 | |
| FRANCIS F FRANZ & | JEAN E FRANZ JT TEN | 4368 BROOKSTONE DR | | | | SAGINAW MI | 48603-8641 | |
| FRANCIS F KERNAN & | MARY S KERNAN | TR KERNAN FAM TRUST | UA 08/16/95 | 617 KERNSTOWN COURT | | WINCHESTER VA | 22601-2698 | |
| FRANCIS F PACINELLI | | 18527 W 250TH ST | | | | PAOLA KS | 66071 | |
| FRANCIS F PURDY | | 6712 MARTHA VINEYARD DR | | | | ARLINGTON TX | 76001 | |
| FRANCIS F SHETZLER | | 6 BERKMAN STREET | | | | MIDDLETOWN PA | 19709-1402 | |
| FRANCIS G COX & | PATRICIA M COX JT TEN | 12291 MOCERI DR | | | | GRAND BLANC MI | 48439-1925 | |
| FRANCIS G DONNELLY | | 485 WALES AVE | | | | PORT ORANGE FL | 32127-6021 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANCIS G DUFFY | | 45 PULASKI DR | | | | N ARLINGTON NJ | 07031-5323 | |
| FRANCIS G GARRED & | DOLORES A GARRED JT TEN | 4087 BENDEN CIRCLE | | | | MURRYSVILLE PA | 15668-1332 | |
| FRANCIS G GRAUGNARD | | 1808 BAYOU RD | | | | THIBODAUX LA | 70301-6034 | |
| FRANCIS G HAAS | | 8609 VICTORIA RD | | | | SPRINGFIELD VA | 22151-1206 | |
| FRANCIS G HECKMAN | | 424 S STATE ST | | | | PEWAMO MI | 48873-8746 | |
| FRANCIS G LEE & | CELINE A LEE JT TEN | 14 NORTH DREXEL AVE | | | | HAVERTOWN PA | 19083-4912 | |
| FRANCIS G MAC DONALD & | ESTELLE M MAC DONALD JT TEN | 185 STOKES RD | | | | SHAMONG NJ | 08088-8212 | |
| FRANCIS G MERINSKY | | 9423 LENNON ROAD | | | | SWARTZ CREEK MI | 48473-9783 | |
| FRANCIS G MULLANE | | 445 PRINCETON AVE | | | | PALMERTON PA | 18071-1324 | |
| FRANCIS G ROMAN & | MARY ELLEN ROMAN TEN ENT | BOX 261 | | | | BROCKTON PA | 17925-0261 | |
| FRANCIS G SCHASCHECK | | 6465 E FRANCES RD | | | | MOUNT MORRIS MI | 48458-9701 | |
| FRANCIS G TATE | | BOX 1417 | | | | DANA IN | 47847-1417 | |
| FRANCIS GEORGE RORICK | | 204 DEXTER TERRACE | | | | TONAWANDA NY | 14150-4721 | |
| FRANCIS GHEKIERE | | 7652 FRITH RD | | | | COLUMBUS MI | 48063-1501 | |
| FRANCIS GROVE MILLER JR & | ARLENE KELL MILLER TEN ENT | 64 GROVE MILLER ROAD | | | | NORTH EAST MD | 21901-1319 | |
| FRANCIS H AUFFENBERG | | 16 HUNTLEIGH WOODS | | | | ST LOUIS MO | 63131-4818 | |
| FRANCIS H BURROWS JR | | 4977 BATTERY LANE 418 | | | | BETHESDA MD | 20814-4917 | |
| FRANCIS H CARMICKLE | | 215 MADISON ST | | | | SHAWNEETOWN IL | 62984-3327 | |
| FRANCIS H FOWLER & | RUTH M FOWLER JT TEN | 129 QUESTVIEW DR | | | | HOUGHTON LAKE MI | 48629 | |
| FRANCIS H GASPARI | | 213 STEPHENS WAY | | | | DOUGLASSVILLE PA | 19518 | |
| FRANCIS H HANLEY & | MARILYN G HANLEY JT TEN | 14 SUMMER ST | | | | MILFORD NH | 03055-3929 | |
| FRANCIS H HONEYCUTT | | 1907 RUSSELL | | | | LINCOLN PK MI | 48146-4703 | |
| FRANCIS H KLABOUCH & | MADELEINE M KLABOUCH JT TEN | 60 EAST END AVE 6A | | | | NEW YORK NY | 10028-7973 | |
| FRANCIS H KRASNOBORSKI | | 338 MANOR DR | | | | ABSECON NJ | 08201 | |
| FRANCIS H MC KENNA & | MARILYN F MC KENNA JT TEN | 520 WARWICK DRIVE | | | | VENICE FL | 34293-4220 | |
| FRANCIS H MOCH & | ELEANOR P MOCH JT TEN | 71 WOODSIDE DR | | | | ELMA NY | 14059-9202 | |
| FRANCIS H NIXON | | 9118 N 16TH ST | | | | ENID OK | 73701-6800 | |
| FRANCIS H RICHEY | | 147 TREMONT AVE | | | | KENMORE NY | 14217-2333 | |
| FRANCIS H RIGNEY | | 1051 HAWTHORNE RD | | | | BENSALEM PA | 19020-3904 | |
| FRANCIS H RILEY | | 13105 CRESTVIEW LN | | | | CULPEPER VA | 22701-4834 | |
| FRANCIS H RILEY & | CAROL A RILEY JT TEN | 13105 CRESTVIEW LN | | | | CULPEPER VA | 22701-4834 | |
| FRANCIS H ROSE | | 985 S DELANEY ROAD | | | | OWOSSO MI | 48867-9122 | |
| FRANCIS H SCHIFFER III | | 6441 OAKEN DR | | | | COLUMBIA MD | 21045 | |
| FRANCIS H SILVERNAIL | | 3856 MAYFIELD | | | | JACKSON MI | 49203-1110 | |
| FRANCIS H SKINNER | | 9382 BRISTOL ROAD | | | | DAVISON MI | 48423-8768 | |
| FRANCIS H STEWART JR | | 3217 WHITEFIELD RD | | | | CHURCHVILLE MD | 21028-1301 | |
| FRANCIS H STOERMAN | | 32307 BEECHWOOD | | | | WARREN MI | 48093-1596 | |
| FRANCIS H TASSARO & | ELVIRA F TASSARO JT TEN | 25-13 CRESCENT ST | | | | ASTORIA NY | 11102-2937 | |
| FRANCIS HARRISON MILLER | | PO BOX 325 | | | | RYE NH | 03870 | |
| FRANCIS HELFRICK | | 11458 COMMON RD | | | | WARREN MI | 48093-6508 | |
| FRANCIS HYDE | | 935 N COLONY RD | | | | MERIDEN CT | 06450-2326 | |
| FRANCIS I PERSINGER | | 4122 WOODVALE DR SW | | | | ROANOKE VA | 24018-4721 | |
| FRANCIS IRENE DUNLAP | TR FRANCIS IRENE DUNLAP TRUST | UA 09/27/05 | 3630 CANYON DR | | | SAGINAW MI | 48603 | |
| FRANCIS J ANTONIO | | 802 W 13TH ST | | | | NEW CASTLE DE | 19720-4942 | |
| FRANCIS J ARBOUR | | 8949 MISSION DR | | | | BRIGHTON MI | 48116-2069 | |
| FRANCIS J BATTAGLIA | | 125 COMMONWEALTH AVE | | | | BUFFALO NY | 14216 | |
| FRANCIS J BEHAN & | MARY S BEHAN JT TEN | 5304 RAVENSWORTH RD | | | | SPRINGFIELD VA | 22151-2519 | |
| FRANCIS J BIROWSKI | | 75 COLE RD | | | | TOWNSEND DE | 19734-9678 | |
| FRANCIS J BONGEN & | THERESA A UHRICK JT TEN | 7633 GUNYON DRIVE | | | | INDIANAPOLIS IN | 46237-9376 | |
| FRANCIS J BOURBEAU | | PO BOX 1460 | | | | BLAIRSVILLE GA | 30514-1460 | |
| FRANCIS J BRITTON & | GLENDA F BRITTON JT TEN | 8533 TOWLE ST | | | | DYER IN | 46311-2859 | |
| FRANCIS J BYRNE | | 11334 W RIVER RD | | | | COLUMBIA STA OH | 44028-9526 | |
| FRANCIS J CARE & | ELIZABETH A CARE JT TEN | 1911 LAKESHORE DR | | | | ST JOSEPH MI | 49085-1667 | |
| FRANCIS J CONNORS | | 114 VIA MESA GRANDE | | | | REDONDO BEACH CA | 90277-6637 | |
| FRANCIS J COONEY JR | | 10941 CRESCENT RIDGE LOOP | | | | CLERMONT FL | 34711-6774 | |
| FRANCIS J COSENS | | 104 DEPEW DR | | | | LOUDON TN | 37774 | |
| FRANCIS J COUGHLIN JR | | BOX C | | | | MARLBORO MA | 01752-0833 | |
| FRANCIS J CROSS & | ROSEANNA L CROSS JT TEN | 3144 GRACEFIELD RD APT 326 | | | | SILVER SPRING MD | 20904 | |
| FRANCIS J DANIELEWICZ | | 5830 MEAHL RD | | | | LOCKPORT NY | 14094-9628 | |
| FRANCIS J DE JOURDAN & | FRANCIS C DE JOURDAN | TR | FRANCIS J DE JOURDAN & FRANC DE JOURDAN TRUST UA | 671 PEBBLE BEAC | | PALM BAY FL | 32905-5042 | |
| FRANCIS J DOLAN & | ELLEN R DOLAN JT TEN | 5 DICKINSON LANE | WESTHAVEN | | | GREENVILLE DE | 19807-3100 | |
| FRANCIS J DOODY & | SANDRA F GOGAL JT TEN | 1067 WESTERN AVE | | | | WESTFIELD MA | 01085-2527 | |
| FRANCIS J DOUGLAS JR | | 212 PARK RIDGE DR | | | | O'FALLON MO | 63366 | |
| FRANCIS J DUMAS | | 535 CERVINA DRIVE N | | | | VENICE FL | 34292-3412 | |
| FRANCIS J FETTER & | CHRISTINE N FETTER | TR | FRANCIS J FETTER & CHRISTINI | FETTER LIVING TRUST UA | 8492 RIDGE ROAD | GOODRICH MI | 48438 | |
| FRANCIS J FITZPATRICK | | 48590 METAMORA CT | | | | MACOMB MI | 48044-1966 | |
| FRANCIS J FORD & | MISS HELEN G FORD JT TEN | C/O HELEN G FORD | 78 NORTH BEACON ST | | | ALLSTON MA | 02134-1928 | |
| FRANCIS J GALLIEN & | GERTRUDE GALLIEN JT TEN | 12 BARROWS ST | | | | LEBANON NH | 03766-1001 | |
| FRANCIS J GALVAN | | 115 W SAN CARLOS | | | | LAREDO TX | 78041-4917 | |
| FRANCIS J GAY | | 11 MARITIME DR | | | | WAREHAM MA | 02571-2611 | |
| FRANCIS J GILLMAN | | 7611 BELLAIRE BLVD | | | | HOUSTON TX | 77036-5805 | |
| FRANCIS J GREEN | | 2757 STATE ROUTE 93 N | | | | KUTTAWA KY | 42055-5819 | |
| FRANCIS J GRIFFITHS & | JAMES F GRIFFITHS & | CHRYSTE G KRAUSE JT TEN | 500 LENOIR RD APT 420 | | | MORGANTON NC | 28655 | |
| FRANCIS J GRZYBEK | | 2524 GRANT DR | | | | ANN ARBOR MI | 48108-1254 | |
| FRANCIS J HAFF | | 6839 N HARTEL RD | | | | POTTERVILLE MI | 48876-8739 | |
| FRANCIS J HIPPLE | | 1617 FAR HILLS DR | | | | BARTLETT IL | 60103-3039 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRANCIS J HOGAN JR | | 136 PARWOOD TRAIL | | | | DEPEW NY | 14043-1070 | |
| FRANCIS J JOHNSTON | | 1570 CON 7 RR 1 | | | | ENNISKILLEN ON  L0B 1J0 | | CANADA |
| FRANCIS J KASINOWSKI | | 186 TURPIN ST | | | | ROCHESTER NY | 14621-3962 | |
| FRANCIS J KELLY | | 729 DAVENPORT ST | | | | MEADVILLE PA | 16335 | |
| FRANCIS J KELLY & | SYLVIA C KELLY JT TEN | 60 PINEHAVEN DRIVE | | | | DALY CITY CA | 94015-3547 | |
| FRANCIS J KIRCHOFF | | 7408 FRANCONIA TERRACE | | | | FOUNTAIN CO | 80817-1417 | |
| FRANCIS J KORTAS | | 20806 REVERE | | | | ST CLAIR SHRS MI | 48080-1125 | |
| FRANCIS J KOWALIK | | 2902 STRATFORD CT | | | | ARLINGTON TX | 76015-2357 | |
| FRANCIS J KRYCIA & | DIANE K KRYCIA JT TEN | 45731 HEATHERWOODE LN | | | | MACOMB MI | 48044-4166 | |
| FRANCIS J KUJAWA | | 5915 EASTLAKE DR | | | | NEW PORT RICHEY FL | 34653 | |
| FRANCIS J LA VOIE & | JANE H LA VOIE JT TEN | 31400 NARRAGANSETT LANE | | | | BAY VILLAGE OH | 44140-1068 | |
| FRANCIS J LABRECQUE | | 823 MAPLE AVENUE | | | | LINDEN NJ | 07036-2741 | |
| FRANCIS J LIETZ | | 5868 SUGARBUSH LANE | | | | GREENDALE WI | 53129-2621 | |
| FRANCIS J LOGAN JR | | 46 SHERWOOD DR | | | | LARCHMONT NY | 10538-2637 | |
| FRANCIS J LUMADUE | | 11 ULLMAN ST | | | | BUFFALO NY | 14207-1111 | |
| FRANCIS J MAHONEY | CUST KATHLEEN L MAHONEY UGMA PA | 834 S HOFFERT ST | | | | FOUNTAIN HILL PA | 18015-4527 | |
| FRANCIS J MC CALLUM & | DEE ANN MC CALLUM JT TEN | 705 BROADWAY ST | | | | MARSEILLES IL | 61341-2003 | |
| FRANCIS J MC CAVITT & | FRANCES J MC CAVITT JT TEN | 3444 FLOWER ST | | | | SANTA MARIA CA | 93455-2636 | |
| FRANCIS J MCCARTHY & | GLADYS M MCCARTHY TR | UA 11/07/1991 | MCCARTHY FAMILY TRUST | 1105 ANENIDA SEVILLA IA | | WALNUT CREEK CA | 94595 | |
| FRANCIS J MCILVAINE | | 1370 PARKSIDE DR | | | | ZWOLLE LA | 71486-4315 | |
| FRANCIS J MCPHEE & | GERALDINE D MCPHEE JT TEN | 102 EDGELL DR | | | | FRAMINGHAM MA | 01701-3180 | |
| FRANCIS J MORIS | BOX 381 | RED GATE LN | | | | MEREDITH NH | 03253-0381 | |
| FRANCIS J MORIS | RED GATE LANE | BOX 381 | | | | MEREDITH NH | 03253-0381 | |
| FRANCIS J MORNEAU | TR | FRANCIS J MORNEAU REV LIV | TRUST UA 03/11/98 | 52942 HUNTERS POINTE | | MACOMB MI | 48042-5647 | |
| FRANCIS J NELSON | | 14155 GRANDMOUNT | | | | DETROIT MI | 48227-1309 | |
| FRANCIS J NORDLINGER | | 1122 MASS AVE | BOX 541 | | | LUNENBURG MA | 01462-1435 | |
| FRANCIS J NOVACEK | | 6508 WINN ST | | | | FT WORTH TX | 76133-5131 | |
| FRANCIS J OSIKA JR | | 9152 E M21 | | | | CORUNNA MI | 48817-9521 | |
| FRANCIS J PAINTER | | 978 WEST CENTER RD | | | | ESSEXVILLE MI | 48732 | |
| FRANCIS J PARENTE | | 10 CAROLYN DRIVE | | | | WEST WARWICK RI | 02893-5463 | |
| FRANCIS J PECHAUER & | JOAN E PECHAUER JT TEN | 2528 COVENTRY ROAD | | | | COLUMBUS OH | 43221-3756 | |
| FRANCIS J POWERS JR | | 3505 HERMITAGE RD | | | | WARSAW NY | 14569-9745 | |
| FRANCIS J QUINN & | IRENE E QUINN JT TEN | 349 NORHT SHORE RD | | | | CUBA NY | 14727 | |
| FRANCIS J REICKS & | LUCILLE M REICKS TEN COM | 205 S OWL ST | | | | LAWLER IA | 52154-9300 | |
| FRANCIS J REIDMILLER | | 452 PINEWOOD RD | | | | IRWIN PA | 15642-9670 | |
| FRANCIS J REILLY & | RITA JEANNE REILLY JT TEN | 655 COURTLAND CIRCLE | | | | WESTERN SPRINGS IL | 60558-1969 | |
| FRANCIS J RINDGEN | | 63 CLAUDIA STREET | | | | ISELIN NJ | 08830-1936 | |
| FRANCIS J RINKE | CUST | NANCY F RINKE U/THE MICH | UNIFORM GIFTS TO MINORS AC | 1043 BLOOMFIELD ST APT 6 | | HOBOKEN NJ | 07030-5290 | |
| FRANCIS J ROBISON | | 3877 HEMMINGWAY | | | | OKEMOS MI | 48864-3760 | |
| FRANCIS J RONCO | | 562 EUCLID STREET | | | | ALLENTOWN PA | 18103-6759 | |
| FRANCIS J SALINSKI | | 606 SOUTH BROWNLEAF RD | | | | NEWARK DE | 19713-3554 | |
| FRANCIS J SCHMUCK | | 3158 E SR 236 | | | | ANDERSON IN | 46017-9773 | |
| FRANCIS J SCHRIML & | MARY LOUISE SCHRIML JT TEN | 1340 DONSON CIR | | | | DAYTON OH | 45429-5758 | |
| FRANCIS J SCHUMACHER | | 6920 CEDAR ST | | | | AKRON NY | 14001-9669 | |
| FRANCIS J SCHWARTZFISHER | APT 25 | 4809 GULL ROAD | | | | LANSING MI | 48917-4187 | |
| FRANCIS J SERGEYS | CUST MICHAEL R SERGEYS UGMA MI | 2978 RENEE COURT | | | | FORT MYERS FL | 33905 | |
| FRANCIS J SITAR | | 415 AUDUBON CIRCLE | | | | BELVEDERE SC | 29841-2686 | |
| FRANCIS J SLABY | | 90 ANDERSEN RD | | | | MILFORD NJ | 08848-1637 | |
| FRANCIS J SOPKO | | 4502 TRAPANI LN | | | | SWARTZ CREEK MI | 48473-8817 | |
| FRANCIS J THIEGS | | 333 EAST 79TH ST | | | | NEW YORK NY | 10021-0956 | |
| FRANCIS J TOFIL | | 26326 DOXTATOR AVE | | | | DEARBORN HTS MI | 48127-3394 | |
| FRANCIS J VASSETT & | MISTY E VASSETT JT TEN | 8419 E STELLA LANE | | | | SCOTTSDALE AZ | 85250-5741 | |
| FRANCIS J WALL & | SHIRLEY M WALL | TR UA 11/19/90 | THE WALL FAMILY LIVING TRUS | 1307 SOBER CT | | NAPERVILLE IL | 60563 | |
| FRANCIS J WECKERLE | | 42317 PROCTOR RD | | | | CANTON MI | 48188-1165 | |
| FRANCIS J WECKERLE JR | | 42317 PROCTOR ROAD | | | | CANTON MI | 48188-1165 | |
| FRANCIS J WHITMAN & | MARGARET R WHITMAN JT TEN | 3 YELLOWJACKET LANE | | | | LANSE MI | 49946 | |
| FRANCIS J WITKOWSKI | | 20326 MELVIN | | | | TRENTON NJ | 08619-1318 | |
| FRANCIS J ZAGATA | | 1801 LAKE JAMES DR | | | | LIVONIA MI | 48152-1831 | |
| FRANCIS JAMES LEDUKE | | 422 STONEWALL AVE | | | | PRUDENVILLE MI | 48651-9496 | |
| FRANCIS JAMES MILLER | | 32 THE HORSESHOE | | | | WINCHESTER VA | 22602 | |
| FRANCIS JAMES RHEIN | | 948 ASHTON DRIVE | | | | NEWARK DE | 19711 | |
| FRANCIS JOHNSTON | | 6632 DUCK CREEK RD | | | | DAVENPORT FL | 33837 | |
| FRANCIS K ROSIER | | 13865 BROOKDALE | | | | BERLIN CTR OH | 44401-9615 | |
| FRANCIS K SIDWELL | | 4970 ST RT 365 | | | | BROOKPARK OH | 44142-2636 | |
| FRANCIS K KERWIN & | CHARLOTTE KERWIN JT TEN | 1768 ROUTE 300 | | | | VERONA NY | 13478-3115 | |
| FRANCIS KEVIN LOWE | | 1605 DRIESBACH DRIVE | | | | NEWBURGH NY | 12550-8930 | |
| FRANCIS KUNKEL | | 1325 S COURTLAND AVE | | | | AKRON OH | 44320-3951 | |
| FRANCIS L BALDWIN | | BOX RB 2483 | | | | KOKOMO IN | 46902-6208 | |
| FRANCIS L CAPERS 4TH | | 1201 S CONGRESS | | | | WEST INDIES | | SAINT LUC |
| FRANCIS L CLARK-BATES | | 7320 SHIRLAND AVE | | | | YPSILANTI MI | 48197-4608 | |
| FRANCIS L COUNSELMAN | | 416 GARFIELD AVE | | | | NORFOLK VA | 23505-2940 | |
| FRANCIS L CRANE | | 30 BROOKWOOD DRIVE | | | | E ROCHESTER NY | 14445-1918 | |
| FRANCIS L DORAN | | UA 05/14/1992 | DOUGHERTY LIVING TRUST | 123 GERARD DRIVE | | STANHOPE NJ | 07874-3206 | |
| FRANCIS L DOUGHERTY & | MARY JANE DOUGHERTY TR | 18 RANGE RD | | | | GOLETA CA | 93117-1078 | |
| FRANCIS L FEDERHEN | | 7047 DORIS DR | | | | PITTSFIELD NH | 03263-3001 | |
| FRANCIS L FLEISCHMANN | | | | | | INDIANAPOLIS IN | 46214-3208 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRANCIS L FOLEY | | 240 WHEATON RD | | | | SYRACUSE NY | 13203-1447 | |
| FRANCIS L GODWIN JR TOD | THERESA A GODWIN | SUBJECT TO STA TOD RULES | 104 LAMPLIGHTER WAY | | | O'FALLON MO | 63368 | |
| FRANCIS L HARRIS | | 32915 CAMBRIDGE | | | | WARREN MI | 48093-6114 | |
| FRANCIS L HENIGE | | 4064 OAKKNOL | | | | WATERFORD MI | 48328-4070 | |
| FRANCIS L JOHNSON | | 8847 RYNN ROAD | | | | AVOCA MI | 48006-4109 | |
| FRANCIS L KAUFMANN | | 270 PEARL PL | | | | SOUTH PLAINFIELD NJ | 07080-3528 | |
| FRANCIS L LEEDY JR | | 3630 CINNAMON WAY | | | | WESTLAKE OH | 44145-5700 | |
| FRANCIS L LOOPER | | 11360 ROBSON | | | | DETROIT MI | 48227-2453 | |
| FRANCIS L MEADE JR & | CENTA M MEADE JT TEN | 705 NW 74TH WAY | | | | MARGATE FL | 33063 | |
| FRANCIS L MORRIS & | MAUREEN C MORRIS JT TEN | 41 ACKER RD | | | | HORSEHEADS NY | 14845 | |
| FRANCIS L MULLEN & | MARY M MULLEN JT TEN | 50 FORBES HILL RD | | | | QUINCY MA | 02170-3604 | |
| FRANCIS L OBRIEN & | BERNICE K OBRIEN JT TEN | 1325 CLEVELAND RD W APT 203 | | | | HURON OH | 44839 | |
| FRANCIS L OCONNOR | | 846 S STATE RD APT 155 | | | | DAVISON MI | 48423-2824 | |
| FRANCIS L PEARSON | | 180 REXWAY DR | | | | GEORGETOWN ON  L7G 1S3 | | CANADA |
| FRANCIS L PERRY | | 404 N INSTITUTE | | | | RICHMOND MO | 64085-2709 | |
| FRANCIS L POTTER | | 8838 MAPLE DR | | | | CALEDONIA WI | 53108-9618 | |
| FRANCIS L SALTYSIAK & | RITA M SALTYSIAK JT TEN | 3649 CLIFMAR RD | | | | BALTIMORE MD | 21244-3115 | |
| FRANCIS L SIMONIS | | 731 RIVERSIDE AVE | | | | DEFIANCE OH | 43512-2844 | |
| FRANCIS L SIMONIS & | MARGARET J SIMONIS JT TEN | 731 RIVERSIDE STREET | | | | DEFIANCE OH | 43512-2844 | |
| FRANCIS L THELEN & | JEANETTE T THELEN JT TEN | 11355 HOLLY COURT | | | | FOWLER MI | 48835 | |
| FRANCIS L WOZNIAKOWSKI & | PATRICIA A WOZNIAKOWSKI JT TEN | 10 FOREST ST | | | | BONDSVILLE MA | 01009 | |
| FRANCIS L YAKLIN | | BOX 255 | | | | NEW BAVARIA OH | 43548-0255 | |
| FRANCIS LAFOUNTAIN | | 20 FIR ROAD | | | | WESTFORD MA | 01886-1864 | |
| FRANCIS LEE LLOYD JR & | MARY VIRGINIA BATEMAN LLOYD | TR LLOYD FAMILY TRUST | UA 7/17/96 | 7709 PEPPERTREE RD | | DUBLIN CA | 94568-1344 | |
| FRANCIS LEROY SHOREY | | 113 HILTON HILL RD | | | | ANSON ME | 04911 | |
| FRANCIS M BARRETT | C/O BARRETT RESTAURANTS | 1235 BEDFORD ST | | | | N ABINGTON MA | 02351-1273 | |
| FRANCIS M BIDDLE JR | | 1 JACQUELINE DR | | | | HOCKESSIN DE | 19707-1008 | |
| FRANCIS M BISHOP | | BOX 308 | | | | WASHINGTON GA | 30673-0308 | |
| FRANCIS M CORDER | | 3529 PAPE | | | | CINCINNATI OH | 45208-1722 | |
| FRANCIS M COSTELLO & | PATRICIA G COSTELLO JT TEN | 1490 RIDGEWAY AVE | | | | ROCHESTER NY | 14615-3753 | |
| FRANCIS M COUNTS & VIRGINIA | COUNTS TR DAVID COUNTS AND/OR | ANY MEMBER OF HIS IMMEDIATE FAM | U/A DTD 05/23/79 | 122 CATHEDRAL OAKS | | FOREST CITY IA | 50436-2225 | |
| FRANCIS M DUTMERS | | 3296 BENCHWOOD RD | | | | DAYTON OH | 45414-2704 | |
| FRANCIS M FINK | | 26 BATESON DRIVE | | | | ANDOVER MA | 01810-3402 | |
| FRANCIS M JUDSON | CUST LARRY W JUDSON UGMA IN | 410 E FORDICE ST | | | | LEBANON IN | 46052-1849 | |
| FRANCIS M LINEK | | 10112 HAMMERDALE | | | | ST LOUIS MO | 63123-6329 | |
| FRANCIS M LINEK & | VIRGINIA K LINEK JT TEN | 10112 HAMMERDALE LANE | | | | AFFTON MO | 63123-6329 | |
| FRANCIS M LOBDELL | | 128 COUNTY ROUTE 35 | | | | CANTON NY | 13617-4413 | |
| FRANCIS M LOWERY | | BOX 257 | | | | SPENCER OH | 44275-0257 | |
| FRANCIS M MARCIANO | | 160 HEMLOCK DRIVE | | | | TORRINGTON CT | 06790-4008 | |
| FRANCIS M MORRIS & | ALBERTA MARIE MORRIS JT TEN | 1706 TALLOW TREE CIR | | | | VALRICO FL | 33594-5444 | |
| FRANCIS M NEWELL III | | 129 DICKINSON LANE | | | | WILMINGTON DE | 19807-3139 | |
| FRANCIS M OHTA & | YURIKO OHTA JT TEN | 2038 KAHEKILI HWY | | | | WAILUKU MAUI HI | 96793-9205 | |
| FRANCIS M ORFIN | TR UA | DTD 04/11/89 FRANCIS M ORFIN | SR D/T | 2342 REGENCY HILLS DR | | SHELBY TWP MI | 48316-2060 | |
| FRANCIS M ORFIN | TR U-DECL OF TRUST 04/11/89 | FRANCIS M ORFIN SR | 2342 REGENCY HILLS DR | | | SHELBY TOWNSHIP MI | 48316-2060 | |
| FRANCIS M PAUL | CUST | JAMES WALTER PAUL U/THE | N Y UNIFORM GIFTS TO MINORS ACT | | 469 E JERICHO TU | HUNTINGTON STATION NY | 11746-7311 | |
| FRANCIS M SCHIPRITT | | 54 EAST MITCHELL DR | | | | CHESHIRE CT | 06410 | |
| FRANCIS M SINGER JR | | 625 MAIN | | | | ELWOOD IN | 46036 | |
| FRANCIS M SPRINKEL & | MARY G SPRINKEL | TR MARY G SPRINKEL TRUST | UA 05/15/94 | 9154 CRANEY ISLAND ROAD | | MECHANICSVILLE VA | 23116-2515 | |
| FRANCIS M SUSKEY & | RUTH A SUSKEY | TR UA 12/11/01 THE SUSKEY 2001 | FAMILY TRUST | 4924 24TH AVE | | HUDSONVILLE MI | 49426 | |
| FRANCIS M ZBIEGIEN | | 4 BEREA COMMONS | | | | BEREA OH | 44017-2524 | |
| FRANCIS MAGNO | | 308 BRINTON AV | | | | TRAFFORD PA | 15085-1084 | |
| FRANCIS MAKAREWICZ | | 4600 ALLEN RD | APT 306 | | | ALLEN PARK MI | 48101-2770 | |
| FRANCIS MAKAREWICZ & | DOROTHY I MAKAREWICZ JT TEN | 4600 ALLEN RD | APT 306 | | | ALLEN PARK MI | 48101-2770 | |
| FRANCIS MAROSI | ATTN MADELINE MAROSI | 1019 IVY ST | | | | SAGINAW MI | 48602-1655 | |
| FRANCIS N GUYETTE | PMB 154 | 4106 E WILDER RD | | | | BAY CITY MI | 48706-2239 | |
| FRANCIS N MC CORKLE JR | | 1113 MILL ST | | | | CAMDEN SC | 29020-3763 | |
| FRANCIS N SERVODIDIO | CUST THOMAS SERVODIDIO U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 1 BALDWIN HILL PLACE | | MOORESTOWN NJ | 08057-3943 | |
| FRANCIS NEWMAN | | 219 HENLEY RD | | | | RICHMOND IN | 47374-5944 | |
| FRANCIS O KALB | | 711 BLACKBIRD FOREST ROAD | | | | SMYRNA DE | 19977-9215 | |
| FRANCIS O MARTA & | DONNA J MARTA JT TEN | 12811 VIA CATHERINA | | | | GRAND BLANC MI | 48439-1529 | |
| FRANCIS O THOMPSON & | NONA CAROL BROWNE THOMPSON T | 5967 THOMPSON RD | | | | STEWARTSTOWN PA | 17363-7748 | |
| FRANCIS OBRIEN | | 1001 STARKEY RD LOT 739 | | | | LARGO FL | 33771-5433 | |
| FRANCIS P COFFIN JR & | HELEN S COFFI | TR UA 08/13/04 | FRANCIS P COFFIN & HELEN S C | REVOCABLE TRUST | 1406 CRESCENT C | ALAMOGORDO NM | 88310 | |
| FRANCIS P GEVRY | | 770 W SQUARE LAKE RD | | | | TROY MI | 48098-2813 | |
| FRANCIS P HANNICK | | 2206 FRANKLIN | | | | BERKLEY MI | 48072-3301 | |
| FRANCIS P IANNOTTA | | 400 N WALNUT ST | | | | WEST CHESTER PA | 19380 | |
| FRANCIS P JOHNSTON & | MARY LOUISE JOHNSTON TEN ENT | 16 N DIVISION ST | | | | MOUNT UNION PA | 17066 | |
| FRANCIS P JONES | | 177 BLACK DUCK CIRCLE | | | | DAYTONA BEACH FL | 32119-8348 | |
| FRANCIS P KEENAN AS | CUSTODIAN FOR TIMOTHY F | KEENAN U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 75 FOREST HILL DR | | HUBBARD OH | 44425-2125 | |
| FRANCIS P MACKAY | | 77 SMITH AVE | | | | GREENVILLE RI | 02828-1721 | |
| FRANCIS P MC MAHON | C/O MARGARET MCMAHON | 19460 PARK ST 714 | | | | HARPER WOODS MI | 48225-2346 | |
| FRANCIS P MORAN & | MARY LOU MORAN JT TEN | 514 ORCHARD AVE | | | | KENNETT SQUARE PA | 19348-1812 | |
| FRANCIS P MURRMAN & | MARGARET R MURRMAN JT TEN | 612 COURTVIEW DRIVE | | | | GREENSBURG PA | 15601-1427 | |
| FRANCIS P POTTER | | 20 CRUM ELBOW ROAD | | | | HYDE PARK NY | 12538 | |
| FRANCIS P PRATT | | 15849 GREENWAY DR | | | | LANSING MI | 48906 | |
| FRANCIS P SCHMIDT | | 1814 NELSON SE | | | | GRAND RAPIDS MI | 49507-2762 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANCIS P SEPPELL | | 5 MARLBORO LANE | | | | YONKERS NY | 10710-4409 | |
| FRANCIS P SULLIVAN | | 356 S COUNTRY ESTATES DRIVE | | | | SALINA KS | 67401-9654 | |
| FRANCIS P SULLIVAN & | LINDA K SULLIVAN JT TEN | 8 DRIFTWOOD LN | | | | N BILLERICA MA | 01862 | |
| FRANCIS P WALSH | | 1212 BUNTS RD | | | | LAKEWOOD OH | 44107-2612 | |
| FRANCIS PATRICK VARDY | | 401 E 81ST ST | | | | NEW YORK NY | 10028-5811 | |
| FRANCIS PAUL CUSAMANO | | 523 FLANDERS DRIVE | | | | ST LOUIS MO | 63122-1617 | |
| FRANCIS PAYNE | | 75 TWIN OAKS CIR | | | | ODESSA TX | 79762-7163 | |
| FRANCIS PERRINE | | 2506 VERDE RD SE | | | | ALBUQUERQUE NM | 87105 | |
| FRANCIS PFAU | | 653 MAPLE STREET | | | | FAIRFIELD AL | 35064-2655 | |
| FRANCIS POLAKIEWICZ & | JOSEPHINE POLAKIEWICZ JT TEN | 2461 BULLOCK TRL | | | | VIRGINIA BEACH VA | 23454-5220 | |
| FRANCIS PRYSBY & | ANNETTE PRYSBY JT TEN | 5535 VINEYARD DR | | | | MONROE MI | 48161-3659 | |
| FRANCIS Q LEMON JR | CUST FRANCIS Q LEMON III UGMA DE | 2825 E OAKLAND DR | | | | WILMINGTON DE | 19808-2420 | |
| FRANCIS Q LEMON JR | CUST MARYANN LEMON U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 304 WASHINGTON AVE | | WILMINGTON DE | 19804-3053 | |
| FRANCIS Q LEMON JR & | ANNE F LEMON JT TEN | 2825 E OAKLAND | | | | WILMINGTON DE | 19808-2420 | |
| FRANCIS R BYRNE | | 1228 E MT FOREST RD | | | | PINCONNING MI | 48650-8430 | |
| FRANCIS R BYRNE & | THOMAS M BYRNE JT TEN | 1228 E MT FOREST RD | | | | PINCONNING MI | 48650-8430 | |
| FRANCIS R COCHRAN JR | C/O JOHN R EZELL CPA | 2209 COLLIER PK NO186 | | | | LAND O LAKES FL | 34639-5285 | |
| FRANCIS R COPPO & | ANNA MARIE R3 | 9140 ANNA MARIE R3 | | | | GRAND BLANC MI | 48439 | |
| FRANCIS R CRISWELL | | 6850 LOCK HAVEN DR | | | | LOCKPORT NY | 14094-6184 | |
| FRANCIS R DUDLEY | | 3813 WEST DOVER DR | | | | FLORENCE SC | 29501-7712 | |
| FRANCIS R DWYER | | 2696 IOLANI ST | | | | MAKAWAO HI | 96768-8750 | |
| FRANCIS R FISHER | TR FRANCIS R FISHE FAMILY TRUST | 5/27/2005 | 27 SHIRLEY RD | | | NEWPORT NEWS VA | 23601-3936 | |
| FRANCIS R GADLEY & | DONNA L GADLEY JT TEN | 34993 QUAIL TRAIL | | | | RICHMOND MI | 48062 | |
| FRANCIS R GAW JR | | 6 WHIDAH DRIVE | | | | EAST HARWICH MA | 02645-2140 | |
| FRANCIS R GELNETT | | 29 GRAYSON VIEW CRT | RM 238 | | | SELINSGROVE PA | 17870 | |
| FRANCIS R JACKSON | | 5851 HOLMBERG RD | APT 1812 | | | PARKLAND FL | 33067-4537 | |
| FRANCIS R LEWIS | | PO 19682123 REDWOOD STREET | | | | BOOTHWYN PA | 19061 | |
| FRANCIS R LEWIS | | 301-5 SPRING ST | | | | RED BANK NJ | 07701-2247 | |
| FRANCIS R LILLER | | BOX 206 | | | | W WARDSBORO VT | 05360-0206 | |
| FRANCIS R MAY | | 40 ARBOR HILLS TRACE | | | | TALKING ROCK GA | 30175 | |
| FRANCIS R MCLAUGHLIN | | 2015 STATE HWY 11C | | | | N LAWRENCE NY | 12967-1401 | |
| FRANCIS R MILLER | | 20595 BALTIMORE ORIOLE DR | | | | BRISTOL IN | 46507-8537 | |
| FRANCIS R MOCK | | 605 NORTH PORTLAND ST | | | | RIDGEVILLE IN | 47380-1028 | |
| FRANCIS R NEDZA | | 48 FERRY STREET | | | | SEWARREN NJ | 07077-1416 | |
| FRANCIS R PINKOWSKI & | MARY LOUISE PINKOWSKI JT TEN | OF SURVHIP & NOT TEN COM | 239 PALMER NECK RD | | | PAWCATUCK CT | 06379 | |
| FRANCIS R RAGAGLIA & | ELAINE M RAGAGLIA JT TEN | 18 DANIELLE AV | | | | WESTERLY RI | 02891-1434 | |
| FRANCIS R SABO | | 16745 BARDBURY AVE | | | | MIDDLEBURG HGHTS OH | 44130-5336 | |
| FRANCIS R SCHMIDT | | 1518 SO 23 STR | | | | MILWAUKEE WI | 53204-2501 | |
| FRANCIS R SILVA | | 29 MORRIS LANE | | | | WATERBURY CT | 06705-3119 | |
| FRANCIS R SPAIN | | 515 E STATE | | | | EAST TAWAS MI | 48730-1412 | |
| FRANCIS R STASIK & | MARIE A STASIK JT TEN | 5329 WEST 228TH ST | | | | CLEVELAND OH | 44126-2436 | |
| FRANCIS R ZDUNCZYK | | 2609 ISHA LAYE WAY | | | | TOLEDO OH | 43606-2729 | |
| FRANCIS RILEY | | 8304 PLEASANT PLAIN RD | | | | BROOKVILLE OH | 45309 | |
| FRANCIS ROBERT SCHWARTZ | | 3718 KINGRIDGE DR | | | | SAN MATEO CA | 94403-4009 | |
| FRANCIS RUMA | CUST JUSTIN | JOSEPH KUXHAUS UGMA MI | 45673 HENLEY DR | | | CANTON MI | 48187-4832 | |
| FRANCIS S ACKER & | RENEE F ACKER JT TEN | 915 W THOMAS L PARKWAY | | | | LANSING MI | 48917-2153 | |
| FRANCIS S BOTEK & | MARGARET K BOTEK JT TEN | MAHONING TWP | 2370 MAHONING DR E | | | LEHIGHTON PA | 18235-9723 | |
| FRANCIS S BROCKINGTON | CUST RICHARD LEE BROCKINGTON USC | | 223 CLUB ACRES BLVD | | | ORANGEBURG SC | 29118-4112 | |
| FRANCIS S BURDIS | | 11641 BUTTERNUT COURT | | | | MOUNT MORRIS MI | 48458-2937 | |
| FRANCIS S HARVEY | | 65 BRIARWOOD CIR APT 401 | | | | WORCESTER MA | 01606-1247 | |
| FRANCIS S NATHAN & | LISA BAILEY JT TEN | 535 LOVE HENRY CT | | | | SOUTHLAKE TX | 76092-6158 | |
| FRANCIS S PORTER | | 2375 CABOT ROAD | | | | CANTON MI | 48188-1824 | |
| FRANCIS S SKINNER | | 302 WILMINGTON AVE | | | | TONAWANDA NY | 14150-8748 | |
| FRANCIS S SPINE | | 10341 NEW QUAY RD | | | | OCEAN CITY MD | 21842-9763 | |
| FRANCIS S TOBIN | | 4625 SAWMILL ROAD | | | | CLARENCE NY | 14031-2228 | |
| FRANCIS SABO | CUST JEFFREY A MC DERMOTT UGM | 14624 GARY LN | | | | LIVONIA MI | 48154-5151 | |
| FRANCIS SAHAJ | | 1587 RAMAPO WAY | | | | SCOTCH PLAINS NJ | 07076-2315 | |
| FRANCIS SELESKY | | 80 SLEEPY HOLLOW DRIVE | | | | BRICK NJ | 08724-5004 | |
| FRANCIS T CRANE | | PO BOX 1338 | | | | EXTON PA | 19341-0951 | |
| FRANCIS T CREAMER | | 901 FORWOOD COURT | | | | BALTIMORE MD | 21222-2864 | |
| FRANCIS T EDDY | TR | UW LILO F EDDY | 24742 SEACALL WAY | | | DANA POINT CA | 92629-1832 | |
| FRANCIS T GUILFOYLE II | | 1008 SPRINGVIEW DRIVE | | | | FLUSHING MI | 48433-1446 | |
| FRANCIS T JANTZEN | | 550 SW 138TH AVENUE | APT 105 | | | PEMBROKE PINES FL | 33027-1535 | |
| FRANCIS T KEEFE | | 93 DRUID HILL RD | | | | SPRINGFIELD MA | 01129-2106 | |
| FRANCIS T MASER | | BOX 1133 | | | | SOUTHERN PINES NC | 28388-1133 | |
| FRANCIS T NEAL & | HELEN G NEAL JT TEN | 11 LAKE SHORE DR | | | | WILLOWBROOK IL | 60527 | |
| FRANCIS T O'CONNOR & | ANNE O'CONNOR JT TEN | 9 PARK ST | | | | ILION NY | 13357-2233 | |
| FRANCIS T REDMOND | | 23811 GESSNER RD | | | | NORTH OLMSTEAD OH | 44070-1539 | |
| FRANCIS T SLIVINSKI | | 200 GEORGIAN TERRAC | | | | SAGINAW MI | 48609-9498 | |
| FRANCIS T STARRS | | 6232 LAKEVIEW PARK DR | | | | LINDEN MI | 48451-9099 | |
| FRANCIS T WERBICKY | | BOX 5 | | | | HARSENS ISLAND MI | 48028-0005 | |
| FRANCIS TAUBITZ | CUST STACEY | LEIGH MILLER UTMA OK | 632 WHISPERING OAK ROAD | | | OKLAHOMA CITY OK | 73127-5225 | |
| FRANCIS TAUBITZ | CUST STEVEN | LEE MILLER UTMA OK | 632 WHISPERING OAK ROAD | | | OKLAHOMA CITY OK | 73127-5225 | |
| FRANCIS THOMAS O'KEEFE | CUSTODIAN FOR BRIAN O'KEEFE | UNDER THE PENNSYLVANIA GIFTS | TO MINORS ACT | 219 LOCKWOOD LANE | | WEST CHESTER PA | 19380-6381 | |
| FRANCIS TYLENDA & | JANE TYLENDA JT TEN | 2373 ANDRUS | | | | HAMTRAMCK MI | 48212-3653 | |
| FRANCIS U MARQUEZ | | 10819 CHADSEY DRIVE | | | | WHITTIER CA | 90604-1320 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRANCIS V ANDREASIK & | WILMA F ANDREASIK-HIS WIFE TEN E | 7306 BRIDGEWOOD DRIVE | | | | BALTIMORE MD | 21224-1913 | |
| FRANCIS V CARBERRY | | 10302 LA FOY ROAD | | | | SPRING HILL FL | 34608-4232 | |
| FRANCIS V FASBENDER | | 301 WELLMAN LINE | | | | MELVIN MI | 48454-9789 | |
| FRANCIS V FUNDARO | | 1536 ROBINDALE | | | | DEARBORN MI | 48128-1076 | |
| FRANCIS V HARP | | 4911 S ROAD 600 E | | | | KOKOMO IN | 46902 | |
| FRANCIS V PESCE | CUST | PAUL F PESCE U/THE | MASSACHUSETTS UNIFORM GIF | TO MINORS ACT | 37 CLARENDON S | MALDEN MA | 02148-7613 | |
| FRANCIS V VITTORI | | 240 WINTHROP ST | | | | FRAMINGHAM MA | 01702-8530 | |
| FRANCIS V YERDON | | 54 BORDEN AVE | HILLSIDE HOUSE | APT B19 | | NORWICH NY | 13815-1133 | |
| FRANCIS VALENTINO & | LINDA VALENTINO JT TEN | 198-12 ROMEO CT | | | | HOLLIS NY | 11423-1309 | |
| FRANCIS W ALIOTO | | 1395 PORTOLA DRIVE | | | | SAN FRANCISCO CA | 94127-1509 | |
| FRANCIS W ARTHUR | | 611 OAK ST | | | | BICKNELL IN | 47512-2409 | |
| FRANCIS W BEAUREGARD | | 51 HUNTERS ROAD | | | | NORWICH CT | 06360-2001 | |
| FRANCIS W BENTLEY | | 142 POND DRIVE | | | | MIO MI | 48647-9386 | |
| FRANCIS W BROTHERS | | 454 COUNTY ROUTE 44 | | | | CHASE MILLS NY | 13621-3112 | |
| FRANCIS W CARBONE | | 215 NO MADISON AVE | | | | CHERRY HILL NJ | 08002-1069 | |
| FRANCIS W CHANTELOIS & | MARJORIE KETZ JT TEN | 15179 GAGE | | | | TAYLOR MI | 48180 | |
| FRANCIS W CHEATHAM | TR UW | CLYDE CHEATHAM FBO | CHEATHAM FAMILY TRUST | P O BOX 127 | | AVA IL | 62907 | |
| FRANCIS W GOLDING | | 582 S ANAHEIM HILLS RD | | | | ANAHEIM CA | 92807 | |
| FRANCIS W GREENHECK | | ROUTE 1 BOX 122 | | | | KENDALL WI | 54638-9722 | |
| FRANCIS W HAHN | | 13225 US HIGHWAY 1 LOT 81 | | | | SEBASTIAN FL | 32958-3704 | |
| FRANCIS W HEURLIN | | 3918 MADRID CT | | | | PUNTA GORDA FL | 33950-8026 | |
| FRANCIS W HUGHES & | KAREN L HUGHES JT TEN | RT 1 BOX 77 E-2 | | | | BELINGTON WV | 26250-9720 | |
| FRANCIS W JENKINS AS | CUSTODIAN FOR FRANCIS W | JENKINS JR U/THE VA UNIFORM | GIFTS TO MINORS ACT | 950 MONASKON ROAD | | LANCASTER VA | 22503-3404 | |
| FRANCIS W JENKINS JR | | BOX 488 | | | | LIVELY VA | 22507-0488 | |
| FRANCIS W JUDGE & | HELEN F JUDGE JT TEN | 8378 HUNTERS HORN | | | | GERMANTOWN TN | 38138-6227 | |
| FRANCIS W KAIRSON JR & | BARBARA KAIRSON JT TEN | 43 HAMILTON TERRACE | | | | NEW YORK NY | 10031-6402 | |
| FRANCIS W KENNY | | 2570 GRAMERCY AVE | | | | OGDEN UT | 84401-2613 | |
| FRANCIS W KEYS | | 10282 SHERIDAN ROAD | | | | MONTROSE MI | 48457-9169 | |
| FRANCIS W LAWRENCE | | 7932 W 107TH ST CIRCLE | | | | BLOOMINGTON MN | 55438-2223 | |
| FRANCIS W LAWRENCE & | GWENDOLYN P LAWRENCE JT TEN | 7932 W 107TH ST CIR | | | | BLOOMINGTON MN | 55438-2223 | |
| FRANCIS W LE BARON | | PO BOX 40 | | | | WEST WAREHAM MA | 02576-0040 | |
| FRANCIS W MATUSINEC & | ROSE MARY MATUSINEC JT TEN | 1229 N JACKSON ST APT 101 | | | | MILWAUKEE WI | 53202-2632 | |
| FRANCIS W MILLER JR & | SARAH CARMEN MILLER JT TEN | 350 W SCHAUMBURG RD | APT C191 | | | SCHAUMBURG IL | 60194-5508 | |
| FRANCIS W MOREY | | 60 WEST BURNSIDE RD | | | | FOSTORIA MI | 48435-9644 | |
| FRANCIS W NECKEL | | 713 FOREST CRT 713 | | | | YPSILANTI MI | 48198 | |
| FRANCIS W ODONNELL & | MARIAN ODONNELL JT TEN | 22881 BALCOMBE | | | | NOVI MI | 48375-4216 | |
| FRANCIS W OHEARN | CUST BRIAN OHEARN UGMA MA | 933 HONEYCUTT WAY | | | | VIRGINIA BEACH VA | 23464-8930 | |
| FRANCIS W OHEARN | CUST NANCY OHEARN UGMA MA | 2382 MANN AVE | | | | UNION CITY CA | 94587-5217 | |
| FRANCIS W ORGANISCAK | | 18849 ALEXANDER RD | | | | WALTON HILLS OH | 44146-5318 | |
| FRANCIS W PODCZERVINSKI | | 5320 ROUNDUP DR | | | | COLORADO SPGS CO | 80918-5232 | |
| FRANCIS W RICHMOND | | 900 MARKET ST | APT 214 | | | MEADVILLE PA | 16335 | |
| FRANCIS W RODGERS & | SUZANNE H RODGERS JT TEN | 30 VAN WINKLE DR | | | | RENSSELAER NY | 12144-9733 | |
| FRANCIS W SCHERSCHEL | | R R 11 BOX 991 | | | | BEDFORD IN | 47421-9712 | |
| FRANCIS W SHELDON | | 201 SWEETBRIAR RD | | | | GREENVILLE SC | 29615-1429 | |
| FRANCIS W SHEVLIN | | 206 MICHIGAN ST | | | | ROCHESTER NY | 14606-2521 | |
| FRANCIS W THOM & | IMOGENE G THOM JT TEN | 250 S TENTH ST | | | | CENTERVILLE IA | 52544 | |
| FRANCIS W VINCENT II | | 8280 N MABLEY HILL RD | | | | FENTON MI | 48430-9453 | |
| FRANCIS W WELDIN & | EMMA B WELDIN JT TEN | 404 MILLTOWN RD | | | | WILMINGTON DE | 19808-2223 | |
| FRANCIS W WILDER | | PO BOX 56 | | | | FRANKFORT IL | 60423-0056 | |
| FRANCIS X BEAMER & | FRANCES C BEAMER JT TEN | 6006 TILDEN LANE | | | | ROCKVILLE MD | 20852-3735 | |
| FRANCIS X BELL JR & | SUZANNE H BELL JT TEN | 75 GRANT DRIVE | | | | HOLLAND PA | 18966 | |
| FRANCIS X BELLO JT TEN | RUTH L BELLO JT TEN | 1504 SANTA ROSA ST | | | | SAN LUIS OBISPO CA | 93401-3720 | |
| FRANCIS X CLARKE & | OWEN L CLARKE | TR UA 10/28/98 FRANCIS X CLARKE | REVOCABLE | TRUST | 56 PICKWICK RD | MARBLEHEAD MA | 01945-1859 | |
| FRANCIS X CLINTON | | 158-15 83RD ST | | | | HOWARD BEACH NY | 11414-2932 | |
| FRANCIS X DERRY & | DOLORES K DERRY JT TEN | 4875 PAYNE | | | | NORTH PORT FL | 34287-2331 | |
| FRANCIS X DOLAN | C/O CHARLES BORDIS | BOX 848 | | | | OCEAN SPRINGS MS | 39566-0848 | |
| FRANCIS X FLANAGAN & | BARBARA F FLANAGAN JT TEN | 11 CLEVELAND STREET | | | | DEDHAM MA | 02026-2504 | |
| FRANCIS X HANNAN | | 270 VESPUCCI AVE | | | | COPIAGUE NY | 11726-2216 | |
| FRANCIS X MCMENEMY | | 35 LAURIER ST | | | | WORCESTER MA | 01603-1332 | |
| FRANCIS X MEYER & | MARGARET MEYER JT TEN | 139 W POPLAR ST | | | | FLORAL PARK NY | 11001-3108 | |
| FRANCIS X PARKER | | 144 COTTONWOOD ST | | | | JERSEY CITY NJ | 07305-4864 | |
| FRANCIS X PRIHODA | | 29 WHITE PINE ROAD | | | | CHESTERFIELD NJ | 08022 | |
| FRANCIS X ROBB JR | | BOX 221 | | | | HELLERTOWN PA | 18055-0271 | |
| FRANCIS X THOMSON | | 455 HURFFVILLE CROSSKEYS RD | | | | SEWELL NJ | 08080-2328 | |
| FRANCIS X ZANG | | 3948 N CHATTERTON AVE | | | | BOISE ID | 83713 | |
| FRANCIS Y KIHARA | CUST KIMBERLY KIMI HARANO UGMA | 634 PAPALANI ST | | | | KAILUA HI | 96734-3523 | |
| FRANCISC MORAN | | 392 JORDON | | | | PONTIAC MI | 48342-1734 | |
| FRANCISCA CROMWELL | | 400 DURANT ST | APT 201 | | | CHAPEL HILL NC | 27517-7355 | |
| FRANCISCA G DELEON | | 14918 FRIAR ST | | | | VAN NUYS CA | 91411-2018 | |
| FRANCISCA HERNANDEZ | | 812 BOWMAN ST | | | | NILES OH | 44446 | |
| FRANCISCA RODRIQUEZ | | 21341 US HWY 6 | | | | NAPOLEON OH | 43545 | |
| FRANCISCAN MISSION | ASSOCIATES | BOX 598 | | | | MOUNT VERNON NY | 10550 | |
| FRANCISCO BADILLO | | 2425 FALLINGTREE DR | | | | SAN JOSE CA | 95131-1950 | |
| FRANCISCO C GONZALEZ | | 14316 SAYRE ST | | | | SYLMAR CA | 91342-4714 | |
| FRANCISCO C PEREZ | | 817 E ANDERSON ST | | | | STOCKTON CA | 95206-1601 | |
| FRANCISCO CERVANTES | | 1741 SUNNYDALE | | | | LANSING MI | 48917-1447 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRANCISCO D SABADO JR | | BOX 1126 | | | | MARTINSBURG WV | 25402-1126 | |
| FRANCISCO DELVALLE | | 13 POPLAR ST 1 | | | | MILFORD MA | 01757 | |
| FRANCISCO E FUENTES | | 1007 S 11TH ST | | | | LANTANA FL | 33462-4425 | |
| FRANCISCO ECHEVERRIA | COMPUTERSHARE | LEGAL/COMPLIANCE/OFAC 3A | 250 ROYALL STREET | | | CANTON MA 02021 | | CUBA |
| FRANCISCO G GARZA | | 1421 HARVEST LN | | | | TRACY CA | 95376-4468 | |
| FRANCISCO G TORREZ | | 9245 CHRISTY RD | | | | DEFIANCE OH | 43512-9615 | |
| FRANCISCO GARCIA | | 4810 HUSTON DR | | | | ORION MI | 48359-2132 | |
| FRANCISCO GONZALEZ | | 1150 NORTH EAST | | | | ANAHEIM CA | 92805-1428 | |
| FRANCISCO GONZALEZ & | SEENETHA GONZALEZ JT TEN | 23 SPRING ST | | | | CLIFTON NJ | 07011-4207 | |
| FRANCISCO J CENTURION | | 2265 BROADWAY | APT 5 | | | SAN FRANCISCO CA | 94115-1202 | |
| FRANCISCO J ESPINOZA | | 211 RIDGE VISTA | | | | SAN JOSE CA | 95127-1951 | |
| FRANCISCO J ESTEVEZ | | 204 N ELMHURST RD | | | | PROSPECT HEIGHTS IL | 60070-1503 | |
| FRANCISCO J HERNANDEZ | | 1915 TIMBER RIDGE COURT | | | | CEDAR HILL TX | 75104-7823 | |
| FRANCISCO J MARTINEZ | | 10 RED BUD LANE | | | | WARRENTON MO | 63383-3212 | |
| FRANCISCO J VARGAS | | 4 NW 47TH STREET | | | | KANSAS MO | 64116-1569 | |
| FRANCISCO JAVIER CARAM | | 10 P BURGOS ST | BRGG-CTEN HUGHES | | | LLOILO CITY 5000 | | PHILIPPINE |
| FRANCISCO JOSE MARTINEZ ALVAREZ | | 1300 ARMY NAVY DR APT 1017 | | | | ARLINGTON VA | 22202-2026 | |
| FRANCISCO L SALAS | | 11312 CECILIA ST | | | | NORWALK CA | 90650-7658 | |
| FRANCISCO LAFUENTE | | 6133 SANDY LANE | | | | BURTON MI | 48519-1309 | |
| FRANCISCO LUGO | | 27130 FORD RD | | | | DEARBORN HGTS MI | 48127-2839 | |
| FRANCISCO MOJICA | | 22314 CAMILLE DR | | | | WOODHAVEN MI | 48183-5238 | |
| FRANCISCO NELSON SATKUNAS | RUA VITOR MEIRELLES | 110 JARDIM SAO CAETANO | | | | SAO CAETANO DO SUL-SP 09581-465 | | BRAZIL |
| FRANCISCO P MARTINDELCAMPO | | 13967 DAVENTRY ST | | | | PACOIMA CA | 91331-3513 | |
| FRANCISCO P OLIVO | | 3117 N DEXTER ST | | | | FLINT MI | 48506-2668 | |
| FRANCISCO PEREZ | | 1929 BURROWS | | | | SAGINAW MI | 48602-1773 | |
| FRANCISCO PINAL | | 1119 N EVERGREEN AVE | | | | LOS ANGELES CA | 90033-2008 | |
| FRANCISCO R GOMES | | 11 MEADOWBROOK DR | | | | HOWELL NJ | 07731-2023 | |
| FRANCISCO RAMOS | | 419 GOLF COURSE PKWY | | | | DAVINPORT FL | 33837-5525 | |
| FRANCISCO REYES | | 1205 MICHIGAN | | | | BAY CITY M | 48708-8783 | |
| FRANCISCO ROMERO | | 1746 CUMBERLAND DR | | | | AURORA IL | 60504-6028 | |
| FRANCISCO ROSALES | | 4907 COLE | | | | SAGINAW MI | 48601-9363 | |
| FRANCISCO ROVIRA CALIMANO | | BOX 1110 | | | | GUAYAMA 00785 PR | 00785-1110 | |
| FRANCISCO SALDANA | | 2800 E 127TH ST | | | | CHICAGO IL | 60633-1114 | |
| FRANCISCO SOLIS | | 7150 INDIAN CREEK DRIVE APT 502 | | | | MIAMI FL | 33141-3064 | |
| FRANCISCO TORRES | | 52 E CEDARWOOD DR | | | | SANDUSKY OH | 44870-4401 | |
| FRANCISCO U KON | | 9542 IDLEWOOD DR | | | | BROOKLYN OH | 44144-3119 | |
| FRANCISCO V DICHOZA | | 1018 LAFAYETTE ST | | | | FLINT MI | 48503-2855 | |
| FRANCISCO V PALACIOS | | 307 E STREET BOX 515 | | | | OLIVET MI | 49076-9718 | |
| FRANCISCO V ROSADO | | PO BOX 13 | | | | CRYSTAL SPRINGS FL | 33524-0013 | |
| FRANCISCO VALLE | | 1016 DAVENPORT | | | | SAGINAW MI | 48602-5622 | |
| FRANCISCO VERA | | 5671 BABBITT | | | | HASLETT MI | 48840-8414 | |
| FRANCISCO ZAYAS | | 195 SUTTONS LN | | | | EDISON NJ | 08817-3414 | |
| FRANCK-P LEFEBVRE | | 3 MAPLEGLEN CRT | | | | WHITBY QC  L1R 1T7 | | CANADA |
| FRANCK-PHILI LEFEBVRE | | 3 MAPLEGLEN CRT | | | | WHITBY ON  L1R 1T7 | | CANADA |
| FRANCO B CHECCOBELLI | | 4710 MEAD | | | | DEARBORN MI | 48126-3014 | |
| FRANCO HERNANDE-LOZAN | | 1119 CLARK ST | | | | DETROIT MI | 48209-3816 | |
| FRANCO J DIMARCO | | 63 MAPLE AVE | | | | TUCKAHOE NY | 10707-1806 | |
| FRANCO OLIVA | | 234 S BUDDING AVE APT 103 | | | | VIRGINIA BCH VA | 23452 | |
| FRANCO S BAGGIO | | 4447 VILLA PARADISO | | | | WINDSOR ON  N9G 2L7 | | CANADA |
| FRANCOIS HAMZE M D PENSION | TRUST DTD 08/01/74 | 79 NAVAHO AVE | | | | MANKATO MN | 56001-4831 | |
| FRANCOIS L DE WOLF JR & | DORIS B DE WOLF JT TEN | 30 ACACIA ROAD | | | | BRISTOL RI | 02809-1330 | |
| FRANCOIS MALONEY | | 722-255 HAVRE DES ISLES | | | | CHOMEDEY QC  H7W 4R4 | | CANADA |
| FRANCOIS XAVIER GERICKE | DHERIJNEN | RUE DE MORIENSART 13 | | | | B 1341 CEROUX ZZZZZ | | BELGIUM |
| FRANCOISE J KANTOR | | 10702 KENILWORTH AVENUE | BOX 553 | | | GARRETT PARK MD | 20896 | |
| FRANCOISE M AMADOR | | 1033 KARNES AV | | | | DEFIANCE OH | 43512-3082 | |
| FRANCOISE REETER | | 3030 STRATFORD | | | | REDDING CA | 96001-1330 | |
| FRANCSICO LLAMS | | 2329 STARLITE DR | | | | SAGINAW MI | 48603-2546 | |
| FRANCYNE L WILLBY | | 17 LEONX RD | | | | ATHENS GA | 30606-3161 | |
| FRANELLA SIDEBOTTOM | | 117 SOUTH DR | | | | MIAMI SPRINGS FL | 33166-5921 | |
| FRANI P KING | | 14 MALLOW ROAD | | | | EAST ROAKAWAY NY | 11518-2222 | |
| FRANICS E SALB & | LOIS RUTH SALB JT TEN | 2602 WESTLEIGH DR E | | | | INDIANAPOLIS IN | 46268-2038 | |
| FRANJO MUTAVDZIJA & | ELAINE B MUTAVDZIJA JT TEN | 6716 MARTIN RD | | | | IMLAY CITY M | 48444-8817 | |
| FRANK & BRIGITTE E ARCERI | TR UA 3/12/92 FRANK & | BRIGITTE ARCERI FAMILY | TRUST | 92 RUE GRAND | | LAKE ST LOUIS MO | 63367 | |
| FRANK A ALESSI & | BERTHA M ALESSI JT TEN | 32624 AVONDALE | | | | WESTLAND MI | 48186-8902 | |
| FRANK A ANDERSON | | 845 BOND AV | | | | MARION IN | 46952-2144 | |
| FRANK A APOLLONI | | 15073 DERBY CIR | | | | ROSEMOUNT MN | 55068-5519 | |
| FRANK A BARANOWSKI | | 51558 TEASDALE CT | | | | SOUTH BEND IN | 46637-1360 | |
| FRANK A BARKER | | 266 GLASTONBURY LN | | | | SOMERSET NJ | 08873-4934 | |
| FRANK A BARNOWSKI & | LOUISE BARNOWSKI JT TEN | 75 LIBERTA DR | | | | TOMS RIVER NJ | 08757-4158 | |
| FRANK A BARRETT & | DONNA E BARRETT JT TEN | 115 VICTORY RD | | | | LYNN MA | 01902-1057 | |
| FRANK A BAUER | | BOX 618 | | | | UNIONVILLE NY | 10988-0618 | |
| FRANK A BERENICS | | 111 WOOD ST | | | | NILES OH | 44446-3055 | |
| FRANK A BERGER 3RD | | 6463 SCANLAN AVE | | | | SAINT LOUIS MO | 63139-2401 | |
| FRANK A BLUST & | MILDRED R BLUST JT TEN | 1445 DUBONNET CT SW | | | | FORT MYERS FL | 33919-2711 | |
| FRANK A BOENZI & | CYNTHIA M BOENZI JT TEN | 10922 RALEIGHT ST | | | | WESTCHESTER IL | 60154-4932 | |
| FRANK A BORGIA | | 685 NORTHWAY DR NW | | | | GRAND RAPIDS MI | 49544-4550 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANK A BOSSERT JR | | 1911 CAROLINA AVE | | | | ORMOND BEACH FL | 32174 | |
| FRANK A BURNETT | | 3543 JESSUP RD | APT 1A | | | CINCINNATI OH | 45239-6269 | |
| FRANK A CANNELL | | 7849 CASTLE ROCK N E | | | | WARREN OH | 44484-1410 | |
| FRANK A CANNELLA | | 4031 158TH ST | | | | FLUSHING NY | 11358-1618 | |
| FRANK A CARR | | 61 01 79TH STREET | | | | MIDDLE VILLAGE NY | 11379-1337 | |
| FRANK A CARUSONE | | 188 JEFFERSON ST | | | | NEWARK NJ | 07105-1622 | |
| FRANK A CASTAGNA JR & | LORETTA J CASTAGNA JT TEN | BOX 496 | | | | MANSFIELD CENTER CT | 06250-0496 | |
| FRANK A CHISESI & | MARILYN A CHISESI JT TEN | 4629 N ORIOLE AVE | | | | NORRIDGE IL | 60706 | |
| FRANK A CIMPERMAN | | 13100 OLD PLEASANT VALLEY RD | | | | MIDDLEBURG HEIGHTS OH | 44130-5614 | |
| FRANK A CLOUSE | | 6300 IRISH HILLS DR | | | | MIDDLEVILLE OH | 43015 | |
| FRANK A CORSON & | FILAMINO CORSON JT TEN | 304 E NEWARK AVE | | | | WILDWOOD CREST NJ | 08260-3423 | |
| FRANK A COSS | | RTE 2 BOX 40 | | | | WASHINGTON OK | 73093-9502 | |
| FRANK A COULTER | | 129 CHERRY HILL DR UNIT 1-C | | | | HENDERSONVILLE TN | 37075 | |
| FRANK A COWALL | TR UA 9/3/03 | FRANK A COWALL TRUST | 914 SATTERLEE RD | | | BLOOMFIELD HILLS MI | 48304 | |
| FRANK A CRINCOLI | | 604 2ND AVE | | | | ELIZABETH NJ | 07202-3930 | |
| FRANK A CRIVELLO & | MARY ANN CRIVELLO JT TEN | 9501 W LOOMIS RD APT 137 | | | | FRANKLIN WI | 53132 | |
| FRANK A DAMIANO & | SHEILA M DAMIANO JT TEN | 1037 N YORK | | | | DEARBORN MI | 48128 | |
| FRANK A DANIEL | | 42939 NIDO CT | | | | FREMONT CA | 94539-5237 | |
| FRANK A DAVENPORT JR | | 40513 N MILL CREEK CT | | | | ANTHEM AZ | 85086-1881 | |
| FRANK A DEATON | BOX 9327 | PLAZA STATION | | | | CHARLOTTE NC | 28299-9327 | |
| FRANK A DECARO & | LOUIS F DECARO JT TEN | 24 CARRIE AVE | | | | SAYVILLE NY | 11782 | |
| FRANK A DI LENA & | ESTHER J DI LENA JT TEN | 169 REVERE ST | | | | REVERE MA | 02151-4639 | |
| FRANK A DICENSO | | 177 BROOKSIDE DR | | | | BUFFALO NY | 14220 | |
| FRANK A DIFAZIO III | | 214 OLD NORWALK RD | | | | NEW CANAAN CT | 06840 | |
| FRANK A DISINGER & | MARJORIE Z DISINGER JT TEN | 6741 E HIGH ST | | | | LOCKPORT NY | 14094-5306 | |
| FRANK A DUDEK JR | | 925 STINSON DR | | | | SAGINAW MI | 48604-2136 | |
| FRANK A DUKE SR | | 6475 BULLARD | | | | FENTON MI | 48430 | |
| FRANK A ELDREDGE JR | | 17101 130TH AVE | | | | NUNICA MI | 49448-9450 | |
| FRANK A EMENS | | 847 MORGAN ROAD | | | | NORTH CHILI NY | 14514-9701 | |
| FRANK A EMENS & | LILY C EMENS JT TEN | 847 MORGAN ROAD | | | | NORTH CHILI NY | 14514-9701 | |
| FRANK A FACCIOLO | | 832 NEWHALL ROAD | | | | KENNET SQ PA | 19348 | |
| FRANK A FARNSWORTH & | NINALEE A FARNSWORTH JT TEN | 1512 WESTWOOD DRIVE | | | | LEAVENWORTH KS | 66048-6620 | |
| FRANK A FONTAINE | | 197 LASALLE ST | | | | MANSFIELD OH | 44906-2431 | |
| FRANK A FORSYTHE | TR FRANK A FORSYTHE REVOCABLE LIVING | | TRUST | UA 12/4/03 | 721 ZAFFKE ST | FORT ATKINSON WI | 53538 | |
| FRANK A GARCIA | | 11101 DEHAVEN AVE | | | | PACOIMA CA | 91331-1914 | |
| FRANK A GIGLIO | | 878 NORTHFIELD | | | | PONTIAC MI | 48340-1333 | |
| FRANK A GLOCKNER JR | | 31522 WEST ST | | | | SOUTH LAGUNA CA | 92651-6917 | |
| FRANK A GONZALEZ | | 14316 ASTORIA DRIVE | | | | SYLMAR CA | 91342-4123 | |
| FRANK A HAAS & | SUSAN E HAAS JT TEN | 1399 AUWAIKU ST | | | | KAILUA HI | 96734-4106 | |
| FRANK A HAYWOOD | | 3664 HAMILTON RD | | | | HARRISON MI | 48625-9003 | |
| FRANK A HENDERSON | | 18739 W PALM AVE | | | | CASA GRANDE AZ | 85222 | |
| FRANK A HICKS | | 16211 BENTLER ST | | | | DETROIT MI | 48219-3842 | |
| FRANK A HILAND | | 1405 HOUSEL CRAFT | | | | CORTLAND OH | 44410-9567 | |
| FRANK A HODGES | | 20 LANDOVER LN | | | | FOUR OAKS NC | 27524-7731 | |
| FRANK A HUFFHINES & | SHELBIA JEAN HUFFHINES JT TEN | 2640 S GLENDALE AV | | | | SPRINGFIELD MO | 65804-3825 | |
| FRANK A HUGHES | | 1701 TIEMAN DR | | | | GLEN BURNIE MD | 21061-2122 | |
| FRANK A JONES | | 16132 HWY 51 N | | | | HAZELHURST MS | 39083-2019 | |
| FRANK A KAZMIRZAK | | 3137 S HAMLIN | | | | CHICAGO IL | 60623-4940 | |
| FRANK A KLINE | | 4811 RIVERCREST DRIVE | | | | WATERFORD MI | 48328 | |
| FRANK A KLINE & | ERNESTINE B KLINE JT TEN | 4811 RIVERCREST DRIVE | | | | WATERFORD MI | 48328 | |
| FRANK A KUHR | | 3162 STOLZENFELD | | | | WARREN MI | 48091-4558 | |
| FRANK A KUROWSKI | | 2400 AVE A SW | | | | WINTER HAVEN FL | 33880-2437 | |
| FRANK A LA SALA | | 19 OAKLYNN DR | | | | COLUMBUS NJ | 08022-9521 | |
| FRANK A LAFATA | | 18978 MARISA DR | | | | CLINTON TWP MI | 48038-2270 | |
| FRANK A LAMIA | | 19321 BONKAY | | | | MOUNT CLEMENS MI | 48036-2115 | |
| FRANK A LANDGRAFF | | BOX 8216 | | | | GREENVILLE SC | 29604-8216 | |
| FRANK A LEMERISE | | 3728 SW 7TH AVE | | | | CAPE CORAL FL | 33914-5325 | |
| FRANK A LINK | | 3207 STONYRIDGE DR | | | | SANDUSKY OH | 44870-5486 | |
| FRANK A LIS | | RT 1 | | | | KINGSTON MI | 48741-9801 | |
| FRANK A LITTLEJOHN | | 2667 NO ALAMANDO | | | | COLEMAN MI | 48618 | |
| FRANK A MAJEWSKI | | 35417 WELLSTON AVE | | | | STERLING HEIGHTS MI | 48312-3768 | |
| FRANK A MC GREADY & | PATRICIA A MC GREADY JT TEN | 1511 W 9TH ST | | | | WILMINGTON DE | 19806-4601 | |
| FRANK A MELLACE | | 302 OLD MILL LANE | | | | WILLINGTON DE | 19803-4953 | |
| FRANK A MIETHE | | 119 BROOKS ST | | | | WESTVILLE IL | 61883-1539 | |
| FRANK A MIRTO JR | | 103ARLINE DR | | | | WATERBURY CT | 06705-3506 | |
| FRANK A MOLNAR & | ALICE N MOLNAR | TR MOLNAR FAM LIVING TRUST | UA 09/17/96 | 56 NEPAS RD | | FAIRFIELD CT | 06432-7216 | |
| FRANK A NELSON JR | | 8932 YOLO CIRCLE 1301D | | | | HUNTINGTON BEACH CA | 92646-8716 | |
| FRANK A NIXON | | 9701 S 29 RD | | | | CADILLAC MI | 49601-9313 | |
| FRANK A OKOLO | | 50176 TOTTENHAM COURT | | | | CANTON MI | 48187 | |
| FRANK A PAEZ | | BOX 477271 | | | | CHICAGO IL | 60647-7271 | |
| FRANK A PALLONE | | 552-3RD ST | | | | NIAGARA FALLS NY | 14301-1072 | |
| FRANK A PAWLICKI | | 601 S MADISON | | | | BAY CITY MI | 48708-7254 | |
| FRANK A PEACOCK | | 65 OAK RIDGE RD | | | | STRATFORD CT | 06614-8906 | |
| FRANK A PIASECKI & | ROSE M PIASECKI | TR UA 09/30/92 | FRANK APIASECKI & ROSE M | PIASECKI REV INTER VIVOS | 20656 LUNN RD | STRONGSVILLE OH | 44149-4937 | |
| FRANK A REIBER | | 6600 CHESANING ROAD | | | | CHESANING MI | 48616-8417 | |
| FRANK A REICHARD | | 107 LOUISE ROAD | | | | NEW CASTLE DE | 19720-1721 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANK A REITH | | 13253 W LISBON LN | | | | SURPRISE AZ | 85379-6540 | |
| FRANK A RICE | | PO BOX 2847 | | | | CLEVELAND TN | 37320-2847 | |
| FRANK A RICHARDSON | | 215 GREENRIDGE DR A | | | | LAKE OSWEGO OR | 97035-1454 | |
| FRANK A ROCA & | ANGELINE MARY ROCA JT TEN | 1418 MARSH RD | | | | WILMINGTON DE | 19803-3545 | |
| FRANK A ROGERS | | 4503 BROOKSIDE CT | | | | ORWIGSBURG PA | 17961-9339 | |
| FRANK A ROSSI | | 1587 MALLARD DR 317 | | | | MAYFIELD HTS OH | 44124 | |
| FRANK A ROZSA | | 8435 LEWIS RD | | | | BIRCH RUN MI | 48415-9611 | |
| FRANK A RUBIN & | SARAH G RUBIN JT TEN | 46 WILLIAMSBURG DR | | | | ORANGE CT | 06477-1230 | |
| FRANK A RUSSELL & | MARY E RUSSELL JT TEN | 2697 CLARK RD | | | | LANSING MI | 48906-9308 | |
| FRANK A SACCO | | 40 CHARLTON ST | | | | PITTSBURGH PA | 15205-2202 | |
| FRANK A SARCHIAPONE | | 530 SHORE ACRES RD | | | | ARNOLD MD | 21012-1902 | |
| FRANK A SCATURRO & | NANCY B SCATURRO JT TEN | 251 MADIE AVE | | | | SPOTSWOOD NJ | 08884-1122 | |
| FRANK A SCHOENER JR | | 646 SALEM AVENUE | | | | FRANKLINVILLE NJ | 08322-3336 | |
| FRANK A SCHULTZ | | 11 WEST SENECA STREET | | | | MASSAPEQUA NY | 11758-7421 | |
| FRANK A SEAMANS | | 288 AUDUBON RD | | | | LEEDS MA | 01053-9726 | |
| FRANK A SERAZIO | | 5247 KENDAL | | | | DEARBORN MI | 48126-3189 | |
| FRANK A SINNOCK | | 23 BLACK BIRCH RD | | | | SCOTCH PLAINS NJ | 07076-2941 | |
| FRANK A SOSKA & | MARGARET K SOSKA JT TEN | 1514 RIVERSIDE DR | | | | ARNOLD PA | 15068-4521 | |
| FRANK A SPEAR | | 10264 CHAMPIONS CT | | | | IJAMSVILLE MD | 21754 | |
| FRANK A STASKO | | PO BOX 1044 | | | | SOUTHGATE MI | 48195 | |
| FRANK A STEINER JR | | 3140 BUFFALO RD | | | | NEW WINDSOR MD | 21776-8312 | |
| FRANK A SULTANA | | 1577 RICHMOND | | | | LINCOLN PARK MI | 48146-3543 | |
| FRANK A SWINGLE | | 412 BENT TREE LANE | | | | INDPLS IN | 46260-2350 | |
| FRANK A SWINGLE JR | | 4001 DRUID LN | | | | DALLAS TX | 75205-1140 | |
| FRANK A THOMPSON | | 3901 GRACEFIELD BEND RD | | | | WILLIAMSPORT TN | 38487 | |
| FRANK A TODD | | 22833 GRACE HILL LANE | | | | ATHENS AL | 35614-3539 | |
| FRANK A TODISCO III | | 313 MYRTLE AVE | | | | WESTFIELD NJ | 07090-1517 | |
| FRANK A TRAYNOR JR | | PO BOX 245 | | | | MASPETH NY | 11378 | |
| FRANK A ULKO | | 17823 N 17TH PLACE | | | | PHOENIX AZ | 85022-1672 | |
| FRANK A VANICH | | 472 MOORE AVE | | | | BUFFALO NY | 14223-1757 | |
| FRANK A VANORMAN | | 11072 PODUNK AVE | | | | GREENVILLE MI | 48838-8346 | |
| FRANK A WHITE | | 25209 N E CC LANDON ROAD | | | | YACOLT WA | 98675-3212 | |
| FRANK A WORNER JR | | BOX 412 | | | | CAPE VINCENT NY | 13618-0412 | |
| FRANK A YEDLIN | | 15570 MEADOWOOD | | | | LATHRUP VILGE MI | 48076-4622 | |
| FRANK A YUNGWIRTH | | 542 W WOODLYNN RD | | | | BALTIMORE MD | 21221-5246 | |
| FRANK A ZAKSEK | | 1227 BELL ST S E | | | | WARREN OH | 44484-4202 | |
| FRANK A ZEGAR & | ELIZABETH A ZEGAR TR | UA 02/06/2009 | ZEGAR LIVING TRUST | 19 RED HILL ROAD | | WARREN NJ | 07059 | |
| FRANK A ZUZIAK | | 9132 KNOLSON | | | | LIVONIA MI | 48150-3343 | |
| FRANK ABNER | | 13700 VASSAR DRIVE | | | | DETROIT MI | 48235-1744 | |
| FRANK ADKINS | | 26835 PEMBROKE | | | | REDFORD MI | 48240-1564 | |
| FRANK ALBERT MULLEN | PAUL F KORTEPETER POA | 8888 KEYSTONE CROSSING | SUITE 1400 | | | INDIANAPOLIS IN | 46240 | |
| FRANK ALBERT PERNA | | 3202 SWEETLEAF TER | | | | MOUNT LAUREL NJ | 08054-4945 | |
| FRANK ALEGRIA JR | | 1400 REFUGIO CANYON ROAD | | | | GOLETA CA | 93117-9760 | |
| FRANK ALEGRIA JR SUCCESSOR | TRUSTEE U/W JOHN V ALEGRIA | 1400 REFUGIO CANYON ROAD | | | | GOLETA CA | 93117-9760 | |
| FRANK ALFRED WEIR & | DIANNE SELLERS WEIR TEN COM | 1301 HILL ST | | | | BASTROP TX | 78602-3008 | |
| FRANK ALLEGRA | TR U/A | 4 OAK BROOK CLUB DR S201 | | | | OAK BROOK IL | 60523-1347 | |
| FRANK ALLEN ESKRIDGE | | 700 WEST MEMORIAL RD | | | | OKLAHOMA CITY OK | 73114-2012 | |
| FRANK ALLEN WILLIAMS | | PO BOX 3409 | | | | HONOLULU HI | 96801-3409 | |
| FRANK ALVAREZ | | 3707 LONEWOOD CT | | | | LAND O LAKES FL | 34638-8055 | |
| FRANK AMEDEO | | 19 DUNDERAVE RD | | | | WHITE PLAINS NY | 10603-3029 | |
| FRANK AMICH | | 5031 WEST 14TH ST | | | | INDIANAPOLIS IN | 46224-6503 | |
| FRANK ANDREW MALINOWSKI | | 1571 W OGDEN AVE | APT 2329 | | | LA GRANGE PARK IL | 60526-1760 | |
| FRANK ANDRUSCAVAGE | | 417 W MAPLE ST | | | | MAHANOY CITY PA | 17948-2532 | |
| FRANK ANTHONY NOBILETTI | | THREE FAIRWAY CLOSE | | | | FOREST HILLS NY | 11375 | |
| FRANK ANTRIM MEARNS | | 1933 WILLIS RD | | | | EL CAJON CA | 92020 | |
| FRANK ARCARO | | 7919 SE EAGLE AVE | | | | HOBE SOUND FL | 33455-4598 | |
| FRANK ARQUILLA | | 7136 S GRAND | | | | DOWNERS GROVE IL | 60516-3915 | |
| FRANK ARTHUR VERT | | 595 LIMERICK DR | | | | MERRITT IS FL | 32953-8069 | |
| FRANK ATWOOD & | JANICE ATWOOD JT TEN | 17310 MELROSE | | | | SOUTHFIELD MI | 48075-7605 | |
| FRANK AZEVEDO JR | | BOX 117 | | | | CASMALIA CA | 93429-0117 | |
| FRANK B BALOGH | | 338 ELIZABETH ST | | | | EAST PITTSBUR PA | 15112-1509 | |
| FRANK B BARBER | | 129 WILSON ST | | | | PARK FOREST IL | 60466-1364 | |
| FRANK B BARNES | | 1320 OLD OXFORD ROAD | | | | HAMILTON OH | 45013-1034 | |
| FRANK B BRADSHAW JR | CUST FRANK B BRADSHAW III A MINOR | U/THE LAWS OF GA | 3642 PEACHTREE RD | | | ATLANTA GA | 30319 | |
| FRANK B BUCKSTEIN | | 2278 CHAPPARAL DR | | | | PITTSBURGH PA | 15239-2356 | |
| FRANK B CHRIST & | HELEN HARANO CHRIST JT TEN | 11721 CORLISS AVE N | | | | SEATTLE WA | 98133 | |
| FRANK B COONS 2ND | C/O RUTH B COONS | 77 HIDDEN VALLEY DR | | | | NEWARK DE | 19711-7463 | |
| FRANK B CORY | | BOX 1217 | | | | LIMA OH | 45802-1217 | |
| FRANK B CROSS III & | SUZANNE CROSS | TR FAMILY TRUST | DTD 05/28/87 U/A FRANK B | CROSS III | 515 N ALPINE DR | BEVERLY HILLS CA | 90210-3315 | |
| FRANK B DOWNS | | 9061 HENRY RUFF RD | | | | LIVONIA MI | 48150-3975 | |
| FRANK B ENGLISH III & | CINDY ENGLISH JT TEN | 2804 AUGUSTA LANE | | | | ARLINGTON TX | 76012-2109 | |
| FRANK B GREEN | | 17741 PRAIRIE BAPTIST RD | | | | NOBLESVILLE IN | 46060-6995 | |
| FRANK B GROVES JR | | 718-13TH AVE | | | | HUNTINGTON WV | 25701-3230 | |
| FRANK B HOEFLE | | 361 HAWORTH AVE | | | | HAWORTH NJ | 07641-1609 | |
| FRANK B JEDRZEJCZYK JR | CUST CATHERINE JEDRZEJCZYK | UTMA NJ | 1927 S CLINTON AVE | | | TRENTON NJ | 08610-6201 | |
| FRANK B JEDRZEJCZYK JR | CUST JUSTIN JEDRZEJCZYK | UTMA NJ | 1927 S CLINTON AVE | | | TRENTON NJ | 08610-6201 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRANK B KETCHAM & | JEAN D KETCHAM JT TEN | 1247 LIBERTY | | | | GREEN BAY WI | 54304-3868 | |
| FRANK B LENOX & | MARJORY A LEXON JT TEN | 1050 WATERFORD COURT E | | | | CANONSBURG PA | 15317 | |
| FRANK B MACPHERSON | | 257 HEATH TERR | | | | KENMORE NY | 14223-2433 | |
| FRANK B MEHLENBACHER | | 1 DORAL COURT | | | | PITTSFORD NY | 14534-4612 | |
| FRANK B METZLER | | 143 RIVERSIDE DR N | | | | BRICK NJ | 08724-1805 | |
| FRANK B PANIGAL | | 1105 GREEN ST | | | | JEANNETTE PA | 15644-1446 | |
| FRANK B PARKER | | 8310 WATER ST | | | | SAINT LOUIS MO | 63111-3863 | |
| FRANK B ROHLMAN & | FRANCES B ROHLMAN JT TEN | 26018 FELICITY LANDING | | | | HARRISON TWSHP MI | 48045 | |
| FRANK B SCHAAF JR | | 7785 REDBANK LANE | | | | DAYTON OH | 45424-2150 | |
| FRANK B SIMMONS | | 269 GENESEE PARK BLVD | | | | ROCHESTER NY | 14619-2305 | |
| FRANK B SLAVINSKI | | 2700 PARKER BLVD | | | | TONAWANDA NY | 14150-4528 | |
| FRANK B ZIVICA | | 2250 MINNEOLA RD | | | | CLEARWATER FL | 33764-4938 | |
| FRANK B ZIVICA & | HELEN N ZIVICA JT TEN | 2250 MINNEOLA ROAD | | | | CLEARWATER FL | 33764-4938 | |
| FRANK BAMBERGER SR | | 2284 TAFT ST | | | | SAGINAW MI | 48602-3855 | |
| FRANK BARI | | 44540 STANG ROAD | | | | ELYRIA OH | 44035-1942 | |
| FRANK BARQUERO | | 4419 LETO LAKES BLVD APT 204 | | | | TAMPA FL | 33614-3721 | |
| FRANK BARTLETT | | 8620 NW 13TH STREET | LOT 325 | | | GAINESVILLE FL | 32653-7969 | |
| FRANK BARTOLEC | | 159 PARKGATE AVE | | | | AUSTINTOWN OH | 44515-3239 | |
| FRANK BASALYGA & | FLORENCE BASALYGA JT TEN | 904 EDELLA RD | | | | CLARKS SUMMIT PA | 18411 | |
| FRANK BASIAGO & | MARYANN PARNELL JT TEN | 7711 EAST ELIDA | | | | TUCSON AZ | 85715-5008 | |
| FRANK BASIAGO & | NORMAN JACKSON III JT TEN | 7711 EAST ELIDA ST | | | | TUCSON AZ | 85715-5008 | |
| FRANK BASILE | | 6 PARK AVENUE | | | | OSSINING NY | 10562-3606 | |
| FRANK BASTARDO JR | | 3010 SCHOOL ROAD | | | | SAN JUAN BAUTISTA CA | 95045-9647 | |
| FRANK BAULDING | | BOX 819 | | | | ROCKMART GA | 30153-0819 | |
| FRANK BEAVERS | | 2049 103RD AVE | | | | OAKLAND CA | 94603-3325 | |
| FRANK BEEBE | | 123 WOODS RD | | | | SANDYSTON NJ | 07826-5034 | |
| FRANK BELOSEVIC | | 4288 ST FRANCIS DR | | | | HAMBURG NY | 14075-1725 | |
| FRANK BENCA | | 3474 AQUINAS DRIVE | | | | ROCHESTER HILLS MI | 48309-1215 | |
| FRANK BENCA & | MARY S BENCA JT TEN | 3474 AQUINAS DRIVE | | | | ROCHESTER HILLS MI | 48309-1215 | |
| FRANK BENDAR | | 9 HOSFORD AVE | | | | LEONARDO NJ | 07737-1734 | |
| FRANK BENEDETTINI & | ANNA BENEDETTINI JT TEN | 52 S 13TH AVE | | | | MONT VERNON NY | 10550-2806 | |
| FRANK BERNSTEIN & | ISAAC BERNSTEIN & | MANNY BERNSTEIN JT TEN | 804 DITMAS AVE | | | BROOKLYN NY | 11218-5204 | |
| FRANK BERNSTORFF & | MISS ANITA D BERNSTORFF JT TEN | 1220 JUDSON AVE | | | | EVANSTON IL | 60202-1317 | |
| FRANK BILEK | | 26600 ANN ARBOR TR | | | | DEARBORN HTS MI | 48127-1171 | |
| FRANK BLANCO | | 64 VIA GAUDIO | | | | ORIOLO PROV COSENZA | | ITALY |
| FRANK BOBROWSKI | TR UA 06/28/02 FRANK BOBROWSKI | REVOCABLE | TRUST | 25820 FRITH STREET | | LAND O LAKES FL | 34639 | |
| FRANK BOTTIAUX | | 10333 FIRST WAY N | | | | ST PETERSBURG FL | 33716 | |
| FRANK BOVA & | FLORENCE BOVA JT TEN | 1123 ELM ST | | | | SCRANTON PA | 18504-2138 | |
| FRANK BRACEY | | 8513 KENNESTONE LN | | | | NORTH CHARLESTON SC | 29420-6834 | |
| FRANK BRAUER & | THERESE BRAUER JT TEN | 6158 WILMER RD | | | | CINCINNATI OH | 45247-5934 | |
| FRANK BRAUN JR | | RTE 2 BOX 377 | | | | WARREN ME | 04864-9802 | |
| FRANK BROMBERG & | ALICE BROMBERG JT TEN | 40 OWATONNA ST | | | | HAWORTH NJ | 07641-1811 | |
| FRANK BROWN | | 524 GREENDALE W | | | | DETROIT MI | 48203-4515 | |
| FRANK BUECHE | | 11244 SHERIDAN RD | | | | MONTROSE MI | 48457-9404 | |
| FRANK BURNS & | LAWRENCE J BURNS JR JT TEN | 21507 LAKE BREEZE | | | | ST CLAIR SHORES MI | 48082-2206 | |
| FRANK BURNS & | LINDA BURNS JT TEN | 20245 N RIVERHILL DR | | | | CLINTON TOWNSHIP MI | 48038-5200 | |
| FRANK BURRELL | | 7420 SECOND STREET | | | | HOLLAND OH | 43528-9064 | |
| FRANK BURRELL JR | | 14171 WHITCOMB ST | | | | DETROIT MI | 48227-2126 | |
| FRANK BUSH | TR | FRANKLIN A BUSH REVOCABLE | LIVING TRUST UA 3/27/96 | 325 SOUTH EAGLE GLEN TRL | | COLUMBIA CITY IN | 46725 | |
| FRANK BYRNE | CUST SHANE HANAHAN | UTMA RI | 8 BARN DR | | | CUMBERLAND RI | 02864-4106 | |
| FRANK C BAKER | | 305 42ND ST | | | | SANDUSKY OH | 44870 | |
| FRANK C BALLOU | CUST CHARLES | A BALLOU UTMA FL | 2395 LA COURT LN | | | MALABAR FL | 32950-3542 | |
| FRANK C BALLOU | CUST CYNTHIA E BALLOU | UTMA FL | 2395 LA CT LN | | | MALABAR FL | 32950-3542 | |
| FRANK C BLOUNT & | WILMA M BLOUNT JT TEN | 5764 NW 146TH AVE | | | | PORTLAND OR | 97229 | |
| FRANK C BRIDSON & | BARBARA W BRIDSON JT TEN | 1423 WOODMILL DR | | | | DOVER DE | 19904 | |
| FRANK C BRINK | | 6103 TROTT RD | | | | BELTON MO | 64012-8961 | |
| FRANK C BUSUTTIL | | 5751 BOOTH RD | | | | CHINA TWP MI | 48054-4514 | |
| FRANK C CABLE JR | | 280 CROOK RD | | | | CARROLLTON GA | 30117 | |
| FRANK C CARNAGHE & | PAULA C CARNAGHE TR | UA 12/21/1995 | CARNAGHE FAMILY TRUST | 6269 SHAMROCK AVE | | GOLETA CA | 93117-2022 | |
| FRANK C CZERNY | | 10121 FLORENCE COURT | | | | RIVER RIDGE LA | 70123-1519 | |
| FRANK C CZERNY & | ELSIE M CZERNY JT TEN | 10121 FLORENCE COURT | | | | RIVER RIDGE LA | 70123-1519 | |
| FRANK C DE FREZE | | 92 TIMBER SWAMP RD | | | | HAMPTON NH | 03842-1706 | |
| FRANK C DEVINE | | 1706 OAK ROYAL | | | | KATY TX | 77450-5043 | |
| FRANK C DURHAM & | SUSAN B DURHAM JT TEN | 70 HAYDEN ROAD | | | | HOLLIS NH | 03049-6289 | |
| FRANK C FANELLO | | 4747 BAER ROAD | | | | MARION OH | 43302-9309 | |
| FRANK C GASSMAN & | STEPHAN ULRICH GASSMAN TR | UW KAETHE GASSMAN | 10570 WYTON DR | | | LOS ANGELES CA | 90024-2530 | |
| FRANK C GREENWOOD | | 328 FLOURTOWN RD | | | | LAFAYETTE HILL PA | 19444 | |
| FRANK C GREGO | | 106 CRIMSON WOODS CT | | | | ROCHESTER NY | 14626-4700 | |
| FRANK C GREGO & | MARIA L GREGO JT TEN | 106 CRIMSON WOODS CT | | | | ROCHESTER NY | 14626-4700 | |
| FRANK C HALL | | 12042 WABASH RD | | | | MILAN MI | 48160-9231 | |
| FRANK C HAMMOND & | EDWARD R HAMMOND JT TEN | 2218 NOBLE AVE | | | | FLINT MI | 48532-3916 | |
| FRANK C HAROLD | | 2771 STRATFORD DR | | | | COLUMBUS OH | 43220-4567 | |
| FRANK C HOSTNIK JR & | JOYCE V HOSTNIK JT TEN | 11435 GARBOR | | | | WARREN MI | 48093-4488 | |
| FRANK C HOSTNIK SR & | RITA E HOSTNIK JT TEN | 11435 GARBOR | | | | WARREN MI | 48093-4488 | |
| FRANK C IACUZZO | | 9190 MOHAWK RD | | | | ANGOLA NY | 14006-9683 | |
| FRANK C INZALACO | | 188 TAHANTO ROAD | | | | POCASSET MA | 02559-1730 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRANK C JANDA | CUST | ELIZABETH A JANDA UTMA IL | 1237 BURR OAK | | | LAKE FOREST IL | 60045-1212 | |
| FRANK C JOHNSON | | 5020 SAGE LN | | | | SAGINAW MI | 48603-4431 | |
| FRANK C KENDALL | | R R 3 | | | | LACOMBE AB  T0C 1S0 | | CANADA |
| FRANK C KURANDA | | 316 COTTONWOOD CT | | | | SCHAUMBURG IL | 60193-2809 | |
| FRANK C LANG | | 2 UPTON ROAD | | | | LA GRANGEVILLE NY | 12540-5615 | |
| FRANK C LEACH JR | | 676 MOUNT VERNON DR | | | | LEXINGTON KY | 40502-2218 | |
| FRANK C LEVENICK | | 6862 FOX LANE | | | | WATERFORD MI | 48327-3504 | |
| FRANK C LITTLE | | 700 N 37TH ST | | | | E ST LOUIS IL | 62205-2104 | |
| FRANK C LOZITO | | 6508 STALLION RD | | | | CLIFTON VA | 20124-1428 | |
| FRANK C MALONEY JR & | IOLA J MALONEY JT TEN | 8 OAK LANE | | | | RICHMOND VA | 23226-1614 | |
| FRANK C MCFARLAND | | 7532 MARILLAC DRIVE | | | | SAINT LOUIS MO | 63121-4750 | |
| FRANK C MCKIAN & | GENEVIEVE A MCKIAN JT TEN | 757 GARFIELD NW | | | | GRAND RAPIDS MI | 49504-4089 | |
| FRANK C NICHOLAS & | ELIZABETH S NICHOLAS TEN ENT | 400 TOWNSHIP LINE RD | BERRY BROW FARM | | | LINE LEXINGTON PA | 18932 | |
| FRANK C OWSIAK | | 2524 LIVERNOIS | | | | DETROIT MI | 48209-1228 | |
| FRANK C PEARSON JR & | LOUISE P PEARSON JT TEN | 1056 SIMS ST | | | | DICKINSON ND | 58601-3842 | |
| FRANK C ROBBINS | | 5290 WESTVIEW | | | | CLARKSTON MI | 48346-4132 | |
| FRANK C ROGERS & | RUTA V ROGERS | TR UA 04/25/03 ROGERS FAMILY TRUS | 9291 BAYBERRY BEND | UNIT #203 | | FORT MYERS FL | 33908 | |
| FRANK C RUSS | | 1764 BLOOMINGDALE | | | | GLENDALE HTS IL | 60139-2142 | |
| FRANK C SCHALAU | | 6967 DEAR RUN TRAIL | | | | GAYLORD MI | 49735-8834 | |
| FRANK C SCHMIDT | | 1504 SOUTH ERIE | | | | BAY CITY M | 48706-5283 | |
| FRANK C SCHMIDT JR & | ALICE L SCHMIDT JT TEN | 21624 WOODBURY | | | | CLINTON TOWNSHIP MI | 48035-1759 | |
| FRANK C SLOAN & | JOAN M SLOAN JT TEN | 18-1 N BRADDOCK HEIGHTS | | | | NORTH BRADDOCK PA | 15104-2815 | |
| FRANK C SPIGNER JR | | 1959 FRUITWOOD AVE | | | | CHARLESTON SC | 29414-6222 | |
| FRANK C STONE | | 10958 ROAN CREEK RD | | | | BUTLER TN | 37640-7426 | |
| FRANK C SYLVESTER | | 6316 ELWYNNE DR | | | | CINCINNATI OH | 45236-4014 | |
| FRANK C SZCZOTKA | | 1223 NE 6TH ST LOT 12 | | | | GRAND RAPIDS MN | 55744-3205 | |
| FRANK C TINDER & | CHRISTOPHER C TINDER JT TEN | PO BOX 980 | | | | BLUEFIELD WY | 24701 | |
| FRANK C URBANCIC | | 8856 ELLINGTON DR | | | | INDIANAPOLIS IN | 46234-2221 | |
| FRANK C VICE | | 1730 MOREY AVE | | | | HAMILTON OH | 45011-1844 | |
| FRANK C WATKINS | | 1000 JACKSON DR | | | | ATHENS AL | 35611-4737 | |
| FRANK C WILD | | 11473 FLINT LANE | | | | BOKEELIA FL | 33922-3011 | |
| FRANK C WOENKER & | JANET S WOENKER JT TEN | 9731 SKIPJACK COVE | | | | FORT WAYNE IN | 46835-9602 | |
| FRANK C ZSALAKO | | 37249 BENNETT | | | | LIVONIA MI | 48152-5101 | |
| FRANK C ZSALAKO & | DOROTHY E ZSALAKO JT TEN | 37249 BENNETT | | | | LIVONIA MI | 48152-5101 | |
| FRANK CACCAVALE & | MARCELLA CACCAVALE JT TEN | 6553 N TROY ST | | | | CHICAGO IL | 60645-4118 | |
| FRANK CALSBEEK & | ULA KAY CALSBEEK JT TEN | 2020 BURTON KNOLL CT SE | | | | GRAND RAPIDS MI | 49546-8261 | |
| FRANK CAMPANELLA | | 58 TELLMADGE TRAIL | | | | MILLER PLACE NY | 11764-2326 | |
| FRANK CAMPANILE & | KATHERINE L CAMPANILE | TR UA 03/25/05 | FRANK CAMPANILE REVOCABLE | 3322 FAIR OAKS DRIVE | | BEAVERCREEK OH | 45434-6008 | |
| FRANK CAPPELLUTI & | OTTAVIA DECANDIA JT TEN | 770 ANDERSON AVE | APT 9A | | | CLIFFSIDE PK NJ | 07010 | |
| FRANK CARGIENE JR & | FRANK CARGIENE III JT TEN | 224 W PIKE ST | | | | CANONSBURG PA | 15317 | |
| FRANK CARL FORTIN & | REBECCA L FORTIN JT TEN | 100 TULLY RD | | | | ORANGE MA | 01364-9679 | |
| FRANK CASTILLO | | 1207 ADAMS ST | | | | SAGINAW MI | 48602-2335 | |
| FRANK CERRA | | 264 MADISON HILL RD | | | | CLARK NJ | 07066-2227 | |
| FRANK CHERRY & | SAMMIE CHERRY JT TEN | UNITED STATES | 206 BLUFF TER | | | SILVER SPRING MD | 20902-3104 | |
| FRANK CHURAY & | RUTH CHURAY JT TEN | 306 BRANDYWINE BLVD | | | | TALLEYVILLE DE | 19803-1843 | |
| FRANK CIAMPA JR | | 251 ORIENT AVE | | | | EAST BOSTON MA | 02128-1029 | |
| FRANK CIARDULLO | | 3017 RIVERDALE AVE | | | | NEW YORK NY | 10463-3607 | |
| FRANK CILUFFO | | 2555 36TH ST | | | | ASTORIA NY | 11103-4501 | |
| FRANK CONSTANTINI | | 620 ROBINSON LN | | | | WILMINGTON DE | 19805-4618 | |
| FRANK CORRIDORE | | 55444 WOODY LANE | | | | SO LYON MI | 48178-9716 | |
| FRANK CORSO | | 266 LACEY AVE | | | | TRENTON NJ | 08610-2612 | |
| FRANK COSTON | CUST | WILLIAM FRANK COSTON | U/THE MISS UNIFORM GIFTS TO MINORS ACT | | BOX 286 | HATTIESBURG MS | 39403-0286 | |
| FRANK COUSINS | | 2 JACKSON ROAD W | | | | MEDFORD MA | 02155-2124 | |
| FRANK COX | CUST NATALIE | CERVENIAK UTMA OH | 2028 HERITAGE DR | | | SANDUSKY OH | 44870-5157 | |
| FRANK COX | CUST ZETTA COX UTMA OH | 2028 HERITAGE DR | | | | SANDUSKY OH | 44870-5157 | |
| FRANK COX & | NETTIE COX JT TEN | 2028 HERITAGE DR | | | | SANDUSKY OH | 44870-5157 | |
| FRANK CRANE JR | | 3230 COMFORT RD | | | | NEW HOPE PA | 18938-5624 | |
| FRANK CRAWFORD | | 426 BARRON LN | | | | SAINT LOUIS MO | 63119-1522 | |
| FRANK CRAWFORD JR | | 5179 STEVENS ROAD | | | | CLARKSTON MI | 48346-4155 | |
| FRANK CRIMALDO | | 4222 GRANADILLA DR | | | | MOORPARK CA | 93021-2138 | |
| FRANK CRISALLI JR | | 104 LYNCOURT DR | | | | SYRACUSE NY | 13208-3223 | |
| FRANK CRUM | | 4011 GREEN POND RD | | | | BETHLEHEM PA | 18020 | |
| FRANK CSAPO | | 48648 SOUTHWAY DR | | | | MACOMB MI | 48044 | |
| FRANK CSISZAR JR | | 25222 ANNA | | | | TAYLOR MI | 48180-3242 | |
| FRANK CUCCHIARA | | 49702 SANDRA DR | | | | SHELBY TOWNSHIP MI | 48315-3539 | |
| FRANK CURTIS | | 2405 W 22ND ST | | | | ANDERSON IN | 46016-3621 | |
| FRANK CUSENZA | | 643 CLAY ST | | | | CLIO MI | 48420-1467 | |
| FRANK CVIRKA | | 3085 MIRADA RD | | | | HIGHLAND CA | 92346-1793 | |
| FRANK CWIK & | BLANCHE CWIK JT TEN | 406 CENTRAL AVE | | | | WILDWOOD NJ | 08260-5847 | |
| FRANK CWIK JR | | 8634 S KILBOURN AVE | | | | CHICAGO IL | 60652-3515 | |
| FRANK CZOCHANSKI | | 1220 PATRICIA DR | | | | PAPILLION NE | 68046-4759 | |
| FRANK D ADAMS | | 12393 NEW HOPE | WHITE OAK STATION RD | | | GEORGETOWN OH | 45121 | |
| FRANK D ADAMS & | SHIRLEY J ADAMS JT TEN | 12393 NEW HOPE | WHITE OAK STATION RD | | | GEORGETOWN OH | 45121 | |
| FRANK D ANDREA | | 351 S LINDEN COURT #1 | | | | WARREN OH | 44484-6031 | |
| FRANK D BLOCK | | 11396 SAN JOSE | | | | DETROIT MI | 48239-2374 | |
| FRANK D CARLSON | | 3198 COTTAGE RD | | | | RHINELANDER WI | 54501-8547 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANK D CELEBREZZE | | 7451 OLD QUARRY LANE | | | | BRECKSVILLE OH | 44141-1557 | |
| FRANK D CLEMENTE | | 100 LAVENHAM COURT | | | | TOMS RIVER NJ | 08755-3242 | |
| FRANK D CONTRERAZ | | 20761 SATINWOOD DR | | | | SAUGUS CA | 91350-1952 | |
| FRANK D D UVA | | 41644 CHATTMAN ST | | | | NOVI MI | 48375-4223 | |
| FRANK D EATON & | VIRGINIA EATON JT TEN | 4105 SADDLE WOOD TR SE | | | | RIO RANCHO NM | 87124-8202 | |
| FRANK D GARRIQUES & | DOROTHY J GARRIQUES TEN ENT | 500 DEERHORN COURT | | | | MILLERSVILLE MD | 21108-1885 | |
| FRANK D GILLIAM | | 2083 LEMONBERRY LN | | | | CARLSBAD CA | 92009-6884 | |
| FRANK D HALSTED | | 1020 E MAPLE RAPIDS ROAD | | | | SAINT JOHNS MI | 48879-8421 | |
| FRANK D HEYBOER & | IRIS J HEYBOER JT TEN | 1018 WESTMOOR N W | | | | GRAND RAPIDS MI | 49504-3855 | |
| FRANK D HOLLON | | 453 W SHORE DR | | | | LUCAS OH | 44843-9601 | |
| FRANK D KAIRUNAS & | ORPHA ELAINE KAIRUNAS JT TEN | 345 RIVIERA | | | | WATERFORD MI | 48328-3470 | |
| FRANK D KLEINKE | | PO BOX 389 389 | | | | NEGAUNEE MI | 49866-0389 | |
| FRANK D LOUTZENHISER & | SHIRLEY A LOUTZENHISER JT TEN | 28522 KNICKERBOCKER | | | | BAY VILLAGE OH | 44140-1927 | |
| FRANK D MARTINEZ | | 52 VERNON PL | | | | BUFFALO NY | 14214-2014 | |
| FRANK D MC DERMOTT | | 14040 ELMSTEAD RD | | | | MIDLOTHIAN VA | 23113-4158 | |
| FRANK D MC LEAN & | ROEDERICK A MC LEAN JT TEN | 2227 PEMBROKE RD | | | | LANSING MI | 48906-3728 | |
| FRANK D MITTE | | SO MAIN ST | | | | TERRYVILLE CT | 06786 | |
| FRANK D NAPOLITANO | | 9285 HUNTER PINES | | | | BRIGHTON MI | 48114-4937 | |
| FRANK D PETRUCCI | | 18 POND HILL AVE | | | | WARWICK NY | 10990-1228 | |
| FRANK D POWELL JR | | 9095 SOUTHWEST 104 PLACE | | | | OCALA FL | 34481 | |
| FRANK D RETTON | | 1176 MAYFAIR DRIVE | | | | MANSFIELD OH | 44905-1645 | |
| FRANK D ROBERTS | | 6882 DEVONSHIRE DR | | | | CANTON MI | 48187-2613 | |
| FRANK D ROBINSON | | 12731 W 110TH TE | | | | OVERLAND PARK KS | 66210-1277 | |
| FRANK D ROCHOW | | 4678 BEVERLY LN | | | | BAY CITY M | 48706-2601 | |
| FRANK D ROSE | CUST | FRANK MICHAEL ROSE U/THE | R I UNIFORM GIFTS TO MINORS ACT | | 99 DELWAY RD | EAST PROVIDENCE RI | 02914-4272 | |
| FRANK D RYAN & | LEONA M RYAN JT TEN | 362 S MAPLE LEAF RD | | | | LAPEER MI | 48446-3514 | |
| FRANK D SARGENT | | 303 SEMINOLE ST | | | | HOLLY MI | 48442-1958 | |
| FRANK D SHIMER | | 1117 MANOR RD | | | | COATESVILLE PA | 19320-1308 | |
| FRANK D SHORTINO | | 37054 MAAS DRIVE | | | | STERLING HEIGHTS MI | 48312-1938 | |
| FRANK D SLAGELL | | 5531 S CROSWELL RD | | | | ITHACA MI | 48847-9802 | |
| FRANK D SPRAGENS | | 470 N SPALDING AVE | | | | LEBANON KY | 40033-1523 | |
| FRANK D SPRINKLE | | 237 LAKEVIEW DR | | | | CROSSVILLE TN | 38558-7048 | |
| FRANK D STELLINGWERF | | 1575 FAIRHOLME | | | | GROSSE POINTE WOOD MI | 48236-2362 | |
| FRANK D THOMPSON | | 8061 MC CANDLISH | | | | GRAND BLANC MI | 48439-7411 | |
| FRANK D TOMCALA JR | | 1321 E HIBBARD RD | | | | OWOSSO MI | 48867-9708 | |
| FRANK D TRYBULSKI & | SHIRLEY M TRYBULSKI | TR | FRANK & SHIRLEY M TRYBULSKI | INTER-VIVOS TRUST UA 09 | 3614 BUTTERNUT | SAGINAW MI | 48604-9505 | |
| FRANK D WITMER | | 892 LAKE RD | | | | WEBSTER NY | 14580 | |
| FRANK D YOUNG | | 378 YALE AVENUE | | | | MERIDEN CT | 06450-7228 | |
| FRANK D ZABOTSKY | | 4491 PRICETOWN RD | | | | BERLIN TWNSP OH | 44401-8701 | |
| FRANK DALE ACORD & | DAISY COLE JT TEN | P O BOX 257 | | | | FAIRDALE WV | 25839 | |
| FRANK DAMBRA JR | | 1221 BURR OAK LANE | | | | BARRINGTON IL | 60010-3416 | |
| FRANK DAMIANI | | 4029 HARPER AVE | | | | BRONX NY | 10466-2403 | |
| FRANK DANIELS | | 414 EAST LOOK | | | | SALINE MI | 48176-1511 | |
| FRANK DAVIS | | 19203 MONICA | | | | DETROIT MI | 48221-1705 | |
| FRANK DAVIS | | 4033 MILBOURNE | | | | FLINT MI | 48504-2240 | |
| FRANK DELLA VALLE | | 1104 ILLINOIS AVE | | | | MCDONALD OH | 44437-1638 | |
| FRANK DELVECCHIO | | 38 JEROME AVE | | | | BELLEVILLE NJ | 07109 | |
| FRANK DEVOE MOFFITT | | 1711 WOODBINE AVE | | | | CHARLESTOWN WV | 25302-4056 | |
| FRANK DILIBERTI & | ANNA DILIBERTI JT TEN | 144-55-25TH RD | | | | FLUSHING NY | 11354-1324 | |
| FRANK DIPASQUALE | | 8 BRIGHT STREET | | | | LOCKPORT NY | 14094-4104 | |
| FRANK DISBISCEGLIE | CUST ANTHONY W DISBISCEGLIE UGM | 18 CLINTON AVE | | | | DOBBS FERRY NY | 10522-2202 | |
| FRANK DODARO & | PATRICIA H DODARO JT TEN | 2814 COOPER CT | | | | WOODRIDGE IL | 60517-1948 | |
| FRANK DOLMAN | | 402 W VERMONTVILLE RD | | | | POTTERVILLE MI | 48876-9761 | |
| FRANK DOROSHENKO & | DOROTHY DOROSHENKO | TR DOROSHENKO FAM TRUST | UA 04/23/94 | 48509 PENROSE LANE | | MACOMB MI | 48044-5551 | |
| FRANK DOYLE & | MARIA DOYLE JT TEN | 20 HIGH GATE DR | | | | SMITHTOWN NY | 11787-1500 | |
| FRANK DRAUS & | MARIE DRAUS JT TEN | 9826 MONTOUR ST | | | | PHILA PA | 19115-2209 | |
| FRANK DUCKWORTH | | 42 NEWPORT AVENUE | | | | NORTH KINGSTOWN RI | 02852-5835 | |
| FRANK DUNKUS JR | | 2505 KIPLING DR | | | | SPRINGFIELD IL | 62707-7246 | |
| FRANK DUPPER | | 28 NEW ST | | | | PEQUANNOCK NJ | 07440-1342 | |
| FRANK DURAN JR | | 234 PINECREST DRIVE | | | | REICH CITY MO | 63390-3520 | |
| FRANK DWYER | CUST | BRANDON DWYER U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 18228 DEEP PASSAGE LANE | | FORT MYERS BEACH FL | 33931-2311 | |
| FRANK DYJAK | | 647 W HUNGER RD | | | | MUNGER MI | 48747 | |
| FRANK E ALLEN JR | | 305 MARTHA GENE DR | | | | CANTON MS | 39046-4926 | |
| FRANK E ALTON JR | | 221 SCHILLER AVE | | | | SANDUSKY OH | 44870-5451 | |
| FRANK E BAKER | | 212 COUNTY RD 465 | | | | POPLAR BLUFF MO | 63901-2884 | |
| FRANK E BALOGH | | 2850 E RAHN ROAD | | | | DAYTON OH | 45440 | |
| FRANK E BARTOS | | 6332 W VIENNA RD | | | | CLIO MI | 48420-9456 | |
| FRANK E BELL | | 525 PEPPERTREE LANE | | | | MIDWEST CITY OK | 73110 | |
| FRANK E BILA | | 8670 FERDEN RD | | | | CHESANING MI | 48616-9785 | |
| FRANK E BOCKMAN | | 115 SASSAFRAS DRIVE | | | | MIDDLETOWN DE | 19709-6047 | |
| FRANK E BRUENING & | DEBORAH BRUENING JT TEN | 12010 JOSLIN LAKE RD | | | | GREGORY MI | 48137 | |
| FRANK E BURGESS | | 13407 ITHACA RD | | | | ST CHARLES MI | 48655-9565 | |
| FRANK E BUSH | | BOX 536 EGYPT RUN RD | | | | LANDENBERG PA | 19350-9330 | |
| FRANK E CASATO | | 23-A GRAMERCY LANE | | | | MANCHESTER | 08759-7140 | |
| FRANK E CASEY | C/O MARGARET COLEMAN | 2626 BELLE PLAINE TRAIL | | | | MICHIGAN CITY IN | 46360-1604 | |
| FRANK E CASTLES | | 3897 REINWOOD DR | | | | DAYTON OH | 45414-2445 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRANK E CASTLES & | VIRGINIA CASTLES | TR | FRANK & VIRGINIA CASTLES | REVOCABLE TRUST UA 11/ | 3897 REINWOOD D | DAYTON OH | 45414-2445 | |
| FRANK E COFFEY | | 12061 GRECO DR | | | | ORLANDO FL | 32824-5881 | |
| FRANK E COLCORD | | 3100 ST CHRISTOPHER CT | | | | ANTIOCH CA | 94509-5425 | |
| FRANK E COLE | | 2356 RAINEY ROAD | | | | TEMPLE GA | 30179-3127 | |
| FRANK E COUGHLIN JR TOD | RUTH E COUGHLIN | SUBJECT TO STA TOD RULES | 3630 ROSEWOOD AVE | | | ALAMOGORDO NM | 88310 | |
| FRANK E DAVIS | | 411 GLENWOOD AVE | BOX 131 | | | GRIFTON NC | 28530 | |
| FRANK E DAVIS | | 675 E PIERSON RD | | | | FLINT MI | 48505-3335 | |
| FRANK E DEBO | | 908 LOMBARDI DRIVE | | | | FAIRFIELD OH | 45014-1818 | |
| FRANK E DEMETER | | 7 TROUT PL | | | | MAHOPAC NY | 10541-1944 | |
| FRANK E DEMETER JR & | BARBARA A DEMETER JT TEN | 7 TROUT PL | | | | MAHOPAC NY | 10541-1944 | |
| FRANK E EAGLE | | 21131 FIRST LAKE AVALON | | | | HILLMAN MI | 49746 | |
| FRANK E EGAN | | 4016 WEST US HIGHWAY 23 | | | | CHEBOYGAN MI | 49721-9343 | |
| FRANK E FISCHER | | 15690 CUMBERLAND | | | | RIVERVIEW MI | 48192-8173 | |
| FRANK E FLYNN | | 901 JOHNSON | | | | LAKE CITY AR | 72437-9513 | |
| FRANK E FORBES | | 114 HILLCREST LANE | | | | ELYRIA OH | 44035-1630 | |
| FRANK E FOUCHI | PO BOX 1015 | DESTERHAN | | | | DESTREHAN LA | 70047-1015 | |
| FRANK E FREY & | ANNA L FREY JT TEN | 31 PALM DRIVE | | | | YALAHA FL | 34797-3015 | |
| FRANK E GABLE & | FLORENCE P GABLE JT TEN | 23 E NEWFIELD WAY | | | | BALA CYNWYD PA | 19004-2321 | |
| FRANK E GAINER & | ALICE I GAINER JT TEN | 1810 W KESSLER BLVD | | | | INDIANAPOLIS IN | 46228-1817 | |
| FRANK E GROVES | | 1120 N RAIBLE AVE | | | | ANDERSON IN | 46011-9270 | |
| FRANK E GUIRE & | MARGOT E GUIRE JT TEN | 4820 DEL MONTE RD | | | | LA CANADA CA | 91011-2714 | |
| FRANK E HALLECK & | ROSEMARY M HALLECK JT TEN | 5904 DOMINION FAIRWAYS COURT | | | | GLEN ALLEN VA | 23059-5497 | |
| FRANK E HARTLE | | 532 NASH AVE | | | | NILES OH | 44446-1458 | |
| FRANK E HASLIP | | 5562 PINE KNOB RD | | | | CLARKSTON MI | 48346-3275 | |
| FRANK E HOLLAND & | MARCIA E HOLLAND JT TEN | 3795 AMBERJACK BAY EAST | | | | LAKE HAVASU AZ | 86406-9157 | |
| FRANK E HORNBACK | | 2158 BURNSIDE RD | | | | NORTH BRANCH MI | 48461-9630 | |
| FRANK E IRVIN | | 18048 ARCHDALE ST | | | | DETROIT MI | 48235-3261 | |
| FRANK E JACOB 3RD & | DOLORES JACOD JT TEN | 15 RIVERVIEW LANE | | | | HOHOKUS NJ | 07423-1205 | |
| FRANK E JAUMOT JR | | 7549 MAHALO HUI DR | | | | DIAMONDHEAD MS | 39525-3836 | |
| FRANK E JENKINS | | 1154 NAZOR RD | | | | GALION OH | 44833-9733 | |
| FRANK E JOBE & | BARBARA J TURNER JT TEN | 326 SPRUCE STREET | | | | LATROBE PA | 15650-2921 | |
| FRANK E JOBE & | ROBERT W JOBE JT TEN | 326 SPRUCE STREET | | | | LATROBE PA | 15650-2921 | |
| FRANK E JOHNSON | | 135 CALLE DE LAGOS | | | | FORT PIERCE FL | 34951-2860 | |
| FRANK E KIMBROUGH | | 30483 SHOREHAM ST | | | | SOUTHFIELD MI | 48076-5370 | |
| FRANK E KNEIP & | CAROL E KNEIP JT TEN | 5177 BARTON | | | | NORTH RIDGEVILLE OH | 44039-2306 | |
| FRANK E KOSTECKI | | 76 WHITTLESEY AVE | | | | WEST ORANGE NJ | 07052-6031 | |
| FRANK E KUTROWSKI | | 526 ROGERS ST | | | | OSHAWA ON  L1G 1C6 | | CANADA |
| FRANK E LINARD | | 4856 BIG RUN RD SO | | | | GROVE CITY OH | 43123 | |
| FRANK E MAGGIO & | NANCY T MAGGIO JT TEN | 214 PEARL LAKE RD | | | | WATERBURY CT | 06706-2526 | |
| FRANK E MARTIN | | 951 ARNOLD WAY | | | | HALF MOON BAYCA | 94019-2188 | |
| FRANK E MASSON | | 391 BROUGHTON RD | | | | BETHEL PARK PA | 15102-3924 | |
| FRANK E METZGER | | 93 PLEASENT ST | | | | SPARTA MI | 49345-1230 | |
| FRANK E NASSER & | | 5350 MAPLEWOOD DRIVE | | | | INDIANAPOLIS IN | 46224-3328 | |
| FRANK E NASSER & | MARY B NASSER JT TEN | 5350 MAPLEWOOD DRIVE | | | | SPEEDWAY IN | 46224-3328 | |
| FRANK E NOBLIN | | 6159 SANDY LANE | | | | BURTON MI | 48519-1309 | |
| FRANK E OBRIEN | | 43307 PEARSON RANCH LOOP | | | | PARKER CO | 80138-4460 | |
| FRANK E OGAWA | | 955 VIA ZAPATA 11 | | | | RIVERSIDE CA | 92507-6240 | |
| FRANK E OPALESKI | | 2380 CABOT ST | | | | CANTON MI | 48188-1825 | |
| FRANK E OPALESKI & | GILBERT C OPALESKI JT TEN | 2380 CABOT ST | | | | CANTON MI | 48188-1825 | |
| FRANK E PALMER | | 208 MUSTANG LN | APT 9 | | | AUBURN MI | 48611-9340 | |
| FRANK E PALMER | | 2989 ISLAND LAKE DR | | | | NATIONAL CITY M | 48748-9308 | |
| FRANK E PATTON JR | | 9800 MOUNTAINAIRE RD | | | | FLAGSTAFF AZ | 86001-9588 | |
| FRANK E PENNY | TR UW FRANK C | PENNY | PO BOX 2175 | | | LAND O LAKES FL | 34639 | |
| FRANK E PETTERSON | | PO BOX 251 | | | | LA MIRADA CA | 90637-0251 | |
| FRANK E PETTINARO | | 4870 PAYTON ST | | | | WATERFORD MI | 48328-1025 | |
| FRANK E PHILLIPS | | BOX 375 | | | | LANCASTER PA | 17608-0375 | |
| FRANK E RALSTON | | 18 DUCHESS DR | | | | SICKLERVILLE NJ | 08081-5654 | |
| FRANK E RAY JR & | JUNE C RAY JT TEN | 19 DORSET LANE | | | | FARMINGTON CT | 06032-2330 | |
| FRANK E RIDOUX | | 2921 SOUTH PARK ROAD | | | | KOKOMO IN | 46902-3210 | |
| FRANK E RUMPELTIN JR | | 99 STATE ST | | | | BRISTOL RI | 02809 | |
| FRANK E RUTKOWSKI & | SYLVIA A RUTKOWSKI JT TEN | 995 LONG POND RD | | | | ROCHESTER NY | 14626-1119 | |
| FRANK E SCHMID | | 22515 REVERE | | | | ST CLAIR SHORES MI | 48080-2882 | |
| FRANK E SCHMID & | DOUGLAS G SCHMID JT TEN | 22515 REVERE | | | | ST CLAIR SHORES MI | 48080-2882 | |
| FRANK E SCHMID & | ROBERT F SCHMID JT TEN | 22515 REVERE | | | | ST CLAIR SHORES MI | 48080-2882 | |
| FRANK E SKRZYNSKI | | 140 CURTIS AVE | | | | JACKSON MI | 49203-2302 | |
| FRANK E SMITH | | 164 ROXBORO RD | | | | TRENTON NJ | 08648-3927 | |
| FRANK E SOTELO | | 14158 LOUVRE ST | | | | PACOIMA CA | 91331-4436 | |
| FRANK E SUTTMILLER | | 4694 STEPHENSON RD | | | | OXFORD OH | 45056-9357 | |
| FRANK E SWYRTEK | | 5369 LIN-HILL DRIVE | | | | SWARTZ CREEK MI | 48473-8868 | |
| FRANK E TAYLOR & | MARYLIN J TAYLOR JT TEN | 217 BRITINI LANE | | | | SCOTTSVILLE KY | 42164-9634 | |
| FRANK E TROGE & | MARGARET A TROGE JT TEN | 300 KENNELY RD APT 144 | | | | SAGINAW MI | 48609 | |
| FRANK E USHER | | 1600 E COHOCTAH RD | | | | HOWELL MI | 48855-8205 | |
| FRANK E VINCENT | | 1856 JOSEPH ST | | | | ANN ARBOR MI | 48104-6304 | |
| FRANK E VOLLMER | | 212 ROSS LANE | | | | BELLEVILLE IL | 62220-2845 | |
| FRANK E WADE | | 2150 72ND AVE NE | | | | NORMAN OK | 73026-3117 | |
| FRANK E WILLIAMS | | 707 COLONY PLACE | | | | KINSTON NC | 28501-2780 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANK E WOJTASESKI | | 125 PYNE LANE | | | | ROGERSVILLE | 37857 | |
| FRANK E YODER | | 1869 NW 555TH RD | | | | KINGSVILLE MO | 64061-9178 | |
| FRANK E ZREMSKI | | 9904 NIVER AVENUE | | | | ALLEN PARK MI | 48101-3708 | |
| FRANK EARL LAVOY | | 45 FAIRWAY MEADOWS CT | | | | OREGON WI | 53575-3243 | |
| FRANK EDWARD ELLIOTT | | 9020 EAST WINDSOR ROAD | | | | SELMA IN | 47383-9666 | |
| FRANK EDWARD RYBA | | 63 HOLMES AVE | | | | BUFFALO NY | 14207-2241 | |
| FRANK ELDRIDGE HAMMOND | | 1944 CORRALITOS AVE | | | | SAN LUIS OBISPO CA | 93401-2612 | |
| FRANK ELKOVICH JR | | 612 LINDEN ST | | | | BOISE ID | 83706-4702 | |
| FRANK EMERSON MOORE & | PEGGY LOU MOORE JT TEN | 1750 W POINTE CIRCLE | | | | INDIANA PA | 15701-1553 | |
| FRANK ERNEST BELMONT | | 1703 CHICAGO AVE | | | | KINGMAN AZ | 86401 | |
| FRANK EUGENE BAGINSKI | | 52 WEAVER ST | | | | BUFFALO NY | 14206-3266 | |
| FRANK F CARSONE | | 7185 COUNTY LINE RD | | | | HUBBARD OH | 44425-9767 | |
| FRANK F DONATO | | 1956 TANGLEWOOD DRIVE | | | | MANSFIELD OH | 44906-1735 | |
| FRANK F FARKEN | | 88 SCOTT SWAMP RD 323 | | | | FARMINGTON CT | 06032-3601 | |
| FRANK F GRIFFIN | | 5909 WISPERING LANE | | | | WATAUGA TX | 76148 | |
| FRANK F SPLICK & | ROSE F SPLICK JT TEN | 201 EVANS AVE | | | | PISCATAWAY NJ | 08854-2937 | |
| FRANK F VOSBURGH | | 7776 COUNTY RTE 3 | | | | FILLMORE NY | 14735 | |
| FRANK F WEINBERG | | 1008 ASHMOUNT AVE | | | | OAKLAND CA | 94610-1205 | |
| FRANK F WHITE | | 227 55TH AVENUE W PL 55 | | | | BRADENTON FL | 34207-3831 | |
| FRANK F WRIGHT | | 15720-E AVE Y-8 | | | | LLANO CA | 93544 | |
| FRANK F ZURAW | | 228 FISK ST | | | | PITTSBURGH PA | 15201 | |
| FRANK FALBO & | DENISE L FALBO TR | UA 03/10/99 | FRANK FALBO & DENISE FALBO | REVOCABLE JOINT TRUST | 23808 TEPPERT A | EASTPOINTE MI | 48021 | |
| FRANK FALCO | CUST | NICHOLAS FALCO UGMA NY | 331 RT 210 | | | STONY POINT NY | 10980-3211 | |
| FRANK FARROKH SHAHRESTANI | | 17708 ROLLING WOODS CIR | | | | NORTHVILLE MI | 48167-1898 | |
| FRANK FASO | | 2917 GRAND AVE | | | | NIAGARA FALLS NY | 14301-2429 | |
| FRANK FERENC | | 8103 CANDLE LANE | | | | BALTO MD | 21237-1512 | |
| FRANK FERENS & | ANN C FERENS TEN ENT | 10825 SPRINGFIELD ROAD | | | | YOUNGSTOWN OH | 44514-3166 | |
| FRANK FERRARA | | 8 SKYVIEW GARDEN RD | | | | LEBANON NJ | 08833-3208 | |
| FRANK FERRARA | | 4990 E SABAL PALM BL 217 | | | | TAMARAC FL | 33319-2658 | |
| FRANK FERRERI | | 602 CHESTNUT AVE | | | | VINELAND NJ | 08360-5623 | |
| FRANK FIEBRANTZ | | 819 EAST 4TH ST | | | | BELVIDERE IL | 61008-4531 | |
| FRANK FILL | | 5162 MILL WHEEL DR | | | | GRAND BLANC MI | 48439-4234 | |
| FRANK FLEMING | | 3713 EDINBOROUGH DR | | | | ROCHESTER HILLS MI | 48306-3685 | |
| FRANK FORLINI | | 281 KNEELAND AVENUE | | | | YONKERS NY | 10705-2716 | |
| FRANK FRASER | | 2325 PARLIAMENT DR | | | | COLORADO SPGS CO | 80920-5305 | |
| FRANK FREDERICK & | LINDA W FREDERICK JT TEN | 9055 OLD KEITH BRIDGE RD | | | | GAINESVILLE GA | 30506-6201 | |
| FRANK FUENTES | | 2319 N HIGH | | | | LANSING MI | 48906-4225 | |
| FRANK G ADAMS | | 9 PRINCE CHARLES DR | | | | TOMS RIVER NJ | 08757 | |
| FRANK G BAMER JR & | CONSTANCE W BAMER JT TEN | 143 WOODSIDE DR | | | | STATE COLLEGE PA | 16801-8039 | |
| FRANK G BORSJE | | G-360 STRATTON CT | | | | LANGHORNE PA | 19047 | |
| FRANK G BRADLEY | | 1154 PATTONS MILL LN | | | | GALAX VA | 24333-1877 | |
| FRANK G CRAWFORD & | VAL C CRAWFORD JT TEN | 3800 W 71ST ST APT 1108 | | | | TULSA OK | 74132-2156 | |
| FRANK G EISCHEN | TR U/A DTD | 06/18/93 FRANK G EISCHEN | REVOCABLE TRUST | 1517 42ND STREET | | WEST PALM BEACH FL | 33407-3649 | |
| FRANK G EISCHEN | TR UA 06/18/93 | THE KATHLEEN C EISCHEN REVOCABI | 1517 42ND STREET | | | WEST PALM BEACH FL | 33407 | |
| FRANK G FILOUS & | KATHRYN M FILOUS JT TEN | 7570 DAWN HAVEN DRIVE | | | | PARMA OH | 44130-5966 | |
| FRANK G GARGASZ | | 697 HADLEY RD | | | | GREENVILLE PA | 16125-9644 | |
| FRANK G GOLDSCHMIDT | | PO BOX 101 101 | | | | CLINTON OH | 44216-0101 | |
| FRANK G HAYDOCY | | BOX 421 | | | | NORTHFIELD OH | 44067-0421 | |
| FRANK G KOSS & | CONSTANCE B KOSS JT TEN | 4927 DELEVAN DR | | | | LYNDHURST OH | 44124-2826 | |
| FRANK G LOMBARDO | | 66 CHIMNEY SWEEP LANE | | | | ROCHESTER NY | 14612-1406 | |
| FRANK G MAJORAS | | 37771 W ROYALTON RD | | | | GRAFTON OH | 44044-9776 | |
| FRANK G MAROTTA | CUST MISS | MARY ANN MAROTTA UGMA NY | 774 EAST AVE | | | LOCKPORT NY | 14094-3422 | |
| FRANK G POLLARD | | 29707 PENDLETON CLUB DR | | | | FARMINGTON HILLS MI | 48336-1362 | |
| FRANK G POLLARD & | ASSOCIATES | 29707 PENDLETON CLUB DR | | | | FARMINGTON HILLS MI | 48336-1362 | |
| FRANK G RAZZANO JR | | 462 ISAAC AVE | | | | NILES OH | 44446 | |
| FRANK G RAZZANO JR & | JONI M RAZZANO JT TEN | 462 ISAAC AVE | | | | NILES OH | 44446 | |
| FRANK G SHERWOOD | | 6241 SWEET GUM TRAIL | | | | FLOWERY BRANCH GA | 30542-3950 | |
| FRANK G SHERWOOD & | DON H SHERWOOD II JT TEN | 6241 SWEETGUM TR | | | | FLOWERY BRANCH GA | 30542-3950 | |
| FRANK G SNYDER IV | CUST FRANK G SNYDER V | UGMA MI | 12485 TITTABASSEE | | | FREELAND MI | 48623 | |
| FRANK G SOLTIS | CUST BRIAN D SOLTIS UGMA MN | 2804 MAYOWOOD HILLS DR SW | | | | ROCHESTER MN | 55902-1006 | |
| FRANK G SOLTIS | CUST MICHAEL G SOLTIS UGMA MN | 1344 2ND ST NW | | | | ROCHESTER MN | 55901-0325 | |
| FRANK G SOLTIS | CUST STEVEN R SOLTIS UGMA MN | 2804 MAYOWOOD HILLS DR SW | | | | ROCHESTER MN | 55902-1006 | |
| FRANK G SYRON JR | | 4651 FAIRWAY CT | | | | WATERFORD MI | 48328 | |
| FRANK G THACHER II | | 220 ANNABLE POINT RD | | | | CENTERVILLE MA | 02632 | |
| FRANK G UTTARO | | 61 NORMANDALE DR | | | | ROCHESTER NY | 14624-1715 | |
| FRANK G UTTARO & | ROSALEE UTTARO JT TEN | 61 NORMANDALE DR | | | | ROCHESTER NY | 14624-1715 | |
| FRANK G VANSANT & | DORIS E VANSANT JT TEN | 2121 WESTMINISTER DR | | | | FLINT MI | 48507-3528 | |
| FRANK G VARI | | 3178 SANDY LAKE ROAD | | | | RAVENNA OH | 44266-9552 | |
| FRANK G WALLACE | | STAR ROUTE 2 BOX 3 | | | | WILLIAMSVILLE MO | 63967-9400 | |
| FRANK G WHITMAN | | 1014 LOCKRIDGE ST N E | | | | GRAND RAPIDS MI | 49505-4842 | |
| FRANK G WHITMAN & | KAY A WHITMAN JT TEN | 1014 LOCKRIDGE DRIVE N E | | | | GRAND RAPIDS MI | 49505-4842 | |
| FRANK G WILSON & | SHARON M WILSON TEN ENT | 23 LONG LANE | | | | MALVERN PA | 19355-2946 | |
| FRANK GALOS | | PENWOOD DRIVE | | | | KENNEBUNK ME | 04043 | |
| FRANK GARCIA | | 8374 HOMER | | | | DETROIT MI | 48209-1958 | |
| FRANK GEORGE KURSAY JR | | 104 MOUNTAINSIDE LN | | | | BRIDGEWATER NJ | 08807-2323 | |
| FRANK GERALD HAYDOCY & | CAROLE LEE HAYDOCY JT TEN | BOX 421 | | | | NORTHFIELD OH | 44067-0421 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRANK GERASIMEK | | 7279 STEWART ROAD | | | | HUBBARD OH | 44425-3035 | |
| FRANK GIANNACI & | ROSEANNE GIANNACI JT TEN | 42 E 40TH ST | | | | BAYONNE NJ | 07002-4809 | |
| FRANK GIANNOBILE & | MARIE GIANNOBILE JT TEN | 729 MC CANDLESS PL | | | | LINDEN NJ | 07036-1234 | |
| FRANK GLOCKNER | | 31522 WEST ST | | | | SOUTH LAGUNA CA | 92651-6917 | |
| FRANK GOMBERG | | 47 ARDMORE ROAD | | | | TORONTO ON  M5P 1W2 | | CANADA |
| FRANK GRACZYK & | PATRICIA GRACZYK JT TEN | 814 COLUMBIA LANE | | | | DARIEN IL | 60561-3812 | |
| FRANK GRANETT JR | | 50180 HILLSIDE DRIVE | | | | MACOMB TOWNSHIP MI | 48044-1222 | |
| FRANK GREEN | | 231 PEMINGTON PL | | | | SANDUSKY OH | 44870-7511 | |
| FRANK GREEN | | BOX 7232 | | | | TYLER TX | 75711-7232 | |
| FRANK GREIFENSTEIN JR | | 8616 ORCHARD AVENUE | | | | BROOKLYN OH | 44144-2543 | |
| FRANK GRIFFIN | | 5159 RUSSELL AVE N | | | | MINNEAPOLIS MN | 55430-3364 | |
| FRANK GRIFFIN JR | | 97 S EDITH STREET | | | | PONTIAC MI | 48342-2940 | |
| FRANK GRIGALIUNAS & | KAREN GRIGALIUNAS JT TEN | W 1816 DEAN AVE | | | | SPOKANE WA | 99201-1829 | |
| FRANK GRILLO | | 12684 CRESCENTMEADOW CT | | | | MOORPARK CA | 93021-2709 | |
| FRANK GROMEK | | 46 W MAPLEDALE | | | | HAZEL PARK MI | 48030-1132 | |
| FRANK GROSSO | ATTN KIRT GRUDZEN | 2032 ALICIA LN | | | | ROYAL OAK MI | 48073-3950 | |
| FRANK GROVES | | 16615 S 43RD ST | | | | PHOENIX AZ | 85048 | |
| FRANK GRYZENIA | | 24471 CUNNINGHAM | | | | WARREN MI | 48091-4417 | |
| FRANK GRYZENIA & | HELEN WIESLAWA GRYZENIA JT TEN | 24471 CUNNINGHAM | | | | WARREN MI | 48091-4417 | |
| FRANK GUALDONI | | 2328 THE COURTS DR | | | | CHESTERFIELD MO | 63017-3501 | |
| FRANK GUDAKUNST | | 19718 RD 1048 | | | | DEFIANCE OH | 43512-8368 | |
| FRANK GUGLIELMI | | 5237 MAGNOLIA PLACE | | | | SEBRING FL | 33872-7928 | |
| FRANK GUY BLANCHARD | CUST | ADAM G BLANCHARD UTMA FL | 110 WEST NORTH B STREET | | | ELWOOD IN | 46036-8453 | |
| FRANK H ABBOTT & | ELIZABETH D ABBOTT JT TEN | 8 TIDEWATERS | | | | REHOBOTH BEACH DE | 19971-1618 | |
| FRANK H ALLEN | | 6320 DWIGHT | | | | DEARBORN HTS MI | 48127-3924 | |
| FRANK H AMRHEIN | | 1000 E 7TH ST | | | | FLINT MI | 48503-2774 | |
| FRANK H ANDRE & | VERNITA ANDRE JT TEN | 30133 GLOEDE | | | | WARREN MI | 48093-5924 | |
| FRANK H BLATZ JR | TR U/A DTD | 02/22/84 FOR THE BENEFIT OF | JANET L RIMBEY | BOX 207 | 282 SOUTH AVE | FANWOOD NJ | 07023-0207 | |
| FRANK H BREEDING JR | | 18 LINDAMEAD DR | | | | MIAMISBURG OH | 45342-3171 | |
| FRANK H BRIER | | 546 WEST ASH AVE | | | | FULLERTON CA | 92832-2702 | |
| FRANK H BROWKA | | 4309 CARPENTER RD | | | | VERONA NY | 13478-2311 | |
| FRANK H BRUSH & | MARIJEAN BRUSH COMMUNITY PROP | 4410 CANOE BIRCH CT | | | | CONCORD CA | 94521-4302 | |
| FRANK H CARMAN | | 100 HAHNEMANN TRL | APT 338 | | | PITTSFORD NY | 14534-2354 | |
| FRANK H CARSTENS | | 417 HARRISON ST | | | | PORT CLINTON OH | 43452-1808 | |
| FRANK H COOPER | LOT 27 | 2510 WEST SHELLPOINT ROAD | | | | RUSKIN FL | 33570-3115 | |
| FRANK H EDDY JR | | 8865 BENNINGTON ROAD | | | | DURAND MI | 48429-9765 | |
| FRANK H EDELEN JR & | CHERYL C EDELEN JT TEN | 258 FARMINGTON DR | | | | LAKESIDE PARK KY | 41017-3185 | |
| FRANK H ELKINS | | 1304 NAPIER STREET | | | | FLATWOODS KY | 41139-1538 | |
| FRANK H ENNIS & | DOLORES M ENNIS JT TEN | 71 SYCAMORE DR | | | | MIDDLETOWN NY | 10940-5459 | |
| FRANK H FISCHER | | BOX 6007 | | | | MARTINSBURG WV | 25402-6007 | |
| FRANK H HARRIS JR | | 6739 PEPPERWOOD CT | | | | WICHITA KS | 67226-1612 | |
| FRANK H HEYDON | | 1018 DOMINION DR | | | | HANAHAN SC | 29406-2408 | |
| FRANK H HUBER | | BOX 575 | | | | REMSENBURG NY | 11960-0575 | |
| FRANK H HUGHES | | 57 BUTLER ST | | | | KINGSTON PA | 18704-4720 | |
| FRANK H JUSTICE | | 7408 N STATE RD | | | | DAVISON MI | 48423-9368 | |
| FRANK H JUSTICE JR & | RHONDA J JUSTICE JT TEN | 7408 N STATE RD | | | | DAVISON MI | 48423-9368 | |
| FRANK H KIRKPATRICK | | 6150 AVOCET COURT | | | | DUBLIN OH | 43017 | |
| FRANK H KNIGHT | | BOX 1042 | | | | VINEYARD HAVEN MA | 02568-1042 | |
| FRANK H KOZMON | | 16 THAYER RD | | | | HIGGANUM CT | 06441 | |
| FRANK H LEE | | 4149 PARADISE RD | | | | SEVILLE OH | 44273-9353 | |
| FRANK H LEMLEY & | ROSELLA J LEMLEY JT TEN | 65411 DEQUINDRE RD | | | | OAKLAND MI | 48363-2515 | |
| FRANK H LIGGINS | | 13122 RICHLAND AV | | | | NORTH SUBURBAN FACIL IL | 60012 | |
| FRANK H LILLIE | | 10939 PUTNAM ROAD | | | | ENGLEWOOD OH | 45322-9764 | |
| FRANK H LOSEE JR | TR FRANK H LOSEE JR TRUST | UA 01/09/96 | 1 HIGH NOON TR | | | LUZERNE MI | 48636 | |
| FRANK H MCCARTNEY | | 207 COURT SQUARE | | | | FLEMINGSBURG KY | 41041-1364 | |
| FRANK H MCDONALD TR | UA 08/02/2007 | FRANK H MCDONALD LIV TRUST | 4643 RIVER SHORE RD | | | PORTSMOUTH VA | 23703 | |
| FRANK H MEHNERT JR & | KATHERINE MEHNERT JT TEN | 644 HAMILTON | | | | BLOOMFIELD VILLAGE MI | 48301-2550 | |
| FRANK H MEHNERT JR & | KATHERINE T MEHNERT JT TEN | 644 HAMILTON | | | | BLOOMFIELD VILLAGE MI | 48301-2550 | |
| FRANK H MENAKER JR & | SHARON L MENAKER JT TEN | 8938 HARVEST SQUARE COURT | | | | POTOMAC MD | 20854-4475 | |
| FRANK H SCOTT | | 6633 EAST LEFEVRE ROAD | | | | CASSTOWN OH | 45312-9564 | |
| FRANK H STRONG | CUST | FRANK H STRONG JR U/THE MO | UNIFORM GIFTS TO MINORS AC | BOX 660 | | MARYVILLE MO | 64468-0660 | |
| FRANK H THOMPSON | | 7509 W MT MORRIS RD | | | | FLUSHING MI | 48433-8833 | |
| FRANK H TORRES | | 3458 ARDRETH | | | | DRAYTON PLNS MI | 48020 | |
| FRANK H TRULUCK JR | | 595 MT OLIVE CHURCH RD | | | | LEXINGTON NC | 27295 | |
| FRANK H VANDENBERGH | | 8005 ALTAVAN AVE | | | | L A CA | 90045-2509 | |
| FRANK H WALKER & | SALLY L WALKER JT TEN | 8087 HAWKCREST | | | | GRAND BLANC MI | 48439-2422 | |
| FRANK H WESTERLUND | | 23 ROMAN AVENUE | | | | STATEN ISLAND NY | 10314-2718 | |
| FRANK H WHITMYER & | RUTH K WHITMYER | TR UA 05/10/91 | FRANK H WHITMYER & RUTH K | WHITMYER REV LIV TR | 46935 DUNSANY | NORTHVILLE MI | 48167-1018 | |
| FRANK H WILLIAMSON JR | TR FRANK H WILLIAMSON REVOCABL | TRUST | UA 04/08/91 | 3540 S ALGER RD | | ITHACA MI | 48847-9642 | |
| FRANK HANLEY | | 10 OVERLOOK COURT | | | | BERLIN NJ | 08009-1169 | |
| FRANK HARDY | | 9609 DIXIE HWY | | | | LOUISVILLE KY | 40272-3439 | |
| FRANK HATFIELD | | 13515 GRATIOT | | | | HEMLOCK MI | 48626-8446 | |
| FRANK HAVERDICK JR | | 1518 ELAINE CT | | | | NILES OH | 44446-3817 | |
| FRANK HEFNER | | BOX 821547 | | | | FORT WORTH TX | 76182-1547 | |
| FRANK HERBERT ZIEGLER III | | 4 OLD STATE ROUTE 38 | | | | OWEGO NY | 13827 | |
| FRANK HINOJOSA III | | 2328 E ALACIA | | | | STOCKTON CA | 95205-4317 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRANK HOWARD WALROND | | 2277 GOODPASTURE RD | | | | PLACERVILLE CA | 95667-9475 | |
| FRANK I MEYER & | GRACE I MEYER JT TEN | 607 WADSWORTH ST | | | | EAST TAWAS MI | 48730-1447 | |
| FRANK I NIX | | 5160 DONALD DR SW | | | | LOGANVILLE GA | 30052-2819 | |
| FRANK I REEVES & | LYLA L REEVES JT TEN | 606 49TH W AV | | | | BRADENTON FL | 34207-2616 | |
| FRANK I SAVITZKY & | ARCHIE SAVITZKY JT TEN | 331 GRANDVIEW DR | | | | ROUND LK PARK IL | 60073-3127 | |
| FRANK ILLUZZI | | 14 BARLOW COURT | | | | AMAWALK NY | 10501 | |
| FRANK INFERRERA & | DOROTHY INFERRERA JT TEN | 183 MADDUX AVE | | | | SAN FRANCISCO CA | 94124-2211 | |
| FRANK J ADIMARI | | 12 HAMMOND ROAD | | | | RYE NY | 10580-2821 | |
| FRANK J ANGIULO | CUST STEPHANIE M ANGIULO UGMA N | 12 OLD FIELD DIVRE | | | | SHERBORN MA | 01770 | |
| FRANK J ANGIULO | CUST STEPHEN R ANGIULO UGMA M | 12 OILFIELD DRIVE | | | | SHERBORN MA | 01770-1114 | |
| FRANK J ARCILESI | | 714 BURNSIDE | | | | BELAIR MD | 21015-4851 | |
| FRANK J ARTINO | | 6720 COMMONWEALTH BLVD | | | | CLEVELAND OH | 44130-4210 | |
| FRANK J BACKES | | 43 E GEORGE ST | | | | BENSENVILLE IL | 60106-3158 | |
| FRANK J BARANSKI | | 1845 EAST DAYTON ROAD | | | | CARO MI | 48723-9478 | |
| FRANK J BARBER | | 858 HELENDALE RD | | | | ROCHESTER NY | 14609-2910 | |
| FRANK J BARRA | TR UA 03/01/00 | BARRA TRUST-B | 7505 TRIPP AVE | | | AMARILLO TX | 79121-1845 | |
| FRANK J BARRANCO | | 1 SOUTHERLY COURT | | | | TOWSON MD | 21286 | |
| FRANK J BARTKOWICZ | | 1112 SNEAD DRIVE | | | | TROY MI | 48098-3378 | |
| FRANK J BELLIZZI JR | | 176 FOREST AVE | | | | GLEN RIDGE NJ | 07028-2414 | |
| FRANK J BENNETT | | 4644 TUCKER CHAMBLEE RD | | | | TUCKER GA | 30084 | |
| FRANK J BENNETT JR | | BOX 1414 | | | | RALEIGH NC | 27602-1414 | |
| FRANK J BIELAWSKI JR | | 35 WALNUT AVVE | | | | ISELIN NJ | 08830-1521 | |
| FRANK J BIERNAT | | 47647 WOODBERY ESTATE DRIVE | | | | MACOMB TOWNSHIP MI | 48044-3038 | |
| FRANK J BORYCZKA & | VICKI BORYCZKA JT TEN | 271 MIRACLE DR | | | | TROY MI | 48084-1730 | |
| FRANK J BORYCZKA JR & | SHIRLEY BORYCZKA JT TEN | 271 MIRACLE DRIVE | | | | TROY MI | 48084 | |
| FRANK J BOURBEAU | | 5411 TOLTEC DRIVE | | | | SANTA BARBARA CA | 93111-1609 | |
| FRANK J BOURN | | 833 EAST HARRISON | | | | DANVILLE IL | 61832-5941 | |
| FRANK J BOWKER | | 6 CUMMINGS ST | | | | MANTOLOKING NJ | 08738-1336 | |
| FRANK J BREUNIG JR & | JANE R BREUNIG JT TEN | 931 SHANNONDALE WAY | | | | MARYVILLE TN | 37803 | |
| FRANK J BROWER JR | | 15515 ROB ROY DR | | | | OAK FOREST IL | 60452-2735 | |
| FRANK J BUNDSCHUH & | ANNELORE BUNDSCHUH JT TEN | 1267-B HAMILTON CT | | | | LAKEWOOD NJ | 08701-6792 | |
| FRANK J BUREL | | BOX 223 | | | | BETHLEHEM GA | 30620-0223 | |
| FRANK J BURNS | | 5426 TILDENS GROVE BLVD | | | | WINDERMERE FL | 34786-5709 | |
| FRANK J CALLAHAN | | 24 DOGWOOD DR | | | | TUNKHANNOCK PA | 18657 | |
| FRANK J CAMPAGNA | CUST NICHOLAS CAMPAGNA UGMA N | 4220 E COOPER ST | | | | TUCSON AZ | 85711-3430 | |
| FRANK J CAMPAGNA | CUST THOMAS CAMPAGNA UGMA NY | 4220 E COOPER ST | | | | TUCSON AZ | 85711-3430 | |
| FRANK J CAMPERLINGO & | FRANCES CAMPERLINGO JT TEN | 4142 GARDENA DR | | | | RIVERSIDE CA | 92506 | |
| FRANK J CASTELLANO | | 345 SPENCERPORT RD APT 229 | | | | ROCHESTER NY | 14606 | |
| FRANK J CASTLE | | 1035 CATHOLIC CHURCH ROAD | | | | LESLIE MI | 49251-9314 | |
| FRANK J CERNY | | 4193 STONEROOT DRIVE | | | | HILLIARD OH | 43026-3023 | |
| FRANK J CERNY JR | | 5809 DOWNS RD NW | | | | WARREN OH | 44481-9481 | |
| FRANK J CHERRY JR | | 6569 GLENDALE DR | | | | TROY MI | 48098-1713 | |
| FRANK J CHLANDA & | ANNA B CHLANDA JT TEN | 233 WESTON RD | | | | SOMERSET NJ | 08873-7203 | |
| FRANK J CHOVANCE JR | | BOX 204 | | | | BATH MI | 48808-0204 | |
| FRANK J CHVOJKA | | 8568 S BLAIR RD | | | | ASHLEY MI | 48806-9707 | |
| FRANK J CICCONE | | 2536 BALFREY DR | | | | TOMS RIVER NJ | 08753-4607 | |
| FRANK J CLAVERIE & | PHYLLIS M CLAVERIE TR | UA 11/20/1981 | CLAVERIE FAMILY TRUST | 1267 METS RD | | HOLTVILLE CA | 92250-9625 | |
| FRANK J CONNORS | | BOX 255 | | | | OAKLAND TN | 38060-0255 | |
| FRANK J COURY | | 14 MCGUIRE ST | | | | EAST BRUNSWICK NJ | 08816-1225 | |
| FRANK J CROSBY | | 396 CHAPEL ST | | | | HOLDEN MA | 01520-1815 | |
| FRANK J DADINO | | 1301 SAGEMORE DRIVE | | | | MARLTON NJ | 08053 | |
| FRANK J DALY JR | | 1130 SACKETT LAKE RD | | | | FORESTBURGH NY | 12777-6005 | |
| FRANK J DANGELO | | 354 FOUR SEASONS DR | | | | LAKE ORION MI | 48360-2649 | |
| FRANK J DANGELO & | SUSANNE D ANGELO JT TEN | 354 FOUR SEASONS DR | | | | LAKE ORION MI | 48360-2649 | |
| FRANK J DARMOFALSKI | | 64 HIGH ST | | | | TERRYVILLE CT | 06786-5418 | |
| FRANK J DEGUTIS | | 235 INSLEE PLACE | | | | ELIZABETH NJ | 07206-2012 | |
| FRANK J DELIA | | 615 MURRAY HILL | | | | YOUNGSTOWN OH | 44505-1549 | |
| FRANK J DEMSKI & | FLORENCE A DEMSKI JT TEN | 14500 S KEYSTONE | | | | MIDLOTHIAN IL | 60445-2729 | |
| FRANK J DERCHER | TR FRANK J DERCHER REVOCABLE T | UA 03/26/96 | 2323 W 103 ST | | | LEAWOOD KS | 66206-2334 | |
| FRANK J DETZ | | 409 FIRST ST | | | | MIDDLESEX NJ | 08846-1501 | |
| FRANK J DI SERIO | | 536 WESTGATE DR | | | | EDISON NJ | 08820-1175 | |
| FRANK J DIETER | | 191 JACKSON STATION RD | | | | PERRYVILLE MD | 21903-1616 | |
| FRANK J DVORAK | | 14643 S SCHRIBNER RD | | | | PERRY MI | 48872-9525 | |
| FRANK J DVORAK JR | | 14643 S SCRIBNER | | | | PERRY MI | 48872-9525 | |
| FRANK J EARLY | | 2345 WINDWAY LN | APT 201 | | | VIRGINIA BCH VA | 23455-1875 | |
| FRANK J EASON | | 2519 LAREDO STREET | | | | KALAMAZOO MI | 49004-1039 | |
| FRANK J EATON | | 12431 BIRWOOD ST | | | | DETROIT MI | 48204-1022 | |
| FRANK J EISELE | | 6 NYBY RD | | | | ROCHESTER NY | 14624-4822 | |
| FRANK J FALANDYS | | 44 EAST 19TH STREET | | | | BAYONNE NJ | 07002 | |
| FRANK J FALESKI JR | | 15809 NORTH 48TH LANE | | | | GLENDALE AZ | 85306 | |
| FRANK J FARRUGGIA JR | | 69 ELBA AVE | | | | HOPATCONG NJ | 07843-1848 | |
| FRANK J FENDE | | 1811 RUSH RD | | | | WICKLIFFE OH | 44092-1130 | |
| FRANK J FERGUSON | | 1131 MIXTWOOD STREET | | | | ANN ARBOR MI | 48103-3034 | |
| FRANK J FITZGERALD | | 16N938 KETCHUM RD | | | | HAMPSHIRE IL | 60140 | |
| FRANK J FITZPATRICK | | 3318 PTARMIGAN DR APT 3A | | | | WALNUT CREEK CA | 94595 | |
| FRANK J FORRO | | 919 ODA ST | | | | DAVISON MI | 48423-1025 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRANK J FOX & | NELLIE NERRETER JT TEN | 11515 UNION | | | | MT MORRIS MI | 48458-2214 | |
| FRANK J FRANCETIC | | 14344 RAUCHOLZ ROAD | | | | CHESANING MI | 48616-9556 | |
| FRANK J FRISCHKORN | | 690 FAIRFORD RD | | | | GROSSE POINTE MI | 48236-2414 | |
| FRANK J FRUCE | | 1145 CO RT 6 | | | | FULTON NY | 13069-4569 | |
| FRANK J GADOLA | | 2137 BUENA VISTA AVENUE | | | | ALAMEDA CA | 94501-1464 | |
| FRANK J GALELLA & | ELENA V GALELLA JT TEN | 5400 NORTH A1A | APT 17A | | | VERO BEACH FL | 32963-1022 | |
| FRANK J GASKIN | | 6650 WEST NORTHSIDE DRIVE | | | | BOLTON MS | 39041-9698 | |
| FRANK J GENTILE & | JACQUELINE M GENTILE JT TEN | 260 JOSSMAN RD | | | | ORTONVILLE MI | 48462 | |
| FRANK J GIBBONS | | 79 DAVID ST | | | | LONDON ON  N6P 1B4 | | CANADA |
| FRANK J GIBBS | | 108 MARJORIE DRIVE | | | | KENMORE NY | 14223-2422 | |
| FRANK J GIONTA | | 15849 ED ROSE SHORE ROAD | | | | KENT NY | 14477-9602 | |
| FRANK J GODZWA JR | | 4885 MAGNOLIA POINTE LN | APT 305 | | | MYRTLE BEACH SC | 29577-8788 | |
| FRANK J GORNIAK | TR FRANK J GORNIAK LIVING TRUST | UA 10/19/95 | 41360 FOX RUN RD | APT 411 | | NOBI MI | 48377 | |
| FRANK J GOULD SR EX EST | FRANK J GOULD | 3014 STONEHEDGE COURT | | | | MATTHEWS NC | 28105 | |
| FRANK J GRAF | | 36024 LADYWOOD | | | | LIVONIA MI | 48154-2024 | |
| FRANK J GRAVIN 3RD | | 1163 N RED OAK CI 2 | | | | ROUND LAKE BEACH IL | 60073-2433 | |
| FRANK J GREENE & | ROSE C GREENE JT TEN | 3300 WESTCHESTER | | | | BLOOMFIELD HILLS MI | 48304-2570 | |
| FRANK J GRIFFO JR | | 209 ST CLARE | | | | TONAWANDA NY | 14150-4641 | |
| FRANK J GUERRIERO | | 8 8TH ST | | | | NEW BRUNSWICK NJ | 08901-3302 | |
| FRANK J GUEST | | 185 BEECH LANE | | | | BREVARD NC | 28712 | |
| FRANK J HAGUE IV | | 3044 CAROLINA AVE SW | | | | ROANOKE VA | 24014 | |
| FRANK J HAGUE IV EX | EST PATRICIA MCCAULEY HAGUE | 3044 CAROLINA AVE | | | | ROANOKE VA | 24014 | |
| FRANK J HAMSKI | | 5777 KUENZER DR | | | | SEVEN HILLS OH | 44131-1923 | |
| FRANK J HARRISON | | 145 CHERRY ST | | | | CONSTANTINE MI | 49042-1209 | |
| FRANK J HASLACH | CUST | GREGORY HASLACH U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 9 SPACE CRAFT | HAUPPAUGE NY | 11788-4429 | |
| FRANK J HAYES | | 7587 W BURT RD | | | | CHESANING MI | 48616-9457 | |
| FRANK J HEINZ | | 11257 ALLAN RD | | | | NEW LOTHROP MI | 48460-9747 | |
| FRANK J HILL & | THERESA A HILL JT TEN | 104 LAKE TERRACE CT | | | | CARROLLTON GA | 30117-1820 | |
| FRANK J HILLUS & | VIOLET M HILLUS & | CYNTHIA S GEORGE JT TEN | 5418 TAMI LN | | | GREENFIELD WI | 53221-3220 | |
| FRANK J HOFFMAN | | 305 LORETTA DR | | | | DAYTON OH | 45415-3510 | |
| FRANK J HOVANEC | | 217 GREYSTONE LN APT 32-16 | | | | ROCHESTER NY | 14618-5116 | |
| FRANK J HROVAT & | FRANCES G HROVAT JT TEN | 110 THIRD ST | | | | MENDOTA IL | 61342-2324 | |
| FRANK J HUGHES | | 3720 JACKSON BLVD | | | | WHITE LAKE MI | 48383-1441 | |
| FRANK J HYDE | | 944 N COLONY RD | | | | MERIDEN CT | 06450-2336 | |
| FRANK J JACHYM & | NORINE G JACHYM | TR FRANK J JACHYM REVOCABLE TRU | UA 04/15/98 | 41841 RIVERWOOD CT | | CANTON TOWNSHIP MI | 48187-2489 | |
| FRANK J JAGELKA JR | | 2400 DEWYSE ROAD | | | | BAY CITY M | 48708-9125 | |
| FRANK J JAGELKA JR & | ANN M SCHMIDT JT TEN | 2400 DEWYSE RD | | | | BAY CITY M | 48708-9125 | |
| FRANK J JANUSZ | | 1053 HESS LAKE DR | | | | GRANT MI | 49327-9308 | |
| FRANK J JOHNSON | | 1440 W HIBBARD RD | | | | OWOSSO MI | 48867-9215 | |
| FRANK J KADLEC | | 9195 SHIPMAN RD | | | | CORUNNA MI | 48817-9737 | |
| FRANK J KAREVICIUS | | 9645 BRAMBLEWOOD | | | | BETHANY LA | 71007-9789 | |
| FRANK J KASTELIC | | 4952 CTR N | | | | OCONTO WI | 54153 | |
| FRANK J KEIM & | ANNE C KEIM | TR KEIM FAM TRUST | UA 03/08/96 | 9336 HEATHER GLEN DR | | ALEXANDRIA VA | 22309-3050 | |
| FRANK J KENNEDY | | BOX 1328 | | | | TROY NY | 12181-1328 | |
| FRANK J KOMLANC JR | | 5451 MILHOUSE RD | | | | INDIANAPOLIS IN | 46221-4162 | |
| FRANK J KOSKI | | 3402 WYOMING | | | | FLINT MI | 48506-2613 | |
| FRANK J KOSTUSAK & | VERONICA T KOSTUSAK JT TEN | 6385 GOLDEN GOOSE LN | | | | LAS VEGAS NV | 89118-1950 | |
| FRANK J KOTOWICZ JR & | PHYLLIS J KOTOWICZ JT TEN | 1092 TROTWOOD LANE | | | | FLINT MI | 48507 | |
| FRANK J KOVALCSIK | CUST ROSE | M KOVALCSIK UGMA MI | PO BOX 9472 | | | WYOMING MI | 49509-9472 | |
| FRANK J KOVALCSIK | | 5856 BAYBERRY FARMS DR 10 | | | | GRANDVILLE MI | 49418 | |
| FRANK J KOWALSKI & | PATRICIA M KOWALSKI JT TEN | 5205 WHITE OAK | | | | EL PASO TX | 79932-2519 | |
| FRANK J KRAYNAK | | 604 ROLLINS RD | | | | FOREST CITY NC | 28043-5884 | |
| FRANK J KUHN | | P O BOX 332 | | | | ROSE CITY MI | 48654 | |
| FRANK J KUNGEL & | CONSTANCE L KUNGEL JT TEN | PO BOX 190 | | | | WASHINGTON MI | 48094-0190 | |
| FRANK J LACASSE TOD | AGNES L LACASSE | SUBJECT TO STA TOD RULES | 18027 CAROL DRIVE | | | STRONGSVILLE OH | 44136 | |
| FRANK J LAKE JR | | 14077 SW 112TH CIR | | | | DUNNELLON FL | 34432-8783 | |
| FRANK J LANG | | 11901 BERLIN STATION RD | | | | BERLIN CENTER OH | 44401-9614 | |
| FRANK J LAUERMAN 3RD | CUST CHRISTOPHER JOSEPH | LAUERMAN U/THE WISC UNIFORM | GIFTS TO MINORS ACT | 383 STATE ST | | MARINETTE WI | 54143-1223 | |
| FRANK J LAUERMAN 3RD | CUST FRANK JOSEPH LAUERMAN | 4TH U/THE WISC UNIFORM GIFTS | TO MINORS ACT | 383 STATE ST | | MARINETTE WI | 54143-1223 | |
| FRANK J LAUERMAN 3RD | CUST LOIS ANN LAUERMAN U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 383 STATE ST | | MARINETTE WI | 54143-1223 | |
| FRANK J LAUERMAN III | CUST TIMOTHY BARRY LAUERMAN | U/THE WISC UNIFORM GIFTS TO | MINORS ACT | 3655 S GREENLAWN TER | | NEW BERLIN WI | 53151-5473 | |
| FRANK J LAWRENCE | | 8938 AVOCA RD | BOX 261 | | | AVOCA MI | 48006-2915 | |
| FRANK J LAZ | | 96 WESTMONT DR | | | | MIDDLETOWN CT | 06457-2010 | |
| FRANK J LEBAN | | 1640 GALLOWAY DR | | | | BARRINGTON IL | 60010 | |
| FRANK J LEON & | ALMA L LEON JT TEN | 3355 HOUSTON | | | | DEARBORN MI | 48124-4159 | |
| FRANK J LEPERA JR | | 91 WINDSOR DR | | | | HAMILTON OH | 45013-3623 | |
| FRANK J LIEBGOTT | | 38 SHELLWIND DR | | | | SAVANNAH GA | 31411-2910 | |
| FRANK J LIEBGOTT & | CHERYL A LIEBGOTT JT TEN | 38 SHELLWIND DR | | | | SAVANNAH GA | 31411-2910 | |
| FRANK J LILLY | | 2828 VICTOR AVE | | | | LANSING MI | 48911-1736 | |
| FRANK J LIZAK | | 3811 RIVER DR | | | | LINCOLN PARK MI | 48146-4325 | |
| FRANK J LOWERY & | MARY LOWERY JT TEN | 386 WINDSOR RD | | | | RIVER EDGE NJ | 07661-2147 | |
| FRANK J LUKASIK | | 1317 HUNTINGTON DR | | | | COLUMBIA TN | 38401-6215 | |
| FRANK J LUKOWSKI | | BOX 323 | | | | AUBURN MI | 48611-0323 | |
| FRANK J MACEK | | 1745 OAK | | | | GIRARD OH | 44420-1021 | |
| FRANK J MACHALEK | | 1621 DOWNING AVE | | | | WESTCHESTER IL | 60154-4204 | |
| FRANK J MACIAG | | 5700 WASHBURN ROAD | | | | VASSAR MI | 48768-8940 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRANK J MAGUIRE | | 20 PARK PL | | | | FLORAL PARK NY | 11001-2122 | |
| FRANK J MARCELLA | | 48876 REMER | | | | UTICA MI | 48317-2566 | |
| FRANK J MARCELLA & | ROSE H MARCELLA JT TEN | 48876 REMER | | | | UTICA MI | 48317-2566 | |
| FRANK J MARCONE | | 941 LINDA VISTA DR | | | | WEST CHESTER PA | 19380-6027 | |
| FRANK J MARICICH | | 16921 BLOOMFIELD CT | | | | NEVADA CITY CA | 95959-9214 | |
| FRANK J MASCITTI | | 2830 SO HARLEM AVENUE | | | | RIVERSIDE IL | 60546-1771 | |
| FRANK J MAZZA | | 26 BLADES RUN DRIVE | | | | SHREWSBURY NJ | 07702-4533 | |
| FRANK J MC PARTLAND & | ARLENE MC PARTLAND JT TEN | 6 AVERY COURT | | | | NESCONSET NY | 11767 | |
| FRANK J MCHUGH TOD | ERIN N MCHUGH | 1310 MADISON LANE | | | | FLORISSANT MO | 63031-2628 | |
| FRANK J MCHUGH TOD | MEGAN M MCHUGH | 1310 MADISON LANE | | | | FLORISSANT MO | 63031-2628 | |
| FRANK J MCHUGH TOD | RYAN P MCHUGH | 1310 MADISON LANE | | | | FLORISSANT MO | 63031-2628 | |
| FRANK J MESSINA TOD | PATRICIA HOPWOOD | SUBJECT TO STA TOD RULES | 328 GATEWOOD AVE | | | ROCHESTER NY | 14624-1640 | |
| FRANK J MODUGNO | CUST JOHN F | MODUGNO UTMA IL | 13 BEECHNUT DR | | | SOUTH BARRINGTON IL | 60010-9514 | |
| FRANK J MONGETTA & | JOAN H MONGETTA JT TEN | 312 WEST HILTON DRIVE | | | | BOULDER CREEK CA | 95006 | |
| FRANK J MOONEY | | 13 EDGEWARE PL | | | | MANCHESTER NJ | 08759 | |
| FRANK J MORELLO | | 11413 HICKORY RD | | | | OMAHA NE | 68144-1731 | |
| FRANK J MORELLO & | LOIS A MORELLO JT TEN | 4274 CROWBERRY TRAIL EAST | | | | SAGINAW MI | 48603 | |
| FRANK J MURNANE JR & | JACQUELINE C MURNANE JT TEN | 607 NW AVE | | | | NORTHLAKE IL | 60164-1301 | |
| FRANK J MUSIELAK | | 1213 FRASER | | | | BAY CITY M | 48708-7953 | |
| FRANK J NACCARATO | | 12345 CHARLENE LANE | | | | TECUMSEH ON  N9K 1A6 | | CANADA |
| FRANK J NAWROCKI | | 7652 BINGHAM | | | | DEARBORN MI | 48126-1145 | |
| FRANK J NAWROCKI & | CATHERINE NAWROCKI JT TEN | 7652 BINGHAM | | | | DEARBORN MI | 48126-1145 | |
| FRANK J NEMANICH JR | | 22863 W LORRAINE AVE | | | | PLAINFIELD IL | 60586 | |
| FRANK J NETZEL | | 440 PINEVIEW DR | | | | LAKE ODESSA MI | 48849-6211 | |
| FRANK J NITA | | 13 ROMA ST | | | | SAYREVILLE NJ | 08872-1725 | |
| FRANK J O CARROLL | | 120 HALLS RD | | | | WHITBY ON  L1P 1Y8 | | CANADA |
| FRANK J ORLANDO & | ANNE ORLANDO JT TEN | 16 LEISURE LN | | | | SEWELL NJ | 08080-2188 | |
| FRANK J PAPA | | 2189 PRINCETON AVE | | | | BROOMALL PA | 19008-2828 | |
| FRANK J PATRICK | | 7366 SIERRA MADRE TR | | | | BOARDMAN OH | 44512-5531 | |
| FRANK J PENZES & | REGINA PENZES JT TEN | 993 B BUCKINGHAM DR | | | | MANCHESTER NJ | 08759 | |
| FRANK J PERRY | | 15 COUNTRY CLUB RD | | | | WILLINGBORO NJ | 08046-3503 | |
| FRANK J PETELINSEK | | 611 E OAK ST | | | | OAK CREEK WI | 53154-1124 | |
| FRANK J PHELPS | | 5735 DWIGHT AVE | | | | WATERFORD MI | 48327 | |
| FRANK J PHELPS JR | | 4125 BAYBROOK DRIVE | | | | DRAYTON PLAINS MI | 48020 | |
| FRANK J PHILLIPS JR | | 13728 COMMONWEALTH | | | | SOUTHGATE MI | 48195-1975 | |
| FRANK J PIENTA & | JOYCE C PIENTA JT TEN | 1735 ROLLING WOODS DR | | | | TROY MI | 48098-6644 | |
| FRANK J PLACITO | | 3315 KAILEEN CIR N E | | | | PALM BAY FL | 32905-3035 | |
| FRANK J POLASEK | | 67268 BLUE SCHOOL ROAD | | | | CONSTANTINE MI | 49042-9713 | |
| FRANK J QUICK & | KAREN L QUICK JT TEN | 6413 ARDEN COURT | | | | BRENTWOOD TN | 37027 | |
| FRANK J RAFKO | | 5567 CENTRAL DR | | | | MONROE MI | 48161-3677 | |
| FRANK J RAMSKI & | NETTY A RAMSKI JT TEN | 903 REDWING DR | | | | GENEVA IL | 60134-3145 | |
| FRANK J RAYMOND & | IRENE E RAYMOND JT TEN | 1233 SUNNYSIDE | | | | BERKELEY IL | 60163-1228 | |
| FRANK J REDIKER JR | | 35619 CANDLEWOOD DRIVE | | | | STERLING HEIGHTS MI | 48312-4121 | |
| FRANK J REED JR | | 21271 W HIGHWAY 40 17 | | | | DUNNELLON FL | 34431-6552 | |
| FRANK J REXING & | DOLORES M REXING JT TEN | 291 E GLADYS AVE | | | | ELMHURST IL | 60126-1900 | |
| FRANK J RICHARD | | 5537 OLD STATE RD | | | | NORTH BRANCH MI | 48461-9789 | |
| FRANK J ROMEO | | 116 E MULLICA RD | | | | LTL EGG HBR NJ | 08087-1106 | |
| FRANK J ROSITANI | | 1825 LODGEPOLE RD | | | | SAN MARCOS CA | 92069-5409 | |
| FRANK J ROYTEK JR & | PHYLLIS R ROYTEK JT TEN | 4 WESTERN AVE HTS | PO BOX 704 | | | MATTOON IL | 61938 | |
| FRANK J RUSSELL | | 900 WILDWOOD DR | | | | PLEASANT HILL MO | 64080-6554 | |
| FRANK J RUSSO | | 4223 CALKINS RD | | | | YOUNGSTOWN NY | 14174-9602 | |
| FRANK J SAMUELS & | SHARON SAMUELS JT TEN | 1842 MISSION HILLS LANE | | | | NORTHBROOK IL | 60062-5758 | |
| FRANK J SANTOVIZ | | 107 S KNIGHT RD | | | | MUNGER MI | 48747-9716 | |
| FRANK J SAVEL III | | 10294 WILSON MILLS RD | | | | CHARDON OH | 44024-9781 | |
| FRANK J SCHMETZ JR | | 211 CAMINO SINUOSO | | | | SCOTTS VALLEY CA | 95066-4701 | |
| FRANK J SESSA & | JULIA T SESSA JT TEN | LEDGEROCK GDN APTS | 56-3 MANVILLE RD | | | PLEASANTVILLE NY | 10570-2830 | |
| FRANK J SHULMAN | | 9225 LIMESTONE PL | | | | COLLEGE PARK MD | 20740-3943 | |
| FRANK J SIENKIEWICZ & | ELIZABETH A SIENKIEWICZ JT TEN | 5359 CASMERE | | | | WARREN MI | 48092-3134 | |
| FRANK J SIENKIEWICZ & | MARY L SIENKIEWICZ JT TEN | 2190 STARFISH LN | | | | SANIBEL FL | 33957-6111 | |
| FRANK J SIMPSON | | 2440 MIRA VISTA DR | | | | EL CERRITO CA | 94530-1661 | |
| FRANK J SISK & | CAROLYN M SISK JT TEN | 501 N BROWNLEAF RD | | | | NEWARK DE | 19713-3318 | |
| FRANK J SKOP & | MARIE N SKOP JT TEN | 9 LAKE AVE | | | | HAZLET NJ | 07730-2121 | |
| FRANK J SLANDA JR & | MARY ANN SLANDA JT TEN | 55221 ESTER | | | | UTICA MI | 48315-1035 | |
| FRANK J SMEKAR & | TESS L SMEKAR TEN ENT | 6086 LONGMEADOW BLVD NORTH | | | | SAGINAW MI | 48603 | |
| FRANK J SOBECK | | 86 MANOR DRIVE ROAD 7 | | | | SHAVERTOWN PA | 18708-9602 | |
| FRANK J SPACHER | | 40 NORTH AVE | | | | ROCHESTER NY | 14626-1002 | |
| FRANK J SPINNER | | 3250 E RIVER RD | | | | GRAND ISLAND NY | 14072 | |
| FRANK J STANFIELD | | 744 N HAUGH ST | | | | INDIANAPOLIS IN | 46222-3647 | |
| FRANK J STIRLING | | 20751 87TH AVE | | | | LANGLEY BC  V1M 2X3 | | CANADA |
| FRANK J STRASBURGER | CUST FRANK JOSEPH STRASBURGER | UGMA PA | 14040 STATE ROUTE 31 | | | ALBION NY | 14411-9301 | |
| FRANK J SULLIVAN JR | | 16 ELMWOOD RD | | | | WELLSLEY MA | 02481-1100 | |
| FRANK J SUMMERVILLE | | 538 E AVENUE J4 | | | | LANCASTER CA | 93535-3824 | |
| FRANK J SUVOY JR | | 28441 LEONA | | | | GARDEN CITY MI | 48135-2755 | |
| FRANK J SWIECICKI | | 4424 CROSS CREEK BL 81 | | | | BURTON MI | 48509-1402 | |
| FRANK J THOMAS & | BETTY M THOMAS JT TEN | 18142 48TH AVE N | | | | LOXAHATCHEE FL | 33470 | |
| FRANK J THOMPSON | | 5430 CYNTHIA TERRACE | | | | BALTIMORE MD | 21206-2927 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANK J TOMPA | | 15665 CYNTHIA | | | | SOUTHGATE MI | 48195-2012 | |
| FRANK J TUCCILLO | | 45 MISTY PINE RD | | | | LEVITTOWN PA | 19056-3627 | |
| FRANK J VAN COPPENOLLE & | JOANN VAN COPPENOLLE JT TEN | 34142 COACHWOOD | | | | STERLING HTS MI | 48312 | |
| FRANK J VAN DER PRYT | | 9476 WALKER ROAD BOX 1171 | | | | MCGREGOR ON N0R 1J0 | | CANADA |
| FRANK J VASTI & | THEODORA VASTI JT TEN | 701 PELHAM RD UNIT 4C | | | | NEW ROCHELLE NY | 10805-1122 | |
| FRANK J WALTON | | 1609 GREENWICH | | | | SAGINAW MI | 48602-1851 | |
| FRANK J WATSON & | ESTHER M WATSON JT TEN | 1517 PHEASANT RIDGE DR | | | | MIDLAND MI | 48640-7200 | |
| FRANK J WICKER | | 312-B ALAMAHA ST | | | | KAHULUI HI | 96732-2430 | |
| FRANK J WIMS | | 122 WELLS ST | | | | AURORA ON  L4G 1T5 | | CANADA |
| FRANK J WISE & | DEBORAH WISE JT TEN | 3703 DAUPHINE AVE | | | | NORTHBROOK IL | 60062-2243 | |
| FRANK J WOLICKI | | 1704 FITZHUGH | | | | BAY CITY M | 48708-7951 | |
| FRANK J WRIGHT JR | | 5291 S IDDINGS RD | | | | WEST MILTON OH | 45383-8748 | |
| FRANK J WYZYKOWSKI | | 1955 KADENA LANE | | | | YORK SC | 29745-9719 | |
| FRANK J YOUNG | | 2320 PARKER BLVD | | | | TONAWANDA NY | 14150-4504 | |
| FRANK J ZAGROSKI | | 1 VISTA DR | | | | RUMFORD RI | 02916-2112 | |
| FRANK J ZALEWSKI JR & | MICHAEL G ZALEWSKI JT TEN | 3612 GIRARD DR | | | | WARREN MI | 48092-4913 | |
| FRANK J ZERETSKI | | 514 WEST FOURTH ST | | | | MT CARMEL PA | 17851 | |
| FRANK JACKSON JR | | 91 NEVADA AVENUE | | | | BUFFALO NY | 14211-1640 | |
| FRANK JAMES DOLCE | | 365 MAYNARD DR | | | | BUFFALO NY | 14226-2928 | |
| FRANK JAMES DOMEK SR | | 1515 S 110TH | | | | TACOMA WA | 98444 | |
| FRANK JAMES DUNN | | 2092 DEARING | | | | DETROIT MI | 48212-2184 | |
| FRANK JAMES FALK | | 6602 CRESTWOOD | | | | KALAMAZOO MI | 49048 | |
| FRANK JAMES MAZZA | | 29 LORRIE LANE | | | | CLIFTON NJ | 07012-1820 | |
| FRANK JAMES ROGERS & | REBECCA DIANE LOCKE JT TEN | BOX 14192 | | | | HALTOM CITY TX | 76117-0192 | |
| FRANK JIMENEZ | | 237 LIVORNA HEIGHTS RD | | | | ALAMO CA | 94507 | |
| FRANK JOE JR & | ANNIE JEAN STELL JT TEN | 25303 LYNBRIAR | | | | SPRING TX | 77573 | |
| FRANK JOE JR & | LUCY JEAN FONG JT TEN | 25303 LYNBRIAR | | | | SPRING TX | 77373 | |
| FRANK JOHN CAPUTO | | 3330 EDINBOROUGH WAY | APT 1101 | | | MINNEAPOLIS MN | 55435-5917 | |
| FRANK JOHN PIEROWICZ | | 31 SAINT MARYS ROAD | | | | BUFFALO NY | 14211-2629 | |
| FRANK JOHN WIERZBICKI | | 391 BENZINGER ST | | | | BUFFALO NY | 14206-1104 | |
| FRANK JOHN YASER | | 1574 N CENTER AVE | | | | CASA GRANDE AZ | 85222-2502 | |
| FRANK JOHNSON | | 7600 FREDERICK PIKE | | | | DAYTON OH | 45414-1944 | |
| FRANK JOSEPH KURZEKNABE | | 11 COOK RD | | | | NEWARK DE | 19711-4801 | |
| FRANK JURECKI | | 1847 SAUNDER SETTLEMENT | | | | NIAGARA FALLS NY | 14304-1046 | |
| FRANK K CUMPER | | 6655 LANWAY RD | | | | KINGSTON MI | 48741-8717 | |
| FRANK K GEIER | | 19003 ROSEGARDEN | | | | ROSEVILLE MI | 48066-1055 | |
| FRANK K HEFNER & | ANNADELL HEFNER JT TEN | COULTER ST CHATHAM 10 | | | | OLD SAYBROOK CT | 06475 | |
| FRANK K KORTAS | | 4029 COTTONWOOD CT | | | | LEWISBURG TN | 37091-6694 | |
| FRANK K MC CALLA & | LINDA R MC CALLA JT TEN | 10253 SHREWSBURY RUN WEST | | | | COLLIERVILLE TN | 38017-8668 | |
| FRANK K MILLER | | 23215 OLMSTEAD | | | | DEARBORN MI | 48124-2653 | |
| FRANK K ROM & KARIN E ROM | TR FRANK K ROM TRUST | UA 1/26/00 | 1292 EAST PARKHAVEN DRIVE | | | SEVEN HILLS OH | 44131-3922 | |
| FRANK K SAUNDERS JR | CUST JOHN KASEY SAUNDERS | U/THE VA UNIFORM GIFTS TC | MINORS ACT | 2512 CORNWALLIS AVE S E | | ROANOKE VA | 24014-3343 | |
| FRANK K SMITH | | 400 E PARKWOOD AVE | APT 322 | | | FRIENDSWOOD TX | 77546-5164 | |
| FRANK K YOUNG | | 810 GLENHAVEN DR | | | | LA HABRA CA | 90631-6319 | |
| FRANK KADYSZEWSKI JR & | CLAUDIA A KADYSZEWSKI JT TEN | 20086 CHURCHILL AVE | | | | BROWNSTWN TWP MI | 48183-5007 | |
| FRANK KALIN | | 320 ST MORITZ ST | | | | MONROEVILLE PA | 15146-3732 | |
| FRANK KAMINSKY & | JUNE KAMINSKY JT TEN | 3103 CARFAX AVE | | | | LONG BEACH CA | 90808-4027 | |
| FRANK KARDASZ | | BOX 45048 | | | | PHOENIX AZ | 85064-5048 | |
| FRANK KARLICHEK | | 225 BEECHWOOD CT | | | | FLUSHING MI | 48433-1802 | |
| FRANK KASETA FERNANDEZ | | 44 ROBESON ST | | | | JAMAICA PLAIN MA | 02130-2916 | |
| FRANK KAVESANKY JR | | 1402 ROUTE 9 LOT 245 | | | | CAPE MAY COURT HOUSE NJ | 08210 | |
| FRANK KEISH JR | | 535 BAYONNE DR | | | | VANDALIA OH | 45377 | |
| FRANK KELSEY | | 437 W BROOKDALE PLACE | | | | FULLERTON CA | 92832-1427 | |
| FRANK KILVINGER & | LORRAINE KILVINGER JT TEN | 3545 SUNNY CREST DR | | | | BROOKFIELD WI | 53005-2116 | |
| FRANK KNIGHT JR | | 16793 FM 279 | | | | TYLER TX | 75704 | |
| FRANK KOCH 2ND | | 10 KENSINGTON DRIVE | | | | HUNTINGTON NY | 11743-3941 | |
| FRANK KONDORAY | | 8401 S MISSION WOOD CIR | | | | MIRAMAR FL | 33025-2921 | |
| FRANK KOVAR | | 27701 CAMDEN WAY | | | | SUN CITY CA | 92586 | |
| FRANK KRAWCZYK JR | | 6661 BURNLY | | | | GARDEN CITY MI | 48135-2037 | |
| FRANK KREYDICH | | BOX 543 | | | | OAK LAWN IL | 60454-0543 | |
| FRANK KRIEGER & DORIS KRIEGER | TR | FRANK KRIEGER & DORIS KRIEGER | REVOCABLE LIVING TRUST U/A | DTD 3/14/2000 | 220 CALVERT ST | BRIDGEVILLE PA | 15017 | |
| FRANK KROM | | 8 SOUTH MICHIGAN AVE | ROOM 1310 | | | CHICAGO IL | 60603-3312 | |
| FRANK KULEBA & | ETHEL KULEBA JT TEN | 2084 BRONX PARK E APT 1D | | | | BRONX NY | 10462-2256 | |
| FRANK KWACZ | | 45 EAGLE RD | | | | MARLBORO NJ | 07746-1810 | |
| FRANK L ADAMS | TR FRANK L ADAMS REVOCABLE TRU | UA 1/26/00 | 29003 W CHICAGO | | | LIVONIA MI | 48150 | |
| FRANK L AGUIRRE | | 3362 GREENS MILL ROAD | | | | SPRING HILL TN | 37174-2116 | |
| FRANK L ALLEN JR | | 4590 GRESHAM RD | | | | DOUGLASVILLE GA | 30134-4121 | |
| FRANK L ANDREWS | | 2203 E MOORE RD | | | | SAGINAW MI | 48601-9343 | |
| FRANK L BOYD | | 195 RAINBOW CIRCLE | | | | CLOVER SC | 29710 | |
| FRANK L BRUSH JR | | 223 SOUTH RIVERHILLS DRIVE | | | | TEMPLE TERRACE FL | 33617-7240 | |
| FRANK L BURCAR | | 8350 PLUMBROOK ROAD APT158 | | | | STERLING HTS MI | 48313 | |
| FRANK L BURCAR JR | | 16400 FAULMAN | | | | CLINTON TWNSHP MI | 48035-2220 | |
| FRANK L BURCAR JR & | KAREN EMILY HARTMAN BURCAR JT | 16400 FAULMAN | | | | CLINTON TWNSHP MI | 48035-2220 | |
| FRANK L CARENBAUER III | | 3 EVERGREEN DRIVE PARKVIEW | | | | WHEELING WV | 26003-5409 | |
| FRANK L COLE | | 10701 S EASTERN AVE | APT 418 | | | HENDERSON NV | 89052-2991 | |
| FRANK L CONKLE | | 1012 SKYVIEW DR | | | | DAYTON OH | 45449-1641 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANK L CORLEY | | 2065 IVY LN | | | | CUMMINGS GA | 30041-9068 | |
| FRANK L COUCH JR & | BERTHA M COUCH JT TEN | 6022 BERWYN | | | | DEARBORN HEIGHTS MI | 48127-2904 | |
| FRANK L CULLEN & | MARY RITA CULLEN JT TEN | 2133 RICHLAND AVE | | | | LAKEWOOD OH | 44107-6067 | |
| FRANK L DAVENPORT | | 1803 MARSHALL AVENUE | | | | WILMINGTON DE | 19808-6114 | |
| FRANK L DENMAN | | 1400 SAMUEL WAY | | | | RENO NV | 89509-1159 | |
| FRANK L DRUST | | 17 NIMITZ STREET | | | | ISELIN NJ | 08830-2329 | |
| FRANK L DULWICH | TR DULWICK FAM TRUST | UA 01/10/92 | 3868 ST ANDREWS LOOP S | | | SALEM OR | 97302-9498 | |
| FRANK L DUSZA & | MARY L DUSZA JT TEN | 319 MAPLE AVENUE | | | | HARLEYSVILLE PA | 19438 | |
| FRANK L FAULHABER & | MARY B FAULHABER JT TEN | 245 EAST 87TH ST | | | | NEW YORK NY | 10128-3240 | |
| FRANK L FERRY | | 605 NORTH E ST | | | | HAMILTON OH | 45013-2931 | |
| FRANK L GILMORE | | 18807 113TH AVE | | | | MOKENA IL | 60448-9444 | |
| FRANK L GREINER | | 5620 E LAKE RD | | | | ERIE PA | 16511-1556 | |
| FRANK L GREMMLER & | CAROLYN M GREMML | TR UA 4/10/01 GREMMLER-LIVING | TRUST | 11005 CRIMSON DR | | ST LOUIS MO | 63146-5403 | |
| FRANK L GREY | | 22355 PROVIDENCE VILLAGE DR 207 | | | | STERLING VA | 20164-3271 | |
| FRANK L HANSON & | ALDA A HANSON | TR UA 11/03/88 FRANK L | HANSON & ALDA A HANSON 198 | INTERVIVOS TR | 53 RIDGEWOOD DR | SAN RAFAEL CA | 94901-1153 | |
| FRANK L HARRIS | | PO BOX 23040 | | | | DETROIT MI | 48223-0040 | |
| FRANK L HAVRANEK & | DOROTHY HAVRANEK JT TEN | 2119 BRISTOL AVE | | | | WESTCHESTER IL | 60154-4407 | |
| FRANK L HERITIER & | PHYLLIS I HERITIER JT TEN | 31618 WINCHESTER AVENUE | | | | WARREN MI | 48092-1438 | |
| FRANK L HEWLETT JR | | 35 West 6th Street | | | | New Castle DE | 19720 | |
| FRANK L HEWLETT JR & | ARLENE M HEWLETT JT TEN | 35 West 6th Street | | | | NEW CASTLE DE | 19720 | |
| FRANK L HIRE & | KATHLEEN M HIRE JT TEN | 5024 CROFTSHIRE DR | | | | KETTERING OH | 45440-2402 | |
| FRANK L HOMAN | | 23 MAIN ST | | | | PENNSVILLE NJ | 08070-2013 | |
| FRANK L KELLOGG JR & | GLORIA A KELLOGG TR | UA 03/14/1991 | KELLOGG FAMILY TRUST | 250 BELLA VISTA LANE | | WATSONVILLE CA | 95076 | |
| FRANK L KOZAN | | 1218 SPRING AVE | | | | BALTO MD | 21237-2835 | |
| FRANK L KRAJENKA | | 4936 HILLOCK | | | | HIGHLAND MI | 48356-2043 | |
| FRANK L LAYTON JR | | 4251 S 100 W | | | | ANDERSON IN | 46013-3631 | |
| FRANK L LEWANDOWSKI JR & | LORRAINE LEWANDOWSKI JT TEN | 20700 NORTHOME | | | | SOUTHFIELD MI | 48076-5258 | |
| FRANK L LINZMAYER JR & | EILEEN LINZMAYER JT TEN | 19 PORT ROYAL DR | | | | TOMS RIVER NJ | 08757-3944 | |
| FRANK L LIPKA | | 550 EVANS RD | | | | ATTICA MI | 48412-9733 | |
| FRANK L LIVINGSTON & | JANE B LIVINGSTON JT TEN | 628 S 7TH ST | | | | FAIRBURY IL | 61739-1601 | |
| FRANK L MARCO | | 13518 CHANDLER BLVD | | | | SHERMAN OAKS CA | 91401-5231 | |
| FRANK L MARTINEZ | | 10102 SHADOW RIDGE DR | | | | OKLAHOMA CITY OK | 73159-7531 | |
| FRANK L MARZIALE | | 204 WESTFALL DRIVE | | | | SYRACUSE NY | 13219-1314 | |
| FRANK L MERCATANTE | | 3021 KALAMAZOO SE | | | | GRAND RAPIDS MI | 49508-1461 | |
| FRANK L MILBURN & | CARLENE MILBURN JT TEN | 8706 STORRINGTON CT | | | | LOUISVILLE KY | 40222-5337 | |
| FRANK L MYERS | | 1203 GLADSTONE PL | | | | ALEXANDRIA VA | 22308 | |
| FRANK L OVERTON | | 2936 WINTHROP AVE | | | | INDIANAPOLIS IN | 46205-4041 | |
| FRANK L PALMISANO | | 404 KINSEY AV | | | | BUFFALO NY | 14217-1819 | |
| FRANK L PORTER | C/O BERNICE W PORTER | 228 6TH ST | | | | DRAVOSBURG PA | 15034-1019 | |
| FRANK L REAUME | | 24315 MC DONALD | | | | DEARBORN HTS MI | 48125-1923 | |
| FRANK L RICH | | 5817 PARK ST N APT 204 | | | | ST PETERSBURG FL | 33709-6313 | |
| FRANK L ROCK | | 243 WIGHT ST | | | | ELSIE MI | 48831 | |
| FRANK L ROMINES | | ROUTE 1 BOX 355A | | | | HECTOR AR | 72843 | |
| FRANK L SCALZA | | 38 WANDERING DAISY DR | | | | BLUFFTON SC | 29909-6167 | |
| FRANK L SCHEUREN | | 1927 MAHANTONGO ST | | | | POTTSVILLE PA | 17901-3204 | |
| FRANK L SCHWARZ JR & | CAROLYN B SCHWARZ JT TEN | 1930 WIGHTMAN | | | | PITTSBURGH PA | 15217-1549 | |
| FRANK L SENSINTAFFAR & | GERALDINE C SENSINTAFFAR TEN C | 8308 SOUTH JAMESTOWN AVENUE | | | | TULSA OK | 74137-1746 | |
| FRANK L SLAUGHTER JR | | 3577 VINEYARD SPRINGS COURT | | | | ROCHESTER HILLS MI | 48306-2254 | |
| FRANK L SOAVE & | ELAINE W SOAVE JT TEN | 24180 SHERMAN | | | | OAK PARK MI | 48237 | |
| FRANK L SPIKER | | BOX 544 | | | | BUNKER HILL WV | 25413-0544 | |
| FRANK L VENTURA & | NANCY VENTURA | TR | FRANK L VENTURA FAM LIVING | 11/3/1995 | 17726 ORANGE G | MACOMB TWP MI | 48042-3543 | |
| FRANK L VIGIL | | 14360 HEMLOCK ST | | | | SAN LEANDRO CA | 94579-1134 | |
| FRANK L VINEYARD | | 429 N THOMPSON ST | BOX 766 | | | CARRIER MILLS IL | 62917 | |
| FRANK L WETZLER | | 1201 PINE CIRCLE | | | | BELLEFONTE PA | 16823-2548 | |
| FRANK L WHITE | | BOX 706 | | | | BASALT CO | 81621-0706 | |
| FRANK L WILLIAMS | | 207 PENNIWELL DRIVE | | | | NEW CASTLE DE | 19720-1837 | |
| FRANK L WILLIAMS 3RD | | 1508 W WINDY WILLOW DR | | | | ST AUGUSTINE FL | 32092-5098 | |
| FRANK LABORANTI & | ADELE LABORANTI JT TEN | 1-71-A MIA CARA DRIVE | | | | DUNMORE PA | 18512 | |
| FRANK LAGOLA | | 6 FREEPORT RD | | | | NEW CASTLE DE | 19720-3017 | |
| FRANK LANUTO & | CATHERINE LANUTO JT TEN | 6 STUART COURT | | | | S HUNTINGTON NY | 11746-4237 | |
| FRANK LAPROCINA JR & | RUTH E LAPROCINA JT TEN | 1620 LANGDON DR | | | | CENTERVILLE OH | 45459-5009 | |
| FRANK LAWRENCE MOORE 3RD | | 23061 N 104TH AVE | | | | PEORIA AZ | 85383-2765 | |
| FRANK LEE & | LIFEN LEE JT TEN | 144-31 26TH AVE | | | | FLUSHING NY | 11354-1326 | |
| FRANK LEE JOHNSON | | 1103 SAM BASTON DRIVE | | | | EVANS GA | 30809-5025 | |
| FRANK LEO BEIRAU | | 19217 AVE OF THE OAKS UNIT B | | | | SANTA CLARITA CA | 91321-4775 | |
| FRANK LEON WILLIAMS 2ND | | BOX 554 | | | | MC KINNEY TX | 75070-0554 | |
| FRANK LERF JR & | ELLEN S LERF | TR UA 09/14/90 FRANK LERF JR LIVING | TRUST | 2002 LAKE AVE APT 123 | | SCOTCH PLAINS NJ | 07076 | |
| FRANK LEROY CALDWELL | | 2309 WOLLASTON ROAD | | | | WILMINGTON DE | 19808-3749 | |
| FRANK LICHTENSTEIGER | CUST DANIELLE SHANAE RUTH | UGMA NY | C/O PAULA TURNER | 2523 SECOND AVE | | LOS ANGELES CA | 90018 | |
| FRANK LICHTENSTEIGER | CUST DEMI LAUREN WILLIAMS | UGMA NY | C/O PAULA TURNER | 2523 SECOND AVE | | LOS ANGELES CA | 90018 | |
| FRANK LICHTENSTEIGER | CUST DOMINIQUE LAUREN WILLIAMS | UGMA NY | C/O PAULA TURNER | 2523 SECOND AVE | | LOS ANGELES CA | 93955 | |
| FRANK LICHTENSTEIGER | CUST JOHN HAAG-GALLIN | UGMA NY | 1070 HAVILAND TERRACE | | | SEASIDE CA | 93955 | |
| FRANK LICHTENSTEIGER | CUST KENDALL CHEYENNE KEITH-MC | UGMA NY | 4220 5TH AVENUE APT 3R | | | BROOKLYN NY | 11232 | |
| FRANK LICHTENSTEIGER | CUST LARRY HALLIBURTON | UGMA NY | 230 E 88 ST 12 C | | | NEW YORK NY | 10128-3309 | |
| FRANK LICHTENSTEIGER | CUST MIRCO HAAG-GALLIN | UGMA NY | 1070 HAVILAND TERRACE | | | SEASIDE CA | 93955 | |
| FRANK LICHTENSTEIGER | CUST VAUGHN RAIMONE KEITH | UGMA NY | 4220 5TH AVE APT 3R | | | BROOKLYN NY | 11232 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRANK LICURSE & | CAROLYN LICURSE JT TEN | 3344 LATTA RD | | | | ROCHESTER NY | 14612-2910 | |
| FRANK LICURSE JR | | 3344 LATTA RD | | | | ROCHESTER NY | 14612-2910 | |
| FRANK LILL & SON INC | | 656 BASKET ROAD | | | | WEBSTER NY | 14580-9764 | |
| FRANK LOCKHART | | 1134 HIGH POINT DRIVE NORTH | WEST | | | GRAND RAPIDS MI | 49544-7340 | |
| FRANK LOCKHEIMER | | 4/16/10 OSAWA | MITAKA | | | TOKYO 181-0015 | | JAPAN |
| FRANK LONG | | 2726 TRAMWAY CR NE | | | | ALBUQUERQUE NM | 87122 | |
| FRANK LONGO & | IRMA LONGO JT TEN | 120 SALEM RD | | | | BRICKTOWN NJ | 08724-3653 | |
| FRANK LOSCHER | | 12217 ROXBURY CR | | | | TECUMSEH ON  N8N 4M8 | | CANADA |
| FRANK LOSCHER | | 1753 CHORNOBY CRESCENT | | | | TECUMSEH ON  N8N 5A1 | | CANADA |
| FRANK M BACKES III | | 110 PINEOAK DRIVE | | | | COVINGTON LA | 70433-5333 | |
| FRANK M BATOR | | 7007 CLINGAN RD | UNIT 111 | | | POLAND OH | 44514 | |
| FRANK M BEVERSDORFF | | 3308 OAKLAWN | | | | VICTORIA TX | 77901-7436 | |
| FRANK M BLUMENTHAL | | 877 VEGA CIR | | | | FOSTER CITY CA | 94404-2729 | |
| FRANK M BROWN | APT 1B | 1111 INDIAN TRAILS | | | | ST LOUIS MO | 63132-3170 | |
| FRANK M BUTLER | | 1516 STUART DR NE | | | | GRAND RAPIDS MI | 49525-2336 | |
| FRANK M CAPUANO | | 105 WASHINGTON AVE ELSMERE | | | | WILMINGTON DE | 19805-1340 | |
| FRANK M CLEARY & | LAVERNE M CLEARY JT TEN | 31330 CLINE DR | | | | BIRMINGHAM MI | 48025-5231 | |
| FRANK M COLE & | F LOUISE COLE JT TEN | 425 COLE SHOPPING CENTER | | | | CHEYENNE WY | 82001 | |
| FRANK M CSAPO & | LORRAINE CSAPO JT TEN | 5212 THORNRIDGE DRIVE | | | | GRAND BLANC MI | 48439-8983 | |
| FRANK M EARNEST | | 17569 PINEHURST | | | | DETROIT MI | 48221-2364 | |
| FRANK M EICHLER & | MARY A EICHLER JT TEN | 7089 LONGVIEW DRIVE | | | | HAMILTON OH | 45011 | |
| FRANK M EMERY | | 671 PROSPECT ROAD | | | | BEREA OH | 44017-2776 | |
| FRANK M FAGIANO | | 5508 N PIONEER | | | | CHICAGO IL | 60656-1546 | |
| FRANK M FARGO & | ROSE FARGO TEN COM | HUSBAND & WIFE COMMUNITY | PROPERTY | C/O LORETTA PAULSON | 200 WEST 86TH S | NEW YORK NY | 10024 | |
| FRANK M FORLINA | | 839 CLAREMORE DR | | | | WEST PALM BEACH FL | 33401 | |
| FRANK M GERTISER | | 1426 BALDWIN ROAD | | | | LAPEER MI | 48446-9644 | |
| FRANK M GRACZYK & | CUST KATHERINE J GRACZYK UTMA | 814 COLUMBIA LANE | | | | DARIEN IL | 60561-3812 | |
| FRANK M GRACZYK & | MATTHEW D GRACZYK JT TEN | 814 COLUMBIA LANE | | | | DARIEN IL | 60561-3812 | |
| FRANK M GRACZYK & | PATRICIA A GRACZYK TEN COM | 814 COLUMBIA LANE | | | | DARIEN IL | 60561-3812 | |
| FRANK M GRIMALDI | | 1192 LAKE MACACHEE DRIVE | | | | BOARDMAN OH | 44511 | |
| FRANK M HAMAN | APT 6B | 3280 WICKLOW COURT | | | | SAGINAW MI | 48603-7412 | |
| FRANK M HORVAT | TR HORVAT FAM SELF DECLARED TR | UA 10/12/94 | 1667 35TH ST | | | OAK BROOK IL | 60523-2602 | |
| FRANK M JOHNSON | | 1010 PENN STORE RD | | | | SPENCER VA | 24165-3276 | |
| FRANK M JOHNSON | | 1079 COVENTRY SQUARE DR | | | | ANN ARBOR MI | 48103-6304 | |
| FRANK M KASTELIC & | EMILY KASTELIC | TR | FRANK M & EMILY KASTELIC FA | TRUST UA 03/21/97 | 1812 S 52ND ST | MILWAUKEE WI | 53214-5411 | |
| FRANK M KEANE | | 468 NORTHWOOD DR | | | | GUILFORD CT | 06437 | |
| FRANK M KMET & | PATRICIA J KMET JT TEN | 1604 61ST STREET | | | | DOWNERS GROVE IL | 60516-1756 | |
| FRANK M KOLINSKI JR | | 6171 SCOTT RD | | | | MT MORRIS MI | 48458-9725 | |
| FRANK M LEONE & | PATRICIA J LEONE JT TEN | 22066 HARMON | | | | TAYLOR MI | 48180-3648 | |
| FRANK M MARANO | | 17 WINTHROP ST | | | | BRISTOL CT | 06010-5676 | |
| FRANK M MASTERS | | 3621 GETTYSBURG PLACE | | | | JEFFERSON CITY MO | 65109-6888 | |
| FRANK M MCKNIGHT & | MARY E MCKNIGHT TR | UA 08/28/1984 | MCKNIGHT TRUST | 5950 N FOUNTAINS AVE | C-1102 | TUCSON AZ | 85704 | |
| FRANK M MOORE & | BARBARA L MOORE JT TEN | 3201 COLUMBUS ST | APT 131 | | | BAKERSFIELD CA | 93306-2772 | |
| FRANK M MUNOZ | | 9765 SALOMA AVE | | | | NORTHILLS CA | 91343-2435 | |
| FRANK M NAGATA | | 1464 ONIPAA STREET | | | | HONOLULU HI | 96819-1734 | |
| FRANK M NEMES & | ROSE NEMES JT TEN | 1520 PLACER CT | | | | NAPERVILLE IL | 60565-4134 | |
| FRANK M ONEIL | | 8385 SW 109 ST | | | | OCALA FL | 34481-9745 | |
| FRANK M PICKENS | | 943 CLIFTON RD | | | | ATLANTA GA | 30307-1225 | |
| FRANK M PIRTZ | | 959 ST RT 534 NW | | | | NEWTON FALLS OH | 44444-9577 | |
| FRANK M RILEY | | 329 N HIGH ST | | | | YELLOW SPRINGS OH | 45387-2009 | |
| FRANK M RUIZ | | 2486 BANDON DR | | | | GRAND BLANC MI | 48439-8154 | |
| FRANK M SCHERMAN | | 633 OVERLA BL | | | | ENGLEWOOD OH | 45322-2023 | |
| FRANK M SHARPE | | 42 AMSDEN ST | | | | ARLINGTON MA | 02474-5502 | |
| FRANK M SHRIVER | C/O PAULINE SHRIVER | 457 COUNTY ROAD 40 | | | | SULLIVAN OH | 44880-9727 | |
| FRANK M SIMPSON | | 221 CHERRY DR | | | | BRANDON MS | 39042-4025 | |
| FRANK M STARRO | | 48 DUNCAN STREET | | | | STATEN ISLAND NY | 10304-3132 | |
| FRANK M STOOS | | 1317 MORNINGSIDE AVENUE | | | | SIOUX CITY IA | 51106-1711 | |
| FRANK M SUMARA | | 13318 MORSE ST | | | | CEDAR LAKE IN | 46303-9413 | |
| FRANK M TORRENCE | | 42054 MONTROY | | | | STERLING HTS MI | 48313-2593 | |
| FRANK M WYSONG & | VEDA M WYSONG JT TEN | 102 COUNTRY CLUB DR | | | | NEVADA MO | 64772-3026 | |
| FRANK MACIA | | 24613 BROADWAY AVE | | | | OAKWOOD VLLGE OH | 44146-6340 | |
| FRANK MADDIX | | 1555 MYRTLE AVE | | | | COLUMBUS OH | 43211-1527 | |
| FRANK MADONIA | | 932 ST LYONN CTS | | | | MARIETTA GA | 30068-4532 | |
| FRANK MAGRI & | ANNA BELLA MAGRI JT TEN | 5 STIMSON PLACE | | | | HUNTINGTON NY | 11743-6418 | |
| FRANK MAHKOVIC & | STANLEY MACKOVIC JT TEN | 635 BETULA ST | | | | JOLIET IL | 60436-2646 | |
| FRANK MALIFRANDO | | 500 TUCKAHOE ROAD | | | | YONKERS NY | 10710-5717 | |
| FRANK MANCINA | | 27019 NORTHMORE | | | | DEARBORN HTS MI | 48127-3643 | |
| FRANK MARINO | | 811 SMITH ST | | | | LINDEN NJ | 07036-6413 | |
| FRANK MARQUEZ | | 2039 MONROE ST | | | | SANTA CLARA CA | 95050-3575 | |
| FRANK MATEJEK | | 8856 WOODSMAN | | | | WASHINGTON MI | 48094-1630 | |
| FRANK MATHEW ADLER | | 178 OAKSIDE DR | | | | SMITHTOWN NY | 11787-1132 | |
| FRANK MAYTO & | ANN M MAYTO JT TEN | 399 PRAIRIE AVE | | | | CALUMET CITY IL | 60409-2154 | |
| FRANK MC BRIDE | | 705 BRIARLEIGH ROAD | | | | FLORENCE SC | 29501-8853 | |
| FRANK MC CAIN & | MARILYN J MC CAIN JT TEN | 23 HIAWATHA AVE | | | | OCEANPORT NJ | 07757-1605 | |
| FRANK MCCLURE & | RUTH MCCLURE JT TEN | 2318 PALMETTO DRIVE | | | | TROY MI | 48098-4000 | |
| FRANK MERENDA & | MISS CLARA B MERENDA JT TEN | 49 EARL ST | | | | BRISTOL CT | 06010-6129 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRANK MICCOLIS | | 36388 BARNARD | | | | NEWARK CA | 94560-2415 | |
| FRANK MICELI | | 955 GROVE ST | | | | MEADVILLE PA | 16335-2939 | |
| FRANK MICHAEL BELLINO & | MAURINE HAZEL BELLINO | TR BELLINO FAM COMMUNITY PROPE| TRUST UA 11/18/93 | 2445 VIA NINA | | MONTEBELLO CA | 90640-2355 | |
| FRANK MICHAEL KOZLEVCAR JR & | GERALDINE KOZLEVCAR JT TEN | 323 DELAWARE ST | | | | FOREST CITY PA | 18421-1403 | |
| FRANK MICHELL | | 1225 HARVARD | | | | GROSSE POINT PARK MI | 48230-1131 | |
| FRANK MICKUS | | 4735 S CENTRAL AVE | | | | CHICAGO IL | 60638-1530 | |
| FRANK MILLER JR | | 270 COTTAGE ST | | | | ROCHESTER NY | 14611-3722 | |
| FRANK MOLINARI | CUST | FRANCIS XAVIER MOLINARI A MINOR | U/ART 8-A OF THE PERS PROPE| LAW OF NEW YORK | 10 PHILLIPS RD | MASSAPEQUA PARK NY | 11762-3520 | |
| FRANK MOLLO | | 16 DEERFIELD LANE | | | | UPPER SADDLE RIVER NJ | 07458-1717 | |
| FRANK MONTICCIOLO | | 124 WINDWARD AVE | | | | BEACHWOOD NJ | 08722-4030 | |
| FRANK MOORE JR | | 1305 ILLINOIS | | | | FT WORTH TX | 76104-5208 | |
| FRANK MORGAN | CUST MARK MORGAN UGMA | KAN | BOX 129 | | | SHAWNEE MISSION KS | 66201-0129 | |
| FRANK MORGAN | CUST THOMAS MORGAN UGMA | KAN | BOX 129 | | | SHAWNEE MISSION KS | 66201-0129 | |
| FRANK MORTELLARO & | MARIE MORTELLARO TEN COM | TRS | MORTELLARO RANCH TRUST U| BOX 496 | | PHILIP SD | 57567 | |
| FRANK MOSS | | 14246 CEDAR RD STE 209 | | | | UNN HTS OH | 44121-3202 | |
| FRANK MOSS & | OLGA MOSS | TR UA 06/18/03 MOSS LIVING TRUST | 1960 CORMORANT DR | | | PALM HARBOR FL | 34683 | |
| FRANK MUCKER | | 619 KINLOCH | | | | DEARBORN HEIGHTS MI | 48127-3763 | |
| FRANK MUCKER & | NORMA A MUCKER JT TEN | 4202 ERINDALE DR | | | | NORTH FORT MYERS FL | 33903-5030 | |
| FRANK N ALDRICH & | EDNA D ALDRICH JT TEN | INDIAN SPRING RD | | | | DOVER MA | 02030 | |
| FRANK N BLACK | | 6 WAR BRANCH RD | | | | SMITHFIELD PA | 15478-1132 | |
| FRANK N BOGART | | BOX 18 | | | | TROUT LAKE MI | 49793-0018 | |
| FRANK N BOGART & | WANDA J BOGART JT TEN | BOX 18 | | | | TROUT LAKE MI | 49793-0018 | |
| FRANK N CIASULLO | | 5364 DANVILLE LANE APT B | | | | LAS VEGAS NV | 89119-1179 | |
| FRANK N CRAGLE | | 397 WELCH TRACT ROAD | | | | NEWARK DE | 19702-1025 | |
| FRANK N CURSI | | 130MAPLE ST | | | | AVENEL NJ | 07001 | |
| FRANK N DECKER JR | | 6954 OLD QUARRY ROAD | | | | FAYETTEVILLE NY | 13066-9758 | |
| FRANK N HECKMAN | | 7550 O'BRIEN ROAD | | | | HUBBARDSTON MI | 48845-9512 | |
| FRANK N LUCIERE & | JENNIE C LUCIERE JT TEN | 52 JOHNSON PL | | | | WOODMERE NY | 11598-1313 | |
| FRANK N MARLETTO | | 1145 HADLEY DRIVE | | | | SHARON PA | 16146-3527 | |
| FRANK N MUTH | CUST FRANK | NICHOLAS MUTH II UGMA M | 3712 LINCOLN | | | DEARBORN MI | 48124-3512 | |
| FRANK N NELSEN | | 102 MEILAND DRIVE | | | | GREER SC | 29650 | |
| FRANK N PEAK | | 148 SALEM CHURCH RD | | | | HODGENVILLE KY | 42748-9507 | |
| FRANK N RUMORA | | 216 BRIARWOOD LANE | | | | SCOTTSVILLE NY | 14546-1243 | |
| FRANK N TUTTLETON | | 1704 PAISLEY DR | | | | ARLINGTON TX | 76015-2813 | |
| FRANK NADOLSKI & | WILLIAM NADOLSKI JT TEN | PSC 9 BOX 1595 | | | | APO AE | 09123-0016 | |
| FRANK NAISH & | PENNY NAISH JT TEN | 1311 CONCHA STREET | | | | OXNARD CA | 93030 | |
| FRANK NANIA & | ETHEL D NANIA | TR FRANK NANIA REVOCABLE LIVING | TRUST | UA 04/04/97 | 831 CORALBERRY | RICHMOND VA | 23236-4814 | |
| FRANK NAST JR & | LAVINA J NAST JT TEN | 5396 COLCHESTER WAY | | | | GLADWIN MI | 48624-8510 | |
| FRANK NECCO | | 655 MOLLOY ST | | | | COPIAGUE NY | 11726-1622 | |
| FRANK NECHVIL JR | | 608 E VINEWOOD ST | | | | DURAND MI | 48429-1729 | |
| FRANK NEMECEK | | 8430 DAWN LANE | | | | DARIEN IL | 60561-5530 | |
| FRANK NEWTON CHILCOTT | | 464 AMBERLEY | | | | TECUMSEH ON  N8N 3M3 | | CANADA |
| FRANK NICCUM & | MARLENE C NICCUM JT TEN | 2108 LORA ST | | | | ANDERSON IN | 46013-2750 | |
| FRANK O BRASS JR & | ROSE R BRASS JT TEN | 42 BRASS HILL RD | | | | BLUE RIDGE GA | 30513 | |
| FRANK O EKMAN | TR U/A | DTD 01/29/92 FRANK O EKMAN | TRUST 1 | 179A TAMARACK LANE | | BARRINGTON IL | 60010-9361 | |
| FRANK O HAYES JR | | 3669 ASBURY COURT | | | | MARIETTA GA | 30062-4151 | |
| FRANK O MACOMBER | | 10324 OLD LEO RD LOT 38 | | | | FT WAYNE IN | 46825-2568 | |
| FRANK O MACOMBER & | MARY A MACOMBER JT TEN | 1327 STATE HWY 64 | | | | TUNAS MO | 65764-9142 | |
| FRANK O NAGLE JR | | 1531 MONTICELLO DR | | | | GLADWYNE PA | 19035-1206 | |
| FRANK O OSMON JR & | CAROL L OSMON JT TEN | 4805 ALTA CANYADA | | | | LA CANADA CA | 91011-1732 | |
| FRANK O PEOPLES | | 2606 HASSETT AVENUE | | | | SHREVEPORT LA | 71109-3220 | |
| FRANK O RICH | | 1556 E CASCADES TRAIL | | | | ONTARIO CA | 91761-7231 | |
| FRANK O ROBERTO | | 5837 STONE RD | | | | LOCKPORT NY | 14094-1237 | |
| FRANK O SMITH | | 42 WALLER AVENUE | | | | VANDALIA OH | 45377-3020 | |
| FRANK OCHOA & | NANCY OCHOA JT TEN | 347 HIGHLAND | | | | ROCHESTER MI | 48307-1514 | |
| FRANK OLENDER | | 47 PIER STREET | | | | YONKERS NY | 10705-1747 | |
| FRANK ORLANDO TINGLEY | | 148 MABLE AVENUE | | | | ALPENA MI | 49707-9767 | |
| FRANK ORTIZ | | 4502 FORT CROCKETT BLVD | | | | GALVESTON TX | 77551-8907 | |
| FRANK P ANCONA | | 1292 MICHAEL DR | | | | WESTLAND MI | 48186-5509 | |
| FRANK P AUDERER JR | | 2120 GALLANT DR | | | | CHALMETTE LA | 70043-4112 | |
| FRANK P AUGUST JR | | 5072 HOFFMAN NORTON RD | | | | BRISTOLVILLE OH | 44402 | |
| FRANK P BALLARO | | 321 MACARTHUR DRIVE | | | | WILLIAMSVILLE NY | 14221-3734 | |
| FRANK P BIONDO | | 3794 MILL SPRING ROAD | | | | BLOOMFIELD HILLS MI | 48304-3044 | |
| FRANK P BIONDO & | DORIS L BIONDO JT TEN | 3794 MILL SPRING ROAD | | | | BLOOMFIELD HILLS MI | 48304-3044 | |
| FRANK P CAITO & | HENRIETTA A CAITO TR | UA 10/23/2002 | FRANK P CAITO & HENRIETTA A | AB TRUST | 3431 TOPEKA ST | CARLSBAD CA | 92008-2185 | |
| FRANK P CESLOWSKI & | MARY A CESLOWSKI JT TEN | 394 SCHOOLHOUSE RD | | | | MONROE TWP NJ | 08831-2943 | |
| FRANK P CORTESE | TR FRANK P CORTESE | UA 02/14/96 | 781 N GENEVA | | | ELMHURST IL | 60126-1723 | |
| FRANK P COSGROVE | | 47-30 59TH ST APT 1E | | | | WOODSIDE NY | 11377-5501 | |
| FRANK P DEKIS | | 12 ROSE LANE | VLG 7 | | | WHITING NJ | 08759-2320 | |
| FRANK P DEMARTIN | | 6273 E EMERALD COVE DR | | | | LONG BEACH CA | 90803-2314 | |
| FRANK P ELARDO JR | CUST | ELIZABETH MARIE ELARDO U/THE | OHIO U-G-M-A | | | TUCSON AZ | 85749-8318 | |
| FRANK P ELARDO JR AS | CUSTODIAN FOR JOHN ALBERT | ELARDO U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 7528 N LAKESIDE LN | ATTN ELIZABETH MAIRE B| 12691 E SONORA | PARADISE VALLEY AZ | 85253-2857 | |
| FRANK P ELARDO JR AS | CUSTODIAN FOR JOSEPH PETER | ELARDO U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 7330 E IRONWOOD CT | | SCOTTSDALE AZ | 85258-1230 | |
| FRANK P EMERY | | 7484 GOLDENROD | | | | MENTOR OT LAK OH | 44060-3348 | |
| FRANK P FILGO & | MARY E FILGO | TR UA 10/29/93 | FRANK P FILGO & MARY E | FILGO TRUST | 175 CHALET RIDG| ESTES PARK CO | 80517-8701 | |
| FRANK P GALLO | | 1601 STATE ST | | | | SCHENECTADY NY | 12304-1501 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANK P GANNON | | 67 PARK LN | | | | MASSAPEQUA NY | 11758-4306 | |
| FRANK P GASKILL | | 5142 WILLOW RIDGE CIRCLE | | | | PINSON AL | 35126-3537 | |
| FRANK P GLEBA | | 1705 ROBINDALE | | | | DEARBORN MI | 48128-1014 | |
| FRANK P GLEBA II | | 1705 ROBINDALE | | | | DEARBORN MI | 48128-1014 | |
| FRANK P GONZALES | | 4421 OCASEY DR | | | | CRP CHRISTI TX | 78413-3120 | |
| FRANK P HOLBAN | | 11125 S 84TH AVE | | | | PALOS HILLS IL | 60465-2447 | |
| FRANK P HUBBARD | CUST FRANK | 4915 ESPLANADE ST | | | | BONITA SPRINGS FL | 34134-3987 | |
| FRANK P HUBBARD | CUST SARAH | 4915 ESPLANADE ST | | | | BONITA SPRINGS FL | 34134-3987 | |
| FRANK P IATI | CUST JONATHAN IATI UGMA PA | 1915 SHILOH DRIVE | | | | YORK PA | 17404-1560 | |
| FRANK P IWATIW | C/O ANN DECICCO POA | W 1802 HIGHWAY 63 | | | | HAYWARD WI | 54843 | |
| FRANK P JACKSON JR | | 6025 CALKINS ROAD | | | | FLINT MI | 48532-3202 | |
| FRANK P JANK | | 1741 IRVINE | | | | NEWPORT BEACH CA | 92660-3706 | |
| FRANK P JOYNER & | MARTHA H JOYNER JT TEN | PO BOX 1555 | | | | PALATKA FL | 32178 | |
| FRANK P KELLER | | 31 BIRCH ST | | | | NORTH QUINCY MA | 02171-2317 | |
| FRANK P KITCHENS | | 1575 JAY ST | | | | YPSILANTI MI | 48198-6302 | |
| FRANK P KUCZYNSKI | | 44548 JOHN ALDEN RD | | | | PLYMOUTH MI | 48170-3743 | |
| FRANK P KUZMIC JR | | 8562 BARNETT | | | | KANSAS CITY KS | 66112-1825 | |
| FRANK P LEONE | | 1105 MAPLE ST | | | | ROCHESTER NY | 14611-1511 | |
| FRANK P MANGIATORDI & | CAROLINE MANGIATORDI JT TEN | 5 WILPUTTE PL | | | | NEW ROCHELLE NY | 10804-1426 | |
| FRANK P MC CRINK | | 17 MARGARETTA RD | | | | BOONTON NJ | 07005-1326 | |
| FRANK P MUSCHONG & | MARION L MUSCHONG | TR MUSCHONG FAMILY LIVING TRUST UA 10/15/93 | | 32644 SHAWN DRIVE | | WARREN MI | 48093-1482 | |
| FRANK P NAVARRA | | 27505 URSULINE | | | | ST CLAIR SHRS MI | 48081-1703 | |
| FRANK P PARSONS | | BOX 85 | | | | SMITH NV | 89430-0085 | |
| FRANK P QUARLES | | 307 HAYWOOD LANE | | | | NASHVILLE TN | 37211-5424 | |
| FRANK P SHANAHAN | | 76 BOUCHELLE RD | | | | NORTH EAST MD | 21901-2514 | |
| FRANK P SIMIONE & | GLADYS J SIMIONE JT TEN | 7900 GRAYSON RD | | | | HARRISBURG PA | 17111-5418 | |
| FRANK P SKIBA | | 2770 CHESTERFIELD ST | | | | TROY MI | 48083-2620 | |
| FRANK P SMEJKAL & | MAUREEN M SMEJKAL JT TEN | 2414 FAIR LANE | | | | BURTON MI | 48509-1333 | |
| FRANK P SMITH JR | | 12246 RANCH HOUSE RD | | | | SAN DIEGO CA | 62128-1229 | |
| FRANK P SODEN | | 3405 N RIDGE RD | | | | RICHMOND VA | 23235-1349 | |
| FRANK P TRAPANI | | 41 GOEKE DRIVE | | | | TRENTON NJ | 08610-1123 | |
| FRANK P VAN NOTE | | 100 COUNTY RD WEST | | | | COLTSNECK NJ | 07722 | |
| FRANK P VELLELLA & | HELEN J VELLELLA TR | UA 01/29/2002 | VELLELLA FAMILY TRUST | 3904 ARNHEIM ST | | ANNANDALE VA | 22003 | |
| FRANK P WOOD | | 108 CHARLES STREET | | | | SOUTH DENNIS MA | 02660-2853 | |
| FRANK PALERMO | | 156 S RIDGE ST | | | | PORT SANILAC MI | 48469-9789 | |
| FRANK PANACCI | TR PANACCI FAM SPOUSE'S TRUST | UA 08/17/98 | 119 RIVERTON DR | | | SAN FRANCISCO CA | 94132-1430 | |
| FRANK PARKER PHILIPS JR | | BOX 132 | | | | BATTLEBORO NC | 27809-0132 | |
| FRANK PASCHAL | | 775 LEITH ST | | | | FLINT MI | 48505-4421 | |
| FRANK PASCOE | | 21429 PEGGY JOYCE LN | | | | SAUGUS CA | 91350-1724 | |
| FRANK PASSARELLI | | PO BOX 2303648 | | | | SIOUX FALLS SD | 57186-0001 | |
| FRANK PATE JR | | 34717 SOMERSET | | | | WAYNE MI | 48186-4340 | |
| FRANK PATTON | | 6875 COCONUT GRV CIR | | | | ELLENTON FL | 34222-4340 | |
| FRANK PATYI | | 254 FARRINGTON AVE | | | | N TARRYTOWN NY | 10591-1307 | |
| FRANK PAUL VASILNEK | | 2635 GRINDLEY PK | | | | DEARBORN MI | 48124-3357 | |
| FRANK PEARSON JR | | 1056 SIMS STREET | | | | DICKINSON ND | 58601-3942 | |
| FRANK PELC | | 31848 SHAWN | | | | WARREN MI | 48093-2936 | |
| FRANK PENN BALLENGER | | 1914 BROOK DR | | | | CAMDEN SC | 29020-2008 | |
| FRANK PEOPLES | | 2320 W 17TH ST | | | | ANDERSON IN | 46016 | |
| FRANK PERSELLO | | 543 PIDGEON RD | | | | SALEM OH | 44460 | |
| FRANK PETROCELLI | | 32 LOCKMERE RD | | | | CRANSTON RI | 02910-5117 | |
| FRANK PIACENTE & | GLORIA D PIACENTE JT TEN | 9 LUCIA COURT | | | | LANCASTER NY | 14086-1041 | |
| FRANK PIATKOWSKI | | 20316 WASHTENAW | | | | HARPER WDS MI | 48225-2228 | |
| FRANK PICCOLO | CUST ASHLEY | RAVEN GRACE PICCOLO UGMA NY | 401 NE MIZNER BLVD T 522 | | | BOCA RATON FL | 33432-4024 | |
| FRANK PICKUS | | 16 MOORE AVE | | | | SARATOGA SPRINGS NY | 12866-9235 | |
| FRANK PIPER JR | | 1605 NORTH 81ST STREET | | | | KANSAS CITY KS | 66112-2114 | |
| FRANK PISCITELLI & | AGNES PISCITELLI JT TEN | 4 SUN RISE DR | | | | SARATOGA SPRINGS NY | 12866-3746 | |
| FRANK PLATENAK JR | | 3617 MAIN ST APT 84 | | | | MINERAL RIDGE OH | 44440-9764 | |
| FRANK POINTER JR | | 283 GRANDVIEW AVE | | | | MANSFIELD OH | 44903-4133 | |
| FRANK POKOL & | CAMILLA L POKOL JT TEN | 474 5TH ST | | | | DONORA PA | 15033-1844 | |
| FRANK POLINKO & | IDA POLINKO JT TEN | 1626 ARTHUR WAY | | | | WARREN OH | 44485-1803 | |
| FRANK PORTER & | LINDA ANN PORTER JT TEN | 12391 LAKE POINTE PASS | | | | BELLEVILLE MI | 48111 | |
| FRANK PREMUS | | 960 58 ST | | | | BROOKLYN NY | 11219-4419 | |
| FRANK PRICE | CUST GREGORY | PRICE UGMA VA | 25 N POTOMAC ST | | | WAYNESBORO PA | 17268-1256 | |
| FRANK PRICE | | 10 BEVERLY DR | | | | HAMILTON OH | 45013-2037 | |
| FRANK Q FLORES | | 93 W STRATHMORE | | | | PONTIAC MI | 48340-2773 | |
| FRANK R ALBERTS & | SHIRLEY A ALBERTS JT TEN | 101 MENDON LN | | | | SCHAUMBURG IL | 60193-1033 | |
| FRANK R ALTOMARE | | 19913 KNOLLCROSS DRIVE | | | | GERMANTOWN MD | 20876-6351 | |
| FRANK R ALTOMARE & | HEDY W ALTOMARE JT TEN | 19913 KNOLLCROSS DRIVE | | | | GERMANTOWN MD | 20876-6351 | |
| FRANK R ANDERSON | | 11403 NATURE TRAIL | | | | PORT RICHEY FL | 34668-2029 | |
| FRANK R ANDERSON & | DOROTHY J ANDERSON JT TEN | 11403 NATURE TRAIL | | | | PORT RICHEY FL | 34668-2029 | |
| FRANK R BAKER | | 3214 W PONTIAC CT | | | | WEST BRANCH MI | 48661-9001 | |
| FRANK R BAKSA | | 21430 TIMBER RIDGE DR | | | | TRENTON MI | 48183-5277 | |
| FRANK R BEARDSLEY & | JOAN LUCILLE BEARDSLEY JT TEN | 125 HULL AVE | | | | OAKHURST NJ | 07755-1612 | |
| FRANK R BEICH & | PATRICIA J BEICH JT TEN | 150 N SUFFOLK LN | | | | LAKE FOREST IL | 60045 | |
| FRANK R BINDI JR & | RICHARD BINDI JT TEN | BOX 593 | | | | PORTAGE MI | 49081-0593 | |
| FRANK R BINFORD | | 14946 RITA ST | | | | KEITHVILLE LA | 71047-6102 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANK R BRADY & | CAROL M BRADY JT TEN | 1797 BARD LANE | | | | EAST MEADOW NY | 11554 | |
| FRANK R CALARESE | | 1 WINSOR DR | | | | NORTH ATTLEBORO MA | 02760-6532 | |
| FRANK R CARDULLO | CUST | BARBARA F CARDULLO U/THE MASS | U-G-M-A | 144 RANDOLPH AVE | | MILTON MA | 02186-3509 | |
| FRANK R COLLISON | | 3091 EDWARD PLACE | | | | SAGINAW MI | 48603-2305 | |
| FRANK R COSIANO & | MARY JANE COSIANO JT TEN | 425 LYNSHIRE LN | | | | FINDLAY OH | 45840-7119 | |
| FRANK R CRETER | | 506 CENTER AVE | | | | LINDENHURST NY | 11757 | |
| FRANK R DACUS | | 91 SHADY OAK COURT | | | | ALVIN TX | 77511 | |
| FRANK R DALEY | | 6676 NORTH POINTE DR | | | | TROY MI | 48098-1422 | |
| FRANK R DE WALD | CUST ALEXIS A DE WALD UGMA NY | 15 STONE ST | | | | COLD SPRING NY | 10516-3022 | |
| FRANK R DE WALD | CUST JEANNINE E DE WALD UGMA N | 15 STONE ST | | | | COLD SPRING NY | 10516-3022 | |
| FRANK R DEMYEN | | 138 N TAYLOR ST | | | | BERGENFIELD NJ | 07621-4615 | |
| FRANK R DOMAN & | KATHY M DOMAN JT TEN | 9151 JONES CT | | | | BRENTWOOD TN | 37027-8537 | |
| FRANK R DORIA | | 18 LINDA LN | | | | COMMACK NY | 11725-2312 | |
| FRANK R DORIA & | MARY T DORIA JT TEN | 18 LINDA LN | | | | COMMACK NY | 11725-2312 | |
| FRANK R DRAKO | | 109 FARRELL ST R D 2 | | | | WILKES BARRE PA | 18705-2334 | |
| FRANK R EVANSKI & | ROSE EVANSKI | TR UA 09/17/01 THE EVANSKI FAMILY | LIVING | TRUST | 3602 COUNTRY C | ST CLAIR SHORES MI | 48082 | |
| FRANK R FAULKNER | | 3915 DEANNA DRIVE | | | | KOKOMO IN | 46902-4710 | |
| FRANK R FAULKNER & | MARGARET R FAULKNER JT TEN | 3915 DEANNA DR | | | | KOKOMO IN | 46902-4710 | |
| FRANK R FIGURA | | 161 LAUREL LANE | | | | GREENTOWN PA | 18426 | |
| FRANK R FREEMAN | | 5605 AINSLEY CT | | | | BOYNTON BEACH FL | 33437-1503 | |
| FRANK R GADIOLI & | MARY LOUISE PAVLISCAR & | JO ANNE MOUNN TR | UA 07/18/2000 | FRANK R GADIOLI REVOC L | 13780 LAKESIDE S | SHELBY TWP MI | 48315 | |
| FRANK R GALASKA | | 3449 NE 11TH AVENUE | | | | CAPE CORAL FL | 33909-6425 | |
| FRANK R GARRISON SR | | 22 ORILLA DR | | | | BRIDGETON NJ | 08302-4321 | |
| FRANK R GOETTER | | 4818 S BROADWAY | | | | LOS ANGELES CA | 90037-3247 | |
| FRANK R GOTOWKO & | HELEN GOTOWKO JT TEN | 72 DALE DR | | | | N TONAWANDA NY | 14120-4202 | |
| FRANK R HUGHES | | 549 WARREN AVE | | | | KINGSTON PA | 18704-5241 | |
| FRANK R JACKUNAS & | PATRICIA G JACKUNAS JT TEN | 400 CALLE KOKOPELLI | | | | SANTA FE NM | 87501 | |
| FRANK R JACOBS | | 9247 HAZEL | | | | TAYLOR MI | 48180-3004 | |
| FRANK R JANSEN | | 4194 MEIGS AVE | | | | WATERFORD MI | 48329-2030 | |
| FRANK R KAMINSKI | | 34 BOBBY DRIVE | | | | NEWARK DE | 19713-4003 | |
| FRANK R KEELER | | 157 CEDAR RIDGE RD | | | | MOSCA CO | 81146-9522 | |
| FRANK R KEGLOVITZ & | GLORIA T KEGLOVITZ JT TEN | 1066 ORCHID | | | | WATERFORD MI | 48328-1343 | |
| FRANK R KIELY | CUST TERRENCE M KIELY UGMA PA | 5 CAVENDISH DR | | | | AMBLER PA | 19002-4951 | |
| FRANK R KOVAC | | 2558 HERON STREET | | | | CAMERON LA | 70631 | |
| FRANK R KUDLA | | PO BOX 7273 | | | | FLINT MI | 48507-0273 | |
| FRANK R LANDSBERGER | | 441 E 87TH ST | | | | NEW YORK NY | 10128-6501 | |
| FRANK R LEPA | | 10425 MISTY RIDGE DR | | | | CONCORD TOWNSHIP OH | 44077-9003 | |
| FRANK R LINCK | | 303 TRENTON RD | | | | FAIRLESS HILL PA | 19030-2803 | |
| FRANK R LINDENLAUB | | HANCE BRIDGE RD | | | | MILLVILLE NJ | 08332 | |
| FRANK R MABREY | | 11780 E BURT ROAD | | | | BIRCH RUN MI | 48415-9317 | |
| FRANK R MACIASZ & | LINDA S MACIASZ JT TEN | 18573 STAMFORD | | | | LIVONIA MI | 48152-3033 | |
| FRANK R MARKS | | 11245 IRENE AVE | | | | WARREN MI | 48093 | |
| FRANK R MAURO & | BONNIE J MAURO JT TEN | BOX 276 | | | | AMAGANSETT NY | 11930-0276 | |
| FRANK R MAYO & | DIANE C MAYO JT TEN | 22 BOW ST | | | | STONEHAM MA | 02180-1343 | |
| FRANK R MC BERTY | | 851 SAGINAW RD | | | | OXFORD PA | 19363-2187 | |
| FRANK R MCNAIR | | 384 CONKLE RD | | | | HAMPTON GA | 30228-2709 | |
| FRANK R MENDOZA | | 15903 BELSHIRE AVE | | | | NORWALK CA | 90650-6737 | |
| FRANK R MITCHELL | | 23 MCINTOSH DR | | | | WILBRAHAM MA | 01095-2654 | |
| FRANK R NAYPAVER | | 351 FLORINE DRIVE | | | | LEAVITTSBURG OH | 44430-9792 | |
| FRANK R NETHERCUTT | | 1792 SOUTH COUNTY RD | 800 WEST | | | LOGANSPORT IN | 46947 | |
| FRANK R NIEDZIELA | | 108 STARLITE AVE | | | | S CHEEKTOWAGA NY | 14227-1238 | |
| FRANK R OBLAK | | 9036 UNICORN AVE | | | | PORT RICHEY FL | 34668-4855 | |
| FRANK R OLNEY | | 61641 PARKRIDGE LANE | | | | STURGIS MI | 49091-9328 | |
| FRANK R ORTEGA | | 14376 ORO GRANDE | | | | SYLMAR CA | 91342-4148 | |
| FRANK R PELOSI JR | | 165 CLEVELAND AV 3 | | | | BUFFALO NY | 14222-1611 | |
| FRANK R PENCA | | 813 EAST 207TH ST | | | | EUCLID OH | 44119-2401 | |
| FRANK R PFAHL II | | 1784 9TH ST | | | | CUYAHOGA FALLS OH | 44221-4508 | |
| FRANK R PLUM | | 46771 FLORENCE DRIVE | | | | E LIVERPOOL OH | 43920-3926 | |
| FRANK R ROSAS | | 1616 VIA SARITA | | | | SAN LORENZO CA | 94580-3546 | |
| FRANK R SCHWARTZ | | 10400 WHITE BIRCH ST | | | | PRESQUE ISLE MI | 49777-8312 | |
| FRANK R STOJ | | 418 UNION ST | | | | GARWOOD NJ | 07027-1031 | |
| FRANK R STONE | | 616 S SHIAWASSEE | | | | OWOSSO MI | 48867-3457 | |
| FRANK R SUPIK | | BOX 60910 | | | | POTOMAC MD | 20859-0910 | |
| FRANK R THOMAS | | 1020 GREENHURST | | | | WINSTON SALEM NC | 27104-1245 | |
| FRANK R WALKER | TR FRANK R WALKER LIVING TRUST | UA 05/17/96 | 22 WINDMILL WAY | | | GREENVILLE SC | 29615 | |
| FRANK R WILSON & | OLIVE S WILSON JT TEN | 305 E EARL WAY | | | | HANFORD CA | 93230-1456 | |
| FRANK R YOKUM | | 1128 HOLLY HILL DRIVE | | | | COLUMBUS OH | 43228-3518 | |
| FRANK R ZIELINSKI | | 100 ERIN COURT | | | | AUBURN MI | 48611 | |
| FRANK RAMBALA | | 141 SUMMIT AVE | | | | WALDNICK NJ | 07463-2133 | |
| FRANK RANELLI & | SUE RANELLI JT TEN | 417 MAIN ST | APT 104 | | | NIANTIC CT | 06357 | |
| FRANK RAPKA & | ANNA RAPKA JT TEN | 39 NELSON AVE | | | | JERSEY CITY NJ | 07307-4006 | |
| FRANK RAYMOND PRUCHNIEWSKI | | 136 KENEFICK AVE | | | | BUFFALO NY | 14220-1612 | |
| FRANK REID JR & | NANCY H REID JT TEN | 2204 STANHOPE ST | | | | GROSSE POINTE WOOD MI | 48236-1976 | |
| FRANK REISNER | | 6031 HUGHES RD | | | | LANSING MI | 48911-4721 | |
| FRANK RENOVICH JR & | ROSWITHA RENOVICH TR | UA 04/04/2003 | FRANK RENOVICH & ROSWITHA | TRUST | PO BOX 23159 | CHAGRIN FALLS OH | 44023 | |
| FRANK RIGGIO | | 3243 N PARRIS | | | | CHICAGO IL | 60634-2930 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANK RINALDI MACFADYEN III | | 29200 RIVER DR | | | | PUNTA GORDA FL | 33982-1222 | |
| FRANK RING | | 8100 CLYO RD | | | | DAYTON OH | 45458-2720 | |
| FRANK RIVERA | | 10919 BUCKWATER CT | | | | ORLANDO FL | 32817 | |
| FRANK ROBERT KEGLOVITZ & | GLORIA THERESA KEGLOVITZ JT TEN | 1066 ORCHID | | | | WATERFORD MI | 48328-1343 | |
| FRANK ROBERT KIRCHGESSNER | | 63 JEROME AVE | | | | BRISTOL CT | 06010-3708 | |
| FRANK ROBINSON | | 1305 TYRINGHAM LN | | | | CONYERS GA | 30013-4626 | |
| FRANK ROBINSON | | 8771 MACKINAW | | | | DETROIT MI | 48204-2345 | |
| FRANK ROBLEDO | | 1807 EUCILD ST | | | | LINCOLN PARK MI | 48146 | |
| FRANK RODRIGUEZ | | 3118 MODRED DR | | | | SAN JOSE CA | 95127-1434 | |
| FRANK ROGERS | | 100 HARPER LANE | | | | MIDLAND MI | 48640-2904 | |
| FRANK ROMANO | | 3-46 28TH ST | | | | FAIR LAWN NJ | 07410-3848 | |
| FRANK ROMEO | CUST MABEL ROMEO UGMA MI | 1551 HIGHVIEW | | | | DEARBORN MI | 48128-1063 | |
| FRANK ROMERO JR | | 12103 VALLEY QUAIL DR | | | | EL PASO TX | 79936 | |
| FRANK ROZEWSKI | | 1401 S JACKSON ST | | | | BAY CITY M | 48708-8067 | |
| FRANK RUBINO JR & | LYNN RUBINO JT TEN | 239 FOREST DR | | | | UNION NJ | 07083-7966 | |
| FRANK RUIZ | | 800 DEHAVEN ST | | | | SAN FERNANDO CA | 91340-2127 | |
| FRANK RUSSELL LOVELAND | | 5038 S BLISSFIELD HWY | | | | BLISSFIELD MI | 49228-9561 | |
| FRANK S BANYAI & | ANTOINETTE BANYAI JT TEN | 8348-5TH PL | | | | HIGHLAND IN | 46322-1411 | |
| FRANK S BERES JR | | 19 AUGUSTA DR | | | | COLUMBUS NJ | 08022-2365 | |
| FRANK S BRYSON | | 78 BRYSON LN | | | | BLUFFTON SC | 29910-6614 | |
| FRANK S BUCKMAN | | 305 S VAL VISTA DR | LOT 97 | | | MESA AZ | 85204-1937 | |
| FRANK S CASTELLANA | | 227 STUART ROAD EAST | | | | PRINCETON NJ | 08540-1947 | |
| FRANK S CERNAVA | | 221 W COLLEGE ST | | | | CANONSBURG PA | 15317-1166 | |
| FRANK S CERNAVA & | ELIZABETH M CERNAVA JT TEN | 221 W COLLEGE ST | | | | CANONSBURG PA | 15317-1166 | |
| FRANK S CHLADNY & | MARY J CHLADNY JT TEN | 3048 ST THOMAS LANE | | | | THE VILLAGES FL | 32159 | |
| FRANK S CRAWFORD | | BOX 187 | | | | ALDERSON WV | 24910-0187 | |
| FRANK S DAIL JR | | 2262 E BRADY ST | | | | BURTON MI | 48529-2429 | |
| FRANK S DAVIS JR & | MARGARET ANN DAVIS JT TEN | N7129 520TH STREET | | | | MENOMONIE WI | 54751 | |
| FRANK S DOUTRE | | 5694 W LAKESHORE DR | | | | WEIDMAN MI | 48893-9283 | |
| FRANK S DOUTRE & | DONNA J DOUTRE JT TEN | 5694 W LAKESHORE DR | | | | WEIDMAN MI | 48893-9283 | |
| FRANK S DUDA & | MARY B DUDA JT TEN | 319 MULBERRY ST | | | | CATASAUQUA PA | 18032-1825 | |
| FRANK S DUDLEY JR | CUST FRANK WICK DUDLEY U/THE | MARYLAND UNIFORM GIFTS TC | MINORS ACT | BOX 70 | | QUEENSTOWN MD | 21658-0070 | |
| FRANK S FAWCETT | TR U/A | DTD 12/18/90 F/B/O FRANK S | FAWCETT | 35 PAXON DR PENARTH | | WILMINGTON DE | 19803-2001 | |
| FRANK S FOLWELL JR | | 1175 HUNTOVER CT | | | | MCLEAN VA | 22102-2511 | |
| FRANK S HIDALGO JR | | 800 N CLINTON ST | | | | GRAND LEDGE MI | 48837-1104 | |
| FRANK S HOW & | LOTTIE M HOW JT TEN | 3929 18 AV N W | | | | ROCHESTER MN | 55901 | |
| FRANK S JABLONSKI | | 9 DRAZEN DRIVE | | | | NORTH HAVEN CT | 06473-2820 | |
| FRANK S KIRCHNER & | LINDA M KIRCHNER JT TEN | 1116 LINDEN AVE | | | | DAYTON OH | 45410-2811 | |
| FRANK S LAWSON | | BOX 1061 | | | | ELLENBORO NC | 28040-1061 | |
| FRANK S LESTER SR | | 5 ARCHER PL | | | | TARRYTOWN NY | 10591-4101 | |
| FRANK S LOPEZ | | 44125 DYLAN 103 | | | | STERLING HEIGHTS MI | 48314-1979 | |
| FRANK S LOPEZ & | DOROTHY M LOPEZ JT TEN | 44125 DYLAN 103 | | | | STERLING HEIGHTS MI | 48314-1979 | |
| FRANK S MAR | CUST DEBBIE MAR UGMA KAN | 8432 CONSTANCE | | | | LENEXA KS | 66215-4149 | |
| FRANK S MAR | CUST JACQUELINE | K MAR UGMA KAN | 142 RANCH DR | | | BOERNE TX | 78015-8318 | |
| FRANK S MERRITT | | 2007 BRETTON PL | | | | TOLEDO OH | 43606-3318 | |
| FRANK S MOORE | | 4485 BESSIE AVE | | | | ST LOUIS MO | 63115-2707 | |
| FRANK S NONAKA | TR FRANK S NONAKA LIVING TRUST | | 3/15/1995 BOX 767 | | | LIHUE HI | 96766-0767 | |
| FRANK S ORZECHOWSKI JR | | 5668 CURTIS AVE | | | | CANFIELD OH | 44406-9606 | |
| FRANK S POPECK | | 541 E MARKET ST | | | | POTTSVILLE PA | 17901-2723 | |
| FRANK S POSWISTILO & | MARGARET H POSWISTILO JT TEN | 204 N 13TH ST | | | | EASTON PA | 18042-3212 | |
| FRANK S ROBINSON | | 9125 CEDAR ISLAND RD | | | | WHITE LAKE MI | 48386-4112 | |
| FRANK S SCIGULINSKY | | 80 EAST SILVER ST | | | | WESTFIELD MA | 01085-4435 | |
| FRANK S SEEVER | | 437 W WEBSTER AVE | | | | CHICAGO IL | 60614-3854 | |
| FRANK S SLEZAK | | 4004 MILFORD LANDING DR | | | | MATAMORAS PA | 18336-9300 | |
| FRANK S SULTANA | | 21-05 COLLEGE PARK BLVD | | | | COLLEGE POINT NY | 11356 | |
| FRANK S ZBICIAK & | CELESTE ANN ZBICIAK JT TEN | 712 OCEAN TERR CIRCLE | | | | ORMOND BEACH FL | 32176-4757 | |
| FRANK SABISTON JR | | 1304 GREENBRIAR RD | | | | KINSTON NC | 28501-2626 | |
| FRANK SALANTRIE | | 3024 SUNNYSIDE DR | | | | ROCKFORD IL | 61114-6025 | |
| FRANK SALDANA | | 4172 GLORIA | | | | WAYNE MI | 48184-2253 | |
| FRANK SASSI JR | CUST CHRISTOPHER M SASSI UGMA | 2005 OCEAN AVE | | | | SPRING LAKE NJ | 07762-1665 | |
| FRANK SAVARESE | | 22-51-35TH ST | | | | ASTORIA NY | 11105-2206 | |
| FRANK SAWYER JR | | 2910 EAST A ST | | | | TORRINGTON WY | 82240-0030 | |
| FRANK SCHMIDT | | 17462 FRONT BEACH RD | UNIT 380 | | | P C BEACH FL | 32413-2077 | |
| FRANK SCHWARTZ & | MARTIN SCHWARTZ JT TEN | 3105 SITIO ISADORA | | | | CARLSBAD CA | 92009-7123 | |
| FRANK SCOTT | CUST MICHAEL | FREDERICK SCOTT UNDER THE | MISSOURI UNIFORM GIFTS TC | MINORS LAW | 15907 WOODLET | CHESTERFIELD MO | 63017-5036 | |
| FRANK SCOTT | | 2204 E MEMORY LN | | | | ANDERSON IN | 46013-9622 | |
| FRANK SCOTT RASKAY | | 1494 LEONARD RD | | | | COVINGTON OH | 45318-9717 | |
| FRANK SELENO & | LOUISE L SELENO JT TEN | 19921 SHADY LANE | | | | ST CLAIR SHORES MI | 48080-4210 | |
| FRANK SEMEIT | | 944 MADRID ST | | | | SAN FRANCISCO CA | 94112-3839 | |
| FRANK SENEDIAK | | 528 IMPALA DRIVE | | | | AUSTINTOWN OH | 44515-3330 | |
| FRANK SETER | | 3060 SPRINGDALE AVE | | | | GLENVIEW IL | 60025 | |
| FRANK SEYKA | | 3433 COOLEY DRIVE | | | | LANSING MI | 48911-1226 | |
| FRANK SHARBNOW | | 3564 16TH ST | | | | WYANDOTTE MI | 48192-6422 | |
| FRANK SHEPHERD | | 17705 BETHEL RD | | | | SHAWNEE OK | 74801-2955 | |
| FRANK SHOEMAKER | | 8590 COLERAIN AVE | # 102 | | | CINCINNATI OH | 45251-2914 | |
| FRANK SIMMONS | | 138 RTE 2 RIDGE RD | | | | WINTERSVILLE OH | 43953 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRANK SIMONAIT JR | | 1030 FOUR MILE ROAD N E | | | | GRAND RAPIDS MI | 49525-2651 | |
| FRANK SIMS | | 3815 E 61ST | | | | KANSAS CITY MO | 64130-4433 | |
| FRANK SINGERMAN | | 83-20-98TH ST | | | | WOODHAVEN NY | 11421 | |
| FRANK SINGLEY | | 4612 CAMELLIA LANE | | | | NORTH OLMSTED OH | 44070-2458 | |
| FRANK SIRIANNI & | KELLY SIRIANNI JT TEN | 6501 BAYVIEW AVE | | | | BEACH HAVEN NJ | 08008-3712 | |
| FRANK SKRTIC | | 8325 BRIDLEHURST TRAIL | | | | KIRTLAND OH | 44094-5140 | |
| FRANK SMITH | | 2425 N CALUMET ST | | | | KOKOMO IN | 46901-1670 | |
| FRANK SOLORIO | | 3524 LAPORT ROAD | | | | MARYVILEE CA | 95901-9112 | |
| FRANK SOUSA JR | | 40SIMPSON AVE | | | | WALLINGFORD CT | 06492-4727 | |
| FRANK SPILTENER | | 22791 RAUSCH ST | | | | EAST POINTE MI | 48021-1837 | |
| FRANK SPINELLI | | 1217 TODD CT | | | | LAKEWOOD NJ | 08701-2257 | |
| FRANK STAMPER | | 5769 UNION ROAD | | | | FRANKLIN OH | 45005-4356 | |
| FRANK STASA | | 6591 HUNTERS CREEK RD | | | | IMLAY CITY M | 48444-9723 | |
| FRANK STOLFI | | 45 BIRCHWOOD DR | | | | TORRINGTON CT | 06790-5736 | |
| FRANK SUESS | | 8601 W MARION ST | | | | MILWAUKEE WI | 53222-1705 | |
| FRANK SUPPANSCHITZ | | 188 SUPPI BLVD | | | | EUREKA SPRING AR | 72631-8913 | |
| FRANK SZAKALY | | 2084 MONTIE ROAD | | | | LINCOLN PARK MI | 48146-1232 | |
| FRANK SZAKALY & | ADELA SZAKALY JT TEN | 2084 MONTIE ROAD | | | | LINCOLN PARK MI | 48146-1232 | |
| FRANK SZCZUCZKO | | 4414 15TH ST RR 1 | | | | JORDAN STATION ON  L0R 1S0 | | CANADA |
| FRANK SZOPO III | CUST JULIA | LEAH WISE SZOPO UGMA MI | 8190 CONTINGO TERR | | | KALAMAZOO MI | 49009-9654 | |
| FRANK SZUBA | | 7023 TULUCA DR | | | | EL PASO TX | 79912 | |
| FRANK T ADAMS | | 10300 W BROADVIEW DR | | | | BAY HARBOR ISLAND FL | 33154-1137 | |
| FRANK T ALDERSON JR | | 1349 PRAYVIEW CT | | | | LOVELAND OH | 45140-8707 | |
| FRANK T AMICO | | 59 MAPLE STREET | | | | LYONS NY | 14489-1049 | |
| FRANK T APICELLA | | 4622 CAMARGO RD | | | | MT STERLING KY | 40353-8879 | |
| FRANK T BATCH | | 915 S 24 ST | | | | BATTLE CREEK MI | 49015-2814 | |
| FRANK T BOCEK | APT 5-G | 792 COLUMBUS AVE | | | | NEW YORK NY | 10025-5119 | |
| FRANK T BOZZO | | 2708 PHILLIPS AVENUE | | | | GLENSHAW PA | 15116-1618 | |
| FRANK T CARMODY | | 80 RIVERS EDGE DR | | | | LITTLE SILVER NJ | 07739-1709 | |
| FRANK T CASE | | PO BOX 85 | | | | MELVIN VILLAGE NH | 03850-0085 | |
| FRANK T CRAIG | | 320 CENTER NEW TEXAS RD | | | | PITTSBURGH PA | 15239 | |
| FRANK T CRESSWELL | | 48 COLLEGE AVE | | | | N TARRYTOWN NY | 10591-2709 | |
| FRANK T DILLARD | | 5823 ROCKY BRANCH RD | | | | SIGNAL MTN TN | 37377 | |
| FRANK T FERRANTE JR & | DEBRA FERRANTE JT TEN | 4 WINTERBERRY LN | | | | MILFORD MA | 01757-3966 | |
| FRANK T GREBA | | 50 KNOLL WOOD | | | | CLAWSON MI | 48017 | |
| FRANK T GREENE | | 169 TERRACE TRAIL WEST | | | | LAKE QUIVERA KS | 66217-8504 | |
| FRANK T GRIEGO | | 2659 CHERRY HILL DR | | | | BYRON CA | 94514-1423 | |
| FRANK T GUILFOYLE III 8 | PATRICIA J GUILFOYLE JT TEN | 1008 SPRINGVIEW DRIVE | | | | FLUSHING MI | 48433-1446 | |
| FRANK T HACKETT | | BOX 254 | | | | SHAFTSBURG MI | 48882-0254 | |
| FRANK T HERNIAK & | BECKY J HERNIAK JT TEN | 1214 W 1850 N | | | | SUMMITVILLE IN | 46070-9757 | |
| FRANK T HUGLEY | | 18231 AUDETTE | | | | DEARBORN MI | 48124-4218 | |
| FRANK T JOHNSON | | 7600 FREDERCIK PIKE | | | | DAYTON OH | 45414-1944 | |
| FRANK T KEARING | | 43 SNELL ROAD | PO BOX 753 | | | PARISHVILLE NY | 13672 | |
| FRANK T KINDZIA | | 324 38TH ST | | | | NIAGRA FALLS NY | 14303-2206 | |
| FRANK T MEDYN | | 206 CASE ST | | | | SOLVAY NY | 13209-2512 | |
| FRANK T NADAI & | BETTY A NADAI JT TEN | 945 BRENGLE AVE | | | | ENGLEWOOD FL | 34223-2623 | |
| FRANK T NANCE | | 1845 BRITTAINY OAKS TRL | | | | WARREN OH | 44484-3965 | |
| FRANK T NOWAK | | 895 SHADY SHORES | | | | BAY CITY M | 48706-1953 | |
| FRANK T RAMIREZ | | 2954 N 450 W | | | | KOKOMO IN | 46901-9112 | |
| FRANK T ROBERTS | | R 1 E13707 JUG CREEK RD | | | | LA FARGE WI | 54639-8585 | |
| FRANK T ROMAN | | 2325 FAIRPORT | | | | WATERFORD MI | 48329-3935 | |
| FRANK T RUSHTON III | | 2375 W 925 N | | | | FORTVILLE IN | 46040-9534 | |
| FRANK T SHERMAN & | DIANE K SHERMAN JT TEN | 30239 WICKLOW COURT | | | | FARMINGTON HILLS MI | 48334-4763 | |
| FRANK T SHIOMI | TR U/A | DTD 09/08/94 FRANK T SHIOMI | LIVING TRUST | 6527 ENGLE RD | | BROOKPARK OH | 44142-3506 | |
| FRANK T STEVENS | | 1434 MARINER | | | | WALLED LAKE MI | 48390-3653 | |
| FRANK T SUNSERI | | 3586 JULIO AVE | | | | SAN JOSE CA | 95124-3124 | |
| FRANK T VAINAUSKAS JR | | BOX 302 | | | | FULTONVILLE NY | 12072-0302 | |
| FRANK T VANNELLA & | PATRICIA L VANNELLA JT TEN | 18 SUMMER CIRCLE | | | | CAPE MAY NJ | 08204-4478 | |
| FRANK T VENASKY | | 7260 UPPER 139TH ST | | | | APPLE VALLEY MN | 55124-8458 | |
| FRANK T WATSON | | 1161 TRAILWOOD DR | | | | WATKINSVILLE GA | 30677-2317 | |
| FRANK T ZIELKE | | 4480 FAUSSETT RD | | | | HOWELL, MI | 48843-9287 | |
| FRANK TAFOYA | | PO BOX 5992 | | | | SAGINAW MI | 48603-0992 | |
| FRANK TAFOYA & | JUSTINA TAFOYA TEN ENT | PO BOX 5992 | | | | SAGINAW MI | 48603-0992 | |
| FRANK TAYLOR PUTNEY | | 820 N 12TH STREET | | | | WYTHEVILLE VA | 24382-1017 | |
| FRANK TENCER & | ESTELLE TENCER & | KAREN FRANCINE TENCER JT TEN | 7452 PEPPER CREEK | | | W BLOOMFIELD MI | 48322-1072 | |
| FRANK TERRELL | | 8339 BUCKINGHAM CIR NW | | | | MASSILLON OH | 44646-9535 | |
| FRANK THOMAS KARES & | THEODORA FRANCES KARES JT TEN | 3402 ROSALIE AVE | | | | BALTIMORE MD | 21234-7931 | |
| FRANK THOMAS KOCHANSKI | | 1724 N WAVERLY | | | | DEARBORN MI | 48128-1254 | |
| FRANK THOMAS MITCHELL | | 578 SHORECLIFF DR | | | | ROCHESTER NY | 14612-3840 | |
| FRANK THOMAS SCALICI & | SANTO A SCALICI JT TEN | 3501 TAMAIRA ST | | | | PLANO IL | 60545-2246 | |
| FRANK TINUZZO | | 830 GATES AVE | | | | NORFOLK VA | 23517-1632 | |
| FRANK TISLER | | 1101 SUGAR MILL DRIVE | | | | NEW SMYRNA BEACH FL | 32168-7976 | |
| FRANK TITO JR & | EVELYN TITO JT TEN | 28-11-202ND ST | | | | BAYSIDE NY | 11360-2326 | |
| FRANK TIZZOLINO | | 29SUNSET AVE | | | | BAYONNE NJ | 07002 | |
| FRANK TOMPA | | 8900 PERRIN DR | | | | LIVONIA MI | 48150-3960 | |
| FRANK TORRES | | 8118 CROCKETT BLVD | | | | LOS ANGELES CA | 90001-3525 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRANK TORRIGHELLI | | 69 CLARADON LANE | | | | S I NY | 10305-2808 | |
| FRANK TOWNSEND JR & | HAZEL M TOWNSEND JT TEN | 4948 DETROIT | | | | DEARBORN MI | 48125-3220 | |
| FRANK TRAINA | | 3412 CYPRESS WAY | | | | RENO NV | 89502-7908 | |
| FRANK TRAVIGLIA JR & | LINDA F TRAVIGLIA JT TEN | 3318 SNOWGLEN LANE | | | | LANSING MI | 48917-1733 | |
| FRANK TRUCHAN III | | 34605 DONNELLY | | | | WESTLAND MI | 48185-7714 | |
| FRANK TRUZZOLINO & | BARBARA TRUZZOLINO JT TEN | 34000 PORTOFINO CIRCLE | APT 105 | | | PALM BCH GDNS FL | 33418 | |
| FRANK TUNDO | | 49035 WHITE MILL DR | | | | SHELBY TOWNSHIP MI | 48317-1622 | |
| FRANK U ROLL & | VIOLET S ROLL JT TEN | 304 FORESTWOOD DRIVE | | | | CINCINNATI OH | 45216-1513 | |
| FRANK URBIEL | | 30499 GRANDON | | | | LIVONIA MI | 48150-3946 | |
| FRANK V ARCHULETTA & | NORBERTA ARCHULETTA | TR ARCHULETTA LIVING TRUST | UA 11/13/95 | 21693 LAKE CHABOT RD | | CASTRO VALLEY CA | 94546-6209 | |
| FRANK V BADARACCO & | GEORGE J BADARACCO JT TEN | C/O SCOTT HODGES | 2505 GOUGH ST 1 | | | SAN FRANCISCO CA | 94123-5012 | |
| FRANK V BARRELLA & | ANN MARIE BARRELLA JT TEN | 181 WEST 18TH ST | | | | BAYONNE NJ | 07002-1534 | |
| FRANK V BRADY | | 9494 CRUMP ROAD | | | | GLENWOOD NY | 14069-9602 | |
| FRANK V GHISELLI JR | | 711 BIRDSALL ST | | | | HOUSTON TX | 77007-5103 | |
| FRANK V GONZALES | | 5062 BRETT CT | | | | FREMONT CA | 94538-2401 | |
| FRANK V KNOLL JR | | 1120 E WEBER DR | | | | INDIANAPOLIS IN | 46227-5373 | |
| FRANK V LOUNSBERY | | 8882 ELLISON RD | | | | BALDWINSVILLE NY | 13027-9613 | |
| FRANK V PAVIA | | 525 COLUMBUS AVENUE | | | | SANDUSKY OH | 44870-2731 | |
| FRANK V PODPORA | | 3715 CLINTON ST | | | | WEST SENECA NY | 14224-1503 | |
| FRANK V PROCOPIO | | 47521 ANGELINE COURT | | | | SHELBY TOWNSHIP MI | 48315-4501 | |
| FRANK V RIOS | | 9961 ELDORADO | | | | PACOIMA CA | 91331-3414 | |
| FRANK V SARACENO | | 1321 ELM ST | | | | PEEKSKILL NY | 10566-3505 | |
| FRANK V SIDOTI & | BETTY J SIDOTI JT TEN | 255 HARBOR HILL DR | | | | ROCHESTER NY | 14617-1463 | |
| FRANK V TAPPER | | 366 IMPERIAL AVENUE | | | | PAINTED POST NY | 14870-1443 | |
| FRANK V VICKERY JR | | 1130 SHOMAN RD | | | | WATERFORD MI | 48327-1857 | |
| FRANK VALERI | C/O RUTH E COWAN | MEISEL AVENUE | | | | SPRINGFIELD NJ | 07081 | |
| FRANK VANDEPUTTE & | ELSIE A VANDEPUTTE JT TEN | 24175 ALPINE | | | | CLINTON TOWNSHIP MI | 48036-2807 | |
| FRANK VARLOTTA | | 506 THOMPSON RUN RD | | | | PITTSBURGH PA | 15235-4038 | |
| FRANK VASQUEZ | | 2780 BLUEBERRY PL | | | | SAGINAW MI | 48603-2656 | |
| FRANK VENEZIA & | MARY VENEZIA JT TEN | 1125-62ND PL | | | | DOWNERS GROVE IL | 60516-1815 | |
| FRANK VERELLEN JR EX EST | DOROTHY K VERELLEN | 2011 WEST STREET | | | | CENTRAL LAKE MI | 49622 | |
| FRANK VICKERS | | 2240 OVERBROOK DRIVE | | | | JACKSON MS | 39213-4728 | |
| FRANK VITIELLO & | VILMA VITIELLO JT TEN | 5641 MIDDLESEX | | | | DEARBORN HGTS MI | 48126-2110 | |
| FRANK VITOBELLO & | CAROLE VITOBELLO JT TEN | 25-23 147 ST | | | | FLUSHING NY | 11354 | |
| FRANK VOLGI | | 150 CANVASBACK LN | | | | BLOOMINGDALE IL | 60108-5402 | |
| FRANK VOLPICELLI & | DANA VOLPICELLI JT TEN | 2054 E 22 ST | | | | BROOKLYN NY | 11229-3639 | |
| FRANK VRANA JR & | MURIEL F VRANA JT TEN | 307 MAPLE HILL DRIVE | | | | HACKENSACK NJ | 07601-1434 | |
| FRANK W ADAMS | | 2143 GUTHRIE RD | | | | BEDFORD IN | 47421-6921 | |
| FRANK W ALBRO | | 3717 BRENTWOOD DR | | | | FLINT MI | 48503-2343 | |
| FRANK W ANTOS | | 7510 BELMONT AVE | | | | BALTIMORE MD | 21224-3202 | |
| FRANK W ARTISS & | KATHERINE S ARTISS JT TEN | BOX 256 | | | | BRIGHTS GROVE ON  N0N 1C0 | | CANADA |
| FRANK W BEZEK | | P O BO X921 | | | | MONTARA CA | 94037 | |
| FRANK W BIRCH JR | | 111 ROBBINWOOD TER | | | | LINDEN NJ | 07036-3728 | |
| FRANK W BOAZ III | | 3215 WOOSTER DR | | | | BEAVERCREEK OH | 45434 | |
| FRANK W BROWN | | 6801 INDIANA STREET | | | | KANSAS CITY MO | 64132-3005 | |
| FRANK W BRUNO | | 165 SCOTTFIELD DR | | | | NEWARK DE | 19713-2452 | |
| FRANK W BURMASTER | | 8592 ROSWELL RD | APT 615 | | | ATLANTA GA | 30350-1872 | |
| FRANK W CARNAHAN | | 12465 HELEN | | | | SOUTHGATE MI | 48195-3511 | |
| FRANK W CIRABISI | | 15 NEMETH ST | | | | MALVERNE NY | 11565-1529 | |
| FRANK W DAVIS & | KAY DAVIS JT TEN | ROUTE 1 | 2121 N WALLNUT ST | | | GUTHRIE OK | 73044 | |
| FRANK W DEMBINSKI | | 112 PRENTICE AVE | | | | SOUTH RIVER NJ | 08882-2209 | |
| FRANK W DUQUET JR | | 2024 S 85TH LN | | | | TOLLESON AZ | 85353-8747 | |
| FRANK W ENGLAND & | KATHLEEN V ENGLAND | TR ENGLAND FAM TRUST | UA 05/20/94 | BOX 63 | | CLEVERDALE NY | 12820-0063 | |
| FRANK W FITUS | | 5501 RIVERS EDGE DR | | | | COMMERCE TWP MI | 48382-1042 | |
| FRANK W FORSCHNER | | 2 S UNIVERSITY DR STE 280 | | | | FORT LAUDERDALE FL | 33324-3307 | |
| FRANK W GARVIN & | GRACE M GARVIN JT TEN | 492 CHAUCER CIRCLE | | | | SAN RAMON CA | 94583-2542 | |
| FRANK W GAWLE & | GERTRUDE F GAWLE TR | UA 02/12/1992 | GAWLE FAMILY TRUST | 21014 W HAZELNUT LANE | | PLAINFIELD IL | 60544-9340 | |
| FRANK W GEHRKE | | 151 PERRON AVE | | | | SOMERSET MA | 02726-2907 | |
| FRANK W GIULIANI | | 193 BURNING TREE DR | | | | SAN JOSE CA | 95119-1822 | |
| FRANK W HARTWIG | | 8325 RIVERLAND DR APT 6 | | | | STERLING HEIGHTS MI | 48314-2459 | |
| FRANK W HAYES III | | 7420 SUNSET DR | | | | LANSING MI | 48917-9695 | |
| FRANK W HAYES JR | | 6067 KING ARTHUR DR | | | | SWARTZ CREEK MI | 48473-8808 | |
| FRANK W HUTIRA | | 14860 RIVERSIDE DR | | | | LIVONIA MI | 48154-5192 | |
| FRANK W HUTIRA & | VIVIAN M HUTIRA JT TEN | 14860 RIVERSIDE DR | | | | LIVONIA MI | 48154-5192 | |
| FRANK W IKERD | | 3666 NEWGATE LN | | | | INDIANAPOLIS IN | 46235-2380 | |
| FRANK W JARVIS JR | | 5080 SALEMTOWNE DR | | | | WINSTON SALEM NC | 27106-3494 | |
| FRANK W JONES | | 3751 PINGREE | | | | DETROIT MI | 48206-2105 | |
| FRANK W KASELONIS | | 510 BOUGH CT | | | | WABASH IN | 46992-2000 | |
| FRANK W KATCH | | 1352 W MARSHALL RD | | | | ST JOHNS MI | 48879-9413 | |
| FRANK W KIRKSEY | | 21660 HURON RIVER DR | | | | NEW BOSTON MI | 48164-9785 | |
| FRANK W KISER JR | | 1590 VALLEY HEIGHTS RD | | | | XENIA OH | 45385-9363 | |
| FRANK W KOHLER | | 12 TAYLOR RD | | | | CONSHOHOCKEN PA | 19428-2132 | |
| FRANK W KRAUS & | ROGENE M KRAUS JT TEN | 1023 DAVENPORT RD | | | | PLYMOUTH WI | 53073-1411 | |
| FRANK W LATT & | RUTH M LATT JT TEN | 1646 WESTWOOD DRIVE | | | | ERIE PA | 16505-2932 | |
| FRANK W LEE | | 986 LAKE TRAIL DRIVE | | | | WINDSOR ON  N9G 2R3 | | CANADA |
| FRANK W MANLEY | | 6303 HIDDEN TRAILS | BURTON MI | | | OKLAHOMA CITY OK | 48519 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRANK W MEHLBERG | | 31420 HILLSIDE DR | | | | DELAND FL | 32720-5699 | |
| FRANK W MOORE | | 7684 WIOUOS | | | | FORTVILLE IN | 46040 | |
| FRANK W MOORE & | ALTHALENE W MOORE & | ALESHEA LIND JT TEN | PO BOX 172 | | | COALVILLE UT | 84017 | |
| FRANK W MORGAN | | 625 W 6TH ST | | | | MONROE MI | 48161-1569 | |
| FRANK W PERRIN | | 3505 WAVERLY HILLS ROAD | | | | LANSING MI | 48917-4377 | |
| FRANK W PFEIFER | TR FRANK W PFEIFER LIVING TRUST | UA 09/07/99 | 7097 S GLEN LAKE ROAD | | | GLEN ARBOR MI | 49636-9711 | |
| FRANK W POZZI | | 53265 WOLF DR | | | | UTICA MI | 48316-2643 | |
| FRANK W PREVITI | | 7401 ATLANTIC AVE | | | | MARGATE NJ | 08402 | |
| FRANK W REITZEL & | DONNA R REITZEL TR | UA 10/20/1986 | REITZEL TRUST | 375 GLOCKER COURT | | HENDERSON NV | 89012 | |
| FRANK W RICE | | 58 SCRIVANI DR | | | | WANAQUE NJ | 07465-1224 | |
| FRANK W RICHARDSON III & | DIANE L RICHARDSON JT TEN | 3430 CRESTWOOD DRIVE | | | | BEAUMONT TX | 77706 | |
| FRANK W SAKOWSKI | | 8105 00 25 RD | | | | GARDEN MI | 49835 | |
| FRANK W SHARRARD & | TULA SHARRARD JT TEN | 906 MAIN | | | | ESSEXVILLE MI | 48732-1339 | |
| FRANK W SINNOCK | | 39 ALLEN AVENUE EXT | | | | FALMOUTH ME | 04105-1969 | |
| FRANK W SMITH | | 1672 PENCE PLACE | | | | DAYTON OH | 45432-3316 | |
| FRANK W SMITH | | 5857 BERKLEY DRIVE | | | | WARTERFORD MI | 48327-2609 | |
| FRANK W SNIDER | | 690 HUNTINGTON PKWY | | | | NASHVILLE TN | 37211-5917 | |
| FRANK W SNYDER | | 42 SIMONDS DR | | | | NEW CASTLE DE | 19720-2155 | |
| FRANK W STALZER & | FRANCES A STALZER TEN COM | TRS U/A DTD 02/15/01 THE | STALZER FAMILY REVOCABLE L | 6403 GALE DRIVE | | SEVEN HILLS OH | 44131 | |
| FRANK W SULLIVAN JR | | 2639 BERWYN RD | | | | COLUMBUS OH | 43221-3207 | |
| FRANK W TAYLOR | | 5972 PYLES ROAD | | | | COLUMBIAVILLE MI | 48421-8933 | |
| FRANK W WHITFORD & | PATRICIA L WHITFORD JT TEN | 2800 S DIXON RD | APT 314 | | | KOKOMO IN | 46902-6417 | |
| FRANK W ZAJKO | | 245 CLINTON ST | | | | NEW BRITAIN CT | 06053-3513 | |
| FRANK WANKERL | | 14 BEACON COURT | | | | NEWINGTON CT | 06111-4701 | |
| FRANK WARCHOL JR | | 201 2ND STR | | | | NORTH AUGUSTA SC | 29841 | |
| FRANK WAVRECAN | | 1250 HWY 34 | BLDG 4 APT 5 | | | ABERDEEN NJ | 07747-1956 | |
| FRANK WEEDEN JR | | 3313 TULANE W RD | | | | HORN LAKE MS | 38637-1685 | |
| FRANK WILCOXSON | | 5437 BROMICK DRIVE | | | | TROTWOOD OH | 45426-1913 | |
| FRANK WILCZAK | | 224 SHANLEY ST | | | | CHEEKTOWAGA NY | 14206-2325 | |
| FRANK WILLIAM GOUGH | | 708 NEIL ST | | | | WEST COVINA CA | 91791-1119 | |
| FRANK WILLIAM PROVENZA | | 328 STRATFORD RD | | | | CATONSVILLE MD | 21228-1844 | |
| FRANK WILLIAMS | | 3439 DUEBER AVENUE SW SW | | | | CANTON OH | 44706-4752 | |
| FRANK WILLIAMS & | MARJORIE WILLIAMS JT TEN | 221 EAST 8TH AVE | | | | ROSELLE NJ | 07203-2033 | |
| FRANK WILLIAMS III | | BOX 462 | | | | ROCKY MOUNT NC | 27802-0462 | |
| FRANK WILLIS | CUST MICHAEL WILLIS UGMA MI | 212 PAW PAW ST | | | | PAW PAW MI | 49079-1492 | |
| FRANK WILSON | | 328 N LIVINGSTON RD | | | | RIDGELAND MS | 39157-5082 | |
| FRANK WRIGHT JR & | | 2700 JT TEN TENINGER RD | | | | ROANOKE TX | 76262-8277 | |
| FRANK WYDEMAN JR | | 15729 RUTHERFORD | | | | DETROIT MI | 48227-1923 | |
| FRANK WYPYCH | | 31526 CONWAY | | | | WESTLAND MI | 48185-1646 | |
| FRANK X DUNHUBER JR | | BOX 99472 | | | | RALEIGH NC | 27624-9472 | |
| FRANK X HELD | | 23455 LARKSHIRE DRIVE | | | | FARMINGTON MI | 48336-3428 | |
| FRANK X HOFFMANN & | HERTA J HOFFMANN JT TEN | 2318 EDWIN | | | | WARREN MI | 48092-2103 | |
| FRANK X LERASH & | HELEN LERASH JT TEN | 1070 E HURON AVE | | | | BAD AXE MI | 48413-1428 | |
| FRANK X SYMANSKI | | PO BOX 311 | | | | TAYLOR PA | 18517 | |
| FRANK Y CALDWELL JR | | 1208 VALLEY VIEW ST | | | | RADFORD VA | 24141 | |
| FRANK Y NISHIDA & | MICHIKO NISHIDA JT TEN | 3767 CRESTWAY DRIVE | | | | LOS ANGELES CA | 90043-1701 | |
| FRANK YRAGUEN & | ROSE MARIE YRAGUEN JT TEN | 1045 DOTTA DR | | | | ELKO NV | 89801-2707 | |
| FRANK ZANIN | | SUNCITY GRAND 15941 W KINO DR | | | | SURPRISE AZ | 85374 | |
| FRANK ZELINSKI | | 5722 HERSHOLT | | | | LAKEWOOD CA | 90712-2033 | |
| FRANK ZEMBO | | 1950 DOOVYS ST | | | | AVON OH | 44011-1114 | |
| FRANK ZODDA & | PAULINE ZODDA JT TEN | 27 CARRIAGE LANE | | | | WALPOLE MA | 02081-4114 | |
| FRANK ZOLLI & | BRENDA ZOLLI JT TEN | 34 STANDHOPE DR | | | | NORFOLK MA | 02056-1015 | |
| FRANKI F PANNELL | APT 511 | 54 WEST 74TH STREET | | | | NEW YORK NY | 10023-2420 | |
| FRANKIE A HARRIS | | 465 TRUMAN RD | | | | FRANKLIN TN | 37064-8322 | |
| FRANKIE A MILLER | | 17114 FLOODWATER RD | PO BOX 51 | | | LACHINE MI | 49753 | |
| FRANKIE B FERGUSON | | 1680 S NEW HOPE RD | | | | GASTONIA NC | 28054 | |
| FRANKIE BROWN | | 575 COUNTY RD 1422 | | | | CULLMAN AL | 35058-0565 | |
| FRANKIE C BROWN | | 319 MADISON | | | | WATERLOO IA | 50703-4339 | |
| FRANKIE C DIAL | | 29441 WEDGEWOOD | | | | FLAT ROCK MI | 48134-9672 | |
| FRANKIE C NOBLES | | 1 WESTRIDGE PLACE | | | | ROME GA | 30165-6537 | |
| FRANKIE C SIERACKI | | 5970 108TH ST SE | | | | CALEDONIA MI | 49316-9429 | |
| FRANKIE D HARRISON | | 1035 BAKER MNT ROAD | | | | GRANT C AL | 35747-9679 | |
| FRANKIE D MORTON | | 6360 W STATE H H | | | | KINGSTON MO | 64650 | |
| FRANKIE E CANNON | | 1326 NORTHWOLD ST | | | | LIMA OH | 45801-3516 | |
| FRANKIE I KUHN | CUST MISS | JENNIFER LYNN DENNIS UGMA WA | ATTN JENNIFER DENNIS MORRI | 2785 W SAN BRUNO | | FRESNO CA | 93711-2725 | |
| FRANKIE HARRIS | | BOX 970084 | | | | YPSILANTI MI | 48197-0802 | |
| FRANKIE HUDGINS | | 7544 DODGE | | | | WARREN MI | 48091-2629 | |
| FRANKIE J BOTTINELLI | | 13215 N E 130TH PL | | | | KIRKLAND WA | 98034-3345 | |
| FRANKIE J PISHOTTI | | 7866 CASTLE ROCK DRIVE N E | | | | WARREN OH | 44484-1409 | |
| FRANKIE L GUTHRIE | | 401 GULF RD | | | | ELYRIA OH | 44035-3642 | |
| FRANKIE L ODOMS | | 162 ALMONT ST | | | | MATTAPAN MA | 02126-1480 | |
| FRANKIE M TOMBLIN | | 11 CLOVERLEAF CIRCLE | | | | CULLODEN WV | 25510-9753 | |
| FRANKIE M WELCH | | 154 BRAMBLITT LANE | | | | TIGER GA | 30576-1518 | |
| FRANKIE MARIE REED | | 2919 E NEW YORK ST | | | | INDIANAPOLIS IN | 46201-3323 | |
| FRANKIE MARIE SANDBERG | | 1217 MOONCREST | | | | NEW BRAUNFELS TX | 78130-3522 | |
| FRANKIE S RITTER | | 6100 S ANDERSON RD | | | | OKLAHOMA CITY OK | 73150-6301 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRANKIE S WEISBURGH | | 79 BRIARWOOD LN | | | | STAMFORD CT | 06903-4502 | |
| FRANKLIN | MARTIN | 465 CHURCH ST | | | | YOUNGSTOWN NY | 14174-1333 | |
| FRANKLIN A COWART | | 4800 PISGAH | | | | CUMMING GA | 30040-3696 | |
| FRANKLIN A DUNN | CUST FRANKLIN A DUNN III UTMA MD | 519 BUENA VISTA AVENUE | | | | SALISBURY MD | 21804-5603 | |
| FRANKLIN A DUNN JR | | 519 BUENA VISTA AVENUE | | | | SALISBURY MD | 21804-5603 | |
| FRANKLIN A FERNANDES | | 6896 MAPLE DR | | | | DUBLIN CA | 94568-2555 | |
| FRANKLIN A NEWCOMER | | 1413 WINSTED DR | | | | GOSHEN IN | 46526-4685 | |
| FRANKLIN A STUMP | | 801 CAMBELL GLENLANE | | | | WINSTON SALEM NC | 27103 | |
| FRANKLIN ARTHUR SKOFSTAD | | 308 FIFTH ST | | | | SCOTIA NY | 12302-1906 | |
| FRANKLIN B BROWN | | 2151 ORLEANS DR | | | | TALLAHASSEE FL | 32308-5924 | |
| FRANKLIN B MCILVAIN | | 382 OLD STANDING STONE ROAD | | | | LIVINGTON TN | 38570-8905 | |
| FRANKLIN B SPELLS | | 339 HURON AVE | | | | DAYTON OH | 45417-1623 | |
| FRANKLIN BERGER | | 1205 N 6TH ST | | | | PHILADELPHIA PA | 19122 | |
| FRANKLIN BILLIMEK | | BOX 361 | | | | HALLETTSVILLE TX | 77964-0361 | |
| FRANKLIN C COYNER | F C COYNER | BOX 68 | | | | WAYNESBORO VA | 22980-0052 | |
| FRANKLIN C FORE | C/O THE JOHNSON FAMILY | 236 SCHLEY ST | | | | NEWARK NJ | 07112 | |
| FRANKLIN C GROGG | | 509 WINFIELD RD | | | | ST ALBANS WV | 25177 | |
| FRANKLIN C RAYMOND | | 28 SASSAFRAS LANE | | | | MONMOUTH JCT NJ | 08852-2029 | |
| FRANKLIN C T GINN & | SHEW GINN JT TEN | 438 W 44TH ST | | | | TUCSON AZ | 85713-5930 | |
| FRANKLIN C WILSON | | 1627 CASTLE COVE CIR | | | | CORONA DELMAR CA | 92625-1233 | |
| FRANKLIN CASEY HARRISON | TR CAMERON KAY FAM TRUST | UA 12/20/93 | 3835 N PANTANO RD | | | TUCSON AZ | 85750-2358 | |
| FRANKLIN CASEY HARRISON | TR CASEY KAY FAM TRUST | UA 12/20/93 | 3835 N PANTANO RD | | | TUCSON AZ | 85750-2358 | |
| FRANKLIN D ALEXANDER & | SHARON E ALEXANDER JT TEN | 359 ZION RD | | | | NEWBURG PA | 17240-9117 | |
| FRANKLIN D BAILEY | | 51 DINGENS ST | | | | BUFFALO NY | 14206-2307 | |
| FRANKLIN D BAILEY | | 4905 NORTHWOOD | | | | SHEFFIELD LAK OH | 44054-1530 | |
| FRANKLIN D BALLARD | | 5267 PETAL BROOK DR | | | | BAY CITY M | 48706-3080 | |
| FRANKLIN D BRIGGS | | 1186 BRIARFIELD CIRCLE | | | | GRAND BLANC MI | 48439-8917 | |
| FRANKLIN D BUCHANAN | | 406 FRIES RD | | | | GALAX VA | 24333-2032 | |
| FRANKLIN D BUTZ | | 5E SQUIRES AVE | | | | EAST QUOGUE NY | 11942 | |
| FRANKLIN D CASTOR | | 2568 PRIVADA DR | | | | LADY LAKE FL | 32159-8509 | |
| FRANKLIN D CHRISTIAN SR | | 16816 SETTLEMENT RD | | | | BUHL AL | 35446-9115 | |
| FRANKLIN D CHRISTIAN SR & | PAULINE J CHRISTIAN JT TEN | 16816 SETTLEMENT RD | | | | BUHL AL | 35446-9115 | |
| FRANKLIN D CLEVENGER | | 7 WASHINGTON ST | | | | SEVILLE OH | 44273-9712 | |
| FRANKLIN D FLEMING | | 1306 HARRIGAN ROAD | | | | WHITESVILLE NY | 14897-9714 | |
| FRANKLIN D FOWLER | | 375 RANDOLPH | | | | WESTLAND MI | 48186-3720 | |
| FRANKLIN D FOWLER | | 375 RANDOLPH AVE | | | | WESTLAND MI | 48186-3720 | |
| FRANKLIN D GIBSON | | 19 BRENDA STREET | | | | PORT DEPOSIT MD | 21904-1741 | |
| FRANKLIN D GREENE | | 3679 NORTH STATE RT | 123 | | | FRANKLIN OH | 45005 | |
| FRANKLIN D HALL & | GERALDINE M HALL JT TEN | 12 FLAT SHOALS CHURCH ROAD | | | | STOCKBRIDGE GA | 30281-1514 | |
| FRANKLIN D HIGGINS | | 252 ALPHONSE ST | | | | ROCHESTER NY | 14621-4819 | |
| FRANKLIN D HOUCHIN | | 280 DIANE ST | | | | RITTMAN OH | 44270-1346 | |
| FRANKLIN D HOWIE | | STONE CHURCH ROAD | | | | OGDENSBURG NY | 13669 | |
| FRANKLIN D HUTT | | 127 SOUTH RACQUETTE ST | | | | MASSENA NY | 13662 | |
| FRANKLIN D HUTT & | JEAN C HUTT JT TEN | 127 SOUTH RACQUETTE ST | | | | MASSENA NY | 13662 | |
| FRANKLIN D JARVIS | | ROUTE 1 BOX 207B | | | | BELINGTON WV | 26250-9760 | |
| FRANKLIN D JOHNSON | | 140 SHOOP AV | | | | DAYTON OH | 45417-2246 | |
| FRANKLIN D KEENE | | 2599 SHULER BAINCK RD | | | | ETHRIDGE TN | 38456-6003 | |
| FRANKLIN D LINCOLN | | 160 HIGHLAND | | | | CLAWSON MI | 48017-1569 | |
| FRANKLIN D MARABLE | | 4463 HIPP ST | | | | DEARBORN HEIGHTS MI | 48125-2913 | |
| FRANKLIN D MILLER | | 12811 TRISKETT RD | | | | CLEVELAND OH | 44111-2532 | |
| FRANKLIN D OUSLEY | | R 1 | | | | PLYMOUTH OH | 44865-9801 | |
| FRANKLIN D OWENS | | 3942 GOLFLINKS DR NW | | | | ACWORTH GA | 30101-3892 | |
| FRANKLIN D PATTERSON | | RR 1 907 CANAL | | | | ANDERSON IN | 46012-9219 | |
| FRANKLIN D PITTMON JR | | 1125 WEST 30TH | | | | INDIANAPOLIS IN | 46208 | |
| FRANKLIN D PITTS | | 47801 HULL ROAD | | | | BELLEVILLE MI | 48111-2520 | |
| FRANKLIN D PRYOR | | 338 ALLENDALE PL | | | | FLINT MI | 48503-2336 | |
| FRANKLIN D RHOADES OR | BETTY L RHOADES TR | BETTY L RHOADES TRUST | UA 02/20/97 | 4850 OCEAN BEACH BLVD UNIT 503 | | COCOA BEACH FL | 32931 | |
| FRANKLIN D RISER | | 8182 HARRIS RD | | | | LODIE OH | 44254-9702 | |
| FRANKLIN D ROACH | | 1710 COMPTON ST | | | | BRANDON FL | 33511 | |
| FRANKLIN D ROWLAND | | 1411 FOUST RD | | | | XENIA OH | 45385 | |
| FRANKLIN D SCHOFIELD | | 1311 ROSEWOOD DRIVE NE | | | | WARREN OH | 44484-1452 | |
| FRANKLIN D SEALEY | | 3553 E 103 ST | | | | CLEVELAND OH | 44105-1811 | |
| FRANKLIN D SMUTEK | | 255 DEETER RD | BOX 235 | | | LUZERNE MI | 48636 | |
| FRANKLIN D STEENBERGH | | 975 EDDY SCHOOL RD | | | | MANCELONA MI | 49659-8768 | |
| FRANKLIN D TERRY | | 7164 CO RD 217 | | | | HILLSBORO AL | 35643-3621 | |
| FRANKLIN D TINNIN JR | | 4405 ESTA DR | | | | FLINT MI | 48506-1453 | |
| FRANKLIN D WILLIAMS | | 1602 W DAYTON | | | | FLINT MI | 48504-2738 | |
| FRANKLIN D WILSON | | 515 N LENFESTY | | | | MARION IN | 46952-2346 | |
| FRANKLIN DAGOSTINO | | 7029 QUITO CT | | | | CAMARILLO CA | 93012 | |
| FRANKLIN DAVIS | | 2714 HARBOR WA | | | | FAIRBURN GA | 30213-3957 | |
| FRANKLIN DELLAPIA | | 327 GREEN MEADOW LANE | | | | LANSING MI | 48917 | |
| FRANKLIN E BLEVINS | | 5012 ST RT 132 | | | | BATAVIA OH | 45103-1227 | |
| FRANKLIN E HART | | 4303 RICHMOND PARK DR EAST | | | | JACKSONVILLE FL | 32224-1284 | |
| FRANKLIN E ROBERTS | | 180 CLUBRIDGE PL | | | | COLORADO SPGS CO | 80906 | |
| FRANKLIN E TAYLOR | | 103 MARKHAM PL | | | | PORTLAND TX | 78374-1417 | |
| FRANKLIN E UTT & | SHANNA L UTT JT TEN | 128 E SYCAMORE | | | | SPRINGPORT IN | 47386-9740 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN EARL GOODRICH | TR | FRANKLIN EARL GOODRICH | U/A DTD 8/20/70 | 10232 WHISPERING CLIFFS DR | | BOISE ID | 83704-1907 | |
| FRANKLIN F STEARNS JR & | DORIS D STEARNS JT TEN | 10 SPRING ST | | | | SACO ME | 04072 | |
| FRANKLIN G ALLGAUER II | | 6340 MONTROSE ST | | | | ALEXANDRIA VA | 22312-2027 | |
| FRANKLIN G BARNETT | | 1050 SHARON CIRCLE | | | | CROSSVILLE TN | 38555-1266 | |
| FRANKLIN G HELFRICH | | 246 WASHINGTON HWY | | | | BUFFALO NY | 14226-4363 | |
| FRANKLIN G KING | | 3644 S 1020E | | | | GREENTOWN IN | 46936 | |
| FRANKLIN G LEWIS & | ELIZABETH SUE LEWIS JT TEN | 631 CIMMARON STRIP | | | | LEWISVILLE TX | 75077-2826 | |
| FRANKLIN G MARKLEY | | 6336 LARCOMB DR | | | | DAYTON OH | 45424-3033 | |
| FRANKLIN G NAGY | | 7220 GREEN VALLEY DR | | | | GRAND BLANC MI | 48439 | |
| FRANKLIN G ROBBINS | | 14806 HARRIS ROAD | | | | DEFIANCE OH | 43512-6910 | |
| FRANKLIN G ROBBINS & | HELEN L ROBBINS JT TEN | 14806 HARRIS ROAD | | | | DEFIANCE OH | 43512-6910 | |
| FRANKLIN G SIMON | | 5838 BRITTANY WOODS CIRCLE | | | | LOUISVILLE KY | 40222-5908 | |
| FRANKLIN GEORGE DILL | | 2214 WARRINGTON WAY | | | | JACKSONVILLE NC | 28540 | |
| FRANKLIN GLASGALL | APT 20-E | 165 W 66TH STREET | | | | NEW YORK NY | 10023-6541 | |
| FRANKLIN GUNSBERG | | 48 HIDDEN LEDGE RD | | | | ENGLEWOOD NJ | 07631 | |
| FRANKLIN H GORTON | | 3232 BURMELL | | | | FLINT MI | 48504-4302 | |
| FRANKLIN H HARE & | MARY LOU HARE JT TEN | 300 WILLOW VALLEY LAKES DR | APT C-015 | | | WILLOW STREET PA | 17584-9442 | |
| FRANKLIN H JESSE | | 05192 GLENBURG RD | | | | DEFIANCE OH | 43512-9809 | |
| FRANKLIN H POND | | 45 MAPLE AVE | | | | LITTLE COMPTON RI | 02837-1716 | |
| FRANKLIN HAGIST | | 845 PLYMOUTH RD | | | | PLYMOUTH MTNG PA | 19462-2525 | |
| FRANKLIN J BOWES | | 314 LINCOLN AVE | | | | WILLIAMSPORT PA | 17701-2332 | |
| FRANKLIN J DICK | | 23555 LK AVALON RD | | | | HILLMAN MI | 49746-0463 | |
| FRANKLIN J FRANCOIS | | 10191 TORREY RD | | | | FENTON MI | 48430-9794 | |
| FRANKLIN J HANCHER | | 16790 WEST RIVER RD | | | | COLUMBIA STA OH | 44028-9012 | |
| FRANKLIN J KOCH & | HOPE E KOCH JT TEN | 2310 FRANKLIN'S CHANCE COURT | | | | FALLSTON MD | 21047-1323 | |
| FRANKLIN J KOSCH | | ROUTE 1 | | | | CONTINENTAL OH | 45831-9801 | |
| FRANKLIN J SHEW | | 6302 ALTADENA | | | | GLENDALE AZ | 85304-3111 | |
| FRANKLIN J SMITH | | 12461 ROSSELO | | | | WARREN MI | 48093-5019 | |
| FRANKLIN J WALKER | | 23 HILL STREET | | | | TONWANDA NY | 14150-3301 | |
| FRANKLIN J WIENS | | 2004 CLEARFIELD WAY | | | | CARMICHAEL CA | 95608-5409 | |
| FRANKLIN J WILSON | | 4900 CAT LAKE RD | | | | MAYVILLE MI | 48744 | |
| FRANKLIN L ELSTON | | 2432 S MICHIGAN RD | | | | EATON RAPIDS MI | 48827-9208 | |
| FRANKLIN L KIISKILA | | 1753 DORN DRIVE | | | | LEONARD MI | 48367-2633 | |
| FRANKLIN L LEVY & | GERALDINE LEVY JT TEN | 27332 COLLINGWOOD | | | | SOUTHFIELD MI | 48034-2212 | |
| FRANKLIN L RICHARDSON | | 3197 EASTGATE ST | | | | BURTON MI | 48519-1552 | |
| FRANKLIN L ROWLAND | | 7401 ROCHESTER RD | | | | LOCKPORT NY | 14094-1657 | |
| FRANKLIN L WOLLENHAUPT | | 6748 DICKINSON TERRACE | | | | PORT ST LUCIE FL | 34952-8257 | |
| FRANKLIN LEE VARNER | | PO BOX 75 | | | | DURBIN WV | 26264-0075 | |
| FRANKLIN LIEBHAUSER | | 41 RAMSGATE RD | | | | SAVANNAH GA | 31419-3257 | |
| FRANKLIN LODGE NO 12 AF & | AM | RR 1 BOX 251B | | | | GEORGETOWN DE | 19947-9735 | |
| FRANKLIN M BEARD & | LORENE BEARD | TR BEARD TRUST UA 03/03/00 | 2266 EVERETT CT | | | DAVISON MI | 48423 | |
| FRANKLIN M CHASE | | 90 KENDALL AVE | | | | FRAMINGHAM MA | 01702-7429 | |
| FRANKLIN M DILLS | | 1502 CELESTA WA | | | | SELLERSBURG IN | 47172-1908 | |
| FRANKLIN M PARMER | | 47 PHYLLIS AVENUE | | | | BUFFALO NY | 14215-2823 | |
| FRANKLIN M ROSENBLUM & | ARLENE ROSENBLUM JT TEN | 333 WYNSUM AVE | | | | MERRICK NY | 11566-4727 | |
| FRANKLIN M STERNI | | 409 SUMMER ST | | | | LYNNFIELD MA | 01940-2059 | |
| FRANKLIN M ZELINKA | | 234 VOGEL RD | | | | BUTLER PA | 16002-3844 | |
| FRANKLIN MITCHELL | | PO BOX 214 | | | | WOODSTOCK AL | 35188-0214 | |
| FRANKLIN MOORE | | 85 NATHAN DRIVE | | | | ALPHARETTA GA | 30004-1809 | |
| FRANKLIN N DAVENPORT | | 94 OLD NORTH RD | | | | WILMOT NH | 03287 | |
| FRANKLIN N DAVIS | | 936 DIVISION STREET | | | | ADRIAN MI | 49221-4024 | |
| FRANKLIN N STROHM | | 315 BUCK CREEK BLVD | | | | INDPLS IN | 46227-2013 | |
| FRANKLIN NOORMAN | | 2687 CEDAR GROVE N | | | | JENISON MI | 49428-7114 | |
| FRANKLIN O L STEINBERG | | 1285 NORTHERN BLVD | | | | MANHASSET NY | 11030-3019 | |
| FRANKLIN P DALPRA & | FRANKIE M DALPRA | TR TEN COM | THE F P & F M DALPRA REVOCA | TRUST U/A DTD 08/22/01 | 624 WILSON AVE | KINGSFORD MI | 49802 | |
| FRANKLIN P HABER | | 6352 GENERAL HAIG | | | | NEW ORLEANS LA | 70124-3910 | |
| FRANKLIN P JONES | | 225 E HARVARD AVE | | | | FRESNO CA | 93704-5329 | |
| FRANKLIN P KNILL PHD PC | | 708 MOBJACK PLACE | | | | NEWPORT NEWS VA | 23606-1957 | |
| FRANKLIN P KOLBE III | | 171 RUPERTUS DR | | | | SAN CLEMENTE CA | 92672 | |
| FRANKLIN P LIZZI & | LINDA K LIZZI JT TEN | 3612 E FORGE RD | | | | DAVIE FL | 33328-2618 | |
| FRANKLIN P MC GOWAN JR | | 1723 N MAIN ST | | | | GREENVILLE SC | 29609-4726 | |
| FRANKLIN P MCVEY & | MARYANN MCVEY JT TEN | 4014 DELAWARE ST | | | | WILMINGTON DE | 19808-5712 | |
| FRANKLIN P MULLHOLAND | | 720 TRAIL DR | APT 6 | | | NAPOLEON OH | 43545-1074 | |
| FRANKLIN P RUTHERFORD | | RTE 1 BOX 96 | | | | GERRARDSTOWN WV | 25420-9615 | |
| FRANKLIN P SHANEY | | 12533 GRACEWOOD DR | | | | BALTIMORE MD | 21220-1237 | |
| FRANKLIN R ARNOLD & | SUSAN LUCILLE MC CARTHY JT TEN | 3240 YORK ST | | | | ROCHESTER HILLS MI | 48309-3945 | |
| FRANKLIN R BRIDEAU | | 9 BRUCE LANE | | | | VALHALLA NY | 10595-1301 | |
| FRANKLIN R DAVIS & | VIRGINIA LEE DAVIS | TR DAVIS FAMILY TRUST UA 12/22/97 | 100 WILD ROSE DR | | | GEORGETOWN TX | 78633-4552 | |
| FRANKLIN R DOONER | | 3088 RIVIERA WAY | | | | SAN RAMON CA | 94583-3228 | |
| FRANKLIN R FORD | | 260 STATE ROUTE 58 | | | | SULLIVAN OH | 44880-9762 | |
| FRANKLIN R FULTON | | 15075 CEDARGROVE ST | | | | DETROIT MI | 48205-3665 | |
| FRANKLIN R GRINDROD | | 860 SURREY-TRAIL | | | | CINCINNATI OH | 45245-1135 | |
| FRANKLIN R HOPKINS | | 2261 W 300 S | | | | HARTFORD CITY IN | 47348-9742 | |
| FRANKLIN R LLOYD | | 3728 HERSCHEL AVE | | | | DALLAS TX | 75219 | |
| FRANKLIN R LLOYD & | BARBARA A LLOYD JT TEN | 3728 HERSCHEL AVE | | | | DALLAS TX | 75219 | |
| FRANKLIN R LLOYD III | CUST FRANKLIN ROBERT LLOYD IV | UGMA MI | | 2712 E MILLER DR | | FLAGSTAFF AZ | 86004-3827 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN R MARTIN | | 465 CHURCH ST | | | | YOUNGSTOWN NY | 14174-1333 | |
| FRANKLIN R RUNYON | | 784 HAWICK CI | | | | MOUNT MORRIS MI | 48458-8719 | |
| FRANKLIN R SWAN | | 44 COOLIDGE ROAD | | | | ARLINGTON MA | 02476-7739 | |
| FRANKLIN R TURNER | | 9167 CAROLINE RIDGE LN N | | | | JACKSONVILLE FL | 32225-9314 | |
| FRANKLIN REED | | 1440 FARRIS | | | | PAGEDALE MO | 63130-1803 | |
| FRANKLIN RUBEN | | BOX 460244 | | | | HOUSTON TX | 77056-8244 | |
| FRANKLIN S ALLEN III | | BOX 10464 | | | | MC LEAN VA | 22102-8464 | |
| FRANKLIN S GOLDEN | | 162 ROBERTSON RD | | | | HICKORY MS | 29332 | |
| FRANKLIN S HARRIS | | RR 3 BOX 11 | | | | HUNTSVILLE ON  P1H 2J4 | | CANADA |
| FRANKLIN S SEYMOUR & | DIANA S SEYMOUR JT TEN | 1001 MEADOWVIEW LN | | | | RIDGECREST CA | 93555 | |
| FRANKLIN S YOW | | 13389 LAKE SHORE DR | | | | FENTON MI | 48430-1021 | |
| FRANKLIN SCOTT HUTCHINSON | | PO BOX 9048 | | | | CORAL SPRINGS FL | 33075-9048 | |
| FRANKLIN STONE ADKINS | | 222 118TH ST | | | | STONE HARBOR NJ | 08247 | |
| FRANKLIN STUART SEYMOUR II | | 4515 LONG BRANCH AVE | | | | SAN DIEGO CA | 92107-2333 | |
| FRANKLIN T CLENDENING | | 7069 MARIGOLD DR | | | | NORTH TONAWANDA NY | 14120 14120 | 14120 |
| FRANKLIN T FEE | | 6 DOWNING ROAD | | | | HUTCHINSON KS | 67502-4432 | |
| FRANKLIN T FERRELL | | 403 WALNUT ST | BOX 41 | | | GROVER HILL OH | 45849 | |
| FRANKLIN T JHIN | | 55 OAK ST | | | | WHITE PLAINS NY | 10607-2803 | |
| FRANKLIN T MEISENBURG | | 3800 BEEBE ROAD | | | | NEWFANE NY | 14108-9661 | |
| FRANKLIN T SMITH | | 92 CARTER ROAD | | | | SANTA CRUZ CA | 95060-9723 | |
| FRANKLIN T SUKANY & | JOANNE C SUKANY TR | UA 12/30/2004 | FRANKLIN T SUKANY & JOANNE | TRUST | 21379 US 23 S | PRESQUE ISLE MI | 49777 | |
| FRANKLIN T VAN VERT | | 1701 KINGS CT | | | | LIBRARY PA | 15129-8834 | |
| FRANKLIN T VARONE | | 1512 SPRING LANE | | | | WILM DE | 19809-2241 | |
| FRANKLIN U HARTMAN | | 124 CARPENTER STREET | | | | WELLINGTON OH | 44090-1303 | |
| FRANKLIN V ENDOM JR | | 1639 CLOVERDALE AV | | | | BATON ROUGE LA | 70808-2909 | |
| FRANKLIN W ANDERSON | TR UA 6/15/79 | 1595 HUNTER DRIVE | APT 1A | | | WHEELING IL | 60090 | |
| FRANKLIN W BROADWELL & | PAULINE K BROADWELL JT TEN | 2055 OAK ORCHARD RIVER RD | | | | WATERPORT NY | 14571-9746 | |
| FRANKLIN W HARRIS | | 2354 SAND RD | | | | PORT CLINTON OH | 43452-1528 | |
| FRANKLIN W MARR | | PO BOX 39179 39179 | | | | BALTIMORE MD | 21212-6179 | |
| FRANKLIN W NEFF | TR | FRANKLIN W NEFF REVOCABLE TRUST | | 5/18/1999 | 14035 WEST 91ST TERRACE | LENEXA KS | 66215-3209 | |
| FRANKLIN W PHEANIS | | 311 N HIGH ST | PENELOPE S RADER | | | W MANCHESTER OH | 45382 | |
| FRANKLIN W REIMERT & | NANCY B REIMERT JT TEN | 836 WALNUT ST | | | | EMMAUS PA | 18049-2014 | |
| FRANKLIN W SNYDER | | 6916 HIGHLAND W TR | | | | HILLSBORO OH | 45133-9337 | |
| FRANKLIN W WHALEY JR | | 1209 FLINT HILL ROAD | | | | WILMINGTON DE | 19808-1913 | |
| FRANKLIN W WISE | | 249 PINEHURST ROAD | FAIRFAX | | | WILMINGTON DE | 19803-3125 | |
| FRANKLIN W WOOD | | 1221 S MAIN MAPLE VILL APT 610 | | | | ADRIAN MI | 49221-4329 | |
| FRANKLIN WHITEHOUSE JR | CUST ELIZABETH K WHITEHOUSE UG | NY | C/O ELIZABETH WHITEHOUSE | 110 ELLINGWOOD DR | | ROCHESTER NY | 14618-3630 | |
| FRANKLIN Y HO | CUST | CHRISTOPHER K HO U/THE | CAL UNIFORM GIFTS TO MINOR | ACT | 1545 KNOLLWOOD | PASADENA CA | 91103-1909 | |
| FRANKLIN Z ADELL | | 71 KINGSLEY MANOR DRIVE | | | | BLOOMFIELD HILLS MI | 48304 | |
| FRANKLYN J JACOBSON & | HELEN W JACOBSON JT TEN | 65-31-78TH ST | | | | MIDDLE VILLAGE NY | 11379 | |
| FRANKLYN J KODL | | PO BOX 309 | | | | SALEM MO | 65560 | |
| FRANKLYN JACKSON & | EDNA E JACKSON JT TEN | 21123 BEHRENDT | | | | WARREN MI | 48091-2775 | |
| FRANKLYN JAMES | | 1356 CROFTON AVE | | | | BALTIMORE MD | 21239-3933 | |
| FRANKLYN L WILSON | | 6605 PARKER RD | | | | FLORISSANT MO | 63033-5040 | |
| FRANKLYN SCHEIMAN | | 109-23 71ST ROAD | | | | FOREST HILLS NY | 11375-4849 | |
| FRANKLYN W THAYER JR | | 1745 FLAMINGO DRIVE | | | | EAGAN MN | 55122-1116 | |
| FRANKY J MOORE | | 19984 CHAREST | | | | DETROIT MI | 48234-1650 | |
| FRANKYE A DIXON | APT 36 | 129 COLUMBIA HEIGHTS | | | | BROOKLYN NY | 11201-7610 | |
| FRANKYE E FARLEY | | 380 ROPER KNOB ROAD | | | | FRANKLIN NC | 28734 | |
| FRANS ALBERT PETERSON | | HINNERYD 28050 | | | | STROMSNASBRUK | | SWEDEN |
| FRANS C CRISPEELS | | LT LIPPENSLAAN 31 | | | | 2140 BORGERHOUT | | BELGIUM |
| FRANS W BANNINK & | GEORGETTE H BANNINK JT TEN | 20652 LASSEN SPACE 26 | | | | CHATSWORTH CA | 91311-0626 | |
| FRANTZ ALEXANDRE | | 795 EAST 34TTH STREET | | | | BROOKLYN NY | 11210-2727 | |
| FRANX X HOLZER & | WALTRAUT HOLZER JT TEN | 53401 SHELBY RD | | | | SHELBY TOWNSHIP MI | 48316-2262 | |
| FRANZ BAUM | | BOX 101856 | | | | ANCHORAGE AK | 99510-1856 | |
| FRANZ BLASCHKE | | 822 SETTLERS CT | | | | SAN MARCOS CA | 92069-1963 | |
| FRANZ EARL KING | | 7113 WICKERT ROAD | | | | HALE MI | 48739-9506 | |
| FRANZ J NATTER | | 13068 CLOVERLAWN | | | | STERLING HEIGHTS MI | 48312 | |
| FRANZ J SCHARHAG | | 1820 FELICIANA TERR | | | | THE VILLAGES FL | 32162 | |
| FRANZ JOSZT | | 425 HILL STREET | | | | ROCHESTER MI | 48307-2211 | |
| FRANZ KAUPP & | RENATE KAUPP JT TEN | 807 ASPIN RD | | | | ROCHESTER MI | 48307-1003 | |
| FRANZ M BARNES | | 110 DUBLIN DRIVE | | | | CLINTON MS | 39056-4540 | |
| FRANZ MEYER DE STADELHOFEN | | BEAU-VAL 18 | | | | LAUSANNE 1012 | | SWITZERL |
| FRANZ PACHL & | ROSA PACHL JT TEN | 4801 GREENWICH DR | | | | HIGHLANDS RANCH CO | 80130-5204 | |
| FRANZ R ROTTMEYER | | GROSSENZERDORFER STR 59 | | | | A1220 VIENNA | | AUSTRIA |
| FRANZ RIDGWAY BROTZEN | | 5901 FORDHAM ST | | | | HOUSTON TX | 77005 | |
| FRANZ X LEIB | | 6339 LODI LANE | | | | SALINE MI | 48176-8800 | |
| FRASER D MATTISON & | RUTH E MATTISON JT TEN | 11 CHADWICK PLACE | | | | NIANTIC CT | 06357-1003 | |
| FRASER SCHOLES | | 3435 FOX RUN RD UNIT 312 | | | | SARASOTA FL | 34231 | |
| FRATERNAL ORDER OF EAGLES | REYNOLDSVILLE AERIE 540 | 425 MAIN ST | | | | REYNOLDSVILLE PA | 15851-1250 | |
| FRAY L HOBSON & WENDOLYN U | HOBSON TRUSTEES UNDER | DECLARATION OF TRUST DTD | | 4/26/1990 | 4906 HILLARD AVE | LA CANADA CA | 91011-1505 | |
| FRAZER C HILDER | | 1616 S STREET NW | | | | WASHINGTON DC | 20009-6407 | |
| FRAZER G COOK | | 524 HIGHLAND DR | 23 | | | SEATTLE WA | 98109-3332 | |
| FRAZIER MARTIN | | 16911 WALDEN AVE | | | | CLEVELAND OH | 44128-1541 | |
| FRAZIER R PITTMAN | | 310 LEEANNE RD | | | | BALTO MD | 21221-3435 | |
| FRDERICK R RATZOW & | DOROTHY B RATZOW | TR | FREDERICK R & DOROTHY B RA | TRUST UA 09/15/98 | 86 HURON AVE | MT CLEMENS MI | 48043-1712 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRED A ARLEDGE | | 354 CARSON ROAD | | | | LITTLETON ME | 04730 | |
| FRED A CHAMBERLIN | | 1800 LORENA LN | | | | ORLANDO FL | 32806-1522 | |
| FRED A CHANEY | | 6053 WINDSONG WAY | | | | STONE MOUNTAIN GA | 30087-1943 | |
| FRED A COLLINS | | 9180 N CO RD 800 WEST | | | | MIDDLETOWN IN | 47356-9305 | |
| FRED A CUMMINS | | 25592 KILREIGH DRIVE | | | | FARMINGTON MI | 48336-1549 | |
| FRED A EDWARDS | | 909 ALEXANDRIA RD | | | | WEAVER AL | 36277-3241 | |
| FRED A FISHER | | 1608 LAKE AVENUE | | | | ELYRIA OH | 44035-3128 | |
| FRED A FOULDS & | JUDITH C MAURER JT TEN | 4171 JONQUIL DRIVE | | | | SAGINAW MI | 48603 | |
| FRED A GILMAN | | 16635 RIDGE ROAD | | | | HOLLEY NY | 14470-9366 | |
| FRED A GLACKEN | | 3375 E MICHIGAN AVE | LOT 245 | | | YPSILANTI MI | 48198-9465 | |
| FRED A GREEN | | 751 PEPPERMILL RD | | | | LAPEER MI | 48446-2617 | |
| FRED A GUTHRIE SR & | CAROLYN K GUTHRIE JT TEN | 814 N AUDUBON RD | | | | INDIANAPOLIS IN | 46219-4507 | |
| FRED A HALEY | INMATE TRUST FUND FOR | FRED A HALEY 573453 | PO BOX 16 | | | LOVELADY TX | 75851-0000 | |
| FRED A HOERTH & | VERNA E HOERTH | TR | FRED A HOERTH & VERNA E HO | FAM TRUST UA 06/05/98 | 1039 SOUTH CEN | LODI CA | 95240-5324 | |
| FRED A HUSA | | 34254 E JOHNSWOOD RD | | | | DRUMMOND ISLAND | 49726 | |
| FRED A JENNINGS | TR U/A | DTD 09/25/91 FRED A JENNINGS | AND EVELYN A JENNINGS FAMI | TRUST | 5029 HONEYNUT | WINDERMERE FL | 34786-8803 | |
| FRED A MARGRIF | | 5071 MIDDLEBORO | | | | GRAND BLANC MI | 48439-8734 | |
| FRED A MCINTYRE | | 542 JEFF DAVIS PK RD | | | | FITZGERALD GA | 31750-6234 | |
| FRED A PICKERING | | 5637 BAYONNE AVE | | | | HASLETT MI | 48840-9759 | |
| FRED A PICKERING & | MARY E PICKERING JT TEN | 5637 BAYONNE AVE | | | | HASLETT MI | 48840-9759 | |
| FRED A POTTER | | BOX 2443 | | | | FULTON TX | 78358 | |
| FRED A SBRILLI JR | | 7207 WESTOVER WAY | | | | SOMERSET NJ | 08873 | |
| FRED A SEBASTINELLI | | 184 AVILLA STREET | | | | SAN FRANCISCO CA | 94123-2010 | |
| FRED A SEEGER | | 9324 N RIVERVIEW DR | | | | KALAMAZOO MI | 49004-8656 | |
| FRED A SMITH JR | | 1224 HYDE SHAFFER RD N W | | | | BRISTOLVILLE OH | 44402-9718 | |
| FRED A STRAYER | | 703 BERKELEY DR | | | | KENT OH | 44240-4505 | |
| FRED A SUTTON JR | | 2367 MONTGOMERY AVE NW | | | | WARREN OH | 44485-1421 | |
| FRED A THOMSON | | 6650 BLEWETT AVE | | | | VAN NUYS CA | 91406-6010 | |
| FRED A WALLMUTH | | 1908 S WILLARD AVE | | | | JANESVILLE WI | 53546-5952 | |
| FRED ABRAHAM JR | | 5245 NILES AVE | | | | NEWTON FALLS OH | 44444-1845 | |
| FRED AGRUSA & | FELICIA AGRUSA JT TEN | 85-28 BELL BLVD | | | | HOLLIS HILLS NY | 11427-1431 | |
| FRED ALDO ERGONIS | TR REVOCABLE TRUST 02/20/92 | U/A C SALLY BLANCO | 2942 CUMBRIA WAY | | | LODI CA | 95242-9651 | |
| FRED ANTON PROCHASKA | | 447 S STADIUM RD | | | | OREGON OH | 43616-4209 | |
| FRED APPELBAUM | | 97 SATTERTHWAITE AVE | | | | NUTLEY NJ | 07110-1834 | |
| FRED AYERS | | BOX 601 | | | | SYRACUSE KS | 67878 | |
| FRED AYERS & | JEAN AYERS JT TEN | PO BOX 1186 | | | | SYRACUSE KS | 67878-1186 | |
| FRED B BENDER & | BERNICE BENDER JT TEN | 21 SO HI TRL | | | | BLACK MTN NC | 28711-9215 | |
| FRED B BOTWRIGHT & | AUDREY E BOTWRIGHT JT TEN | BOX 7765 | | | | NEWARK DE | 19714-7765 | |
| FRED B BUTSON | | 2899 CENTRAL BLVD | | | | MILFORD MI | 48380-2201 | |
| FRED B HANSEN | | 8201 NORTH WISNER | | | | NILES IL | 60714-2438 | |
| FRED B MC CLUNG | | 1537 SABAL OAK LANE | | | | ORLANDO FL | 32828-6147 | |
| FRED B PEERY | | 79 NORWICH CIRCLE | | | | NICEVILLE FL | 32578 | |
| FRED B SCHWARZE | CUST ELIZABETH SCHWARZE UGMA | ATTN ELIZABETH STOREY | 6682 TRICKLEWOOD CT SE | | | GRAND RAPIDS MI | 49546-7252 | |
| FRED B SCHWARZE | CUST SARAH SCHWARZE UGMA MI | 219 MADISON ST | | | | CHELSEA MI | 48118-1111 | |
| FRED B WEIR | | 1414 ARCHER ST | | | | LEHIGH ACRES FL | 33936-5302 | |
| FRED BACA | | 1375 WASHINGTONS CROSSING DRIVE | | | | O FALLON MO | 63366-8458 | |
| FRED BAKER | | 22761 HOLLANDER | | | | DEARBORN MI | 48128-1301 | |
| FRED BARABANI & | CAROLINE JUDY BARABANI JT TEN | 1696 TWP RD 1419 | | | | MANSFIELD OH | 44903 | |
| FRED BASKOW | | 5379 WOODFIELD DR NORTH | | | | CARMEL IN | 46033-9156 | |
| FRED BEEK JR | | PO BOX 66 | | | | FAIRVIEW MI | 48621-0066 | |
| FRED BEEMER III | | 2411 RED KILL ROAD | | | | FLEISCHMANNS NY | 12430 | |
| FRED BIRD | | 504 WALNUT | | | | CORBIN KY | 40701-1652 | |
| FRED BRYAN JR & | MARCIA BRYAN JT TEN JT | 10612 LAKE DRIVE | | | | EVART MI | 49631 | |
| FRED BURALLI | | 6506 CONRAD AVE | | | | HODGKINS IL | 60525-7612 | |
| FRED C ADAMS SR | | 122 SABRA COURT | | | | UNIONTOWN PA | 15401 | |
| FRED C ARIDA | | 2 KELSIE COURT | | | | MATAWAN NJ | 07747 | |
| FRED C BAER | | 4221 E WASHINGTON RD | | | | ITHACA MI | 48847-9462 | |
| FRED C BRIGGS & | EVELYN M BRIGGS JT TEN | 9209 EMILY DR | | | | DAVISON MI | 48423-2886 | |
| FRED C BROWN JR | TR UA 8/10/01 | FRED C BROWN JR REVOCABLE LIVIN | TRUST | 501 WEST 107TH ST APT 300 | | KANSAS CITY MO | 64114 | |
| FRED C CASAGRANDE | | 204 MORRIS AVE | | | | SPRING LAKE NJ | 07762-1337 | |
| FRED C CEDAR | | 7935 SOUTHFORK RD | | | | MARION IL | 62959-8882 | |
| FRED C CHROMEY WYCLIFFE | | PO BOX 9564 | | | | WILMINGTON DE | 19809-0564 | |
| FRED C COTTER | TR FRED C COTTER TRUST | UA 10/06/98 | 14194 DEERING STREET | | | LIVONIA MI | 48154-4618 | |
| FRED C FRANCO | CUST ASHLEY R FRANCO | UTMA MO | 3939 RIVEREDGE ST CIRCLE | | | BRADENTON FL | 34202 | |
| FRED C FRANCO | CUST TYLER D FRANCO | UTMA MO | 6939 RIVEREDGE ST CIRCLE | | | BRADENTON FL | 34202 | |
| FRED C FRANCO JR | | 6939 RIVERSEDGE ST CIRCLE | | | | BRADENTON FL | 34202 | |
| FRED C GARVER | | 8033 S STATE RD 75 | | | | COATESVILLE IN | 46121-9123 | |
| FRED C GIESECKE | | 3609 N 300 E | | | | KOKOMO IN | 46901-9338 | |
| FRED C GRAGG | | 4272 BIT AND SPUR RD #25 | | | | MOBILE AL | 36608 | |
| FRED C HARTMAN JR | | 4117 MERIDA AVE | | | | FORT WORTH TX | 76115-1003 | |
| FRED C HOLMER | | 9647 VALLEY TR | | | | DIMONDALE MI | 48821-9511 | |
| FRED C JACOBY | | 1235 E OFFNER RD | | | | BEECHER IL | 60401-3419 | |
| FRED C KLEINHUBERT | | 6882 N TONTY | | | | CHICAGO IL | 60646-1315 | |
| FRED C LAIER | | 379 W BUTLER AVE | | | | VINELAND NJ | 08360-7001 | |
| FRED C LANG | | 1124 3RD N W | | | | GRAND RAPIDS MI | 49504-5007 | |
| FRED C LANGSTON | C/O BETTY R WALLACE | 6801 WARRIOR RIVER RD | | | | BESSEMER AL | 35023-5579 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRED C MARTIN | | 403 ROSS ST | | | | MIDDLETOWN OH | 45044-5057 | |
| FRED C POLLACK | | 6137 N SACRAMENTO | | | | CHICAGO IL | 60659-2519 | |
| FRED C SCHAERDEL & | MILDRED O SCHAERDEL TEN COM | 6969 BOBOLINK | | | | DALLAS TX | 75214-3237 | |
| FRED C SCHOENAGEL JR & | EMIKO SCHOENAGEL JT TEN | RR 2 BOX 380 | | | | GREENTOWN PA | 18426-9802 | |
| FRED C SHANER JR | | BOX 492 | | | | LONDON OH | 43140-0492 | |
| FRED CANNON | | 15700 LESURE | | | | DETROIT MI | 48227-3334 | |
| FRED CANOVA | TR UA 2/1/96 | FRED CANOVA REVOCABLE TRUST | 108 ASPEN DR-WHITE OAK | | | MONETA VA | 24121 | |
| FRED CHESHIER | | 3859 GREER AVE | | | | SAINT LOUIS MO | 63107-2103 | |
| FRED CHIAZ & | LILLIAN C CHIAZ JT TEN | 58655 TRAVIS ROAD | | | | NEW HUDSON MI | 48165-9577 | |
| FRED CIORRA | | 15 POPLAR ROAD | | | | GARNERVILLE NY | 10923-1911 | |
| FRED CLARKE JR & | HAZEL C CLARKE JT TEN | 7183 BRAY ROAD | | | | MT MORRIS MI | 48458 | |
| FRED CLIPPER | | 21215 CROMWELL AVE | | | | FAIRVIEW PARK OH | 44126 | |
| FRED CORDERO | | 760 FILLMORE ST | | | | SANTA PAULA CA | 93060-2415 | |
| FRED COSTA | | COSTA CARTAGE | | | | CHURCHILL MB  R0B 0E0 | | CANADA |
| FRED COX | | 123 FOREST DR | | | | ELIZABETH TN | 37643-6303 | |
| FRED D BARE | | 4988 LEE HIGHWAY | | | | TROUTVILLE VA | 24175-7560 | |
| FRED D BLACKSHERE | | 23151 CLOVERLAWN | | | | OAK PARK MI | 48237-2402 | |
| FRED D BONE & | NANCY BONE JT TEN | 696 HARTFORD DR | | | | TUSCALOOSA AL | 35406-1799 | |
| FRED D CRARY | | 2132 N 115TH ST | | | | SETTLE WA | 98133-8509 | |
| FRED D CURRY | | 315 W 6TH | | | | MARION IN | 46953-1912 | |
| FRED D FINE | | 50 GRAHAM ROAD | | | | SCARSDALE NY | 10583-7256 | |
| FRED D FINKELMAN | | 3550 PRINCIPIO AVE | | | | CINCINNATI OH | 45208-4214 | |
| FRED D GOODWIN | | 14 1/2 WHITE STREET | | | | LOGAN WV | 25601-3615 | |
| FRED D GOODWIN & | DELLA S GOODWIN JT TEN | 14 1/2 WHITE STREET | | | | LOGAN WV | 25601-3615 | |
| FRED D HAAS | | 1460 GRACELAND DR | | | | FAIRBORN OH | 45324-4338 | |
| FRED D IVY | | 923 S PERSHING DR | | | | MUNCIE IN | 47302-2465 | |
| FRED D MCKISSACK | | 12623 ST JOHN AVE | | | | CLEVELAND OH | 44111-6147 | |
| FRED D NICHOLS & | FRANCES L NICHOLS JT TEN | 17 FAIRVIEW ST | | | | GARDINER ME | 04345-2807 | |
| FRED D OWENS & | JESSIE M OWENS JT TEN | 2440-12 HUNTER AVENUE | | | | BRONX NY | 10475-5646 | |
| FRED D PAYNE | | 398 E LANGDON RD | | | | SCIENCE HILL KY | 42553-9212 | |
| FRED D POTTORF JR & | HELEN C POTTORF JT TEN | 726 W CLIFF | | | | HOLLY CO | 81047-9719 | |
| FRED D SAYLOR | | 4925 ABBOT RUN CT | | | | HAMILTON OH | 45011 | |
| FRED D SOLMONSON | | 1102 HAMPSTEAD ROAD | | | | ESSEXVILLE MI | 48732-1908 | |
| FRED D SOULE | | 128 C ST | | | | NEWPORT NC | 28570-5166 | |
| FRED D SPIVEY | | 3941 N 75TH ST | | | | MILWAUKEE WI | 53216-1911 | |
| FRED D STEWART | | 950 TAPESTRY LN | | | | DAYTON OH | 45426-3742 | |
| FRED D WEBSTER | | PO BOX 2042 | | | | SAGINAW MI | 48605-2042 | |
| FRED D WHITE | | 2445 ALLEN DR | | | | FLORISSANT MO | 63033-5537 | |
| FRED D WILDER | | 42 GOLF COTTAGE DRIVE | | | | NAPLES FL | 34105-7152 | |
| FRED D WILES | | 35711 CAMPISTRAND | | | | CLINTON TOWNSHIP MI | 48035-2217 | |
| FRED DE COOPMAN | | 37261 HACKER | | | | STERLING HTS MI | 48310-4057 | |
| FRED DECHOW & | ROSE DECHOW & | ANN K DECHOW JT TEN | 2830 S LAKE LEELANAU DRIVE | | | LAKE LEELANAU MI | 49653-9667 | |
| FRED DEFEO | | BOX T | | | | SOUTH WINDSOR CT | 06074 | |
| FRED DELGAIS | | 3202 JACOBS HILL ROAD | | | | CORTLANDT MNR NY | 10567 | |
| FRED DELONG JR | | 633 E BEAU ST | | | | WASHINGTON PA | 15301-6652 | |
| FRED DEVITO | TR | FRED DEVITO REVOCABLE LIVING TRU | UA 9/19/95 | 2578 AUBURN BLVD | | PORT CHARLOTTE FL | 33948-4903 | |
| FRED DUMAS | | 4509 SOUTH RIVER COVE | | | | ELLENWOOD GA | 30294 | |
| FRED DUNCAN JR | | 3420 GINGERSNAP LANE | | | | LANSING MI | 48911-1514 | |
| FRED E ALEXANDER & | VIRGINIA ALEXANDER JT TEN | 616 WINTERS EVE STREET | | | | FLUSHING MI | 48433-1947 | |
| FRED E BEAVER | TR FRED E BEAVER REVOCABLE TRU | UA 01/26/99 | 249 N HWY 340 | | | PARROTTSVILLE TN | 37843-2507 | |
| FRED E BRAUN & | ROSEMARY V BRAUN JT TEN | PO BOX 807 | | | | BEVERLY SHRS IN | 46301 | |
| FRED E DAVIS | | 3526 HOGEYE RD | | | | JAMESTOWN OH | 45335-8735 | |
| FRED E ELKINS | | 1132 PAT LANE | | | | MANSFIELD OH | 44906-1515 | |
| FRED E ELLIOTT | | ROUTE 2 BOX 743 | | | | GATE CITY VA | 24251-9586 | |
| FRED E FARNSWORTH & | BETTY M FARNSWORTH JT TEN | 96 FOXFIRE STREET | | | | FRANKLIN NC | 28734 | |
| FRED E GUEST & | FAY S GUEST JT TEN | 4019 WINDSWEPT DRIVE NW | | | | MADISON AL | 35757 | |
| FRED E HAHN & | ALICE J HAHN JT TEN | 3384 SCOTT AVE N | | | | GOLDEN VALLEY MN | 55422 | |
| FRED E HOOPER | | 8239 BENSON RD | | | | MT MORRIS MI | 48458-1445 | |
| FRED E HUMMEL JR & | MARY LOU HUMMEL JT TEN | PO BOX 118 | | | | WASCO IL | 60183 | |
| FRED E HUNTLEY & | VIVIAN HUNTLEY JT TEN | 197 BRAMBLEBUSH TRAIL | | | | DAYTON OH | 45440-3638 | |
| FRED E JANTZ | | BOX 272 | | | | NAUBINWAY MI | 49762-0272 | |
| FRED E JOHNSON & | GLORIA F JOHNSON JT TEN | 7000 OLD ROXBURY RD | | | | QUINTON VA | 23141-1401 | |
| FRED E JOHNSTON | | 819 MAIN ST | | | | COSHOCTON OH | 43812-1638 | |
| FRED E KEOWN JR | | 428 N CARTER LN | | | | SWAYZEE IN | 46986-9620 | |
| FRED E LARK | | 13627 WOODEN ROAD | | | | CHARDON OH | 44024-9277 | |
| FRED E LYNCH | | 3352 EATON MEWS CT | | | | GREENWOOD IN | 46143-7620 | |
| FRED E LYNCH & | ELEANOR L LYNCH JT TEN | 3352 EATON MEWS CT | | | | GREENWOOD IN | 46143-7650 | |
| FRED E MARTIN JR | | 2121 KERMIT HIGHWAY | | | | ODESSA TX | 79761-1137 | |
| FRED E MC GREW | | 11140 S WENTWORTH | | | | CHICAGO IL | 60628-4250 | |
| FRED E MC GREW & | FREDA M DAVIS JT TEN | 11140 S WENTWORTH | | | | CHICAGO IL | 60628-4250 | |
| FRED E MERKLE & | JULIE ANN MERKLE JT TEN | 1216 CONWAY AVE | | | | COSTA MESA CA | 92626-2718 | |
| FRED E MOORE | | 7023 RED SKY CT N E | | | | ALBUQUERQUE NM | 87111-1051 | |
| FRED E MORRIS | | 2059 WICE CHURCH RD | | | | BOAZ KY | 42027-8518 | |
| FRED E OLMSTEAD | | 2123 GOODRICH AVE | | | | SAINT PAUL MN | 55105 | |
| FRED E OLMSTEAD & | LIDA J OLMSTEAD JT TEN | 3330 EDINBOROUGH WA 311 | | | | MINNEAPOLIS MN | 55435-5936 | |
| FRED E PHINISEE | | 4657 E 62ND ST | | | | INDIANAPOLIS IN | 46220-5231 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRED E RETZLOFF JR & | CONSTANCE M RETZLOFF JT TEN | 3137 GARFIELD AVE | | | | MINNEAPOLIS MN | 55408-2930 | |
| FRED E SLOPPY & | JESSIE L SLOPPY | TR SLOPPY FAM TRUST | UA 07/05/95 | 208 SPRUCE ST | | CLEARFIELD PA | 16830-1937 | |
| FRED E THOMAS | | 1021 BOYLE RD | | | | HAMILTON OH | 45013-1817 | |
| FRED E THORNTON | | 724 BOCA CIEGA ISLE DR | | | | ST PETERSBURG FL | 33706 | |
| FRED E ZERBE | | 620 WEST SYCAMORE | | | | KOKOMO IN | 46901 | |
| FRED EMMERT | | 50931 LINCOLNSHIRE TRAIL | | | | GRANGER IN | 46530-8768 | |
| FRED EVERETT HAFFNER | | 3901 PIPER DR | | | | MUNCIE IN | 47303-1143 | |
| FRED F ATKINS | | 33 STEVENS RD | | | | FRAMINGHAM MA | 01702-5805 | |
| FRED F BATTY & | CAROLYN H BATTY JT TEN | 10426 E CO RD 200 S | | | | AVON IN | 46123-1860 | |
| FRED F COOPER | | 7340 BEAN HILL ROAD | | | | GROVELAND NY | 14462-9558 | |
| FRED F NEFF | | 231 SHERMAN AVE | | | | VANDERGRIFT PA | 15690-1126 | |
| FRED F NEUENFELDT & | ARLENE K NEUENFELDT EN ENT | 11819 DICE RD | | | | FREELAND MI | 48623-9281 | |
| FRED F PASSARELLA | | 192-15 NORTHERN BLVD | | | | FLUSHING NY | 11358-2954 | |
| FRED F RAAB | | 102 JOLIET ST | | | | SCHERRERVILLE IN | 46375-2059 | |
| FRED F RITSEMA | | 6340 144TH AVE N | | | | CLEARWATER FL | 33760-2752 | |
| FRED F RUGGIERO | CUST ROBERT RUGGIERO UGMA MS | 5206 17 AVE W | | | | BRADENTON FL | 34209-5004 | |
| FRED F RUGGIERO & | ISABEL A RUGGIERO JT TEN | 5206 17 AVE W | | | | BRADENTON FL | 34209-5004 | |
| FRED F SHAKESPEARE | | 203 SARACINO DRIVE | | | | MAYBROOK NY | 12543-1127 | |
| FRED F SIELOFF | | 100 HILLABEE CT | | | | MONTGOMERY AL | 36117-4135 | |
| FRED F WEDERSKI | | 4002 WOODBURY | | | | INDEPENDENCE MO | 64055-4144 | |
| FRED FELTNER | | 2573 E COOK RD | | | | GRAND BLANC MI | 48439-8374 | |
| FRED FINKELBERG & | FELICE FINKELBERG JT TEN | 135 COUNTRY CLUB LANE | | | | POMONA NY | 10970-2439 | |
| FRED FINLEY | | 14860 WESTWOOD | | | | DETROIT MI | 48223-2253 | |
| FRED FISHER | CUST JESSE | 19370 COLLINS AV 918 | | | | SUNNY ISLES BEACH FL | 33160-2249 | |
| FRED FRANCEL | TR FRED FRANCEL LIVING TRUST | UA 06/03/93 | 11601 2ND AVE NW | | | SEATTLE WA | 98177-4712 | |
| FRED FURST | | 113 PARK DR | | | | FAYETTEVILLE WV | 25840-1318 | |
| FRED FUSON JR | | 7717 WEYMOUTH COURT | | | | FORT WAYNE IN | 46825-3528 | |
| FRED FUSON JR & | LINDA FUSON JT TEN | 7717 WEYMOUTH CT | | | | FORT WAYNE IN | 46825-3528 | |
| FRED G ALTER & | MAROLYN V ALTER JT TEN | 23572 LIV 389 | | | | HALE MO | 64643-8116 | |
| FRED G BAKER | | 14370 TUNNICLIFFE RD | | | | PETERSBURG MI | 49270-9716 | |
| FRED G BORING | | 4084 ROLLING OAKS DRIVE | | | | WINTER HAVEN FL | 33880-1646 | |
| FRED G COLEMAN | | 3641 NORTHWOOD DR | | | | WEST BLOOMFIELD MI | 48324-2942 | |
| FRED G COLEMAN & | BEVERLY A COLEMAN JT TEN | 3641 NORTHWOOD | | | | WEST BLOOMFIELD MI | 48324-2942 | |
| FRED G COSTA | | 1171 EDWARDS RD | | | | CINCINNATI OH | 45208-3412 | |
| FRED G CUSTENBORDER | | 638 WILSON DRIVE | | | | XENIA OH | 45385-1816 | |
| FRED G FANTER | | 8681 N JAMES RD | | | | IRONS MI | 49644-8627 | |
| FRED G HAMMERSAND | | 5980 LEEBEL RD | | | | EAST PETERSBURG PA | 17520-1512 | |
| FRED G JONES | | 820 WRIGHT AVE | | | | ALMA MI | 48801-1129 | |
| FRED G KRAUTZ | | 2503 ELMWOOD NORTH CIR | | | | WICHITA FALLS TX | 76308-3915 | |
| FRED G LAVEEN | | 4093 WEST 143RD STREET | | | | CLEVELAND OH | 44135-1472 | |
| FRED G MARVEL | | 11133 STALBRIDGE CT | | | | FREDERICKSBRG VA | 22407-7692 | |
| FRED G MYERS | TR FRED G MYERS REV LVG TRUST | UA 2/22/95 | 7392 GREEN MEADOW LN | | | CANTON MI | 48187-2483 | |
| FRED G PITZER JR | | 212 TAMARA TRAIL | | | | INDIANAPOLIS IN | 46217-2704 | |
| FRED G PITZER JR & | MARY F PITZER JT TEN | 212 TAMARA TRAIL | | | | INDIANAPOLIS IN | 46217-2704 | |
| FRED G SECKENDORF | | BOX 24871 | | | | NEW ORLEANS LA | 70184-4871 | |
| FRED G STEWART | | BOX 333 | | | | PICKENS SC | 29671-0333 | |
| FRED G TRACIA | | 85 EVERIT AVE | | | | FRAMINGHAM MA | 01702-8137 | |
| FRED GILBERT | | 515 EAST 79TH ST | | | | NEW YORK NY | 10021-0705 | |
| FRED GOLDSTIEN | | 12993 FM 2478 | | | | CELINA TX | 75009-4737 | |
| FRED GORIN | | 7132 CONSTITUTION DR | | | | INDIANAPOLIS IN | 46256 | |
| FRED GRENNAN & | AURORA F GRENNAN JT TEN | 2601 W BULLA DR | | | | PAYSON AZ | 85541-3411 | |
| FRED GRIES | | 1LINCOLN BLVD | | | | CLARK NJ | 07066 | |
| FRED H ALBERT & | ELEANOR E ALBERT JT TEN | 3309 ARROWHEAD ST | | | | CHEYENNE WY | 82001-6117 | |
| FRED H ALTSCHULER | CUST NORMA | SARGENT ALTSHULER UTMA CA | 44 21ST AVE | | | SAN FRANCISCO CA | 94121-1204 | |
| FRED H BATES | | 41 WOODSHIRE SOUTH | | | | GETZVILLE NY | 14068-1256 | |
| FRED H BERDAN | APT 712 | 3215 SOUTH OCEAN BLVD | | | | HIGHLAND BEACH FL | 33487-3401 | |
| FRED H BISHOP | | RT 2 BOX 192 | | | | VALLEY MILLS TX | 76689-9431 | |
| FRED H DEATON JR & | BETH D PRICE TR | UA 03/22/1963 | LOUISE S PRICE TRUST | 333 GLEN EAGLE RD WEST | | STATESVILLE NC | 28625-4629 | |
| FRED H DEATON JR & | BETH DEATON PRICE TR | UW ELIZABETH SHERRILL DEATON | BOX 1021 | | | STATESVILLE NC | 28687-1021 | |
| FRED H DEATON JR & | BETH DEATON PRICE TR | UW FRED H DEATON SR | BOX 1021 | | | STATESVILLE NC | 28687-1021 | |
| FRED H DOETZE | TR | FRED H DOETZE REVOCABLE LIVING | TRUST U/D/T DTD 04/09/02 | 863 W MAPLEHURST | | FERNDALE MI | 48220 | |
| FRED H HAWKS | | 67 BAYSIDE | | | | SOUTH VIENNA OH | 45369 | |
| FRED H HICKS | | 17923 HOLDERNESS LN | | | | PFLUGERVILLE TX | 78660-5128 | |
| FRED H HOLLISTER | | 714 VIRGINIA ST | | | | SABETHA KS | 66534-1934 | |
| FRED H JORDT & | GRETE JORDT JT TEN | 12 COURTLAND DR | | | | HAZLET NJ | 07730-1642 | |
| FRED H KELLY & MADONNA R KELLY | TR KELLY FAMILY REVOCABLE TRUST | UA 11/01/04 | 26404 SCHAM RD | | | PUNTA GORDA FL | 33955-1641 | |
| FRED H KING | | 5610 BRIDGE MILL LANE | | | | MEMPHIS TN | 38125 | |
| FRED H KINGSBURY | | 85 WETHERSFIELD RD | | | | BERLIN CT | 06037-1654 | |
| FRED H KRIETE | | 407 DALHART AVE | | | | ROMEOVILLE IL | 60446-1317 | |
| FRED H LETNER JR | | 22454 LAWSON RD | | | | GEORGETOWN DE | 19947 | |
| FRED H MATHWEG | | 432 S MARGARET ST | | | | MARKESAN WI | 53946-7138 | |
| FRED H MEYER & | SAVANNAH E MEYER JT TEN | 570 PANORAMIC HWY | | | | MILL VALLEY CA | 94941-5038 | |
| FRED H MUEHLHAEUSLER | | 2805 SW MEADOW CLIFF DRIVE | | | | OKLAHOMA CITY OK | 73159-4615 | |
| FRED H PANNING & | JUDY E PANNING JT TEN | 457 EAST MCPHERSON DR | | | | MEBANE NC | 27302 | |
| FRED H REYNOLDS | | 711 S 74 TERR | | | | KANSAS CITY KS | 66111-2726 | |
| FRED H SCHAEFER | | 110 OSPREY CT | | | | SECAUCUS NJ | 07094 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRED H SCHAUB | | 1687 FREMONT COURT | | | | CROTON MD | 21114-2312 | |
| FRED H SNYDER 3RD | | 11 SUMMERHILL DR | | | | DOWNINGCOWN PA | 19335-1471 | |
| FRED H TARBURTON JR | | 7521 CARSON AVE | | | | BALTO MD | 21224-3207 | |
| FRED H TODD | | 2302 AUBURN DRIVE SW | | | | DECATUR AL | 35603-1005 | |
| FRED H WALKER | | 517 S HUTCHINSON | | | | MUNCIE IN | 47303-4751 | |
| FRED H WIRTH | | BOX 504 | | | | SAGINAW MI | 48606-0504 | |
| FRED H WOODBRIDGE | | 589 WOODBRIDGE LN | | | | KINGSVILLE ON  N9Y 2K6 | | CANADA |
| FRED HAMM | | 217 S W 32ND | | | | MOORE OK | 73160-7552 | |
| FRED HAUPT | | 34 RUTH DRIVE | | | | NEW CITY NY | 10956 | |
| FRED HEANEY | | 2216 BLUE SMOKE TRAIL | | | | MISHAWAKA IN | 46544-6706 | |
| FRED HEMMELGARN & | DORIS A HEMMELGARN JT TEN | 606 N ELM ST | | | | COLDWATER OH | 45828-1156 | |
| FRED HENDERSON | | 1120 CLAIRE DR | | | | SPRING HILL TN | 37174-7349 | |
| FRED HENKIN & | DIANE HENKIN JT TEN | 23916 WOODWAY RD | | | | BEACHWOOD OH | 44122-1460 | |
| FRED HENSLEY | | 1386 FALKE DRIVE | | | | DAYTON OH | 45432-3141 | |
| FRED HOCH | | 1019-44TH NE | | | | CANTON OH | 44714-1223 | |
| FRED HOGE | | 2465 MAPLEVIEW LANE | | | | WILLOUGHBY HL OH | 44094-9613 | |
| FRED HOLMES | | 727 E MOTT AVE | | | | FLINT MI | 48505-2957 | |
| FRED HORNE | | 304 RENNIE DR | | | | PITTSBURGH PA PA | 15236-4112 | |
| FRED HOUSER & | ALICE HOUSER JT TEN | BOX 86 | | | | WEST DECATUR PA | 16878-0086 | |
| FRED HOWARD JR & | HELEN E HOWARD JT TEN | 3281 HEWITT GILFORD RD | | | | WARREN OH | 44481-9715 | |
| FRED HOWARD PICKETT | | 2411 RIDGECLIFFE DR | | | | FLINT MI | 48532-3724 | |
| FRED HUMES | | 508 E COLUMBIA ST | | | | FLORA IN | 46929-1108 | |
| FRED HURLOCK | | 134 WORRAL DR | | | | NEWARK DE | 19711-4819 | |
| FRED I BLAIR | | 54849 FRANKLIN DR | | | | SHELBY TOWNSHIP MI | 48316-1626 | |
| FRED J ANDREWS | | 8239 S KINGSTON AV | | | | CHICAGO IL | 60617-1909 | |
| FRED J BOLDT JR | CUST RIANA GABRIEL SHAMAN | UGMA MI | 5099 CHESTERSHIRE DR | | | W BLOOMFIELD MI | 48322-1554 | |
| FRED J BREZKO | | 3133 LICKRIDGE LN | | | | DANVILLE IN | 46122-8463 | |
| FRED J BRINGARDNER | | 7750 LBJ FREEWAY APT 1002 | | | | DALLAS TX | 75251-1202 | |
| FRED J BROCHETTI | | 4907 FAIRVIEW AVE | | | | NEWTON FALLS OH | 44444-9419 | |
| FRED J BUSCH & | MARGARET BUSCH JT TEN | 5440 W PENSACOLA AVE | | | | CHICAGO IL | 60641-1332 | |
| FRED J CIMINO | | 2301 BURGESS RD | | | | CHESTER VA | 23836 | |
| FRED J CONE | CUST | JAMES LEE CONE U/THE | CALIFORNIA UNIFORM GIFTS TO MINORS ACT | 1423 FRANCIS ST | | SAINT JOSEPH MO | 64501 | |
| FRED J DUNKERLEY | | 22 HUNTER'S WAY | | | | NEWTOWN PA | 18940-1158 | |
| FRED J FISHER II | CUST CAMERON N FISHER | UTMA CA | 6200 ST HELENA RD | | | SANTA ROSA CA | 95404-9692 | |
| FRED J FLINT | | 2818 CABIN RD | | | | CHATTANOOGA TN | 37404-1001 | |
| FRED J GIVENS | | 243 LITCHFIELD ST | | | | ROCKMART GA | 30153-2542 | |
| FRED J HESS | | 2858 BERKSHIRE ROAD | | | | CLEVELAND HEIGHTS OH | 44118-2402 | |
| FRED J HICKEL | | 42555 ADDISON | | | | CONTOM MI | 48187-3408 | |
| FRED J JENSEN | | 144 MCINTOSH AVE | | | | CLARENDON HLS IL | 60514-1162 | |
| FRED J KALKOFEN | | 910 RIDGE RD | | | | STEVENS POINT WI | 54481-2430 | |
| FRED J LOREY | | 386 GREENMOUNT AVE | | | | CLIFFSIDE PARK NJ | 07010-1624 | |
| FRED J LOWRY & | ELNORA R LOWRY JT TEN | 11713 SE 32ND | | | | OKLAHOMA OK | 73150-1800 | |
| FRED J MACHALA | | 3203 RINIEL RD | | | | LENNON MI | 48449-9411 | |
| FRED J MASSER & | MARSHA PAVELKA JT TEN | 148 AVALON DR | | | | ORMOND BEACH FL | 32176 | |
| FRED J MCNULTY | | 9528 7 MILE | | | | NORTHVILLE MI | 48167-9118 | |
| FRED J MERTZ | | 4125 E CANYON | | | | SPRINGFIELD MO | 65809-3760 | |
| FRED J NAHAS II | CUST FRED | JOHN NAHAS III UGMA PA | BOX 291 | | | SOMER POINT NJ | 08244-0291 | |
| FRED J NITZ | | 7834 S KILPATRICK AVE | | | | CHICAGO IL | 60652-1133 | |
| FRED J PENDERGAST | | BOX 326 | | | | NEWTOWN CT | 06470-0326 | |
| FRED J ROUSH | | 3116 MICHAEL LANE | | | | ANDERSON IN | 46011-2007 | |
| FRED J SCHIEFERSTEIN & | CHARLOTTE M SCHIEFERSTEIN JT TE | 431 MADISON HILL RD | | | | CLARK NJ | 07066-2901 | |
| FRED J SMITH | | 3118 KINDLEWOOD LN | | | | BAY CITY M | 48706-1270 | |
| FRED J SPARGER 3RD | | 108 E ASHE ST | | | | WADESBORO NC | 28170-2702 | |
| FRED J TEREAU | | 5002 ALPHA WAY | | | | FLINT MI | 48506-1856 | |
| FRED J TOIBERO | | 12506 WOODRIDGE LANE | | | | HIGHLAND MD | 20777-9564 | |
| FRED J WEHLING JR & | RUTH WEHLING JT TEN | 1104 SO MAIN ST | | | | SANDWICH IL | 60548-2309 | |
| FRED J WILLIAMS | | 20 GALAXY DR | | | | ST PETERS MO | 63376-4426 | |
| FRED J WINDON | | 1230 NW 42ND LN | | | | OCALA FL | 34475-1554 | |
| FRED JACKSON JR | | 5955 INWOOD LN | | | | FORT WAYNE IN | 46835-2430 | |
| FRED JAMES FLATLEY | | BOX 51724 | | | | PACIFIC GROVE CA | 93950-6724 | |
| FRED JANUARY JR | | 2512 MEADOWCROFT | | | | BURTON MI | 48519-1268 | |
| FRED JONES | | 1523 CEDAR ST | | | | ANDERSON IN | 46016-3418 | |
| FRED JUBERA | | 11230 HEMLOCK DR | | | | STERLING HEIGHTS MI | 48312-3843 | |
| FRED K FOULKES | | 21 WOODBINE RD | | | | BELMONT MA | 02478-1602 | |
| FRED K HUBER | | 1522 CLAYTON RD | | | | WILMINGTON DE | 19805-4514 | |
| FRED KAHL | | PO BOX 1190 | | | | JAMESTOWN CA | 95327-1190 | |
| FRED KANES & | WANDA N KANES JT TEN | 254 TUCSON ST | | | | AURORA CO | 80011-8439 | |
| FRED KAUFMAN III | | 2428 ADAMS ST | | | | GARY IN | 46407-3514 | |
| FRED KELLETT | | 9521 W COLDWATER ROAD | | | | FLUSHING MI | 48433-1077 | |
| FRED KOROTKIN | | BOX 11053 | | | | MINNEAPOLIS MN | 55411-0053 | |
| FRED KOZMIK | | 71 E LINDEN AVE | | | | ENGLEWOOD NJ | 07631-3620 | |
| FRED KUGELMAN | | 9 WOOD LANE | | | | PLAINVIEW NY | 11803-1909 | |
| FRED L AUSTIN | | 4410 SE 13TH STREET | | | | OCALA FL | 34471-3207 | |
| FRED L BANKER | | 7908 PORTLAND RD | | | | PORT HOPE MI | 48468-9335 | |
| FRED L BERNDT | | 1280 W DEAN RD | | | | MILWAUKEE WI | 53217-2534 | |
| FRED L BROWN | | 4911 GADWALL DRIVE | | | | MEMPHIS TN | 38141 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRED L CARRUTHERS | | 511 WINDEMERE AVE | | | | TORONTO ON  M6S 3L5 | | CANADA |
| FRED L CLEMMER | | 3345 ASPEN DR 4304 | | | | LAKE ORION MI | 48359-2324 | |
| FRED L COCHRAN | CUST DONALD R COCHRAN U/THE | FLORIDA GIFTS TO MINORS ACT | 6766 HARTFORD RD | | | COCOA FL | 32927-8323 | |
| FRED L CONGER | CUST | MISS CANDACE G CONGER | U/THE KANSAS UNIFORM GIFTS TO MINORS ACT | | 3201 N MONROE | HUTCHINSON KS | 67502-2330 | |
| FRED L DARAS | | 683 NILES VIENNA ROAD | | | | VIENNA OH | 44473-9519 | |
| FRED L DAVIDSON & | LEONA S DAVIDSON JT TEN | 4736 WOODLAND AVE | | | | DREXEL HILL PA | 19026-4321 | |
| FRED L DECKER | | 11987 HIGHWAY 137 | | | | LICKING MO | 65542-9102 | |
| FRED L DULIK | | 3201 KENSINGTON CRT | | | | MANCHESTER MD | 21102 | |
| FRED L FEINSTEIN & | LENORE FEINSTEIN JT TEN | 56-26-244TH ST | | | | DOUGLASTON NY | 11362-1905 | |
| FRED L FREEMAN | | 10735 MCGUINN ROAD | | | | CLARKSVILLE OH | 45113-9601 | |
| FRED L GONZALES | | 3943 ROYAL LANE | | | | DALLAS TX | 75229-4048 | |
| FRED L HACKETT JR | | 1705 DAPPLEGREY LN | | | | AUSTIN TX | 78727-4545 | |
| FRED L HAER | | 2316 GIPSY DR | | | | DAYTON OH | 45414-3344 | |
| FRED L HAWKES | | 3944 SOUTHERN CROSS D | | | | BALTO MD | 21207-6459 | |
| FRED L HICKEN | | 4760 TREE LINE TRAIL | | | | NEW MIDDLETOWN OH | 44442 | |
| FRED L HUNTER | | 9604 RUTHERFORD | | | | DETROIT MI | 48227-1678 | |
| FRED L JONES | | 4902 GREENLAWN DR | | | | FLINT MI | 48504-2048 | |
| FRED L KOVACS | CUST | LYNN CAROL KOVACS U/THE NEW | YORK UNIFORM GIFTS TO MINO ACT | | 13780 F PORTOFI | DEL MAR CA | 92014-3555 | |
| FRED L LESPERANCE | | 67848 LAKE ANGELA DR | | | | RICHMOND MI | 48062-1687 | |
| FRED L LIERMANN | | W 310 S 7095 HIGHWAY I | | | | MUKWANAGO WI | 53149 | |
| FRED L MAIN | | 2886 HAGGETT DRIVE | | | | TWINSBURG OH | 44087-2941 | |
| FRED L MATHISON & | ODETTE H MATHISON JT TEN | 3203 S HARRIS | | | | INDEPENDENCE MO | 64052-2731 | |
| FRED L MAYNARD | | 373 COVE VIEW DRIVE | | | | WATERFORD MI | 48327-3785 | |
| FRED L MUELLER | | 670 MT OLIVET RD LOT 73 | | | | BOWLING GREEN KY | 42101-8633 | |
| FRED L NELSON III | | 107 OAK DRIVE | | | | BRANDON MS | 39047-6201 | |
| FRED L PASTERNACK | | 29 EAST 63RD STREET | | | | NEW YORK NY | 10065-7315 | |
| FRED L RADELFINGER | | 1003 WOODY CREEK LANE | | | | WINDSOR CA | 95492-9485 | |
| FRED L RAPAPORT | | 4318 W BERTONA ST | | | | SEATTLE WA | 98199-1811 | |
| FRED L RIEHMAN & | ANNA J RIEHMAN JT TEN | 9002 HEATHWOOD CIRCLE | | | | NILES IL | 60714-5814 | |
| FRED L RIGGS | | 8563 DONEGAL DR | | | | CINCINNATI OH | 45236-1601 | |
| FRED L RUSSELL | | 2321 DOUBLE SPRINGS CH RD | | | | MONROE GA | 30656-4645 | |
| FRED L SKIBA | | 3120 DALE AVE | | | | FLINT MI | 48506-3059 | |
| FRED L SMITH | BOX 15 | 150 PINE ST | | | | DIMONDALE MI | 48821-0015 | |
| FRED L SQUIRES | | 2734 CANAL RD | | | | EATON RAPIDS MI | 48827 | |
| FRED L STRANGE | | 1416 LAKESHIRE DR | | | | TUPELO MS | 38804-1053 | |
| FRED L TROXELL | | 315 E MARSHALL ST | | | | MARION IN | 46952-2802 | |
| FRED L VON BOHLAND | | 10815 E 47TH ST | | | | KANSAS CITY MO | 64133-1859 | |
| FRED L WALLACE | | 59185 ELIZBETH LN | | | | RAY TWP MI | 48096-3551 | |
| FRED L WINDER JR | | 490 S E BARRINGTON DR | | | | OAK HARBOR WA | 98277-3268 | |
| FRED L WYROSDICK | | 5027 CALLAN DR | | | | LEWISTON NY | 14092-2009 | |
| FRED LEE | CUST ALISON LEE UGMA NY | ATTN HAN MAY MEAT COMPANY | 94 BAYARD ST | | | NEW YORK NY | 10013-4460 | |
| FRED LEE | CUST JASON | THOMAS LEE UGMA NY | ATTN HAN MAY MEAT COMPANY | 94 BAYARD ST | | NEW YORK NY | 10013-4460 | |
| FRED LEE | CUST JESSIA LEE UGMA NY | ATTN HAN MAY MEAT COMPANY | 94 BAYARD ST | | | NEW YORK NY | 10013-4460 | |
| FRED LEE | CUST VANESSA | LEE UGMA NY | ATTN HAN MAY MEAT COMPANY | 94 BAYARD ST | | NEW YORK NY | 10013-4460 | |
| FRED LEE DAVIS | | 8424 THAMES CT | | | | YPSILANTI MI | 48198-3650 | |
| FRED LEE MUELLER | | 670 MT OLIVET RD 73 | | | | BOWLING GREEN KY | 42101-8633 | |
| FRED LENK | | 1658 S DIAMOND MILL RD | | | | NEW LEBANON OH | 45345-9340 | |
| FRED LEONARD | | 10811 CHURCHILL AVE | | | | CLEVELAND OH | 44106-1210 | |
| FRED M ANDREWS JR & | NANCY C ANDREWS JT TEN | 1435 DODGE N W | | | | WARREN OH | 44485-1851 | |
| FRED M BOYCE | | | | | | NUNNELLY TN | 37137 | |
| FRED M CASSEL | | 6225 WILLOW ST BOX 93 | | | | WESTPHALIA MI | 48894-0093 | |
| FRED M ENTRIKEN JR | | 4177 AMADORE RD 16 | | | | PHELAN CA | 92371-8233 | |
| FRED M FIGLEY II | | 1306 PINETREE CT | | | | SIDNEY OH | 45365 | |
| FRED M FORTUIN & | HENDRIKA J A FORTUIN JT TEN | 11265 GRENADA | | | | STERLING HEIGHTS MI | 48312-4957 | |
| FRED M HANNA | | 390 BROADWAY 61 | | | | SOMMERVILLE MA | 02145-2718 | |
| FRED M HUGHES & ANN M HUGHES | TR HUGHES LIVING TRUST | UA 5/24/01 | PO BOX 647 | | | LEASEBURG | 35983 | |
| FRED M KELLY | | 3400 BELFORD | | | | HOLLY MI | 48442-9503 | |
| FRED M LOECHNER | | 2717 MONTEREY BLVD | | | | OAKLAND CA | 94602-2041 | |
| FRED M MCCASKILL | | 4370 E SILVER LAKE ROAD | | | | LINDEN MI | 48451-9069 | |
| FRED M MICHEL | | 84-35 LANDER STREET | APT 1G | | | JAMAICA NY | 11435-2018 | |
| FRED M PFEFFER | | 128 W 21ST | | | | ADA OK | 74820-8208 | |
| FRED M PICKENS JR & | ERAN B PICKENS JT TEN | C/O PICKENS PICKENS BOYCE | | | | NEWPORT AR | 72112 | |
| FRED M QUAIF | | PO BOX 373 | | | | SPRINGFIELD CENTER NY | 13468 | |
| FRED M RANKIN | | 4704 GUERRY DR | | | | MACON GA | 31210-4102 | |
| FRED M REITER | | 88 ATWATER RD | | | | CHADDS FORD PA | 19317-9111 | |
| FRED M SANDBERG | | 14822 1ST ST | | | | SANTA FE TX | 77517-3524 | |
| FRED M SCOTT | | 419 NORTH MECHANIC ST | | | | LEBANON OH | 45036-1831 | |
| FRED M SHEPARD | TR | REVOCABLE TRUST U/A DTD | 07/20/84 FRED M SHEPARD | 291 HAWSER LANE | | NAPLES FL | 34102-5028 | |
| FRED M WENTZEL | | 1250 GREENBRIAR ROAD | | | | YORK PA | 17404-1208 | |
| FRED M WILLIAMS | | 930 ELKHORN NOBLES RD | | | | PARIS TN | 38242-6972 | |
| FRED M WILLIAMS | | 1545 LYON ST | | | | FLINT MI | 48503-1151 | |
| FRED MACCOMBS | C/O MARION MACCOMBS | PARADISE LOTB 11 PI | | | | HARLINGEN TX | 78552 | |
| FRED MACKERODT | | 940 CRAIGVILLE RD | CHESTER NY | | | NEW YORK NY | 10918 | |
| FRED MAROON 3RD | CUST | FRED MAROON 4TH U/THE | MICH UNIFORM GIFTS TO MINO ACT | | 608 CADAGUA | CORAL GABLES FL | 33146-1712 | |
| FRED MASTERTON | | 4 SPRING HILL DR | | | | LINCOLN UNIVERSITY PA | 19352-1320 | |
| FRED MAURER | CUST | SHARON MAURER U/THE ILLINOIS | UNIFORM GIFTS TO MINORS AC | 991 S APACHE DR | | CHANDLER AZ | 85224-7262 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRED MEDICH | | 5299 DELAND | | | | FLUSHING MI | 48433-1196 | |
| FRED MICHAEL MANGOSING | | 2204 NORTON ST | | | | ANTIOCH CA | 94509-3712 | |
| FRED MILLER | | 14151 NORTH OLD 41 | | | | OAKTOWN IN | 47561 | |
| FRED MILLER | | 10702 W EL RANCHO DR | | | | SUN CITY AZ | 85351 | |
| FRED MOORE | | 602 DEADFALL RD W | | | | GREENWOOD SC | 29649-9548 | |
| FRED MOORE | | 1811 DOGWOOD DR | | | | HOLT MI | 48842-1530 | |
| FRED MOORE | | 5847 WALROND | | | | KANSAS CITY MO | 64130-3921 | |
| FRED MOSS JR | CUST MISS MARY | KATHERINE MOSS A MINOR UNDER THE DELAWARE U-G-M-A | | RR 2 BOX 199 | SOUTH HUNTING | LANDENBERG PA | 19350 | |
| FRED MUENCH | CUST FREDERICK MUENCH JR UGMA | 24120 NORTHERN BLVD APT 2D | | | | LITTLE NECK NY | 11362-1009 | |
| FRED N DETTMER | | 6129 BELDING RD | | | | ROCKFORD MI | 49341-9616 | |
| FRED N EDMONDS & | CARLOTTA EDMONDS JT TEN | 4038 WOODROW ST | | | | BURTON MI | 48509-1012 | |
| FRED N HITT | | 2499 DELTONA BLVD | | | | SPRING HILL FL | 34606-3231 | |
| FRED N MEYER | | 14604 44TH ST | | | | INDEPENDENCE MO | 64055 | |
| FRED N MORGAN | | 2809 OAK PARK DR | | | | COOKEVILLE TN | 38506-5041 | |
| FRED N PRINGLE & | GWEN J PRINGLE | TR UA 6/28/01 THE PRINGLE FAMILY | LIVING | TRUST | 4157 W HORSESHOE | BEVERLY HILLS FL | 34465-2951 | |
| FRED O BRUMFIELD JR | | 14811 EVERGREEN RIDGE WAY | | | | HOUSTON TX | 77062-2336 | |
| FRED O DAHLBERG | | 3607 N E 77TH TERRACE | | | | KANSAS CITY MO | 64119-4399 | |
| FRED O FISHER | | 39N | 4800 ST RD | | | MARTINSVILLE IN | 46151 | |
| FRED O JONES | | 822 MERILYN LN | | | | ALGER MI | 48610 | |
| FRED O LOVGREN | | 13125 PASEO BARRANCO | | | | SALINAS CA | 93908-9311 | |
| FRED O MUSSELMAN | CUST DAVID T MUSSELMAN U/THE PA U-G-M-A | | 2525 EUTAW PLACE 611 | | | BALTIMORE MD | 21217-5046 | |
| FRED O OELSCHLAGER | | 8540 N BROADWAY | | | | NASHVILLE IN | 47448 | |
| FRED O RIDLEY | | G 3205 N TERM ST | | | | FLINT MI | 48506 | |
| FRED O SWANSON & | DONALD F COX & | DOLORES E COX JT TEN | 636 ANDOVER DRIVE | | | BURBANK CA | 91504 | |
| FRED O UTLEY & | MILDRED W UTLEY JT TEN | 11315 APOLINE COURT | | | | JACKSONVILLE FL | 32223-7384 | |
| FRED OPALINSKI | | 959 ELIZABETH ST | | | | PITTSBURGH PA | 15221-3966 | |
| FRED OWENS JR | | 1439 HENDRICKS ROAD | | | | BETHEL SPRINGS TN | 38315 | |
| FRED P BIRLI & | LAURA A PETZEL JT TEN | 7208 CARDINAL RD | | | | ALGONAC MI | 48001 | |
| FRED P HUGHES | | 125 W NORTH ST 211 | | | | NEW CASTLE PA | 16101-3934 | |
| FRED P RASHID | CUST RYAN P | RASHID UGMA MI | 28574 NEWPORT RD | | | FARMINGTON HILLS MI | 48331 | |
| FRED P RASHID | | 18728 NADOL DRIVE | | | | SOUTHFIELD MI | 48075-5885 | |
| FRED P SCHLEICHER | | 2 NASSUA PL | | | | MIDDLE TOWN NJ | 07748-1745 | |
| FRED P VOGES & | ELIZABETH K VOGES JT TEN | UNIT 102 | 1101 HUNT CLUB DRIVE | | | MOUNT PROSPECT IL | 60056-4261 | |
| FRED PASH | TR UA 11/01/93 FRED PASH TRUST | BOX 368 | | | | WARREN IL | 61087-0368 | |
| FRED PATHUIS & | KATHLEEN V PATHUIS JT TEN | 15 CHERRY ST | | | | HOLLAND MI | 49423-4717 | |
| FRED PAUL POLESKY JR | | 1008 HARVEST DR | | | | ALIQUIPPA PA | 15001-4372 | |
| FRED PERETTI | | 834 GLEN PARK RD | | | | YOUNGSTOWN OH | 44512-2707 | |
| FRED PETER PELLERITO & | IDA MARY PELLERITO JT TEN | 4795 CIDER HILL DR | | | | ROCHESTER MI | 48306-1606 | |
| FRED PHIFER JR | | 1119 WALSH ST | | | | LANSING MI | 48912 | |
| FRED PHILIP MATHEWS & | ELIZABETH E MATHEWS JT TEN | 1315 CHESACO AVE APT 235 | | | | ROSEDALE MD | 21237-1539 | |
| FRED PILE | | 5404 W CO R 800N | | | | GASTON IN | 47342 | |
| FRED R COTTRELL SR & | MADELYN COTTRELL JT TEN | 193 S FRONT AVE | | | | PRESTONSBURG KY | 41653 | |
| FRED R DENTON & | EDITH R DENTON JT TEN | 5238 OLD SUDLEY RD | | | | WEST RIVER MD | 20778-9726 | |
| FRED R FIGUEROA | | 353 COLORADO RIDGE DR | | | | HEMLOCK MI | 48626-9375 | |
| FRED R GEYER | | 5317 QUEAL DR | | | | SHAWNEE KS | 66203-1943 | |
| FRED R GRAMCKO | | 5525 SPLIT MOUNTAIN RD | | | | BORREGO SPRINGS CA | 92004-6049 | |
| FRED R KELLY JR | | 47 SUNSET DR | | | | ENGLEWOOD CO | 80110-4030 | |
| FRED R KLEIN & | TERESE C KLEIN JT TEN | 13832 SOPHIE COURT | | | | WESTMINSTER CA | 92683 | |
| FRED R LOWMAN JR | | 90 W MILL ST | | | | SPRINGBORO OH | 45066-1441 | |
| FRED R MAYER | | 9774 RESTING PINES COURT | | | | LAS VEGAS NV | 89147 | |
| FRED R MAZUCA & | FRED MAZUCA JR JT TEN | 5034 LANCELOT DR | | | | SAN ANTONIO TX | 78218-2738 | |
| FRED R MCDONALD | | 1207 JOHNSON ST | | | | SANDUSKY OH | 44870-4627 | |
| FRED R MERRITT | | 1515 RICHLAND RD | | | | MURFREESBORO TN | 37130-7402 | |
| FRED R NEIMAN | TR U/A | DTD 08/21/90 F/B/O FRED R | NEIMAN | 13200 LINCOLN RD | | MONTROSE MI | 48457-9319 | |
| FRED R ORTLIP & | RORY D ORTLIP JT TEN | 621 E ESSEX | | | | ST LOUIS MO | 63122-3044 | |
| FRED R PORTER | | 3700 W HOLMES RD | | | | LANSING MI | 48911-2105 | |
| FRED R PRETTENHOFER | | 3030 ALTON DR | | | | ST PETE BCH FL | 33706-2706 | |
| FRED R RECKNAGEL | | 286 ROOSEVELT LN | | | | KENILWORTH NJ | 07033-1523 | |
| FRED R SLOAN | | 5643 SEVER RD | | | | CHISHOLM MN | 55719 | |
| FRED R SONNENBERG | | 36 WOODBURY STREET | | | | WILKES-BARRE PA | 18702-3308 | |
| FRED R WILES | | 4989 SEAVIEW AVE | | | | CASTRO VALLEY CA | 94546-2300 | |
| FRED REINDL & | ELEANOR C REINDL JT TEN | 11 NANTUCKET LANE | | | | DEER PARK NY | 11729-1012 | |
| FRED REINL & | ELEANORE REINL JT TEN | 2 SPARMAN PLACE | | | | SECAUCUS NJ | 07094-3014 | |
| FRED RELIFORD | | 2997 CHAUNSY CIRCLE | | | | STOCKTON CA | 95209-1657 | |
| FRED RESLER | | 1115 LILLIE DRIVE | | | | BOSQUE FARM NM | 87068-9024 | |
| FRED ROBERTS | | 15516 MARK TWAIN ST F-1 | | | | DETROIT MI | 48227-2989 | |
| FRED RUDOLF RODGERS | | 9172 N GENESEE RD | | | | MT MORRIS MI | 48458-9758 | |
| FRED S BALL 3RD | | 1912 LOGAN DR | | | | NORMAN OK | 73069-6408 | |
| FRED S CRUDELE & | DIANE M CRUDELE JT TEN | 75 MILLHOUSE RD | | | | MARLBORO NY | 12542-6206 | |
| FRED S DAVID | | 613 N ROXBURY DR | | | | BEVERLY HILLS CA | 90210-3240 | |
| FRED S DURHAM | | RR 2 258 | | | | PERU IN | 46970 | |
| FRED S HALL | | 3180 ROCKINGHAM DR | | | | ATLANTA GA | 30327-1235 | |
| FRED S HOGG | | 1927 BASSETT | | | | ORANGE TX | 77632-3913 | |
| FRED S HORNER | | 1068 IRVING PL | | | | WAUKESHA WI | 53188-2355 | |
| FRED S MARSHALL | | 141 SMITHFIELD RD | | | | NORRIDGEWOCK ME | 04957-3129 | |
| FRED S MISKA | | 969 W GLASS RD | | | | ORTONVILLE MI | 48462-9056 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRED S MISKA & | JO ANN MISKA JT TEN | 969 W GLASS ROAD | | | | ORTONVILLE MI | 48462-9056 | |
| FRED S PORT JR & | DELORES J PORT JT TEN | 199 REHOBETH CHURCH RD | | | | CLARION PA | 16214-5911 | |
| FRED S VAUGHN & | DONNA LEE VAUGHN JT TEN | 3524 NEWCOMB DR | | | | ANCHORAGE AK | 99508-4852 | |
| FRED SANTUCCI | | 22 CENTER RD | | | | RANDOLPH NJ | 07869-1057 | |
| FRED SCHIEMAN & | JOAN SCHIEMAN JT TEN | 6733 S RIVER RD | | | | MARINE CITY M | 48039-2256 | |
| FRED SCHLANG | | 10856 CHARLESTON PL | | | | COOPER CITY FL | 33026-4907 | |
| FRED SCHLOSS | | 2000 LINWOOD AVENUE | | | | FORT LEE NJ | 07024-3086 | |
| FRED SCHMIDT | | 19229 BETTY STOUGH RD | | | | CORNELIUS NC | 28031-7515 | |
| FRED SCHUETZ | TR UA 2/22/04 | FRED SCHUETZ TRUST | 3795 BALBOA PLACE | | | WESTERVILLE OH | 43081-4149 | |
| FRED SEILKOP | | 313 SWANSON DRIVE | | | | LAWRENCEVILLE GA | 30043 | |
| FRED SHUNKO & | DONNA SHUNKO | TR UA 08/23/93 FRED SHUNKO LOVING TRUST | | 2026 RYMAL RD | | ALGOA TX | 77511-7435 | |
| FRED SIDAROS | | 26 BALSDON CRESC | | | | WHITBY ON  L1P 1L5 | | CANADA |
| FRED SMITH | | 11 CAMBRIDGE PARK | | | | FRANKENMUTH MI | 48734-9779 | |
| FRED SNYDER & | ANNETTE SNYDER TEN COM | TRUSTEES UA SNYDER FAMILY | TRUST DTD 05/15/91 | 3100 PRUITT RD H-303 | | PORT ST LUCIE FL | 34952-5955 | |
| FRED SOUTH JR | | RR 1 BOX 158A | | | | GASTON IN | 47342-8995 | |
| FRED SPAIN & | GERTRUDE M SPAIN JT TEN | 69 EDGEWOOD RD | | | | FLORHAM PARK NJ | 07932-2126 | |
| FRED SPECTOR | TR U/A | DTD 03/13/91 FRED SPECTOR | TRUST | 1709 N FREMONT ST | | CHICAGO IL | 60614-5540 | |
| FRED STAPLETON | | 10395 STATE RT 73 | | | | NEW VIENNA OH | 45159-9650 | |
| FRED STEINMAN | | BOX 17982 | | | | MEMPHIS TN | 38187-0982 | |
| FRED STERZER | | 4432 PROVINCE LINE RD | | | | PRINCETON NJ | 08540-4368 | |
| FRED STEVEN & | JULIA ANN SQUIRES JT TEN | 1645 STATE SERVICE ROAD | | | | DEFIANCE OH | 43512-1952 | |
| FRED STREIFELD | CUST SCOTT STREITFELD UTMA CA | 16747 MAGNOLIA BLVD | | | | ENCINO CA | 91436 | |
| FRED T AIDE & | | ELSIE MAE AIDE JT TEN | | | | HAZEL GREEN WI | 53811 | |
| FRED T BANFIELD | | BOX 16353 | | | | FT WORTH TX | 76162 | |
| FRED T BANKS | | 411 GAEL WA | | | | WOODSTOCK GA | 30188-5118 | |
| FRED T BIGELOW | | 757 MIDDLESEX BLVD | | | | GROSSE POINTE PARK MI | 48230-1741 | |
| FRED T CADMUS III | | 1170 FAIRVIEW RD | | | | GLENMOORE PA | 19343-2652 | |
| FRED T CHARLESTON | | 15866 MANSFIELD | | | | DETROIT MI | 48227-1959 | |
| FRED T DIFONZO | | 103 MAYFIELD AVE | | | | JENKINTOWN PA | 19046-5111 | |
| FRED T FELS | | 9537 SPRING BRANCH | | | | DALLAS TX | 75238 | |
| FRED T GOODIN | | 23565 LAWSON AVE | | | | WARREN MI | 48089-4486 | |
| FRED T KAHNERT | | BOX 9 | | | | HARRISON NJ | 07029-0009 | |
| FRED T MILLARD & | DENISE M MILLARD JT TEN | 1845 RAY RD | | | | OXFORD MI | 48371-2755 | |
| FRED T NAZ | | 14706 DANE CT | | | | STERLING HGTS MI | 48312-4414 | |
| FRED T PRICE | | 4310 GROVE CITY RD | | | | GROVE CITY OH | 43123-9672 | |
| FRED T RENICK JR | | 224 RIVES RD | | | | MARTINSVILLE VA | 24112-3829 | |
| FRED T SAITO | CUST UNDER THE LAWS OF OREGON | STEVEN M SAITO | ROUTE 1 | BOX 3971 | | NYSSA OR | 97913 | |
| FRED T SCHARRER JR & | BETTY M SCHARRER JT TEN | 5889 SW 31ST ST | | | | MIAMI FL | 33155-4015 | |
| FRED TAPPER | | 9 SANDRICK RD | | | | BELMONT MA | 02478-4626 | |
| FRED TAYLOR ISQUITH | | 103 EAST 84TH STREET | | | | NEW YORK NY | 10028-0937 | |
| FRED THRASHER | | 4317 ARROW TREE DR APT D | | | | ST LOUIS MO | 63128-4714 | |
| FRED V BIFARO | CUST JESSICA A | BIFFARO UGMA NY | 2 CRESCENT CT | | | NEW CITY NY | 10956-6404 | |
| FRED V HOLL | | 8420 S STATE ROUTE 202 | | | | TIPP CITY OH | 45371-9075 | |
| FRED V KELLY JR | | 272 SUNSET BLVD | | | | GREENWOOD IN | 46142-3916 | |
| FRED V LOPEZ | | 211 LAURIE LANE | | | | SANTA PAULA CA | 93060-3116 | |
| FRED V SANDERS | | 8802 ST RT 15 | | | | DEFIANCE OH | 43512-8493 | |
| FRED VALENTI | CUST | ANNE VALENTI UGMA CT | 91 WRINN ST | | | WALLINGFORD CT | 06492-3141 | |
| FRED VALENTI | CUST CAROLE VALENTI UGMA CT | 219 HIGH STREET | | | | WALLINGFORD CT | 06492-3203 | |
| FRED VIRRAZZI & | BARBARA LEE VIRRAZZI JT TEN | 5525 PASEO DE PALBO | | | | TORRANCE CA | 90505-6265 | |
| FRED VROMAN | | 3087 RANDALL RD | | | | RANSOMVILLE NY | 14131-9411 | |
| FRED W & MARY L GUTEKUNST | TR | FRED W & MARY L GUTEKUNST | REVOCABLE TRUST UA 10/16/98 | 605 FAIRMOUNT DR | | SAN BERNARDINO CA | 92404-1759 | |
| FRED W BALLEW | C/O NANCY S FRAGOMENI | 4734 TIPTON | | | | TROY MI | 48098 | |
| FRED W BASHIR | | 1916 S AVERILL AVE | | | | FLINT MI | 48503-4404 | |
| FRED W BEAUMONT & | MARY L BEAUMONT JT TEN | 12 HARNED'S LANDING | | | | CORTLAND OH | 44410-1276 | |
| FRED W BEAUMONT & | MARY L BEAUMONT JT TEN | 12 HARNEDS LNDG | | | | CORTLAND OH | 44410-1276 | |
| FRED W BENSON | | 100 MARK DRIVE | | | | RAYNHAM MA | 02767-1536 | |
| FRED W CAVENDER SR | | 108 OAKLEAF CIRCLE | | | | HEMPHILL TX | 75948-9779 | |
| FRED W CRAWFORD TOD | JOSEPHINE CRAWFORD | THE CRAWFORD FAMILY TRUST | U/A DTD 7/31/98 | 6555 JEFFERSON ST | | WORTH BRANCH MI | 48461-9701 | |
| FRED W CREW & | JOHANNA M CREW JT TEN | 8106 PEPPERWOOD DR | | | | GRAND BLANC MI | 48439-1889 | |
| FRED W DEAN | | 3601 SW CRANE RD | | | | LEES SUMMIT MO | 64082 | |
| FRED W EICK & | DONNA L EICHSTAEDT JT TEN | 3428 W 84TH PL | | | | CHICAGO IL | 60652-3216 | |
| FRED W HANSON | | 323 WOODVIEW PL | | | | MANCHESTER MI | 48158-8690 | |
| FRED W HILL & | GLADYS E HILL JT TEN | 521 S ACADEMY ST | | | | MEDINA NY | 14103-1138 | |
| FRED W JOHNSON & | ROSE M JOHNSON JT TEN | 5232 RIDGEBURY | | | | LYNDHURST OH | 44124-1209 | |
| FRED W KELLETT | | 2489 N MCKINLEY RD | | | | FLUSHING MI | 48433 | |
| FRED W KENDALL & | DORIS E KENDALL JT TEN | 129 CITY MILL RD | | | | LANCASTER PA | 17602-3807 | |
| FRED W KILLION JR | | 2513 DAUPHIN ST | | | | MOBILE AL | 36606-1903 | |
| FRED W LEDDER & | MILDRED P LEDDER JT TEN | 213 A MANCHESTER DR | | | | BASKING RIDGE NJ | 07920 | |
| FRED W MALLARD | | PO BOX 176 | | | | CORUNNA MI | 48817-1527 | |
| FRED W MARTIN | | 50850 C R 665 | | | | PAW PAW MI | 49079 | |
| FRED W MELCHIOR | | 852 S HIGH ST | | | | WEST CHESTER PA | 19382-5447 | |
| FRED W METZIG | | 446 HAWTHORNE ST | | | | NEENAH WI | 54956-4624 | |
| FRED W MOELLER | | 2900 25TH AVENUE NORTH | | | | FORT DODGE IA | 50501-7348 | |
| FRED W MOTES JR | | 4265 E UPPER RIVER RD | | | | SOMERVILLE AL | 35670-4339 | |
| FRED W NICHOLS JR | TR NICHOLS FAM REVOCABLE TRUST | UA 04/13/97 | 391 COMMON ST 236 | | | DEDHAM MA | 02026-4055 | |
| FRED W NOYES | | 381 CHANDLER ST | | | | ROMEO MI | 48065-4603 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRED W PARKER | | 459 CLAIR HILL DRIVE | | | | ROCHESTER MI | 48309-2114 | |
| FRED W PAULUS | | 2700 BELLEFONTAINE B-12 W | | | | HOUSTON TX | 77025-1622 | |
| FRED W ROSENBAUM & | CHRISTINE L ROSENBAUM JT TEN | 11 STONE RD | | | | BURLINGTON CT | 06013-2610 | |
| FRED W ROSSI | | 1567 VINCENNES | | | | CRETE IL | 60417-3103 | |
| FRED W SCHILDGE | | 50-67-42ND ST | | | | SUNNYSIDE NY | 11104 | |
| FRED W SCHWARTZ | | 1316 WISE DR | | | | MIAMISBURG OH | 45342-3352 | |
| FRED W STARKS | C/O STARKS ASSOCIATES INC | 1280 NIGARA ST | | | | BUFFALO NY | 14213-1503 | |
| FRED W VINCENT JR | | 412 RIO TERRA | | | | VENICE FL | 34285-2953 | |
| FRED W YEANY | | 1040 SE 4TH AVE | APT 331 | | | DEERFIELD BCH FL | 33441-6997 | |
| FRED WALLACE CLARK | | 12110 W 68TH TERR | | | | SHAWNEE KS | 66216-2825 | |
| FRED WARD | | 217 BRADFORD ST | | | | SEAFORD DE | 19973 | |
| FRED WEINSTEIN | | 1521 S BOWLING GREEN DR | | | | CHERRY HILL NJ | 08003-3631 | |
| FRED WIENER & | MIRIAM WIENER JT TEN | 33A EINSTEIN AVE | | | | HAIFA-AHUZA | | ISRAEL |
| FRED WILLIAMS | | 3774 RANDY COURT | | | | CINCINNATI OH | 45247-6943 | |
| FRED WILLIAMS | | 4005 MINERAL WELLS HIGHWAY | | | | WEATHERFORD TX | 76088-6701 | |
| FRED WILSON & | DORIS J WILSON JT TEN | 3930 BRANWEN CT | | | | FLORISSANT MO | 63034-3216 | |
| FRED WINTER | | 9519 HOLLY OAK DR | | | | SHREVEPORT LA | 71118-4733 | |
| FRED WONG & | MABEL J WONG TEN COM | CO-TRUSTEES UA WONG FAMILY | TRUST DTD 11/28/89 | 121 TERRA VISTA AVE | | SAN FRANCISCO CA | 94115-3823 | |
| FRED WORTH & | INA FAYE WORTH | TR FRED WORTH TRUST | UA 03/23/95 | 8404 HEDGES | | RAYTOWN MO | 64138-3442 | |
| FRED WRIGHT | | 100 WINSTON AVE | | | | WILMINGTON DE | 19804-1730 | |
| FRED Z GLAUB & | EDITH GLAUB JT TEN | 12029 NAVY | | | | LOS ANGELES CA | 90066-1044 | |
| FREDA A FISHBURN | | 15100 BIRCHAVEN LN | | | | FINDLAY OH | 45840-9773 | |
| FREDA A HOY | | 310 SUNSET DR | | | | ELON COLLEGE NC | 27244-9214 | |
| FREDA BELL | | 24 LAKESHORE BLVD | | | | KINGSTON ON  K7M 4J6 | | CANADA |
| FREDA CLEMENTS | | 507 ASH ST | | | | MORRISON MO | 65061 | |
| FREDA D MAISEL & | DALE Z MAISEL JT TEN | 12789 FOLLY QUARTER RD | | | | ELLICOTT CITY MD | 21042-1246 | |
| FREDA D PEARISO & | BRIAN MATTHEW PEARISO JT TEN | 307 E LEXINGTON | | | | DAVISON MI | 48423-1843 | |
| FREDA DECKER | | 4024 LINDENWOOD LN | | | | NORTHBROOK IL | 60062-1124 | |
| FREDA E ELJENHOLM & | ERIC J ELJENHOLM JT TEN | BOX 1383 | | | | PEBBLE BEACH CA | 93953-1383 | |
| FREDA E GRAY & | JOHN R GRAY JT TEN | BOX 605 | | | | AURORA MO | 65605-0605 | |
| FREDA E HEISTER | TR | FREDA E HEISTER 2003 REVOCABLE | TRUST U/A DTD 03/21/03 | 33 CROWN POINT | | SHAWNEE OK | 74804 | |
| FREDA ELIZABETH BELL | | 24 LAKESHORE BLVD | | | | KINGSTON ON  K7M 4J6 | | CANADA |
| FREDA F HALE | | 340 DAYTON PIKE | | | | GERMANTOWN OH | 45327-1172 | |
| FREDA F MC COY | | 11400 STATE ROUTE 21 | APT 201 | | | WAYLAND NY | 14572-9481 | |
| FREDA IRENE FEY | CUST | GREGORY CARLTON FEY | U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | 8411 CRESTWOOD | MUNSTER IN | 46321-2011 | |
| FREDA J ROBBINS | | 508 W CASS ST | | | | ST JOHNS MI | 48879-1715 | |
| FREDA J SOON | | 2152 HIDDEN LAKE TR | | | | ORTONVILLE MI | 48462-8934 | |
| FREDA L DANIELY | | 2686 DAVISON AVE | | | | AUBURN HILLS MI | 48326-2018 | |
| FREDA L HELINSKI | | 208 TIMBER GROVE ROAD | | | | REISTERSTOWN MD | 21136-3723 | |
| FREDA L REYNOLDS | | 3824 S HUBBARD ST | | | | MARION IN | 46953-5128 | |
| FREDA L TERRY | | 8558 CO RD 434 | | | | TRINITY AL | 35673-3019 | |
| FREDA M APPLEBAUM & | BERT A DAVIS JT TEN | 1300 RUNNING SPRING RD 1 | | | | WALNUT CREEK CA | 94595-2965 | |
| FREDA M BATCHELDER | | 13163 STACY RD | | | | GREENVILLE MI | 48838-9005 | |
| FREDA M COLLIER | | 5319 GREENCROFT DR | | | | DAYTON OH | 45426-1923 | |
| FREDA M COWIE | | 4 LARRY LANE | | | | CORTLAND OH | 44410-9325 | |
| FREDA M GRIBBIN | | 222 WILDEMERE DR | | | | SOUTH BEND IN | 46615-3139 | |
| FREDA M HUNSTAD | TR REVOCABLE TRUST 08/30/89 | U/A FREDA M HUNSTAD | 6281 LITTLE CREEK RD | | | ROCHESTER MI | 48306-3421 | |
| FREDA M HUNSTAD | TR UA 8/30/89 FREDA M HUNSTAD | TRUST | 6281 LITTLE CREEK RD | | | ROCHESTER NY | 48306-3421 | |
| FREDA M HUNTER | | PO BOX 241222 | | | | DETROIT MI | 48224-5222 | |
| FREDA M LEVERETTE | | 5210 SCENIC VIEW | | | | FLINT MI | 48532-2356 | |
| FREDA M OSTERINK | | 1738 WESTLANE DR NE | | | | GRAND RAPIDS MI | 49505-4852 | |
| FREDA M PAGLIUCA | | 216 HUNTER AVE | | | | TRENTON NJ | 08610-3525 | |
| FREDA M PECKENS | TR | 301 KILLINGTON DR | | | | RALEIGH NC | 27609-3712 | |
| FREDA M PYE | | 11922 WILLOWBROOK | | | | LOS ANGELES CA | 90059-2647 | |
| FREDA M ROBERTSON | | 1349 FOXFIRE ST | | | | EAST LANSING MI | 48823-1731 | |
| FREDA M WITHERS | | 104 PINEHURST LANE | | | | SIGNAL MOUNTAIN TN | 37377-1853 | |
| FREDA MAE STEWART | | 1519 S I ST | | | | ELWOOD IN | 46036-2806 | |
| FREDA MARY DEYO LIFE TENANT | U/W ETHEL BOHNSON | 1332 RT 26 | | | | CLIMAX NY | 12042 | |
| FREDA O TYMOSZEWICZ | | 17 TAMARACK AVE | | | | ST CATHARINES ON  L2M 3B8 | | CANADA |
| FREDA P VENISEE | | 420 POINCIANA AVE | | | | ALBANY GA | 31705-4584 | |
| FREDA R HAMMEL & | MAX F HAMMEL JR JT TEN | 10372 CLIO RD | | | | CLIO MI | 48420-1946 | |
| FREDA R LEWIS | | 125 TODD'S CREEK ROAD | | | | CENTRAL SC | 29630-9441 | |
| FREDA RUTH LEWIS | | 125 TODDS CREEK ROAD | | | | CENTRAL SC | 29630-9441 | |
| FREDA S DALY | | 29891 OLD SCROUGE RD | | | | ARDMORE AL | 35739-9801 | |
| FREDA S DALY & | THOMAS D DALY JT TEN | 29891 OLD SCROUGE ROAD | | | | ARDMORE AL | 35739-8817 | |
| FREDA SILVERMAN | | 25 NORRIS AVE | | | | METUCHEN NJ | 08840-1025 | |
| FREDA T LOWRY | | 3322 OLD HIGHWAY 68 | | | | MADISONVILLE TN | 37354-6082 | |
| FREDA V FRIEND | | 5460 DOVETREE BLVD | APT 2 | | | DAYTON OH | 45439-2169 | |
| FREDA V GARRETT | | 1500 E BOGART RD APT 12H | | | | SANDUSKY OH | 44870-7159 | |
| FREDA V HARENZA | | 456 N OGDEN ST | | | | BUFFALO NY | 14212-2134 | |
| FREDA W CANTWELL | | 710 E 32ND ST | | | | ANDERSON IN | 46016-5426 | |
| FREDDA FINKELSTEIN | | 6961 137TH ST | | | | FLUSHING NY | 11367-1913 | |
| FREDDERICK DUNSON | | 6391 COUNTRYDALE CT | | | | DAYTON OH | 45415-1803 | |
| FREDDI RAPPAPORT | CUST MELISSA RAPPAPORT UGMA CA | 1438 SOUTH CANFIELD AVE 1 | | | | LOS ANGELES CA | 90035-3233 | |
| FREDDIE A CHAPMAN | | E-5210 N LINDEN RD | | | | FLINT MI | 48504-1108 | |
| FREDDIE A JORDAN | | 2200 STUART AVE | | | | SUFFOLK VA | 23434-4333 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FREDDIE A SWING | | 493 COMMUNITY RD | | | | LEXINGTON NC | 27295-9279 | |
| FREDDIE ALLEN | | 129 HOLMDENE BLVD N E | | | | GRAND RAPIDS MI | 49503-3712 | |
| FREDDIE BRIDGES JR | | 1763 WYMOUTH SE | | | | GRAND RAPIDS MI | 49508 | |
| FREDDIE C LANGFORD | | 260 LONG ST | | | | LIVINGSTON TN | 38570-8441 | |
| FREDDIE CONN | | 1125 OHLTOWN RD | | | | YOUNGSTOWN OH | 44515-1025 | |
| FREDDIE D BONDS | | 700 HAMLET ROAD | | | | AUBURN HEIGHTS MI | 48326-3525 | |
| FREDDIE D MCCARTY & | LINDA S MCCARTY JT TEN | 7520 DOG LEG RD | | | | DAYTON OH | 45414-2054 | |
| FREDDIE D OAKS | | 25324 HASKELL | | | | TAYLOR MI | 48180-2083 | |
| FREDDIE D OLIVER | | 436 SW 63RD PL | | | | OKLAHOMA CITY OK | 73139-7007 | |
| FREDDIE E BAKER | | 4207 N GALE ROAD | | | | DAVISON MI | 48423-8952 | |
| FREDDIE E THOMPSON | | BOX 27 | | | | MC CURTAIN OK | 74944-0027 | |
| FREDDIE FRANZ & | SUE FRANZ JT TEN | PO BOX 1828 | | | | HIDALGO TX | 78557-1828 | |
| FREDDIE G BAKER | | 7003 WILBUR | | | | RESEDA CA | 91335-3938 | |
| FREDDIE G GOMEZ | | 422 WEST ADAMS AVENUE | | | | ALHAMBRA CA | 91801-4735 | |
| FREDDIE GORDON MILLER | | 2692 WEST 600 SOUTH | | | | ANDERSON IN | 46013-9741 | |
| FREDDIE H BLUITT | | 1300 HULGAN CR | | | | DESOTO TX | 75115 | |
| FREDDIE H SINK | | 1633 N CO RD-300 E | | | | KOKOMO IN | 46901 | |
| FREDDIE HARVEY | | 200 E WASHINGTON ST | | | | MCDONALD OH | 44437-1740 | |
| FREDDIE HILL LUCAS | | 83 LAKE ROYALE | | | | LOUISBURG NC | 27549 | |
| FREDDIE J CARTER | | 9023 CASTLEWOOD ST | | | | OAKLAND CA | 94605-4407 | |
| FREDDIE J CENTER | | 446 LAKE HAVEN CT | | | | LEBANON OH | 45036-7996 | |
| FREDDIE J GIBSON | | R R 1 BOX 255 | | | | AMBOY IN | 46911-9776 | |
| FREDDIE J HAUGABOOK | | 2080 CEDAR VALLEY PL | | | | CONLEY GA | 30288-1701 | |
| FREDDIE J MARTINEZ | | 20221 WINDFRED DR | | | | TANNER AL | 35671-3534 | |
| FREDDIE J QUEEN | | 7848 BEAVERTON RD | | | | LAKE MI | 48632-9134 | |
| FREDDIE J WILLIAMS | | BOX 4 | | | | STOCKDALE OH | 45683-0004 | |
| FREDDIE JOHNSON | | 5519 MT ELLIOT | | | | DETROIT MI | 48211-3114 | |
| FREDDIE JONES | | 2658 VICKSBURG | | | | DETROIT MI | 48206-2335 | |
| FREDDIE L BIRD | | 504 WALNUT | | | | CORBIN KY | 40701-1652 | |
| FREDDIE L BRIMLEY | | LAKEVIE & MEDFORD BLVD | | | | BROWNS MILLS NJ | 08015 | |
| FREDDIE L HANNAH | | HC 69 BOX 18 | | | | MARLINTON WV | 24954-9742 | |
| FREDDIE L HAYES | | 533 ENGLEWOOD | | | | DETROIT MI | 48202-1108 | |
| FREDDIE L HILL | | 456 RHODES AVE | | | | AKRON OH | 44307 | |
| FREDDIE L JOHNSON | | 402 LOIS WAY | | | | CARMEL IN | 46032 | |
| FREDDIE L LOVE | | 2945 SHADY OAKS DR | | | | INDIANAPOLIS IN | 46229-1306 | |
| FREDDIE L PAYTON | | 526 B ST SE | | | | MIAMI OK | 74354-8114 | |
| FREDDIE L ROBERSON | | 12740 BIRWOOD | | | | DETROIT MI | 48238-3046 | |
| FREDDIE L SELF | | 2209 SKYLARK | | | | ARLINGTON TX | 76010-8111 | |
| FREDDIE L SELF & | BRENDA J SELF JT TEN | 2209 SKYLARK | | | | ARLINGTON TX | 76010-8111 | |
| FREDDIE L SUTTON | | 95 WOODMILL DR | | | | ROCHESTER NY | 14626-1167 | |
| FREDDIE L WALKER | | 1227 W HOME AVE | | | | FLINT MI | 48505-2553 | |
| FREDDIE L WILLIAMS | | 4015 WEBBER STREET | | | | SAGINAW MI | 48601-4146 | |
| FREDDIE LEE PATTERSON | | 1041 DESOTO | | | | YPSILANTI MI | 48198-6279 | |
| FREDDIE M COOPER | | BOX 48 | | | | VENUS TX | 76084-0048 | |
| FREDDIE M COTHRAN | | BOX 55 | | | | WILLISTON SC | 29853-0055 | |
| FREDDIE P MILLS | | 349 JIM HIL RD | | | | PILOT MTN NC | 27041-9518 | |
| FREDDIE PORTER JR | | 4646 OLD CUSSETA RD | | | | COLUMBUS GA | 31903-2542 | |
| FREDDIE POUNCIL | | 5212 E 40TH TERR | | | | KANSAS CITY MO | 64130-1725 | |
| FREDDIE R HAYNES | | 2607 CALBERT DR | | | | INDIANAPOLIS IN | 46219-1528 | |
| FREDDIE RASCOE JR | | 12331 WILFORD | | | | DETROIT MI | 48213-4018 | |
| FREDDIE T KAIL | | 3157 BROOKMEADE ST | | | | MEMPHIS TN | 38127-6719 | |
| FREDDIE W ALBERTS | | 26254 W CHICAGO | | | | DETROIT MI | 48239-2164 | |
| FREDDIE W LUCHTERHAND | | 35 SHEPARD AVE | | | | AKRON NY | 14001-1316 | |
| FREDDIE W SEXTON | | 26 REEVES RD #A | | | | HARTSELLE AL | 35640 | |
| FREDDIE ZACARIAS | | 2408 43RD AVE | | | | SAN FRANCISC CA | 94116-2059 | |
| FREDDY A LONG | | 3238 HIGHWAY 50 | | | | DUCK RIVER TN | 38454-3517 | |
| FREDDY BARBOSA | | 2110 LAFAYETTE AVE | | | | BRONX NY | 10473-1314 | |
| FREDDY E FLORES | | 13 ELM ST | | | | N TARRYTOWN NY | 10591-2205 | |
| FREDDY HOOD | | 5714 COUNTY RD 59 | | | | MOULTON AL | 35650-5962 | |
| FREDDY J PUCKETT | | PO BOX 355 | | | | CARRABELLE FL | 32322-0355 | |
| FREDDY MASSEY | | 1215 DANIELSVILLE RD | | | | ATHENS GA | 30601-1328 | |
| FREDDY R GREEN | | 2605 ADELE RD | | | | JACKSONVILLE FL | 32216-5001 | |
| FREDDY SMITH | | 15859 LAPINGTON RD | | | | ATHENS AL | 35614 | |
| FREDDY TYNER | | 6304 S CABRIOLET WAY | | | | PENDLETON IN | 46064-8612 | |
| FREDDYE STIMAGE | | 1344 BANCROFT ST | | | | DAYTON OH | 45408-1810 | |
| FREDECIA H EDWARDS | APT 422 | 2501 QUE ST NW | | | | WASHINGTON DC | 20007-4303 | |
| FREDELLA SKYE  PAYNE-PENIAS | | 160 E BACON ST | | | | WATERVILLE NY | 13480 | |
| FREDERIC A KOWALCYK | | 6475 BAYBERRY DR | | | | SEVEN HILLS OH | 44131-3002 | |
| FREDERIC A KOWALCYK & | YVONNE M KOWALCYK JT TEN | 6475 BAYBERRY DR | | | | SEVEN HILLS OH | 44131-3002 | |
| FREDERIC A MEYER | | 5241 CLEARCREEK TRL | | | | YELLOW SPRINGS OH | 45387-9781 | |
| FREDERIC A UPTON & | ALICE L UPTON JT TEN | 3334 WILLET AVE | | | | ROCHESTER MI | 48309-3543 | |
| FREDERIC B POTACK & | BARBARA B POTACK JT TEN | 67 WATERS EDGE | | | | CONGERS NY | 10920-2123 | |
| FREDERIC BLACKWELL | | 6825 STATE RTE 201 | | | | TIPP CITY OH | 45371-9799 | |
| FREDERIC C BLANC | | 2 MOUNTAIN WEST DR | | | | WOLFEBORO NH | 03894 | |
| FREDERIC C FOLLER | | 14 SMITH DR | | | | POINT PLEASANT NJ | 08742-5440 | |
| FREDERIC C LEWIN | | PO BOX 431075 | | | | BROOKLYN PARK MN | 55443-5075 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FREDERIC C REEVES | | 2608 SOUTH 17TH ST | | | | FORT PIERCE FL | 34982-5721 | |
| FREDERIC C SCHULIK & | E ELSIE SCHULIK | TR UA 11/09/93 | 3401 PREMIER DR 122 | | | PLANO TX | 75023-7094 | |
| FREDERIC CHARLES AMERSON | | 290 DEANZA LN G | | | | LOS ALTOS CA | 94022-4033 | |
| FREDERIC CRONE & LINDA CRONE | TR | FREDERIC CRONE & LINDA CRONE FA | TRUST U/A DTD 06/24/04 | 6074 TARRAGONA DR | | SAN DIEGO CA | 92115 | |
| FREDERIC D KUCK | | 1224 HICKORY RIDGE DR | | | | FRANKLIN TN | 37064-2910 | |
| FREDERIC D THACHER | | 833 ORO ST | | | | EL CAJON CA | 92021 | |
| FREDERIC D WRIGHT | | 22 CAMBRIDGE DR | | | | BREVARD NC | 28712-9148 | |
| FREDERIC E PEREIRA JR | | 392 BRENDA LANE | | | | FRANKLIN MA | 02038-2840 | |
| FREDERIC E TAYLOR | | 33 CORNELL RD | | | | CRANFORD NJ | 07016-1606 | |
| FREDERIC E WIERMAN | | 5454 CHERRY HILL LN | | | | SALISBURY MD | 21801-2601 | |
| FREDERIC F CHESLEY JR | | 705 OAK ST | | | | MOUNTAIN LAKE PARK MD | 21550 | |
| FREDERIC F ZEHNDER | | 3812 STONEWALL | | | | INDEPENDENCE MO | 64055-4180 | |
| FREDERIC F ZEHNDER & | VERA Y ZEHNDER JT TEN | 3812 STONEWALL COURT | | | | INDEPENDENCE MO | 64055-4180 | |
| FREDERIC FRANZIUS | CUST LYNN | MAY FRANZIUS UGMA CT | 14 BAYBERRY LANE | | | GROTON CT | 06340-6002 | |
| FREDERIC FROHMANN & | PHYLLIS FROHMANN JT TEN | 3740 COUNTRY VISTA WAY | | | | LAKE WORTH FL | 33467-2442 | |
| FREDERIC GREEN & | AMY GREEN JT TEN | 4 DARWOOD PL | | | | HARTSDALE NY | 10530-2918 | |
| FREDERIC H POOR III | | 7735 GOLD DUST PEAK | | | | LITTLETON CO | 80127 | |
| FREDERIC J OATES JR & | NANCY A OATES JT TEN | 10990 STAGE ROAD | | | | CLARENCE NY | 14031-2319 | |
| FREDERIC J PAZRO | CUST ALYSON E PAZRO UGMA NY | 1 KIMBERLY COURT | | | | CLIFTON PARK NY | 12065-7501 | |
| FREDERIC J PAZRO | CUST ANDREW J PAZRO UGMA NY | 1 KIMBERLY COURT | | | | CLIFTON PARK NY | 12065-7501 | |
| FREDERIC J PAZRO | CUST CHRISTOPHER S PAZRO UGMA | 1 KIMBERLY COURT | | | | CLIFTON PARK NY | 12065-7501 | |
| FREDERIC J ROSSI | | 51 MAPLE COURT | | | | N HALEDON NJ | 07508-2749 | |
| FREDERIC L DUPRE | | 11 ROBERTSON ROAD | | | | AUBRUN MA | 01501-2410 | |
| FREDERIC L HARVEY | | 2824 BENVENUE AVE | | | | BERKELEY CA | 94705-2104 | |
| FREDERIC L LINK | CUST DANIEL | F LINK UTMA CA | 5841 RIDGEMOOR DRIVE | | | SAN DIEGO CA | 92120-3917 | |
| FREDERIC L SCHNEIDER | | 27315 LYNDON | | | | REDFORD MI | 48239-3018 | |
| FREDERIC LEHRER & | ROSLYN LEHRER JT TEN | 40 CREST RD | | | | MANHASSET HILLS NY | 11040-1141 | |
| FREDERIC M UMANE | | 250 EAST 87TH ST | | | | NEW YORK NY | 10128-3115 | |
| FREDERIC M ZEHNDER | | 3812 STONEWALL | | | | INDEPENDENCE MO | 64055-4180 | |
| FREDERIC O BAETZ JR & SUCCESSORS | TR UNDER REV TR AGMT DTD | 02/23/82 FOR FREDERIC O BAETZ JR | 24531 FAIRMOUNT DR | | | DEARBORN MI | 48124-1541 | |
| FREDERIC P FORYS | | 5548 SO IRISH RD | | | | GRAND BLANC MI | 48439-9764 | |
| FREDERIC P GRISWOLD | | 8524 ALDRICH AVENUE SOUTH | | | | BLOOMINGTON MN | 55420-2217 | |
| FREDERIC P JACKSON | | 791 ORIOLE DRIVE | | | | VIRGINIA BEACH VA | 23451-4959 | |
| FREDERIC P JACKSON & | ELEANOR JACKSON JT TEN | 791 ORIOLE DRIVE | | | | VIRGINIA BEACH VA | 23451-4959 | |
| FREDERIC P JOHNSON | | 8 RIVERSIDE AVE | | | | WATERVILLE ME | 04901-5341 | |
| FREDERIC R PUCKETT | BOX 214 | 3846 WHITLOCK AVE | | | | SUWANEE GA | 30024-0214 | |
| FREDERIC R WICKERT | TR UA 02/28/90 F/B/O | FREDERIC R WICKERT | 638 BALDWIN CT | | | EAST LANSING MI | 48823-3230 | |
| FREDERIC S CLAGHORN JR | | N SURREY DR | | | | GWYNEDD VALLEY PA | 19437 | |
| FREDERIC T ABBOTT | | PO BOX 583 | | | | SKAWESALELES NY | 13152 | |
| FREDERIC T CHASWORTH & | SANDRA CHASWORTH JT TEN | 3322 HAROLD ST | | | | OCEANSIDE NY | 11572-4721 | |
| FREDERIC T FISHER | | 1357 S EMERALD GROVE | | | | JANESVILLE WI | 53546-9738 | |
| FREDERIC UMANE | CUST RYAN | UMANE UGMA NY | 250 E 87TH ST | | | NEW YORK NY | 10128-3115 | |
| FREDERIC W FREEMAN JR | | 3 STONELEIGH KN | | | | OLD LYME CT | 06371-1432 | |
| FREDERIC W GILL | | 2022 PARKER BLVD | | | | TONAWANDA NY | 14150-8144 | |
| FREDERIC W GROSS | | 6388 WINDING RD | | | | COOPERSBURG PA | 18036-9409 | |
| FREDERIC W PINDER & | ALICE E PINDER JT TEN | 13845-32ND AVE | | | | MARNE MI | 49435-9727 | |
| FREDERIC W POWERS | | 7116 SKIPTON LANE | | | | CHARLOTTE NC | 28277 | |
| FREDERIC W SWORDS | | 6 WILLOW ST | | | | OXFORD MI | 48371-4677 | |
| FREDERICA SHAFTEL | | 5019 S BRAESWOOD | | | | HOUSTON TX | 77096 | |
| FREDERICA SIGLER | | 238 FALLS RD | | | | HUDSON NY | 12534-3323 | |
| FREDRICH H HENSLER II & | TRACY R HENSLER JT TEN | 16140 SILVERSHORE DR | | | | FENTON MI | 48430-9156 | |
| FREDERICH W MEYER & | TERESA L MEYER JT TEN | 10241 BENTON STREET | | | | BROOMFIELD CO | 80020-4141 | |
| FREDERICK & GERALDINE D GIBSON | TR UA 09/14/94 FREDERICK & | GERALDINE D GIBSON REV LIV TR | 9725 SW 146TH ST | | | MIAMI FL | 33176-7828 | |
| FREDERICK A BANGE | | 64 FARM RD | | | | BRIARCLIFF MANOR NY | 10510-1010 | |
| FREDERICK A BARBER II & | CATHERINE M BARBER JT TEN | 512 LINE ST | | | | OLEAN NY | 14760-3218 | |
| FREDERICK A BAUMGARTEN | | 1748 W 2ND AVE | | | | DURANGO CO | 81301 | |
| FREDERICK A BRAMAN & | LOUISE K BRAMA | TR UA 04/11/02 BRAMAN LIVING TRUST | 1423 COURSE VIEW DRIVE | | | ORANGE PARK FL | 32003 | |
| FREDERICK A BROWN | | 21 GLENRIDGE PARKWAY | | | | MONTCLAIR NJ | 07042-5007 | |
| FREDERICK A BROWN & | LOUISE B BROWN JT TEN | 21 GLENRIDGE PARKWAY | | | | MONTCLAIR NJ | 07042-5007 | |
| FREDERICK A BRUCKNER | | 3345B AVONDALE ST | | | | WESTLAND MI | 48186-4850 | |
| FREDERICK A BULLOCK & | ELIZABETH T BULLOCK | TR | FREDERICK A BULLOCK LIVING | 10/26/1995 | 4619 47TH ST NW | WASHINGTON DC | 20016-4436 | |
| FREDERICK A CHATMON | | 4439 ISABELLE | | | | INKSTER MI | 48141-2147 | |
| FREDERICK A CONRAD | | 375 HOPEWELL DR | | | | ALLENTOWN PA | 18104-8502 | |
| FREDERICK A DAVIS | | 1970 VETERANS HW F35 | | | | LEVITTOWN PA | 19056-2518 | |
| FREDERICK A DE DOMINICIS | | 217 E NORTHVIEW AVE | | | | NEW CASTLE PA | 16105-2124 | |
| FREDERICK A DEFEE & | LAURA W DEFEE JT TEN | 146 ALEXANDRIA ST | | | | WEST COLUMBIA SC | 29169-4514 | |
| FREDERICK A DURBAN | | 1159 E HUNTING PARK AVE | | | | PHILADELPHIA PA | 19124-4829 | |
| FREDERICK A EBELING | TR FREDERICK A EBELING TRUST | UA 01/23/96 | 2728 GARDEN N DR 212 | | | LAKE WORTH FL | 33461-2254 | |
| FREDERICK A FREY & | BEVERLY E FREY JT TEN | 6205 CAHALAN AV | | | | SAN JOSE CA | 95123-4505 | |
| FREDERICK A FUSCI | | 8 PLUMLEY CIR | | | | NORWALK CT | 06851-3805 | |
| FREDERICK A GREGORY | | 9 PINION PINE CIRCLE | | | | WILMINGTON DE | 19808-1008 | |
| FREDERICK A GROSS | | 20231 ONEIDA ROAD | | | | APPLE VALLEY CA | 92307-5221 | |
| FREDERICK A HAFER & | KATHLEEN F HAFER | TR HAFER LIVING TRUST UA 6/11/98 | 22533 ST CLAIR DR | | | ST CLAIR SHORES MI | 48081-2082 | |
| FREDERICK A HALL | UNITED STATES | BOX 196 | | | | YAPHANK NY | 11980-0196 | |
| FREDERICK A HARDING | | 1152 OLD PYE COURT | | | | OSHAWA ON  L1G 7N8 | | CANADA |
| FREDERICK A HARRIS | | 6706 BITTERFROOT LN | | | | SAINT LOUIS MO | 63134-1406 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FREDERICK A HAVERCROFT | | 3362 PONEMAH DRIVE | | | | FENTON MI | 48430-1349 | |
| FREDERICK A HAVERCROFT & | ROSEMARY HAVERCROFT JT TEN | 3362 PONEMAH DR | | | | FENTON MI | 48430-1349 | |
| FREDERICK A HEMBREE | | 1558 BEALE ST | | | | LINWOOD PA | 19061-4110 | |
| FREDERICK A HENNINGSEN & | BARBARA HENNINGSEN JT TEN | 8 PHYLLIS COURT | | | | PEQUANNOCK NJ | 07440-1027 | |
| FREDERICK A HISCOCK | | 28659 PATRICIA | | | | WARREN MI | 48092-4618 | |
| FREDERICK A HODES & | CAROL K HODES JT TEN | 6490 KINSEY PL | | | | ST LOUIS MO | 63109 | |
| FREDERICK A HOLTZ & | SARAH D HOLTZ | TR FREDERICK A HOLTZ & SARAH HO | JOINT TRUST | UA 09/23/97 | 307 CALOOSA WO | SUN CITY CENTER FL | 33573-6940 | |
| FREDERICK A JOHNSON JR | | 308 S WASHINGTON AVE | | | | MOORESTOWN NJ | 08057-3520 | |
| FREDERICK A KELLER JR | | 14224 SOUTH CAMINO BURGOS | | | | SAHUARITA AZ | 85629 | |
| FREDERICK A KLEINHEN | | 3149 BERRY RD NE | | | | WASH DC | 20018-1609 | |
| FREDERICK A KNORR | | 513 AVENIDA PRESIDIO | | | | SAN CLEMENTE CA | 92672-2224 | |
| FREDERICK A KOCH | | 1351 WELLESLEY | | | | MT CLEMENS MI | 48043-6505 | |
| FREDERICK A LABS & | DOROTHY J LABS | TR LABS FAMILY TRUST | UA 05/25/99 | 150 LINCOLN AVE | | TELFORD PA | 18969-1903 | |
| FREDERICK A LENARD & | JULIE A LENARD JT TEN | 529 BARRINGTON | | | | GROSSE POINTE PARK MI | 48230-1721 | |
| FREDERICK A MARSH & | SHARON L MARSH JT TEN | 19 STEPHENVILLE ROAD | | | | MASSENA NY | 13662-2705 | |
| FREDERICK A MARTOCCHIO JR | | 65 E ROBBINS AVE | | | | NEWINGTON CT | 06111-3976 | |
| FREDERICK A MASSEY | | BOX 125 | | | | 4225 COOLANGATTA QNSLD | | AUSTRALIA |
| FREDERICK A MERZ & | JANET ROSA MERZ JT TEN | 30 STOVEL CIRCLE | | | | COLORADO SPRINGS CO | 80916 | |
| FREDERICK A MINER | | 10070 MANSIONS DR | | | | GIBSONIA PA | 15044 | |
| FREDERICK A MINER & | LOIS M MINER | TR | FREDERICK MINER & LOIS MINE | REV LIVING TRUST U/A 01/ | 1617 N DORCHEST | ROYAL OAK MI | 48067-2114 | |
| FREDERICK A MORIN | | 12766 DOHONEY RD | | | | DEFIANCE OH | 43512-8711 | |
| FREDERICK A MORRIS | | 11142 W WINDSOR RD | | | | PARKER CITY IN | 47368-9361 | |
| FREDERICK A MUSHLIT JR & | MARGARET MUSHLIT JT TEN | 1421 MCINTOSH LANE | | | | WEST CHESTER PA | 19380 | |
| FREDERICK A NEWTON | | 4865 S MEADOW RIDGE DR | | | | GREEN VALLEY AZ | 85614-5806 | |
| FREDERICK A ONEAL | | 1426 BRENDA DRIVE | | | | CHATTANOOGA TN | 37415-3716 | |
| FREDERICK A PFLUGHOEFT & | ROYLEE R PFLUGHOEFT TR | UA 11/02/1992 | FREDERICK A PFLUGHOEFT & R | PFLUGHOEFT REVOCABLE | 7023 GRAND PKW | WAUWATOSA WI | 53213-3732 | |
| FREDERICK A PFLUGHOEFT & | ROYLEE R PFLUGHOEFT TR | UA 11/02/1992 | FREDERICK A PFLUGHOEFT & R | PFLUGHOEFT REVOCABLE | 7023 GRAND PKW | WAUWATOSA WI | 53213-3732 | |
| FREDERICK A RAKOWSKI | | 5164 SOUTH 44TH ST | | | | GREENFIELD WI | 53220-5110 | |
| FREDERICK A SANDERS | | 767 W DAVIS RD | | | | HOWELL MI | 48843-8842 | |
| FREDERICK A SIMPSON | | 2014 CORNELL PL | | | | PORT ORANGE FL | 32128-6820 | |
| FREDERICK A SKIBOWSKI JR | | 180 EDITH | | | | OXFORD MI | 48371-4716 | |
| FREDERICK A STANTON | | 1525 BORCKHAM | | | | DALLAS TX | 75217-1233 | |
| FREDERICK ABBOTT | | LOMAS DEL PARRISO | | | | GUADALAJARA 44250 | | MEXICO |
| FREDERICK ADDISON SALLADE & | MARY LOUISE SALLADE JT TEN | 4738 WOODLEY DR | | | | ROANOKE VA | 24018-2929 | |
| FREDERICK ALBERT HEALY JR | CUST FREDERICK ALBERT HEALY III | UTMA NC | 1802 PUGH ST | | | FAYETTEVILLE NC | 28305-5024 | |
| FREDERICK ALFRED BARTEL | | 15305 BAMBI CT | | | | MOORPARK CA | 93021-1641 | |
| FREDERICK ANDERSON HUESTIS | | 2009 HOODS CREEK RD | | | | NEW BERN NC | 28562-9131 | |
| FREDERICK ANDREW | HOLLINGSHEAD | 107 CROSS CREEK COURT | | | | COXS CREEK KY | 40013 | |
| FREDERICK ARTHUR SPIETZ | | 7372 HWY 193 | | | | FLINTSTONE GA | 30725-2653 | |
| FREDERICK ARTHUR WHITMAN | | 820 HOLLAND | BOX 1146 | | | SAUGATUCK MI | 49453-1146 | |
| FREDERICK ARTHUR YOUMANS | | 1309 NINA COURT | | | | MODESTO CA | 95355-3739 | |
| FREDERICK ASHTON COYLE | | 5838 OSBUN RD | | | | SAN BERNARDINO CA | 92404-3228 | |
| FREDERICK B & DAVID S HYLAND | TR CHARLOTTE E HYLAND TRUST | UA 12/24/98 | 3903 GLENSHIRE CT | | | MURRYSVILLE PA | 15668-1023 | |
| FREDERICK B CONAWAY | | 2168 1ST STREET | | | | BAY CITY M | 48708-6372 | |
| FREDERICK B GOODSON | | 1302 HOLLEY DR S | | | | EDGEWATER MD | 21037-1515 | |
| FREDERICK B HAMILTON III & | ABBEY S HAMILTON JT TEN | 142 SEQUOIA DR | | | | CORAM NY | 11727-2049 | |
| FREDERICK B KIPPEN JR | | 20 CHIPMAN RD | | | | BEVERLY MA | 01915-1767 | |
| FREDERICK B MERK | | 28 WARWICK RD | | | | MELROSE MA | 02176-2124 | |
| FREDERICK B PERCY | | 54 HEATH LN | | | | BATH ME | 04530-2339 | |
| FREDERICK B SAWERS EX | EST EDWARD J SAWERS | 33 LENORA DR | | | | HAMBURG NY | 14075 | |
| FREDERICK B SHROYER & | PATRICIA G SHROYER TEN ENT | 1844 E 7880 S | | | | SOUTH WEBER UT | 84405 | |
| FREDERICK B TEBBETS & | ROBERTA M TEBBETS JT TEN | 6823 HUBBARD CIR | | | | CLARKSTON MI | 48348-2876 | |
| FREDERICK BANTIN | | 3760 W 95TH PL | | | | WESTMINSTER CO | 80031-2604 | |
| FREDERICK BARA | | 13 BERLANT AVE | | | | LINDEN NJ | 07036-3671 | |
| FREDERICK BARKWELL | | 9151 BENNETT | | | | ADA MI | 49301 | |
| FREDERICK BARNETT MAY | | 916 LAGOON LANE | | | | MANTOLOKING NJ | 08738 | |
| FREDERICK BELL LAW JR | | 3 MADELYN AVE | | | | WILMINGTON DE | 19803-3964 | |
| FREDERICK BELMONT ROBERTS | JR | 20036 GLORY ROAD | | | | PONCHATOULA LA | 70454-5120 | |
| FREDERICK BETTIGER II | | 416 HALSEY ST | | | | ORLANDO FL | 32839-1430 | |
| FREDERICK BLUMBERG | | 24 RIBANT DR | | | | HILTON HEAD ISLAND SC | 29926-1986 | |
| FREDERICK BOLDEN | | 349 DECATUR AVE | | | | ENGLEWOOD NJ | 07631-3850 | |
| FREDERICK BROGHAM | | 5 GRACE ST | | | | MILFORD MA | 01757-2305 | |
| FREDERICK BRUCE STEKETEE | TR FREDERICK BRUCE STEKETEE RE | TRUST | UA 08/05/99 | 200 MAYS MILLS DR | | CRAMERTON NC | 28032-1625 | |
| FREDERICK BYRON PENOYER JR | | 4242 WHISPERING OAK DR | | | | FLINT MI | 48507-5542 | |
| FREDERICK C ANDERSON & | FRANCES M ANDERSON JT TEN | BOX 311 | | | | GILMANTON NH | 03237-0311 | |
| FREDERICK C ANDRE | | 5186 NORTHWOOD RD 73 | | | | GRAND BLANC MI | 48439-3432 | |
| FREDERICK C ANGELOU | | 177 SPRUCE ST | | | | WATERTOWN MA | 02472-1921 | |
| FREDERICK C AYERS | | 17 GLENWOOD AVE | | | | RANDOLPH NJ | 07869-1011 | |
| FREDERICK C BERBERICK JR & | WINIFRED A BERBERICK JT TEN | 73 SHERWOOD LANE | | | | NORWICH CT | 06360-5251 | |
| FREDERICK C BRADLEY & | MARCIA E BRADLEY JT TEN | 320 W PRAIRIE CIR | | | | ITASCA IL | 60143-1478 | |
| FREDERICK C BRERETON | | 315 ALLEN ST | | | | BELVIDERE IL | 61008-5219 | |
| FREDERICK C BROWN | CUST PETER M BROWN UGMA NJ | 3012 ATLANTIC AVE | BOX 571 | | | ALLENWOOD NJ | 08720 | |
| FREDERICK C CARTER & | VIVIEN B CARTER | TR U/A | DTD 05/26/93 THE CARTER | FAMILY TRUST | 16496 ALIANTE DR | BROOMFIELD CO | 80020 | |
| FREDERICK C COHEN & | JUDITH R COHEN JT TEN | 312 HANNES ST | | | | SILVER SPRING MD | 20901-1103 | |
| FREDERICK C COOK | | 45497 KENMORE | | | | UTICA MI | 48317-4653 | |
| FREDERICK C COOK & | MARILYN COOK JT TEN | 45497 KENMORE | | | | UTICA MI | 48317-4653 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FREDERICK C COUSINO JR | | 318 BABBLING BROOK OVALS | | | | HINCKLEY OH | 44233-9646 | |
| FREDERICK C CRONAUER & | ESTELLA T CRONAUER JT TEN | 6370 90TH AVE | | | | PINELLAS PARK FL | 33782-4709 | |
| FREDERICK C FARRELL JR | | 179 KINGS PARK RD | | | | COMMACK NY | 11725-1621 | |
| FREDERICK C FISHER | | 3666 COUNTY RD 5 | | | | KITTS HILL OH | 45645 | |
| FREDERICK C GILES & | CAROL SUE GILES JT TEN | 4398 TRAPANI | | | | SWARTZ CREEK MI | 48473-8862 | |
| FREDERICK C HAIGH & | DENISE M HAIGH JT TEN | 100 BEACHWOOD DR | | | | EAST GREENWICH RI | 02818-4733 | |
| FREDERICK C HOLDER & | FRANCES S HOLDER JT TEN | 105 HEIDI CT | | | | MT PLEASANT MI | 48858-1205 | |
| FREDERICK C HOPPE & | SHIRLEY O HOPPE JT TEN | 5916 KAMNER DRIVE | | | | CLARENCE CENTER NY | 14032-9736 | |
| FREDERICK C KENDRICK | | 11 PEACH TREE DR | | | | DAVISON MI | 48423 | |
| FREDERICK C KIDD JR | | 311-E WILLRICH CIRCLE | | | | FOREST HILL MD | 21050-1349 | |
| FREDERICK C KOSSACK | | 128 BAYARD AVE | | | | NORTH HAVEN CT | 06473-4303 | |
| FREDERICK C KROLL & | ELEANOR O KROLL | TR | FREDERICK C KROLL REVOCAB | LIVING TRUST UA 03/29/99 | 24675 PETERSBU | EAST POINTE MI | 48021-1486 | |
| FREDERICK C LANGLEY & | LEONA A LANGLEY & | CYNTHIA F PERRONE JT TEN | BOX 244 | | | CASEVILLE MI | 48725-0244 | |
| FREDERICK C LAURENZO & | JOSEPHINE M LAURENZO TEN COM | 110 DANBURY DR | | | | LITTLE EGG HARBOR NJ | 08087-1366 | |
| FREDERICK C MERCK | | 10526 N SR 267 | | | | BROWNSBURG IN | 46112-9293 | |
| FREDERICK C MERCK & | JUDITH M MERCK JT TEN | 6820 N LORON AVE | | | | CHICAGO IL | 60646-1414 | |
| FREDERICK C MINER JR | | 46 GOODRICH STREET | | | | SAINT JOHN NB  B2K 4A8 | | CANADA |
| FREDERICK C MOORE | | 3770 COUNTRYFARM RD | | | | ST JOHNS MI | 48879-9295 | |
| FREDERICK C PETERSON | | 16 MORRIS ROAD | | | | NEW CASTLE DE | 19720-1726 | |
| FREDERICK C REIGHT | | 288 PORT ROYAL DRIVE | | | | TOMS RIVER NJ | 08757 | |
| FREDERICK C ROBERTS | | 6063 TRUMAN RD | | | | BARRYTON MI | 49305-9576 | |
| FREDERICK C SANFORD | | 243 WINTER RIDGE BLVD | | | | WINTER HAVEN FL | 33881-5801 | |
| FREDERICK C SEIDEL | | 1016 CAVALIER DR | | | | MUSKEGON MI | 49445-2034 | |
| FREDERICK C SMITH | | 4600 W HASLETT RD | | | | PERRY MI | 48872-9336 | |
| FREDERICK C TURNER | | 1121 MEHARIS CIRCLE | | | | DOTHAN AL | 36303-3625 | |
| FREDERICK C UTT & | TINA M UTT JT TEN | 2412 W ROYERTON RD | | | | MUNCIE IN | 47303-9034 | |
| FREDERICK C WEBER | | 4955 WHITLOW CT | | | | COMMERCE TWP MI | 48382-2642 | |
| FREDERICK CARL DEUSINGER | | 333 ELMWOOD APT APT H4004 | | | | MAPLEWOOD NJ | 07040 | |
| FREDERICK CHARLES BLACKMER | | 643 GRACE RD | | | | FRANKFORT MI | 49635-9356 | |
| FREDERICK CHARLES FULTON & | MARY B FULTON JT TEN | 5456 MAHONING AVE NW | | | | WARREN OH | 44483-1134 | |
| FREDERICK CHARLES KASPER | | BOX 971 | | | | COLUMBUS IN | 47202-0971 | |
| FREDERICK D ARNOLD | | 1450 E 185 | | | | CLEVELAND OH | 44110-2847 | |
| FREDERICK D BLUME | | BOX 436 | | | | MAYFIELD KY | 42066-0436 | |
| FREDERICK D COOK | | 890 HWY 36 EAST | | | | JACKSON GA | 30233-4558 | |
| FREDERICK D EVANS | | 1191 N AURELIUS RD | | | | MASON MI | 48854-9529 | |
| FREDERICK D GIFFORD | CUST BRIAN GIFFORD UGMA MI | 12271 RAY RD | | | | GAINES MI | 48436-8928 | |
| FREDERICK D GIFFORD | | 12271 RAY RD | | | | GAINES MI | 48436-8928 | |
| FREDERICK D KETTERER | | 18525 HORSESHOE TRL | | | | MAGNOLIA TX | 77355-3901 | |
| FREDERICK D LUKASAVITZ | | 4490 THORNAPPLE CIR | | | | BURTON MI | 48509-1237 | |
| FREDERICK D MARCKEL | | 28132 HAGY ROAD | | | | DEFIANCE OH | 43512-8939 | |
| FREDERICK D MCCOPPIN | | 2383 VALENCIA RD | | | | GALLOWAY OH | 43119-9579 | |
| FREDERICK D NIEDERQUELL | | 3810 N THOMAS ROAD | | | | FREELAND MI | 48623-8816 | |
| FREDERICK D PARHAM II | | 121 MULBERRY DR | | | | METAIRIE LA | 70005-4014 | |
| FREDERICK D PETERSON | | 9 WEST THE GAYRTON | 410 N NEWSTEAD | | | SAINT LOUIS MO | 63108-2654 | |
| FREDERICK D PRICE & | CHARLOTTE DIANE PRICE TR | UA 10/19/1993 | FREDERICK D PRICE & CHARLO | PRICE REVOCABLE TRUST | 2207 GAYWOOD D | DAYTON OH | 45414-2814 | |
| FREDERICK D ROSS & | CYNTHIA D ROSS JT TEN | 9625 SOUTHEAST HILLVIEW DRIVE | | | | AMITY OR | 97101-2116 | |
| FREDERICK D SEARLES JR | | 6731 TRAM COURT | | | | SANDSTON VA | 23150-5462 | |
| FREDERICK D SMITH | | 140 ASHWOOD RD | | | | VILLANOVA PA | 19085-1502 | |
| FREDERICK D WALKER & | CAROL J WALKER JT TEN | 8719 W HAYES RD | | | | MIDDLETON MI | 48856-9746 | |
| FREDERICK DAHLSTROM USINGER | | 1030 N 3RD ST | | | | MILWAUKEE WI | 53203-1302 | |
| FREDERICK DAU | CUST WILLIAM A | DAU UGMA NJ | 329 PINE ST | | | WYCKOFF NJ | 07481-2824 | |
| FREDERICK DEAN CHAMBERLIN | RANCHO LOS POTREROS | BOX 218 | | | | LOS OLIVOS CA | 93441-0218 | |
| FREDERICK DENNIS GIBSON | | 137 OSCEOLA DR | | | | PONTIAC MI | 48341-1155 | |
| FREDERICK DONALDSON | | 13181 TROY | | | | OAK PARK MI | 48237-2940 | |
| FREDERICK DRUSEIKIS | | 283 BEAL RD | | | | ATHENS OH | 45701-3443 | |
| FREDERICK DUPREE | | 14501 SPECICH RD | | | | ORFORDVILLE WI | 53576-9538 | |
| FREDERICK E ALLEN | | 3780 WISNER HWY | | | | ADRIAN MI | 49221-9278 | |
| FREDERICK E BENNETT | | 303 PARKWAY ST | | | | WHITELAND IN | 46184-1451 | |
| FREDERICK E BLANK | | 6116 LINDA LANE | | | | INDIANAPOLIS IN | 46241-1128 | |
| FREDERICK E BLANK & | MILDRED S BLANK JT TEN | 6116 LINDA LANE | | | | INDIANAPOLIS IN | 46241-1128 | |
| FREDERICK E BLAZIER | TR U/A DTD 4/1/ | FREDERICK E BLAZIER REVOCABLE | LIVING TRUST | 1950 BORLAND RD | | PITTSBURGH PA | 15243 | |
| FREDERICK E BROTHERS JR & | MELISSA M RION JT TEN | 4868 ARCHMORE DR | | | | DAYTON OH | 45440-1123 | |
| FREDERICK E COLE | | 7232 RIEGLER ST | | | | GRAND BLANC MI | 48439-8516 | |
| FREDERICK E COLE & | VIOLA M COLE JT TEN | 7232 RIEGLER ST | | | | GRAND BLANC MI | 48439-8516 | |
| FREDERICK E COOPER & | LYNN COOPER JT TEN | 18786 GREENWOOD CT | | | | SPRING LAKE MI | 49456-1169 | |
| FREDERICK E DAUBERMAN | | 118 VERDA DRIVE | | | | NORTH SYRACUSE NY | 13212-2407 | |
| FREDERICK E DRAISS | CUST DEBORA MICHELLE DRAISS UG | OH | 21 LIME TREE LANE | | | LIVERPOOL NY | 13090-3409 | |
| FREDERICK E DRAISS | CUST LYNDA MARIE DRAISS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 21 LIMETREE LANE | | LIVERPOOL, NY | 13090-3409 | |
| FREDERICK E FAIR | | 265 CATALAN BLVD NE | | | | ST PETERSBURG FL | 33704-3845 | |
| FREDERICK E HAASS | | BOX 5700 | | | | LIGHTHOUSE POINT FL | 33074-5700 | |
| FREDERICK E HAUSTEIN | | 38069 JAMES DR | | | | CLINTON TWSP MI | 48036-1831 | |
| FREDERICK E HENKEL | | 412 GLACIER | | | | FAIRBANKS AK | 99701-3723 | |
| FREDERICK E HILLIKER | | 20557 VREELAND | | | | TRENTON MI | 48183-4339 | |
| FREDERICK E HIVELEY | | 625 S MARIAS AV | | | | CLAWSON MI | 48017-1892 | |
| FREDERICK E HUYGHE | | 4225 TOWNSHIP RD 299 | | | | HAMMONDSVILLE OH | 43930-7921 | |
| FREDERICK E JOBBER | | 108 RIVER RD | | | | BENTON ME | 04901-3438 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FREDERICK E JOHN | | 45 CLUB RD | | | | PASADENA CA | 91105-1409 | |
| FREDERICK E KUHL | | 2529 CORUNNA RD | | | | FLINT MI | 48503-3360 | |
| FREDERICK E LA BELLA | | 219 CENTRE AVENUE | | | | NEW ROCHELLE NY | 10805-2603 | |
| FREDERICK E MAYORGA | | 6129 ELK ROAD | | | | CANFIELD OH | 44406-9730 | |
| FREDERICK E NEWTON | | 840 N WILLIAMS LAKE RD | | | | WATERFORD MI | 48327-1456 | |
| FREDERICK E NEWTON & | NORMA M NEWTON JT TEN | 840 N WMS LAKE ROAD | | | | WATERFORD MI | 48327-1456 | |
| FREDERICK E NIELSEN JR | | 9935 HIGHLAND DRIVE | | | | PERRINTON MI | 48871-9750 | |
| FREDERICK E NIZIO & | FRANCES I NIZIO JT TEN | 36490 PAYNE | | | | CLINTON TOWNSHIP MI | 48035-1344 | |
| FREDERICK E NORRIS | | PO BOX 304 | | | | WEST JEFFERSON OH | 43162-0304 | |
| FREDERICK E POMPLIN & | ELEANOR M POMPLIN JT TEN | 7012 RIDGELAND AVE | | | | HAMMOND IN | 46324-2237 | |
| FREDERICK E READ | | 6728 OAK ORCHARD RD | | | | ELBA NY | 14058 | |
| FREDERICK E RECORE | | 1801 HOADLEY ROAD | | | | DECKER MI | 48426-9702 | |
| FREDERICK E ROADNIGHT | | 614 LAKE ST APT 610 | | | | ST CATHARINES ON  L2N 6P6 | | CANADA |
| FREDERICK E ROBBINS | | 1165 STARKEY ROAD | | | | ZIONSVILLE IN | 46077 | |
| FREDERICK E SCHWARZ & | PATRICIA A SCHWARZ JT TEN | 35826 RICHLAND | | | | LIVONIA MI | 48150-2547 | |
| FREDERICK E SEMROW | | 324 MATTHEW ST | | | | BRISTOL CT | 06010-0111 | |
| FREDERICK E SHELTON | | RR 1 BOX 217A | | | | AMORET MO | 64722-9732 | |
| FREDERICK E STODDARD | | 11 HYCREST LANE | | | | OLD TOWN ME | 04468-6003 | |
| FREDERICK E SZURCZYNSKI | | 12 CHURCHILL ST | | | | BUFFALO NY | 14207-2816 | |
| FREDERICK E TAFT JR | | 3668 E ALLEN | | | | HOWELL MI | 48843-8223 | |
| FREDERICK E WILLEY & | SYLVIA H WILLEY JT TEN | 718 NORTH HAWTHORNE | | | | WESTLAND MI | 48185-3660 | |
| FREDERICK EARL TYLER | | 5401 MUSKRAT RD | | | | SHERIDAN MI | 48884-8344 | |
| FREDERICK EUGENE HACKETT & | IRENE HACKETT TEN ENT | 14 PLEASANT COURT | | | | BRODHEADSVILLE PA | 18322-9701 | |
| FREDERICK F BURGESS JR & | CATHRYN R BURGESS JT TEN | 4706 TARA DRIVE | | | | FAIRFAX VA | 22032-2037 | |
| FREDERICK F FULHAM | | 33 LATHAM CIRCLE | | | | PARLIN NJ | 08859-1714 | |
| FREDERICK F HESS | | 143 N EAST ST | | | | AMHERST MA | 01002-1662 | |
| FREDERICK F MEYER & | JAYNE M MEYER JT TEN | 1166 BRUNSWICK AVE | | | | INDIANAPOLIS IN | 46227-4632 | |
| FREDERICK F NEMECEK | BOX 750 | 10181 MAYFIELD RD | | | | CHESTERLAND OH | 44026-0750 | |
| FREDERICK F PRICE JR | TR U/A DTD 3/2 FREDERICK F PRICE J | TRUST | 512 KINGCREST | | | FLAT ROCK NC | 28731 | |
| FREDERICK F REED | | 510 MERLIN | | | | LANSING MI | 48906-1676 | |
| FREDERICK F ZIMMERMAN JR | | 4 BABE RUTH ST | | | | BAY SHORE NY | 11706 | |
| FREDERICK FAISON | | 2737 NW 4TH ST | | | | POMPANO BEACH FL | 33069-2102 | |
| FREDERICK FONTAINE | | 2118 RYDER ST | | | | BROOKLYN NY | 11234-5004 | |
| FREDERICK G AGER & | JULIANNE M AGER JT TEN | 493 LINDEN DR | | | | HARBOR SPRINGS MI | 49740-9416 | |
| FREDERICK G ALBRECHT | | BOX 4073 | | | | CENTERLINE MI | 48015-4073 | |
| FREDERICK G DIENES | | 6321 KOLB AVE | | | | ALLEN PARK MI | 48101-2336 | |
| FREDERICK G DRAY & | DIANE DRAY JT TEN | 388 RICHARD ST | | | | SPRING ARBOR MI | 49283-9604 | |
| FREDERICK G EADES | | 1056 WALCK ROAD | | | | NORTH TONAWANDA NY | 14120-3515 | |
| FREDERICK G ELMIGER & | MARGARET C ELMIGER JT TEN | 356 PORT ROYAL DRIVE | | | | TOMS RIVER NJ | 08757-5907 | |
| FREDERICK G FARIS | CUST | JUSTIN P FARIS UGMA MI | 6514 DAVISON RD | | | BURTON MI | 48509-1614 | |
| FREDERICK G FARIS | CUST MALLORI L FARIS | UGMA | 6514 DAVISON RD | | | BURTON MI | 48509-1614 | |
| FREDERICK G FRANK | | 86 CREEKWOOD DR | | | | ROCHESTER NY | 14626-1530 | |
| FREDERICK G GALLMEYER | | 6189 NICOLE COURT | | | | SARASOTA FL | 34243-2654 | |
| FREDERICK G GREENWALD | | 149 WEATHERLY TRL | | | | GUILFORD CT | 06437-1202 | |
| FREDERICK G HARTLE | | RD 2-454 | | | | MASSENA NY | 13662 | |
| FREDERICK G HILLIKER | | 180 PHEASANT CT | | | | GRAND BLANC MI | 48439-8191 | |
| FREDERICK G HOFFMAN | | 3506 MCKAMY OAKS TRL | | | | ARLINGTON TX | 76017-3447 | |
| FREDERICK G HOOVER | | BOX 1256 | | | | GRAEAGLE CA | 96103-1256 | |
| FREDERICK G IMHOF & | IRENE IMHOF JT TEN | 6781 SUN RIVER DR | | | | FISHERS IN | 46038-2721 | |
| FREDERICK G LEACH | | 34365 FLORENCE | | | | WESTLAND MI | 48185-3682 | |
| FREDERICK G MADAJ | | 1088 N FINN RD | | | | ESSEXVILLE MI | 48732-9777 | |
| FREDERICK G MADAJ & | NANCY M MADAJ JT TEN | 1088 N FINN RD | | | | ESSEXVILLE MI | 48732-9777 | |
| FREDERICK G MARTIN | | 1339 SCHENECTADY AVE | | | | BROOKLYN NY | 11203-5809 | |
| FREDERICK G MUDGE & | MARY ANN MUDGE JT TEN | 2321 LEVERN ST | | | | FLINT MI | 48506-3443 | |
| FREDERICK G PAUL | | 521 SOMERSET DR | | | | FLUSHING MI | 48433-1951 | |
| FREDERICK G POINSETT JR | | 13880 VILLAGE CREEK DR | | | | FORT MYERS FL | 33908-3096 | |
| FREDERICK G SOLOMON | | 850 COLLIER ROAD | | | | AUBURN HILLS MI | 48326-1416 | |
| FREDERICK G SPLAN | | 50365 PEPPER TREE DR | | | | MACOMB MI | 48044-6117 | |
| FREDERICK G SPRINGMAN & | ERIN L SPRINGMAN TR | UA 01/30/2004 | SPRINGMAN REVOCABLE LIVING | 180 N MORNINGSIDE DR | | IDAHO FALLS ID | 83402 | |
| FREDERICK G SUNDHEIM & | JOAN SUNDHEIM JT TEN | 47 SW RIVERWAY BLVD | | | | PALM CITY FL | 34990-4239 | |
| FREDERICK G WATERS | | 2872 HESS ROAD | | | | APPLETON NY | 14008-9636 | |
| FREDERICK G WESTERMAN JR | | 91 CYPRESS VIEW DR | | | | NAPLES FL | 34113-8066 | |
| FREDERICK G ZINNI | | BOX 553 | | | | FRANKLINVILLE NY | 08322-0553 | |
| FREDERICK GEORGE BEHRENS AND | PAMELA GAIL BEHRENS UNDER | GUARDIANSHIP OF MARY | BEHRENS | 208 E MAPLE ST | | GILLESPIE IL | 62033-1448 | |
| FREDERICK GIBSON & | GERALDINE D GIBSON | TR UA 09/14/94 | FREDERICK & GERALDINE D GIB | REV LIV TR | | MIAMI FL | 33176-7828 | |
| FREDERICK GIBSON & | GERALDINE D GIBSON | TR UA 09/14/94 | FREDERICK GIBSON & GERALDI | GIBSON REV LIV TR | 9725 SW 146TH ST | MIAMI FL | 33176-7828 | |
| FREDERICK GIDDINGS CURREY JR | | 4535 S LINDHURST AVE | | | | DALLAS TX | 75229-6523 | |
| FREDERICK GIOVANNETTONE | | 317 S JAY ST # 1 | | | | ABERDEEN SD | 57401 | |
| FREDERICK GLENN LOWREY JR | | 422 GUS HILL ROAD | | | | CLEMMONS NC | 27012 | |
| FREDERICK GRAHAM LEUSCHNER | | 571 DARTMOUTH ST | | | | HARRISBURG PA | 17109-5100 | |
| FREDERICK GRANRUTH | | 8252 BLACK HAW COURT | | | | FREDERICK MD | 21701-1507 | |
| FREDERICK GRANT ATTEBURY | | 4653 CHAMBERLAIN DR | | | | EAST CHINA MI | 48054-3500 | |
| FREDERICK GRANT ATTEBURY JR | | 4653 CHAMBERLAIN DRIVE | | | | EAST CHINA MI | 48054-3500 | |
| FREDERICK GUIDOTTI | | 630 ACKERMAN AVE | | | | WESTWOOD NJ | 07675-3505 | |
| FREDERICK H AHRENS | | 2756 ASBURY AV | | | | OCEAN CITY NJ | 08226-2330 | |
| FREDERICK H ALLEN | | 615 RESERVOIR DR | | | | FRANKLIN LAKES NJ | 07417-2817 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FREDERICK H ANDREWS | TR FREDERICK H ANDREWS TRUST | UA 06/26/03 | 4 RIDGEWOOD DR | | | FRANKFORT IN | 46041 | |
| FREDERICK H BALDWIN | | 4525 N GRAND RIVER AVE APT 8 | | | | LANSING MI | 48906 | |
| FREDERICK H BREMER | | 10117 PEBBLE BEACH | | | | OVERLAND MO | 63114-1519 | |
| FREDERICK H BRENDER | | 311 MARK DRIVE | | | | FLUSHING MI | 48433-2167 | |
| FREDERICK H COOK II | | 2540 S PARK BLVD | | | | LYONS MI | 48851-9771 | |
| FREDERICK H COOKE | | 12140 BRIDGEWATER RD | | | | INDIANAPOLIS IN | 46256-9418 | |
| FREDERICK H GUNNING & | EDITH I GUNNING TR | UA 04/30/1986 | GUNNING TRUST | 220 S OLA VISTA | | SAN CLEMENTE CA | 92672-4101 | |
| FREDERICK H HEINER & | DONNA E HEINER | TR | FREDERICK H & DONNA E HEINER | TRUST UA 09/07/99 | 97652 OVERSEAS | KEY LARGO FL | 33037-2226 | |
| FREDERICK H HENCKEN | | 235 LANCASTER AVENUE 529 | | | | DEVON PA | 19333-1560 | |
| FREDERICK H HENSLER 2ND | | 16140 SILVERSHORE DR | | | | FENTON MI | 48430-9156 | |
| FREDERICK H HESS | | 1612 WINDSOR AVE | PLEASANT HILLS ESTATE | | | WILMINGTON DE | 19804-3519 | |
| FREDERICK H HIATT | | PO BOX 181 | | | | GASTON IN | 47342-0181 | |
| FREDERICK H HILL | | 9719 N NEW RIVER CANAL RD # 308 | | | | FT LAUDERDALE FL | 33324 | |
| FREDERICK H HOLLISTER | | 2372 MADISON RD | | | | CINCINNATI OH | 45208-1037 | |
| FREDERICK H HUEBNER | | 5169 MARTIN RD | | | | BEAVERTON MI | 48612-8542 | |
| FREDERICK H JAFFE | | 4 KINGS TURN | | | | BOURBONNAIS IL | 60914 | |
| FREDERICK H LINARD JR | | 3364 NORTON RD | | | | GROVE CITY OH | 43123 | |
| FREDERICK H LYTLE | | 4025 PUTNAM | | | | LAINGSBURG MI | 48848-9626 | |
| FREDERICK H MAYER | | 1640 BROAD BLVD | | | | CUYAHOGA FALLS OH | 44223-1910 | |
| FREDERICK H PFEFFER | | 2516 HAMILTON AVE | | | | BALTIMORE MD | 21214-1634 | |
| FREDERICK H QUINN | | 6902 MOHICAN | | | | WESTLAND MI | 48185-2811 | |
| FREDERICK H SKARRITT & | WANDA A SKARRITT JT TEN | 27 MILLER ROAD | | | | CLARKSTON MI | 48346-1454 | |
| FREDERICK H TOLDO JR | | 12092 BOLDREY DR 32 | | | | FENTON MI | 48430-9653 | |
| FREDERICK H WINTERS & | DONNA M WINTERS JT TEN | 4555 II RD | | | | GARDEN MI | 49835 | |
| FREDERICK H WOLFRUM JR | | 8555 TRENTON DR | | | | WHITE LAKE MI | 48386-3553 | |
| FREDERICK HARTFELDER | CUST KEVIN J HARTFELDER UGMA IL | 368 OPAL CT | | | | STREETSBORO OH | 44241-4149 | |
| FREDERICK HEMKER | | 6979 XIMINES LANE N | | | | MAPLE GROVE MN | 55369-7641 | |
| FREDERICK HERBERT BARKWELL | | 9151 BENNETT RD | | | | ADA MI | 49301-9040 | |
| FREDERICK HOLLIS | | 9749 MC QUADE | | | | DETROIT MI | 48206-1637 | |
| FREDERICK HOOKER ANNESS | | 11827 154TH ROAD N | | | | JUPITER FL | 33478-6791 | |
| FREDERICK HOSKINS-JAMISON | | PO BOX 2794 | | | | PLS VRDS PNSL CA | 90274 | |
| FREDERICK I JORGENSON | | 4400 S 34TH ST | | | | GREENFIELD WI | 53221-2117 | |
| FREDERICK I JORGENSON & | MARGARET A JORGENSON JT TEN | 4400 SOUTH 34TH STREET | | | | GREENFIELD WI | 53221-2117 | |
| FREDERICK I SHARP 3RD | | 69 W ORCHARD RD | | | | CHAPPAQUA NY | 10514-1003 | |
| FREDERICK J & SHIRLEY A SCHMIDT | TR FREDERICK & SHIRLEY SCHMIDT | LIVING TRUST UA 09/01/98 | 15257 IRENE | | | SOUTHGATE MI | 48195-2020 | |
| FREDERICK J ALFIERI | | 1282 CONIFER COVE LANE | | | | WEBSTER NY | 14580-9588 | |
| FREDERICK J ALLEN | | 139 CAWLEY ROAD | | | | MORENCI MI | 49256-1303 | |
| FREDERICK J BAHLINGER JR | | 3938 GARDEN VIEW DR | | | | BATON ROUGE LA | 70809-2707 | |
| FREDERICK J BANGHART & | VIOLA M BANGHART JT TEN | 1103 W CHIPMAN LANE | | | | OWOSSO MI | 48867 | |
| FREDERICK J BARDWELL | | 2979 E DUTCHER ROAD | | | | CARO MI | 48723-9330 | |
| FREDERICK J BARDWELL JR | | 2979 E DUTCHER ROAD | | | | CARO MI | 48723-9330 | |
| FREDERICK J BARFIELD | | 706 N YOSEMITE | | | | ST PETERS MO | 63376-2087 | |
| FREDERICK J BAUER & | JULIE N BAUER JT TEN | 505 ROBINHOOD CT | | | | VALPARAISO IN | 46385-8021 | |
| FREDERICK J BEIERMEISTER & | | 38241 FRENCH ROAD | | | | FARMINGTON HILLS MI | 48331 | |
| FREDERICK J BEIERMEISTER & | ROSEMARY BEIERMEISTER JT TEN | 38241 FRENCH RD | | | | FARMINGTON HILL MI | 48331 | |
| FREDERICK J BEJSTER | | 5035 CHASE | | | | DEARBORN MI | 48126-5007 | |
| FREDERICK J BERENBROICK | | 140 CRESCENT AVENUE | | | | LEONIA NJ | 07605-1907 | |
| FREDERICK J BERNER | | 1357 SPRUCEBROOK | | | | KALAMAZOO MI | 49048-5815 | |
| FREDERICK J BLACKWELL | | 6825 STATE ROUTE 201 | | | | TIPP CITY OH | 45371-9799 | |
| FREDERICK J BREYER & | GAIL O BREYER JT TEN | 8772 EMBASSY DRIVE | | | | STERLING HEIGHTS MI | 48313 | |
| FREDERICK J BRUNNER JR | | 112 LEATHERWOOD DR | | | | MOUNDSVILLE WV | 26041-1017 | |
| FREDERICK J BUSCHEMEYER JR | | 3423 NORTH DRIVE | | | | DAYTON OH | 45432-2306 | |
| FREDERICK J CAPOZZOLI | | 4450 HIGHWAY A1A 306 | | | | VERO BEACH FL | 32963-5426 | |
| FREDERICK J CHENEY & | JOYCE E CHENEY | TR | FREDERICK J CHENEY & JOYCE | CHENEY LIVING TRUST UA | 4464 E CEDAR LAK | GREENBUSH MI | 48738-9727 | |
| FREDERICK J CONDO & | YVONNE CONDO JT TEN | 3321 RANCHO DEL MONICO RD | | | | COVINA CA | 91724-3509 | |
| FREDERICK J CUTCHEY | | 43161 FORTNER DRIVE | | | | STERLING HEIGHTS MI | 48313-1734 | |
| FREDERICK J CZAPE | | 520 E NORTH ST | | | | ITHACA MI | 48847-1242 | |
| FREDERICK J DAHNE & | F HILDA DAHNE JT TEN | 4290 WOODHALL CIR | | | | ROCKLEDGE FL | 32955-6629 | |
| FREDERICK J DAVIS JR | | 208 SUMMITT CIRCLE | | | | SHELBURN VT | 05482-6751 | |
| FREDERICK J DE GROSZ TR | UA 06/24/88 | ZUCCA EXEMPTION TRUST | 618 MANZANITA WAY | | | REDWOOD CITY CA | 94062 | |
| FREDERICK J DIETZ JR & | CATHERINE A DIETZ JT TEN | 3807 CEDARBROOKE PLACE | | | | BALTIMORE MD | 21236-5002 | |
| FREDERICK J DOLEZAL | | 603 HWY 30 WEST | | | | CARROLL IA | 51401 | |
| FREDERICK J DOTZLER | | 10814 FRANKFORT RD | | | | HOLLAND OH | 43528-8938 | |
| FREDERICK J DYMOND | | 701 WHITNEY ST | | | | BRIGHTON MI | 48116-1213 | |
| FREDERICK J DYMOND & | SANDRA E DYMOND JT TEN | 701 WHITNEY ST | | | | BRIGHTON MI | 48116-1213 | |
| FREDERICK J EBERT | | 3415 W MONTE VISTA | | | | VISALIA CA | 93277-7117 | |
| FREDERICK J ELLIS JR | | 19 BIRCH TREE LN | | | | SPARTA NJ | 07871-2304 | |
| FREDERICK J FELDER III | | 141 BROAD STREET | | | | CHARLESTON SC | 29401 | |
| FREDERICK J FRANCIS & | JEAN D FRANCIS | TR FRANCIS FAM TRUST | UA 01/28/93 | PO BOX 121 | | LITTLETON MA | 01460-0121 | |
| FREDERICK J FRANCIS & | JEAN D FRANCIS TR | UA 01/28/1993 | FRANCIS FAMILY TRUST | 123 PINE ST | | AMHERST MA | 01002-1125 | |
| FREDERICK J FRERICHS & | EILEEN FRERICHS JT TEN | 4740 ADAMS RD | | | | DUNWOODY GA | 30338-5223 | |
| FREDERICK J FUCHS & | MARGARET S FUCHS JT TEN | 629 WINSOR STREET | | | | JAMESTOWN NY | 14701-3437 | |
| FREDERICK J FULLER | | 5037 S HIGHPOINT DR | | | | ALBION IN | 46701-9354 | |
| FREDERICK J FURTON | | 3220 LEXINGTON | | | | WATERFORD MI | 48328-1623 | |
| FREDERICK J GARBARINO | TR UA 05/15/86 F/B/O | FREDERICK J GARBARINO | 25 MASONS ISLAND RD | | | MYSTIC CT | 06355 | |
| FREDERICK J GARRISON | | BOX 39 | | | | DIVIDING CREEK NJ | 08315 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FREDERICK J GEIST | | 21900 CENTER | | | | NORTHVILLE MI | 48167-2151 | |
| FREDERICK J GEIST & | JEANETTE GEIST JT TEN | 21900 CENTER | | | | NORTHVILLE MI | 48167-2151 | |
| FREDERICK J GUNTON & | JEANETTE GUNTON JT TEN | 221 MAYFIELD AVE N E | | | | GRAND RAPIDS MI | 49503-3768 | |
| FREDERICK J GUYER | | 710 MADISON AVE | | | | ALBANY NY | 12208-3604 | |
| FREDERICK J H AUSTIN | | 5335 HELENE | | | | UTICA MI | 48316-4243 | |
| FREDERICK J HARTLEY | | 5107 WOODSTEAD ROAD | | | | WATERFORD WI | 53185-3223 | |
| FREDERICK J HARVEY | | 2761 THE HEIGHTS | | | | NEWFANE NY | 14108-1215 | |
| FREDERICK J HEINEMANN | | WATERFOHRSTR 9 | | | | ESSEN 45139 | | GERMANY |
| FREDERICK J HELSBERG & | EDNA C HELSBERG JT TEN | W8353 FAWN AVE | | | | OXFORD WI | 53952-9092 | |
| FREDERICK J HILLER | CUST KURT C HILLER U/THE MICH | UNIFORM GIFTS TO MINORS ACT | B-8 | 36633 THEODORE ST | | CLINTON TWP MI | 48035-1957 | |
| FREDERICK J HILLER | | 35922 JEFFERSON B-8 | | | | HARRISON TOWNSHIP MI | 48045-3287 | |
| FREDERICK J HIPP | | 5711 BERKLEY | | | | WATERFORD MI | 48327-2607 | |
| FREDERICK J HIPP & | SUSAN L HIPP JT TEN | 5711 BERKLEY | | | | WATERFORD MI | 48327-2607 | |
| FREDERICK J HOGAN | | 14907 ANNAPOLIS | | | | STERLING HEIGHTS MI | 48313-3623 | |
| FREDERICK J HOGG | | 150 MCLAREN GATES DR | | | | MARIETTA GA | 30060-6983 | |
| FREDERICK J HUFFENUS | | 1868 HOVSONS BLVD | | | | TOMS RIVER NJ | 08753-1517 | |
| FREDERICK J JEROME | | 4466 ESTA DR | | | | FLINT MI | 48506-1454 | |
| FREDERICK J KOHAGEN | | 907 S SWEGLES ST | | | | ST JOHNS MI | 48879-2201 | |
| FREDERICK J KORNIEWICZ | | 433 75TH STREET | | | | BROOKLYN NY | 11209-2701 | |
| FREDERICK J KUFLEITNER | | 12655 ATWATER AVE NW | | | | ALLIANCE OH | 44601 | |
| FREDERICK J LAUX & | CONSTANCE L LAUX JT TEN | 4527 MC KENDRY RD | | | | IONIA MI | 48846-9548 | |
| FREDERICK J LISKOVEC | | 4011 WESTHILL DRIVE | | | | HOWELL MI | 48843-9491 | |
| FREDERICK J LLOYD & | DOROTHY LLOYD JT TEN | 2 CYPRESS IN THE WOOD | | | | DAYTONA BEACH FL | 32119-2336 | |
| FREDERICK J LOGAN & | BARBARA ANNE LOGAN TEN COM | 1029 HAGGARD DR | | | | CLARKSVILLE TN | 37043-5644 | |
| FREDERICK J LONARDO | | 325A MAIN ST | | | | HOLDEN MA | 01520-1787 | |
| FREDERICK J LOSCHIAVO | | 1252 SOUTH 600 WEST | | | | MARION IN | 46953 | |
| FREDERICK J MACCALLUM | | 56 GUILDFORD CIRCLE | | | | UNIONVILLE ON  L3R 0S2 | | CANADA |
| FREDERICK J MARAZITA | | 107 19TH AVE APT 1 | | | | NORTH TONAWANDA NY | 14120 | |
| FREDERICK J MCKENZIE | | 4260 GERTRUDE STREET | | | | SIMI VALLEY CA | 93063 | |
| FREDERICK J MEKA | | 3710 HAMPTONBROOK | | | | HAMBURG NY | 14075 | |
| FREDERICK J MORSE | | | | | | ROXBURY NY | 12474 | |
| FREDERICK J MUNSON | CUST ERICA MUNSON | UTMA CO | 10802 W 54TH PL | | | ARVADA CO | 80002-1197 | |
| FREDERICK J MUNSON & | BARBARA MUNSON JT TEN | 10802 W 54TH PL | | | | ARVADA CO | 80002-1197 | |
| FREDERICK J NAGEL | TR UA 04/30/92 THE | FREDERICK J NAGEL TRUST | 525 S SHERIDAN | | | BAY CITY M | | |
| FREDERICK J NANGLE | | 1966 ARTHUR DR NW | | | | WARREN OH | 44485-1401 | |
| FREDERICK J OCHS & | ELEANOR G OCHS | TR UA 08/30/91 | OCHS FAMILY 1991 | TRUST | 2665 NW VAN PEU | ROSEBURG OR | 97470 | |
| FREDERICK J PEGLOW | | 1345 YOUNGS DITCH ROAD | | | | BAY CITY M | 48708-9171 | |
| FREDERICK J PENDERGAST JR | | BOX 208 | | | | SANDY HOOK CT | 06482-0208 | |
| FREDERICK J PIERAMI | | 2204 LANTERN LANE | | | | LAFAYETTE HILL PA | 19444-2211 | |
| FREDERICK J POLAKOVIC & | JUNE S POLAKOVIC JT TEN | 4601 DEL RAY BLVD | | | | LAS CRUCES NM | 88012-7308 | |
| FREDERICK J RICHARD | | 7026 ROOKWAY | | | | BRIDGEPORT MI | 48722-9764 | |
| FREDERICK J RICHARDSON III | | 1958 INVERNESS DR | | | | SCOTCH PLAINS NJ | 07076-2614 | |
| FREDERICK J RIERSON | | 2832 GEECK RD | | | | CORUNNA MI | 48817-9778 | |
| FREDERICK J ROSE JOANN C | ROSE & | ROY C ROSE JT TEN | 4601 RIVER RD | APT 203 | | EAST CHINA MI | 48054-3510 | |
| FREDERICK J ROSS | | 9547 SAGINAW ST | | | | REESE MI | 48757-9201 | |
| FREDERICK J RYGIEWICZ | | 2607 76TH ST | | | | FRANKSVILLE WI | 53126-9540 | |
| FREDERICK J RYGIEWICZ & | GAIL L RYGIEWICZ JT TEN | 2607 76TH ST | | | | FRANKSVILLE WI | 53126-9540 | |
| FREDERICK J SCHWAB | | 706 MCCORMICK ST | | | | BAY CITY M | 48708-7739 | |
| FREDERICK J SERRA & | VERONICA M SERRA JT TEN | 2217 WINDINGWAY | | | | DAVISON MI | 48423-2042 | |
| FREDERICK J SHINAVIER | | 385 JOSLYN | | | | LAKE ORION MI | 48362-2222 | |
| FREDERICK J SILANTIEN | | 10620 W ALEXANDER ROAD APT 207 | | | | LAS VEGAS NV | 89129-3538 | |
| FREDERICK J SMITH | | 1685 WARBLER CT | | | | GAYLORD MI | 49735 | |
| FREDERICK J SMITH | | 1041 9TH ST BOX 423 | | | | AUGRES MI | 48703-9560 | |
| FREDERICK J SORBO III | | 100 OLD WOOD RD | | | | BERLIN CT | 06037-3762 | |
| FREDERICK J SPRINGER | | 22442 RIO VISTA | | | | ST CLAIR SHRS MI | 48081-2431 | |
| FREDERICK J SPRINGER & | SUSAN L SPRINGER JT TEN | 22442 RIO VISTA | | | | SAINT CLAIR SHORES MI | 48081-2431 | |
| FREDERICK J STACY | | 11 NORWOOD AVENUE | | | | WOODBRIDGE NJ | 07095-3219 | |
| FREDERICK J STANCEL | | 1611 VAN WAGONER DR | | | | SAGINAW MI | 48603-4488 | |
| FREDERICK J STITIK | TR | FREDERICK J STITIK REVOCABLE | LIVING TRUST | UA 05/04/99 | 2758 NE 30TH AVE | LIGHTHOUSE POINT FL | 33064-8289 | |
| FREDERICK J TRULSON | | 18716 ST MARYS | | | | DETROIT MI | 48235-2966 | |
| FREDERICK J UHLIG & | LEDA A UHLIG JT TEN | 1641 KILBURN RD | | | | ROCHESTER HILLS MI | 48306-3029 | |
| FREDERICK J VALLE & | JOSEPHINE H VALLE | TR UA 08/19/97 FREDERICK & | JOSEPHINE VALLE | 3167 BARTLETT AVE | | ROSEMEAD CA | 91770-2727 | |
| FREDERICK J WAGNER & | JOSEPHINE M WAGNER TEN COM | 5717 WILLIAMSBURG WAY | | | | FITCHBURG WI | 53719-1616 | |
| FREDERICK J WALLOCH | | 3031 SOUTH 46TH STREET | | | | MILWAUKEE WI | 53219-3429 | |
| FREDERICK J WEGMANN & | ALICE WEGMANN JT TEN | 1505 BRENT DR | | | | KNOXVILLE TN | 37923-1108 | |
| FREDERICK J WHITE | POINT BREEZE RD | BOX 31 | | | | KENT NY | 14477-0031 | |
| FREDERICK J ZUCCHERO | | 1872 BRAUMTON CT | | | | CHESTERFIELD MO | 63017 | |
| FREDERICK JAGGERS | | 211 MCKINLEY | | | | WESTVILLE IL | 61883-1415 | |
| FREDERICK JAMES SPOHN | | 4055 W MICHIGAN AVE APT 49 | | | | SAGINAW MI | 48638 | |
| FREDERICK JANTZ & | WANDA A JANTZ JT TEN | 2815 VICTOR AVE | | | | LANSING MI | 48911-1737 | |
| FREDERICK JOHN HESS | | 8 HERTEL AVE 907 | | | | BUFFALO NY | 14207-2546 | |
| FREDERICK K CLAUSER | TR | UW CONSTANCE A K CLAUSER | BOX 31458 | | | ST LOUIS MO | 63131-0458 | |
| FREDERICK K DOSTAL & | BERNICE A DOSTAL JT TEN | 46243 PINEHURST DR | | | | NORTHVILLE MI | 48167 | |
| FREDERICK K KINSELLA | | 23 CLAIRE AVENUE | RFD 4 | | | DERRY NH | 03038-4220 | |
| FREDERICK K LEACH | | 220 JUANA AVE | | | | SAN LEANDRO CA | 94577-4839 | |
| FREDERICK K MILLER | | 860 CUMBERLAND ROAD | | | | GLENDALE CA | 91202-1051 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FREDERICK K SCHULTZ | | 4020 S 575 E | | | | BRINGHURST IN | 46913-9449 | |
| FREDERICK K SCHULTZ & | SHIRLEY A SCHULTZ JT TEN | 4020 S 575 E | | | | BRINGHURST IN | 46913-9449 | |
| FREDERICK K VAN WALDICK | | 612 SWING ABOUT | | | | GREENWOOD SC | 29649 | |
| FREDERICK K WIESE | | 775 CHARLTON RD | | | | CHARLTON NY | 12019-2803 | |
| FREDERICK KAUFMANN & | VIRGINIA L KAUFMANN JT TEN | 13 ROUND TOP RD | | | | WARREN NJ | 07059-5521 | |
| FREDERICK KLEIN | | 3517 OLD MILL DR | | | | SPRING HILL TN | 37174-2190 | |
| FREDERICK KOEHLER | | 6879 CLINTONVILLE RD | | | | CLARKSTON MI | 48348-4917 | |
| FREDERICK L ALEXANDER | | 10432 STREAM PARK CT | | | | CENTERVILLE OH | 45458-9569 | |
| FREDERICK L AMES & | SUSAN L AMES JT TEN | 72 ALSHIR RD | | | | COLCHESTER VT | 05446-6573 | |
| FREDERICK L BAKER | | 64 WATKIN AVE | | | | CHADDS FORD PA | 19317-9025 | |
| FREDERICK L BARLETTA & | MONICA P BARLETTA JT TEN | 76 HARDING ST | | | | HAZLETON PA | 18201-6829 | |
| FREDERICK L BOOKWALTER | | 2276 MURILLO CT | | | | FAIRBORN OH | 45324-8568 | |
| FREDERICK L BRAMSWAY | | 139 WOODCROFT TRAIL | | | | BEAVERCREEK OH | 45430 | |
| FREDERICK L BRICKER | | 8323 STARCREST DR | | | | SAN ANTONIO TX | 78218-2428 | |
| FREDERICK L BRIGGS | | BOX 168 | | | | GRANTHAM PA | 17027-0168 | |
| FREDERICK L BRYNE | | 1788 HANOVER | | | | LINCOLN PARK MI | 48146-1420 | |
| FREDERICK L CALHOUN | | 1000 JANET AVENUE | | | | WARREN OH | 44481-9334 | |
| FREDERICK L CARTER | | 707 LONG LEAF DRIVE | | | | FORT WALTON BEACH FL | 32548-3305 | |
| FREDERICK L CHEATOM | | 6474 N HARVARD | | | | MT MORRIS MI | 48458 | |
| FREDERICK L COLOMBO | WEST LAKE WOODLANDS | 70 FERNBROOK COURT | | | | OLDSMAR FL | 34677-2065 | |
| FREDERICK L CRIPPEN & | JULIA H CRIPPEN JT TEN | 20541 RODAX ST | | | | WINNETKA CA | 91306-1530 | |
| FREDERICK L CURTIS | | 1121 W WARWICK RD | | | | MUNCIE IN | 47304-3343 | |
| FREDERICK L DEARMAN | | 2020 TOTTY'S BEND RD | | | | DUCK RIVER TN | 38454-3628 | |
| FREDERICK L DRIVER & | CANDICE K DRIVER JT TEN | 2303 N LEXINGTON DRIVE | | | | JANESVILLE WI | 53545-0537 | |
| FREDERICK L DRYER | | 6326 S WASHINGTON RD | | | | LANSING MI | 48911-5545 | |
| FREDERICK L FARIA & | RUBY N FARIA & | DOLORES I WILLS JT TEN | 11706 LADERA DRIVE | | | DUBLIN CA | 94568-2238 | |
| FREDERICK L FLETCHER | | 7007 CLINGAN RD 19 | | | | YOUNGSTOWN OH | 44514-2480 | |
| FREDERICK L HASSELBACK | TR LORETTA M HASSELBACK LIVING | TRUST UA 8/22/98 | 12246 RAELYN HILLS DRIVE | | | PERRY MI | 48872-9168 | |
| FREDERICK L HUGHES | | 5285 N BEACON DR | | | | YOUNGSTOWN OH | 44515-4068 | |
| FREDERICK L JENKINS | | 2809 SW 66TH | | | | OKLAHOMA CITY OK | 73159-2607 | |
| FREDERICK L JOHNSTON 3RD | | 86 WENDELL ST 3 | | | | CAMBRIDGE MA | 02138-1976 | |
| FREDERICK L LEMKA | | 17600 E 231 ST | | | | HARRISONVILLE MO | 64701-3756 | |
| FREDERICK L MOSHER & | MARY A MOSHER TR | UA 06/26/1990 | F L M TRUST | 56 HYATT AVE | | HAVERHILL MA | 01835-8222 | |
| FREDERICK L PETERSEN JR & | DEBRA ANN PETERSEN JT TEN | 4804 CHOKEBERRY DR | | | | NAPERVILLE IL | 60564-5843 | |
| FREDERICK L ROEMHELD | | 1511 S 98 ST | | | | MILWAUKEE WI | 53214-4178 | |
| FREDERICK L ROGEL | | 6815 ROANOAK RD | | | | OSCODA MI | 48750-8766 | |
| FREDERICK L SALZMAN JR & | GWENDOLYN M SALZMAN TEN ENT | 30 SURREY DR | | | | WRIGHTSVILLE PA | 17368-9080 | |
| FREDERICK L SMALL | | 2164 TOKALON STREET | | | | SAN DIEGO CA | 92110 | |
| FREDERICK L SPRUNGER | | 2119 RIVERSIDE DRIVE EXT | | | | HUNTINGTON IN | 46750-3657 | |
| FREDERICK L STONE | | 825 BEACH ISLAND TRACE | | | | DADEVILLE AL | 36853-4624 | |
| FREDERICK L THATE | | 646 ELM DR | | | | PLAINFIELD IN | 46168-2183 | |
| FREDERICK L THATE & | LYNN THATE JT TEN | 646 ELM DR | | | | PLAINFIELD IN | 46168-2183 | |
| FREDERICK L THOMPSON | | 5418 MILROY RD | | | | INDIANAPOLIS IN | 46216-2088 | |
| FREDERICK L THUM | | 45 W BERTLAND RD | | | | MOUNT ARLINGTON NJ | 07856-1408 | |
| FREDERICK L VANWORMER | | 4563 LEWIS | | | | TOLEDO OH | 43612-2360 | |
| FREDERICK L WARREN III | | 1265 1/2 STONER AVE | | | | LOS ANGELES CA | 90025-1690 | |
| FREDERICK L WATT | | 75 SWEDEN HILL RD | | | | BROCKPORT NY | 14420-2547 | |
| FREDERICK L WHITE | | 8541 WATER OAK RD | | | | BALTIMORE MD | 21234-3729 | |
| FREDERICK L WODTKE & | DONNA J WODTKE JT TEN | 1620 W ATHERTON RD | | | | FLINT MI | 48507-5348 | |
| FREDERICK L ZEBLEY & | SHARON S ZEBLEY JT TEN | 9826 RED REEF CT | | | | FORT MEYERS FL | 33919-3180 | |
| FREDERICK L ZELLNER JR | | 309 TANGLEWOOD DRIVE | | | | FREDERICKSBURG TX | 78624 | |
| FREDERICK LANDRY | | 2771 WALBRIDGE DR | | | | ROCHESTER HILLS MI | 48307-4461 | |
| FREDERICK LEE | CUST ALISON LEE | UGMA NY | 89 WALKER ST | | | NEW YORK NY | 10013 | |
| FREDERICK LEE | CUST JASON THOMAS LEE | UGMA NY | 89 WALKER ST | | | NEW YORK NY | 10013 | |
| FREDERICK LEE | CUST JESSICA LEE | UGMA NY | 89 WALKER ST | | | NEW YORK NY | 10013 | |
| FREDERICK LEE | CUST VANESSA LEE | UGMA NY | PO BOX 1727 | | | ASHLAND KY | 41105 | |
| FREDERICK LEE | | 89 WALKER ST | | | | NEW YORK NY | 10013 | |
| FREDERICK LEE & | THOMAS LEE JT TEN | 69 MULBERRY ST | | | | N Y NY | 10013-4401 | |
| FREDERICK LEE & | VIVIAN LEE JT TEN | 89 WALKER ST | | | | NEW YORK NY | 10013 | |
| FREDERICK LEE CARNES | | 9742 BROOKVILLE PIKE | | | | BROOKVILLE OH | 45309 | |
| FREDERICK LEE GOEBEL | TR | FREDERICK LEE GOEBEL & DOROTHY GOEBEL TRUST U/A DTD 09/20/1 | 3407 N PAIUTE WAY | | | SCOTTSDALE AZ | 85251-5136 | |
| FREDERICK LEE LAWSON | | 1127 DECATUR ST | | | | NEW ORLEANS LA | 70116-2605 | |
| FREDERICK LLOYD SHARPE | | 460 BROADVIEW DR | | | | RIDGELAND SC | 29936-5156 | |
| FREDERICK LLOYD WEITMAN | | 7215 N BLACK ROCK TRL | | | | PARADISE VALLEY AZ | 85253-2802 | |
| FREDERICK M ABBOTT | | 3633 HAMLIN RD | | | | LAFAYETTE CA | 94549-5005 | |
| FREDERICK M ANGLE | | 3747 MITCHELL RD | | | | LAPEER MI | 48446-9631 | |
| FREDERICK M BAWDEN & | PAULINE BAWDEN & | FRED J BAWDEN JT TEN | 15120 POLK DR | | | CLEARLAKE CA | 95422 | |
| FREDERICK M BURT & | ARTHENA BURT JT TEN | 625 VILLAGE COURT | | | | TRAVERSE CITY MI | 49684-7918 | |
| FREDERICK M CARTWRIGHT & | BETH K CARTWRIGHT JT TEN | 8873 LESLEY LN | | | | BROWNSBURG IN | 46112-8852 | |
| FREDERICK M CASH | | 103 WATFORD RD | | | | WILMINGTON DE | 19808-1423 | |
| FREDERICK M CURTIS | | 9584 BOUCHER ROAD | | | | OTTER LAKE MI | 48464-9402 | |
| FREDERICK M DETRICK JR | | 10 SHELDON RD | | | | PEMBERTON NJ | 08068-1414 | |
| FREDERICK M FINNEY | | 3955 DENLINGER ROAD | | | | DAYTON OH | 45426-2329 | |
| FREDERICK M HATHAWAY | | 41302 FONTUNA DR E | | | | CLINTON TWP MI | 48038-2235 | |
| FREDERICK M HATHAWAY JR | TR | FREDERICK M HATHAWAY JR LIVING | TRUST UA 06/08/89 | 41302 FORTUNA DR E | | CLINTON TWP MI | 48038-2235 | |
| FREDERICK M HIGGINS | | 1235 ANGIER DR | | | | DAYTON OH | 45408-2410 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FREDERICK M HUGHES & | MARJORIE R HUGHES JT TEN | 855 S HAMPTON RD | | | | NEW CARLISLE OH | 45344-9277 | |
| FREDERICK M KROEPIL | | 100 KENTDRIVE | | | | CLAYTON DE | 19938-9523 | |
| FREDERICK M LAZZARI & | IRMA J LAZZARI JT TEN | 204 DIANE DRIVE | | | | MONONGAHELA PA | 15063-1117 | |
| FREDERICK M MADSEN & | JOYCE L MADSEN JT TEN | 6877 DANDISON STREET | | | | ORCHARD LAKE MI | 48324-2820 | |
| FREDERICK M MARALIAN | | 2035 RADCLIFF AVE | | | | BRONX NY | 10462-2765 | |
| FREDERICK M MAROON IV | | 608 CADAGUA AVE | | | | CORAL GABLES FL | 33146-1712 | |
| FREDERICK M MEDARIS | | 4887 SUMMER COURT | | | | BLOOMINGTON IN | 47404-9595 | |
| FREDERICK M MITCHELL IV | | 2094 ROUTE 25 | | | | OSWEGO IL | 60543 | |
| FREDERICK M MORRIS & | JOY W MORRIS JT TEN | 1141 SUMMIT HILLS LANE | | | | NAPERVILLE IL | 60563-2242 | |
| FREDERICK M MOWRER & | EVELYN JANE MOWRER JT TEN | 706 SANIDA RD NW | | | | ALBUQUERQUE NM | 87107-5438 | |
| FREDERICK M PAKIS | | 8115 N MOHAVE ROAD | | | | PARADISE VALLEY AZ | 85253-2291 | |
| FREDERICK M SENO | | 1140 VALLEY VIEW DR | | | | DOWNERS GROVE IL | 60516-3402 | |
| FREDERICK M SIMMONS & | SANDRA K SIMMONS JT TEN | 1418 E 26TH ST | | | | MUNCIE IN | 47302-5803 | |
| FREDERICK M SMITH JR | | BOX 90016 | | | | BURTON MI | 48509-0016 | |
| FREDERICK M TOBIN | | 116 CAMP AVENUE | | | | DARIEN CT | 06820-2709 | |
| FREDERICK M WERBLOW & | TONI G WERBLOW JT TEN | 83 GRIFFEN AVE | | | | SCARSDALE NY | 10583-7903 | |
| FREDERICK MAGLIOZZI | | 8 RICHARDSON COURT | | | | MARLBORO NJ | 07746-1165 | |
| FREDERICK MARCISZEWSKI | | 289 SW 145TH DR | UNIT 44 | | | NEWBERRY FL | 32669-3307 | |
| FREDERICK MECZKA | | 26848 CHAPEL HILL DR | | | | NORTH OLMSTED OH | 44070-1816 | |
| FREDERICK MURRAY | | 8497 CROWN POINT RD | | | | INDIANAPOLIS IN | 46278-9702 | |
| FREDERICK N BOWEN II | | 411 SANTA ROSALINA COURT | | | | ESCONDIDO CA | 92029-7916 | |
| FREDERICK N BUTZ & | GAYLE J BUTZ JT TEN | 3388 RANSOMVILLE RD | | | | RANSOMVILLE NY | 14131-9601 | |
| FREDERICK N DIAL | | 3415 W 100 ST | | | | CLEVELAND OH | 44111-1201 | |
| FREDERICK N JEX | | 4515 LAKE AVENUE | | | | LOCKPORT NY | 14094-1150 | |
| FREDERICK N KRETZINGER | | 7887 E SUGAR GROVE RD | | | | FOUNTAIN MI | 49410 | |
| FREDERICK N MARSHALL | | 26 MORNINGSIDE DR | | | | ROME GA | 30161-4639 | |
| FREDERICK N REAUME | | 6070 BENTWOOD CIR E | | | | WHITE LAKE MI | 48383-1084 | |
| FREDERICK N WINTERHOFF | | 4650 W 88TH PL | | | | OAKLAWN IL | 60456-1030 | |
| FREDERICK NAY SCOTT | | BOX 13135 | | | | MAUMELLE AR | 72113-0135 | |
| FREDERICK NICHOLAS FUCHS | | 705 WOODWARD AVE | | | | RIDGEWOOD NY | 11385-2929 | |
| FREDERICK NOBBS JR | | 51 HOUK RD | | | | DOYLESTOWN PA | 18901-3107 | |
| FREDERICK O ALTHOUSE | | 930 COPPERFIELD DRIVE | | | | OSHAWA ON  L1K 1S4 | | CANADA |
| FREDERICK O NEUMANN | | 281 GROSSE POINTE BLVD | | | | GROSSE POINTE FARM MI | 48236-3164 | |
| FREDERICK O PERKINS | | 1990 SW TT HIGHWAY | | | | KINGSVILLE MO | 64061-9214 | |
| FREDERICK O POLLEY | TR FREDERICK O POLLEY TRUST | UA 01/18/00 | 4739 RISKEY RD | | | GAGETOWN MI | 48735-9528 | |
| FREDERICK O SANDERS | | 241 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS MI | 48302-0511 | |
| FREDERICK O WISEMAN | | 8439 ST RT 204 DW | | | | THORNVILLE OH | 43076 | |
| FREDERICK OKEN | CUST | BRIAN ROBERT OKEN U/THE | CALIF UNIFORM GIFTS TC | MINORS ACT | 3151 COOLIDGE A | LOS ANGELES CA | 90066-1216 | |
| FREDERICK ORR & | SALLY ORR JT TEN | 1848 118TH AVE NE | | | | BLAINE MN | 55449-7903 | |
| FREDERICK P BOYER | | 8217 HARROW CT | | | | NORTHVILLE MI | 48167 | |
| FREDERICK P CESNIK | | 12926 BELGRAVE | | | | CYPRESS TX | 77429-2047 | |
| FREDERICK P KELLER | | 3615 CARLYLE CT | | | | FREDERICKSBURG VA | 22408 | |
| FREDERICK P LIETZKE & | PATRICIA F LIETZKE TR | UA 08/17/2001 | LEITZKE TRUST | 1411 N SAND LAKE RD | | HILLSDALE MI | 49242 | |
| FREDERICK P LIETZKE JR | | 4675 SECOR ROAD | | | | IDA MI | 48140 | |
| FREDERICK P LYDEN | | 2919 EATON PLACE | | | | FLINT MI | 48506-1364 | |
| FREDERICK P MERSCHMAN & | CARLA J MERSCHMAN JT TEN | 5670 GREEN RD | | | | HASLETT MI | 48840 | |
| FREDERICK P MILLER & | NINETTE MILLER JT TEN | 2715 CENTRE AVE | | | | BELLMORE NY | 11710 | |
| FREDERICK P STEMMLER JR | | 29778 LITTLE MACK | | | | ROSEVILLE MI | 48066-2239 | |
| FREDERICK P ZAMPA | | 6369 HOUSTON ROAD | | | | MACON GA | 31216-6603 | |
| FREDERICK P ZUNGRI | | 71 NEWARK PLACE | | | | BELLEVILLE NJ | 07109-1915 | |
| FREDERICK PACHECO JR | | 30724 BEECHNUT AVE | | | | WESTLAND MI | 48186-5002 | |
| FREDERICK PASSMORE GUTELIUS | III | 610 GREEN ST | | | | MIFFLINBURG PA | 17844-1243 | |
| FREDERICK PATTISON MANNINO | | P O DRAWER 289 | | | | BILOXI MS | 39533-0289 | |
| FREDERICK PAUL HODGE II | | 29525 MAYFAIR DR | | | | FARMINGTON HLS MI | 48331-2149 | |
| FREDERICK PETER CONRAD | | 5130 KAISER AVE | | | | SANTA BARBARA CA | 93111-2421 | |
| FREDERICK PORCELLI & | SUSAN PORCELLI JT TEN | 226 JUDY DR | | | | ROCHESTER NY | 14616 | |
| FREDERICK POTTER JR | | 5341 N BERKELEY BLVD | | | | MILWAUKEE WI | 53217-5136 | |
| FREDERICK R CAFFREY & | ESTHER V CAFFREY JT TEN | 5332 PEPPERMILL | | | | GRAND BLANC MI | 48439-1909 | |
| FREDERICK R COBURN JR | | 202 BACON STREET | | | | NATICK MA | 01760-2079 | |
| FREDERICK R DAY | | 308 GREEN RIDGE DR | | | | DUBOIS PA | 15801-2338 | |
| FREDERICK R DRAYTON III | | 11 CRANE ST | | | | NEEDHAM MA | 02494-1751 | |
| FREDERICK R DUDA & | BARBARA DUDA COMMUNITY PROPE | 4034 BRADBURY DR | | | | MARIETTA GA | 30062-6135 | |
| FREDERICK R FAVO | TR | UW MAUREEN D FAVO | BOX 191 | | | OAKMONT PA | 15139-0191 | |
| FREDERICK R FULLER & | DOROTHY L FULLER | TR FULLER LIVING TRUST | UA 10/22/98 | 4570 GRANDVIEW RD | | SILVER CITY NM | 88061-4772 | |
| FREDERICK R GEISEL | | 422 NOTSON TERR | | | | PORT CHARLOTTE FL | 33952-8344 | |
| FREDERICK R GLOSE | | ROUTE 1 BOX 146 | | | | BUFFALO MO | 65622-9708 | |
| FREDERICK R GLOSE & | FREDA B GLOSE JT TEN | ROUTE 1 BOX 146 | | | | BUFFALO MO | 65622-9708 | |
| FREDERICK R GOLDSMITH | | 1627 N LYNDONVILLE RD | | | | LYNDONVILLE NY | 14098-9602 | |
| FREDERICK R HARTUNG | | 3239 BENEVA RD APT 201 | | | | SARASOTA FL | 34232-4520 | |
| FREDERICK R KYLE | | 85 WEST WARREN STREET | | | | ISELIN NJ | 08830-1137 | |
| FREDERICK R LAICH | | 1251 CHARLOTTE LANDING | | | | SPRINGPORT MI | 49284-9410 | |
| FREDERICK R LAUSEN JR | | 200 MULBERRY LN | | | | BELLAIRE TX | 77401-4308 | |
| FREDERICK R LENT AS | CUSTODIAN FOR ELIZABETH LENT | U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | 4418 N WOLCOTT APT 2 | | CHICAGO IL | 60640-5833 | |
| FREDERICK R MATTHEWS | | 1102 COLLEEN | | | | NEW BRAUNFELS TX | 78133-5307 | |
| FREDERICK R MCKENZIE | | 4574 CADILLAC | | | | SAGINAW MI | 48604-1034 | |
| FREDERICK R PIDRUZNY | | 8734 LAS POSAS AVE | | | | LAS VEGAS NV | 89147-6030 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FREDERICK R POST | C/O WAGONER & STEINBERG LTD | ADVOCATE BUILDING | 7445 AIRPORT HIGHWAY | | | HOLLAND OH | 43528-9544 | |
| FREDERICK R RICKERS & | MARGARET L RICKERS JT TEN | 2900 WOODSDALE BLVD | | | | LINCOLN NE | 68502 | |
| FREDERICK R RUDE & | RUTH ANNE S RUDE JT TEN | 417 LIMEKILN PIKE | | | | GLENSIDE PA | 19038-3912 | |
| FREDERICK R SCHNEIDER | | 8643 EMPIRE CT | | | | CINCINNATI OH | 45231-4913 | |
| FREDERICK R SCHWARTZ & | JUNE E SCHWARTZ JT TEN | 510 E MAPLE ST | | | | HOLLY MI | 48442-1650 | |
| FREDERICK R SHORT JR | | 3733 UNIVERSITY W BL 203 | | | | JACKSONVILLE FL | 32217-2152 | |
| FREDERICK R SMITH | | 3165 EAST WYNDAM CT | | | | BLOOMINGTON IN | 47401 | |
| FREDERICK R STRANGE | | 6706 MARTHA'S VINEYARD DR | | | | ARLINGTON TX | 76001-5508 | |
| FREDERICK R STRANGE JR | | 3224 WABASH AVE | | | | FT WORTH TX | 76109-2246 | |
| FREDERICK R TIBBITTS | | 19 N TASMANIA | | | | PONTIAC MI | 48342-2765 | |
| FREDERICK R WENZEL | | 228 OAKWOOD DRIVE | | | | FLUSHING MI | 48433-1845 | |
| FREDERICK R WENZEL & | DORIS A WENZEL JT TEN | 228 OAKWOOD DRIVE | | | | FLUSHING MI | 48433-1845 | |
| FREDERICK R YOST & | ELIZABETH G YOST JT TEN | 105 MILLWOOD VILLAGE DR | | | | CLAYTON OH | 45315 | |
| FREDERICK ROBERT | MIRMELSTEIN | 1322 WIND CASTLE TRL | | | | INDIANAPOLIS IN | 46280 | |
| FREDERICK S ALCOCK | | 6601 WHITEFORD CENTER ROAD | | | | LAMBERTVILLE MI | 48144-9469 | |
| FREDERICK S BOOTH & | VIRGINIA C BOOTH JT TEN | 924 HIDEAWAY CIRCLE | | | | NEW BRAUNFELS TX | 78130-5947 | |
| FREDERICK S CLAY | | 5647 BERMUDA DRIVE | | | | ST LOUIS MO | 63121-1358 | |
| FREDERICK S ERICKSEN & | SYBLE L ERICKSEN JT TEN | 3003 S CANAL DR | | | | FLORENCE SC | 29505-7503 | |
| FREDERICK S GOTTESMAN | | 9931 64TH AVE E17 | | | | FOREST HILLS NY | 11374-2652 | |
| FREDERICK S HALL | | 15806 STANTON LN | | | | TAMPA FL | 33647-1400 | |
| FREDERICK S HEMBROUGH | | 2649 BROOK VALLEY RD | | | | FREDERICK MD | 21701 | |
| FREDERICK S JONES JR | | BOX 758 | | | | KAILUA HI | 96734-0758 | |
| FREDERICK S JONES JR & | BETTE W JONES JT TEN | BOX 758 | | | | KAILUA HI | 96734-0758 | |
| FREDERICK S LIVINGSTON | | 13214 ACLARE ST | | | | CERRITOS CA | 90703-1324 | |
| FREDERICK S MARTY & | VIRGINIA R MARTY JT TEN | BOX 4878 | | | | SYRACUSE NY | 13221-4878 | |
| FREDERICK S MOFFATT | | 4 FIELD ROCK ROAD | | | | FARMINGTON CT | 06032-2135 | |
| FREDERICK S MURLEY & | BETH E MURLEY JT TEN | 1913 SUMMIT TOP DR | | | | KERRVILLE TX | 78028-8915 | |
| FREDERICK S PHILLIPS & | JULIA F PHILLIPS JT TEN | 1134 OLD HICKORY ROAD | | | | JACKSONVILLE FL | 32207-8812 | |
| FREDERICK S SUTTER | | 744 UPSON ST | | | | AKRON OH | 44305-1553 | |
| FREDERICK S WALDREN | | 882 TOMAHAWK TR | | | | XENIA OH | 45385 | |
| FREDERICK SAYLES | | BOX 601 | | | | CATAUMET MA | 02534 | |
| FREDERICK SCHIMPF JR | | 500 S NARBERTH AVE | | | | MERION STATION PA | 19066-1314 | |
| FREDERICK SCHLEICH | | BOX 169 | | | | FAIRVIEW IL | 61432-0169 | |
| FREDERICK SONNENWALD & | DIANE SONNENWALD JT TEN | PMB 266 104R | NC HWY 54 WEST | | | CARRBORO NC | 27510 | |
| FREDERICK STANLEY | TR STANLEY FAM TRUST | UA 08/04/88 | 27125 ARRIBA WAY | | | CARMEL CA | 93923-9713 | |
| FREDERICK STEINKIRCHNER & | AGNES STEINKIRCHNER JT TEN | 1749 CHESSLAND PL | | | | PITTSBURGH PA | 15205-3924 | |
| FREDERICK STEPHEN BROWN | | 1780 MINERS RIDGE RD | | | | SYKESVILLE MD | 21784-7058 | |
| FREDERICK STEWART ROLAND | | 715 FOULKSTONE ROAD | | | | WILMINGTON DE | 19803-2225 | |
| FREDERICK T AMMAN | | 11175 PEET RD | | | | CHESANING MI | 48616-9503 | |
| FREDERICK T BROWN | | 1226 NORTH WATR ST | | | | OWOSSO MI | 48867-1738 | |
| FREDERICK T DIXON | | 132 WILLIAM STEPHENSON | | | | WHITBY ON  L1N 8V1 | | CANADA |
| FREDERICK T JOHNSON & | PEARL B JOHNSON JT TEN | 128 GLENOAK RD | | | | WILMINGTON DE | 19805-1046 | |
| FREDERICK T KOKKO JR | | 13668 E NICOLE LN | | | | GOETZVILLE MI | 49736-9387 | |
| FREDERICK T REEL | | 148 SWEDESBORO ROAD | | | | GIBBSTOWN NJ | 08027-1546 | |
| FREDERICK T WENN | | 6701 40 MILE PTE RD | | | | ROGERS CITY MI | 49779-0426 | |
| FREDERICK T WOOLVERTON JR | TR UA 07/13/05 | FREDERICK T WOOLVERTON JR LIVIN | 3023 FOREST CIRCLE | | | JACKSONVILLE FL | 32257 | |
| FREDERICK THOMAS BELL | | PO BOX 176 | | | | BAINBRIDGE PA | 17502-0176 | |
| FREDERICK TUNSTALL | | 541 E ROSE ST | | | | SPRINGFIELD OH | 45505-3840 | |
| FREDERICK TUREK JR | | 8758 BRUCE COLLINS CT | | | | STERLING HEIGHTS MI | 48314-2400 | |
| FREDERICK V BEELER | | 3609 DOGWOOD DRIVE | | | | ANDERSON IN | 46011-3013 | |
| FREDERICK V BEELER & | JANICE I BEELER JT TEN | 3609 DOGWOOD DR | | | | ANDERSON IN | 46011-3013 | |
| FREDERICK V GLOMSON | | 5311 SITKA | | | | BURTON MI | 48519-1521 | |
| FREDERICK V HOYET | | BOX 383 | | | | HARRISON CITY PA | 15636-0383 | |
| FREDERICK V JESKE | | 4040 RICHLYN COURT | | | | BAY CITY M | 48706-2431 | |
| FREDERICK W BANDKAU | | 13998 SILVER LAKE ROAD | | | | SOUTH LYON MI | 48178-8123 | |
| FREDERICK W BETZ | | 219 WELFORD RD | | | | TIMONIUM MD | 21093-5916 | |
| FREDERICK W BLOSS EX EST | WILMA E BLOSS | 2196 WILMAR DT | | | | QUINCY IL | 62301 | |
| FREDERICK W BODE & | R JANET BODE | TR UA 05/08/96 THE BODE FAMILY | LIVING | TRUST | 1235 PLACITA DE | GREEN VALLEY AZ | 85614 | |
| FREDERICK W BOYNTON | | 2424 EAST TENNIS COURT | APT B-7 | | | BAY CITY M | 48706-9036 | |
| FREDERICK W BRAZEE | | 4740 GULFGATE LN | | | | SAINT JAMES CITY FL | 33956-2712 | |
| FREDERICK W COFFIN | | 22113 LINDA DR | | | | TORRANCE CA | 90503-6256 | |
| FREDERICK W DEHNKE & | NANCY A DEHNKE JT TEN | 3715 LAKE LAPEER DR | | | | METAMORA MI | 48455-9724 | |
| FREDERICK W DIETZ | | 15233 HIGHLAND TR | | | | MINNETONKA MN | 55345-4626 | |
| FREDERICK W ENGLER & | BEATRICE G ENGLER & | LAWRENCE W ENGLER JT TEN | 4545 MIDLAND RD | | | SAGINAW MI | 48603-9667 | |
| FREDERICK W FOLEY JR | | 11 BELKNAP RD | | | | BRAINTREE MA | 02184 | |
| FREDERICK W FRANK | | 528 PRIMROSE LN | | | | TIPP CITY OH | 45371-2750 | |
| FREDERICK W GILL | | 2022 PARKER BOULEVARD | | | | TONAWANDA NY | 14150-8144 | |
| FREDERICK W GUTWEIN | | 2058 FAIRKNOLL DR | | | | DAYTON OH | 45431-3213 | |
| FREDERICK W HALL JR & | MARY LOU HALL JT TEN | 13177 LOG CABIN POINT | | | | FENTON MI | 48430-1138 | |
| FREDERICK W HARDING | | 279 N NORWINDEN DR | | | | SPRINGFIELD PA | 19064-1937 | |
| FREDERICK W HARRIS | | 11443 CENTER RD | | | | FENTON MI | 48430-9512 | |
| FREDERICK W HAST III | | 10305 BERLIN RD | | | | BERLIN HGTS OH | 44814-9475 | |
| FREDERICK W HATLINE | | BOX 661 | | | | STERLING HEIGHTS MI | 48311-0661 | |
| FREDERICK W HAYES | | 1350 E BRYAN AVE | | | | SALT LAKE CITY UT | 84105-2648 | |
| FREDERICK W HENKE & | VIOLA A HENKE TR | UA 10/06/1987 | HENKE TRUST | 1203 EAST RIDLINGTON AVE | | SHAWANO WI | 54166 | |
| FREDERICK W HINE JR & | MARILYN E HINE JT TEN | 808 E SHADY LN | | | | AU GRES MI | 48703-9753 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FREDERICK W JEHLE JR | | 1729 COLVIN BLVD | | | | KENMORE NY | 14223-1107 | |
| FREDERICK W JESSOP | | 980 SPRINGMILL ROAD | | | | MANSFIELD OH | 44906-1556 | |
| FREDERICK W KLINE | C/O FREDERICK WALLACE KLINE JR | 4386 ROHR ROAD | | | | ORION MI | 48359 | |
| FREDERICK W KNAPP & | BARBARA KNAPP JT TEN | 8675 ESSEN DRIVE | | | | STERLING HEIGHTS MI | 48314-1648 | |
| FREDERICK W KOCH & | CARMELA KOCH JT TEN | 3 GREEN HILLS RD | | | | LONG VALLEY NJ | 07853-3030 | |
| FREDERICK W KOESTER | | 672 KENSINGTON CT | | | | MAINEVILLE OH | 45039-8914 | |
| FREDERICK W KOESTER & | JANET ANN KOESTER JT TEN | 672 KENSINGTON CT | | | | MAINEVILLE OH | 45039-8914 | |
| FREDERICK W LABAVITCH | | 2780 NW LINMERE DRIVE | | | | PORTLAND OR | 97229-7008 | |
| FREDERICK W LAFFERT JR | | 3 KINGS RD | | | | LYNNFIELD MA | 01940-2225 | |
| FREDERICK W LAMBERT | | 1408 N SHERMAN | | | | BAY CITY MI | 48708-5467 | |
| FREDERICK W LINDSTROM | | 301 HENLEY WAY | | | | PEACHTREE CITY GA | 30269-2854 | |
| FREDERICK W LINDSTROM & | MARION LINDSTROM JT TEN | 301 HENLEY WAY | | | | PEACHTREE CITY GA | 30269-2854 | |
| FREDERICK W LORD | | 325 LAUDHOLM F RD | | | | WELLS ME | 04090 | |
| FREDERICK W MILLER | | 37383 GOLFVIEW DR | | | | STERLING HEIGHTS MI | 48312-2268 | |
| FREDERICK W NELSON | | 4368 PRIORWOOD ST SE | | | | PRIOR LAKE MN | 55372-4403 | |
| FREDERICK W ORR | | 1848 118TH AVE NE | | | | BLAINE MN | 55449-7903 | |
| FREDERICK W PATTERSON & | WINNIE P PATTERSON JT TEN | 5711 CORNICK RD | | | | NORFOLK VA | 23502-2201 | |
| FREDERICK W PATTISON | | 10 WEST 16TH ST APT 1N | | | | NEW YORK NY | 10011-6300 | |
| FREDERICK W PLUGGE IV | | 8101 CONNECTICUT AVE N 707 | | | | CHEVY CHASE MD | 20815-2810 | |
| FREDERICK W PYEATT | | 106 BOOSTER ROAD | | | | OFALLON IL | 62269-1711 | |
| FREDERICK W RUPP | | 4418 CANYON COURT NE | | | | ALBUQUERQUE NM | 87111-3010 | |
| FREDERICK W SCHMID JR | | 5348 NORTH STATE ROAD | | | | ORLEANS MI | 48865-9698 | |
| FREDERICK W SEIDLING | | 6233 WESTDALE DR | | | | GRAND BLANC MI | 48439-8545 | |
| FREDERICK W SMITH JR | DELAWARE HOSPITAL | FT CHRONICALLY III | 100 SUNNYSIDE ROAD | | | SMYRNA DE | 19977-1752 | |
| FREDERICK W STACK | | 5038 SHERWOOD DR | SIL OAKS HILL | | | NEW PORT RICHEY FL | 34652-4325 | |
| FREDERICK W STRISKO & | YOLANDA G STRISKO JT TEN | 58-33-136TH ST | | | | FLUSHING NY | 11355-5206 | |
| FREDERICK W TIBBETTS | | 7263 N NICHOLS ROAD | | | | FLUSHING MI | 48433-9261 | |
| FREDERICK W TICHANUK | | 28751 HANGING MOSS LOOP | | | | WESLEY CHAPEL FL | 33543 | |
| FREDERICK W TODD | | 6 NEWELL ST | | | | CAMBRIDGE MA | 02140-2604 | |
| FREDERICK W VANDINE JR | | 2933 W OWENS WAY | | | | ANTHEM AZ | 85086-1795 | |
| FREDERICK W WALKER & | BONITA W WALKER JT TEN | 550 CENTRAL AVE | APTJ7 | LYNWOOD | | LINWOOD NJ | 08221 | |
| FREDERICK W WELCH | | 130 CEDAR ST | | | | CORNING NY | 14830-2633 | |
| FREDERICK WALLACE PRELLE JR | | 999 S POST OAK LN | | | | HOUSTON TX | 77056 | |
| FREDERICK WESTCOTT ANDERSON & | JAN W ANDERSON JT TEN | 8015 SW IOWA HILL RD | | | | CORNELIUS OR | 97113 | |
| FREDERICK WILLIAM ADDISON | | 225 LAKESIDE OAKS CIRCLE | | | | LAKESIDE TX | 76135 | |
| FREDERICK WILLIAM ARBONA | | 2627 N 18 AVE | | | | PENSACOLA FL | 32503-4809 | |
| FREDERICK WILLIAM HISCOCK | | 6620 KINGHURST DRIVE | | | | CHAROLETTE NC | 28216 | |
| FREDERICK WILLIAM TREVAIL | | BOX 201 | | | | WHITE SULPHUR SPGS WV | 24986-0201 | |
| FREDRICK WILSON & | SHIRLEY JUNE WILSON JT TEN | 7258 BALTUSROL DR | | | | NEW PORT RICHEY FL | 34654-5903 | |
| FREDERICK WINTER & | DARLENE M WINTER JT TEN | 3282 ELDERWOOD | | | | HOLLAND MI | 49424-1119 | |
| FREDERICK WOLFMAN | | 3610 DE LEON ST | | | | HOUSTON TX | 77087-3802 | |
| FREDERICKA N SALOKA | | 26620 BURG RD C216 | | | | WARREN MI | 48089-1000 | |
| FREDERICO MARTINEZ | | 2785 CHURCHILL | | | | AUBURN HILLS MI | 48326-2903 | |
| FREDIA COWIE | | 4 LARRY LANE | | | | CORTLAND OH | 44410-9325 | |
| FREDIA LORRAINE WORDEN | | 4043 S HEMLOCK LN | | | | MOUNT MORRIS MI | 48458-9307 | |
| FREDIA M COWIE | | 4 LARRY LN | | | | CORTLAND OH | 44410 | |
| FREDIA M CROCKETT | | 6621 POINT OF WOODS | | | | STONE MOUNTAIN GA | 30087-5504 | |
| FREDIE E TUNE | | 10449 LEWIS RD | | | | CLIO MI | 48420 | |
| FREDIE WARE JR | | 532 FIDDLERS CREEK | | | | VALLEY CENTER KS | 67147 | |
| FREDIE WILLIAMS | | 1809 W HOME | | | | FLINT MI | 48504-1688 | |
| FREDIE WILLIAMS & | SHIRLEY J WILLIAMS JT TEN | 1809 W HOME | | | | FLINT MI | 48504-1688 | |
| FREDINARD PISCUNERE | | 12680 FM 2410-20 | | | | BELTON TX | 76513 | |
| FREDLENE GOODMAN | | 427 MAY ST | | | | HAMLIN WV | 25523-1441 | |
| FREDLIFF A BAKER JR | | 704 STIRLING | | | | PONTIAC MI | 48340-3169 | |
| FREDONIA B HUTCHERSON | | 213 PORTER PLACE | | | | WEST PALM BEACH FL | 33409-3711 | |
| FREDRIC A ALBRECHT | | 14905 WALTERS COURT | | | | ELM GROVE WI | 53122-2056 | |
| FREDRIC B FURNEY | | 112 WAYNE PARK DR | | | | NAPOLEON OH | 43545-9345 | |
| FREDRIC B KESANEN | | M26 BOX 185B | | | | EAGLE HARBOR MI | 49950 | |
| FREDRIC C LEFFLER & | MARJORIE LEFFLER JT TEN | 35 COLBY AVE | | | | RYE NY | 10580-2549 | |
| FREDRIC D KELLEY | | 7634 W MEAD RD | | | | ELSIE MI | 48831 | |
| FREDRIC E CARTWRIGHT | | N4881 BRENTWOOD WAY | | | | MONTELLO WI | 83949 | |
| FREDRIC E GRAY | | 3417 W CARPENTER RD | | | | FLINT MI | 48504-1253 | |
| FREDRIC F KAY | | 2621 E 4TH ST | | | | TUCSON AZ | 85716-4417 | |
| FREDRIC F LANGLOTZ & | SUSAN D LANGLOTZ JT TEN | 34303 E SPENCER ROAD | | | | OAK GROVE MO | 64075-7246 | |
| FREDRIC G DUNN | CUST | DAVID AARON DUNN U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 3951 MISSION ST | SAN FRANCISCO CA | 94112-1033 | |
| FREDRIC IAN GREEN & | AMY APPELL GREEN JT TEN | 4 DARWOOD PLACE | | | | HARTSDALE NY | 10530-2918 | |
| FREDRIC JAMES ELLIOTT | | 1905 E FIRST ST UNIT S | | | | LONG BEACH CA | 90802-6149 | |
| FREDRIC L ANTCZAK | | 7093 S HAWKINS RD | | | | CHASE MI | 49623-9712 | |
| FREDRIC LONDON | | 126 SOUTH PUEBLO STREET | | | | GILBERT AZ | 85233 | |
| FREDRIC M BUCHANAN | | 2943 WILSHIRE | | | | MARKHAM IL | 60426-4627 | |
| FREDRIC P SPINDLER | | W53N115 MCKINLEY CT | | | | CEDARBURG WI | 53012-2929 | |
| FREDRIC S URAM | | 5660 HAWTHORNE DR | | | | HIGHLAND HEIGHTS OH | 44143-3273 | |
| FREDRIC SCHEINFELD | | 1565 FRANKLIN AVE 2ND FL | | | | MINEOLA NY | 11501-4829 | |
| FREDRIC SCHEINFELD & | MARTY SCHEINFELD JT TEN | 251 PARK AVE | | | | WESTBURY NY | 11590-1243 | |
| FREDRIC T GATES | | 104 E 55TH ST | | | | ANDERSON IN | 46013-1742 | |
| FREDRIC V GRISWOLD | | 2131 GRAVEL CREEK ROAD | | | | NORTH BRANCH MI | 48461-8419 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FREDRICA A KREBS | | 224 MEADOWVVALE RD | | | | TIMONIUM MD | 21093 | |
| FREDRICA K WATSON | | 5453 E STATE RD 252 | | | | FRANKLIN IN | 46131 | |
| FREDRICA L NEHS | | 2029 N PARKER DRIVE | | | | JANESVILLE WI | 53545-0759 | |
| FREDRICK A ANDERSON | | PO BOX 282 | | | | NEW PALESTINE IN | 46163-0282 | |
| FREDRICK A GAULEY | | 6159 VOYAGEUR DRIVE | | | | ORLEANS ON  K1C 2X5 | | CANADA |
| FREDRICK A MADDOCK | | 5206 OTTAWA STREET | | | | BURTON MI | 48509-2026 | |
| FREDRICK A MADDOCK & | GLORIA J MADDOCK JT TEN | 5206 OTTAWA ST | | | | BURTON MI | 48509 | |
| FREDRICK A SCHUKNECHT | | 435 MCINTOSH RD | | | | ORMOND BCH FL | 32174-5355 | |
| FREDRICK A TOWNSEND | | 4638 E HOLLY ST | | | | PHOENIX AZ | 85008-3212 | |
| FREDRICK A VOSS | | 4516 MARIGOLD AVE N | | | | MINNEAPOLIS MN | 55443-1548 | |
| FREDRICK ALAN JOHNSON | | 9201 HAYES DR | | | | OVERLAND PARK KS | 66212-4844 | |
| FREDRICK BOLINGER JR | | 660 S 800 E | | | | GREENTOWN IN | 46936-8784 | |
| FREDRICK BROCTON PATTERSON | | 2540 ROUNDTABLE RD | | | | MONROE NC | 28110-8415 | |
| FREDRICK C KELLOGG | | 2564 W PRICE R 4 | | | | ST JOHNS MI | 48879-9271 | |
| FREDRICK C KLEINERT | | 211 MIDFOREST LDG | | | | PRUDENVILLE MI | 48651 | |
| FREDRICK D DARK | | 4714 N W FISK | | | | PARKVILLE MO | 64152 | |
| FREDRICK D REGISTER | | BOX 3053 | | | | SOUTHFIELD MI | 48037-3053 | |
| FREDRICK E DRAISS AS | CUSTODIAN FOR KATHLEEN ANNE | DRAISS U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 21 LIME TREE LANE | | LIVERPOOL NY | 13090-3409 | |
| FREDRICK E EVANS | | 205 W RANKIN ST | | | | FLINT MI | 48505-4148 | |
| FREDRICK E GILLILAND | | 11121 EAST RIVER RD | | | | COLUMBIA TWN OH | 44028-9576 | |
| FREDRICK E THOMPSON | | 203 E OTWAY ST | | | | ODESSA MO | 64076-1119 | |
| FREDRICK E WILLIAMS | | 5840 LORAC DR | | | | CLARKSTON MI | 48346 | |
| FREDRICK F MORRIS & | JOAN J MORRIS JT TEN | 10640 S CENTRAL PARK | | | | CHICAGO IL | 60655-3204 | |
| FREDRICK G KLAES JR | | 191 MIRANDY RD | | | | COOKEVILLE TN | 38506-5263 | |
| FREDRICK GEORGE MUNCHINGER | JR | 2011 ROWLAND | | | | ROYAL OAK MI | 48067-3538 | |
| FREDRICK H HOWER & | NANCY L HOWER JT TEN | 2466 20 MILE RD | | | | MARION MI | 49665-8263 | |
| FREDRICK H MEDENWALD | | 8405 COOPER LANE | | | | ZIONSVILLE IN | 46077 | |
| FREDRICK H MEUTER & | PAULA E MEUTER JT TEN | 10412 WARRENS WAY | | | | WANAQUE NJ | 07465 | |
| FREDRICK H MINKS | | 1511 DEL WEBB BLVD WEST | | | | SUN CITY CENTER FL | 33573-5253 | |
| FREDRICK H NEITZKE | | 5515 N WOODBRIDGE RD | | | | WHEELER MI | 48662-9764 | |
| FREDRICK I NEEDLER & | VIOLET J NEEDLER JT TEN | 813 S BROADWAY | | | | PENDLETON IN | 46064-9004 | |
| FREDRICK J BOLDT JR | | 5099 CHESTERSHIRE DR | | | | WEST BLOOMFIELD MI | 48322-1554 | |
| FREDRICK J BOLDT JR | CUST ALEXA H BOLDT UGMA MI | 5099 CHESTERSHIRE DR | | | | WEST BLOOMFIELD MI | 48322-1554 | |
| FREDRICK J BOLDT JR | CUST FREDRICK J BOLDT III UGMA M | 5099 CHESTERSHIRE DR | | | | WEST BLOOMFIELD MI | 48322-1554 | |
| FREDRICK J BOLDT JR | CUST MAUREEN LOUISE BOLDT UGM | 5099 CHESTERSHIRE DR | | | | BLOOMFIELD MI | 48322-1554 | |
| FREDRICK J BOLDT JR & | MARY LOUISE BOLDT JT TEN | 5099 CHESTERSHIRE DR | | | | WEST BLOOMFIELD MI | 48322-1554 | |
| FREDRICK J BOLDT JR & | MIA I SHAMAN JT TEN | 5099 CHESTERSHIRE DR | | | | WEST BLOOMFIELD MI | 48322-1554 | |
| FREDRICK J CLOUS | | BOX 1872 | | | | SAGINAW MI | 48605-1872 | |
| FREDRICK J CUMMINGS & | NORMA L CUMMINGS JT TEN | 11101 E UNIVERSITY DR | LOT 271 | | | APACHE JCT AZ | 85220-3464 | |
| FREDRICK J DAYLEY | | 1213 VINCENT ST | | | | VINTON LA | 70668-4321 | |
| FREDRICK J FEATHERSTON | | 2955 LYNN | | | | WHITE LAKE MI | 48386-1430 | |
| FREDRICK J GANNON | | 109 HIAWATHA BLVD | | | | LAKE HIAWATHA NJ | 07034-2317 | |
| FREDRICK J GASTINEAU | | 405 CROSS CREEK WAY | | | | WARNER ROBINS GA | 31088-3243 | |
| FREDRICK J HEIMAN | | 22604 E 27TH ST | | | | BLUE SPRINGS MO | 64015-7322 | |
| FREDRICK J HEIMAN | | 5195 MILL WHEEL DR | | | | GRAND BLANC MI | 48439-4254 | |
| FREDRICK J RUTTERBUSH | | 898 MALLOCK | | | | WHITE LAKE MI | 48386-2940 | |
| FREDRICK J SANTELL | | 735 G P EASTERLY N E | | | | CORTLAND OH | 44410 | |
| FREDRICK J WENDLING | | 4353 VOLKMER RD | | | | CHESANING MI | 48616-9729 | |
| FREDRICK K BROWN | | 1969 14TH NW ST | | | | WINTER HAVEN FL | 33881-1319 | |
| FREDRICK L DAVIS | | 3529 S HAMETOWN ROAD | | | | BARBERTON OH | 44203 | |
| FREDRICK L GRAF | | 2566 TREASURE DR APT BH 2102 | | | | SANTA BARBARA CA | 93105-4148 | |
| FREDRICK L KLEIN | | RR 2 BOX 27 | | | | SILEX MO | 63377-9609 | |
| FREDRICK M OROZCO | | 1300 SAN ANTONIO ST #81 | | | | SAN JOSE CA | 95116 | |
| FREDRICK MYERS | | 7642 S 200 E | | | | MARKLEVILLE IN | 46056-9651 | |
| FREDRICK P HEINRICHS | | 9609 HOLLY OAK DR | | | | BAKERSFIELD CA | 93311 | |
| FREDRICK P JESCHKE & | ADRIENNE F JESCHKE JT TEN | 11287 MORNINGSTAR DR | | | | SAGINAW MI | 48609-9479 | |
| FREDRICK R BRANN | | 2541 JACKSON AV | | | | OGDEN UT | 84401 | |
| FREDRICK R PARSONS | | 108 HARTS HILL TE | | | | WHITESBORO NY | 13492-1600 | |
| FREDRICK R POSKIE & | MARY L POSKIE JT TEN | 11745 WILDWING | | | | PLYMOUTH MI | 48170 | |
| FREDRICK R ROTH | | 9120 OAT AV | | | | GERBER CA | 96035-9723 | |
| FREDRICK R SIEPERT | | 405 E VALBETH DR | | | | OAK CREEK WI | 53154-3222 | |
| FREDRICK R SMITH | | 25863 SOUTH RIVER PARK DRIVE | | | | INKSTER MI | 48141-1962 | |
| FREDRICK S RIDLEY TR | UA 03/06/2007 | FREDRICK S RIDLEY REVOCABLE TRU | 3113 STATE RD 580 # 387 | | | SAFETY HARBOR FL | 34695 | |
| FREDRICK SLUSHER | | 450 N WHEELING AVE APT 7A 210 | | | | MUNCIE IN | 47304-1277 | |
| FREDRICK W HARRIS | | 11691 RAID | | | | DETROIT MI | 48224-1525 | |
| FREDRICK W HUMBURG & | MICHELINE HUMBURG JT TEN | 1271 SCENIC BROOK TR | | | | CONYERS GA | 30094-5670 | |
| FREDRICK W MARASUS | | 38206 CHARWOOD DRIVE | | | | STERLING HTS MI | 48312-1225 | |
| FREDRICK W RIVERA | | 36058 CHERRY ST | | | | NEWARK CA | 94560-1727 | |
| FREDRICK W SCHAFFRANEK | | 2302 SILVERDALE AVE | | | | CLEVELAND OH | 44109-5519 | |
| FREDRICK W SCHWEER | | 580 BROEKER LN | | | | O FALLON MO | 63366-2111 | |
| FREDRICK W STRICKLAND | | 33 BUENA VISTA DR | | | | RINGWOOD NJ | 07456-2006 | |
| FREDRICK W WRIGHT III | | 702 WOODCREST DR | | | | SPRINGFIELD OR | 97477 | |
| FREDRICK WALKER & | ALICE WALKER | TR UA 5/24/01 FREDRICK & ALICE | WALKER TRUST | 651 SINEX AVE R-102 | | PACIFIC GROVE CA | 93950 | |
| FREDRICK WRIGHT COTTON | | 211 S BUCKHOUT ST | | | | IRVINGTON NY | 10533-2208 | |
| FREDRICK ZUCKERMAN | | 160 E 84TH ST APT 20-E | | | | NEW YORK NY | 10028-2019 | |
| FREDRICKA JOAN ELLIS | | 1850 CHRISTAN RD | | | | CHARLESTON SC | 29407-3042 | |
| FREDRICO ALVARADO | | 1627 WANSTEAD DR | | | | HOLT MI | 48842-2094 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FREDRIK M BOCKMAN | | BOX 519 | | | | NOME AK | 99762-0519 | |
| FREE & ACCEPTED MASONS OF NJ | | 1 ST JOHNS | C/O RAYMOND ERWINE | 27 BEAVERBROOK LANE | | DENVILLE NJ | 07834 | |
| FREEDA L AARON | | 1227 S CALUMET ST | | | | KOKOMO IN | 46902-1838 | |
| FREEDOM L RICE | | 9 W GREENWOOD AV | | | | LANSDOWNE PA | 19050-1518 | |
| FREELAND ADKINS | | 13876 KAY ST | | | | PAULDING OH | 45879-8863 | |
| FREELAND L GREEN | | 5806 LESLIE DRIVE | | | | FLINT MI | 48504-7058 | |
| FREELAND WILLIAMS | | 7759 S BISHOP | | | | CHICAGO IL | 60620-4128 | |
| FREELON THRELKELD JR & | ROCHELLE THRELKELD JT TEN | 214 E PULASKI ST | | | | FLINT MI | 48505-3314 | |
| FREEMAN B OVERTON | | 409 PLYMOUTH DR | | | | DAVISON MI | 48423-1727 | |
| FREEMAN B SWIFT | | 5109 VALLEY VIEW RD | | | | EDINA MN | 55436-2644 | |
| FREEMAN GRANUM & | BARBARA JEAN GRANU | TR UA 12/16/96 | GRANUM-REVOCABLE-LIVING T | 2023 JUNEWOOD AVE | | SAN JOSE CA | 95132-1631 | |
| FREEMAN J DEITZ | | 139 WOODLAND DR | | | | SOMERSET KY | 42501-1351 | |
| FREEMAN J HUDGINS | | 2820 BELAND ST | | | | KEEGO HARBOR MI | 48320-1173 | |
| FREEMAN L ADEN & | MARILYN M ADEN | TR UA 10/24/90 | THE FREEMAN L ADEN & MARIL | M ADEN LIVING TRUST | 5486 HAZELWOOD | LUDINGTON MI | 49431-1914 | |
| FREEMAN O JESSE | | 1902 RING ST | | | | SAGINAW MI | 48602-1187 | |
| FREEMAN PIERCE | | 20191 WYOMING AVE | | | | DETROIT MI | 48221-1027 | |
| FREEMAN ROLLIN SMITH JR | | 34 FENCE CREEK DR | | | | MADISON CT | 06443-3130 | |
| FREEMAN S ROWE | | 4974 SNOOK THOMPSON SE RD | | | | OXFORD GA | 30054-3208 | |
| FREEMAN S SHARP | CUST KARA | MICHELLE SHARP UGMA MD | 463 W WATER STR | | | HARRISONBURG VA | 22801-1912 | |
| FREEMAN STANLEY | | 121 LINKAY PLACE | | | | RICHMOND IN | 47374-5338 | |
| FREEMON NEWTON | | 9231 CONTINENTAL DR | | | | TAYLOR MI | 48180-3033 | |
| FREEPORT LODGE 23-A F & A M | | PO BOX 88 | | | | FREEPORT ME | 04032 | |
| FREIDA A HAWKINS | | 2902 CLIFTON PARK TERRACE | | | | BALTIMORE MD | 21213-1135 | |
| FREIDA A LACH | | BOX 292382 | | | | PHELAN CA | 92329-2382 | |
| FREIDA D BERNSTEIN | | 107 HYLAND DR | | | | LAKE LUZERNE NY | 12846-3929 | |
| FREIDA FRANCES FISCHER | | 158 ALTA VISTA WAY | | | | DALY CITY CA | 94014-1402 | |
| FREIDA R RUSSELL | | 104 CHARLES ST | | | | PORT HOPE ON  L1A 1S7 | | CANADA |
| FREIDA SAVAGE | | 372 S CHILLICOTHE ST | | | | PLAIN CITY OH | 43064-1228 | |
| FREIDA WILSON | | 10349 LONGVIEW DR W | | | | FOLEY AL | 36535-9107 | |
| FREIGHTLINER CORPORATION | ATTN KELLEY PLATT TREASURER | 2701 NW VAUGHN STREET MP9-FOP | | | | PORTLAND OR | 97210-5311 | |
| FRELIN LEE KIMBERLIN | | 13018 NABB & NEW WASHINGTON RD | | | | NABB IN | 47147-9015 | |
| FRELON W JUSTICE | | 1436 CLARK RD | | | | YPSILANTI MI | 48198-3118 | |
| FREMONT B SCHROTH | | 4400 S M-52 | | | | OWOSSO MI | 48867-9224 | |
| FREMONT J MC KENRICK & | MARGARET H MC KENRICK TEN COM ENT | | 601 N SPRUCE ST | | | EBENSBURG PA | 15931-1228 | |
| FREN MIKA & | DONNA L MIKA JT TEN | 8250 KINGWOOD DR | | | | KIRTLAND HILLS OH | 44060 | |
| FRENCHIE B WHITNEY | | 1529 SO MCKINLEY AVE | | | | COMPTON CA | 90220-3958 | |
| FRENCHIE RAY POYNTER | | H C 74 BOX 698 | | | | VANCEBURG KY | 41179-9315 | |
| FRIARS OF THE ATONEMENT | AT GRAYMOOR | OFFICE OF THE TREASURER GENERA | PO BOX 300 | | | GARRISON NY | 10524 | |
| FRIARS OF THE ATONEMENT INC | | BOX 301 | | | | GARRISON NY | 10524-0301 | |
| FRIEDA A ROUWHORST & | KENNETH ROUWHORST TR | UA 12/03/2006 | ROUWHORST FAMILY TRUST | 13676 GREEN STREET | | GRAND HAVEN MI | 49417-9705 | |
| FRIEDA BAACK | | 15724 VIA NUEVA | | | | SAN LORENZO CA | 94580-1348 | |
| FRIEDA CARLSTROM | ATTN FREEDA TERRY | 34139 RD 124 | | | | VISALIA CA | 93291-9514 | |
| FRIEDA F HAMPTON | | 3858 JONES RD | | | | NORTH BRANCH MI | 48461-8930 | |
| FRIEDA FARBER | CUST | LESTER J FARBER U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 15 FAIR LANE | JERICHO NY | 11753-2309 | |
| FRIEDA GEHRINGER | | 124 VICTORIA PARK | | | | HOWELL MI | 48843 | |
| FRIEDA GERNSBACHER & | ALFRED J GERNSBACHER JT TEN | 78418 CONDOR COVE | | | | PALM DESERT CA | 92211-2859 | |
| FRIEDA GOLDKIND | TR UA 01/29/91 | FRIEDA GOLDKIND REVOCABLE TRUS | 23482 TORRE CIR | | | BOCA RATON FL | 33433-7028 | |
| FRIEDA H HOLLOWELL | C/O S SARVER | 8257 FENTON ROAD | | | | GRAND BLANC MI | 48439 | |
| FRIEDA H SPEER | | BOX 426 | | | | BOONEVILLE NC | 27011-0426 | |
| FRIEDA J DALTON | | 91 BLACK STREAM DR | | | | LEVANT ME | 04456-4427 | |
| FRIEDA K MILLER & | ROLAND L MILLER JT TEN | 603 IGLESIA | | | | NORTH PORT FL | 34287-2573 | |
| FRIEDA L BARR | | | | | | ROULETTE PA | 16746 | |
| FRIEDA LEPPLA | ATTN CHERYL LEPPLA | 1333-44TH AVENUE SW | | | | SEATTLE WA | 98116-1616 | |
| FRIEDA M HAYES | TR FRIEDA M HAYES LIV TR | UA 10/6/99 | 91 THORPE | | | PONTIAC MI | 48341-1369 | |
| FRIEDA M KAPPELER | | W 168 N 11453 EL CAMINO DR | | | | GERMANTOWN WI | 53022 | |
| FRIEDA M SMITH | | 2767 ALBANY POST RD | | | | MONTGOMERY NY | 12549-2131 | |
| FRIEDA M TALBOT | APT 507 | 4901 WORNALL ROAD | | | | KANSAS CITY MO | 64112-2424 | |
| FRIEDA MAE BOVARD & | TED LEE BOVARD JT TEN | 6475 NE 1ST LANE | | | | OCALA FL | 34470-1828 | |
| FRIEDA MEYER | CUST | CAROLYN MEYER U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 144-32 NORTHERN | FLUSHING NY | 11354-4231 | |
| FRIEDA ODZER & | SEYMOUR ODZER JT TEN | 90 NEPTUNE AVE | | | | WOODMERE NY | 11598-1754 | |
| FRIEDA POSSERT | | 2609 QUAIL RUN DR | | | | FAIRBURN OH | 45324-2693 | |
| FRIEDA SILVERBLATT | C/O FLORENCE BIALES | 308 BARRINGTON RIDGE | | | | PAINESVILLE OH | 44077-1506 | |
| FRIEDA SZCZESNIAK & | LELAND E SZCZESNIAK JT TEN | 1200 33RD ST | | | | BAY CITY M | 48708-8707 | |
| FRIEDA SZCZESNIAK & | NANCY BEATTIE JT TEN | 1200 33RD ST | | | | BAY CITY M | 48708-8707 | |
| FRIEDA SZCZESNIAK & | THOMAS F SZCZESNIAK JT TEN | 1200 33RD ST | | | | BAY CITY M | 48708-8707 | |
| FRIEDA V SPIRITC | | 847 SMITH ST | | | | PROVIDENCE RI | 02908 | |
| FRIEDA W BURKHARDT & | JOHN C BURKHARDT JT TEN | 529 PARKER AVE S | | | | MERIDEN CT | 06450-5941 | |
| FRIEDA W LANDIS | | 3807 HOLLANSBURG SAMPSON RD | | | | GREENVILLE OH | 45331-8712 | |
| FRIEDA WALINSKI | | 87 WEST 27TH STREET | | | | BAYONNE NJ | 07002 | |
| FRIEDA WEISS | | 1112 PACIFIC AVE | | | | BRACKENRIDGE PA | 15014-1207 | |
| FRIEDEL M ACKER | | 564 WALLACE ST | | | | BIRMINGHAM MI | 48009-1605 | |
| FRIEDEL M ACKER & | JEAN O ACKER JT TEN | 564 WALLACE ST | | | | BIRMINGHAM MI | 48009-1605 | |
| FRIEDEL W HELMS | TR U/A DTD | 10/23/92 FRIEDEL W HELMS | TRUST | 3416 ORCHARD TRAIL | | TOLEDO OH | 43606-1242 | |
| FRIEDRICH A BRAUNER & | EMMA B BRAUNER & | SUSANNE MUDGE JT TEN | 182 LOT 182 | | | PALMETTO FL | 34221 | |
| FRIEDRICH BONGARTZ | | KRANZ STR 407-703 | | | | D-4050 MONCHENGLADBACH 1 | | GERMANY |
| FRIEDRICH G MUNKER | ROSSERTWEG 2 | D-65428 RUESSELSHEIM | | | | HESSE | | GERMANY |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| FRIENDS OF UNH HOCKEY | ATTN WILLIAM M HOGINSKI TREASU | 145 MAIN ST | | | | DURHAM NH | 03824-2500 | |
| FRIENDSVILLE FRIENDS | MEETING | BOX 67 | | | | FRIENDSVILLE TN | 37737-0067 | |
| FRITZ AUGUSTIN | | 1250 E 85TH ST 1 | | | | BROOKLYN NY | 11236-4926 | |
| FRITZ H BACHARACH | | 7315 REYNOLDS ST | | | | PITTSBURGH PA | 15208-2920 | |
| FRITZ LANGENBACHER | | 2666 ANGELL AVE | | | | SAN DIEGO CA | 92122-2103 | |
| FRITZI A HEWSON | | 5505 E 300 N GREENFIELD | | | | GREENFIELD IN | 46140 | |
| FRONIE I HOLBROOKS & | BOBBY GENE HOLBROOKS JT TEN | 11425 MILLER RD | | | | SWARTZ CREEK MI | 48473 | |
| FROSENI PRAPPAS POPE | | 300 WEST FOREST WAY | | | | CONROE TX | 77304-1809 | |
| FROYLAN M GARCIA | | 1928 S SANGAMON ST | | | | CHICAGO IL | 60608-3434 | |
| FROYLAN M HEREDIA | | 2255 64TH AVE | | | | OAKLAND CA | 94605-1940 | |
| FRUMA B KONSTAM | | 4007 A 15TH AVE | | | | BROOKLYN NY | 11218-4411 | |
| FRUMAN JACOBSON & | MARIAN JACOBSON JT TEN | 8000 SEARS TOWER | | | | CHICAGO IL | 60606-6342 | |
| FRUMEH LABOR CONSERVATOR OF | DOUGLAS W KNIGHT | 10780 SANTA MONICA BLVD #345 | | | | LOS ANGELES CA | 90025 | |
| FRUMET P SACHS | | 2 WILLOW DR | | | | EDISON NJ | 08820-3201 | |
| FRYDERYK J KAPINOS & | FRANCES M KAPINOS JT TEN | 103 LAUREL ROAD | | | | WEST SPRINGFIELD MA | 01089-3903 | |
| FU MIN YUAN | | 45632 HOLMES | | | | CANTON MI | 48187-1615 | |
| FUAD SABBAGH | | 11313 MAIDEN DR | | | | BOWIE MD | 20720-3571 | |
| FUHSI T LING | | 1909 VIA CORONEL | | | | PALOS VERDES ESTS CA | 90274-2016 | |
| FUJI TSUMAGARI KATAYAMA | | 6726 16TH S AV | | | | MINNEAPOLIS MN | 55423-2726 | |
| FULTON C ROACH | | 7111 IOWA ST | | | | HAMTRAMCK MI | 48212-1425 | |
| FULTON HOLIFIELD | | 19490 ROBSON ST | | | | DETROIT MI | 48235-1953 | |
| FULTON J BEST | ATTN WINNIFRED M BEST APT 1104 | 1320 ISLINGTON AVE | | | | ISLINGTON ON  M9A 5C6 | | CANADA |
| FULTON J LAKE | | 2284 S DYE RD | | | | FLINT MI | 48532-4126 | |
| FULTON J PICETTI | TR FULTON J PICETTI LIVING TRUST | UA 09/03/85 | 91 BLOSSOM LANE | | | HOLLISTER CA | 95023-9685 | |
| FULTON SMITH JR | | 17522 ALTA VISTA | | | | SOUTHFIELD MI | 48075-1936 | |
| FULVIO TRAMONTINA | CUST DANIELA TRAMONTINA UGMA N | 20 EDGE HILL CIRCLE | | | | MONROE CT | 06468 | |
| FULVIO TRAMONTINA | CUST MANUELA TRAMONTINA UGMA | 20 EDGE HILL CIRCLE | | | | MONROE CT | 06468 | |
| FUMI M KAWASHIMA | | 1124 SONG CT | | | | SAN JOSE CA | 95131-2763 | |
| FUMIE HIRANO | | 3437 WEST BLVD | | | | LOS ANGELES CA | 90016-4128 | |
| FUMIKO HONDA | 4/5/2018 | OHSAWA MOMOI SUGINAMI-KU | | | | TOKYO HONSHU | | JAPAN |
| FUN INVESTMENT CLUB | A PARTNERSHIP | C/O GARY ADKINS | 634 W VALLEY VIEW DR | | | INDIANAPOLIS IN | 46217-4565 | |
| FUNG O CHAM & | KAR W CHAM JT TEN | 2828 FOWLER DR | | | | WILLOUGHBY HILLS OH | 44094-8433 | |
| FURMAN G MAULDIN & | HAZEL B MAULDIN | TR MAULDIN FAM TRUST | UA 01/31/91 | 215 RHODODENDRON LOOP | | NEWLAND NC | 28657-8439 | |
| FURST STERN FEE FAMILY | INVESTORS FUND | 300 BAY VIEW DR 2004 | | | | NORTH MIAMI BEACH FL | 33160-4747 | |
| FUSAO KONISHI & | DOROTHY O KONISHI JT TEN | 2466 COYNE ST | | | | HONOLULU HI | 96826-1517 | |
| FUSAYE O PECK | | 20849 SATINWOOD DRIVE | | | | SAUGUS CA | 91350-1954 | |
| G A BENZEE | | 100 CAROL LANE | | | | ELMA NY | 14059-9749 | |
| G A ELIZABETH SJOKVIST | | 552 SAVOY ST | | | | SAN DIEGO CA | 92106 | |
| G A INDUSTRIES INC | | 9025 MARSHALL RD | | | | CRANBERRY TWP PA | 16066-3605 | |
| G A SHEPPARD | | 4401 PAUL CT | | | | AUBURN CA | 95602-8829 | |
| G A SUTPHEN & | SUSAN SUTPHEN JT TEN | 18012 E LAXFORD RD | | | | AZUSA CA | 91702-5814 | |
| G ABBOTT MIDDLETON JR | | ONE GADSDEN WAY APT 146 | | | | CHARLESTON SC | 29412-3570 | |
| G ABE HASSETT & | PEGGY S HASSETT JT TEN | 200 ROBINHOOD RD | | | | FRANKLIN VA | 23851-2720 | |
| G ARQUILLA | | 7136 S GRAND AVE | | | | DOWNERS GROVE IL | 60516-3915 | |
| G BAGLIERI | | 35 ELM ST | | | | N TARRYTOWN NY | 10591-2205 | |
| G BERNARD CAGE JR | | 30649 CREST FOREST | | | | FARMINGTON HILLS MI | 48331 | |
| G BIRCH JR | | 2480 GIBBS RD | | | | JOHNS ISLAND SC | 29455-8019 | |
| G BRANT PERRY | | PO BOX 535 | | | | ODESSA DE | 19730 | |
| G BRIEN RALSTON | | 18840 RIVERSIDE DR | | | | BEVERLY HILLS MI | 48025 | |
| G BROOKE HALLMAN II | | 311 PATRICIA CIRCLE | | | | KING OF PRUSSIA PA | 19406-3901 | |
| G BURTON DOWNIE | | 7053 TAFT CT | | | | ARVADA CO | 80004-2543 | |
| G C ALLEN | | 132 CARROLL ST | | | | NEW BRITAIN CT | 06053-1705 | |
| G CHRISTOPHER FOGWELL JR | CUST GEORGE C FOGWELL | UTMA PA | 22 SPRINGLEA LANE | | | CHESTER SPRINGS PA | 19425 | |
| G D BROWN | | 163 CLAREMONT AVE | | | | MONTCLAIR NJ | 07042-3509 | |
| G D COOPER | | 1849 BLUE PINE LN | | | | INDIANAPOLIS IN | 46231-4299 | |
| G D NICHOLS | | 51394 VILLAGE EDGE N BLDG 43 | APT 208 | | | NEW BALTIMORE MI | 48047-3526 | |
| G D STRAUGHTER | | 520 FALLS AVE | | | | YOUNGSTOWN OH | 44502-1608 | |
| G DALE STARKS & | JANET W STARKS JT TEN | 6324 CONGRESS DR | | | | PENDLETON IN | 46064-8509 | |
| G DANIEL POTTS & | LOIS H POTTS JT TEN | 2177 MORNINGSIDE | | | | EMPORIA KS | 66801-5436 | |
| G DAVID HAMILTON | | 1131 SUNSET BOULEVARD | | | | MANSFIELD OH | 44907-2336 | |
| G DAVID METIER | | 15150 SW OPAL DR | | | | BEAVERTON OR | 97007-8771 | |
| G DAVID POTTS & | BARBARA M POTTS JT TEN | 206 RAIMBOW DR 10699 | | | | LIVINGSTON TX | 77351-9366 | |
| G DEAN MILLER | | 41 KUHN DR | | | | TIJERAS NM | 87059-8101 | |
| G DICK KERR | | 14135 ISLAND LAKE RD | | | | CHELSEA MI | 48118-9579 | |
| G DOS SANTOS | | 22 BRETTON RD | | | | YONKERS NY | 10710-4124 | |
| G DUANE KEISLING | | 4802 BROOKHAVEN DRIVE | | | | KOKOMO IN | 46901-3608 | |
| G E SHAW | | 14710 CHANT | | | | SAN ANTONIO TX | 78248-1109 | |
| G EDDI KALAN | | 6605 RIDGEMONT DRIVE | | | | DALLAS TX | 75214-2254 | |
| G EDGAR CONLEY JR | | 3500 HILLSTONE COURT | | | | ATLANTA GA | 30319-1919 | |
| G EDWARD BIBBO GDN | TAYLOR CAIN BIBBO | M BOX 821 | | | | NIAGARA FALLS NY | 14302-0821 | |
| G EDWARD R STILES | | 301 CAROLINE ST | | | | ASHLAND VA | 23005-1602 | |
| G EDWARD WILSON | | 121 SHARON LAKE CT | | | | LEXINGTON SC | 29072 | |
| G ELMER LEARY | TR UW ROSE ELLA LEARY TRUST | BOX 369 | | | | ROCK HALL MD | 21661 | |
| G EVERT KIHLSTRAND & | AGNES M KIHLSTRAND JT TEN | 3226 JACQUE | | | | FLINT MI | 48532-3707 | |
| G FRANK LITTLE | | 29 FERNBANK AVE | | | | DELMAR NY | 12054-4034 | |
| G FRASER WILSON | | 9 LIMEHOUSE ST | | | | CHARLESTON SC | 29401-2305 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| G FULLMAN | | 1836 ENSIGN CT | | | | TOMS RIVER NJ | 08753-3102 | |
| G G COLUMBUS | | 711 S MAIN ST | | | | STEWARTSVILLE NJ | 08886-2545 | |
| G G GRAY | | 636 ST DENNIS ST | | | | ST JAMES MO | 65559-1537 | |
| G GORDON JACKSON | RFD 1 BOX 110 | POND RD | | | | WAYNE ME | 04284 | |
| G GORDON SNYDER III & | MARINETTE L SNYDER JT TEN | 100 BROOKMOOR RD | | | | WEST HARTFORD CT | 06107 | |
| G GREGORY TAUBENECK | | 1049 GREENWOOD | | | | WILMETTE IL | 60091-1753 | |
| G HAMILTON SCOTT | | 406 FAUQUIER ST | | | | FREDERICKSBURG VA | 22401-3716 | |
| G HAROLD DE LONG | | 4211 MISTY MORNING WAY | APT 2604 | | | GAINSVILLE GA | 30506-1710 | |
| G HARRY WALKER & | ANN H WALKER JT TEN | FORREST ST | | | | LOUISVILLE GA | 30434 | |
| G HENRY TURRELL | | BOX 277 | | | | WYALUSING PA | 18853-0277 | |
| G HOLLAND VANVALKENBURGH & | ANNETTE VANVALKENBURGH JT TEN | P O BO X542 | | | | GEORGETOWN DE | 19947 | |
| G HOLLY SWOPE | | 240 SAND KEY STATES DR APT 45 | | | | CLEARWATER FL | 33767-2931 | |
| G HOWARD PETERSON | | 918 BIRCHWOOD DR | | | | SYCAMORE IL | 60178-1607 | |
| G IRENE GRAHAM | | 35 JOHNSON STREET | | | | ORILIA ON  L3V 7S4 | | CANADA |
| G JAMES NOVAK | | PO BOX 42458 | | | | LAS VEGAS NV | 89116-0458 | |
| G JAY CHRISTENSEN | | 8912 NESTLE AVENUE | | | | NORTHRIDGE CA | 91325-2730 | |
| G JEAN CICCHETTI | | 5462 BRIDGEWOOD DR | | | | STERLING HTS MI | 48310-2216 | |
| G JEANETTE AKREHAVN | | 10-6TH AVE N | | | | FARGO ND | 58102-3802 | |
| G JEMISON HOSKINS | | 10117 CHRISTIANO DR | | | | GLEN ALLEN VA | 23060-3710 | |
| G JOHN MESSER | | 5020 SPRINGWOOD DR | | | | RALEIGH NC | 27613 | |
| G JOHN TOTH | | 7707 SORBETE DR | | | | HOUSTON TX | 77083-3683 | |
| G JUDSON SCOTT JR | TR U/A DTD 05/14/ SCOTT FAMILY A | TRUST | 4254 GOLDEN OAK CT | | | DANVILLE CA | 94506 | |
| G K DAHMEN | | 1501 BEACHCOMBER DR | | | | SEAL BEACH CA | 90740-5735 | |
| G K HAWTHORNE | | 151 HOLLY HEDGES DR | | | | FLORENCE MS | 39073-8820 | |
| G KAY GORSUCH | | 14 GORSUCH ST APT 1 | | | | EVERETT PA | 15537 | |
| G KEITH ROGERS JR | TR | EDMUND J DOLL RESIDUARY | TRUST DTD 12/31/82 | 110 E MULBERRY ST | SUITE 200 | COLLIERVILLE TN | 38017-2675 | |
| G KEITH WEST | | 1335 OKLAHOMA ST | | | | WATERFORD MI | 48327-3342 | |
| G L BARNES | | 750 OAKLEAF DRIVE LOT 105 | | | | ST CHARLES MO | 63301-2529 | |
| G L HALL | | BOX 441 | | | | LENOIRCITY TN | 37771-0441 | |
| G L THOMAS | | 8524 ANCHOR BAY DR | | | | ALGONAC MI | 48001-3507 | |
| G LEIGH PITTROFF | | 12923 IRA STATION RD | | | | MARTVILLE NY | 13111-3148 | |
| G LEON KISER | | 309 BOST ST | | | | KANNAPOLIS NC | 28081-5403 | |
| G LEONARD TEITELBAUM | | 4 SHARON LANE | | | | HOLMDEL NJ | 07733-2110 | |
| G LEONARD TEITELBAUM & | HOWARD S TEITELBAUM JR JT TEN | 4 SHARON LANE | | | | HOLMDEL NJ | 07733-2110 | |
| G LOUISE WILLIAMS | | 2230 EASTVIEW DRIVE | | | | MURFFREESBORO TN | 37128 | |
| G M SEEBERG | CUST LUCIE M | DAVIS UGMA NY | APT 21E | 85 COLUMBIA ST | | NEW YORK NY | 10002-2653 | |
| G MALCOLM TREON | | 10600 PUTNAM ROAD | | | | ENGLEWOOD OH | 45322-9706 | |
| G MANSON TAYLOR & BEATRICE H | TAYLOR TRUSTEES U/A DTD | 07/31/92 M-B-G MANSON TAYLOR & | BEATRICE H TAYLOR | 33630 GROVE | | LIVONIA MI | 48154-2734 | |
| G MARILYN BELL | TR G MARILYN BELL REV LIV TR | UA 01/15/99 | 1001 PARALLEL ST | | | FENTON MI | 48430-2214 | |
| G MARK NELSON | | 4529 LAURIE LANE | | | | STURGEON BAY WI | 54235-9713 | |
| G MARK VELTMAN & | MARY SUE VELTMAN JT TEN | 5524 S RAINBOW LN | | | | WATERFORD MI | 48329-1559 | |
| G MARSHALL LABUZAN & | G M LABUZAN IV JT TEN | 25000 SW 144TH AVE | | | | PRINCETON FL | 33032-5335 | |
| G MASON | | 2917 SOUTHWOOD DR | | | | DALLAS TX | 75233-2737 | |
| G MASON CONNELL & | MARY ELLEN CONNELL JT TEN | 3119 SUNSET AVE | | | | RICHMOND VA | 23221-3926 | |
| G MAXINE MATTERN | | 2506 ROUTE 208 | | | | KNOX PA | 16232-2634 | |
| G MAXWELL TOOLE | | 5825 WOODTHRUSH LANE | | | | WEST CHESTER OH | 45069 | |
| G MELVIN DEMPSEY | | 1019 CORNER KETCH RD | | | | NEWARK DE | 19711-2304 | |
| G MELVIN DEMPSEY & | MARGARET W DEMPSEY JT TEN | 1019 CORNER KETCH RD | | | | NEWARK DE | 19711-2304 | |
| G MICHAEL BOSWELL | CUST JEFFERSON M BOSWELL UGMA | 2632 WERLEIN AVE | | | | HOUSTON TX | 77005 | |
| G MICHAEL DAVIS | | 707 E LINCOLN ST | | | | GREENTOWN IN | 46936-1563 | |
| G MICHAEL KOPETZ | | 4612 BUTLER DR | | | | DECATUR IL | 62526-1112 | |
| G MICHAEL MESTICE & | MARIE F MESTICE JT TEN | 12 AMBERSON AVE | | | | YONKERS NY | 10705-3611 | |
| G MICHAEL ORTHAUS | | 137 CHESTNUT ST | BOX 185 | | | BECHTELSVILLE PA | 19505-9776 | |
| G MICHAEL WILLIAMS | | 820 W WALNUT | | | | LODI CA | 95240-3305 | |
| G MUSTAFA MOHATAREM | | 15961 LAUDERDALE AVE | | | | BIRMINGHAM MI | 48025-5669 | |
| G NANCY WEEKS | | 226 MICHIGAN AVE | | | | SANDUSKY OH | 44870-7330 | |
| G NEVILLE ROBSON | | 18 PRINCEWAY DR | | | | L2N 2X6 | | CANADA |
| G NEVILLE ROBSON | | 18 PRINCEWAY DR | ST CATHARINES ONTARIO ON | | | ST CATHARINES ON  L2N 2X6 | | CANADA |
| G NEVILLE ROBSON | | 18 PRINCEWAY DRIVE | | | | ST CATHARINES ON  L2N 2X6 | | CANADA |
| G P LAVAS | | 22819 ELM AVE | | | | TORRANCE CA | 90505-2927 | |
| G P ULMER | | 19724 CRYSTAL HILLS DRIVE | | | | NORTHRIDGE CA | 91326-3846 | |
| G PATRICIA BRACKETT | | 11000 BERRY RD | | | | WALDORF MD | 20603-3989 | |
| G PATRICK SEERY | | 2432 GRASSROOTS WAY | | | | TALLAHASSEE FL | 32311-9012 | |
| G PAUL CLEMENTS JR | | 710 CLEARVIEW DR | | | | NASHVILLE TN | 37205-1912 | |
| G PETER MURPHY | | 34 CHICKERING RD | | | | SPENCER MA | 01562-2814 | |
| G PETER VON ESCH & | CELINE B VON ESCH JT TEN | 6295 PALM VISTA ST | | | | PORT ORANGE FL | 32128 | |
| G PHILIP HUEY | | 6330 E UNIVERSITY | | | | DALLAS TX | 75214-2140 | |
| G PRIMAVERA | | 30 WEST ELM ST | | | | LINDEN NJ | 07036-4114 | |
| G R BEYER | | 432 MANG | | | | KENMORE NY | 14217-2511 | |
| G R FELTNER | | 3449 HAMILTON SCIPIO RD | | | | HAMILTON OH | 45013-8203 | |
| G R GIBERSON & | JOYCE GIBERSON JT TEN | 2610 JUDD STREET SE | | | | LACEY WA | 98503-3694 | |
| G RAY HARLOW & | DONNA R HARLOW JT TEN | 513 WOODHILL CT | | | | GRAPEVINE TX | 76051-4491 | |
| G REDEEMER JR | | P O 1972 | | | | SAGINAW MI | 48605-1972 | |
| G RICHARD DAY | | 5100 US HWY 42 APT 722 | | | | LOUISVILLE KY | 40241-6049 | |
| G RICHARD FESTER | | 2208 MARILYN DR | | | | JEFFERSON CITY MC | 65109-0929 | |
| G ROBERT DINTAMAN | | 104 S CENTRE ST | | | | FRACKVILLE PA | 17931-1604 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| G ROBERT HANN | | 11293 SCHOOLHOUSE DR | | | | VICKSBURG MI | 49097-9480 | |
| G ROBERT HANN & | DOROTHY E HANN JT TEN | 11293 SCHOOLHOUSE DR | | | | VICKSBURG MI | 49097-9480 | |
| G ROBERT PITTARD JR | | 820 E MARKET ST | | | | GEORGETOWN DE | 19947 | |
| G ROBERT SCHIFFHAUER | | 346 EAST WATER STREET | | | | HUGHESVILLE PA | 17737-1706 | |
| G RODNEY YOUNG | | 205 W 10TH ST | | | | CROWLEY LA | 70526-3623 | |
| G ROGER WEEDEN JR | | 7460 SONG LAKE RD | | | | TULLY NY | 13159-9211 | |
| G RONALD CARAS JR | | 219 KINGSLAND RD | | | | LANDING NJ | 07850 | |
| G RONALD PIGG | CUST CATHLEEN | W PIGG UGMA VA | BOX 1616 | | | BASSETT VA | 24055-1616 | |
| G RUSSELL | | 6120 LAKE WALDEN DR | | | | CLARKSTON MI | 48346-2294 | |
| G RUSSELL HOGG & | BARBARA HOGG JT TEN | 527 S PHELPS AVE | | | | WINTER PARK FL | 32789-5237 | |
| G RUSSELL REDFEARN | | 3613 S BANANA RIVER BLVD | | | | COCOA BEACH FL | 32931-4186 | |
| G S MOORE | | 10580 LOIS LN | | | | HILLSBORO OH | 45133-9764 | |
| G STEWART FRANCKE & | KATHERINE W FRANCKE JT TEN | 5258 AU GRES AVE | | | | AU GRES MI | 48703-9550 | |
| G SUZANNE CAVANESS | | 6819 SPARKMAN ST | | | | TAMPA FL | 33616-2544 | |
| G T KOWALSKI | | 548 MIAMI RD | | | | SCHERERVILLE IN | 46375-1730 | |
| G T MERRILL | | 1631 LAKE DR APT 52 | | | | HASLETT MI | 48840-8448 | |
| G THOMAS BENEDETTI & | MARYANN BENEDETTI JT TEN | 189 COLUMBIA ST | | | | COHOES NY | 12047-2712 | |
| G THOMAS BICKFORD | TR UW JAMES H MARTIN TRUST | PO BOX 1739 | | | | WOLFEBORO NH | 03894 | |
| G THOMAS GOUDEY | | 2600 MASON HOLLAR ROAD | | | | MEBANE NC | 27302 | |
| G THORNTON-PICKENS | | 3008 CASTLE DRIVE | | | | FORT WAYNE IN | 46816-2172 | |
| G V JACKSON | | 119 JACKSON RD | | | | VILONIA AR | 72173-9828 | |
| G VINCENT FERRARESE & | BARBARA A FERRARESE JT TEN | 7114 NORTHLAND DR | | | | ROCKFORD MI | 49341-8800 | |
| G W BAILEY | | 5955 OAK RD | | | | DORAVILLE GA | 30340-1607 | |
| G W MCFRY | | 122 BOYD VALLEY RD | | | | ROME GA | 30161-8075 | |
| G W RUSSELL JR | | 19263 LENORE | | | | DETROIT MI | 48219-4669 | |
| G WALTER BOWMAN & | KATHERINE FITZPATRICK BOWMAN | JT TEN | 208 RANCH VIEW CIR | | | PALM DESERT CA | 92211 | |
| G WALTER QUILLIN & | ELAINE M QUILLIN JT TEN | 535 MILITARY EAST | | | | BENICIA CA | 94510-3517 | |
| G WARREN HOKE | | 252 MILLER STREET | | | | WINCHESTER VA | 22601 | |
| G WATSON | | 4340 HIDDEN VALLEY DR | | | | COLLEGE PARK GA | 30349-1839 | |
| G WAYNE BRIDGES | TR RAYMOND GILES TRUST | UA 01/01/91 | BARBARA GABBARD | 732 SCOTT ST | | COVINGTON KY | 41011-2418 | |
| G WAYNE MC KALLIP | | 909 JUDIE LANE | | | | AMBLER PA | 19002-2623 | |
| G WILLIAM LEMBECK III | C/O KAY NAVRATIL LEMBECK ATTY | 49 HAMPTON ST | | | | SAYVILLE NY | 11782-3205 | |
| G WILLIAM WISSERT | | 6057 FIRELIGHT TRL | | | | ANTIOCH TN | 37013-5650 | |
| G WILSON | | 88 DOBBS FERRY RD | | | | WHITE PLAINS NY | 10607-2005 | |
| G X ROMERO | | 24369 N KANSAS CITY RD | | | | LA FERIA TX | 78559-4254 | |
| GABE A AZZAM | | 838 BLUE FALLS PLACE | | | | RENO NV | 89511 | |
| GABE FLESER | | 3718 SE LONG ST | | | | PORTLAND OR | 97202-4042 | |
| GABE R BUIS & | HILDY F BUIS TEN COM | TRUSTEES OF THE GABE R BUIS & | HILDY F BUIS DECLARATION | OF TRUST DTD 09/30/85 | 1343 PARK GARDEN | PRESTON CA | 20194-2016 | |
| GABE T BRYEANS & | EVELYN A BRYEANS | TR GABE T | BRYEANS & EVELYN A BRYEANS | FAM TRUST UA 05/16/94 | 3306 SUNNYWOOD | FULLERTON CA | 92835-1662 | |
| GABINO GOMEZ | | 2729 S PULASKI RD | | | | CHICAGO IL | 60623-4412 | |
| GABINO P RUIZ | | 326 N CATHERINE | | | | LANSING MI | 48917-2930 | |
| GABOR ESSEK | | 3784 MCCANDLESS RD | | | | COLUMBIA TN | 38401-8425 | |
| GABOR FEOVENYESSY | LORANTTFFY CARE CENTER | 2631 COPLEY RD | | | | AKRON OH | 44321-2107 | |
| GABRIEL A EDWARDS | | BOX 7864 | | | | CHICAGO IL | 60680-7864 | |
| GABRIEL A FARKAS | | 6354 VERSAILLES ROAD | | | | LAKEVIEW NY | 14085-9550 | |
| GABRIEL B DJAMOOS | | 534-77TH ST | | | | BROOKLYN NY | 11209-3308 | |
| GABRIEL B DJAMOOS & | NANCY C DJAMOOS JT TEN | 534-77TH ST | | | | BROOKLYN NY | 11209-3308 | |
| GABRIEL B MAROS & | THEKLA MAROS JT TEN | 3528 N OAK PARK AVE | | | | CHICAGO IL | 60634 | |
| GABRIEL BITCAS | | 8771 MARDI GRAS DR | | | | HUBER HEIGHTS OH | 45424 | |
| GABRIEL E PIRO & | PATRICIA A PIRO JT TEN | 265 SUNRISE HWY SUITE 1313 | | | | ROCKVILLE CTR NY | 11570-4912 | |
| GABRIEL FAVA & | AMY FAVA JT TEN | 3551 STRATFORD RD | | | | WANTAGH NY | 11793-3014 | |
| GABRIEL FRANCO | CUST | MATTHEW D FRANCO U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 478 ROATH ST AP | MARSEILLES IL | 61341-0091 | |
| GABRIEL G RUIZ | | 2883 W PLEASANT CT | | | | RIALTO CA | 92376-7250 | |
| GABRIEL GAUDIO | | 13 TULIP RD | | | | MAHOPAC NY | 10541-3725 | |
| GABRIEL H GLUCK | | 225 MIDWOOD PL | | | | WESTFIELD NJ | 07090-2509 | |
| GABRIEL H RODRIGUEZ | | 8568 HASTY AVE | | | | PICO RIVERA CA | 90660-5551 | |
| GABRIEL IOVINO | | 308 FIELDCREST ST | | | | HARTSELLE AL | 35640-6033 | |
| GABRIEL J COUREY & | ETHEL COHEN EX | EST CHARLES ALEXANDER COHEN | 875 DUELLETTE AVE | | | WINDSOR ON  N9A 6S7 | | CANADA |
| GABRIEL J CUTRI & | NEVA M CUTRI JT TEN | 67880 FOOTHILL ROAD | | | | CATHEDRAL CITY CA | 92234-2432 | |
| GABRIEL J POLETTA | | 61 STONE FENCE CIR | | | | ROCHESTER NY | 14626-3167 | |
| GABRIEL M LIEGEY JR | | 31 MOUNTAIN VIEW DR | | | | SWANTON VT | 05488-3011 | |
| GABRIEL M SULPIZIO & | MARTHA J SULPIZIO JT TEN | 14833 ST ROUTE 111 R R 5 | | | | DEFIANCE OH | 43512 | |
| GABRIEL MARIN | | 5809 S CAMPBELL | | | | CHICAGO IL | 60629-1117 | |
| GABRIEL MELLO | CUST | RUSSELL STEPHEN MELLO | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 78 JEAN AVE | SOMERSET MA | 02725-1806 | |
| GABRIEL N NAGY | | 418 POPLAR AVE | | | | ROYAL OAK MI | 48073-5114 | |
| GABRIEL PATALANO | | 7 CHELETTE MANOR | | | | LAKE WALES FL | 33898 | |
| GABRIEL PERZELY & | MARION PERZELY JT TEN | 242 VERNON AVE | | | | PATERSON NJ | 07503-1523 | |
| GABRIEL R CONTE & | MARY JANE CONTE JT TEN | 305 EVERGREEN ST | | | | NEW CUMBERLAND PA | 17070-1325 | |
| GABRIEL RAMANT & | MARGARET RAMANT JT TEN | 8157 HIDDEN HILLS DR | | | | SPRING HILL FL | 34606-7228 | |
| GABRIEL T HUGHES & | DEE EDNA HUGHES TR | U/A 10/6/99 | GABRIEL T HUGHES & DEE EDN | REVOCABLE TRUST | BOX 2560 | LITCHFIELD PK AZ | 85340-2560 | |
| GABRIEL W SKODA | | 475 EAST NORTH BEND WAY APT 25 | | | | NORTH BEND WA | 98046 | |
| GABRIEL Y LOZANO | | 134 N RENKER RD | | | | LANSING MI | 48917-2836 | |
| GABRIELA M STAN | | 78 LAWERENCE DR 709 | | | | WHITE PLAINS NY | 10603-1501 | |
| GABRIELA MARIE SANCHEZ | | 134 STONERIDGE DRIVE | | | | ROCHESTER NY | 14615-1452 | |
| GABRIELA R HANACHEK | | 505 HERDA AVE | | | | TWIN LAKES WI | 53181-9692 | |
| GABRIELE GUADAGNOLI | | 1361 CONCORD ST | | | | FRAMINGHAM MA | 01701-7702 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GABRIELE M WOLF | | 53 CEDAR DRIVE | | | | HUNTINGTON NY | 11743-7101 | |
| GABRIELLA DULA SIEGEL | | 2123 DAME SHIRLEY WY | | | | GOLD RIVER CA | 95670-7662 | |
| GABRIELLA LANDE | | 345 WOODLEY ROAD | | | | MERION PA | 19066-1430 | |
| GABRIELLA MAJOR | | 40 EAST 84TH ST APT 12B | | | | NEW YORK NY | 10028 | |
| GABRIELLE E MAC DONALD | | 208 NORGROVE AVE | | | | ELBERON NJ | 07740-4624 | |
| GABRIELLE GOODMAN | | 528 QUEEN ST | | | | PHILADELPHIA PA | 19147-3023 | |
| GABRIELLE KING | | 1478 RIVERPLACE BLVD | 1206 | | | JACKSONVILLE FL | 32207 | |
| GABRIELLE L TESARZ & | RUSSELL E TESARZ JT TEN | 205 COLONIAL AVE | | | | CONCORD NC | 28025-7415 | |
| GABRIELLE LEGOT | | 6561 NE 21ST WAY | | | | FT LAUDERDALE FL | 33308-1062 | |
| GABRIELLE LUCIK | | 1577 RIVER'S EDGE DR | | | | VALLEY CITY OH | 44280 | |
| GABRIELLE RODGERS SHAW | | R D 3 | | | | VOLANT PA | 16156-9803 | |
| GABY A ATALLAH | | 9 AVENUE A W | | | | ROCHESTER NY | 14621-4301 | |
| GABY S JOUBRAN | | 5320 MAPLEBROOK LN | | | | FLINT MI | 48507-4126 | |
| GADDY REAL ESTATE CO | | BOX 19307 | | | | RALEIGH NC | 27619-9307 | |
| GAEL BORDEN | | BOX 1293 FDR STATION | | | | NEW YORK NY | 10150-1293 | |
| GAERTNER HOLDING CO | | 246 S ALBERT ST | | | | ST PAUL MN | 55105-2458 | |
| GAETAN P ROCHEFORT | | 109 DALY RD | | | | MASSENA NY | 13662-3302 | |
| GAETANA C PERRONE | | 11602 AUBURN GROVE COURT | | | | RESTON VA | 20194 | |
| GAETANA M CAMARATA | | 162 SILVER AVE | | | | HILLSIDE NJ | 07205-2343 | |
| GAETANE R VELLENEUVE TOD | LAURENT V VELLENEUVE | SUBJECT TO STA TOD RULES | 8224 4 KARAM BLVD | | | WARREN MI | 48093 | |
| GAETANO A CURRAO | | 32151 HAYES | | | | WARREN MI | 48093-7362 | |
| GAETANO BRUNETTI | | 4 MANCHESTER RD APT 2R | | | | EAST CHESTER NY | 10709 | |
| GAETANO BRUNETTI FU ALDO | VIA REGINA MARGHERITA 34 | ORATINO CAMPOBASO | | | | MOLISE | | ITALIA |
| GAETANO C SERPE & | MADELINE C SERPE JT TEN | 18 MAPLE AVE | | | | BELLPORT NY | 11713-2011 | |
| GAETANO DEROSA & | CORRADINA DEROSA JT TEN | 30 DORSETWOOD DR | | | | ROCHESTER NY | 14612-3102 | |
| GAETANO DI LIBERTO | CUST CARL DI LIBERTO UGMA NY | 319 WAHL RD | | | | ROCHESTER NY | 14609-1810 | |
| GAETANO DI LIBERTO | CUST DAVID DI LIBERTO UGMA NY | 319 WAHL RD | | | | ROCHESTER NY | 14609-1810 | |
| GAETANO DI LIBERTO | CUST RUSSELL DI LIBERTO UGMA NY | 319 WAHL RD | | | | ROCHESTER NY | 14609-1810 | |
| GAETANO DILIBERTO | | 319 WAHL RD | | | | ROCHESTER NY | 14609-1810 | |
| GAETANO F GAROFALO | | 68 LIND ST | | | | QUINCY MA | 02169-3950 | |
| GAETANO IANNAGGI | | 9347 GETTYSBURG DR | | | | TWINSBURG OH | 44087-1511 | |
| GAETANO J DI VITA | | 9157 DREAMWAY | | | | LARGO FL | 33773-4749 | |
| GAETANO MACERONI | | 7720 BRAMBLEWOOD APT 1A | | | | LANSING MI | 48917 | |
| GAETANO PRAVETTONE | | 15834 CAMDEN | | | | EASTPOINTE MI | 48021-1688 | |
| GAETANO T BUSACCO & | JOSEPHINE BUSACCO JT TEN | 309 RUDYARD STREET | | | | STATEN ISLAND NY | 10306 | |
| GAETANO T DE LILLO | | 40 RAINES PA | | | | ROCHESTER NY | 14613-1447 | |
| GAETANO T MANGANO | APT B | 9 ROLLING RIDGE RD | | | | MONTVALE NJ | 07645-1557 | |
| GAETANO TINNIRELLO | | 1933 MANNING RD | | | | DARIEN IL | 60561-4309 | |
| GAETANO VITANZA | | 7527 MADORA AVE | | | | CANOGA PARK CA | 91306-3032 | |
| GAETANO W CAPODANNO TOD | CHRISTA CAPODANNO | SUBJECT TO STA TOD RULES | 6 CABOT RD | | | LARCHMONT NY | 10538 | |
| GAETANO W CAPODANNO TOD | CHRISTA CAPODANNO | SUBJECT TO STA TOD RULES | 6 CABOT RD | | | LARCHMONT NY | 10538-2351 | |
| GAGE GOSS | | 5545 HARRISON ST | | | | MELLVILLE IN | 46410-2069 | |
| GAIEROSE HASKEL | CUST | WILLIAM D HASKEL U/THE NEW | YORK UNIFORM GIFTS TO MINO ACT | | 4 FOXEY LANE | MAHOPAC NY | 10541-2034 | |
| GAIL A ANDERSON | | 2207 WILLOW OAK DR | | | | EDGEWATER FL | 32141 | |
| GAIL A BENDALL | | 4148 N OAK RD | | | | DAVISON MI | 48423-9301 | |
| GAIL A BOGART | | 7 PHEASANT RUN | | | | GLADSTONE NJ | 07934-2114 | |
| GAIL A BOZARK | | 812 WEST LOCUST PARAGOULD | AR 72450-3628 | | | PARAGOULD | 72450-3628 | |
| GAIL A BUICK | CUST MARJORIE N BUICK UGMA AZ | 661 W CARTER DR | | | | TEMPE AZ | 85282-6590 | |
| GAIL A BUSHGENS JR | TR GAIL A BUSHGENS JR TR U/A | DTD 9/26/80 | 1707 OJEDA RD | | | VISTA CA | 92084-2753 | |
| GAIL A CARRASCO | | 22625 HAYES RD | | | | BIG RAPIDS MI | 49307-9437 | |
| GAIL A DECAIRE | | 1714 DELAWARE | | | | SAGINAW MI | 48602-4925 | |
| GAIL A DONAHUE | | 2 CLOVER DRIVE | | | | WILTON CT | 06897 | |
| GAIL A FLEURY | | 4966 STONELEIGH | | | | BLOOMFIELD HILLS MI | 48302-2172 | |
| GAIL A HARVATH | | 826 LINDENWOOD DRIVE | | | | PITTSBURGH PA | 15234-2537 | |
| GAIL A HELMKAY-PASTUE | | 13100 COUNTRY CLUB DRIVE | | | | CLIO MI | 48420-8216 | |
| GAIL A HEWITT | | 8677 NAGLE STREET | | | | MANASSAS VA | 20110-7004 | |
| GAIL A HOWARD | | 21 E HOWELL AVE | | | | ALEXANDRIA VA | 22301-1407 | |
| GAIL A HUNGER | | 1453 AVONDALE | | | | SYLVAN LAKE MI | 48320 | |
| GAIL A JENKINS | | BOX 120 | | | | KINGSTON MA | 02364-0120 | |
| GAIL A JOHNSON | | 2687 LAKEVIEW ST | | | | HALE MI | 48739-8808 | |
| GAIL A JOHNSON & | TIM D JOHNSON JT TEN | 2687 LAKEVIEW ST | | | | HALE MI | 48739-8808 | |
| GAIL A LEMKE | TR GAIL A LEMKE 1999 TRUST | UA 10/26/99 | 720 W LINCOLN | | | DEA PLAINES IL | 60018-5551 | |
| GAIL A LEVINE & | MANUEL LEVINE JT TEN | 21883 REFLECTION LN | | | | BOCA RATON FL | 33428-2514 | |
| GAIL A LOWNES | | 3348 VIA LA SELVA | | | | PALOS VERDES ESTAT CA | 90274-1002 | |
| GAIL A MATTHEWS | | 18500 NORBORNE | | | | DETROIT MI | 48240-1833 | |
| GAIL A NASTERNAK | | 1204 ROXEY MAXEY RD | | | | WINDER GA | 30680 | |
| GAIL A NOVACK | | 215 W SHORE DR | | | | MARBLEHEAD MA | 01945-1364 | |
| GAIL A PETRICH & | BARTHOLOMEW J PETRICH JT TEN | 105 MEADOW LANE | | | | EAST JORDON MI | 49727-8611 | |
| GAIL A POPP | | 7834 EAKER CT | | | | BROWNSBURG IN | 46112-8435 | |
| GAIL A REGETZ | | 501 DINAH RD | | | | LANDING NJ | 07850-1713 | |
| GAIL A ROSKOWSKI | | 36138 PAYNE | | | | CLINTON TWP MI | 48035-1340 | |
| GAIL A SPOHN | | 357 HOWLAND WILSON NE | | | | WARREN OH | 44484-2026 | |
| GAIL A STEENSEN | CUST ASHLEY | D STEENSEN UTMA IA | 1300 2ND AVE SOUTH | | | CLINTON IA | 52732-5463 | |
| GAIL A STEENSEN | CUST ASHLEY | D STEENSEN UTMA IA | 1300 SECOND AVE SOUTH | | | CLINTON IA | 52732-5463 | |
| GAIL A TECHLOW | COQUINA COVE TRAILER PARK | 15010 113TH AVE N 51 | | | | LARGO FL | 33774-4304 | |
| GAIL A WALTON | | 15232 E VALVERDE DR | | | | FOUNTAIN HILLS AZ | 85268-3342 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GAIL ACOU-KOENIGSKNECHT | | 935 ROBINSON LAKE RD | | | | TROUTCREEK MI | 49967 | |
| GAIL ALSOBROOK MC CLENDON | | 162 WATERMARK WAY | | | | PORT ST JOE FL | 32456 | |
| GAIL AMSON | | 61 QUEEN ST | | | | WHITLY BROOKLIN ON L1M 1C4 | | CANADA |
| GAIL ANITA FLAGLER | C/O J FLAGLER | 30 LE MOYNE PKWY | | | | OAK PARK IL | 60302-1155 | |
| GAIL ANN BIRCH | | 7261 HYANNIS DRIVE | | | | OAKWOOD VILLAGE OH | 44146-5806 | |
| GAIL ANN CHUN | | 1289 HICKORY HILL | | | | ROCHESTER HILLS MI | 48309-1709 | |
| GAIL ANN LEMKE | | BOX 103 | | | | HANOVER MA | 02339-0103 | |
| GAIL ANN SCHWARTZ & | RICHARD ALAN SCHWARTZ JT TEN | 2206 N US 23 | | | | EAST TAWAS MI | 48730 | |
| GAIL ANN THOMPSON | CUST JEFFREY W THOMPSON UGMA | 8986 REDSTONE DR | | | | PINCKNEY MI | 48169-8249 | |
| GAIL ANTOKAL BROTHER | | 3 EMERY RD | | | | BEDFORD MA | 01730-1061 | |
| GAIL B COTTA | | 2 PALMER STREET | | | | PORTSMOUTH RI | 02871-2415 | |
| GAIL B COTTA & | RAYMOND A COTTA JT TEN | 2 PALMER ST | | | | PORTSMOUTH RI | 02871-2415 | |
| GAIL B CUMMINGS | | 1000 EDEN DR | | | | NEENAH WI | 54956-4228 | |
| GAIL B HILL | | 44 WYNDHAM CLOSE | | | | WHITE PLAINS NY | 10605 | |
| GAIL B HOOD & | BETTIE HOOD JT TEN | 1041 FIELDSTONE TR | | | | ALPHARETTA GA | 30004-0904 | |
| GAIL B LEFF | ATTN GAIL LEFF FELDSTEIN | 14720 PLUMAS DR | | | | CHESTERFIELD MO | 63017-2440 | |
| GAIL B THOMPSON & | WILLIAM T THOMPSON JT TEN | 29 HURST AVENUE | | | | BELLE VERNON PA | 15012 | |
| GAIL B WIEMER | | PO BOX 546 | | | | CHARLEVOIX MI | 49720-0546 | |
| GAIL BALLARD | | 1253 DYEMEADOW LANE | | | | FLINT MI | 48532-2319 | |
| GAIL BARBARA SCHNEPP | | 15 OROWOC DR W | | | | ISLIP NY | 11751-4215 | |
| GAIL BARTLEY | | 1603 N MERIDIAN RD | | | | TIPTON IN | 46072-8859 | |
| GAIL BERMAN | | 429 SAXONY I 429 | | | | DELRAY BEACH FL | 33446-1023 | |
| GAIL BISHOP | | 10 38TH ST APT 303 | | | | IRVINGTON NJ | 07111-1289 | |
| GAIL BRYCE | | R 5 | | | | WATFORD ON  N0M 2S0 | | CANADA |
| GAIL BRYCE | | RR 5 | | | | WATFORD ON  N0M 2S0 | | CANADA |
| GAIL BURGESS THOMAS | | 11640 ARROWWOOD C | | | | HOUSTON TX | 77063-1402 | |
| GAIL C FLANAGAN | | 41 VASSAR CIRCLE | | | | HOLYOKE MA | 01040 | |
| GAIL C NEAR & | JAMES A NEAR JT TEN | 2122 KROUSE RD | | | | OWOSSO MI | 48867-9150 | |
| GAIL C SCHWENDINGER | | 1 BLOOMINGDALE PL #601 | | | | BLOOMINGDALE IL | 60108 | |
| GAIL C SINICK | | 4390 EXETER DR UNIT 208 | | | | LONGBOAT KEY FL | 34228-2205 | |
| GAIL CHAPMAN COCHE | | 15623 SYCAMORE LA | | | | ROCKVILLE MD | 20853-1452 | |
| GAIL CLAWSON | | 17330 VILLAGE BREEZE DRIVE | | | | TOMBALL TX | 77377 | |
| GAIL COBEN | CUST BENNA ALLISON COBEN | UGMA PA | 17 ARTHUR RD | | | BRYN MAWR PA | 19010-1502 | |
| GAIL CONLEY | | 18260 AVON AVE | | | | DETROIT MI | 48219-2954 | |
| GAIL CONNOLLY | TR | GAIL CONNOLLY FAMILY | TRUST UA 04/05/91 | 520 RIVIERA CIR | | LARKSPUR CA | 94939-1512 | |
| GAIL COTTA & | RAYMOND COTTA JT TEN | R D 3 2 PALMER ST | | | | PORTSMOUTH RI | 02871-2415 | |
| GAIL CULLEN | CUST | MICHAEL K CULLEN U/THE | WISCONSIN UNIFORM GIFTS TO MINORS ACT | | 2514 KENDALL AV | MADISON WI | 53705-3847 | |
| GAIL CURTIN | | BOX 676 | | | | WHITEHOUSE TX | 75791-0676 | |
| GAIL D ANDERSON | | 1002 CHEROKEE DR | | | | DARIEN IL | 60561 | |
| GAIL D BONNER | | 36 S HEWITT RD 103 | | | | YPSILANTI MI | 48197-4428 | |
| GAIL D COREY | ATT GAIL HALL | 48228 WADEBRIDGE DRN | | | | CANTON MI | 48187-1224 | |
| GAIL D DIXON & | WILLIAM B DIXON JT TEN | 2732 WATKINS GLEN AVE | | | | HENDERSON NV | 89052-3868 | |
| GAIL D HATTON | | 37 VIOLET LANE | | | | WEST GROVE PA | 19390 | |
| GAIL D KUTA | | 18563 BLAKELY | | | | WOODHAVEN MI | 48183-4403 | |
| GAIL D LYNCH | | 218 SUNSET ARCES | | | | NEWPORT VT | 05855 | |
| GAIL D MITCHELL | | 9738 RIDGE HGHTS | | | | FAIRVIEW HEIGHTS IL | 62208-2321 | |
| GAIL D NESTOR | | BOX 324 | | | | PULASKI PA | 16143-0324 | |
| GAIL DEE | | 6300 W HOLBROOK ST #1 | | | | CHICAGO IL | 60646 | |
| GAIL DUVALL | | 149 CHENANGO ST | | | | BUFFALO NY | 14213-2338 | |
| GAIL E AUGUSTINE | | 7402 S SHEPHERD ROAD | | | | SHEPHERD MI | 48883-8002 | |
| GAIL E BACHMAN | | 57 C WATERFORD | KINGS HWY & PARK BLVD | | | CHERRY HILL NJ | 08034-3497 | |
| GAIL E BAILEY | | 308 MDWDALE CT BOX 511 | | | | PERRY MI | 48872-9714 | |
| GAIL E BARKER | | 9036 W RIDGE RD | | | | ELYRIA OH | 44035-4525 | |
| GAIL E BAYLES | | 18 COTTAGE LANE WEST | | | | COLUMBUS NJ | 08022 | |
| GAIL E BOYLE & | LAWRENCE BREEN JT TEN | 5651 VICTORIA REGINA AVE | | | | LAS VEGAS NV | 89139 | |
| GAIL E BURKE & | JOHN P BURKE JT TEN | 5570 WHEATMORE CT | | | | MASON OH | 45040 | |
| GAIL E CASEY | | 823 LE GARE ROAD | | | | AIKEN SC | 29803-4304 | |
| GAIL E CHERTOK | | 2221 AYRESHIRE DR | | | | LANSDALE PA | 19446-5822 | |
| GAIL E COUCH | | 121 JONES BISHOP RD | | | | HARTWELL GA | 30643-2636 | |
| GAIL E FULLERTON | | 8520 HEATHER RUN DR N | | | | JACKSONVILLE FL | 32256 | |
| GAIL E KINSEY | | 2910 BURLINGAME | | | | DETROIT MI | 48206-1434 | |
| GAIL E MC DERMOTT | | 3646 BAY ROAD SOUTH DR | | | | INDIANAPOLIS IN | 46240-2978 | |
| GAIL E MC NERTNEY | | 25822 DOVER ST | | | | REDFORD TWNSP MI | 48239-1819 | |
| GAIL E PANKAS | | 5418 CHILTERN HILLS TRAIL | | | | CHARLOTTE NC | 28215 | |
| GAIL E POOLE | | 13540 S 84TH AVE | | | | ORLAND PARK IL | 60462-1730 | |
| GAIL E POWELL | | 2880 TALLAHASSE | | | | ROCHESTER MI | 48306-3861 | |
| GAIL E POWER | | MAGNOLIA AVE | | | | MANCHESTER MA | 01944 | |
| GAIL E SLAMAR & | CHARLES SLAMAR JT TEN | 903 GLENDALE RD | | | | GLENVIEW IL | 60025 | |
| GAIL E TUCKER & | ROBERT JAMES TUCKER JR JT TEN | 1309 W 20TH ST | | | | YUMA AZ | 85364-5321 | |
| GAIL E WAGNER | | 320 ST ANDREWS TRAIL | | | | MIAMISBURG OH | 45342 | |
| GAIL E WILCOX | | 1934 CERRILLOS RD | | | | SANTA FE NM | 87505-3383 | |
| GAIL E YOUNG | | 12 WALNUT ST | | | | KEYPORT NJ | 07735-1725 | |
| GAIL EHLING | | 4108 W LIBERTY ST APT 2 | | | | CINCINNATI OH | 45205-1414 | |
| GAIL EISENBURG & | JERRY EISENBURG JT TEN | 16512 GOODVALE RD | | | | CANYON COUNTRY CA | 91351-1709 | |
| GAIL ELAINE WAGNER | | 133 COURTLAND RD | | | | CHAPIN SC | 29036-8482 | |
| GAIL ELENA WEINBERGER | | 6130 CARPENTER HOUSE | | | | DOWNERS GROVE IL | 60516-1809 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GAIL ERDON | CUST JULIAN SHANDS ERDOS STEIN | UTMA MA | 46 BARTLETT AVE | | | BELMONT MA | 02478-1808 | |
| GAIL ERDOS | CUST AYLA SYDNEY ERDOS STEINBE | UTMA MA | 46 BARTLETT AVE | | | BELMONT MA | 02478-1808 | |
| GAIL EVANS BURPEE | | 397 ROUTE 26 | | | | GEORGETOWN NY | 13072 | |
| GAIL F BLACK | ATTN GAIL F PETERS | 12322 W BRISTOL RD | | | | LENNON MI | 48449-9417 | |
| GAIL F CHURCH | | 5276 CRAIG AVE N W | | | | WARREN OH | 44483-1238 | |
| GAIL F CURCIO | | 62 FREDERICK ST | | | | BALLSTON SPA NY | 12020 | |
| GAIL F HILTON | | 5207 E RD 200 S | | | | AVON IN | 46123 | |
| GAIL F KATZER ANDERSON | | RR BOX 5620 | | | | SAYLORSBURG PA | 18353 | |
| GAIL F LARGE | | 2001 WEATHERSTONE DRIVE | | | | PAOLI PA | 19301 | |
| GAIL F MC DIVITT | | 244 N W 17TH ST | | | | RICHMOND IN | 47374-3928 | |
| GAIL F MCARTHUR | | 107 ARBUTUS ST | | | | ROCHESTER NY | 14609-3502 | |
| GAIL F TIBBETTS | TR GAIL F TIBBETTS SURVIVORS TRU | UA 05/18/92 | 1809 A BELMONT LN | | | REDONDO BEACH CA | 90278-4119 | |
| GAIL FISHER | | 14 TROTTERS TRAIL | | | | NEW CITY NY | 10956 | |
| GAIL FLORENCE MC INTYRE | | 1658 9TH AVE N | | | | FORT DODGE IA | 50501-2720 | |
| GAIL FLOYD | | 8975 GRIGGS | | | | DETROIT MI | 48204-2643 | |
| GAIL FRANCES PATTON | | 1905 WARRENSVILLE RD | | | | MONTOURSVILLE PA | 17754-9605 | |
| GAIL FRANCES PRYLON | CUST ZACHARY BRIAN PRYLON UGM | 6441 ALDEN DRIVE | | | | WEST BLOOMFIELD MI | 48324-2003 | |
| GAIL FREDERICKS & | DOUGLAS FREDERICKS JT TEN | 14010 N BUCKINGHAM DR | | | | TUCSON AZ | 85737-5854 | |
| GAIL FREEMAN REUTER | | 6758 E VIA DORADO | | | | TUCSON AZ | 85715 | |
| GAIL G BRASWELL | | 2828 CANOE BROOK CIR | | | | BIRMINGHAM AL | 35243-5903 | |
| GAIL G FREDETTE & | STEPHANIE A MURRIN JT TEN | 7 CLUBVIEW DR | | | | FAIRMONT WV | 26554-1211 | |
| GAIL G HARLACH | | 796 SOUTH PLANK RD | | | | SLATE HILL NY | 10973-4024 | |
| GAIL G SIMEONE | | 724 JOHNSTON DRIVE | | | | WATCHUNG NJ | 07069-6468 | |
| GAIL G STRIBLING | C/O CHERYL L BORUM POA | A PROFESSIONAL ASSOCIATION | 223 W STONE AVENUE SUITE F | | | GREENVILLE SC | 29609 | |
| GAIL G TONER | CUST CHRISTOPHER | PAUL TONER UNDER THE DE U-T-M-A | 125 CASMIR DRIVE | VAN DYKE VILLAGE | | NEW CASTLE DE | 19720-4520 | |
| GAIL G TONER | CUST TIMOTHY JOHN | TONER UNDER THE DE U-T-M-A | 125 CASMIR DRIVE | VAN DYKE VILLAGE | | NEW CASTLE DE | 19720-4520 | |
| GAIL G VAN DAELE | | 524 E WOODFIELD TRAIL | | | | ROSELLE IL | 60172-1053 | |
| GAIL GARDINER CHANDLER | | 1601 HIBISCUS AVE | | | | WINTER PARK FL | 32789 | |
| GAIL GEE BAILEY | | 3818 WILLIAMS RIDGE CT | | | | VIRGINIA BEACH VA | 23457 | |
| GAIL GENE KESLING | | 17190 MOUNT VERNON RD LOT 52 | | | | GOLDEN CO | 80401-3828 | |
| GAIL GODAR PETRY | | 1009 WALZ AVE | | | | GLENWOOD SPGS CO | 81601-3268 | |
| GAIL GREGSON | | 13562 OLD WIRE RD | | | | LAUREL HILL NC | 28351-9012 | |
| GAIL H ALLENDER | | 7212 QUEEN ISABELLA CT | | | | VALLEJO CA | 94591 | |
| GAIL H GAGLEY & | DAVID A GAGLEY JT TEN | 33713 186TH AVE S E | | | | AUBURN WA | 98092-9101 | |
| GAIL H NEIMAN | CUST BRENT | ISAAC NEIMAN UTMA IL | 990 SHERIDAN ROAD | | | HIGHLAND PARK IL | 60035-5340 | |
| GAIL HALPRIN | | RIMMON RD | | | | NEW HAVEN CT | 06525 | |
| GAIL HARFE | | 5 TORY COURT | | | | HOLBROOK NY | 11741-4719 | |
| GAIL HARRIS | | 111 N 3RD AV 5G | | | | MOUNT VERNON NY | 10550-1331 | |
| GAIL HARUMI NAKAMURA | | 833 KAINUI DRIVE | | | | KAILUA HI | 96734 | |
| GAIL HAZAN | | 4601 SAXONBURY WAY | | | | CHARLOTTE NC | 28269-9401 | |
| GAIL HERMAN | | 3325 DUNBROOK DR | | | | BIRMINGHAM AL | 35243-4818 | |
| GAIL HOCHMAN | | 253 SIXTH AVE | | | | BROOKLYN NY | 11215-2104 | |
| GAIL HUDDLESTON | | 1230 S 41ST ST | | | | KANSAS CITY KS | 66106-1926 | |
| GAIL I CHUCK | | 10425 VALLEY CREEK DR | | | | HARRISON OH | 45030-1623 | |
| GAIL I MILLER | | 6220 W 1000 NORTH | | | | HUNTINGTON IN | 46750-9748 | |
| GAIL I WALTERS | | 3321 HACKETT AVE | | | | LONG BEACH CA | 90808 | |
| GAIL ISAAK | | 22A EDISON CT | | | | MONSEY NY | 10952-1921 | |
| GAIL J BOCK & | GLENN L BOCK JT TEN | 711 NORTH ELIZABETH | | | | DEARBORN MI | 48128-1764 | |
| GAIL J HORSCH U/GDNSHIP OF | JUNE H HORSCH | 121 DIANA ST | | | | PLACERVILLE CA | 95667-3313 | |
| GAIL J JONES | | PO BOX 700786 | | | | MIAMI FL | 33170-0786 | |
| GAIL J RIPKA | | 1322 KENT ST | | | | KEWANEE IL | 61443-1141 | |
| GAIL J SCHAAR | | 551 N FAIRFIELD RD | | | | DAYTON OH | 45430-1739 | |
| GAIL J SIMPSON DONALDSON | | 1213 LAKE RISE PLACE | | | | GALLATIN TN | 37066 | |
| GAIL J ZIELINSKI | | 5903 W ROGERS ST | | | | WEST ALLIS WI | 53219-1567 | |
| GAIL JANE FRALICK | | 3627 OAKWOOD DRIVE | | | | ANDERSON IN | 46011-3834 | |
| GAIL JEAN MEISELMAN | | BOX 10683 | | | | ROCKVILLE MD | 20849-0683 | |
| GAIL JOHNSON PRICE | | SEVEN HICKORY LANE | | | | NORTHBROOK IL | 60062-3805 | |
| GAIL JONES | | 6946 WEMBLEY CT | | | | HAMILTON OH | 45011-1111 | |
| GAIL K KING | ATTN GAIL K HOUSTON | 4935 N PERRY DR | | | | BEVERLY HILLS FL | 33465 | |
| GAIL K KLEIN & | ROBERT E KLEIN JT TEN | 2650 HAMPTONS CHASE | | | | ALPHARETTA GA | 30005-7407 | |
| GAIL K WENTZELL & | DANIEL WENTZELL JT TEN | 1118 N ABERDEEN | | | | ARLINGTON VA | 22205-2524 | |
| GAIL KAUFMAN FURGAL | | 135 E 83RD ST APT 10C | | | | NEW YORK NY | 10028-2415 | |
| GAIL KELLEY | | 29 LONGFELLOW RD | | | | WELLESLEY MA | 02481-5220 | |
| GAIL KROHN | | 2951 BERTHIAUME | | | | BAY CITY MI | 48706-1503 | |
| GAIL L BOYSON | CUST MELISSA L BOYSON | UTMA MO | 23901 COWHERD RD | | | LEE'S SUMMIT MO | 64064 | |
| GAIL L COLLMANN | | 5606 MCLEAN DR | | | | BETHESDA MD | 20814-1022 | |
| GAIL L CRAIG | | 1690 ATTRIDGE RD | | | | CHURCHVILLE NY | 14428-9411 | |
| GAIL L CUCCHI | C/O GAIL L SMELTZER | 26018 BALSAWOOD CT | | | | WESLEY CHAPEL FL | 33544-2007 | |
| GAIL L HALSEY | | 7685 SHADOWHILL WAY | | | | CINCINNATI OH | 45242-4209 | |
| GAIL L HOGARD | | 1380 W JUDD ROAD | | | | FLINT MI | 48507-3674 | |
| GAIL L HUNTER | | 1464 TUTTLE AVE | | | | WALLINGFORD CT | 06492 | |
| GAIL L SCHWANDT & | LYLE A SCHWANDT JT TEN | 427 N LINE ST | | | | CHESANING MI | 48616-1131 | |
| GAIL L SCHWANDT & | MELISSA A GOSCHKA JT TEN | 427 N LINE ST | | | | CHESANING MI | 48616-1131 | |
| GAIL L SHELTON | | 7811 SURREYWOOD PLACE | | | | CHARLOTTE NC | 28270-2161 | |
| GAIL L SPEGAL | | 6902 NORTH 400 WEST | | | | FAIRLAND IN | 46126-9753 | |
| GAIL L THOMAS | | G-5202 CENTER | | | | FLINT MI | 48506 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GAIL L VAN OSDELL | | 38W75S CLOVERFIELD DR | | | | ST CHARLES IL | 60175-6856 | |
| GAIL L WANDKE | | 363 BRYANT AVE | | | | GLEN ELLYN IL | 60137-5231 | |
| GAIL L WOERNER | CUST | JASON WOERNER UGMA NJ | 139 DUNELLEN AVE | | | DUNELLEN NJ | 08812-1229 | |
| GAIL LANDON | TR GAIL LANDON LIVING TRUST | UA 10/29/01 | 15 EAST JANICE AVE | #201 | | YUKON OK | 73099 | |
| GAIL LASSITER MALIN | | 233 BINNACLE PT | | | | VERO BEACH FL | 32963-2905 | |
| GAIL LENZI | ATTN BUCKLEY | BOX 15493 | | | | FT LAUDERDALE FL | 33318-5493 | |
| GAIL LUKAVIC | | 2844 SEA RIDGE DR | | | | MALIBU CA | 90265 | |
| GAIL LYN WALKER & | GORDON WALKER JT TEN | 613 KILLARNEY DR | | | | DYER IN | 46311-1299 | |
| GAIL LYNN TALICH TOD | MICHELLE TALICH | SUBJECT TO STA TOD RULES | 6212 E ORCHARD DR | | | CENTENNIAL CO | 80111 | |
| GAIL LYNN WOERNER | CUST | JEFFREY M WOERNER JR UGMA NJ | 139 DUNELLEN AVE | | | DUNELLEN NJ | 08812-1229 | |
| GAIL M ARCHER | CUST ALIX M | ARCHER UGMA MI | 46567 PALOMINO CT | | | MACOMB MI | 48044 | |
| GAIL M ARCHER | | 46567 PALOMINO CT | | | | MACOMB MI | 48044 | |
| GAIL M BACKALUKAS | | 2707 ONAGON TRAIL | | | | WATERFORD MI | 48328-3138 | |
| GAIL M BERGER | | 907 STANLEY BL | | | | BIRMINGHAM MI | 48009-1672 | |
| GAIL M BERRY | ATTN GAIL M BERRY O'CONNOR | 6743 POTTSBURG CREEK TRL | | | | JACKSONVILLE FL | 32216-2856 | |
| GAIL M BOROWICZ | | 11316 ERDMAN DRIVE | | | | STERLING HGTS MI | 48314-2640 | |
| GAIL M COOK | | 243 WELLINGTON AVE | | | | BUFFALO NY | 14223-2515 | |
| GAIL M DI MARCO | | 8410 BROOKSIDE RD | | | | INDEPENDENCE OH | 44131 | |
| GAIL M ELSTON | | 5203 WOODHAVEN CT | | | | FLINT MI | 48532 | |
| GAIL M FELDMAN | | 1676 LIEGE DR | | | | HENDERSON NV | 89012-7246 | |
| GAIL M GRIFFIN & | THOMAS L GRIFFIN JT TEN | 1707 SYLVAN RD | | | | GREENSBORO NC | 27403-1748 | |
| GAIL M HAMPE | | 206 S CHESTER LANE | | | | PROSPECT HGTS IL | 60070-2512 | |
| GAIL M HAYES | | 1977 SHADYSIDE DR | | | | HERMITAGE PA | 16148 | |
| GAIL M JASPER | | 6231 MCCALLUM ST | | | | PHILADELPHIA PA | 19144 | |
| GAIL M JOHNS | | 2987 BONAVENTURE CIR | | | | PALM HARBOR FL | 34684-4734 | |
| GAIL M LAZZARO | | 696 N GRAHAM RD | | | | SAGINAW MI | 48609 | |
| GAIL M LUDTKA | | 105 CRESTVIEW | | | | OAK RIDGE TN | 37830-7673 | |
| GAIL M MAROCCO | | 8980 PLESANT VIEW | | | | NORTHVILLE MI | 48168-9485 | |
| GAIL M MONTAGNA | | 101 AUCILA ROAD | | | | COCOA BEACH FL | 32931-2765 | |
| GAIL M SEYMOUR | | 16 TOWNSEND BLVD | | | | POUGHKEEPSIE NY | 12603-1135 | |
| GAIL M STAMPER | | 2133 MEAD MCNEER RD | | | | WHEERLERSBURG OH | 45694-8638 | |
| GAIL M STEMPIEN | | 9 TIM CLARK CIR | | | | SIMSBURY CT | 06070-1215 | |
| GAIL M STEVENS | | 13436 IROQUOIS WOODS DR | | | | FENTON MI | 48430-1636 | |
| GAIL M STEVENSON | | 18 W 17TH ST 1 | | | | BAYONNE NJ | 07002-3604 | |
| GAIL M WELCH & | ROY D WELCH JT TEN | 15 HOLLAND AVE | | | | DEMAREST NJ | 07627-2607 | |
| GAIL M WHITE & | RICHARD WHITE JT TEN | 329 KIRKHAM DRIVE | | | | ROCKWOOD TN | 37854-5617 | |
| GAIL M WOJCIK | | 12711 GRANNIS RD | | | | GARFIELD HEIGHTS OH | 44125-4407 | |
| GAIL M WRIGHT | | BOX 153 | | | | AVON NY | 14414 | |
| GAIL M YEAGER | | 18291 MEADOW LANE | | | | STRONGSVILLE OH | 44136-4333 | |
| GAIL M YUST | | 5103 RYBOLT RD | | | | CINCINNATI OH | 45248-1016 | |
| GAIL MARIE GOURGOTT BYRD | | 630 WYCLIFF WAY | | | | ALEXANDRIA LA | 71303-2900 | |
| GAIL MARTIN | | 788 DAKOTA DR | | | | ROCHESTER HLS MI | 48307-2877 | |
| GAIL MARY STINER | ATTN GAIL M CHRISTOFFERSEN | 2702 EAST LIBBY ST | | | | PHOENIX AZ | 85032-1637 | |
| GAIL MC GOUGH | | 393 AMWELL ROAD | ROOM 212 | | | HILLSBOROUGH NJ | 08844 | |
| GAIL MC LOUGHLIN | | 4900 N SHULEMKEH PLACE | | | | TUCSON AZ | 85749-9697 | |
| GAIL MCCORMICK BANFIELD | | 812 SW 4TH AVE | | | | FT LAUDERDALE FL | 33315-3804 | |
| GAIL MUMFORD KIRWAN | | BOX 603 | | | | MIDLOTHIAN IL | 60445-0603 | |
| GAIL MURRAY | CUST EMMA C GROSS UTMA IN | 158 WOODSIDE LN | | | | VALPARAISO IN | 46385-6026 | |
| GAIL MURRAY | CUST ENRIQUE C GROSS UTMA IN | 158 WOODSIDE LANE | | | | VALPARAISO IN | 46385-6026 | |
| GAIL N COLGLAZIER | | 6 MOULTON DRIVE | | | | LONDONDERRY NH | 03053-4000 | |
| GAIL N WITMER | | 520 RUTLAND DRIVE | | | | HARRISBURG PA | 17111-3926 | |
| GAIL O PAPPAS | | 200 JAMESTOWN DR | | | | GUILFORD CT | 06437-1320 | |
| GAIL P BAYES | ATTN GAIL P FRAZIER | 1682 MANDARIN COURT | | | | CINCINNATI OH | 45240-2138 | |
| GAIL P BROWN | ATTN GAIL P BROWN FOREST | 4820 WILLOW MIST DR | | | | DAYTON OH | 45424-4404 | |
| GAIL P CALABRESE | | 5925 OAKLAND PARK DR | | | | BURKE VA | 22015-2442 | |
| GAIL P CARDAROPOLI | | 1041 CRINELLA DRIVE | | | | PETALUMA CA | 94954-5441 | |
| GAIL P DODGE | | 1300 REECE RD APT 406 | | | | CHARLOTTE NC | 28209 | |
| GAIL P INGOGLIA & | RICHARD P INGOGLIA JT TEN | 1739 BROOKVIEW CIR | | | | BLOOMFIELD MI | 48304-1220 | |
| GAIL P JAKUBIEC | | 26944 W CHICAGO | | | | REDFORD MI | 48239-2330 | |
| GAIL P MULLEN | | 2141 MARY CATHERINE | | | | YPSILANTI MI | 48198-6295 | |
| GAIL P TIMMONS | | 3230 HAZELWOOD | | | | DETROIT MI | 48206-2156 | |
| GAIL PARISER | CUST ALAN D PARISER UGMA NY | 204 AVILA RD | | | | WEST PALM BEACH FL | 33405-1659 | |
| GAIL PATRICIA OBRIEN | | 895 CARINA LANE | | | | FOSTER CITY CA | 94404-2866 | |
| GAIL PATRICK ASHCRAFT | | 2410 SUNUP DR | | | | CLINTON OK | 73601-2905 | |
| GAIL PESSINA & | TRACEY KROL JT TEN | 24805 PRINCETON | | | | ST CLAIR SHORES MI | 48080 | |
| GAIL PIRO CARSON & | MICHELLE M HOMESTEAD JT TEN | C/O ANGELINE C PIRO | 28 IRVING PLACE | | | NUTLEY NJ | 07110-1807 | |
| GAIL POLLICK LOTTER | | 4720 S BLOCK | | | | FRANKENMUTH MI | 48734-9760 | |
| GAIL R BIEHLER | | BOX 277 | | | | STRASBURG IL | 62465-0277 | |
| GAIL R DRAWBAUGH | | 10 WINDSOR DR | | | | LITTLE SILVER NJ | 07739-1311 | |
| GAIL R HATFIELD | | 250 SW AIRVIEW AVE | | | | PORT ST LUCIE FL | 34984 | |
| GAIL R KLEIN | | 937 FARM HAVEN DR | | | | ROCKVILLE MD | 20852 | |
| GAIL R MASON | | 40577 PICKETT RIDGE RD | | | | STERLING HEIGHTS MI | 48313-3959 | |
| GAIL R NIVER | | 1008 CENTER RD | | | | CONNEAUT OH | 44030-9725 | |
| GAIL R NIVER & | ESTHER M NIVER JT TEN | 1008 CENTER RD | | | | CONNEAUT OH | 44030 | |
| GAIL R STECK & | PATRICIA STECK JT TEN | 11551 S WOLF CREEK PIKE | | | | BROOKVILLE OH | 45309-8317 | |
| GAIL REARDON & | MARIAN O REARDON JT TEN | 10125 SPRING ARBOR RD | | | | SPRING ARBOR MI | 49283-9621 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GAIL RICHMAN LANDERER | | 545 OGDEN AVE | | | | TEANECK NJ | 07666-2935 | |
| GAIL ROBERTSON STROH AS | CUSTODIAN FOR CHARLES S | STROH U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 476 LAKELAND AVE | | GROSSE POINTE MI | 48230-1655 | |
| GAIL ROGERS MAKOWSKY | | 4801 HILDA DR | | | | LAS CRUCES NM | 88007-0822 | |
| GAIL ROLLER | | 1120 TAPP WOOD RD | | | | HOSCHTON GA | 30548-2850 | |
| GAIL S CORBIN | | 5839 MASON RD | | | | FOWLERVILLE MI | 48836-8993 | |
| GAIL S CORONADO | | 1940 LAKEVILLE RD LOT 91 | | | | OXFORD MI | 48371-5271 | |
| GAIL S DIGNAN | | 27 RODEO DR | | | | BURR RIDGE IL | 60527-8385 | |
| GAIL S ELDRED | | 203 OLD LANDING ROAD | | | | YORKTOWN VA | 23692-4314 | |
| GAIL S ERSKINE | | 7384 E MAIN ST | | | | LIMA NY | 14485 | |
| GAIL S ESSLINGER | | 70 BRIDLE PATH | | | | ORCHARD PARK NY | 14127-3031 | |
| GAIL S KAISER | | 70 BRIDLE PATH | | | | ORCHARD PARK NY | 14127-3031 | |
| GAIL S MAHLER | CUST JUDITH MAHLER UGMA NY | 109 SETON DRIVE | | | | NEW ROCHELLE NY | 10804-1605 | |
| GAIL S MISEK | | 11101 BENDIX RD | | | | GOODRICH MI | 48438-9021 | |
| GAIL S MISEK & | RICHARD E MISEK JT TEN | 11101 BENDIX DR | | | | GOODRICH MI | 48438-9021 | |
| GAIL S NICHOLSON | | 1722 MAXWELL CT | | | | YORKTOWN HEIGHTS NY | 10598 | |
| GAIL S PEURA | | 3094 BAZETTA RD | | | | CORTLAND OH | 44410 | |
| GAIL S RITZ | | 249 N BRAND BL 612 | | | | GLENDALE CA | 91203-2609 | |
| GAIL S SAYLOR | | RR 1 BOX 995 | | | | KILMARNOCK VA | 22482-9777 | |
| GAIL S SMITH | | 2029 LEISURE WORLD | | | | MESA AZ | 85206-5331 | |
| GAIL S VITALE | | 9012 77TH AVE E | | | | PUY WA | 98371-6593 | |
| GAIL S WEISBERG | | 2730 HAMPTON PK A2 | | | | EVANSTON IL | 60201-1640 | |
| GAIL SAYLORS | | 1120 TAPP WOOD RD | | | | HOSCHTON GA | 30548-2850 | |
| GAIL SAYLORS & | BOBBY M SAYLORS JT TEN | 1120 TAPP WOOD RD | | | | HOSCHTON GA | 30548-2850 | |
| GAIL SHIPPER | | 75 EAST END AVENUE | | | | NEW YORK NY | 10028-7909 | |
| GAIL SHUMAN | | 10231 WOODWORK LANE | | | | LAS VEGAS NV | 89135 | |
| GAIL SMITH | CUST LISA SMITH | UTMA TX | 10407 TWEEDSMUIR DR | | | AUSTIN TX | 78750-3608 | |
| GAIL STAAB & | ROBERT P STAAB JT TEN | 1432 HIGHLAND VILLA DR | | | | PITTSBURGH PA | 15234-2754 | |
| GAIL STEIN | | 29 FAIRBANKS BLVD | | | | WOODBURY NY | 11797-2603 | |
| GAIL STOICK | | 3133 CROMWELL PLACE | | | | HAYWARD CA | 94542-1209 | |
| GAIL SUSAN PACKER | | 19 COMMONWEALTH PARK | | | | NEWTON CENTRE MA | 02459-1023 | |
| GAIL SUZANNE SEELYE | C/O GAIL S SCHWOEBEL | 1810 HAMILTON LANE | | | | CARMEL IN | 46032-3519 | |
| GAIL T GUNTHER & | LISA GUNTHER JT TEN | 778 MCCOY RD | | | | FRANKLIN LAKES NJ | 07417-1220 | |
| GAIL TRAVERS | | 245 N 20 ST | | | | SURF CITY NJ | 08008-5463 | |
| GAIL V ARNOLD | | 4205 MINSTEAD RD | | | | MARION NY | 14505-9533 | |
| GAIL W GORE | | 305 W SPRING STREET | | | | LAGRANGE IN | 46761-1727 | |
| GAIL W NICHOLSON | | 520 LUNDY RD | | | | SYLVESTER GA | 31791 | |
| GAIL W RUSSELL | | 7151 WARNER ST | | | | ALLENDALE MI | 49401-9740 | |
| GAIL WEBER | CUST HUNTER WEBER UTMA GA | 27 SHERMAN LN | | | | CARTERSVILLE GA | 30121-4957 | |
| GAIL WILSON GORE | | 305 W SPRING ST | | | | LAGRANGE IN | 46761-1727 | |
| GAIL WISLOCKY | | 3 JODI LANE | | | | CHATHAM NJ | 07928-1051 | |
| GAIL Y MAKIDON & | YVONNE P MAKIDON & | KATHERINE L ARROWOOD JT TEN | 921 E RIVER RD | | | FLUSHING MI | 48433-2260 | |
| GAILA D MOSELEY | | 601 SW 112TH | | | | OKLAHOMA CITY OK | 73170-5807 | |
| GAILARD T KETCHAM | | 2435 KING AVE | | | | DAYTON OH | 45420-2365 | |
| GAILE C BARTLETT | | 4805 HALEY LANE | | | | COLUMBIA TN | 38401-8420 | |
| GAILE M SWIATOWY | | 170 WILLARDS WY | | | | WHITE LAKE MI | 48386-2468 | |
| GAILEN K GRESETH | | 708 TURNBERRY LANE | | | | LADY LAKE FL | 32159-1335 | |
| GAILEN WADDELL | | 4543 HARBISON STREET | | | | DAYTON OH | 45439-2751 | |
| GAILLARD F WATERFALL | | 1600 HIGGINS CIRCLE | | | | NEWBERRY SC | 29108-3934 | |
| GAILY J WAGERS | | 5775 CASSTOWN-CLARK RD | | | | CASSTOWN OH | 45312-9746 | |
| GAILYA R FAIRCLOTH | | 560 HOLLANDTOWN RD | | | | SALEMBURG NC | 28385-9222 | |
| GAILYNNE STEELMAN | | 7425 LAKEVIEW DRIVE | | | | BLANCHARD OK | 73010 | |
| GAINELL TEASLEY | | 149 WILLARD | | | | PONTIAC MI | 48342-3075 | |
| GAINES E NORMAN | | 39046 GARDENSIDE DR | | | | WILLOUGHBY OH | 44094-7910 | |
| GAINES S LOCKLEAR | | 6821 JADA POINTE | | | | TUSCALOOSA AL | 35406-1954 | |
| GAINS A MCMILLION | | 10107 CROCUSLAWN | | | | DETROIT MI | 48204-2594 | |
| GAIR GILL BETTS | BRIDLE PATH | BOX 296 | | | | REMSENBURG NY | 11960-0296 | |
| GAIREL A OSBORN | | 225 SWAN CT | | | | FORTVILLE IN | 46040-1451 | |
| GALAWAY HENTON | | BOX 224 | | | | BETSY LAYNE KY | 41605-0224 | |
| GALE A TODD | | 4N278 KAELIN RD | | | | WEST CHICAGO IL | 60185-1264 | |
| GALE A YENSER | | 18904 CT 111 | | | | DEFIANCE JUNCTION OH | 43512 | |
| GALE ARDITH WEISBERG | | 550 BATTERY ST 2017 | | | | SAN FRANCISCO CA | 94111-2334 | |
| GALE B HUTCHINSON | | 9620 LARCHMEDE COURT | | | | ELLICOTT CITY MD | 21042-2365 | |
| GALE B JOHNSON | | 1520 ADAMS AV | | | | EVANSVILLE IN | 47714-2833 | |
| GALE B MANGIS & | DOROTHY V MANGIS JT TEN | 1264 BURLINGTON DR | | | | GRAND LEDGE MI | 48837-2323 | |
| GALE BABINEAU | | 1 BRIDAL PATH | | | | ASHBURNHAM MA | 01430 | |
| GALE CRAWFORD | | 1233 MOUNTAIN VIEW RD | | | | ROGERSVILLE TN | 37857-5901 | |
| GALE D BENNETT | | 2110 HAMELON | | | | LANSING MI | 48910-4866 | |
| GALE D BROYLES | | 16420 HILLCREST DR | | | | WHITTIER CA | 90604-4028 | |
| GALE D JOHNSON | | 836 KAY ST | | | | DAVISON MI | 48423-1064 | |
| GALE D SANDERS | | 1940 CATHEY CEMETERY RD | | | | LEWISBURG TN | 37091-6261 | |
| GALE D VANDERVORT | | 265 N 4TH ST | | | | EVANSVILLE WI | 53536-1003 | |
| GALE E BANISTER | | 301 W MADISON ST | | | | ATHENS IL | 62613 | |
| GALE E DAVIS | | 6760 N AIRPORT RD | | | | ST JOHNS MI | 48879-9481 | |
| GALE E MERRIHEW | | 11336 N JENNINGS ROAD | | | | CLIO MI | 48420-1514 | |
| GALE E OREM | | 5034 QUAIL RIDGE DR | | | | CHARLOTTE NC | 28227-8242 | |
| GALE E STILL & | THERESA STILL JT TEN | 3551 SO SAN JOAQUIN RD | | | | TUCSON AZ | 85735-1439 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GALE E THOMASON | | 5475 AYLESBURY | | | | WATERFORD MI | 48327-2703 | |
| GALE E TWITCHELL | | 8653 HERBISON RD | | | | EAGLE MI | 48822-9524 | |
| GALE E ZELNICK | | 1251 S HIGHLAND ST | | | | MOUNT DORA FL | 32757-6347 | |
| GALE F PAYNE | TR UA 9/16/02 GALE F PAYNE | REVOCABLE LIVING | TRUST | 11550 BARNES RD | | EATON RAPIDS MI | 48827 | |
| GALE F PAYNE | | 11550 BARNES | | | | EATON RAPIDS MI | 48827-9232 | |
| GALE F SHINABERRY & | FRANCES C SHINABERRY | TR SHINABERRY LIVING TRUST | UA 08/21/96 | 351 N CLEVELAND AVE | | NILES ON | 44446-3811 | |
| GALE G GORDON | | 1415 EPPING | | | | BLOOMFIELD HILLS MI | 48304-2609 | |
| GALE G MACK | | 8600 W LAKESHORE DR | | | | PERRY MI | 48872-9778 | |
| GALE G TYRRELL | | BOX 1909 | | | | FLAGSTAFF AZ | 86002-1909 | |
| GALE GRAY JR | | 7673 VERMONTVILLE HWY | | | | DIMONDALE MI | 48821-8745 | |
| GALE H BRONNENBERG | | 4405 WINDRUSH DR | | | | NICEVILLE FL | 32578-4811 | |
| GALE H POTTER | | 937 N SUMAC DR | | | | JANESVILLE WI | 53545-2148 | |
| GALE K PURNHAGEN | | 1579 JOSELIN ROAD | | | | DAYTON OH | 45432-3645 | |
| GALE L CONARTON | | 4280 PRESIDENTS WA | | | | DEWITT MI | 48820-7876 | |
| GALE L GRIDLEY | | 9 CRIMSON BRAMBLE RD | | | | ROCHESTER NY | 14623-4225 | |
| GALE L KING | | 4361 COUNTRY CLUB DRIVE | | | | SHELBY TOWNSHIP MI | 48316-3903 | |
| GALE L LAPEER & | VIRGINIA LAPEER JT TEN | 327 W MAPLE | | | | CLAWSON MI | 48017-1183 | |
| GALE L MCBRIDE | | 205-10 115TH AVE | | | | ST ALBANS NY | 11412-2904 | |
| GALE L NICHOLS | | 5764 OAKWOOD ROAD | | | | ORTONVILLE MI | 48462-9777 | |
| GALE L RUNNING | | 9800 FIRST AVE SO | | | | BLOOMINGTON MN | 55420-4902 | |
| GALE L VANDEWATER | | 11572 152ND AVE | | | | WEST OLIVE MI | 49460-9619 | |
| GALE M BEVILACQUA | ATTN GALE LIVACCARI | 1442 MANATUCK BLVD | | | | BAY SHORE NY | 11706-4957 | |
| GALE M HAINS | | 95 EDENDALE LANE | | | | PARKERSBURG WV | 26101 | |
| GALE M JOLLY | | 3515 WIMBERLY COURT | | | | WEST BLOOMFIELD MI | 48323-1767 | |
| GALE M TURNER | | 1446 NE INDEPENDENCE AVE | | | | LAWTON OK | 73507 | |
| GALE MONDRY | CUST ELI MONDRY-COHEN | UTMA CA | 40 5TH AVE | | | SAN FRANCISCO CA | 94118-1308 | |
| GALE N YEMM & | JEAN M YEMM | TR UA 12/12/90 GALE N YEMM & JEAN | YEMM REV TR | 1307 MADISON 308 | | MARQUAND MI | 63655 | |
| GALE O TRAVIS | | 206 N MAIN | | | | CLAY CITY IN | 47841-1013 | |
| GALE P DONOVAN | | 2964 CHATSWORTH DR | | | | BELOIT WI | 53511-1941 | |
| GALE P FRAZEE | | 28053 INKSTER RD | | | | FARMINGTON HILLS MI | 48334-5241 | |
| GALE R NELSON | TR GALE R NELSON TRUST UA 6/10/98 | 8406 WINDSOR HWY | | | | DIMONDALE MI | 48821-9721 | |
| GALE RITA | | 58 CASTLE DR | | | | MERIDEN CT | 06451-2606 | |
| GALE S CRANDALL | | 1871 PHILLIPS AVE | | | | HOLT MI | 48842 | |
| GALE S LYNCH | | 1456 ST LAWRENCE CT | | | | FENTON MI | 48430 | |
| GALE S RINKER | | 2122 SPRINGWATER LN | | | | PORT ORANGE FL | 32128 | |
| GALE T HALEY | | 1325 HIGHVIEW AVENUE | | | | DAYTON OH | 45420-2619 | |
| GALE THIEL | | 1326 RD 23 | | | | STRYKEE OH | 43557 | |
| GALE WALKER | C/O GALE KLEIN | 848 E 14TH ST | | | | BROOKLYN NY | 11230 | |
| GALEEN SCHULLER | | 73 E RIVERGLEN DR | | | | WORTHINGTON OH | 43085-3665 | |
| GALEN C MOSER | CUST | LINDA PAGE MOSER U/THE N | C UNIFORM GIFTS TO MINORS | ACT | 1916 SHIRLEY DR | BURLINGTON NC | 27215-4832 | |
| GALEN C MOSER | CUST | MARGARET CARTNER MOSER | U/THE N C UNIFORM GIFTS TC | MINORS ACT | 1916 SHIRLEY DR | BURLINGTON NC | 27215-4832 | |
| GALEN D SHARPE | | 2030 3ND AVE | | | | MORROW GA | 30260-3626 | |
| GALEN E DETTMER | | 4503 YODER ROAD | | | | YODER IN | 46798-9783 | |
| GALEN E DUNCAN | | 173 BRAWLEY HARBOR PL | | | | MOORESVILLE NC | 28117-6035 | |
| GALEN E HEARN | | R D 1 | | | | WILLIAMSBURG PA | 16693-9801 | |
| GALEN H MOORE 3RD | | BOX 2206 | | | | NEWPORT NEWS VA | 23609-0206 | |
| GALEN L DOWLER | | 181 GREENE 736 RD | | | | PARAGOULD AR | 72450-9685 | |
| GALEN L MCCARTY | | 8095 MUSKINGUM RIVER RD | | | | LOWELL OH | 45744-7085 | |
| GALEN M CHRISTNER | | 8257 FOREST LAKE DRIVE | | | | CONWAY SC | 29526-9001 | |
| GALEN M FRANZ | | 16312 FINCH WAY | | | | ROSEMOUNT MN | 55068-1445 | |
| GALEN OSBURN | | 4711 RIDGEWAY PL | | | | NORMAN OK | 73072-1720 | |
| GALEN R FISHER | | 2910 FOREST AVE | | | | BERKELEY CA | 94705-1311 | |
| GALETON ROTARY CLUB | | BOX 73 | | | | GALETON PA | 16922-0073 | |
| GALINA BENCOWITZ | | 11570 KIRKWOOD | | | | STAFFORD TX | 77477-1304 | |
| GALINA GALPERIN & | ALEKSANDR GALPERIN JT TEN | 601-B SURF AVE APT 2P | | | | BROOKLYN NY | 11224-3401 | |
| GALINA TARTAGLIA | | 40D MEADOW PLACE | | | | STATEN ISLAND NY | 10306 | |
| GALINA VELIKANOV & | IGOR VELIKANOV | TR | VELIKANOV FAM JOINT LIVING T | | 1/10/1998 930 N LA JOLLA A | W HOLLYWOOD CA | 90046-6817 | |
| GALIPOTHU JOHN SATISCHANDRA | ABRAHAM | BOX 393 | | | | PANJIM/GOA 403001 | | INDIA |
| GALLIE HAROUTUNIAN | | 4080 RAMSEY RD | | | | OXFORD MI | 48371-3941 | |
| GALLOWAY C MORRIS IV | | 210 BUCKWALTER RD | | | | PHOENIXVILLE PA | 19460-2350 | |
| GALVESTER DAVIS | | 15321 ARCHDALE | APT 302 | | | DETROIT MI | 48227-1594 | |
| GALVESTER GORDON | | 14581 PRAIRIE | | | | DETROIT MI | 48238 | |
| GAM SET & | MARY ANN SET JT TEN | 134 WILTON ST | | | | NEW HYDE PARK NY | 11040-3832 | |
| GAMAL SHEHAB & | SHADIA SHEHAB JT TEN | 2761 MIGLIARA LANE | | | | OCOEE FL | 34761 | |
| GAMPER M LINGE JR | | 30643 ADAMS | | | | GIBRALTAR MI | 48173-9531 | |
| GANNON B RANDOLPH | | 719 RAMONA AVE | | | | SALT LAKE CITY UT | 84105-3120 | |
| GAR H PETTIT | | 2224 N SMITH RD | | | | EATON RAPIDS MI | 48827-9323 | |
| GARARD L JONES | | 172 LANTERN WAY | | | | JAMESTOWN KY | 42629 | |
| GARATH LEE TUBBS | | 230 DESMOND AVE | | | | TONAWANDA NY | 14150-7837 | |
| GARCIE LEE WEBB | | 503 FALMORE LANE | | | | BOLINGBROOK IL | 60440-1420 | |
| GARDA A WRIGHT & | MARTA G WRIGHT JT TEN | 417 FRANKLIN ST | | | | LINDEN MI | 48451 | |
| GARDELL FLOYD | | 25823 FORESTVIEW | | | | SOUTHFIELD MI | 48034-2813 | |
| GARDIE LEE JOHNSON | | 9802 CLEARCREEK-FRANKLINRD | | | | MIAMISBURG OH | 45342-5004 | |
| GARDNER B LORIMER | | 820 VILLAGE DRIVE | | | | DAVISON MI | 48423-1049 | |
| GARDNER COWLES 3RD | | PO BOX 1704 | | | | SAG HARBOR NY | 11963 | |
| GARDNER F BECKER | | PO BOX 379 | | | | LONG LAKE NY | 12847 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARDNER N HATCH | | 5700 W DEER PARK DR | | | | PEORIA IL | 61615-2275 | |
| GARDNER P JAMISON JR | | 339 GREEN AVE | | | | CARNEYS POINT NJ | 08069-2454 | |
| GARDNER R LEE | | 6633 53RD AVE E D65 | | | | BRADENTON FL | 34203-6874 | |
| GARDNER R WHITNEY & | WANDA LEE WHITNEY JT TEN | 509 8TH ST | | | | NEW CUMBERLAND PA | 17070-1506 | |
| GAREL W RICE JR | | 814 S WASHINGTON | | | | ROYAL OAK MI | 48067-3214 | |
| GARELD H BENJAMIN | | 120 GENTRY FARMS PLACE | | | | KING NC | 27021 | |
| GARELD R WAITE | | 46350 MERRIAM RD | | | | WELLINGTON OH | 44090-9409 | |
| GAREN E JONES | | 515 CEMETERY ST | | | | GLADWIN MI | 48624-1968 | |
| GARETH D SIMON | | 201 N NORTON | | | | CORUNNA MI | 48817-1342 | |
| GARETH E MEARS | | 10720 EAST COUNTY ROAD | 200 NORTH | | | INDIANAPOLIS IN | 46234 | |
| GARETH E MEARS & | MARY J MEARS JT TEN | 10720 EAST COUNTY ROAD | 200 NORTH | | | INDIANAPOLIS IN | 46234 | |
| GARETH E SMALLEY | | 583 BROADWAY ST | # 106 | | | ANDERSON IN | 46012-2919 | |
| GARETH G HARTE | | 15911 TURNER RD | | | | LANSING MI | 48906-1143 | |
| GARETT R WINK | | 918 GAY AVE | | | | ST LOUIS MO | 63130-2736 | |
| GARETT W PATTERSON & | BARBARA A PATTERSON JT TEN | 1002 ARLINGTON DR | | | | HARVESTER MO | 63303-6606 | |
| GAREY L DELANEY | | 530 N KIRBY RD RT 1 | | | | CORUNNA MI | 48817-9705 | |
| GAREY P MAZUR | | PO BOX 81 | | | | WAPITI WY | 82450-0081 | |
| GARFIELD ANDERSON | | 596 OLD CORBIN RD | | | | CORBIN KY | 40701-7918 | |
| GARFIELD BROWN | | 2750 GLEN VALLEY DRIVE | | | | DECATUR GA | 30032-4206 | |
| GARFIELD GILREATH | | 2512 CASPIAN DR | | | | KNOXVILLE TN | 37932-1816 | |
| GARFIELD R LUCAS | | 925 DUNLOP ST E | | | | WHITBY ON  L1N 1T1 | | CANADA |
| GARFIELD SMITH | | 3948 NICHOLAS RD | | | | DAYTON OH | 45408-2328 | |
| GARICK MC NEAL | | 14235 WOODMONT | | | | DETROIT MI | 48227-1325 | |
| GARL ALBER | | 7523 HAVILAND DR | | | | LINDEN MI | 48451 | |
| GARLAN MANN | | BOX 1545 | | | | BEATTVILLE KY | 41311-1545 | |
| GARLAND A HOYLMAN | | 3517 E 1100 N | | | | ALEXANDRIA IN | 46001-9048 | |
| GARLAND A WILLIAMS | | 8208 VALLEY ESTATES DR | | | | INDIANAPOLIS IN | 46227-2674 | |
| GARLAND B FULTON | | 2753 BERKSHIRE | | | | TROY MI | 48083-2604 | |
| GARLAND C HABEL | | 213 W OCEAN ACRES DR | | | | KILL DEVIL HILLS NC | 27948-7992 | |
| GARLAND C ROBERTS | | 2231 BURTON AVE | | | | FORT MYERS FL | 33907-4119 | |
| GARLAND C TAYLOR | | 4628 PENNSYLVANIA AVE | | | | CHARLESTON WV | 25302 | |
| GARLAND D DOUGLAS | | 6621 TWIN RIDGE LN | | | | CINCINNATI OH | 45224-1752 | |
| GARLAND E ADKINS | | PO BOX 1784 | | | | MOUNT VERNON KY | 40456-1784 | |
| GARLAND E BOND | | 495 MILLER 104 | | | | ROCHESTER MI | 48307-2253 | |
| GARLAND EDWARDS | | 641 BORRIE AVE | | | | BRIELLE NJ | 08730-1832 | |
| GARLAND F EDMUNDSON | | 11310 FURBUSH | | | | HOLLY MI | 48442-9438 | |
| GARLAND F FRYE | | HC 64 BOX 35 | | | | GENOA WV | 25517-9604 | |
| GARLAND F HUMPHRIES | C/O GLENDIA CUNNINGHAM POA | 149 S ELBA RD | | | | LAPEER MI | 48446-2782 | |
| GARLAND G GOODEN SR | | 303 W SPRING GROVE AVE | | | | NORTH AUGUSTA SC | 29841-3740 | |
| GARLAND G RANSOM | CUST | JAY A RANSOM U/THE | MISSOURI UNIFORM GIFTS TC | MINORS ACT | 538 LODGE DRIVE | ST LOUIS MO | 63126-1632 | |
| GARLAND G WOODY | | 1175 SPRING PL | | | | CANTON GA | 30115-8813 | |
| GARLAND GILLARD | | 2492 RAM CROSSING WAY | | | | HENDERSON NV | 89014-8308 | |
| GARLAND HUNT | | 48 LYNN DRIVE | | | | MANSFIELD OH | 44906-2341 | |
| GARLAND JENE CABINE | | 1217 BARBARA DR | | | | FLINT MI | 48505-2547 | |
| GARLAND L DRAKE | | 12094 CLOVERLAWN | | | | DETROIT MI | 48204-1013 | |
| GARLAND M CURLES & | GERTRUDE W CURLES JT TEN | 12904 MONROE AVE | | | | FT WASHINGTON FORE MD | 20744-2853 | |
| GARLAND M JONES | | 3518 N LAKE SHORE DR | | | | CLEMMONS NC | 27012-8410 | |
| GARLAND MARK SMITH | | BOX 1064 | | | | PILOT MOUNTAIN NC | 27041-1064 | |
| GARLAND R BUCK | | 235 DANBURY RD | | | | WEST JEFFERSON OH | 43162 | |
| GARLAND R ROACH | | 42 CLAY TILLMAN RD | | | | HILLSBORO GA | 31038-3720 | |
| GARLAND R WALKER | | 1003 BRYNEWOOD PARK RD | | | | CHATTANOOGA TN | 37415-2343 | |
| GARLAND ROBERT PARKER | | ROUTE 1 BOX 19A | | | | STAUNTON IL | 62088-9703 | |
| GARLAND SANDERS | | BOX 5332 | | | | FLINT MI | 48505-0332 | |
| GARLAND SHELTON | | 1639 HIGHWAY 352 | | | | FLAG POND TN | 37657-2105 | |
| GAR-LEE HOLDINGS LTD | C/O L WONG | 16 HEATHCOTE AVE | | | | WILLOWDALE ON  M2L 1Y7 | | CANADA |
| GARLON MC EVER | | ROUTE 1 | | | | SALLISAW OK | 74955-9801 | |
| GARLON MOORE | | 5125 RADNOR RD | | | | INDIANAPOLIS IN | 46226-2245 | |
| GARLON O BOGGESS | | 11308 E 48TH TERRACE | | | | KANSAS CITY MO | 64133-2418 | |
| GARNER L HIGGINS | | 5822 LOCH LEVEN DR | | | | WATERFORD MI | 48327-1842 | |
| GARNER LESTAGE | | 39 NEWELL DR | | | | CUMBERLAND RI | 02864-4208 | |
| GARNER MIRACLE & | BETTY J MIRACLE JT TEN | 23 OAKWOOD AVE | | | | SUMMERTOWN TN | 38483 | |
| GARNET COGAR | | 6 STRUT CT | | | | BALTIMORE MD | 21220-3539 | |
| GARNET D MCFARLAND | | 144 HOLLYWOOD DR | | | | JEFFERSON HLS PA | 15025-4004 | |
| GARNET D WYLIE | | 372 KING STREET E | | | | OSHAWA ON  L1H 1E2 | | CANADA |
| GARNET E BRUNSBERG | | 9707 WEST NATIONAL AVENUE | APT 22 | | | WEST ALLIS WI | 53227 | |
| GARNET ELOISE NYE | | 2412 WICKHAM ROAD | | | | KERNERSVILLE NC | 27284-4353 | |
| GARNET G MAYS | | RT 2 | | | | OAKWOOD OH | 45873-9802 | |
| GARNET HARRINGTON VANDER | LEEK | 1729 SOUTH SHORE DR | | | | HOLLAND MI | 49423-4338 | |
| GARNET J WILSON | | 11202 N IRISH ROAD | | | | OTISVILLE MI | 48463-9451 | |
| GARNET J WILSON & | JOHN WILSON JT TEN | 11202 N IRISH RD | | | | OTISVILLE MI | 48463-9451 | |
| GARNET R BRANKLE | | 3615 W JUDSON RD | | | | KOKOMO IN | 46901-1781 | |
| GARNET V CROYLE | | 217 VAUGHN ST | | | | JOHNSTOWN PA | 15906-1533 | |
| GARNETT C BALL JR | | 14 SPEAR PL | | | | REEDVILLE VA | 22539-3516 | |
| GARNETT COX | | 1743 16TH ST NW | | | | MINOT ND | 58703-1115 | |
| GARNETT L DUVALL | | 1805 ROBINHOOD DR | | | | FAIRBORN OH | 45324-3925 | |
| GARNETT M VANCE | | 924 HOLMES RD APT 6 | | | | YPSILANTI MI | 48198-3866 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARNETT P BROY | | 124 WESTBURY RD | | | | LUTHERVILLE MD | 21093-5540 | |
| GARNETT TUSS | | 9630 SW KILLARNEY LANE | | | | TUALATIN OR | 97062-7514 | |
| GARNETTA I DUETSCH | | 6 BYRD ST | | | | ISELIN NJ | 08830-2311 | |
| GARNETTE FAYE SAVELY | | 1713 W STROOP RD | | | | DAYTON OH | 45439-2509 | |
| GARNETTE H KUBITZ | TR GARNETTE H KUB REVOCABLE TR | UA 5/14/98 | 420 ELBROOK ST 117 | | | FALLBROOK CA | 92028 | |
| GARNETTE M GERSEN | | 2656 NEWBERRY ROAD | | | | WATERFORD MI | 48329-2346 | |
| GARNETTE M MORRISON | | 43 HALF MOON | | | | EL PASO TX | 79915-2666 | |
| GARNEY R MANN | | 2449 W FARRAND RD | | | | CLIO MI | 48420-1013 | |
| GAROLD E PARKER | | 7908 PARKER ROAD | | | | LAINGSBURG MI | 48848 | |
| GAROLD E SMITH | | 106 MAY ST | | | | BATH NY | 14810-9753 | |
| GAROLD E SNYDER | | 1649 EAST GODDARD | | | | MIKADO MI | 48745-9748 | |
| GAROLD G POMEROY | | 6512 KNIGHTS WAY | | | | KALAMAZOO MI | 49009-7016 | |
| GAROLD L LOTHAMER | | 7128 TERNET ROAD | | | | MONROEVILLE IN | 46773-9770 | |
| GAROLD R MC MILLEN | | 11464 MC CRUMB RD | | | | PORTLAND MI | 48875-9413 | |
| GARRELL C SPIRES | | 4344 SHELBOURNE LANE | | | | COLUMBUS OH | 43220-4244 | |
| GARRELL DAVIS TIPTON | | 35 DONNA JANE CT | | | | WEST MILTON OH | 45383-1931 | |
| GARRET HOOGERHYDE & | RADIA HOOGERHYDE JT TEN | 74 NORTH 17TH ST | | | | PATERSON NJ | 07508-1828 | |
| GARRET J HOOGERHYDE JR | | 45 N 17TH ST | | | | PROSPECT PARK NJ | 07508-1811 | |
| GARRET W SERN | | 2728 ORDWAY STREET NW | APARTMENT 5 | | | WASHINGTON DC | 20008-5051 | |
| GARRETH M GANEKO | | 908 ELMSFORD DRIVE | | | | CLAWSON MI | 48017-1017 | |
| GARRETT A SAUNDERS | | 311 GREENE ST | | | | FAIRBORN OH | 45324-4634 | |
| GARRETT D CRISPELL | | BOX 808 | | | | EL GRANADA CA | 94018-0808 | |
| GARRETT FINGERLE | | 12 LAMBOURN SQUARE | VALLEY PARK | CHANDLER'S FORD HANTS | | 50534AA | | UNITED KIN |
| GARRETT H GAINER & | ERNESTINE GAINER JT TEN | HC 65 BOX 34B | | | | GRANTSVILLE WV | 26147-9792 | |
| GARRETT J PHELAN | | 66 COLLINGWOOD DR | | | | ROCHESTER NY | 14621-1001 | |
| GARRETT KALMAN WARSHAW | | 708 POWDERMILL LN | | | | WYNNEWOOD PA | 19096-4035 | |
| GARRETT KARL ANDERSEN | | 10 SUNSET COURT | | | | SAN ANTONIO TX | 78209-2703 | |
| GARRETT L BOEHM & | BARBARA BOEHM JT TEN | 344 WISCONSIN AVE | | | | BARRINGTON IL | 60010-4420 | |
| GARRETT LIONEL LEFEVRE | DUNCAN | 2661 4TH AVE SE | | | | SALMON ARM BC V1E 1K7 | | CANADA |
| GARRETT M GELIA | | 1292 COLVIN BLVD | | | | KENMORE NY | 14223-1402 | |
| GARRETT PRICE | | 17 VAN BUREN DRIVE | | | | HAMILTON OH | 45011-4657 | |
| GARRETT QUEEN & | BETTY E QUEEN JT TEN | 753 AUGCLIFFE DR | | | | CINCINNATI OH | 45245-1707 | |
| GARRETT R LAURA | | 76 MYRA DRIVE | | | | CROSSVILLE TN | 38572 | |
| GARRETT SANDERSON III | | 41 CORTE DE ROSA | | | | MORAGA CA | 94556-1649 | |
| GARRETT V RACZKOWSKI | | 12010 SECOR ROAD | | | | PETERSBURG MI | 49270-9795 | |
| GARRETT WILLIS III | | 13300 N NORFOLK | | | | DETROIT MI | 48235-1034 | |
| GARRIE H HENNAGIR | | 11255 N CENTER RD | | | | CLIO MI | 48420-9750 | |
| GARRIE V HANKINS | | 1315 DIANA AVE | | | | MADISON HEIGHTS MI | 48071-2916 | |
| GARRISON L KILDOW | | 2483 EGLESTON AVE | | | | BURTON MI | 48509-1127 | |
| GARRISON S LANE | | 145 WAMPHASSUC ROAD | | | | STONINGTON CT | 06378 | |
| GARRISON T BARCOMB | | 8 LINCOLN ST | | | | CANTON NY | 13617-1311 | |
| GARRISON W JOHNSON & | ESTHER M JOHNSON JT TEN | 1913 ROCKCREEK LANE | | | | FLINT MI | 48507-2274 | |
| GARRY A CLEVENGER & | PATRICIA VOLK CLEVENGER JT TEN | 10870 LAWNDALE DR | | | | PARMA HEIGHTS OH | 44130 | |
| GARRY A VANCE | | 4101 RAY RD | | | | GRAND BLANC MI | 48439-9309 | |
| GARRY BALDUFF | | 96 NORWOOD AVE | | | | NORWALK OH | 44857-2337 | |
| GARRY C CRYER | | 4712 W OKLAHOMA AV | | | | TAMPA FL | 33616-1017 | |
| GARRY C SWEENEY | | 3701 KENT | | | | FLINT MI | 48503-4580 | |
| GARRY D DENNEY | | 610 QUEENSGATE RD | | | | SPRINGBORO OH | 45066-8735 | |
| GARRY D HESHELMAN & | JANET A HESHELMAN JT TEN | ROUTE 4 BOX 438 | | | | BLOOMFIELD IN | 47424-9504 | |
| GARRY D KEEFER | | 1136 LANTERN LN | | | | NILES OH | 44446-3506 | |
| GARRY D OSBURN | | 3141 CONLIN DR | | | | AKRON OH | 44319-2511 | |
| GARRY D WEBB | | 19053 HARRISON ST | | | | LIVONIA MI | 48152-3573 | |
| GARRY D WILHELM | | 244 BYRON RD | | | | LENNON MI | 48449 | |
| GARRY E MC KITTRICK | | BOX 3764 | | | | SPARKS NV | 89432-3764 | |
| GARRY F KASTEN & DOROTHY L KASTE | U/A DTD 01/28/02 GARRY F KASTEN & | DOROTHY L KASTEN FAMILY TRUST | W179 N9897 RIVERSBEND CIR E | | | GERMANTOWN WI | 53022 | |
| GARRY G CARLEY | | 2555 CROFTON CT | | | | BLOOMFIELD HILLS MI | 48304-1810 | |
| GARRY GATES | | 743 JUANITA AVE | | | | SANTA BARBARA CA | 93109-1615 | |
| GARRY GIERLICZ | | 15930 PINE STRAND CT | | | | WELLINGTON FL | 33414-6365 | |
| GARRY GILLIAM | | 4001 DEARING DOWNS DR | | | | TUSCALOOSA AL | 35405-4656 | |
| GARRY H GLASS | | 200 WAYNE WATT RD | | | | BOWLING GREEN KY | 42101 | |
| GARRY J BUCHANAN | | 2817 OLD YELLOW SPRINGS RD | | | | FAIRBORN OH | 45324-2123 | |
| GARRY J CLARK | | 5830 N CARRIAGE LANE | | | | ALEXANDRIA IN | 46001-8618 | |
| GARRY J HALL | | 64 LILAC LN | | | | BONNER SPRINGS KS | 66012-1334 | |
| GARRY J HASSELBUSCH | | 7507 VERMONT | | | | ST LOUIS MO | 63111-3246 | |
| GARRY J TAYLOR | | 114 PLANTATION DR | | | | FINCASTLE VA | 24090-5272 | |
| GARRY J TAYLOR & | JANICE M TAYLOR JT TEN | 114 PLANTATION DR | | | | FINCASTLE VA | 24090-5272 | |
| GARRY K BROWN | | 127 MARENGO | | | | TEMPERANCE MI | 48182-9334 | |
| GARRY L CHURCH & | SARAH M CHURCH JT TEN | PO BOX 79078 | | | | HOUSTON TX | 77279 | |
| GARRY L EBRIGHT | | 219 N JEFFREY | | | | ITACA MI | 48847-1145 | |
| GARRY L HALL | | 703 SOUTH BENTON | | | | HASTINGS MI | 49058-2075 | |
| GARRY L HENDERSON | | 151 WEST HILLTOP LANE | | | | NASHVILLE IN | 47448 | |
| GARRY L KIEFT | | 17804 CHANNEL VIEW | | | | SPRING LAKE MI | 49456-1503 | |
| GARRY L KITTER | | 2134 TITTABAWASSEE RD | | | | HEMLOCK MI | 48626-9501 | |
| GARRY L KUIPERS | | 2559 8TH ROUTE 2 | | | | BYRON CENTER MI | 49315-8909 | |
| GARRY L KUIPERS & | MAXINE K KUIPERS JT TEN | 2559 8TH AVE | | | | BYRON CENTER MI | 49315-8909 | |
| GARRY L LICKFELT | | 5685 BIRCH RUN RD | | | | MILLINGTON MI | 48746 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GARRY L MILLER | | 338 BRONCO WAY | | | | LANSING MI | 48917-2728 | |
| GARRY L MORRISON | | 1224 N UNION AVE | | | | SALEM OH | 44460-1355 | |
| GARRY L RAMON | | 7238 BELLE PLAIN DR | | | | DAYTON OH | 45424-3224 | |
| GARRY L SANSOTE | | 13575 CENTER RD | | | | BATH MI | 48808-9448 | |
| GARRY L SHIVELY & | PATRICIA A SHIVELY JT TEN | 104 EDGELEA DR | | | | CHAMBERSBURG PA | 17201-1397 | |
| GARRY L SPANGLER | | 13534 DAISY CT | | | | ROSEMOUNT MN | 55068-4708 | |
| GARRY L STANDISH | | 7151 N DURAND RD | | | | NEW LOTHROP MI | 48460-9764 | |
| GARRY L STREDNEY | | 903 NORTH KUNEY | | | | ABILENE KS | 67410-2238 | |
| GARRY L VANDER VLUCHT | | 1791N WHITE BIRCH DR | | | | MEARS MI | 49436 | |
| GARRY L VANDERVLUCHT & | PATRICIA A VANDER VLUCHT JT TEN | 1791 N WHITE BIRCH DRIVE | | | | MEARS MI | 49436 | |
| GARRY LEE WISEMAN & | BEVERLY ELIZABETH WISEMAN JT TE | 2801 BICORS DR | | | | HOPEWELL VA | 23860-7726 | |
| GARRY LEWIS | | 340 E NORTH ST | | | | SPENCER IN | 47460-1438 | |
| GARRY M LEE & RENEE A LEE | TR R & G REVOCABLE TRUST | UA 12/19/03 | 3691 SILVER BROOK LANE | | | GAINESVILLE GA | 30506 | |
| GARRY M QUALLS & | DANA K QUALLS JT TEN | 1173 BROOKWAY DRIVE | | | | AVON IN | 46123 | |
| GARRY N LEGAARD | | 5011 N MERRIMAC AVE | | | | KANSAS CITY MO | 64150-3349 | |
| GARRY O HENDRICKSON | ATTN KLIPPEL | 633 E HWY 62 | | | | BOONVILLE IN | 47601-9608 | |
| GARRY P CANTRELL EX | EST ANNA P CANTRELL | 1620 E BELTLINE RD | | | | CARROLLTON TX | 75006 | |
| GARRY P CLIEFF | | 49 MICHAEL SNOW COURT | | | | SARNIA N7W 1B8 | | CANADA |
| GARRY P SCHROYER | | 44540 PARSONS RD | | | | OBERLIN OH | 44074-9610 | |
| GARRY R CHANDLER | | BOX 88133 | | | | INDIANAPOLIS IN | 46208-0133 | |
| GARRY R MACLEAN | | 132 ROYAL PALM RD | | | | WEST PALM BEACH FL | 33405-1631 | |
| GARRY R SMITH | | BOX 232 | | | | CISNE IL | 62823-0232 | |
| GARRY ROWEN | | BOX 174 | | | | PETAWAWA ON  K8H 2X2 | | CANADA |
| GARRY S BERGMAN & | MICHELE M BERGMAN JT TEN | 7967 TIPPERARY CT N | | | | DUBLIN OH | 43017-9268 | |
| GARRY S KASTELAN | | 37683 MARIA | | | | MT CLEMENS MI | 48036-2166 | |
| GARRY S SKLAR | | 750 DANIEL STREET | | | | NORTH WOODMERE NY | 11581 | |
| GARRY SCHWALBACH | | 26 TOWER PL | | | | FT THOMAS KY | 41075-2135 | |
| GARRY T WARBLE | | 3108 CORNWALL RD | | | | BALTIMORE MD | 21222-5316 | |
| GARRY V LAURSEN | | 2480 SUNRISE RIM | | | | BOISE ID | 83705-5150 | |
| GARRY V SCHWALBACH | | 26 TOWER PLACE | | | | FORT THOMAS KY | 41075-2135 | |
| GARRY V TODY | | 115 FALLING LEAF DR | | | | LAPEER MI | 48446-3140 | |
| GARRY VANDERVOORT | | 601 JONES FERRY RD | J05 | | | CARRBORO NC | 27510 | |
| GARRY W HISSOM | | 16485 COWLEY RD | | | | GRAFTON OH | 44044-9209 | |
| GARRY W NEWBURY | | 1437 SMITH RD | | | | TEMPERANCE MI | 48182-1038 | |
| GARRY W POWERS | | 4121 SKINNER LAKE RD | | | | LAPEER MI | 48446-8907 | |
| GARRY W RUTLEDGE | | 6225 JEFF DR | | | | FRANKLIN OH | 45005-5108 | |
| GARSLIE L MC ALLISTER | | 3823 9TH STREET | | | | ECORSE MI | 48229-1608 | |
| GARSON HAMILTON | | 1079 EXCHANGE ST | | | | ROCHESTER NY | 14608-2925 | |
| GARTH A KLETT | TR GARTH A KLETT TRUST | UA 03/20/97 | 10180 QUAKER ST | | | CONSTANTINE MI | 49042-8601 | |
| GARTH COREY | | BOX 532 | | | | BLACK MOUNTAIN NC | 28711-0532 | |
| GARTH COREY & | HEATHER L FRIESEN JT TEN | BOX 532 | | | | BLACK MOUNTAIN NC | 28711-0532 | |
| GARTH COREY & | SHANON N COREY JT TEN | BOX 532 | | | | BLACK MOUNTAIN NC | 28711-0532 | |
| GARTH D LARNER | | 2294 COY RD | | | | MASON MI | 48854-9205 | |
| GARTH D MOTSCHENBACHER | | 4453 HICKORYWOOD DR | | | | OKEMOS MI | 48864-3077 | |
| GARTH F ALE | | BOX 6815 | | | | VERO BEACH FL | 32961-6815 | |
| GARTH F STELTENPOHL & | DORETHA M STELTENPOHL JT TEN | 5508 W MAGNOLIA CT | | | | PASCO WA | 99301-2263 | |
| GARTH GREGORY BIGBEE | | 1522 BROADWAY | | | | PELLA IA | 50219-1009 | |
| GARTH HAWKINS & | BARBARA G HAWKINS JT TEN | 315 STONY POINT RD | | | | KINS MOUNTAIN NC | 28086-8563 | |
| GARTH L WILLETT | | 6860 TROWBRIDGE CT | | | | SAGINAW MI | 48603-8631 | |
| GARTH MCPHERSON | | 357 MAGNOLIA VALE DRIVE | | | | CHATTANOOGA TN | 37419 | |
| GARTH N K CHAN & | KAREN C L CHAN JT TEN | 4070 TROPICO WAY | | | | LOS ANGELES CA | 90065-3327 | |
| GARTH O BUTTON | | 1329 WHITE BRIDGE RD | | | | CHITTENANGO NY | 13037-9414 | |
| GARTH R RUMBLE | | 454 OLD TECUMSEH RD E | | | | TECUMSEH ON  N8N 3S8 | | CANADA |
| GARTH SIMEON JACKSON | | 4001 WAINWRIGHT | | | | LANSING MI | 48911-2257 | |
| GARTH W ANGELL | | 12145 BALDWIN RD | | | | GAINES MI | 48436-9627 | |
| GARTH W CAMP | | 316 WITCHES ROCK RD | | | | BRISTOL CT | 06010-7194 | |
| GARTH W ROWBOTHAM | | 8753 WINOOSKI ST | | | | POWELL OH | 43065-9087 | |
| GARTHA L TATE | APT 8E | 140-8 EINSTEIN LOOP | | | | BRONX NY | 10475 | |
| GARTLEY G WELLER | | 1301 S HERCULES AV 20 | | | | CLEARWATER FL | 33764-3702 | |
| GARVEL R KINDRICK & | KIMBERLEY F KINDRICK TEN COM | 1036 GALLOWAY RD | | | | STAMPING GRD KY | 40379-9746 | |
| GARVIE G YOUNG | | 1581 ARROWWOOD ROAD | | | | DAYTON OH | 45432-2701 | |
| GARVIN A RICH & | NELLIE JO RICH JT TEN | 4395 BUENA VISTA RD | | | | HUNTINGDON TN | 38344-7211 | |
| GARVIN T REEVES | | 3716 SECTION RD 2 | | | | CINCINNATI OH | 45236-3843 | |
| GARWOOD L LOCHNER | | 1790 STICHTER RD | | | | LUDLOW FALLS OH | 45339-9722 | |
| GARY A ALMAND | | 1121 FORT PARK | | | | LINCOLN PARK MI | 48146-1519 | |
| GARY A ANDERSEN | CUST BIRGIT C ANDERSEN UGMA CA | 2100 SURREY LANE | | | | MCKINNEY TX | 75070 | |
| GARY A ARDELAN | | 56 PARK ST | | | | OXFORD MI | 48371-4840 | |
| GARY A ARMSTRONG | | 314 S ANDRE 7 | | | | SAGINAW MI | 48602-2563 | |
| GARY A BACON | | 7604 PLUMWOOD DR | | | | JACKSONVILLE FL | 32256-1530 | |
| GARY A BARBER | | 1204 SO BASSETT | | | | DETROIT MI | 48217-1602 | |
| GARY A BEHMLANDER | | 6044 MAPLE RIDGE DR | | | | BAY CITY M | 48706-9064 | |
| GARY A BEHRENS | | 3 HUNTINGTON FOREST DRIVE | | | | SAINT CHARLES MO | 63301-0488 | |
| GARY A BERGERON | | 3159 TOWNLINE RD | | | | OMER MI | 48749-9741 | |
| GARY A BODE & | LINDA C BODE JT TEN | 8374 MAGIC LEAF RD | | | | SPRINGFIELD VA | 22153-2528 | |
| GARY A BOWERS | APT 6 | 34190 FOREST | | | | WAYNE MI | 48184-1754 | |
| GARY A BOYER | | 27768 N RON RIDGE DR | | | | SAUGUS CA | 91350-4334 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARY A BREGE | | 15134 GERANIUM LN | | | | MILLERSBURG MI | 49759 | |
| GARY A BRUBAKER | | 8601-618 OLD SPANISH TRAIL | | | | TUCSON AZ | 85710-4360 | |
| GARY A BUGHER | | 2663 N 200 W | | | | TIPTON IN | 46072 | |
| GARY A BUSH | | 2614 COVE POINT RD | | | | LUSBY MD | 20657-4620 | |
| GARY A CARPENTER | | 10770 HOLLAND RD | | | | FRANKENMUTH MI | 48734-9123 | |
| GARY A CARTWRIGHT | | 2690 OUTER DRIVE SOUTH | | | | EAST LEROY MI | 49051 | |
| GARY A CHADARANEK & | ERWIN A CHADARANEK JT TEN | 1955 CONCORD DR | | | | DOWNERS GROVE IL | 60516 | |
| GARY A CLAYMAN & JOEL A CLAYMAN & | MICHAEL S CLAYMAN TR | UA 05/09/2007 | WILLIAM B CLAYMAN QTIP TRUS | 700 S MAIN ST | PO BOX 166 | NILES OH | 44446 | |
| GARY A CORBIN | | 16 GREYHOUND PASS | | | | CARMEL IN | 46032 | |
| GARY A DONAHUE | | 1228 E BROOKS ROAD | | | | MIDLAND MI | 48640-9587 | |
| GARY A DRAKE | | 3337 S 50 W | | | | GREENFIELD IN | 46140-9248 | |
| GARY A DUBESTER | | 1724 HICKORY ST | | | | OSHKOSH WI | 54901-2509 | |
| GARY A ERFOURTH | | 5221 WESTON CT | | | | COMMERCE TWP MI | 48382-2864 | |
| GARY A EXMEYER | | 117 MONTICELLO CT | | | | KOKOMO IN | 46902 | |
| GARY A FAIRES | | 6638 FOXFIRE DR | | | | INDIANAPOLIS IN | 46214-2034 | |
| GARY A FALKENSTEIN | | 37 SENTRY LANE | | | | NEWARK DE | 19711-6959 | |
| GARY A FERRARA | | 1589 PEBBLE CREEK DRIVE | | | | ROCHESTER MI | 48307-1766 | |
| GARY A FERRARA & | DOROTHY M FERRARA JT TEN | 1589 PEBBLE CREEK DRIVE | | | | ROCHESTER MI | 48307-1766 | |
| GARY A FIELDS & | MALANIE S MASON-FIELDS JT TEN | 4731 HUFF DR | | | | ANDERSON IN | 46012-1054 | |
| GARY A FISH | | 18 W BEACH RD | | | | HILTON NY | 14468-9505 | |
| GARY A FOSTER | | 509 N OAK STREET | | | | DURAND MI | 48429-1225 | |
| GARY A FRANKOWSKI | | 6602 ALDEN DR | | | | W BLOOMFIELD MI | 48324-2008 | |
| GARY A FRISELL | | 1402 KINNEVILLE RD | | | | LESLIE MI | 49251-9469 | |
| GARY A FUSERO | | 117 UILAMA ST | | | | KAILUA HI | 96734-1962 | |
| GARY A GATES | | 5119 SABRINA LN NW | | | | WARREN OH | 44483-1279 | |
| GARY A GIBSON | | 2080 DODSON DR SW | | | | ATLANTA GA | 30311-4442 | |
| GARY A GLOVER | | 429 WALKER ST | LOWR | | | AUGUSTA GA | 30901-5820 | |
| GARY A GORSUCH & | MONICA M GORSUCH JT TEN | 10650 SHERWOOD TRAIL | | | | NORTH ROYALTON OH | 44133-1978 | |
| GARY A GOSS | | 9013 N GENESEE RD | | | | MT MORRIS MI | 48458-9729 | |
| GARY A GRAHAM | | 25 GRAMPIAN DR | | | | OXFORD MI | 48371-5212 | |
| GARY A GREEN | | 12731 MARLOWE ST | | | | DETROIT MI | 48227 | |
| GARY A GRONAU | | 1111 CABOT DRIVE | | | | FLINT MI | 48532-2672 | |
| GARY A GRUDZINSKAS | | 42831 SAVAGE RD | | | | BELLEVILLE MI | 48111-3094 | |
| GARY A HACKWORTH | | 9196 IDLE HOUR CT | | | | GRAND BLANC MI | 48439-9516 | |
| GARY A HALE & | SHARON HALE JT TEN | 2900 S UNION ST | | | | ROCHESTER NY | 14624-1044 | |
| GARY A HARDIMAN & | MARGARET Z HARDIMAN JT TEN | 122 47TH ST | | | | BELLINGHAM WA | 98229-2194 | |
| GARY A HELLAND | | 3100 STATE HWY 172 NW | | | | BAUDETTE MN | 56623-3079 | |
| GARY A HINDS | | 15029 OLD TOWN | | | | RIVERVIEW MI | 48192 | |
| GARY A HOLLAND | | 2 OKLAHOMA AVE | | | | WILMINGTON DE | 19803-3234 | |
| GARY A HORNE | | 14018 GARFIELD | | | | REDFORD MI | 48239-2887 | |
| GARY A HOWD | | 3914 ZIMMERMAN | | | | FLINT MI | 48532-5084 | |
| GARY A JOHNSON | | 4121 GRESHAM HWY | | | | POTTERVILLE MI | 48876-8763 | |
| GARY A KELPIN | | 419 FELLOWS RD | | | | FAIRPORT NY | 14450-9155 | |
| GARY A KENTON | | 1820 NW LOCUST ST | | | | CORVALLIS OR | 97330 | |
| GARY A KING | | 1642 TAMWORTH CIR | | | | MIAMISBURG OH | 45342-6315 | |
| GARY A KINGREY | | 8063 ARCANUMPAINTER CREEK RD | | | | ARCANUM OH | 45304 | |
| GARY A KOLLER | | 52304 SOUTHDOWN | | | | SHELBY TOWNSHIP MI | 48316-3452 | |
| GARY A KOON | | 3012 JUDYTH STREET SE | | | | WARREN OH | 44484-4036 | |
| GARY A KOVACS | | 4528 SUNNYMEAD AVE | | | | BURTON MI | 48519-1262 | |
| GARY A KRUGER | | 1425 MADISON DR | | | | TROY MI | 48083-5386 | |
| GARY A KRUGER & | ARLENE B KRUGER JT TEN | 1425 MADISON DRIVE | | | | TROY MI | 48083-5386 | |
| GARY A KUNDINGER & | LINDA F KUNDINGER JT TEN | 1701 HIAWATHA DR | | | | SAGINAW MI 48604-94 | 23019 | |
| GARY A LANDER | | 50367 AUSTIN RD | | | | WELLINGTON OH | 44090-9755 | |
| GARY A LEEBY | | 1526 S 6 AVE | | | | FARGO ND | 58103-2522 | |
| GARY A LENTZ | | 414 OAKLAND AV | | | | SANDUSKY OH | 44870-8010 | |
| GARY A LINE & | NANCY N LINE JT TEN | 281 THORNTON RD | | | | ROCHESTER NY | 14617-3133 | |
| GARY A LOEFFLER | | 7223 HUNTERS CHASE | | | | MAUMEE OH | 43537 | |
| GARY A LUKONEN | | 7288 CORUNNA RD | | | | SWARTZ CREEK MI | 48473-9722 | |
| GARY A LUTZ | | 520 CAROLYN DRIVE | | | | MIAMISBURG OH | 45342-2616 | |
| GARY A MACGIRR | | 2 BICE CRT R R 1 | | | | HAMPTON ON L0B 1J0 | | CANADA |
| GARY A MALONE | | 4679 SUCKER CREEK RD | | | | BLACK RIVER MI | 48721-9719 | |
| GARY A MALONE & | JEANENE MARIE MALONE JT TEN | 4679 SUCKER CREEK RD | | | | BLACK RIVER MI | 48721-9719 | |
| GARY A MANTZ | | 11 EVANS TERR | | | | CLARK NJ | 07066-2009 | |
| GARY A MARSHALL | | 2815 S CANAL RD | | | | EATON RAPIDS MI | 48827-9392 | |
| GARY A MATHIS | | 937 DOC COX RD | | | | HUMBOLDT TN | 38343-7607 | |
| GARY A MEISTER | | 1640 SOMERSET | | | | HUDSON MI | 49247 | |
| GARY A MENDELSOHN | | 20 ANASVILLE RD | | | | SOMERS NY | 10589 | |
| GARY A MICHEL | | 12 CHINABERRY CT | | | | NORTH POTOMAC MD | 20878-4703 | |
| GARY A MILLER | | 9806 MEADOWFERN DR | | | | ST LOUIS MO | 63126-2418 | |
| GARY A NICKOLOFF | TR GARY A NICKOLOFF TRUST | UA 05/19/95 | 11415 TE FT RD | | | ST CHARLES MI | 48655-9560 | |
| GARY A OLDS & | MARIE A OLDS JT TEN | 16705 SW STEELHEAD-CRR | | | | TERREBONNE OR | 97760 | |
| GARY A PAJAK | | 4306 CLINTON ST | | | | WEST SENECA NY | 14224-1647 | |
| GARY A PASCHAL | | 975W | 5644 N CO RD | | | MIDDLETOWN IN | 47356 | |
| GARY A PETERS | | 1714 DEER TRACKS TRL | STE 240 | | | SAINT LOUIS MO | 63131-1838 | |
| GARY A PETERSON | | 5600 LEWIS WAY | | | | CONCORD CA | 94521-4747 | |
| GARY A RAUSCH | | 430 S FRONT ST | | | | COLUMBUS OH | 43215-7601 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARY A REISMAN & | LYNN T REISMAN JT TEN | 2906 OAKTON COURT | | | | BALTIMORE MD | 21209-1425 | |
| GARY A RICHARDSON | | 5050 E EVERGREEN | | | | MESA AZ | 85205 | |
| GARY A RICHARDSON & | DEBORAH L RICHARDSON JT TEN | 5050 E EVERGREEN | | | | MESA AZ | 85205 | |
| GARY A ROTH | | 20 DAKOTA CT | | | | FORTSON GA | 31808-4495 | |
| GARY A ROUSE | | 5230 JENNIE DR | | | | WHITE LAKE MI | 48383 | |
| GARY A SCHMIEDER | | 3313 S STATE RD | | | | DAVISON MI | 48423-8751 | |
| GARY A SCHWARTZ & | SUSAN K SCHWARTZ JT TEN | 6541 E BIRCH RUN RD | | | | BIRCH RUN MI | 48415-8553 | |
| GARY A SERAFIN | | 6750 COWAN ST | | | | DUBLIN OH | 43017-1474 | |
| GARY A SICARD | | 3460 S VASSAR RD | | | | BURTON MI | 48519-1679 | |
| GARY A SNYDER | | 1337 BRIGHTON NE AV | | | | HOWLAND ME | 04448 | |
| GARY A SORICE | | PO BOX 527 | | | | WYANDOTTE MI | 48192-0527 | |
| GARY A SOWARDS | | 7617 TURN BROOK DRIVE | | | | GLEN BURNIE MD | 21060-8445 | |
| GARY A SWANK | | 11430 COLLINGWOOD COURT | | | | CLIO MI | 48420-1719 | |
| GARY A TAKACS | | 5459 S GENESEE RD | | | | GRAND BLANC MI | 48439-7640 | |
| GARY A TALAGA | | 1123 PARK AVE | | | | BAY CITY M | 48708 | |
| GARY A TIEPPC | | 33532 AVONDALE | | | | WESTLAND MI | 48186-7838 | |
| GARY A TILSON | C/O SHANGAI PPUCH | PO BOX 9022 | | | | WARREN MI | 48090 | |
| GARY A TRIACA | | 9377 BALDWIN RD | | | | GAINES MI | 48436 | |
| GARY A TROEDER | | 16700 KILMER RD | | | | GROSS LAKE MI | 48240 | |
| GARY A VAUGHN | | 3537 LESLEY AVE | | | | INDIANAPOLIS IN | 46218-1853 | |
| GARY A VETTRAINO | | 148 HOLMES RD | | | | ALLENTON MI | 48002-4112 | |
| GARY A WENNINGER EX | EST LEONARD WENNINGER | 1627 WOODWARD AVE | | | | LAKEWOOD OH | 44107 | |
| GARY A WHITE & | MARY KAY WHITE JT TEN | 14647 DIXON LANE | | | | HOMER GLEN IL | 60491 | |
| GARY A WILLIAMS | | 2436 ENDSLEY DR | | | | INDIANAPOLIS IN | 46227-4407 | |
| GARY A WILSON | | 6842 WHITE OAK DR | | | | AVON IN | 46123-9297 | |
| GARY A WOOD | | 7600 EAST 49TH TERR | | | | KANSAS CITY MO | 64129-2049 | |
| GARY ALAN DUNLAP & | CHARLOTTE S DUNLAP JT TEN | 180 SHEFFIELD ST | | | | BELLEVUE OH | 44811-1528 | |
| GARY ALAN FRIEDLAND | TR ALBERTA A FRIEDLAND TRUST | UA 04/12/91 | 6521 E DAKOTA AVE | | | DENVER CO | 80224 | |
| GARY ALAN WEIR | | 2314 W SHERMAN DR | | | | MUNCIE IN | 47304-2174 | |
| GARY ALBERT STURGESS & | JOAN STURGESS JT TEN | 12466 NW 10TH PL | | | | SUNRISE FL | 33323-3167 | |
| GARY ALLEN FERRARA & | RUDOLPH A FERRARA JT TEN | 1589 PEBBLE CREEK DRIVE | | | | ROCHESTER MI | 48307-1766 | |
| GARY ALLEN MCKINNEY | | 333 W MARKET ST | | | | JEFFERSONVILLE IN | 47130-3343 | |
| GARY ALLEN SCHACHTERLE | | 218 SANTA FE | | | | LA JUNTA CO | 81050-1524 | |
| GARY ARMSTRONG | | 16286 RD 149 | | | | DEFIANCE OH | 43512-9314 | |
| GARY B ABBRING | | 2223 ALDEN NASH NE | | | | LOWELL MI | 49331-9759 | |
| GARY B ADAMCZYK | | 891 HOTCHKISS RD | | | | BAY CITY M | 48706-9707 | |
| GARY B BENNETT | | 1377 CIRCLE DR WEST | | | | MANSFIELD OH | 44905-1814 | |
| GARY B BENTFELD | | BOX 205 MIDDLETOWN RD | | | | NEW MIDDLETOW OH | 44442-0205 | |
| GARY B BOND | | 8229 W 875 S | | | | PENDLETON IN | 46064-9794 | |
| GARY B BORDIN | | 2800 MAUTE RD | | | | GRASS LAKE MI | 49240-9173 | |
| GARY B BROWNING | | 3759 STONE RIDGE DR | | | | JANESVILLE WI | 53548-5827 | |
| GARY B CANTIN & | LEONETTE E CANTIN JT TEN | 1440 ALSTOTT | | | | HOWELL MI | 48843 | |
| GARY B COON | | HC 4 4P | | | | PAYSON AZ | 85541-8712 | |
| GARY B GRIGGS | | 1312 HUNT | | | | RICHLAND WA | 99352-3438 | |
| GARY B HANSEL | | 5002 BRIGHT BALDWIN RD | | | | NEWTON FALLS OH | 44444-9460 | |
| GARY B HEPLER | | 1371 EDGEORGE DR | | | | WATERFORD MI | 48327-2014 | |
| GARY B HIBBS | | 12863 ISLE ROYALE DRIVE | | | | DEWITT MI | 48820-8671 | |
| GARY B JOHNSON | | 2160 STAHLHEBER RD | | | | HAMILTON OH | 45013-1930 | |
| GARY B LESSER | | 756 RUTH DRIVE | | | | ELGIN IL | 60123-1930 | |
| GARY B MAIROSE | | 413 CRISFIELD ROAD | | | | BALTIMORE MD | 21220-3005 | |
| GARY B NUNNERY | | 12918 E DAWN DR | | | | CERRITOS CA | 90703-1201 | |
| GARY B OLITO | | 4233 MASON LANE | | | | SACRAMENTO CA | 95821-3026 | |
| GARY B THOMPSON | | 1584 KILLEEN DR | | | | PASADENA MD | 21122-4704 | |
| GARY B WEBBER | | 5789 KLAM ROAD | | | | COLUMBIAVILLE MI | 48421-9342 | |
| GARY BAKER | | 860 UNITED NATIONS PLZ | | | | NEW YORK NY | 10017-1810 | |
| GARY BARDSLEY & | CONNIE BARDSLEY JT TEN | 5453 PUEBLO PL | | | | BOULDER CO | 80303-4115 | |
| GARY BECKEMEYER | | 3058 SOUTH RD | | | | CINCINNATI OH | 45233-4322 | |
| GARY BENWITZ | | 15723 KNAPP SHORE | | | | KENT NY | 14477 | |
| GARY BOLYARD & | NANCY BOLYARD JT TEN | 795 LAKE PARK | | | | BIRMINGHAM MI | 48009-1203 | |
| GARY BOND | | 614 N PENDLETON AVE | | | | PENDLETON IN | 46064-8976 | |
| GARY BRADDOCK MARY ELIZABETH | BRADDOCK & | ROBERT BRADDOCK JT TEN | 1104 GLEN PARK LANE | | | VALRICO FL | 33594 | |
| GARY BRAND | | 229 MOUNTAIN VIEW DR | | | | MONROE NH | 03771 | |
| GARY BREE | | 5190 BRONCO | | | | CLARKSTON MI | 48346-2604 | |
| GARY BRESSEN | | 2910 NORTHFIELD DR | | | | TARPON SPRINGS FL | 34688 | |
| GARY C ARMSTRONG | | 12681 SWEEPY HOLLOW ROAD | | | | THREE RIVERS MI | 49093-9545 | |
| GARY C ARMSTRONG & | KAREN K ARMSTRONG JT TEN | 12681 SWEEPY HOLLOW ROAD | | | | THREE RIVERS MI | 49093-9545 | |
| GARY C BAILEY | | 4201 W DODGE RD | | | | CLIO MI | 48420-8555 | |
| GARY C BEZAL | | 254 LAKEVIEW CIR | | | | MOUNT JULIET TN | 37122-2048 | |
| GARY C BONER | | 4311 N BANTA RD | | | | BARGERSVILLE IN | 46106-8818 | |
| GARY C BOROWSKI | | 4267 TWIN OAKS | | | | HOLLY MI | 48442 | |
| GARY C BREMER | | 25241 RIDGEWOOD | | | | FARMINGTON HILLS MI | 48336-1053 | |
| GARY C BROWN | | 2676 CARPENTER RD | | | | LAPEER MI | 48446-9008 | |
| GARY C CANTRELL | | PO BOX 330087 | | | | MURFREESBORO TN | 37133 | |
| GARY C CLARK | | 30053 BLOSSOM LANE | | | | WARREN MI | 48093-3224 | |
| GARY C COLLINS | | 2901 STEEPLECHASE TRL | | | | ARLINGTON TX | 76016-2316 | |
| GARY C CUROLE | | 295 WILTON RD | | | | SAREPTA LA | 71071-3267 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GARY C DEBUS & | LAURA A DEBUS JT TEN | 42229 ARCADIA | | | | STERLING HEIGHTS MI | 48313-2605 | |
| GARY C EICHMAN | | 13266 ENID | | | | FENTON MI | 48430-1152 | |
| GARY C GIESSEL | | 3548 COCKATOO DRIVE | | | | NEW PORT RICHIE FL | 34652-6456 | |
| GARY C GIESSEL & | CATHERINE M GIESSEL JT TEN | 3548 COCKATOO DRIVE | | | | NEW PORT RICHIE FL | 34652-6456 | |
| GARY C HAGEN | | 21635 US HWY 23 SOUTH | | | | PRESQUE ISLE MI | 49777 | |
| GARY C HUTCHCRAFT | | 809 N RIVER DR | | | | PORT BYRON IL | 61275-9006 | |
| GARY C JOSLIN | | 4141 TRIWOOD | | | | BRIDGEPORT MI | 48722-9550 | |
| GARY C KLEINKE | | 4455 ALVARADO DR | | | | BAY CITY M | 48706-2515 | |
| GARY C LEIGHTY & | MARTHA G LEIGHTY JT TEN | 1840 RED HILL RD | | | | JUNCTION CITY CA | 96048 | |
| GARY C LONG | | 1981 NELSON ROAD | | | | MERRITT MI | 49667-9768 | |
| GARY C LYBROOK | | 9183 GREEN RIDGE LN | | | | BLOOMINGTON IN | 47401-9013 | |
| GARY C LYNCH | | 201 MERRIWOOD LN | | | | HENDERSONVILLE NC | 28791-3853 | |
| GARY C MC RATH | | 5460 AVEBURY WAY | | | | GALDWIN MI | 48624-8214 | |
| GARY C MCCONNELL & | DAWN M MCCONNELL JT TEN | BOX 353 | | | | CHESANING MI | 48616-0353 | |
| GARY C MCKEE | | 8365 W MCCLURE RD | | | | MONROVIA IN | 46157-9222 | |
| GARY C MITCHELL | | 4374 E 6RD 850 S | | | | MOORESVILLE IN | 46158 | |
| GARY C MOBLEY | | 1629 RIDGE ROAD | | | | HIGHLAND MI | 48356-2852 | |
| GARY C MONBERG & | LINDA M MONBERG JT TEN | 22637 E ELEVEN MILE RD | | | | ST CLAIR SHORES MI | 48081-2536 | |
| GARY C MOYSES | | 203 SCENIC VIEW LN | | | | CARROLLTON GA | 30116-1838 | |
| GARY C OHARA | | 831 GENESEE AVE | | | | SEBASTIAN FL | 32958 | |
| GARY C POLICASTRO | | 3800 ELEANOR DRIVE | | | | MOHEGAN LAKE NY | 10547-1025 | |
| GARY C PURVIN | | 661 KLINE ROAD | | | | OAKLANDD MI | 48363-1223 | |
| GARY C RIDLEY | | 12083 WEBSTER RD | | | | CLIO MI | 48420-8226 | |
| GARY C SAMPLER | | 816 HOLLONVILLE ROAD | | | | BROOKS GA | 30205-2609 | |
| GARY C SCHLICHT | | 29 ENSLEY | | | | OXFORD MI | 48371-4949 | |
| GARY C SCHLICHT & | LORRAINE M SCHLICHT JT TEN | 29 ENSLEY | | | | OXFORD MI | 48371-4949 | |
| GARY C SHOWALTER | | BOX 275 | | | | VERNAL UT | 84078-0275 | |
| GARY C SMITH | | 5774 BIRCHMONT PLACE DR | | | | SAINT LOUIS MO | 63129-2987 | |
| GARY C TACKETT | | 1901 BEAVER CREEK RD | | | | PIKETON OH | 45661-9077 | |
| GARY C THORPE | CUST MICHELLE E THORPE | UGMA MI | 2475 ASHFORD DRIVE | | | ROCHESTER HILLS MI | 48306 | |
| GARY C WAGNER & | SUSAN WAGNER JT TEN | 380 STARLIGHT CT | | | | PARADISE CA | 95969 | |
| GARY C WIDEMAN | | 22704 VIOLET | | | | ST CLAIR SHRS MI | 48082-2751 | |
| GARY C WILES | | 7373 S ADRIAN HWY | | | | ADRIAN MI | 49221-9662 | |
| GARY C WILLIAMS | | 4713 PRIMROSE LN | | | | MIDDLETOWN OH | 45044-5335 | |
| GARY C WORKMAN | | 2811 SUNRIDGE | | | | TROY MI | 48084-1026 | |
| GARY CALDWELL & | ELEANOR CALDWELL JT TEN | 519 AZURE AVE | | | | WEST PALM BEACH FL | 33414-8127 | |
| GARY CAMPBELL & | MAUREEN CAMPBELL JT TEN | 274 HEMLOCK GROVE LN | RR3 | | | WILLIAMSPORT PA | 17702-8757 | |
| GARY CARL WESTERHOFF | | 2559 WAVERLY RD | | | | SEWARD NE | 68434-8030 | |
| GARY CARRIGAN CONS | MARY CARRIGAN CONS | NICOLE CARRIGAN | 6351 RANDALL RD | | | LAKE CITY MI | 49651-9321 | |
| GARY CASTERLINE | | 7895 RAGLAN DR NE | | | | WARREN OH | 44484-1438 | |
| GARY CHARLES NELSON & | BETH M NELSON JT TEN | 1325 PAUL BLVD | | | | LAKE ORION MI | 48362-3740 | |
| GARY CLEVENGER | | 506 LAGOON LN | | | | MILLVILLE DE | 19970 | |
| GARY CLINTON A MINOR UNDER | GUARDIANSHIP OF DOROTHY M | CLINTON | 1026 ANDRUS ST | | | LANSING MI | 48917-2213 | |
| GARY COLBURN | | 639 NOTRE DAME AVE | | | | YOUNGSTOWN OH | 44515-4121 | |
| GARY COLLIGAN | | 723 SHERWOOD TERRACE DR APT 106 | | | | ORLANDO FL | 32818-6697 | |
| GARY COOPER | | 18 BEVERLY LANE | | | | PEEKSKILL NY | 10566-4717 | |
| GARY CRIMI | | 1123 CHINABERRY LANE | | | | CROWNSVILLE MD | 21032 | |
| GARY D AXLINE & | FRANCES A AXLINE JT TEN | 13611 NW 14TH PL | | | | VANCOUVER WA | 98685-1683 | |
| GARY D BAYLOR & | J SUZANNE BAYLOR JT TEN | 40 COMMODORE PARKWAY | | | | ROCHESTER NY | 14625-2065 | |
| GARY D BENJAMIN | | 80 LINCOLN | | | | PONTIAC MI | 48341-1341 | |
| GARY D BISSELL | | 11665 HIBISCUS LN | | | | GRAND LEDGE MI | 48837 | |
| GARY D BLAKESLEE | | 15861 GEDDES RD | | | | HEMLOCK MI | 48626-9603 | |
| GARY D BOWLING | | 14704 S R 111 | | | | DEFIANCE OH | 43512 | |
| GARY D BURKETT | | 2317 MATTIE LU DR | | | | AUBURN HILLS MI | 48326-2430 | |
| GARY D CALTRIDER | | 4719 FERRIS RD | | | | ONONDAGA MI | 49264-9729 | |
| GARY D CANNON | | BOX 2906 | | | | THOMASVILLE GA | 31799-2906 | |
| GARY D CHILDERS | | 4404 ROLLAND DR | | | | KOKOMO IN | 46902-4728 | |
| GARY D CLINTON | | 1026 ANDRUS STREET | | | | LANSING MI | 48917-2213 | |
| GARY D CRAWFORD | | 111 GRAFFLAND DRIVE | | | | GALLATIN TN | 37066-5708 | |
| GARY D CRAWFORD | | PO BOX 901 | | | | ROYAL OAK MI | 48068-0901 | |
| GARY D CREED | CUST ANGELA | NICOLE CREED UTMA VA | BOX 206 | | | SHAWSVILLE VA | 24162-0206 | |
| GARY D CULBERSON | | 4155 S BEACH GROVE RD | | | | WILMINGTON OH | 45177 | |
| GARY D CUSACK & | ANNA MARY D CUSACK JT TEN | 705 MICHIGAN | | | | PETOSKEY MI | 49770-2645 | |
| GARY D DEW | | 10444 WILLOW RD | | | | WILLIS MI | 48191-9787 | |
| GARY D DUMAS & | JANE M DUMAS JT TEN | HCR 1 BOX 241 | | | | MALONE NY | 12953-9423 | |
| GARY D ELSTEN | | PO BOX 338 | | | | FRANKTON IN | 46044-0338 | |
| GARY D GAFF | | 727 BOSCO DR | | | | LAKE ORION MI | 48362-2101 | |
| GARY D GATLIN | | 286 OLD CEDAR LOOP | | | | PAWLEYS ISLAND SC | 29585-8017 | |
| GARY D GAULKE | | 9266 PRAIRIE VIEW | TRAIL N | | | CHAMPLIN MN | 55316-2667 | |
| GARY D GERARD & | JACQUELINE A GERARD JT TEN | 11619 SCHRAM ST | | | | GRAND BLANC MI | 48439-1317 | |
| GARY D GILLIAM | | 2139 HILLSDALE | | | | DAVISON MI | 48423-2309 | |
| GARY D GLENN | | 322 NORMANDY | | | | ROYAL OAK MI | 48073-5109 | |
| GARY D GRAHAM | | 213 DAVID DRIVE | | | | LEXINGTON KY | 40503-2443 | |
| GARY D GRAY & | CAROL S GRAY JT TEN | 1140 MOUNT MCKINLEY DR | | | | GRAYSON GA | 30017-2938 | |
| GARY D GUDAKUNST | | RT 2 BOX 23169 ROAD O-22 | | | | FT JENNINGS OH | 45844 | |
| GARY D GUNNELS | | 5472 N VASSAR RD | | | | FLINT MI | 48506-1232 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GARY D HALUN | | 7510 ZONA LANE | | | | PARMA OH | 44130-5855 | |
| GARY D HARGROVE | | 2808 LINDA LN | | | | OKLAHOMA CITY OK | 73115-5012 | |
| GARY D HARRISON | | BOX 455 | | | | RANDOLPH OH | 44265-0455 | |
| GARY D HART | TR | WILLIAM HART JR UNIFIED CREDIT | TRUST U/A 1/17/00 | 23144 23RD AVE W | | BRIER WA | 98036-8383 | |
| GARY D HEACOX | | 6479 COLONIAL DRIVE | | | | LOCKPORT NY | 14094-6122 | |
| GARY D HEINTZ & | CAROL S HEINTZ JT TEN | PO BOX 146 | | | | WENTZVILLE MO | 63385-0146 | |
| GARY D HENSON & | JANE R HENSON JT TEN | 510 HILLSIDE DR | | | | AUBURNDALE FL | 33823-9465 | |
| GARY D HORN | | BOX 328 | | | | LINCOLN MI | 48742-0328 | |
| GARY D JAMES | | PO BOX 1190 | | | | CRESCENT CITY CA | 95531-1190 | |
| GARY D JENKINS | | 2157 ACADEMY DRIVE | | | | CLEARWATER FL | 33764-4801 | |
| GARY D JERLS | | 773 NEAL HOWELL RD | | | | BOWLING GREEN KY | 42104-7555 | |
| GARY D JERLS & | LESLIE E JERLS JT TEN | 773 NEAL HOWELL RD | | | | BOWLING GREEN KY | 42104-7555 | |
| GARY D KEPLER | | 852 RIDGEWOOD BLVD | | | | HUDSON OH | 44236-1686 | |
| GARY D KERR | | 5933 YORK WAY | | | | EAST LANSING MI | 48823-7750 | |
| GARY D KUSHNER | | 15510 CENTRALIA | | | | REDFORD MI | 48239-3810 | |
| GARY D LECLAIR | | 11 BURLWOOD DR | | | | BURLINGTON CT | 06013-2502 | |
| GARY D LEIRSTEIN & | TERRI L LEIRSTEIN JT TEN | 9100 MAYFRED | | | | PINCKNEY MI | 48169 | |
| GARY D LOCKWOOD | | 22125 STUDIO | | | | TAYLOR MI | 48180-2473 | |
| GARY D MACGREGOR | | 1220 LOS TRANCOS RD | | | | PORTOLA VALLEY CA | 94028-8126 | |
| GARY D MAHAFFEE | | 3647 GOOSANDER ST | | | | KITTY HAWK NC | 27949-4266 | |
| GARY D MALESKY | | 340 W CLARKSTON RD | | | | LAKE ORION MI | 48362-2882 | |
| GARY D MATHIAS | | 600 MILL RACE RD | | | | MARTINSBURG WV | 25401-9279 | |
| GARY D MEYER | | 9321 ROUND HILL COURT | | | | GRAND BLANC MI | 48439-9527 | |
| GARY D MEYER & | REBECCA L MEYER JT TEN | 9321 ROUND HILL COURT | | | | GRAND BLANC MI | 48439-9527 | |
| GARY D MILSTEIN | | 298 BLOSSOM LN 58 | | | | CHAGRIN FALLS OH | 44022-5107 | |
| GARY D MINNICH | | 561 RIVERVIEW DR | | | | MILLERSBURG PA | 17061-1569 | |
| GARY D NELSON | | 661 EAST 266 | | | | EUCLID OH | 44132-1953 | |
| GARY D NEUMANN | | 24034 ROBINWOOD ST | | | | LEESBURG FL | 34748 | |
| GARY D OLIVER | | 648 TANVIEW DRIVE | | | | OXFORD MI | 48371-4763 | |
| GARY D PETERS | | 8677 BRAY RD | | | | VASSER MI | 48768-9647 | |
| GARY D PHILLIPS | | 1740 FOREST DR | | | | MEDINA OH | 44256-8644 | |
| GARY D PICKERELL | | 103 S ELBA RD | | | | LAPEER MI | 48446-2782 | |
| GARY D PICKETT | | 1400 ENGLEWOOD RD | | | | GLADSTONE MO | 64118 | |
| GARY D PRESSELL | | 1453 TRIPODI CIR | | | | NILES OH | 44446-3564 | |
| GARY D ROBINSON | | 10321 W LOMA LN | | | | PEORIA AZ | 85345-7528 | |
| GARY D ROGERS | | 3471 N 650 E | | | | MONTPELIER IN | 47359-9739 | |
| GARY D SCHUG | | 10660 FOREST ROAD | | | | GLADWIN MI | 48624-8842 | |
| GARY D SERGENT & | KATHLEEN K SERGENT JT TEN | 11370 TRAILS END N | | | | WILLIAMSBURG MI | 49690-9205 | |
| GARY D SHARP | | 4969 STONEY RIDGE RD | | | | RIDGEVILLE OH | 44039-1129 | |
| GARY D SHEPHERD | | 6788 HEATHER MOOR TR | | | | HILLSBORO OH | 45133-9365 | |
| GARY D SHEPHERD | | 1311 HUNTINGTON DR | | | | OWOSSO MI | 48867-1913 | |
| GARY D SIMMONS | | 915 BLANCHARD AVE | | | | FLINT MI | 48503-5368 | |
| GARY D SMITH | | 5577 COACHMANS LN | | | | HAMBURG NY | 14075-5854 | |
| GARY D SMITH | | 4822 BILL ROAD | | | | DURAND MI | 48429-9787 | |
| GARY D SNYDER | | 513 SCOTT PARK DR | | | | IOWA CITY IA | 52245-5144 | |
| GARY D STEINER | | 4455 E PARADISE VILLAGE PKWY SOU | UNIT #1108 | | | PHOENIX AZ | 85032 | |
| GARY D STOCKTON & | JANICE R STOCKTON JT TEN | 8624 PUTTYGUT RD | | | | RICHMOND MI | 48064-1908 | |
| GARY D STUDNICKI & | JUDITH ANN STUDNICKI JT TEN | 21920 GOLDEN STAR BLVD | | | | TEHACHAPI CA | 93561 | |
| GARY D TEAGUE | | 1700 LARKWOOD COURT | | | | AUSTIN TX | 78723-2628 | |
| GARY D TERAN | | 6380 WEST CREST FOREST CT | | | | CLARKSTON MI | 48348-4584 | |
| GARY D TERAN & | DEBBRA A TERAN JT TEN | 6380 WEST CREST FOREST COURT | | | | CLARKSTON MI | 48348-4584 | |
| GARY D THIBO | | 10383 OAK RD | | | | MILLINGTON MI | 48746-9331 | |
| GARY D TOOLES | | 2618 LILLIAN RD | | | | ANN ARBOR MI | 48104-5318 | |
| GARY D TUTLE | | 4001 COUNTY ROAD 1110 | | | | RIO VISTA TX | 76093-3235 | |
| GARY D UNDERWOOD | | 4924 MATTHEWS RD | | | | CHARLOTTE MI | 48813-9180 | |
| GARY D VICCARO | | 133 ALPINE RIDGE LO | | | | DAVENPORT FL | 33897-3574 | |
| GARY D WAHL & | DEBRA B WAHL JT TEN | 5783 WAUTOMA BEACH RD | | | | HILTON NY | 14468-9146 | |
| GARY D WAHL & | GORDON S WAHL JT TEN | ATTN GORDON T WAHL | 167 LONG POND ROAD | | | ROCHESTER NY | 14612-1140 | |
| GARY D WEITZNER & | LESLIE S WEITZNER JT TEN | 21116 NE 24TH AVE | | | | NORTH MIAMI BEACH FL | 33180-1064 | |
| GARY D WITHERS | | 904 BRANDYWINE LANE | | | | ROCKY MOUNT NC | 27804-9302 | |
| GARY D WOOTEN | | 3617 CROSS CREEK RD | | | | EDMOND OK | 73003-3511 | |
| GARY D WRATHER | | 935 LILAC LN | | | | BEDFORD IN | 47421-6109 | |
| GARY D WRATHER & | DIANE M WRATHER JT TEN | 935 LILAC LN | | | | BEDFORD IN | 47421-6109 | |
| GARY D WRIGHT | | 4910 NW 15TH ST | | | | LAUDERHILL FL | 33313-5515 | |
| GARY D YARBER | | 3 CHIPPEWA RUN | | | | PANA IL | 62557-9718 | |
| GARY DAVID GROFF | | 12408 TAMPICO WAY | | | | SILVER SPRING MD | 20904-1752 | |
| GARY DAVID LEVIN | | 7810 CROWN TOP | | | | LOUISVILLE KY | 40241-2702 | |
| GARY DAVIS | | 465 W RIDGE AVE | | | | BLOOMSBURG PA | 17815-1026 | |
| GARY DAVIS | | 500 EAGLE DRIVE 303 | | | | ELK GROVE VILLAGE IL | 60007-4719 | |
| GARY DEAN FITZWATER & | LOIS E FITZWATER JT TEN | 1309 W 1ST | | | | ABILENE KS | 67410-3823 | |
| GARY DECAPITO | | 937 MAYFLOWER ST NW | | | | WARREN OH | 44483 | |
| GARY DEFLORIO | | 958 W MILLER RD | | | | MIO MI | 48647 | |
| GARY DELSERRA & | DENA DELSERRA JT TEN | 810 WISNER ST | | | | WEST PITTSTON PA | 18643-1631 | |
| GARY DEVLEER & | KATHLEEN DEVLEER TEN COM | 5731 MELETIO LN | | | | DALLAS TX | 75230-2105 | |
| GARY DIR & | JUDY DIR JT TEN | 16 GATEWAY RD | | | | FAIRPORT NY | 14450-2236 | |
| GARY DOBRINSKY | | RR 3 BOX 3388 | | | | SAYLORSBURG PA | 18353-9646 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GARY DON GIBSON | | BOX 218 | | | | SINTON TX | 78387-0218 | |
| GARY DONLEY JR U/GDNSHP OF | | PFC 473 BOX 609 | | | | FPO AP | 96349 | |
| GARY DONOVAN | | 401 NORTH DR | | | | ROCHESTER NY | 14612-1209 | |
| GARY DOYLE | | 905 E JOHNSTON CIR | | | | OLATHE KS | 66061-6417 | |
| GARY E ABERNETHY | | BOX 471 | | | | CLAREMONT NC | 28610-0471 | |
| GARY E ANDREJAK & | CATHERINE RUTH ANDREJAK JT TEN | 583 MONTORI CT | | | | PLEASANTON CA | 94566-2130 | |
| GARY E BAKER | | 808 WESTGATE DR | | | | ANDERSON IN | 46012-9376 | |
| GARY E BASHORE | | 3472 MARITIME GLN | | | | GAINESVILE GA | 30506-1069 | |
| GARY E BATTA | | 27 ALISON DRIVE | | | | AVENEL NJ | 07001-1929 | |
| GARY E BEAVER & | EILEEN ROXANNE BEVER | COMMUNITY PROPERTY | 1809 ROLLING HILLS DRIVE | | | FULLERTON CA | 92835-2133 | |
| GARY E BOLIN | | 10737 TRUMAN RD | | | | EVART MI | 49631-9660 | |
| GARY E BOWLING | | 9677 SPRINGWATER LN | | | | MIAMISBURG OH | 45342-4532 | |
| GARY E BOYCE & | CHRISTINE BOYCE JT TEN | 17230 OYSTER BAY ROAD | | | | GULF SHORES AL | 36542 | |
| GARY E BRANDIMORE & | SHERRY L BRANDIMORE JT TEN | 1169 BRISSETTE BEACH RD | | | | KAWKAWLIN MI | 48631-9454 | |
| GARY E BREEZE | | 5260 O'NEAL | | | | WAYNESVILLE OH | 45068-9128 | |
| GARY E BREWSTER | | 7709 CO ROAD 301 | | | | GRANDVIEW TX | 76050-4128 | |
| GARY E BYERS | | 11840 CAPE COD | | | | TAYLOR MI | 48180-6205 | |
| GARY E CHEEK | | 8621 HAHN | | | | UTICA MI | 48317-5734 | |
| GARY E COEN | | BOX 469 | | | | PORT OCONNOR TX | 77982-0469 | |
| GARY E COTTET | | 24 CHALIN | | | | ST PETERS MO | 63376-1942 | |
| GARY E COTTET & | DIANE C COTTET JT TEN | 24 CHALIN | | | | ST PETERS MO | 63376-1942 | |
| GARY E COVERT & | TEENA B COVERT JT TEN | 114 WOLF CREEK DR N | | | | MACON GA | 31210-9001 | |
| GARY E DEMAND | | 6150 EAST TOWNLINE ROAD | | | | BIRCH RUN MI | 48415-9070 | |
| GARY E DINSMORE | | 21937 WALNUT STREET | | | | KEOSAUQUA IA | 52565-8372 | |
| GARY E DIRKER & | JERE J DIRKER JT TEN | 8820 SANDYCREST CT | | | | WHITELAKE MI | 48386-2449 | |
| GARY E EDWARDS | | 413 N LINCOLN ST | | | | STANTON MI | 48888-9390 | |
| GARY E FELLHAUER | | 1000 ELDRIDGE | | | | WASHINGTON IL | 61571-2824 | |
| GARY E FORD | | BOX 1212 | | | | LINCOLNTON NC | 28093-1212 | |
| GARY E FORD & | HAZELENE H FORD JT TEN | BOX 1212 | | | | LINCOLNTON NC | 28093-1212 | |
| GARY E GEBOLYS | | 864 LEBLANC ST | | | | LINCOLN PARK MI | 48146-4361 | |
| GARY E GEISLER | | 3012 W VIRGINIA | | | | PHOENIX AZ | 85009-1606 | |
| GARY E GLOBISH | | 20101 PURLINGBROOK | | | | LIVONIA MI | 48152-1848 | |
| GARY E GRUBER | | 13204 CLEAR SPRING RD | | | | CLEARSPRING MD | 21722-1935 | |
| GARY E GUZY | | 450 PATCH RD | | | | CONTOOCOOK NH | 03229-2703 | |
| GARY E GUZY | | 450 PATCH ROAD | | | | CONTOOCOOK NH | 03229-2703 | |
| GARY E HALEY | | 712 SILVERHEDGE DR | | | | CINCINNATI OH | 45231-3932 | |
| GARY E HAMRICK | | 2620 ELDER CT | | | | JEFFERSONVILLE IN | 47130-7279 | |
| GARY E HEATH | | 3069 E MAIN ST 12 | | | | PLAINFIELD IN | 46168-2736 | |
| GARY E ISCO | | 7291 OAKWOOD DRIVE | UNIT C | | | BROOKFIELD OH | 44403-9769 | |
| GARY E KINNIARD | | 2010 HYATTS RD | | | | DELAWARE OH | 43015-7988 | |
| GARY E KOBEN | | HC 476310 ST MARTINS PT | | | | HESSEL MI | 49745 | |
| GARY E LAWSON | | PO BOX 12383 | | | | KANSAS CITY MO | 64116-0383 | |
| GARY E LEE | | PO BOX 2135 | | | | FULTON TX | 78356 | |
| GARY E MACHINSKI | | 4800 MILLIS RD | | | | NORTH BRANCH MI | 48461-9603 | |
| GARY E MAIN | | 11523 169TH NE COURT | | | | REDMOND WA | 98052 | |
| GARY E MARSA | APT 2-S | 320 TERRACE DR | | | | FLUSHING MI | 48433-1972 | |
| GARY E MARSH & | HARRIET I MARSH TR | UA 02/18/1994 | MARSH FAMILY TRUST | 518 N PALM DR | | BEVERLY HILLS CA | 90210 | |
| GARY E MASON | | 3527 STATE RD 104 | | | | BRODHEAD WI | 53520-9751 | |
| GARY E MASSEY | | 665 SE 550 RD | | | | CLINTON MO | 64735 | |
| GARY E MCKEE | | 1431 SPRUCE AVENUE | | | | WILMINGTON DE | 19805-1337 | |
| GARY E MCQUAID | | 3857 ST RT 82 | | | | NEWTON FALLS OH | 44444-9581 | |
| GARY E MEALOR | | BOX 74 | | | | GUILFORD IN | 47022-0074 | |
| GARY E MILLER | | 117 W SOUTH ST | | | | HILLSBORO OH | 45133-1440 | |
| GARY E O'CONNOR | | 144 MARY'S POINT RD | | | | HARVEY NB  E4H 2N2 | | CANADA |
| GARY E RICH | | 3902 MANN HALL | | | | FLINT MI | 48532-5040 | |
| GARY E ROBERTS | | 7906 BERCHMAN DRIVE | | | | HUBER HEIGHTS OH | 45424-2117 | |
| GARY E ROBERTS | | 8495 SAND BEACH RD | | | | HARBOR BEACH MI | 48441-9437 | |
| GARY E ROMANELLI & | HELENE S ROMANELLI JT TEN | 578 SOUTH ROSEDALE CT | | | | GROSSE POINTE WDS MI | 48236-1145 | |
| GARY E SAVAGE | | RR 1 BOX 81 | | | | BRINGHURST IN | 46913-9721 | |
| GARY E SCHEINER | | 132 WINDSTONE DR | | | | GREENVILLE SC | 29615-3819 | |
| GARY E SHANKS | | 8952 CROSSLEY RD | | | | SPRINGBORO OH | 45066-9367 | |
| GARY E SICILIANO | | 511 BRIDLEMERE AVE | | | | INTERLAKEN NJ | 07712-4330 | |
| GARY E SIMMONS | | 16253 CODO DRIVE | | | | LOCKPORT IL | 60441-8778 | |
| GARY E SMITH | | 6815 BALMORAL RD | | | | INDIANAPOLIS IN | 46241-1746 | |
| GARY E SPEIDELL | | 28554 HOFFMAN RD | | | | DEFIANCE OH | 43512-6984 | |
| GARY E SPENCER | | 8354 CHAMBERSBURG ROAD | | | | DAYTON OH | 45424-3940 | |
| GARY E SPIVEY | CUST LAUREN E | SPIVEY UTMA CA | 240 EL MESITA COURT | | | CAMERON PARK CA | 95682 | |
| GARY E SPIVEY | CUST MICHAEL A | SPIVEY UTMA CA | 240 EL MESITA COURT | | | CAMERON PARK CA | 95682 | |
| GARY E STAATZ | | 1120 N 142ND ST | | | | BASEHOR KS | 66007-7370 | |
| GARY E STAHL | | 913 WOODLYNN RD | | | | BALTIMORE MD | 21221-5239 | |
| GARY E STEWART | | 140 CAROL LN | | | | ELMA NY | 14059-9749 | |
| GARY E STOCKER | | 1049 N OMAHA CIRCLE | | | | MESA AZ | 85205-5023 | |
| GARY E STONE | | 4912 CARRY BACK LANE | | | | INDIANAPOLIS IN | 46237-2183 | |
| GARY E TOMBLESON | | 1495 GOLDEN GATE 302 | | | | SAN FRANCISCO CA | 94115-4647 | |
| GARY E TREGEA & | DIANE TREGEA JT TEN | 2 IVAN COMMON | | | | ROCHESTER NY | 14624-4367 | |
| GARY E TUCKER | | 1468 OAKBROOK | | | | ROCHESTER HILLS MI | 48307-1126 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GARY E WILLIAMS | | 5138 N W 19TH PL | | | | OCALA FL | 34482 | |
| GARY E WOLCOTT & | PAMELA SUE WOLCOTT JT TEN | 11625 LADD RD | | | | BROOKLYN MI | 49230-8502 | |
| GARY E WOLTER & | RITA D WOLTER | TR GARY E & RITA D WOLTER JOINT | REVOCABLE | INTER VIVOS TRUST UA 03 | 1401 WHITTIER PL | DEARBORN MI | 48124-1725 | |
| GARY E WORDEN | | 125435 CHURCH | | | | BIRCH RUN MI | 48415-9289 | |
| GARY E WRIGHT | | 3622 W VERMONTVILLE | | | | CHARLOTTE MI | 48813-8815 | |
| GARY E ZIRWES | | 6370 WALDON WOODS DRIVE | | | | CLARKSTON MI | 48346 | |
| GARY EDWARD HAYWORTH | | 4181 EAST SPRINGFIELD STREET | | | | SIMI VALLEY CA | 93063-1616 | |
| GARY EDWARDS & | MILDRED CLEMENS JT TEN | 13824 N TAN TARA DR | | | | SUN CITY AZ | 85351-2267 | |
| GARY EISENBERGER | | 1131 SOMERSET AVE | | | | LAKEWOOD NJ | 08701 | |
| GARY EUGENE MILLER | | 323 SHADY ACRES | | | | LUCAS KY | 42156 | |
| GARY EVAN SHAPIRO | | PO BOX 3198 | | | | NEW YORK NY | 10008-3198 | |
| GARY F ADAIR | | 726 TAMARAC | | | | DAVISON MI | 48423-1943 | |
| GARY F BRENNAN | | 365A FAIRMOUNT AVE | | | | SANTA CRUZ CA | 95062 | |
| GARY F CRAIG | | 240 WELLMEN LINE | | | | MELVIN MI | 48454-9789 | |
| GARY F DEMAR | | 1445 SUNRISE CT | | | | TRACY CA | 95377-8213 | |
| GARY F FANNING | | 146 MORGAN PLACE | | | | N ARLINGTON NJ | 07031 | |
| GARY F HARRIS | | 109 S MORTON ST | | | | ST JOHNS MI | 48879-1747 | |
| GARY F HOPKINS | | 14151 SWANEE BEACH | | | | FENTON MI | 48430-3249 | |
| GARY F JAMIESON | | 266 HARBOUR POINTE DR | | | | BELLEVILLE MI | 48111-4443 | |
| GARY F KOSKO | | 41 WOODSHIRE LANE | | | | ROCHESTER NY | 14606-4629 | |
| GARY F KRAUSE | | 105 SOUTHVIEW RD | | | | HOUGHTON LAKE MI | 48629 | |
| GARY F KROHN | | 2848 SPIELMAN HTS DRIVE | | | | ADRIAN MI | 49221-9228 | |
| GARY F LACLAIR | | 3801 KINGSWOOD | | | | DRYDEN MI | 48428-9707 | |
| GARY F LEE & | PAMALA K LEE JT TEN | 3359 DRYDEN RD | | | | METAMORA MI | 48455-9314 | |
| GARY F MORTORO & | JOAN S MORTORO JT TEN | 12424 SW 108TH PLACE | | | | MIAMI FL | 33176-4648 | |
| GARY F OBARSKI | | 4834 BURNHAM STREET | | | | TOLEDO OH | 43612-2460 | |
| GARY F QUAAS | | 97 MONTROSS AVE | | | | RUTHERFORD NJ | 07070-1149 | |
| GARY F RACKOWSKI | | 1165 RIDGE ROAD | | | | BROADALBIN NY | 12025-2754 | |
| GARY F SINNING | CUST MICHAEL S SINNING | UGMA MI | 25232 SURREY LANE | | | FARMINGTON HILLS MI | 48335-2041 | |
| GARY F SINNING | CUST NICHOLAS A SINNING | UGMA MI | 25232 SURREY LANE | | | FARMINGTON HILLS MI | 48335-2041 | |
| GARY F SKELDING & | KATHLEEN A SKELDING JT TEN | 121 MILL STREAM LANE | | | | ANDERSON IN | 46011-1914 | |
| GARY F STEWART | | PO BOX 1744 | | | | STILLWATER OK | 74076 | |
| GARY F STEWART & | FAYENELLE STEWART JT TEN | PO BOX 1744 | | | | STILLWATER OK | 74076-1744 | |
| GARY F ZIGMAN | | 21 TIMBER MILL RD | | | | SANDY HOOK CT | 06482-1247 | |
| GARY FAUBION | | R R 1 | | | | HELTONVILLE IN | 47436-9801 | |
| GARY FISCHER | | 3112 N MAIN ST | | | | RACINE WI | 53402-4017 | |
| GARY FISHER | | 220 S LANSDOWN WAY | | | | ANDERSON IN | 46012-3231 | |
| GARY FISHKIND | CUST ZACHARY FISHKIND | UGMA NY | 17 ADELA CT | | | YORKTOWN HEIGHTS NY | 10598 | |
| GARY FRANCES BROCK | | BOX 323 | | | | WEST BRANCH MI | 48661-0323 | |
| GARY FRANK DECAPITO | | 937 MAYFLOWER ST NW | | | | WARREN OH | 44483 | |
| GARY FRANK GLEASON | | 110 BANK ST SE #2004 | | | | MINNEAPOLIS MN | 55414 | |
| GARY FRIEDENBERG & | CAROL FRIEDENBERG JT TEN | 52 WOODMONT RD | | | | MELVILLE NY | 11747-3319 | |
| GARY G ANDRUS | | 719 N BLAIR | | | | ROYAL OAK MI | 48067-2060 | |
| GARY G BISKNER | | 144 CROSS TIMBERS ST | | | | OXFORD MI | 48371-4702 | |
| GARY G BOSEN | | BOX 113 | | | | GOODRICH MI | 48438-0113 | |
| GARY G BRACKEEN | CUST LORI | ANN BRACKEEN UGMA OK | 1111 KICKAPOO SPUR | | | SHAWNEE OK | 74801-4711 | |
| GARY G CLARK | | 2199 RICHWOOD | | | | PONTIAC MI | 48326-2527 | |
| GARY G DALTON | | 1143 MARVIN ST | | | | MILAN MI | 48160-1145 | |
| GARY G DENNIS | | 1577 OSBORN | | | | SAGINAW MI | 48602-2831 | |
| GARY G DILL & | HERTHA DILL JT TEN | 2757 CRYSTAL TREE DR | | | | REDDING CA | 96001-3774 | |
| GARY G EFSTRATION & | ANGELA EFSTRATION JT TEN | 15 WOODHENGE CIRCLE | | | | LITITZ PA | 17543 | |
| GARY G ELROD | | 1531 S CROSBY | | | | JANESVILLE WI | 53546-5444 | |
| GARY G ESPENMILLER | | 2458 WESTSIDE DRIVE | | | | NORTH CHILI NY | 14514-1040 | |
| GARY G FERGUSON | | 1981 ST CLAIR DR | | | | HIGHLAND MI | 48357-3333 | |
| GARY G FISHER | | 8072 LARK LN | | | | GRAND BLANC MI | 48439-7254 | |
| GARY G GLATTING & | JUDY GLATTING JT TEN | 2316 W TIERRA BUENA LANE | | | | PHOENIX AZ | 85023-4132 | |
| GARY G HAMPTON | | 3858 JONES RD | | | | NORTH BRANCH MI | 48461-8930 | |
| GARY G HATHCOCK | | 8736 UNION HILL RD | | | | CANTON GA | 30115-5733 | |
| GARY G HAYWARD | | 68 CHASE RD | | | | FALMOUTH MA | 02540-2151 | |
| GARY G HOOVER | | PO BOX 844 | | | | KEKAHA HI | 96752-0844 | |
| GARY G LEINBERGER | | 2713 22ND STREET | | | | BAY CITY MI | 48708-7615 | |
| GARY G LINCE | | 9512 SERGENT RD | | | | BIRCH RUN MI | 48415-9604 | |
| GARY G MC GAFFIC & | MARLENE MC GAFFIC JT TEN | 108 CHESHIRE LANE | | | | MC MURRAY PA | 15317-2613 | |
| GARY G MCKENZIE & | LUCAS MCKENZIE JT TEN | G6476 N DORT HWY | | | | MT MORRIS MI | 48458 | |
| GARY G MILLER | | 8347 MAIN ST | | | | BIRCH RUN MI | 48415-9260 | |
| GARY G NEEDHAM | | BOX 53 | | | | NEW ROSS IN | 47968-0053 | |
| GARY G NOON | | 111 S GREENFIELD RD SPACE 101 | | | | MESA AZ | 85206 | |
| GARY G PAVLIK | | 2033 E RIVER RD #42 | | | | NEWTON FALLS OH | 44444 | |
| GARY G PRUITT | | 194 ALFRED DR | | | | GEORGETOWN KY | 40324-9470 | |
| GARY G RICHEY | | 1709 JOYCE | | | | ARLINGTON TX | 76010-2023 | |
| GARY G RINARD | | 553 OAKCREST S W | | | | WYOMING MI | 49509-4058 | |
| GARY G ROSEBROCK | | 16605 BLOSSER RD | | | | NEY OH | 43549-9723 | |
| GARY G RUSSELL & | BARBARA J RUSSELL JT TEN | 914 EMERALD DRIVE | | | | ALEXANDRIA VA | 22308-2624 | |
| GARY G SCHULTZ & | CATHY R SCHULTZ JT TEN | BOX 14 | | | | LEXINGTON NE | 68850-0014 | |
| GARY G SMITH | | 276 ORCHARD PARK RD | | | | BUFFALO NY | 14224-2633 | |
| GARY G SMOLAR | | 455 RIVER BANK | | | | WYANDOTTE MI | 48192-2627 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARY G VRIENS | | 783 GREEN ST | | | | NIAGARA ON THE LAKE ON | L0S 1J0 | CANADA |
| GARY G WANDTKE | | 5618 BEAR CREEK DR | | | | LANSING MI | 48917-1425 | |
| GARY G WHITFIELD | | 3768 CHERYL DR | | | | COMMERCE TOWNSHIP MI | 48382-1719 | |
| GARY G WHITMAN | | 4926 SPRING MEADOW DRIVE | | | | CLARKSTON MI | 48348-5156 | |
| GARY G WILKINS | | 22441 ALPINE WA | | | | PALM SPRINGS CA | 92262-1147 | |
| GARY G WROBLEWSKI | | 30004 HOLLY CT | | | | WARREN MI | 48092-1801 | |
| GARY G ZAYAC | | 1009 GENESEE N E | | | | WARREN OH | 44483-4211 | |
| GARY GABBARD | | 2134 PARKAMO AVE | | | | HAMILTON OH | 45015-1275 | |
| GARY GARRISON | | 5794 MORRICE | | | | PERRY MI | 48872-8742 | |
| GARY GERSTENBLATT & | PHYLLIS GERSTENBLATT JT TEN | 180 REDWOOD DRIVE | | | | EAST HILLS NY | 11576-2228 | |
| GARY GILREATH | | 1125 STEEPLECHASE DRIVE | | | | CHATTANOOGA TN | 37421-4400 | |
| GARY GLEN SMITH | | 1657 E HACKAMORE ST | | | | MESA AZ | 85203-3904 | |
| GARY GORALSKI | | 8133 SAWYER RD | | | | DARIEN IL | 60561-5228 | |
| GARY GORMIN | | 8680 LONGWOOD DR | | | | SEMINOLE FL | 33777-1309 | |
| GARY GRAVES | | 931 BELLEVUE PL | | | | KOKOMO IN | 46901-3907 | |
| GARY GREENBLATT | | 503 E 13TH ST D2 | | | | NEW YORK NY | 10009-3501 | |
| GARY H AIN | | 58 SANDY HILL RD | | | | OYSTER BAY NY | 11771 | |
| GARY H ALDRIDGE | | 209 STONEVIEW LN | | | | MOORESVILLE IN | 46158-2747 | |
| GARY H BLISS | | 3222 HICKOX RD | | | | CANANDAIGUA NY | 14424 | |
| GARY H BOGGESS | | 28053 WEDDEL | | | | TRENTON MI | 48183-4841 | |
| GARY H CHAMPINE | | 55 N 8 MILE | | | | LINWOOD MI | 48634-9541 | |
| GARY H DAVISON | | 7101 SYLVAN GLEN LANE | | | | FAIRFAX STATION VA | 22039-1705 | |
| GARY H GERLITZ | | 5008 RYAN DR | | | | OKLAHOMA CITY OK | 73135-4204 | |
| GARY H GILPIN | | 122 K WALDON ROAD | | | | ABINGDON MD | 21009 | |
| GARY H HARRISON | | 521 NEW LOTHROP RD | | | | LENNON MI | 48449 | |
| GARY H HEDSTROM | | 2536 BRISTOL AVE NW | | | | GRAND RAPIDS MI | 49544-1412 | |
| GARY H HUIZENGA & | JENNIFER J HUIZENGA JT TEN | 14758 S ARBORETUM DR | | | | LOCKPORT IL | 60441-9332 | |
| GARY H KLUTHE | | 8031 STIRRUP COURT | | | | RAPID CITY SD | 57702 | |
| GARY H LUCK | | 2201 OLD HY 61 | | | | TROY MO | 63379 | |
| GARY H OLAFF | | 740 MORRIS COURT | | | | FLORENCE NJ | 08518-2622 | |
| GARY H OSHIELDS | | 4956 GLENN DRIVE | | | | NEW PORT RICHEY FL | 34652-4459 | |
| GARY H O'SHIELDS & | CHERYL J O'SHIELDS JT TEN | 4956 GLENN DRIVE | | | | NEW PORT RICHEY FL | 34652-4459 | |
| GARY H PHILBURN | | 9393 MABLEY HILL RD | | | | FENTON MI | 48430-9401 | |
| GARY H RICKENBRODE | | ROUTE 3 | | | | MC EWEN TN | 37101-9803 | |
| GARY H WOOD & | LINDA MORGAN WOOD JT TEN | 8703 PRUDENCE DR | | | | ANNANDALE VA | 22003-4153 | |
| GARY HERMAN & | LISA HERMAN JT TEN | 153-32 77TH AVE | | | | FLUSHING NY | 11367-3128 | |
| GARY HERNDON & | LINDA HERNDON JT TEN | 8473 NW 16TH ST | | | | CORAL SPRINGS FL | 33071-6218 | |
| GARY HILL | | 17257 SAND RD | | | | KENDALL NY | 14476-9749 | |
| GARY HILL | | 471 PINE LANE | | | | BIG PINE KEY FL | 33043-4610 | |
| GARY HILTY & | MARSHA HILTY JT TEN | 1431 MONTEAGLE | | | | COLORADO SPRINGS CO | 80909-2929 | |
| GARY HILTY & | MARSHA HILTY JT TEN | 1431 MONTEAGLE ST | | | | COLORADO SPRINGS CO | 80909-2929 | |
| GARY HOFFMAN | | 7434 N OSBORN RD | | | | ELWELL MI | 48832 | |
| GARY HOMA | | 3243 SW ESPERANTO STREET | | | | PORT ST LUCIE FL | 34953 | |
| GARY HOTTE | CUST STEVEN J HOTTE UGMA CT | 146 SURREY LANE | | | | HARLEYVILLE PA | 19438-1806 | |
| GARY HOUCK | | 5334 SOUTH US 31 | | | | PERU IN | 46970 | |
| GARY HOUSEMAN | | 203 CHUCHILL FARMS RD | | | | MURFREESBORO TN | 37127-7897 | |
| GARY I BISNOW | CUST | MAUREEN E BISNOW U/THE | MINNESOTA UNIFORM GIFTS TO MINORS ACT | | 6033 CEDAR KNO | MOBILE AL | 36609-2701 | |
| GARY IACOBUCCI | | 227 E ALDER ST | | | | BREA CA | 92821-6514 | |
| GARY IVES TAPNER | | 57 WILLIAM HENRY ROAD | | | | NORTH SCITUATE RI | 02857-2040 | |
| GARY J APPLETON & | ELEANORE B APPLETON JT TEN | 4353 REGENCY | | | | SWARTZ CREEK MI | 48473-8807 | |
| GARY J ARBLASTER & | ELIZABETH A ARBLASTER JT TEN | 948 WARNER RD NE | | | | VIENNA OH | 44473-9720 | |
| GARY J ARMSTRONG | | 388 MANG AVE | | | | KENMORE NY | 14217-2510 | |
| GARY J BAKER & | KATHLEEN R BAKER JT TEN | 990 W DEXTER TRAIL | | | | MASON MI | 48854 | |
| GARY J BANDROW | | 41834 GAINSLEY | | | | STERLING HEIGHTS MI | 48313-2552 | |
| GARY J BARRON | | 701 NE AARON DR | | | | LEES SUMMIT MO | 64086 | |
| GARY J BIGLIN | | 5331 STATE ROUTE 61 SOUTH | | | | SHELBY OH | 44875-9089 | |
| GARY J BLASER | | 1436 LAKE DR | | | | NATIONAL CITY M | 48748-9569 | |
| GARY J BOWMAN | | 871 DOLPHIN SW | | | | WYOMING MI | 49509-5123 | |
| GARY J BRAND | | 229 MOUNTAIN VIEW DR | | | | MONROE NH | 03771 | |
| GARY J BRENTON & | DONNA M BRENTON JT TEN | 509 WOODMERE DR | | | | ANDERSON IN | 46011-1848 | |
| GARY J BRONNENBERG | | 3262 N 200 E | | | | ANDERSON IN | 46012-9612 | |
| GARY J BUNTING | | 1592 ELROD ROAD | | | | BOWLING GREEN KY | 42104-8535 | |
| GARY J CALDWELL | | 18 JAMES AVE | | | | FALL RIVER NS  B2T 1H7 | | CANADA |
| GARY J CARNAHAN | | 601 W HIGH ST | | | | DEFIANCE JUNCTION OH | 43512-1402 | |
| GARY J CHRISTENSEN & | SUSAN M CHRISTENSEN JT TEN | 606 SONNET DR | | | | SAN ANTONIO TX | 78216-3416 | |
| GARY J CONNELL | | 2 STRATFORD DR | | | | CLIFTON PARK NY | 12065-1735 | |
| GARY J CORPORA & | LENORE H CORPORA JT TEN | 2923 ERICH DR | | | | WILLOUGHBY HILLS OH | 44092 | |
| GARY J COLLIGE | | 401 COVILLAUD PL | | | | MARYSVILLE CA | 95901-3220 | |
| GARY J DE BROEKERT | TR GARY DE BROEKERT LIVING TRUS 03/07/66 | | 1177 86TH TERRACE N | | | ST PETERSBURG FL | 33702 | |
| GARY J DINOLA & | SUSAN L DINOLA JT TEN | 1022 HATLEE RD | | | | BALLSTON LAKE NY | 12019-1602 | |
| GARY J DOMINISH | | 7465 EBRO RD | | | | ENGLEWOOD FL | 34224-7906 | |
| GARY J DRANGO | | 5200 DEERWOOD CT | | | | AUSTIN TX | 78730-3528 | |
| GARY J DURHAM | | 514 N 70TH AVE | | | | PENSACOLA FL | 32506 | |
| GARY J EDWARDS | | 29419 OLD SCHOOL HOUSE RD | | | | ARDMORE AL | 35739-8449 | |
| GARY J FAERBER | | 5612 MEADOW LANE | | | | ANN ARBOR MI | 48105 | |
| GARY J GAGLIARDI & | ELEANOR C GAGLIARDI JT TEN | 505 SADDLE LANE | | | | GROSSE POINTE WOOD MI | 48236-2727 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GARY J GERSTNER | | PO BOX 785 | | | | DUPONT WA | 98327-0785 | |
| GARY J GRABOWSKI | | 13513 WEBSTER RD | | | | CLIO MI | 48420-8262 | |
| GARY J GROSS | | 11811 PORTAGE ROAD | | | | MEDINA NY | 14103-9615 | |
| GARY J GROSS | | BOX 338 | | | | WILLIS MI | 48191-0338 | |
| GARY J GUSTWILLER | | 15514 CULLEN | | | | DEFIANCE OH | 43512-8835 | |
| GARY J HAHN | | 120 KEHRS MILL TRL | | | | BALLWIN MO | 63011-3278 | |
| GARY J HAMMOND | | 3370 N PASS DR | | | | CLIO MI | 48420 | |
| GARY J HART | | 79 LAKEWOOD ROAD | | | | NEW EGYPT NJ | 08533-1307 | |
| GARY J HILL | | 119 AMELIA ST | | | | TORONTO ON  M4X 1E5 | | CANADA |
| GARY J INMAN | | 3115 W DAVISON LAKE RD | | | | ORTONVILLE MI | 48462-9518 | |
| GARY J ISYK | | 948 COUNTRYSIDE WEST BOULEVARD | | | | PORT ORANGE FL | 32127-7988 | |
| GARY J JAINSHIG | | 351 KENY BLVD UNIT 211 | | | | LONDON OH | 43140-8524 | |
| GARY J JARVIS & | NANCY L JARVIS JT TEN | 9309 STATE HWY 37 | | | | OGDENSBURG NY | 13669-5402 | |
| GARY J JENKINS | | 7050 RT 7 | | | | KINSMAN OH | 44428 | |
| GARY J JUSTIN | | 22026 RIDGEWAY | | | | ST CLAIR SHRS MI | 48080-4084 | |
| GARY J KALMES & | RITA E KALMES JT TEN | 6517 S ROBB WAY | | | | LITTLETON CO | 80127-5849 | |
| GARY J KARAS | | 12390 VOIPE DRIVE | | | | STERLING HEIGHTS MI | 48312-5328 | |
| GARY J KENDALL | | 3370 WHEELER RD | | | | BAY CITY M | 48706-1646 | |
| GARY J KROHN | | 18909 PARKWAY LN | | | | MOKENA IL | 60448-9102 | |
| GARY J LAKE | | 6098 GRANGER HWY | | | | MULLIKEN MI | 48861-9742 | |
| GARY J LIESE | | 38 NANTUCKET ROAD | | | | ROCHESTER NY | 14626-2323 | |
| GARY J LOEBER | | 4152 J IDLE HOUR CIRCLE | | | | DAYTON OH | 45415-3353 | |
| GARY J MADDOX & | SHARON S MADDOX JT TEN | 123 E CIRCLE DR | | | | NEW CASTLE IN | 47362-9200 | |
| GARY J MASCHING | | 20477 STAFFORD | | | | CLINTON TWP MI | 48035-4065 | |
| GARY J MCWAIN | | 2789 TWIN TOWNSHIP RD | | | | LEWISBURG OH | 45338-9764 | |
| GARY J MELOVICH | | 2637 LIBERTY ST | | | | TRENTON NJ | 08629-2014 | |
| GARY J MICHALOWSKI | | 166 S E CRESTWOOD CIR | | | | STUART FL | 34997 | |
| GARY J MOORE | | 259 LAKEVIEW PLAZA | | | | STOCKBRIDGE GA | 30281-6271 | |
| GARY J MOORE | | 847 IRVIN RD | | | | BLANCHESTER OH | 45107-9708 | |
| GARY J MYERS | | 57 FURMAN CRES | | | | ROCHESTER NY | 14620-2801 | |
| GARY J NICHOLS | | 3345 N LAKE PLEASANT RD | | | | ATTICA MI | 48412-9381 | |
| GARY J OBRIEN | | 751 OSTRANDER ROAD | | | | EAST AURORA NY | 14052-1201 | |
| GARY J OGONOWSKI & | CHERYL L OGONOWSKI JT TEN | 553 SUNLIGHT DR | | | | ROCHESTER MI | 48309 | |
| GARY J OTTENBRITE | | 876 MATTERHORN ST | | | | OSHAWA ON  L1K 2M5 | | CANADA |
| GARY J OVERTON | | 2871 NO STEWART RD | | | | CHARLOTTE MI | 48813 | |
| GARY J PAJA | | 9225 CAPRICE DR | | | | PLYMOUTH MI | 48170-4705 | |
| GARY J PETERSON & | BEULAH M PETERSON | TR UA 06/27/03 | GARY PETERSON & BEULAH PE | REVOCABLE TRUST | 1024 GLENHAVEN | FULLERTON CA | 92835 | |
| GARY J PICKENS | | 5459 SPRINGRIDGE RD | | | | RAYMOND MS | 39154-9677 | |
| GARY J PLUNK | | 513 GRANTS PKWY | | | | ARLINGTON TX | 76014-1122 | |
| GARY J RICCIO & | SARAH D RICCIO JT TEN | 2618 223RD ST EAST | | | | BRADENTON FL | 34211 | |
| GARY J RICKSGERS | | 9280 EATON ROAD | | | | DAVISBURG MI | 48350-1520 | |
| GARY J ROSS | | 9409 FM 2621 | | | | BRENHAM TX | 77833-7218 | |
| GARY J SCULL | | 1715 SCULL RD | | | | RAEFORD NC | 28376-5591 | |
| GARY J SHUR | | 7635 S RAUCHOLZ RD | | | | SAINT CHARLES MI | 48655-9745 | |
| GARY J SKEELS | | 69042 N TERRACE DRIVE | | | | WHITE PIGEON MI | 49099-9007 | |
| GARY J SMITH | | 295 GLENN LANE | | | | DURANGO CO | 81301-8338 | |
| GARY J SMYTH | | 39491 CLEARVIEW | | | | MT CLEMENS MI | 48045-1826 | |
| GARY J SPINELLA | | 313 ZAGORA DR | | | | DANVILLE CA | 94506-1303 | |
| GARY J SPURLOCK | | 819 SHADYBROOK LANE | | | | RED OAK TX | 75154-5407 | |
| GARY J STANFORD | | 15789 APPOLINE | | | | DETROIT MI | 48227-4009 | |
| GARY J STAROPOLI | | 49 HILLCREST RD | | | | MARTINSVILLE NJ | 08836-2335 | |
| GARY J STEIN | | 7434 JOHNSON RD | | | | FLUSHING MI | 48433-9050 | |
| GARY J TOLOTTI & | RUTH E BANDLE JT TEN | BOX 3404 | | | | CAMARILLO CA | 93011-3404 | |
| GARY J TOMPA | | 6080 SHATTUCK RD | | | | SAGINAW MI | 48603-2614 | |
| GARY J VOSS | | 317 W ANDERSON RD | | | | LINWOOD MI | 48634-9771 | |
| GARY J WARDOSKY | | 12386 EBELING RD | | | | BRUCE MI | 48065-2649 | |
| GARY J WENCK & | CYNDI K WENCK JT TEN | 5612 MUDDY CREEK RD | | | | CINCINNATI OH | 45238 | |
| GARY J WHITEHAIR | | 1363 SALT RD | | | | WEBSTER NY | 14580-9329 | |
| GARY JAMES & | LAURIE C JAMES | TR JAMES FAM TRUST | UA 10/16/90 | 11060 E ROGER RD | | TUCSON AZ | 85749-8100 | |
| GARY JAMES WILLIAMS | | 4115 BETTS AVENUE | | | | WINDSOR ON  N9H 2N7 | | CANADA |
| GARY JAY MALVERN | | 22 STONE HOLLOW | | | | GREENVILLE SC | 29605-1058 | |
| GARY JOHNSON | | 7501 ARUNDEL RD | | | | TROTWOOD OH | 45426-3801 | |
| GARY JON HUGHES | | 7402 SAN CARPINO DRIVE | | | | GOLETA CA | 93117-1213 | |
| GARY JONES | | 7032 TAMARACK DR | | | | HUBBARD OH | 44425-3052 | |
| GARY JONES & | SUSAN JONES | TR UA 04/30/91 KATELYN JONES TRUS | BOX 189 | | | ROUND LAKE NY | 12151-0189 | |
| GARY JOSEPH SLABY | | 4595 SILVER CREEK | | | | BRECKSVILLE OH | 44141 | |
| GARY K BRIGHT | | 3433 STINGLEY RD | | | | GREENVILLE OH | 45331-9569 | |
| GARY K DEMPSEY | | 30910 STATE HIGHWAY 100LOT 169 | | | | SAN BENITO TX | 78586 | |
| GARY K DOUGLAS | | 567 WEST NORTHVIEW ST | | | | OLATHE KS | 66061 | |
| GARY K LIEBSCHNER | | 5642 RAUCH RD | | | | CARROLL OH | 43112-9666 | |
| GARY K MCCOWAN | | 13096 MACNEIL CT | | | | MILDFORD MI | 48380 | |
| GARY K SCHERSCHEL | | RR 11 BOX 1528 | | | | BEDFORD IN | 47421-9724 | |
| GARY K SHIBATA | | 11627 SE 62ND ST | | | | BELLEVUE WA | 98006-6347 | |
| GARY K SOUTHWORTH | | 235 COLONY BLVD | | | | GEORGETOWN KY | 40324-2507 | |
| GARY K SVEOM | | BOX 266 | | | | FOOTVILLE WI | 53537-0266 | |
| GARY K TYLER | | 212 EAST 4TH STREET | | | | TILTON IL | 61833-7417 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARY K ZURSCHMIT | | 1689 TALLMADGE ROAD | | | | KENT OH | 44240-6813 | |
| GARY KARP & | CHRISTINE KARP JT TEN | 2501 SAINT GEORGE WAY | | | | BROOKVILLE MD | 20833-3268 | |
| GARY KEENER | | 109 HEMPLE RD | | | | FARMERSVILLE OH | 45325 | |
| GARY KEITH PILLERS & | PAULETTE PEEL PILLERS TEN COM | 3303 58TH ST | | | | LUBBOCK TX | 79413-5506 | |
| GARY KENDALL ANDERSON | | 9431 HOLLY BEND LN | | | | HUNTERSVILLE NC | 28078-6869 | |
| GARY KENNEDY | | 6278 APPLERIDGE DR | | | | BOARDMAN OH | 44512-3507 | |
| GARY KENT HUGHES | | 218 MULLINS ADDITION DR | | | | PIKEVILLE KY | 41501 | |
| GARY KEPNISS | CUST MATHEW KEPNISS UGMA NJ | 24 BONNYVIEW DR | | | | LIVINGSTON NJ | 07039-2035 | |
| GARY KICINSKI | | 815 CRESCENT DRIVE | | | | ALEXANDRIA VA | 22302 | |
| GARY KNOWLE | CUST EMILY KNOWLE | UGMA NY | 12 ANNAMARIE TERR | | | CHEEKTOWAGA NY | 14225-2448 | |
| GARY KRAMER | CUST | MARK KRAMER U/THE NEW JERSEY | UNIFORM GIFTS TO MINORS AC | 36 STAR DANCER TL | | SANTA FE NM | 87506-1208 | |
| GARY KRONFELD | | 150 S DEAN ST | | | | ENGLEWOOD NJ | 07631-3514 | |
| GARY KUIPER & | LINDA KUIPER JT TEN | 318 BOUTELL DRIVE | | | | GRAND BLANC MI | 48439-1513 | |
| GARY KUNDINGER | | 1701 HIAWATHA DR | | | | SAGINAW MI | 48604-9423 | |
| GARY L ABBOTT | | 2013 LAWRENCE CIRCLE | | | | SOUTH JORDAN UT | 84095 | |
| GARY L ABEL | | 3011 FM 151 | | | | WHITEWRIGHT TX | 75491-8670 | |
| GARY L ACKERMAN | | 2423 WILLOWDALE DR | | | | BURTON MI | 48509-1317 | |
| GARY L ADAMS | | 4440 N COUNTY ROAD 1000 W 1000 | | | | ALEXANDRIA IN | 46001-9343 | |
| GARY L AHRENS & | LEONA C AHRENS JT TEN | 7926 SO 87TH CT | | | | JUSTICE IL | 60458-1451 | |
| GARY L ALLEN | | 1364 DENTON ST | | | | GREENSBURG PA | 15601-4940 | |
| GARY L AMLOTTE | | 127 W LINWOOD RD | | | | LINWOOD MI | 48634-9783 | |
| GARY L ANASTASOFF | | 7349 DOUGLAS RD | | | | IDA MI | 48140-9727 | |
| GARY L ANDREWS | | 8465 MARGARET | | | | TAYLOR MI | 48180-2760 | |
| GARY L AVERY | | 4117 FORSYTH AVE | | | | TROY MI | 48098-3771 | |
| GARY L BACKS | | 21312 N OAKVIEW DR | | | | NOBELSVILLE IN | 46060-9407 | |
| GARY L BAILEY | | 1197 N SERVICE RD W HOUSE 2 | | | | ST CLAIR MO | 63077-4710 | |
| GARY L BAKER | | 1105 GLENWOOD DRIVE | | | | COLUMBIA TN | 38401-6705 | |
| GARY L BAKER | | 11079 SHARON MEADOWS DR | | | | CINCINNATI OH | 45241-1850 | |
| GARY L BALL | | 10566 BRIERBUSH | | | | DOWNEY CA | 90241-2821 | |
| GARY L BARGER | | 3366 CYPRESS LAKE DR S | | | | OLIVE BRANCH MS | 38654-6864 | |
| GARY L BARLOW & | CHRISTINA L BARLOW JT TEN | BOX 465 | | | | CRAIG AK | 99921-0465 | |
| GARY L BARRETT | | 3895 MINTON RD | | | | ORION MI | 48359-1555 | |
| GARY L BARTA | | 133 CIPRIANI WAY | | | | NORTH VENICE FL | 34275-6686 | |
| GARY L BATES | | 7102 STATE RD | | | | MILLINGTON MI | 48746-9408 | |
| GARY L BAUER | | 3507 WORCHESTER PLACE | | | | FORT WAYNE IN | 46815-6201 | |
| GARY L BEADLE | | 4975 FREEMAN RD | | | | EATON RAPIDS MI | 48827-8025 | |
| GARY L BEAM | | BOX 494 | | | | CEDARVILLE OH | 45314-0494 | |
| GARY L BEESON & | JANICE M BEESON JT TEN | 1044 LK JAMES RD | | | | PRUDENVILLE MI | 48651-9416 | |
| GARY L BEHE | | 15588 OLD CARTWRIGHT RD | | | | HUNT NY | 14846 | |
| GARY L BELKA | | 111 CHURCH ST | | | | WAYLAND MI | 49348-1201 | |
| GARY L BELL & JANE A | BELL | TR GARY L BELL TRUST UA 04/02/98 | RR 1 | 500 EAST RD 600 SOUTH | | CUTLER IN | 46920 | |
| GARY L BENNETT & | FRANCES A BENNETT JT TEN | 735 OAK DR | | | | BLUE RIDGE VA | 24064-1070 | |
| GARY L BESAW | | 5086 LAPEER RD | | | | BURTON MI | 48509-2033 | |
| GARY L BLACKWELL JR & | DONNA J BLACKWELL JT TEN | 377 BURTON AVE | | | | ROHNERT PARK CA | 94928-3924 | |
| GARY L BOES | FREEMAN HOUSE 239 HIGH ST | HENLEY-IN-ARDEN WEST MIDLANDS | | | | B95 5BG | | UNITED KIN |
| GARY L BONHAM | | 9523 CUTLERS TRACE | | | | CENTERVILLE OH | 45458-9161 | |
| GARY L BOTHAM | | 270 ADAM ST | | | | TONAWANDA NY | 14150-2038 | |
| GARY L BOURCIER & | JOAN S BOURCIER JT TEN | 15853 SW 16TH AVENUE RD | | | | OCALA FL | 34473-8897 | |
| GARY L BOWMAN | | 909 E STINER RD | | | | CRESTON OH | 44217-9789 | |
| GARY L BOYD | | 19781 MAHON ST | | | | SOUTHFIELD MI | 48075-3941 | |
| GARY L BRANDON | | BOX 338 | | | | COLEMAN MI | 48618-0338 | |
| GARY L BRININSTOOL | | 3621 S IONIA RD | | | | BELLEVUE MI | 49021-9454 | |
| GARY L BROWN | | 247 HICKORY DR | | | | GREENVILLE OH | 45331-2853 | |
| GARY L BROWNRIGG | | 7545 HOSPITAL RD | | | | FREELAND MI | 48623-8609 | |
| GARY L BRUNT | | 136 EAST WALNUT | | | | PETERSBURG MI | 49270-9565 | |
| GARY L BULEMORE | | 1604 W HIBBARD RD | | | | OWOSSO MI | 48867-9222 | |
| GARY L BURGESS | | 13820 BARCROFT WAY | | | | WARREN MI | 48088-5106 | |
| GARY L CALL | | 259 RIVER AV | | | | FOLLANSBEE WV | 26037-1527 | |
| GARY L CARLISLE | | 131 SANDSTONE LN | | | | CANFIELD OH | 44406-7616 | |
| GARY L CAVITT & | MARY Q CAVITT JT TEN | PO BOX 681773 | | | | FRANKLIN TN | 37068-1773 | |
| GARY L CHAMBERLAIN | | 530 E ELLENDALE RD | UNIT 244 | | | EDGERTON WI | 53534 | |
| GARY L CHILDERS | | 379 STUMP RD | | | | LAPEER MI | 48446-8763 | |
| GARY L CODELUPPI & | DEBORAH A CODELUPPI JT TEN | 2032 WINDING BROOKWAY | | | | XENIA OH | 45385-9381 | |
| GARY L COLE | | 3229 STARBOARD DR | | | | LAKE WORTH FL | 33462-3767 | |
| GARY L COLLETT | | 5920 ORCHARD CT | | | | LANSING MI | 48911-5221 | |
| GARY L CRAMER | | 15806 LEAVENWORTH RD | | | | BASEHOR KS | 66007-9770 | |
| GARY L CREECH | | 6885 TALBOT DR | | | | ALMONT MI | 48003-7911 | |
| GARY L CROSSEN | | 11026 GALE RD | | | | OTISVILLE MI | 48463-9435 | |
| GARY L CURRANT | | 44 BRIDGEPORT DR | | | | ST CHARLES MO | 63304-7966 | |
| GARY L CURTIS | | 8716 PETTIT | | | | BIRCH RUN MI | 48415-8734 | |
| GARY L DALTON | | 4316 MICHAELS DR | | | | FRANKLIN OH | 45005-1928 | |
| GARY L DAVIS | | 12580 CLARK DR | | | | ORIENT OH | 43146 | |
| GARY L DAVIS | | 61 ROSEMARY ST | | | | LAPEER MI | 48446-2676 | |
| GARY L DE GOOD | | 631 GREENBRIER DR SE | | | | GRAND RAPIDS MI | 49546-2239 | |
| GARY L DENNIS | | 5497 RUHL GARDEN | | | | KOKOMO IN | 46902-9722 | |
| GARY L DIBBLE | | 2310 NEWBERRY | | | | WATERFORD MI | 48329-2340 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GARY L DIETRICH | | 7815 BASS RD | | | | PORT HOPE MI | 48468-9617 | |
| GARY L DIETRICH | | 18095 COLVIN RD | | | | SAINT CHARLES MI | 48655-9715 | |
| GARY L DIXON | | 17719 MOSS POINT DR | | | | SPRING TX | 77379-7935 | |
| GARY L DOTSON | | 280 RIVER ROAD | | | | ELKTON MD | 21921-7935 | |
| GARY L DUNN | | 744 N JENISON ST | | | | LANSING MI | 48915-1309 | |
| GARY L EAST | | 212 SMALL STREET | | | | WESTPORT IN | 47283-9322 | |
| GARY L ECKHARD | | 7311 STARR ST | | | | LINCOLN NE | 68505-1958 | |
| GARY L ECKHARD & | GAIL M ECKHARD JT TEN | 7311 STARR ST | | | | LINCOLN NE | 68505-1958 | |
| GARY L EDGECOMBE | | 47 WOODSTONE LANE | | | | ROCHESTER NY | 14626-1755 | |
| GARY L EDGECOMBE & | TERRY A EDGECOMBE JT TEN | 47 WOODSTONE LANE | | | | ROCHESTER NY | 14626-1755 | |
| GARY L EDWARDS | | 4141 ATHENS | | | | WATERFORD MI | 48329-2005 | |
| GARY L ELLERMEIER | | 2160 S WABASH AVE | | | | HASTINGS NE | 68901-8321 | |
| GARY L ERDMAN & | JUDITH L ERDMAN JT TEN | BOX 180191 | | | | CASSELBERRY FL | 32718-0191 | |
| GARY L ERICKSON | | 6846 MEADOW VIEW | | | | RUDOLPH WI | 54475-9302 | |
| GARY L EVANS & | PATRICE ANNE EVANS JT TEN | 2167 PRESLEY DR | | | | GROVE CITY OH | 43123-3601 | |
| GARY L FOWLER | | 1437 SILVER LN | | | | EAST HARTFORD CT | 06118-1342 | |
| GARY L FROELICH | | 1812 KETTERING TOWER | | | | DAYTON OH | 45423-1001 | |
| GARY L GALBAVI | | 639 N WATKINS | | | | PERRY MI | 48872-9103 | |
| GARY L GALLEGOS | | 55 AYERS DR | | | | JACKSON TN | 38301-3327 | |
| GARY L GALLIEN | | 628 ARBOLADO DR | | | | FULLERTON CA | 92835 | |
| GARY L GASS | | 540 PARKWAY ESTATES DRIVE | | | | OAK CREEK WI | 53154-4527 | |
| GARY L GASS & | MARILYN L GASS JT TEN | 540 PARKWAY ESTATES DRIVE | | | | OAK CREEK WI | 53154-4527 | |
| GARY L GIBSON | | 8801 CROSLEY RD | | | | SPRINGBORO OH | 45066-9608 | |
| GARY L GIBSON | | 2610 BRAHMS DRIVE | | | | W CARROLLTON OH | 45449-3203 | |
| GARY L GOOD | | 5781 LEE BLVD UNIT 208 | | | | LEHIGH ACRES FL | 33971 | |
| GARY L GOODRIDGE | | 35 COLONY LANE | | | | ROCHESTER NY | 14623-5411 | |
| GARY L GRANTHAM | | 209 HIDDEN VALLEY CIRCLE | | | | SHEPHERDSTOWN WV | 25443-3511 | |
| GARY L GREEN | | 4143 RANCH DRIVE | | | | BEAVERCREEK OH | 45432-1864 | |
| GARY L GREENE | | 4202 CAYUGA TRAIL | | | | FLINT MI | 48532 | |
| GARY L GRIDER | | 208 BUENA VISTA DR | | | | COLUMBIA TN | 38401 | |
| GARY L GRIFFITHS | | 1635 RUTHERFORD AVE | | | | PITTSBURGH PA | 15216-3238 | |
| GARY L GRIMES | | 5550 PLANET DR | | | | FAIRFIELD OH | 45014-5015 | |
| GARY L GRONER | | 1274 W RIVER RD | | | | OSCODA MI | 48750-1264 | |
| GARY L GUTELIUS | | 830 LOVERS LANE N W | | | | WARREN OH | 44485-2201 | |
| GARY L HAGER | | 209 MILLS PLACE | | | | NEW LEBANON MI | 45345-1517 | |
| GARY L HAMBY | | 808 SIGLER ST | BOX 636 | | | FRANKTON IN | 46044 | |
| GARY L HAMMOND | | BOX 162 | | | | HAMPSHIRE TN | 38461-0162 | |
| GARY L HARAKAY | | 614 MORNING GLORY LA | | | | UNION OH | 45322-3020 | |
| GARY L HARPER | | 2082 REINHARDT ST | | | | SAGINAW MI | 48604-2432 | |
| GARY L HAYES | | 3045 WOLFE DR | | | | FAIRBORN OH | 45324-2139 | |
| GARY L HEATH | | 6712 HAMPTON DR | | | | CINCINNATI OH | 45236-3935 | |
| GARY L HEGEDUS | | 1629 EAST EVELYN | | | | HAZEL PK MI | 48030-2372 | |
| GARY L HEMBERGER | | 2430 ROYAL RIDGE DR | | | | MIAMISBURG OH | 45342-2700 | |
| GARY L HEMPHILL | | 10921 KIRK RD | | | | NORTH JACKSON OH | 44451-9742 | |
| GARY L HENSON | | 499 S HURD | | | | OXFORD MI | 48371-2831 | |
| GARY L HERNE & | RUTH E HERNE JT TEN | 1963 HENDRICK DRIVE | | | | NORTON SHORES MI | 49441 | |
| GARY L HESS & | RUTH A HESS JT TEN | 11127 W TWIN LAKE ROAD | | | | HAYWARD WI | 54843 | |
| GARY L HIGHTOWER | | 997 BRISCO MILL RD | | | | BETHLEHEM GA | 30620-2605 | |
| GARY L HIMES | | 107 DRY FORK | | | | HENRIETTA TX | 76365 | |
| GARY L HITTLE | | 7817 ALT ST RT 49 EAST | | | | ARCANUM OH | 45304-9503 | |
| GARY L HOCHSTETLER | | 1001 SHADY LANE | | | | ASHLAND OH | 44805-4555 | |
| GARY L HORN | | 104 CARLTON DR | | | | HAMILTON OH | 45015-2136 | |
| GARY L HORNING | | 9277 E VIENNA RD | | | | OTISVILLE MI | 48463-9783 | |
| GARY L HORTON | | 319 W RIDGE ST | | | | OWOSSO MI | 48867-4438 | |
| GARY L HOWARD & | LINDA L HOWARD JT TEN | 3488 ROCHFORT BRIDGE DR | | | | COLUMBUS OH | 43221-4579 | |
| GARY L HUBBARD | | 14606 LONGVIEW DRIVE | | | | STERLING HEIGHTS MI | 48313-5338 | |
| GARY L HUMMELL | | 34581 WOLF HILL RD | | | | MCARTHUR OH | 45651 | |
| GARY L HUNT | | 313 BRECKENRIDGE DR | | | | HOUGHTON LAKE MI | 48629-9342 | |
| GARY L HUSS | | 12185 GLENN MARK TRL | | | | MONTROSE MI | 48457-9767 | |
| GARY L IRVING | | 75 CARTER ROAD | | | | ELKTON MD | 21921-3311 | |
| GARY L IRWIN | | 3350 SEYMOUR RD | | | | SWARTZ CREEK MI | 48473-9746 | |
| GARY L JACKSON | | 6340 SPRINGDALE BLVD | | | | GRAND BLANC MI | 48439-8550 | |
| GARY L JACKSON | | 935 SPRINTERS ROW DR | | | | FLORISSANT MO | 63034-3372 | |
| GARY L JACOBS | | 2809 SOMME ST | | | | JOLIET IL | 60435-0647 | |
| GARY L JENSON | | 9245 JORDAN DR | | | | MENTOR OH | 44060-1061 | |
| GARY L JESTICE | | 1106 E CENTRAL AVE | | | | MIAMISBURG OH | 45342-2558 | |
| GARY L JOHNSON | | 2245 REGENCY CIR | | | | MORRISTOWN TN | 37814-2772 | |
| GARY L JOHNSON | | 1001 S DAYTON ST | | | | DAVISON MI | 48423-1741 | |
| GARY L KAMER & | NANCI J KAMER JT TEN | 578W20060 BURNINGWOOD CT | | | | MUSKEGO WI | 53150 | |
| GARY L KEEN | | 103 DEBBIE LANE | | | | MT MORRIS MI | 48458 | |
| GARY L KEIRSEY | | 714 CARSON SALT SPRINGS ROAD | | | | MINERAL RIDGE OH | 44440-9749 | |
| GARY L KENLEY | | 19451 STEPHENS DR | | | | EASTPOINTE MI | 48021-3412 | |
| GARY L KESSLER | | 2442 SIR DOUGLAS DR | | | | HAMILTON OH | 45013-4221 | |
| GARY L KEYES | | 4822 SO CENTERLINE | | | | NEWAYGO MI | 49337-9747 | |
| GARY L KIESEL | | 2025 FAIRWAY LAKES DRIVE | | | | FRANKLIN IN | 46131-7340 | |
| GARY L KLEIN | | 14130 HILLSDALE DRIVE | | | | STERLING HTS MI | 48313-3542 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GARY L KLEINERT | | 400 N PLAZA DR | SPACE 529 | | | APACHE JUNCTION AZ | 85220 | |
| GARY L KNAPP | | 14328 TUSCOLA ROAD | | | | CLIO MI | 48420-8849 | |
| GARY L KNODE | | 5927 SAMPACHE DRIVE | | | | SHIPPENSBURG PA | 17257-9348 | |
| GARY L KNOTTS | | 14217 COUNTRY BREEZE LN | | | | FISHERS IN | 46038-6656 | |
| GARY L KOOISTRA | | 2326 GREENFIELD | | | | WYOMING MI | 49509-1616 | |
| GARY L KUBE | | 7400 GOLF CLUB | | | | HOWELL MI | 48843-8043 | |
| GARY L KUMPF | | 7675 E NEW MARKET RD | | | | HILLSBORO OH | 45133-9577 | |
| GARY L LADD | | 4015 S STATE ST | | | | INDIANAPOLIS IN | 46227-3676 | |
| GARY L LAMB | | BOX 251 | | | | ST LOUIS MI | 48880-0251 | |
| GARY L LAMB & | CHARLOTTE E LAMB JT TEN | 127 DAVIS | | | | ST LOUIS MI | 48880-9274 | |
| GARY L LANDON | | 214 HIGH ST | | | | GRAND LEDGE MI | 48837-1654 | |
| GARY L LESTER | | 6557 SADLER | | | | DECKER MI | 48426-9706 | |
| GARY L LITTLEPAGE | | 2885 MALIBU CT | | | | CINCINNATI OH | 45251-2235 | |
| GARY L MALCOLM | | 707 HODUNK RD | | | | COLDWATER MI | 49036-9237 | |
| GARY L MARDYLA & | VIOLA L MARDYLA JT TEN | 40363 KRAFT | | | | STERLING HTS MI | 48310-1758 | |
| GARY L MARTIN | | PO BOX 43 | | | | IONIA MI | 48846-0043 | |
| GARY L MAXTON | | 6940 BEJAY DR | | | | TIPP CITY OH- | 45371-2306 | |
| GARY L MAYLEE & | LEONA G MAYLEE JT TEN | 7556 N MASON RD | | | | MERRILL MI | 48637-9620 | |
| GARY L MC CALL | | 2552 MT LEBANON RD | | | | LEWISBURG TN | 37091-6341 | |
| GARY L MC ILROY | | 97 ASCOT | | | | WATERFORD MI | 48328-3503 | |
| GARY L MCMEANS | | 212 WINSLOW DR | | | | ATHENS AL | 35613-2722 | |
| GARY L MCMILLIAN | | PO BOX 382476 | | | | DUNCANVILLE TX | 75138-2476 | |
| GARY L MELTER | | 7878 WALNUT DR | | | | AVON IN | 46123-8412 | |
| GARY L MERWIN | | 258 HEIGHTS | | | | LAKE ORION MI | 48362-2725 | |
| GARY L MERWIN & | MARY K MERWIN JT TEN | 258 HEIGHTS | | | | LAKE ORION MI | 48362-2725 | |
| GARY L MEYERS | | 7290 GRAND RIVER TRAIL | | | | PORTLAND MI | 48875-9705 | |
| GARY L MILLER | | 3520 S 950 WEST | | | | LAPEL IN | 46051-9736 | |
| GARY L MILLER & | VICKIE L MILLER JT TEN | 3520 S 950 WEST | | | | LAPEL IN | 46051-9736 | |
| GARY L MOORE | | 529 E 300 N | | | | ANDERSON IN | 46012-1213 | |
| GARY L MORIN | | 317 WISLER STREET | | | | DAVISON MI | 48423-1630 | |
| GARY L MUNOZ | | 12747 S BYRON RD | | | | BYRON MI | 48418-9753 | |
| GARY L MUOIO | | 1280 SAGEBROOK WAY | | | | WEBSTER NY | 14580-9414 | |
| GARY L NEPHEW | | 323 FRANCONIAN N | | | | FRANKENMUTH MI | 48734-1007 | |
| GARY L NEPHEW & | KAREN NEPHEW JT TEN | 323 FRANCONIAN DR | | | | FRANKENMUTH MI | 48734-1007 | |
| GARY L NEWTON | | 2699 LAKEWOOD DR | | | | ALPENA MI | 49707 | |
| GARY L NEWTON | | 8825 ORTONVILLE RD | | | | CLARKSTON MI | 48348-2842 | |
| GARY L NIEDERLEHNER | | 6640 KANAUGUA | | | | MIDDLETOWN OH | 45044-9716 | |
| GARY L NOVAKOWSKI | | 3912 MALPASS RD | | | | LONDON ON  N6P 1E9 | | CANADA |
| GARY L NYMAN | | 2492 LANNING DRIVE | | | | BURTON MI | 48509-1029 | |
| GARY L OAK | | 142 PLEASANT MANOR DR | | | | WATERFORD MI | 48327-3695 | |
| GARY L OAK & | CONNIE S OAK JT TEN | 142 PLEASANT MANOR DR | | | | WATERFORD MI | 48327-3695 | |
| GARY L OCHS | | 106 EDGEWOOD DR | | | | BEDFORD IN | 47421-3977 | |
| GARY L OCHS & | MARSHA A OCHS JT TEN | 106 EDGEWOOD DRIVE | | | | BEDFORD IN | 47421-3977 | |
| GARY L OGROSKY | | 13643 LANGFORD DR | | | | MIDLOTHIAN VA | 23113-2686 | |
| GARY L ORENSTEIN | | 818 STATE TOWER BLDG | | | | SYRACUSE NY | 13202-4725 | |
| GARY L ORLOFF | | 6640 HEISLEY RD | | | | MENTOR OH | 44060-4504 | |
| GARY L OROCK | | 524 WILES RD | | | | MANSFIELD OH | 44903-8642 | |
| GARY L OWENS | | 27416 SELKIRK | | | | SOUTHFIELD MI | 48076-5145 | |
| GARY L PACHECO | | 67 S CRAGMONT | | | | SAN JOSE CA | 95127-2441 | |
| GARY L PARK SR | | 15729 LABRADOR ST | | | | NORTH HILLS CA | 91343-2024 | |
| GARY L PARM | | 4248 MILAN SW | | | | WYOMING MI | 49509-4425 | |
| GARY L PATRICK | | 124 NICOLE LN 85 | | | | SOMERSET PA | 15501-9384 | |
| GARY L PERGANDE | | 2121 EAST MEMORIAL | | | | JANESVILLE WI | 53545-2048 | |
| GARY L PERLEY | | BOX 336 | | | | MANASSA CO | 81141-0336 | |
| GARY L PETTIT | | 6262 APACHE ST | | | | DAYTON OH | 45424-2808 | |
| GARY L PETTY | | 5176 ESTELLA LN | | | | SHELBY TWP MI | 48316-4112 | |
| GARY L PLACE | | 22667 VACRI LN | | | | FARMINGTON HILLS MI | 48335-3858 | |
| GARY L PORTER | | 1033 N DAYBREAK DR | | | | WASHINGTON UT | 84780-8491 | |
| GARY L PORTER & | MARY E PORTER JT TEN | 1033 N DAYBREAK DR | | | | WASHINGTON UT | 84780-8491 | |
| GARY L PRICE | | 7600 NW BELVIDERE PKWY | | | | KANSAS CITY MO | 64152-2298 | |
| GARY L PRICE & | JOLENE S PRICE JT TEN | 7600 NW BELVIDERE PKWY | | | | KANSAS CITY MO | 64152-2298 | |
| GARY L PUCKETT | | 1434 CUMBERLAND TRACE RD | | | | BOWLING GREEN KY | 42103 | |
| GARY L PUCKETT | | 783 GREENLAND DR | | | | EATON OH | 45320-2510 | |
| GARY L RAYL | | 327 ELLENHURST | | | | ANDERSON IN | 46012-3742 | |
| GARY L REESE | | 5740 BOOTH | | | | KANSAS CITY MO | 64129-2737 | |
| GARY L RICHARDSON | C/O SHANNON ADAMCZYK | 1489 KENMORE AV | | | | BUFFALO NY | 14217-2613 | |
| GARY L RIEGEL | | 9986 E BASELINE RD | | | | BATTLE CREEK MI | 49017-9765 | |
| GARY L ROBERTS | | 1901 DEER PATH | | | | KENT OH | 44240-5921 | |
| GARY L ROBINSON | | 340 AMBERJACK PL | | | | MELBOURNE BEACH FL | 32951-2906 | |
| GARY L ROBINSON | | 885 LONG ROAD | | | | XENIA OH | 45385-8421 | |
| GARY L ROCK | | 150 MELODY SPRINGS DR | | | | HURT VA | 24563-3877 | |
| GARY L ROEPER | | 11785 E PITTSBURG RD | | | | DURAND MI | 48429-9449 | |
| GARY L ROLLAND | | 24 DUCK HOLLOW LN | | | | NEW RINGGOLD PA | 17960-9005 | |
| GARY L ROTHE & | JULIA E ROTHE JT TEN | 818 SNOWMASS DR | | | | ROCHESTER HILLS MI | 48309-1320 | |
| GARY L RUEGSEGGER & | BEVERLY J RUEGSEGGER JT TEN | 6901 WENBLEY CIRCLE | | | | CENTERVILLE OH | 45459 | |
| GARY L SABO | | 3714 OUTVILLE RD S/W | | | | GRANVILLE OH | 43023-9625 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARY L SANFORD | | 1090 N GENESEE ROAD | | | | BURTON MI | 48509-1433 | |
| GARY L SARGENT | | 4808 CAPE CORAL DR | | | | DALLAS TX | 75287-7229 | |
| GARY L SCHLAUD | | 5060 HASLICK RD | | | | NORTH BRANCH MI | 48461-8959 | |
| GARY L SCHRADER | | 1821 CHERRYWOOD LANE | | | | DUNEDIN FL | 34698 | |
| GARY L SCHULTHEISS | | 4915 SCHNEIDER ST | | | | SAGINAW MI | 48638 | |
| GARY L SCHULZ | | 575 E COTTAGE GROVE RD | | | | KAWKAWLIN MI | 48631 | |
| GARY L SCHWARTZ | | 191 WINDWATCH DR | | | | HAUPPAUGE NY | 11788-3355 | |
| GARY L SEEBON | | 530 WILKSHIRE DRIVE | | | | WATERVILLE OH | 43566-1231 | |
| GARY L SHAFER | | 484 BALDWIN | | | | OXFORD MI | 48371 | |
| GARY L SHOCK | | 6473 E FILLMORE RD | | | | ITHACA MI | 48847-9434 | |
| GARY L SHOMBER | | 4205 SOUTH KAREN DRIVE | | | | EDMOND OK | 73013-8148 | |
| GARY L SHOMBER & | DORIS A SHOMBER JT TEN | 4205 SO KAREN DR | | | | EDMOND OK | 73013-8148 | |
| GARY L SIMONS | | 72W24905 WILDWOOD DR | | | | WAUKESHA WI | 53189 | |
| GARY L SMITH | | 4008 SILVERGLADE CT | | | | GAHANNA OH | 43230-6317 | |
| GARY L SMITH | | 513 W 3RD ST | | | | ALEXANDRIA IN | 46001-2254 | |
| GARY L SOUKUP | | 16542 SORENTO DRIVE | | | | CHESANING MI | 48616-9745 | |
| GARY L STANLEY | | 34155 PARKINSON RD | | | | MIDDLEPORT OH | 45760-9749 | |
| GARY L STANLEY | | 5411 S NICHOLS RD | | | | SWARTZ CREEK MI | 48473-8524 | |
| GARY L STANTON | | 212 WESTERN AVE | | | | LANSING MI | 48917-3712 | |
| GARY L STARK SR & | LINDA S STARK | TR | GARY L STARK SR & LINDA S ST | TRUST UA 08/14/96 | 4503 ST ANTHONY | TEMPERANCE MI | 48182-9779 | |
| GARY L STARKEY | | 211 ALPHA ROAD | | | | NEWPORT TN | 37821 | |
| GARY L STEIB | | 27 SADDLEBROOK TRL | | | | GREENSBURG PA | 15601-9789 | |
| GARY L STEPHENS | | 11964 BURTLEY | | | | STERLING HEIGHTS MI | 48313-1714 | |
| GARY L STORK | | 22184 BOWMAN RD | | | | DEFIANCE JUNCTION OH | 43512-8991 | |
| GARY L SWARTZ | | 5694 HURD RD | | | | ORTONVILLE MI | 48462-8715 | |
| GARY L SWINEHART | | 94 RIDGEVIEW CIRCLE | | | | MILAN OH | 44846-9519 | |
| GARY L SWINEHART & | EVELYN S SWINEHART JT TEN | 94 RIDGEVIEW CIRCLE | | | | MILAN OH | 44846-9519 | |
| GARY L SWINK | | 5740 S BRISTOL TER | | | | INVERNESS FL | 34452-8469 | |
| GARY L SYX | | 614 TIDESRIDGE CT | | | | MURFREESBORO TN | 37128-7613 | |
| GARY L TANNEHILL | | 2652 KNOB CREEK RD | | | | COLUMBIA TN | 38401-1428 | |
| GARY L TAYLOR | | 22155 GARDNER RD | | | | SPRINGHILL KS | 66083 | |
| GARY L TEAGUE | | 259 AKRON ST | | | | LOCKPORT NY | 14094-5123 | |
| GARY L TEWKSBURY | | 104 KING STR | | | | BAY CITY M | 48706-4824 | |
| GARY L THOMAS | | 1251 LIDDESDALE | | | | DETROIT MI | 48217-1213 | |
| GARY L THOMAS | | 3775 VERMONTVILLE HWY | | | | POTTERVILLE MI | 48876-9766 | |
| GARY L THOMPSON & | JAYNE E THOMPSON JT TEN | 4620 LEXINGTON RIDGE | | | | MEDINA OH | 44256-6321 | |
| GARY L TINCHER | | 14 SOUTH SHORE DRIVE | | | | ADDISON MI | 49220-9739 | |
| GARY L TONG | | 42 BART DR | | | | CANTON CT | 06019 | |
| GARY L TOTTY | | 488 VAN CAMP SQ | | | | GREENWOOD IN | 46143-1615 | |
| GARY L VANCE | | 8794 WATERMAN ROAD | | | | VASSAR MI | 48768 | |
| GARY L VARNER | | 4120 SMITH RD | | | | LAMBERTVILLE MI | 48144-9478 | |
| GARY L VEST & | JUDITH R VEST JT TEN | RURAL ROUTE 1 | | | | MORTON IL | 61550-9801 | |
| GARY L WALCK | | BOX 494 | | | | SANBORN NY | 14132-0494 | |
| GARY L WALKER & | BONNIE R WALKER JT TEN | 3668 BEEBE RD | | | | NEWFANE NY | 14108-9619 | |
| GARY L WALKUP | | 1127 COLUMBUS ST | | | | HARRISBURG OH | 43126-0059 | |
| GARY L WESTLUND | | 14092 ALLEN ROAD | | | | ALBION NY | 14411-9254 | |
| GARY L WESTLUND & | ELIZABETH P WESTLUND JT TEN | 14092 ALLEN ROAD | | | | ALBION NY | 14411-9254 | |
| GARY L WHITING | | 6216 S DORR RD | | | | FALMOUTH MI | 49632-9727 | |
| GARY L WHITTED | | 1539 BETHANY RD | | | | ANDERSON IN | 46012-9101 | |
| GARY L WHITTEMORE & | CAROLE A WHITTEMORE JT TEN | 203 E KYLE | | | | EDINBURGH IN | 46124 | |
| GARY L WICK | | UTMA IN | 0056 EAST SUNNYACRES SOUTH | | | ROME CITY IN | 46784 | |
| GARY L WIECK | | 2910 52ND ST SW | | | | GRANDVILLE MI | 49418-9705 | |
| GARY L WILKINS & | DOROTHEA E WILKINS JT TEN | BOX 1071 | | | | LAKESIDE MT | 59922-1071 | |
| GARY L WILLER | | 38800 BLACOW RD | | | | FREMONT CA | 94536 | |
| GARY L WILLIAMS | | RR 1 BOX 9 | | | | BLOOMSBURG PA | 17815-9702 | |
| GARY L WILLIAMS | | 4145 MC FARLAN DRIVE | | | | LINDEN MI | 48451-9443 | |
| GARY L WILLIAMS | | 7640 JAMES A REED RD | | | | KANSAS CITY MO | 64138-1267 | |
| GARY L WILLIAMS | | 2026 ROSEWOOD DR | | | | ABILENE TX | 79603-3236 | |
| GARY L WILSON | | 6515 15TH ST E LOT L21 | | | | SARASOTA FL | 34243 | |
| GARY L WINTERS | | 2339 PATTERSON | | | | SHELBYVILLE MI | 49344-9752 | |
| GARY L ZAWOL & | LINDA K ZAWOL JT TEN | 4340 OAKDALE ST | | | | GENESEE MI | 48437 | |
| GARY L ZEHNER | | 2696 E 100 N | | | | ANDERSON IN | 46012-9684 | |
| GARY L ZEMESKI | | 8046 BALFOUR | | | | ALLEN PARK MI | 48101-2206 | |
| GARY LAMPH | TR COMPUTER | LOGISTICS INC PROFIT SHARING | PLAN | 2101 MARINA RAY COURT | | LAS VEGAS NV | 89117-1923 | |
| GARY LEE ANDERSEN & | SUZANNE JOHNSTON ANDERSEN JT | 520 UNIVERSITY PL | | | | GROSSE POINTE MI | 48230-1640 | |
| GARY LEE AYRES | | 3632 CROW NEST PT | | | | TRIANGLE VA | 22172-1050 | |
| GARY LEE CARR | | 9078 N STATE RD | | | | OTISVILLE MI | 48463-9407 | |
| GARY LEE HIRE | | 5024 CROFTSHIRE DR | | | | KETTERING OH | 45440-2402 | |
| GARY LEE MARKMAN | | N3819 WOODFIELD LN | | | | NEW LONDON WI | 54961-8644 | |
| GARY LEE MORGAN & | STEPHANIE J MORGAN JT TEN | 3226 PYRITE CIR | | | | ATLANTA GA | 30331-2810 | |
| GARY LEE SMITH | | 105 W BROADWAY ST | | | | ANADARKO OK | 73005-2805 | |
| GARY LEE TAPPER & | CYNTHIA ROSE TAPPER JT TEN | 552 NORTH HEATHERSTONE DR | | | | SUN PRAIRIE WI | 53590 | |
| GARY LEE WHITT | | 14262 SHORLE RD | | | | STERLING OH | 44276 | |
| GARY LEEMAN | | 28915 NOTTOWAY | | | | FARMINGTON HILLS MI | 48331-2581 | |
| GARY LEN STAMPER | | 1415 SWARTHMOORE | | | | NEW CASTLE IN | 47362-1241 | |
| GARY LEON MYMC | | 131 MILL CREEK | | | | NILES OH | 44446-3209 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GARY LEONARD GARDELLA | | 2152 N WATER VIEW CT | | | | TUCSON AZ | 85749-7900 | |
| GARY LEROY COPP | | 4975 HATCHERY RD | | | | WATERFORD MI | 48329-3431 | |
| GARY LESTER ABERNETHY | | 253-32ND ST S W | | | | HICKORY NC | 28602-1707 | |
| GARY LEWIS SHANNON | | 9007 WATERWAY CT | | | | MIAMISBURG OH | 45342-5486 | |
| GARY LINENGER | | 4502 COOPER AVE | | | | ROYAL OAK MI | 48073-1512 | |
| GARY LOMAN | | 9579 E CO RD 1150 S | | | | GALVESTON IN | 46932-8815 | |
| GARY LOUIS BIRCH | | 1081 TITHING HILL PLACE | | | | RIVERTON UT | 84065 | |
| GARY LYNN ALLEN | | 615 AUSTIN SMITH DR | | | | MONROE OH | 45050-1405 | |
| GARY LYNN JENNEWEIN | | 6048 GREEN KNOLLS DR | | | | HUBBER HEIGHTS OH | 45424-1301 | |
| GARY M AHMED | | BOX 297 | | | | BATH OH | 44210-0297 | |
| GARY M ALLRED | | 1667 S 200 E | | | | FARMINGTON UT | 84025-2033 | |
| GARY M BEEBE | | 1335 E CLINTON TR | | | | CHARLOTTE MI | 48813-9387 | |
| GARY M BERTMAN | | 600 MERIDIAN ST EXT 1110 | | | | GROTON CT | 06340-4158 | |
| GARY M BROCK | | 217 SE 4TH AVE | | | | CAPE CORAL FL | 33990 | |
| GARY M BUCKINGHAM | | 813 VICTORIA LN | | | | FRANKLIN OH | 45005-1551 | |
| GARY M CALLENDAR | | 3536 RIVERSIDE RD | | | | BENTON HARBOR MI | 49022 | |
| GARY M CALLENDAR & | BARBARA I CALLENDAR JT TEN | 3536 RIVERSIDE RD | | | | BENTON HARBOR MI | 49022 | |
| GARY M CASTOR | | 1758 MOEIKER SW | | | | WALKER MI | 49544-6523 | |
| GARY M CHAZICK & | BEVERLY H CHAZICK JT TEN | 5377 ROBIN DR | | | | GRAND BLANC MI | 48439-7925 | |
| GARY M CLARK & | MARY M CLARK TEN ENT | 9834 N STARK DR | | | | SAGINAW MI | 48609-9463 | |
| GARY M COLE | | 932 W MAIN | | | | MOORE OK | 73160-2247 | |
| GARY M CROUCH & | JANE B CROUCH TEN ENT | 203 CARA COVE RD | | | | NORTH EAST MD | 21901-5406 | |
| GARY M DAY | | 514 E UNION ST | | | | FENTON MI | 48430-2922 | |
| GARY M DORITY | | 2056 BEVERLY NW | | | | WARREN OH | 44485-1712 | |
| GARY M DOWD | | 17305 PURLINGBROOK | | | | IVONIA MI | 48152-3494 | |
| GARY M EWELL | | PO BOX 198 | | | | ONANCOCK VA | 23417 | |
| GARY M EWELL & | ROXIE B EWELL JT TEN | BOX 198 | | | | ONANCOCK VA | 23417-0198 | |
| GARY M FARRELL | | 420 W BELMONT AVE | APT 9H | | | CHICAGO IL | 60657-4722 | |
| GARY M FIELDS | | 89 BRIDGE STREET | | | | PHOENIX NY | 13135-1918 | |
| GARY M FITZGERALD | | 217 MARION AVE | | | | WATERFORD MI | 48328-3229 | |
| GARY M FLETCHER | | 6452 BOB O LINK DRIVE | | | | DALLAS TX | 75214 | |
| GARY M FLORKOWSKI | | 14311 DUFFIELD RD | | | | BYRON MI | 48418-9037 | |
| GARY M FOY | | 1515 RIDGE ROAD LOT 81 | | | | YPSILANTI MI | 48198-3350 | |
| GARY M GARBARINO | | PO BOX 125 | | | | BYRON MI | 48418 | |
| GARY M GAZO | | 6 MULLORD AVE | | | | AJAX ON  L1Z 1K7 | | CANADA |
| GARY M GUNSELL | | 6705 SHERIDAN AVE | | | | DURAND MI | 48429 | |
| GARY M HAAS | | BOX 174 | | | | MOSCOW MILLS MO | 63362-0174 | |
| GARY M HALM | | 6541 SCHMEID RD | | | | LAKEVIEW MI | 48850-9742 | |
| GARY M HANCOCK | | 8130 W VISTA AVE | | | | GLENDALE AZ | 85303-1410 | |
| GARY M HARTSON | | BOX 279 | | | | MADRID NY | 13660-0279 | |
| GARY M HILTZ | | 11619 STEVEN | | | | STERLING HTS MI | 48312-3057 | |
| GARY M HURLEY | | 407 ROSETTA STREET | | | | NEW LEBANON OH | 45345-1519 | |
| GARY M JOYCE | | 249 N WINDING DRIVE | | | | WATERFORD MI | 48328-3072 | |
| GARY M KAHNT | | 5056 E BURNS LINE | | | | CROSWELL MI | 48422-9133 | |
| GARY M KLEE & | TERRY L PETERS JT TEN | 6 JODON DRIVE | | | | EAST GREENBUSH NY | 12061 | |
| GARY M LEE | | 38 BRIGHTWOOD DR | | | | COLDSPRING KY | 41076-1718 | |
| GARY M LEWIS & | MARGARET A LEWIS JT TEN | 14190 AMBERWOOD CRCLE | | | | LAKE OSWEGO OR | 97035-8759 | |
| GARY M LYNCH | | 8682 STATE RD | | | | MILLINGTON MI | 48746 | |
| GARY M MACIK & | NANCY J MACIK JT TEN | 6040 BOULDER CREEK DR | | | | YOUNGSTOWN OH | 44515-4270 | |
| GARY M MACKS | | 4202 N FULTON PL | | | | ROYAL OAK MI | 48073-6354 | |
| GARY M MITZNER & | KATHLEEN MITZNER JT TEN | 30935 BRAMLEY CIRCLE | | | | NEW HUDSON MI | 48165 | |
| GARY M NEWTON | | 4219 LONGTREE CV | | | | LITTLE ROCK AR | 72212-1909 | |
| GARY M NIENALTOWSKI & | DEBRA L NIENALTOWSKI JT TEN | 39837 CRYSTAL | | | | STERLING HEIGHTS MI | 48310-2309 | |
| GARY M NOBEL & VANITA MURTHY & | SANFORD M NOBEL | TR NOBEL/MURTHY 1999 REV TRUST | UA 06/10/99 | 12924 TRUMPH DRIVE | | POWAY CA | 92064 | |
| GARY M PEPPIN | | CUST KARA A | PEPPIN UGMA MI | 820 MEADOW DRIVE | | DAVISON MI | 48423-1030 | |
| GARY M PEPPIN & | LORI J PEPPIN JT TEN | 820 MEADOW DR | | | | DAVISON MI | 48423-1030 | |
| GARY M PUSATERI | | 111 PATRICE TER | | | | BUFFALO NY | 14221-4703 | |
| GARY M RAY | | 4231 CHARTER OAK | | | | FLINT MI | 48507-5511 | |
| GARY M REISER | | 6041 MERWIN CHASE DR | | | | BROOKFIELD OH | 44403-9781 | |
| GARY M RICHETTO | | 9711 S SANDUSKY AVE | | | | TULSA OK | 74137-4824 | |
| GARY M RITZ | | 187 STRAFFORD RD | | | | BUFFALO NY | 14216-1714 | |
| GARY M RODGERS | | 330 GRAND VISTA DRIVE | | | | DAYTON OH | 45440-3306 | |
| GARY M SALISBURY | | 1090 VINEWOOD | | | | AUBURN HILLS MI | 48326-1643 | |
| GARY M SAMYN | | 215 W BORTON | | | | ESSEXVILLE MI | 48732-9748 | |
| GARY M SCHMANDT | | 7952 CAMPTON CT | | | | REYNOLDSBURG OH | 43068-8139 | |
| GARY M SHAW & | JUDY SHAW TEN COM | 33 DIVAN WAY | | | | WAYNE NJ | 07470-5201 | |
| GARY M SHORTELL | | 207 SCHERER BLVD | | | | FRANKLIN SQUARE NY | 11010-1414 | |
| GARY M SORRENTINO & | ELSA SORRENTINO JT TEN | 5330 CHURCH HILL DR | | | | TROY MI | 48098-3472 | |
| GARY M TANNAHILL | | 342 ST RT 11 | | | | MOIRA NY | 12957-9801 | |
| GARY M TOMKIEWICZ & | MARCIA A TOMKIEWICZ JT TEN | 6225 ARDMORE PARK CIRCLE | | | | DEARBORN HEIGHTS MI | 48127 | |
| GARY M WELDON | | 3431 KRAFFT | | | | FORT GRATIOT M | 48059-3833 | |
| GARY MAKI | | CUST BRYNN ROSE | MAKI UGMA MI | 34860 OLD HOMESTEAD | | FARMINGTON HILLS MI | 48335-1332 | |
| GARY MANDRELL | | 8784 CARRIAGE LANE | | | | PENDLETON IN | 46064-9338 | |
| GARY MANNS | | 10 EDINBOROUGH AVE | | | | PORT PERRY ON  L9L 1N8 | | CANADA |
| GARY MARANO | | CUST DENAH F | MARANO UNDER THE WEST | VIRGINIA GIFTS TO MINORS | ACT | 4136 COVE NEWA MORGANTOWN WV | 26508 | |
| GARY MARCUS | | 2750 DREW STREET | APT 234 | | | CLEARWATER FL | 33759 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GARY MARTIN KAISER & | MELVA J KAISER JT TEN | 2463 N GENESEE ROAD | | | | BURTON MI | 48509 | |
| GARY MAUS | | 751 CONTINENTAL DR | | | | NEW BRIGHTON MN | 55112-7636 | |
| GARY MC CLELLAN | | 325 GREENBRAIR DR | | | | CORTLAND OH | 44410-1614 | |
| GARY MCDONALD | TR MCDONALD TRUST UA 05/25/93 | MAXINE MAY MCDONALD | 625 E WATER ST APT 1 | | | PENDLETON IN | 46064 | |
| GARY MCGEE IN TRUST FOR | MISS CASIE BARBARA MCGEE | RR 2 | | | | NORTH GOWER ON | K0A 2T0 | CANADA |
| GARY MICHAEL ANDERSEN | CUST BROCK M ANDERSON UTMA UT | 4220 SOUTH SUMMERWOOD DR | | | | BOUNTIFUL UT | 84010-1452 | |
| GARY MICHAEL BACH | | 11 IMPERIAL CT 11 | | | | WESTBOROUGH MA | 01581-3673 | |
| GARY MICHAEL MILLER | | 6921-K 186TH LANE | 22 CROYDEN COURT | | | ALBERTSON NY | 11507 | |
| GARY MICHAEL SMITH | | 214 S CHILDRENS HOME RD | | | | TROY OH | 45373-9650 | |
| GARY MILLER | | 11050 TURFGRASS WAY | | | | INDIANAPOLIS IN | 46236 | |
| GARY MINTZ | CUST RUSSELL | PHILLIP MINTZ UGMA CA | 10650 HOLMAN AVE 110 | | | L A CA | 90024-5947 | |
| GARY MITCHELL CHASE | | 67 FOX HILL DRIVE | | | | HOLDEN MA | 01520-1132 | |
| GARY MONTY MCGRATH | | 7332 HOLLOWAY DR OAK BROOK | | | | DAVISON MI | 48423-9315 | |
| GARY MORGAN | PO BOX 187 | 26616 HEMLOCK POINT ROAD | | | | BEAVER ISLAND MI | 49782 | |
| GARY MORRISON | | 1228 BON REA WAY | | | | RENO NV | 89503-2805 | |
| GARY MOY | CUST KRYSTA M MOY | UTMA WI | 1220 GARFIELD AVE | | | WAUKESHA WI | 53186 | |
| GARY MUCHOW | | 5272 CRITTENDEN RD | | | | AKRON NY | 14001-9506 | |
| GARY MURPHY | | 1136 OAK GROVE | | | | LEAF RIVER IL | 61047-9430 | |
| GARY N ANDERSON | | 3551 CHAPEL DR | | | | STERLING HTS MI | 48310-4318 | |
| GARY N ANDERSON & | MARIE ANDERSON JT TEN | 3551 CHAPEL DRIVE | | | | STERLING HTS MI | 48310-4318 | |
| GARY N BASS | | 1265 SIMMS HEIGHTS RD | | | | KINGSTON SPGS TN | 37082-8109 | |
| GARY N BELL | | 174 CHURCH AVE | | | | BRISTOL CT | 06010-6752 | |
| GARY N BRADLEY | | 2749 PASO PASS ROAD | | | | MARIPOSA CA | 95338 | |
| GARY N CLARK | | 1317 ASH OVER DRIVE | | | | BLOOMFIELD HILLS MI | 48304-1214 | |
| GARY N DICKY | | 636 FAIRMONT AVE | | | | N TONAWANDA NY | 14120-2939 | |
| GARY N GARNETT | | G5168 E COURT ST SOUTH | | | | BURTON MI | 48509 | |
| GARY N HUFFMAN | | 1168 PEBBLE BROOK DR | | | | NOBLESVILLE IN | 46060-8443 | |
| GARY N HUGHES | | BOX 203 | | | | SWARTZ LA | 71281-0203 | |
| GARY N JAMES | | BOX 1133 | | | | HARTSELLE AL | 35640-1133 | |
| GARY N MOORE | | 1064 MYRTLE DR | | | | WATERFORD MI | 48328-3829 | |
| GARY N STARK | | 181 GEORGETOWN PLACE | | | | YOUNGSTOWN OH | 44515-2220 | |
| GARY N STRANGE | | 2331 SHOWALTER CT | | | | DAYTON OH | 45459-1150 | |
| GARY N TIEDEMAN | | 8695 HARRISON AVE | | | | FARWELL MI | 48622-9409 | |
| GARY N WELLS | | 3230 PEPPERKORN DR | | | | GRAND LEDGE MI | 48837-9452 | |
| GARY N WESTFALL | | 3056 DURST CLAGG RD | | | | WARREN OH | 44481-9358 | |
| GARY N WILEY | | PO BOX 12604 | | | | TALLAHASSEE FL | 32317-2604 | |
| GARY N WYRICK | | 3632 SCHWASS ROAD | | | | SCOTTVILLE MI | 49454-9767 | |
| GARY NELSON | | 39336 LADRONE AVE | | | | STIRLING HEIGHTS MI | 48313-5598 | |
| GARY NICKOLOFF | | 11415 TEFT RD | | | | SAINT CHARLES MI | 48655-9560 | |
| GARY NORDBERG | | 4414 LONGPOINT DR | | | | CHEBOYGAN MI | 49721-9778 | |
| GARY O BRIEN | | 911 HERITAGE HLS | UNIT A | | | SOMERS NY | 10589 | |
| GARY O LAMBERTON | | PO BOX 26 | | | | NORTH CHILI NY | 14514-0026 | |
| GARY O MORGAN | | 70 MARIE LN | | | | SAVANNAH TN | 38372-5679 | |
| GARY O OLSON | | 354 ACADEMY RD | | | | CHESHIRE CT | 06410-2834 | |
| GARY O RICHARDSON | | 4522 SYDENHAM RD | | | | ENGLEWOOD OH | 45322-3750 | |
| GARY OBERDORF | | 2423 W DEWISE | | | | BAY CITY M | 48708-9125 | |
| GARY OPALK | | 695 BURWELL RD | | | | STURGTIS OH | 44430 | |
| GARY OWEN | | 45 SHARON AVE | | | | COURTLAND AL | 35618 | |
| GARY P ADLER | | BOX 520 | | | | MOUNT DESERT ME | 04660-0520 | |
| GARY P BABINEAU | | 700 W MICHIGAN ST 420 | | | | MILWAUKEE WI | 53233-2415 | |
| GARY P BOSZAK & | SHERYL A BOSZAK JT TEN | 3796 VICEROY DR | | | | OKEMOS MI | 48864-3843 | |
| GARY P BRAINARD | | 5199 NASHUA DR | | | | YOUNGSTOWN OH | 44515-5165 | |
| GARY P CAMP | | 76 SHEEP LEG RD | | | | ROCKMART GA | 30153-3427 | |
| GARY P COFER & | LINDA Y COFER JT TEN | 309 GENTRY LANE | | | | HILLSBOROUGH NC | 27278-6607 | |
| GARY P DELLOSSO | | BOX 8324 | | | | RIVERSIDE CA | 92515-8324 | |
| GARY P DIAZ | | 28313 MAXINE LN | | | | SAUGUS CA | 91350-3920 | |
| GARY P ERNEY | | 1114 BUCKINGHAM STREET | | | | SANDUSKY OH | 44870-4014 | |
| GARY P FORD | | 7571 GLENHURST DRIVE | | | | DAYTON OH | 45414-2225 | |
| GARY P GERGEL | | 16709 S 93RD AVE | | | | ORLAND HILLS IL | 60487 | |
| GARY P GILLER | | BOX 283 | | | | BROCKFIELD MA | 01506 | |
| GARY P HEARN | | 1210 E GREENVILLE ST | | | | ANDERSON SC | 29621-3934 | |
| GARY P JASKOWIAK | | 225 PARTRIDGE LANE | | | | VARNVILLE SC | 29944 | |
| GARY P JOHNSON | | 2463 FIX ROAD | | | | GRAND ISLAND NY | 14072-2523 | |
| GARY P KELLY | | 38497 HIDDEN LN | | | | CLINTON TOWNSHIP MI | 48035-3319 | |
| GARY P KUNZE | | BOX 2336 | | | | VISTA CA | 92085-2336 | |
| GARY P LAYNE | | 165 KENDALE ST | | | | BOWLING GREEN KY | 42103 | |
| GARY P MANDAK | | 7678 MARTIN RD | | | | LIMA NY | 14485-9620 | |
| GARY P MAYER | | BOX 259 | | | | REMUS MI | 49340-0259 | |
| GARY P MELE | | 207 LAKE DOCKERY DR | | | | JACKSON MS | 39212-9792 | |
| GARY P PAINE | | 7134 SHERWOOD LANE | | | | DAVISON MI | 48423-2370 | |
| GARY P PREHAUSER | | 4144 TIMBERLANE DRIVE | | | | DEFIANCE OH | 43512-9606 | |
| GARY P PUROL | | 2525 PEARSON | | | | MILFORD MI | 48380-4325 | |
| GARY P QUIRION | | 45 DEERFIELD RD | | | | BRISTOL CT | 06010-3236 | |
| GARY P SPALL | | 2903 PATRICIA LANE | | | | MARION IN | 46952-1041 | |
| GARY P THOMAS | | 112 VILLA CIR APT 2 | | | | DICKSON TN | 37055 | |
| GARY P TRAIL | | 23 CHARLES ST | | | | BRISTOL CT | 06010-5549 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GARY P VANPOPERIN | | 3217 HANOVER | | | | MILFORD MI | 48380-3235 | |
| GARY PAHURA | | 15704 RTE 31 | | | | ALBION NY | 14411-9749 | |
| GARY PAQUETTE | | 2285 SETTLERS TRL | | | | VANDALIA OH | 45377-3259 | |
| GARY PARK | | BOX 361 | | | | ALVARADO TX | 76009-0361 | |
| GARY PARKER | | 2128 SPRING HILL CIR | | | | SPRING HILL TN | 37174-9272 | |
| GARY PARKER RANDALL | CUST JONATHAN PARKER RANDALL | UTMA CA | 14 VIA LANPANA | | | RSM CA | 92688-5426 | |
| GARY PATES | | 114 29TH ST W | | | | BILLINGS MT | 59102-6628 | |
| GARY PHILLIPS | | 1740 FOREST DR | | | | MEDINA OH | 44256-8644 | |
| GARY PHILP ADM | EST JOHN V MARTUCCI | 826 4TH ST | | | | EUREKA CA | 95501 | |
| GARY PODOLSKY | | 33961 TREELINE | | | | GRAYSLAKE IL | 60030 | |
| GARY POLIDORE | | 154 MORNINGSIDE PL | | | | YONKERS NY | 10703-2517 | |
| GARY POLLACK & | BARBARA F POLLACK JT TEN | 3211 WINCHESTER | | | | W BLOOMFIELD MI | 48322 | |
| GARY PRITCHARD | | 5600 YERKES RD | | | | CANANDAIGUA NY | 14424-7979 | |
| GARY PRITCHARD | | 1909 WOODLAND ST NE | | | | WARREN OH | 44483-5307 | |
| GARY PRUEHS & | MATTHEW PRUEHS JT TEN | 17165 27 MILE | | | | RAY MI | 48096-3543 | |
| GARY PURVIS | | 1651 CUNNINGHAM RD | | | | SPEEDWAY IN | 46224-5334 | |
| GARY Q WILSON | | BOX 243 | | | | PEDRICKTOWN NJ | 08067-0243 | |
| GARY R BAKER | | 17835 WHISPER LANE | | | | LAKE MILTON OH | 44429-9554 | |
| GARY R BASKINS | | RR 1 | | | | WATHENA KS | 66090-9801 | |
| GARY R BICKEL | | 428 CHAMPION ST E | | | | WARREN OH | 44483-1505 | |
| GARY R BLOCKINGER | | 130 EDGEWATER DR | | | | AUSTINTOWN OH | 44515 | |
| GARY R BUCKHOUT | | 4919 N 5TH ST EXT | | | | LEWISTON NY | 14092 | |
| GARY R BUECHLER | | 1740 W RIVER RD ROUTE 4 | | | | MIDLAND MI | 48642-9266 | |
| GARY R BURLINGAME | | 1360 LYLE ST | | | | BURTON MI | 48509-1639 | |
| GARY R CASE & | LINDA L CASE JT TEN | 9164 SHERIDAN RD | | | | MILLINGTON MI | 48746-9655 | |
| GARY R CHAIN | | 538 HICKORY HOLLOW ROAD | | | | TULLAHOMA TN | 37388-6148 | |
| GARY R CLELAND | | 17605 SE 14TH ST | | | | SILVER SPRING FL | 34488-5619 | |
| GARY R CLOUD | BLD 8 134 | 110 CAMBRIDGE DRIVE | | | | DAVISON MI | 48423-1787 | |
| GARY R COFFEE | | 5798 LOUISE AVE | | | | WARREN OH | 44483-1126 | |
| GARY R COLEMAN | | 3848 CASTLE RD | | | | FOSTORIA MI | 48435-9763 | |
| GARY R COLL & | ELAINE M COLL JT TEN | 2725 ELO RD | | | | OSHKOSH WI | 54904-9239 | |
| GARY R CRUCE | | 3544 LIPPINCOTT RD | | | | LAPEER MI | 48446-9638 | |
| GARY R DAVENPORT | | 480 VAN DYKE RD | | | | PARIS TN | 38242-6147 | |
| GARY R DEZUR | | 4396 MULBERRY LN | | | | GAYLORD MI | 49735 | |
| GARY R DZIEDZIC | | 5922 JUNIPER AA LN | | | | RAPID RIVER MI | 49878-9267 | |
| GARY R ELWELL | | 4353 W CO RD 1275N | | | | BRAZIL IN | 47834 | |
| GARY R EVERHART | | 4453 US ROUTE 42 E | | | | CEDARVILLE OH | 45314-8704 | |
| GARY R FARMER | | 18650 GARFIELD | | | | REDFORD MI | 48240-1718 | |
| GARY R FEEST & | BERNITA J FEEST JT TEN | 3926 CYPRESS LANE | | | | FRANKLIN WI | 53132-8785 | |
| GARY R FERRIES | | 1899 ALLENWAY COURT | | | | ROCHESTER HILLS MI | 48309-3315 | |
| GARY R FISCHER | | 29241 MEADOWLARK | | | | LIVONIA MI | 48154-4529 | |
| GARY R FRONRATH | | 5353 N FEDERAL HW 211 | | | | FORT LAUDERDALE FL | 33308-3236 | |
| GARY R GABBARD & | PATRICIA S GABBARD JT TEN | 1007 VALLEY VISTA WAY | | | | DAYTON OH | 45429-6139 | |
| GARY R GOFORTH | | 5761 NASHVILLE HW | | | | CHAPEL HILL TN | 37034-2521 | |
| GARY R GOODALL | | 9105 WEST BRISTOL RD | | | | SWARTZ CREEK MI | 48473 | |
| GARY R GRANCHELLI | | BOX 15774 | | | | SURFSIDE BEACH SC | 29587-5774 | |
| GARY R HALL | | 115 JEAN ST SW | | | | WYOMING MI | 49546 | |
| GARY R HANGER | | 9301 CEDAR ISLAND RD | | | | WHITE LAKE MI | 48386-3211 | |
| GARY R HANSON | | 4104 LEGATO RD | | | | FAIRFAX VA | 22033-4002 | |
| GARY R HARDER | | 4642 SUNNINGDALE DR | | | | BELDEN MS | 38826-9201 | |
| GARY R HATHAWAY & | SONJA J HATHAWAY JT TEN | BOX 27 | | | | ULYSSES KS | 67880 | |
| GARY R HAYTON | | 2606 MUIRFIELD DR | | | | WESTLAND MI | 48186 | |
| GARY R HOWARD | | BOX 513 | | | | KINGMAN IN | 47952-0513 | |
| GARY R JOHNSON | | 323 RIVER DRIVE | | | | BAY CITY M | 48706-1447 | |
| GARY R KOKE | | PO BOX 1901 | | | | DEMING NM | 88031-1901 | |
| GARY R KOPASZ | | 359 EAST 326TH STREET | | | | WILLOWICK OH | 44095-3316 | |
| GARY R KRAUSE | | N28 W29803 SHOREWOOD RD | | | | PEWAUKEE WI | 53072-4214 | |
| GARY R KRUPP | | 19308 LINCOLN RD | | | | NEW LOTHROP MI | 48460-9623 | |
| GARY R LAUSE | | 26640 SIMONE ST | | | | DEARBORN HTS MI | 48127-3338 | |
| GARY R LAY | | 4243 SUGARCREEK DR | | | | BELLBROOK OH | 45305-1330 | |
| GARY R LOCKER | | 1132 GLENAPPLE ST | | | | VANDALIA OH | 45377-2721 | |
| GARY R LODER | | 1434 S VAN VLEET | | | | SWARTZ CREEK MI | 48473-9708 | |
| GARY R MACKRIS | | 18881 COMMON ROAD | | | | ROSEVILLE MI | 48066-2159 | |
| GARY R MASON | | 4478 SOUTH GRIFFIN AVE | | | | MILWAUKEE WI | 53207-5028 | |
| GARY R MAVAR | | 2237 EAST 32 ST | | | | LORAIN OH | 44055-2017 | |
| GARY R MILLER & | FAYE E MILLER JT TEN | 12151 JENNINGS RD | | | | LINDEN MI | 48451-9476 | |
| GARY R MINNIS & | JOAN M MINNIS JT TEN | 6006 WILLOWBROOK DR | | | | SAGINAW MI | 48603-5489 | |
| GARY R MONTGOMERY | | 105 NORFOLK | | | | ALEXANDRIA IN | 46001-1225 | |
| GARY R MUSTONEN | | 2080 EUNA | | | | WIXOM MI | 48393-1334 | |
| GARY R NEWHART | | 8615 EDITH ST | | | | MARTINSVILLE IN | 46151-7777 | |
| GARY R NORRIS | | 5367 ADELAIDE ST | | | | INDIANAPOLIS IN | 46203-6016 | |
| GARY R PARSONS | | 15334 FAYETTE BLVD | | | | BROOKPARK OH | 44142-2803 | |
| GARY R PENTECOST | | 321 CHESTNUT HILLS PKWY | | | | FT WAYNE IN | 46814-8922 | |
| GARY R PTASZNIK | | 1348 ELMHURST DR | | | | HOWELL MI | 48843-9139 | |
| GARY R RADER | | 65166 CAMPGROUND | | | | WASHINGTON MI | 48095-1824 | |
| GARY R RAWLINGS | | 916 CHIPPEWA LN | | | | WILMETTE IL | 60091 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GARY R REISBIG & | CAROLE L REISBIG JT TEN | 10272 PEAKE RD | | | | PORTLAND MI | 48875-9434 | |
| GARY R RICHARDS | | 31251 GLADYS | | | | WESTLAND MI | 48185-1631 | |
| GARY R RINEHART & | SHARON A RINEHART JT TEN | 438 WILDWOOD AVE | | | | PIEDMONT CA | 94611-3820 | |
| GARY R ROBINSON | | 822 STATE ROUTE 503 NORTH | | | | W ALEXANDRIA OH | 45381-9729 | |
| GARY R ROSS | | PO BOX 9251 | | | | FORT WAYNE IN | 46899-9251 | |
| GARY R ROTH | | 412 68 AVE DR W | | | | BRADENTON FL | 34207-6062 | |
| GARY R RUTLEDGE | | 38 MATHEW SCHOOL RD | | | | WINDER GA | 30680-3941 | |
| GARY R RYTHER | CUST DAVID G | RYTHER UGMA VA | | 21 | 11411 POPLAR RIDGE RD | RICHMOND VA | 23236-2425 | |
| GARY R SABO | | 28 RAMROCK LN | | | | PALM COAST FL | 32164-6827 | |
| GARY R SAGEAR | | 908 ROBERT ST | | | | EDGERTON WI | 53534-1330 | |
| GARY R SCHNELL | | 16540 WHITEHEAD RD | | | | LAGRANGE OH | 44050-9583 | |
| GARY R SCHOPFER | | 7552 MOCCASIN PATH | | | | LIVERPOOL NY | 13090-2832 | |
| GARY R SELDEN | | 482 RIVERSIDE DRIVE | | | | INDEPENDENCE VA | 24348-3750 | |
| GARY R SMITH | | 5014 KELLY RD | | | | FLINT MI | 48504-1012 | |
| GARY R STANSELL | | 545 CALDWELL RD | | | | GRIFFIN GA | 30223-6322 | |
| GARY R STENGLE | | 5498 N HORIZON DR | | | | NORTH PLATTE NE | 69101-9598 | |
| GARY R STORINGE | | 3275 ROGERS ROAD | | | | CANASTOTA NY | 13032 | |
| GARY R STURTZ | | 1707 OVERHILL | | | | FLINT MI | 48503-4654 | |
| GARY R SWEENEY | | 630 DRAKE RD | | | | HAMLIN NY | 14464-9524 | |
| GARY R TROSIN | | 12925 LINDA VISTA CT | | | | BELLEVILLE MI | 48111-2275 | |
| GARY R VINCELLI | | 2100 IROQUOIS CT | | | | THOMPSON STATION TN | 37179-5025 | |
| GARY R W JUENGER | | 102 ELIZABETH DR | | | | BELLEVILLE IL | 62226-5033 | |
| GARY R WATERS | | 1873 RESOR RD | | | | FAIRFIELD OH | 45014-3771 | |
| GARY R WATSON | | 7022 QUARTERHORSE DR | | | | SPRINGBORO OH | 45066 | |
| GARY R WILSON | | 2139 ST RT 534 | | | | SOUTHINGTON OH | 44470-9513 | |
| GARY R WOODS | | 1629 WATERMAN | | | | DETROIT MI | 48209-2023 | |
| GARY R WRIGHT | | 562 LEWISVILLE ROAD | | | | ELKTON MD | 21921-1945 | |
| GARY RANDOLPH KNIGHT | | 5525 E NITHSDALE DR | | | | SALISBURY MD | 21801-2464 | |
| GARY RANKE | | 10174 GERA RD | | | | BIRCH RUN MI | 48415-9753 | |
| GARY REITZAS | CUST LORI ELLEN REITZAS UGMA MA | ATTN ELIAS | 50 BOW ST | | | EAST GREENWICH RI | 02818-2219 | |
| GARY RICHARD | | 64 GARNER LANE | | | | BAY SHORE NY | 11706 | |
| GARY RICHARD BEEBE | | 1179 DOEBLEN DR | | | | NORTH TONAWANDA NY | 14120-2838 | |
| GARY ROBERT GUNN | CUST CORY | ROBERT GUNN UGMA CA | 4 WAVERLY CT | | | MENLO PARK CA | 94025-3548 | |
| GARY ROBERT MURPHY | | BOX 460 | | | | DAWSON TX | 76639-0460 | |
| GARY RUPPRECHT | | 648 ZEHNDER DR | | | | FRANKENMUTH MI | 48734-9315 | |
| GARY RUSS | | 9 TAYLOR TRAIL | | | | CARRIERE MS | 39426-3511 | |
| GARY S BONKOWSKI | | 35978 LYNDON ST | | | | LIVONIA MI | 48154-5125 | |
| GARY S COOPER | | 719 SMITHERMAN RD | | | | WASHINGTON WV | 26181 | |
| GARY S CROSBY | | 10321 KREPPS RD | | | | DEWITT MI | 48820-8447 | |
| GARY S DAVIS | | 308 BURNS ST | | | | FOREST HILLS NY | 11375 | |
| GARY S DOTTERER | | 21185 MANCHESTER | | | | HARPER WOODS MI | 48225-1809 | |
| GARY S DWORKIN & | LINDA L DWORKIN JT TEN | BOX 545 | | | | ROCHESTER NH | 03866-0545 | |
| GARY S ELLENSON | | 29390 STELLAMAR | | | | SOUTHFIELD MI | 48076-1633 | |
| GARY S FIKE | | 4748 DUNMANN WAY | | | | GROVE CITY OH | 43123 | |
| GARY S GLESBY | | BOX 270415 | | | | HOUSTON TX | 77277-0415 | |
| GARY S GOLDMAN | CUST | DANIEL BENJAMIN GOLDMAN | UGMA IL | 1802 ELMWOOD DRIVE | | HIGHLAND PARK IL | 60035-2303 | |
| GARY S GRASSEL | | 14381 KNOLSON | | | | LIVONIA MI | 48154-4758 | |
| GARY S HAMILTON | | 6671 HIPP | | | | TAYLOR MI | 48180-1911 | |
| GARY S HICKS | | 308 STONER ROAD | | | | LANSING MI | 48917-3782 | |
| GARY S JENNINGS & | MARTHA L JENNINGS JT TEN | 135 LAUREN DRIVE | | | | SEEKONK MA | 02771-5037 | |
| GARY S KEYES | | 2758 TIMBER LANE DR | | | | FLUSHING MI | 48433-3509 | |
| GARY S KREISSMAN | | 200 EAST 66TH STREET | C1904 | | | NEW YORK NY | 10021-9175 | |
| GARY S KUEBLER | CUST DILLON H KUEBLER | UGMA NJ | 2984 BRUCE STATION RD | | | CHESAPEAKE VA | 23321 | |
| GARY S LEWANDOWSKI | | 501 PLEASANT VIEW DR | | | | LANCASTER NY | 14086 | |
| GARY S LOUDERBACK | | 3710 E 400 S | | | | ANDERSON IN | 46017-9708 | |
| GARY S MC CULLOUGH | | 857 SUNDANCE CIRCLE | | | | OSHAWA ON  L1J 8B5 | | CANADA |
| GARY S MCCULLOUGH | | 857 SUNDANCE CIR | | | | OSHAWA ON  L1J 8B5 | | CANADA |
| GARY S MCLAUGHLIN | | 3627 MADISON | | | | DEARBORN MI | 48124-3388 | |
| GARY S MILLER | | 6150 BAY CT | | | | WATERFORD MI | 48327-2900 | |
| GARY S MINDLIN | | 15 AUCHE KNOLL | | | | FRANKLIN NJ | 07416-1707 | |
| GARY S MOLNAR | | 93 RED GROUSE CT | | | | BOARDMAN OH | 44511-3666 | |
| GARY S MULLIN | | 6850 SLAYTON SETTLEMENT RD | | | | LOCKPORT NY | 14094-9414 | |
| GARY S PETTIT | | 102 CASEWOOD DR | | | | WILSON NY | 14172-9770 | |
| GARY S PLAVIN | | 1530 PALISIDE AVE APT 28P | | | | FORT LEE NJ | 07024-5425 | |
| GARY S PROCK | | 162 WINDSOR CIRCLE | | | | OCEAN ISLE NC | 28469 | |
| GARY S REISSNER | | E37-288 MILL RD | | | | ETOBICOKE ON  M9C 4X7 | | CANADA |
| GARY S RESNICK | CUST | RICHARD J RESNICK U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 18 HALSTED ST | VERONA NJ | 07044-1214 | |
| GARY S SMOCK | | 5853 QUEEN STREET | | | | ARVADA CO | 80004-4264 | |
| GARY S SOMERFIELD | | RD 3 BOX 483 | | | | MONONGAHELA PA | 15063-9719 | |
| GARY S STREEPY | | 336 NORTH OLD MANOR | | | | WICHITA KS | 67208-4139 | |
| GARY S THOMPSON | CUST MATTHEW | ALLEN THOMPSON UGMA TX | 2020 BRENTWOOD DR | | | MIDLAND TX | 79707 | |
| GARY S TIMKC | | 2423 WESTWOOD DRIVE | | | | ROCHESTER HILLS MI | 48306-3173 | |
| GARY S TOSADORI | | 10604 OAK TREE CIR | | | | WILLIAMSPORT MD | 21795-1128 | |
| GARY S WARDOSKY | | 10075 W COLDWATER RD | | | | FLUSHING MI | 48433-9701 | |
| GARY S WARDOSKY & | KATHERINE F WARDOSKY JT TEN | 10075 W COLDWATER RD | | | | FLUSHING MI | 48433-9701 | |
| GARY S WASSERMAN | | 21 CELESTE CT | | | | BROOKLYN NY | 11229-5937 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GARY S WRONKER | | 4 HOLLY RD | | | | MAHOPAC NY | 10541 | |
| GARY S ZUK | | 36483 ALMONT CT | | | | STERLING HTS MI | 48310-4612 | |
| GARY SAMUEL POTTS | | 17 S ADELAIDE AVE | | | | HIGHLAND PK NJ | 08904-1601 | |
| GARY SCHERZER | | 13495 EDERER RD | | | | HEMLOCK MI | 48626-9426 | |
| GARY SCHIEFER & | DIANE P SCHIEFER JT TEN | 9766 FRANKENMUTH RD | | | | VASSAR MI | 48768-9464 | |
| GARY SCLAR | | 6715 102ND STREET APT 4C | | | | FOREST HILLS NY | 11375-2405 | |
| GARY SCOTT | | 729 S PLATE ST | | | | KOKOMO IN | 46901-5638 | |
| GARY SCOTT CAMPBELL | | 3111 WOODCREEK WAY | | | | BLOOMFIELD HILLS MI | 48304-1865 | |
| GARY SCOTT KADAU | | 8452 HAMPTON | | | | GROSSE ILE MI | 48138-1352 | |
| GARY SHAKER | | 11150 RIDGE VIEW TRAIL | | | | FENTON MI | 48430-4001 | |
| GARY SHEAHAN | | 18 HIAWATHA TRL | | | | SPENCERPORT NY | 14559-2008 | |
| GARY SHEPHERD & | MARSHA SHEPHERD JT TEN | 1311 HUNTINGTON DR | | | | OWOSSO MI | 48867-1913 | |
| GARY SHORES | | BOX 1830 | | | | WICHITA FALLS TX | 76307-1830 | |
| GARY SLOTKIN | | 5 BRENTWOOD DR | | | | MANALAPAN NJ | 07726-4326 | |
| GARY SNYDER | | 8243 SHADY GROVE COURT | | | | JACKSONVILLE FL | 32256-7358 | |
| GARY SOPER | | 2102 DUBLIN AVE | | | | MIDLAND MI | 48642-7758 | |
| GARY SOWDERS | | 52 BEDFORD CT | | | | CONCORD MA | 01742-2625 | |
| GARY STANFORD | CUST COURTNEY | STANFORD UGMA MI | 200 N BRADY | | | DEARBORN MI | 48124-1158 | |
| GARY STANFORD | CUST KRISTIN | STANFORD UTMA MI | 200 N BRADY | | | DEARBORN MI | 48124-1158 | |
| GARY STANFORD | CUST LINDSEY | STANFORD UGMA MI | 200 N BRADY | | | DEARBORN MI | 48124-1158 | |
| GARY STANLEY | | 99 NORTH ST | | | | MIDDLEBORO MA | 02346-1631 | |
| GARY STANLEY WORTH | | 2493 SUMMERLAND DR | | | | JOHNS ISLAND SC | 29455-4607 | |
| GARY STARK | | 64 PROSPECT AVE | | | | ARDSLEM NY | 10502-2318 | |
| GARY STEED & | BRENDA STEED JT TEN | 3805 FOREST TRAIL DR | | | | FINDLAY OH | 45840-8204 | |
| GARY STEVEN PRATER | | 6609 W JACKSON ST | | | | MUNCIE IN | 47304-9679 | |
| GARY SZANNY | | 129 WILSON CIR | | | | GADSDEN AL | 35901 | |
| GARY T ANDREWS | | 3287 HUNT ROAD | | | | ADRIAN MI | 49221-9233 | |
| GARY T ASKREN | | 7170 KIRKCALDY | | | | WEST CHESTER OH | 45069-4002 | |
| GARY T BARRON | | 6351 SOUTH WOODCHUCK DR | | | | PENDLETON IN | 46064-9054 | |
| GARY T BRANDOW | | 457 CLAYBURN | | | | WATERFORD MI | 48327-2619 | |
| GARY T BRESCILLI | | 22535 BROOKPARK RD | | | | FAIRVIEW PARK OH | 44126-3129 | |
| GARY T BUTLER | | 205 CABOT RD | | | | ROCHESTER NY | 14626-2344 | |
| GARY T GARDELL & | CAROL S GARDELL JT TEN | 3141 FLINTLOCK RD | | | | FAIRFAX VA | 22030-2113 | |
| GARY T GARDNER | | 4199 HEARTLAND ROAD | | | | GASPORT NY | 14067 | |
| GARY T GARNET | | 3408 EVERETT HULL RD N E | | | | CORTLAND OH | 44410-9705 | |
| GARY T GOSS | | BOX 231 | | | | SUWANEE GA | 30024-0231 | |
| GARY T HACK | | 1615 STANTON ST | | | | BAY CITY M | 48708-8613 | |
| GARY T HARTMAN | | BOX 55591 | | | | DEL CITY OK | 73155-0591 | |
| GARY T HENRY | | 182 HOLLAND ROAD | | | | ORMOND BEACH FL | 32176-3205 | |
| GARY T HULL | | BOX 54 | | | | REELSVILLE IN | 46171-0054 | |
| GARY T IMAI | | 1542 N FRIES AVE | | | | WILMINGTON CA | 90744-2036 | |
| GARY T KANE | | 7607 KITTERY LN | | | | MENTOR OH | 44060-5165 | |
| GARY T LA FLECHE | | 19960 CARTER RD | | | | HILLMAN MI | 49746-8726 | |
| GARY T LEWIS | | PO BOX 257 | | | | CARLETON MI | 48117-0257 | |
| GARY T LUTTRELL & | HELEN K LUTTRELL JT TEN | 205 LIZA KATES LANE | | | | WINCHESTER VA | 22603-3469 | |
| GARY T MAKI | | 34860 OLD HOMESTEAD | | | | FARMINGTON HILLS MI | 48335-1332 | |
| GARY T MANAUSA | | 1076 E HIBBARD RT | | | | OWOSSO MI | 48867-9148 | |
| GARY T SELLERS | | PO BOX 21393 | | | | DETROIT MI | 48221-0393 | |
| GARY T SHORTER | | 2821 REVERE AVENUE | | | | DAYTON OH | 45420-1723 | |
| GARY T TABER | | 621 POWELL CHAPEL ROAD | | | | PULASKI TN | 38478-6861 | |
| GARY T VERLEI | | 6251 ADAIR DR | | | | BROOKPARK OH | 44142-3802 | |
| GARY T WALSH | | 23 S LOCUST AVE | | | | SALEM NJ | 08079-9622 | |
| GARY TAYLOR | | 3861 SYLVAN WOOD | | | | SYLVANIA OH | 43560-3927 | |
| GARY TERRY | | 375 COUNTY RD 346 | | | | MOULTON AL | 35650-8173 | |
| GARY THOMAS TUCKER | | 5519 U S ROUTE 62 | | | | HILLSBORO OH | 45133 | |
| GARY TITE & | FRANCES TITE JT TEN | 1353 BISCAY DR | | | | EDWARDSVILLE IL | 62025-5102 | |
| GARY TOMKINS | | 574 COUNTY ROAD 7 | | | | CLIFTON SPGS NY | 14432-9729 | |
| GARY TRIMBER | | R D 3 102 ROBERTS DR | | | | CORAOPOLIS PA | 15108 | |
| GARY TROTTER | | 2714 EMMET RD | | | | SILVER SPRING MD | 20902-4832 | |
| GARY TRUMP | | 7716 1 GREENBORO DR | | | | MELBOURNE FL | 32901 | |
| GARY TURNER | | 5270 GREEN FOREST WAY | | | | LAS VEGAS NV | 89118 | |
| GARY V BAYS | | 7629 PARK AVE | | | | ALLEN PARK MI | 48101-1914 | |
| GARY V BEASLEY | | 13474 NO EASTSHORE DRIVE | | | | SYRACUSE IN | 46567 | |
| GARY V BESLAER | | 756 NOLET RD | | | | ESSEXVILLE MI | 48732-9787 | |
| GARY V BIRCH | | 3351 OLD ELDEN CIR | | | | BELDEN MS | 38826-9745 | |
| GARY V BRASSEUR & | ELIZABETH R BRASSEUR JT TEN | 2790 DUNMORE DR | | | | SAGINAW MI | 48603-3211 | |
| GARY V BROWN | | 3335 ROAD 15 | | | | CONTINENTAL OH | 45831-9534 | |
| GARY V DUDIS | | 12060 ANDERSONVILLE RD | | | | DAVISBURG MI | 48350-3028 | |
| GARY V ELSTON | | 417 E SHARDIAN ST | | | | DANIA BEACH FL | 33004-4603 | |
| GARY V GERWOLDS | | 946 WOODLAWN DR | | | | COLUMBIAVILLE MI | 48421-9768 | |
| GARY V HAMMONS | | 8325 NW 99TH ST | | | | OKLAHOMA CITY OK | 73162-5004 | |
| GARY V LAMKIN | | 4546 HAYNES RD | | | | STOCKBRIDGE MI | 49285-9522 | |
| GARY V MARR | | 10200 SE 120TH | | | | LEXINGTON OK | 73051-7500 | |
| GARY V RICKER | | 45 E SHARPSTEEN ST | | | | SEBEWAING MI | 48759-1020 | |
| GARY V SCOTT | | 2774 OLD THOMPSON MILL RD | | | | BUFORD GA | 30519-5479 | |
| GARY V STEVENSON | | 276 SHADY ACRES RD | | | | LUCAS KY | 42156-9306 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GARY V WAGNER | | 4252 GARDNER ROAD | | | | METAMORA MI | 48455-9782 | |
| GARY VETTER | | 2115 400TH ST | | | | WESTSIDE IA | 51467-7570 | |
| GARY VOLLMER | | 110 FAWN DR | | | | CLAIRTON PA | 15025-3222 | |
| GARY W ARNOLD | | 12088 WILLARD RD 2 | | | | MILLINGTON MI | 48746-9106 | |
| GARY W BAILEY | TR | BAILEY CHILDREN'S IRREV TR | U/A DTD 10/31/80 | 15845 PINE ST | | SPRING LAKE MI | 49456 | |
| GARY W BAILEY | TR UA F/B/O BAILEY CHILDREN | IRREVOCABLE TRUST DTD | | 10/31/1980 15845 PINE ST | | SPRING LAKE MI | 49456 | |
| GARY W BAUER | | BOX 5702 | | | | SAGINAW MI | 48603-0702 | |
| GARY W BEHM | | 15 NATHANIEL ROCHESTER HALL | | | | ROCHESTER NY | 14623-5699 | |
| GARY W BENWAY & | KAREN L YOUNG JT TEN | 8236 E MT MORRIS RD | | | | OTISVILLE MI | 48463-8402 | |
| GARY W BOWDER & | GERALDINE S BOWDER JT TEN | 2887 RIDGE RD | | | | ELVERSON PA | 19520-8915 | |
| GARY W BRIGHT | | 8520 SHERWOOD DRIVE | | | | LIBERTY MO | 64068-8329 | |
| GARY W BULTEMEIER | | 157 WATERSHIP DOWN LN | | | | LAMPE MO | 65681-8129 | |
| GARY W BURLAND | | 20295 THORNWOOD CT | | | | SOUTHFIELD MI | 48076-4917 | |
| GARY W CAMERON | | 1373 EAST WILSON ROAD | | | | CLIO MI | 48420-7940 | |
| GARY W CAMPBELL & | SANDRA P CAMPBELL JT TEN | 25200 JEFFERSON CT 6 | | | | SOUTH LYON MI | 48178-1787 | |
| GARY W CARMACK | | 78 N HILLCREST DR BOX 267 | | | | GERMANTOWN OH | 45327-9365 | |
| GARY W CHANDLER & | SANDRA W CHANDLER JT TEN | 6765 FOXBERRY ROAD | | | | FAYETTEVILLE NC | 28314-1838 | |
| GARY W CHICK | | 8070 BEDFORD ROAD | | | | HUBBARD OH | 44425 | |
| GARY W COX | | 3554 NEWARK RD | | | | ATTICA MI | 48412-9758 | |
| GARY W CRAWFORD | | 7563 OAKVIEW DR | | | | OWOSSO MI | 48867-9298 | |
| GARY W CUNNINGHAM | | 2904 MAJESTIC CIR | | | | LANSING MI | 48912-5050 | |
| GARY W CUNNINGHAM & | DONNA J CUNNINGHAM JT TEN | 2904 MAJESTIC CIRCLE | | | | LANSING MI | 48912-5050 | |
| GARY W DEAN | | 19001 E 22ND TERR NORTH | | | | INDEPENDENCE MO | 64058-1375 | |
| GARY W DU LUDE | | 1959 NEWCASTLE | | | | JENISON MI | 49428-8533 | |
| GARY W ELLIOTT | | 267 VICTOR HILL RD | | | | GREER SC | 29651-6434 | |
| GARY W EMMICK | | 8914 E 400 S | | | | MARION IN | 46953-9532 | |
| GARY W ENGLAND | | 1830 COUNTY ROAD 84 | | | | DANVILLE AL | 35619-5036 | |
| GARY W FALL | | 406 E BROAD ST 3 | | | | CHESANING MI | 48616-1555 | |
| GARY W FISHBURN | | 5235 S HARDING | | | | INDIANAPOLIS IN | 46217-9571 | |
| GARY W FLATT | | 2577 MCKNIGHT RD | | | | CULLEOK TN | 38451-2601 | |
| GARY W FLOYD | | 121 SUNLIGHT CIRCLE | | | | GLEN BURNIE MD | 21061-2476 | |
| GARY W FOREMAN | | PO BOX 26376 | | | | WILMINGTON DE | 19899 | |
| GARY W FRENCH | | 1068 CORA DR | | | | FLINT MI | 48532-2719 | |
| GARY W GEE | | BOX 567 | | | | MOUNTAIN VIEW WY | 82939-0567 | |
| GARY W GERGER | | 77 N GILBERT AVE | | | | LA GRANGE IL | 60525 | |
| GARY W GOIN | | 4573 KEENELAND CT | | | | DAYTON OH | 45424-3776 | |
| GARY W GOOSMANN | | 2705 TIMPSON SE | | | | LOWELL MI | 49331-9519 | |
| GARY W GROSS | | 3740 TYMBER RIDGE | | | | STERLING HEIGHTS MI | 48314-4321 | |
| GARY W GUTTRY & | MERRILL D GUTTRY JT TEN | 23 IRON CLAD DR | | | | SALEM SC | 29676 | |
| GARY W HART | | 15 PEMBERTON PLACE | | | | SHARPSBURG GA | 30277-1989 | |
| GARY W HOFFMASTER | | 4498 N 100 E | | | | BLUFFTON IN | 46714-9218 | |
| GARY W HUTCHINSON | | 1623 MUTZ DRIVE | | | | INDIANAPOLIS IN | 46229-2254 | |
| GARY W IRELAND | | 41 MAPLE AVE | | | | PLYMOUTH CT | 06782-2311 | |
| GARY W JAMES | | 26 WIDGEON COVE RD | | | | RR1 MAR ON  N0H 1X0 | | CANADA |
| GARY W JOBE & | MARCIA C JOBE JT TEN | 239 HERITAGE DR | | | | MILFORD MI | 48381 | |
| GARY W JONES | | PO BOX 33 | | | | ARLINGTON TX | 76004-0033 | |
| GARY W KAWALL | | 2301 HAWTHORNE ROAD | | | | MARENGO IL | 60152-9677 | |
| GARY W KUCK | | 3316 ELBOB LN | | | | MAYVILLE MI | 48744-9523 | |
| GARY W LARSEN | | 1209 S W 126 ST | | | | OKLAHOMA CITY OK | 73170-6945 | |
| GARY W LEHMAN | | 201 S MORRISON RD APT 5C | | | | MUNCIE IN | 47304 | |
| GARY W LENGER | | 240 BRANDT | | | | ORTONVILLE MI | 48462 | |
| GARY W LIERMAN | | 26 N HICKORY COURT | | | | ANDERSON IN | 46011-1503 | |
| GARY W LONG | | BOX 458 | | | | STOVER MO | 65078-0458 | |
| GARY W LOTZ | | 2104 BUCKINGHAM DR | | | | MARS PA | 16046 | |
| GARY W MADEWELL | | 4 CLEMENTS POINT | HENERSON | | | HENDERSON KY | 42420 | |
| GARY W MAIER | | 37442 RADDE | | | | MT CLEMENS MI | 48036-2933 | |
| GARY W MCDONALD | | 1757 S 600 E | | | | MARION IN | 46953-9594 | |
| GARY W MCKAMEY & | JANNICE E MCKAMEY JT TEN | 2822 GLENVIEW | | | | ROYAL OAK MI | 48073-3119 | |
| GARY W MCKILLIP | | W6470 CO C | | | | MONTICELLO WI | 53570 | |
| GARY W MELIN & | VICTORIA A MELIN JT TEN | 21805 ARNOLD DR | | | | SONOMA CA | 95476-9286 | |
| GARY W MERTLER & | LORIN A MERTLER JT TEN | 7847 WOODBRIDGE CT | | | | SPRINGBORO OH | 45066-9139 | |
| GARY W MYERS | | 4849 CHEROKEE DR | | | | CONCORD CA | 94521-2119 | |
| GARY W NAYLOR & | SHERRY R NAYLOR JT TEN | 17529 SUMMIT VIEW PL RIDGE | | | | GLENCOE MO | 63038-2105 | |
| GARY W NEVIEW | | 6345 RUSHVIEW DR | | | | HUDSONVILLE MI | 49426-9085 | |
| GARY W OWENS | | 13120 GRANT CIRCLE | | | | CLIO MI | 48420-8100 | |
| GARY W PAGEL & | DONNA F PAGEL JT TEN | 2851 CHARLEVOIX S E | C/O MICHAEL KAROLLE | 4081 CASCADE RD S E | | GRAND RAPIDS MI | 49546 | |
| GARY W PAYNE JR | | 191 SANNITA DR | | | | ROCHESTER NY | 14626-3613 | |
| GARY W PFUND | | 3890 S MACKINAW | | | | BAY CITY M | 48706-9433 | |
| GARY W PHILLIPS | | 58985 BROUGHTON | | | | RAY MI | 48096-4312 | |
| GARY W POTTER | | 370LAKE AVE | | | | BRISTOL CT | 06010-7328 | |
| GARY W RICHARDSON | | 677 DELLWOOD DR | | | | ANN ARBOR MI | 48103-2812 | |
| GARY W RIEDL | TR U/A DTD | 11/16/93 GARY W RIEDL | REVOCABLE TRUST | 302 E 5TH AVENUE | | CHEYENNE WY | 82001-1420 | |
| GARY W ROCCO | | 14646 UREKA AVE | | | | SOUTHGATE MI | 48195 | |
| GARY W SAUDER | | 2538 KERR ROAD | | | | LUCAS OH | 44843-9705 | |
| GARY W SCHIPRITT | | 14 NARROW LN | | | | CHARLESTOWN RI | 02813 | |
| GARY W SHARP SR & | DEBRA L SHARP JT TEN | 523 BENNINGTON ST | | | | YOUNGSTOWN OH | 44505-3401 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GARY W SHEPHERD | | 55 MAIN ST | | | | TOWNSEND MA | 01469-1355 | |
| GARY W SHERRARD & | DONNA R SHERRARD JT TEN | 2170 GREENWAYS DRIVE | | | | WOODSIDE CA | 94062-1137 | |
| GARY W SIMPSON | | 11 SALEM CT | | | | FAIRPORT NY | 14450 | |
| GARY W SITKO | | 1327 CHISSOM TRAIL | | | | FLINT MI | 48532-2309 | |
| GARY W SLATER | | 2120 CASCADE DR | | | | JACKSON MI | 49203-3812 | |
| GARY W SLATER & | JANETHA L SLATER | TR UA 05/15/03 | | GARY W SLATER & JANETHA L S | REVOCABLE LIVING TRUST | 26209 S BEECH CI | SUN LAKES AZ | 85248 | |
| GARY W SPEAR | | 543 APPLE ORCHARD LANE | | | | WEBSTER NY | 14580-1248 | |
| GARY W SPRINGSTEEN | | 182 JAMESTOWN LANE | | | | DAVISON MI | 48423-2613 | |
| GARY W STEIN | | BOX 1405 | | | | BAKERSFIELD CA | 93302-1405 | |
| GARY W SWIFT | | 304 S 400 E | | | | ANDERSON IN | 46017 | |
| GARY W TAYLOR | | BOX 112241 | | | | ANCHORAGE AK | 99511 | |
| GARY W TYSON | | 91 E MORRIS ST | | | | BUFFALO NY | 14214-1826 | |
| GARY W UHRHAN | | 17907 N E 12TH | | | | CHOCTAW OK | 73020-7451 | |
| GARY W VINCHKOSKI | | 5700 JENNIFER DR EAST | | | | LOCKPORT NY | 14094 | |
| GARY W WARD | | 2651 LITTLE HICKORY DR | | | | LANSING MI | 48911 | |
| GARY W WESCOTT | | 1808 TEXAS AVE | | | | STEVENS POINT WI | 54481-4259 | |
| GARY W WEST | | 19601 E 11TH TERR N | | | | INDEPENDENCE MO | 64056-2729 | |
| GARY W WEST & | TERRI L WEST JT TEN | 19601 E 11TH TERR N | | | | INDEPENDENCE MO | 64056-2729 | |
| GARY W WINKLER | | 28 LAWN ST | | | | TOMS RIVER NJ | 08753-6622 | |
| GARY W ZUEFLE | | 42 WARDMAN | | | | KENMORE NY | 14217-2728 | |
| GARY WACHOWICZ | | 14410 DEMPSEY RD | | | | SAINT CHARLES MI | 48655-9706 | |
| GARY WAYNE BROWN & | LESLIE GRACE BROWN JT TEN | 531 N BRISTOL | | | | LOS ANGELES CA | 90049-2609 | |
| GARY WAYNE SCHONE | | 2075 ALPINE DR | | | | BOULDER CO | 80304-3607 | |
| GARY WEINTRAUB & | JANET WEINTRAUB JT TEN | APT 20B | 185 E 85TH ST | | | NEW YORK NY | 10028-2146 | |
| GARY WICKISER | | 3618 E RIVER STREET | | | | ANDERSON SC | 29621-7334 | |
| GARY WILLIAM GUNDELL | | 638 LINDERO CANYON RD 348 | | | | AGOURA CA | 91377-5457 | |
| GARY WILLIAMS | CUST JASON | ERIC WILLIAMS UGMA PA | 409 W MOUNTAIN AVE | | | PEN ARGYL PA | 18072-1029 | |
| GARY YERMAN | | 9886 MILLER ROAD | | | | DURAND MI | 48429-9453 | |
| GARY ZIRKLE | | 1545 W WALNUT ST | | | | KOKOMO IN | 46901-4213 | |
| GARY ZIURAITIS | | 10406 FORK CREEK | | | | SAN ANTONIO TX | 78245 | |
| GARY ZURASKY | | 401 STATE RTE 305 | | | | WARREN OH | 44481-9382 | |
| GASICIEL MICHAEL D | | 1985 LAKE LANSING RD APT 22 | | | | HASLETT MI | 48840-9510 | |
| GASPAR B CERQUIERA | | 45 BEECH ST | | | | MILFORD MA | 01757-3409 | |
| GASPAR REYES | | 202 CLAIRE DRIVE | | | | SEFFNER FL | 33584-5318 | |
| GASPAR S CAMPISE | | 11226 DEBRA AV | | | | GRANADA HILLS CA | 91344-3701 | |
| GASPARE DESIMONE | | 2124 DARTHMOUTH | | | | DARIEN IL | 60561-4362 | |
| GASPARE F LEONE | | 46296 COACHWOOD DR | | | | SHELBY TWP MI | 48315-5602 | |
| GASPARE J SPANO | | 23766 ALMOND | | | | EASTPOINT MI | 48021-1907 | |
| GASPARE R ABATE | | 544 MCLEOD CRES | | | | PICKERING ON  L1W 3M5 | | CANADA |
| GASPER A BARONE | | 201 DUNMORE ST | | | | THROOP PA | 18512-1438 | |
| GASPER G NOVARA KEOUGH MONEY | PURCHASE PLAN & TRUST DTD | | 3/10/1988 | 15762 LAMONT DR | | MACOMB MI | 48042-5727 | |
| GASPER J VIOLA & | MARY M VIOLA TR | UA 07/21/1992 | VIOLA REVOCABLE TRUST | 2871 SHIRLEY | | TROY MI | 48098-3972 | |
| GASPER LA FATA JR & | RITA LA FATA JT TEN | 51 SCHMIDTS LANE | | | | STATEN ISLAND NY | 10314-5522 | |
| GASTON C LESPERANCE | | 27 BROOKLAWN AVE | | | | AUGUSTA ME | 04330-6808 | |
| GASTON CHAMPAGNE | | 5665 LEOPOLD POULIOT | | | | MONTREAL QC  H1G 1G8 | | CANADA |
| GASTON G VILLANUEVA | | BOX 181 | | | | LA VERNIA TX | 78121-0181 | |
| GASTON J LANOIS | | 249 HILLSDALE AVE | | | | SYRACUSE NY | 13206-2953 | |
| GATE DONG | | 17555 PAGE COURT | | | | YORBA LINDA CA | 92886-3866 | |
| GATES FORMED FIBRE PRODUCTS INC | ATTN DANIELLE M BOISVERT | BOX 1300 | WASHINGTON ST | | | AUBURN ME | 04211-1300 | |
| GATEWOOD H STONEMAN | | 3151 VARINA ON THE JAMES | | | | RICHMOND VA | 23231-8432 | |
| GATHA LAVELLA LIMING | | 688 HAMILTON RD | | | | FALKNER MS | 38629 | |
| GAUDALUPE CHAPA | | 132 WEST BROOKLYN | | | | PONTIAC MI | 48340-1122 | |
| GAUDENCIA SAAVEDRA | | 1671 E LONG LAKE RD | | | | TROY MI | 48098-5049 | |
| GAUDENCIO L DURAN | | 15619 ELMCROFT AVE | | | | NORWALK CA | 90650-6246 | |
| GAUTAM J PATEL & | LATA G PATEL JT TEN | 3677 CEDARBROOK DRIVE | | | | ROCHESTER HILLS MI | 48309 | |
| GAUTAM K SHAH & | JYOTI G SHAH JT TEN | 1200 MUIRFIELD DR | | | | SCHERERVILLE IN | 46375-2960 | |
| GAVERT A DAVIS | | 1622 PRIMM DRIVE | | | | BRENTWOOD TN | 37027-7380 | |
| GAVIN D CLOWE | | 56 GRAPEVINE AVE | | | | LEXINGTON MA | 02421 | |
| GAVIN D LEWIS & | AUDREY J LEWIS JT TEN | 4885 CENTENNIAL | | | | SAGINAW MI | 48603-5669 | |
| GAVIN G BENEDICT | | 1982 LITTLESTONE ROAD | | | | GROSSE POINTE WOODS MI | 48236 | |
| GAVIN M MOMBERG & | MICHELE M MOMBERG-JT TEN COM | ATTN JOHN MOMBERG | 151 WILDEMERE | | | MASON MI | 48854 | |
| GAVINO A SEU | | 10606 KEATING CRESCENT | | | | WINDSOR ON  N8R 1T5 | | CANADA |
| GAVINO GONZALES | | 36188 SANDALWOOD ST | | | | NEWARK CA | 94560-1916 | |
| GAY A CAIRNS & | GERALD G CAIRNS JT TEN | 10852 BLACK BEAR RD | | | | KALKASKA MI | 49646-8511 | |
| GAY ANN COOPER & | ALEXANDER A COOPER JT TEN | 354 ROUTE 156 | | | | YARDVILLE NJ | 08620-1729 | |
| GAY C BLAICHER | | 710 MANATEE COVE | | | | VERO BEACH FL | 32963 | |
| GAY C PARRISH | | 1489 LAHTI DR | | | | BELLINGHAM WA | 98226-8824 | |
| GAY COLLETTE VICCELLIC | | 622 CHADBOURNE CT | | | | HOUSTON TX | 77079-6428 | |
| GAY E COOPER | | 4000 HIGHWAY 62 | | | | MOUNTAIN HOME AR | 72653 | |
| GAY E WARREN | | 2031 FIELDVIEW DRIVE | | | | NAVARETH PA | 18064 | |
| GAY E WHIELDON | | 21832 COTTONWOOD DRIVE | | | | ROCKY RIVER OH | 44116-2327 | |
| GAY EDER | | 2 GOODMAN RD | | | | CAMBRIDGE MA | 02139-1609 | |
| GAY GANGI | CUST GWEN GANGI UGMA OH | 12 SHEPHERD ST | | | | NORWALK CT | 06851-2408 | |
| GAY H BURKE | | 1426 PLUMTREE AVE | | | | PORTAGE MI | 49002-5644 | |
| GAY L CUDNEY | | 6010 SUNSET AVE | | | | PANAMA CITY FL | 32408-3521 | |
| GAY L FLETCHER | | 10685 JENKS ROAD | | | | CARSON CITY MI | 48811-9720 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GAY M HAMMERMAN | | 2125 S CULPEPER ST | | | | ARLINGTON VA | 22206-1078 | |
| GAY N BROWN & | GAY BROWN MC GLONE JT TEN | 528 EAST BRANCH RD | | | | PATTERSON NY | 12563-2180 | |
| GAY N DAWSON | | 33 FOX RUN WAY | | | | ARNOLD MD | 21012-1864 | |
| GAY N PAGE | | 6109 WEST HOLDERMAN RD | | | | SILVER LAKE IN | 46982 | |
| GAY P DENHAM | | 1757 ANGELQUE DRIVE | | | | DECATUR GA | 30033-1201 | |
| GAY PALMER REID ANTOUN | | 2212 ASHTON DR | | | | VILLA RICA GA | 30180-8018 | |
| GAY R VAN HAVEREN | | 11431 W ROXBURY PLACE | | | | LITTLETON CO | 80127-2837 | |
| GAY ROBERTS | CUST GRACE | DEGEN MCCREARY UTMA FL | 5900 SW 81ST ST | | | SOUTH MIAMI FL | 33143-8120 | |
| GAY ROBERTS | CUST GRACE DEGEN | MC CREARY UTMA FL | 5900 SW 81 ST | | | SO MIAMI FL | 33143-8120 | |
| GAY S RITCHEY | | PO BOX 308 | | | | WINONA LAKE IN | 46590-0308 | |
| GAY SAMMONS | | 134 LEGION COURT | | | | PORT EWEN NY | 12466 | |
| GAY V HINTON TR | UA 10/02/1996 | HINTON TRUST | 30570 COLINA VERDE | | | TEMECULA CA | 92592 | |
| GAYANN HAMILTON & | JOHN M HAMILTON JT TEN | 309 W 115TH ST | | | | KANSAS CITY MO | 64114-5357 | |
| GAYANN POOLE | | 2112 VERNOR RD | | | | LAPEER MI | 48446-8372 | |
| GAYBRIELLE G GOLSEN | | 11209 THORN RIDGE RD | | | | OKLAHOMA CITY OK | 73120-5312 | |
| GAYE D WASHINGTON | | 4151 CREEK HOLLOW WAY | | | | DULUTH GA | 30096-4372 | |
| GAYE E UDELL | | 4290 DAY RD | | | | LOCKPORT NY | 14094-9412 | |
| GAYE ELLEN MILLER | | 1641 BEECHWOOD AVENUE | | | | LOUISVILLE KY | 40204-1321 | |
| GAYE LYNN RUSHING | | 6100 N CLARK | | | | CHICAGO IL | 60660-2410 | |
| GAYE M DINGEMAN & ROBERT E | DINGEMAN TRUSTEES UNDER | DECLARATION OF TRUST DTD | 10/31/1991 | 10292 AVIARY DRIVE | | SAN DIEGO CA | 92131-1319 | |
| GAYE S MAKO | | 6410 MUSQUASH TRAIL | | | | CLARKSTON MI | 48348-4608 | |
| GAYFORD M WILLIAMS | | 146 LAKEVIEW AVE | | | | PARKERSBURG WV | 26101-7612 | |
| GAYL Y LEWIS | | 3 COLONIAL RD | | | | STONY POINT NY | 10980-1305 | |
| GAYLA C MORGAN | | 1518 SCARLETT DR | | | | ANDERSON IN | 46013-2874 | |
| GAYLA D HILLIN | | 8721 RAINTREE WOODS DR | | | | FAIR OAKS RANCH TX | 78015-4414 | |
| GAYLA J GERON | | 319 HIDDEN OAKS DR | | | | WEATHERFORD TX | 76087-8652 | |
| GAYLA J LIPTACK | | 319 HIDDEN OAKS DR | | | | WEATHERFORD TX | 76087-8652 | |
| GAYLAND L HAGELSHAW JR | | 1203 FIFTH ST | | | | BAY CITY M | 48708-6033 | |
| GAYLE A ALCANTARA | CUST SIENA DEBORAH ALCANTARA | UGMA MI | 32602 STRICKER | | | WARREN MI | 48093-1440 | |
| GAYLE A BARNETT | | 8296 59TH STREET | | | | PINELLAS PARK FL | 33781 | |
| GAYLE A BROWN | | 2206 S WILLARD AV | | | | JANESVILLE WI | 53546-5954 | |
| GAYLE A FREY | | 23376 ARGYLE | | | | NOVI MI | 48374-3696 | |
| GAYLE A GILLIS | | 10887 E DOVER RD | | | | CLARE MI | 48617-9633 | |
| GAYLE A JORDAN | | 32851 CALLE MIGUEL | | | | SAN JUAN CAPISTRAN CA | 92675-4430 | |
| GAYLE A OLMSTEAD | | 4324 ILLINOIS AVE | | | | KENNER LA | 70065-2252 | |
| GAYLE A THOMPSON | ATTN GAYLE A FREY | 23376 ARGYLE | | | | NOVI MI | 48374-3696 | |
| GAYLE ALCANTARA | CUST TYLER ALCANTARA | UTMA MI | 32602 STRICKER | | | WARREN MI | 48093-1440 | |
| GAYLE B CARNAHAN | | 10371 DUNN DR | | | | BATON ROUGE LA | 70810 | |
| GAYLE B KORFONTA | | 8030 HILLSIDE LAKES DRIVE | | | | BRIGHTON MI | 48116-6251 | |
| GAYLE B SOLAR | | 531 W WILLIAM DAVID PARKWAY | | | | METAIRIE LA | 70005-2822 | |
| GAYLE BALZER | | 213 KEY DR | | | | PITTSBURGH PA | 15235-3710 | |
| GAYLE C KEAY | | 790 ARDEN COURT | | | | OSHAWA ON  L1G 1X7 | | CANADA |
| GAYLE C KIRMA | | 141 CALLE MAYOR | | | | REDONDO BEACH CA | 90277-6509 | |
| GAYLE C KITCHEN | | BOX 1356 | | | | VENICE FL | 34284-1356 | |
| GAYLE C PALASKI | | 210-04 42ND AVE APT 3D | | | | BAYSIDE NY | 11361 | |
| GAYLE C SHANLEVER | | 1103 WILKINS AVE | | | | JONESBORO AR | 72401-5138 | |
| GAYLE CILIMBURG | | 2039 WOOSTER RD D55 | | | | ROCKY RIVER OH | 44116-2651 | |
| GAYLE D BENTON | | 1291 CALZADA AVENUE | | | | SANTA YNEZ CA | 93460-9746 | |
| GAYLE D CAMDEN | | 6569 PONTIAC TRAIL | | | | SOUTH LYON MI | 48178 | |
| GAYLE D CAMDEN & | ROLAND J CAMDEN JT TEN | 6569 PONTIAC TRIAL | | | | SOUTH LYON MI | 48178 | |
| GAYLE D MUSSELMAN | | 1911 49TH ST W | | | | BRADENTON FL | 34209-5156 | |
| GAYLE D QUIRK | CUST ROBERT E | QUIRK UTMA MA | 80 WITCHWOOD RD | | | SOUTH YARMOUTH MA | 02664-2911 | |
| GAYLE D SNELL | | 7316 WETHERSFIELD DR | | | | WEST CHESTER OH | 45069 | |
| GAYLE D SOMERS | | 1004 ROYCE AVE | | | | KALAMAZOO MI | 49001-4989 | |
| GAYLE D STARK | | 7878 COPPER GULCH RD | | | | TEXAS CREEK CO | 81223 | |
| GAYLE DORGAN EHLERS | | 412 RIVERBEND RD | | | | LAVONIA GA | 30553 | |
| GAYLE E BENNETT | | BOX 351 | | | | WALLED LAKE MI | 48390-0351 | |
| GAYLE E BYRD | | 665 ELIZABETH WAY | | | | HAYWARD CA | 94544 | |
| GAYLE E MCMANUS | | 6908 HEIDELBURG ROAD | | | | LANHAM MD | 20706-4603 | |
| GAYLE EILEEN EWALD | | 3762 HARVARD ACRES | | | | CINCINNATI OH | 45227-4202 | |
| GAYLE ELLEN GOLDMAN | | 1504 MONMOUTH DR | | | | RICHMOND VA | 23238-4828 | |
| GAYLE ELLSWORTH WHITE & | JEFFREY JAMES BERTRAND JT TEN | 8110 RAVENSWOOD ROAD | | | | GRANBURY TX | 76049 | |
| GAYLE FRAILEY WEYAND | | 7 WOOD TERR | | | | NEWBURGH NY | 12550-2025 | |
| GAYLE G KISER & | JOHN L KISER JT TEN | 4472 FAIRMEADOW RD | | | | MEMPHIS TN | 38117 | |
| GAYLE G KOWALCHICK & | EDMUND J KOWALCHICK JT TEN | 690 SHELTON COURT | | | | ROCHESTER MI | 48306-2167 | |
| GAYLE G LINN | | 7454 MARIGOLD AVE | | | | HIGHLAND CA | 92346 | |
| GAYLE H PAWLUS | | 9818 W LAMPE RD | | | | HAYWARD WI | 54843-7695 | |
| GAYLE H WHITE | | 295 VILLAGE LN 169 | | | | GREENWOOD IN | 46143-2471 | |
| GAYLE HAUG | CUST ZACHARY HAUG UTMA NJ | 260 HARPER AVE | | | | MORRISVILLE PA | 19067-1115 | |
| GAYLE HELDMANN TOD | CHRISTINE JOHNSON | SUBJECT TO STA TOD RULES | 1204 HIDDEN SPRING | | | NAPERVILLE IL | 60540 | |
| GAYLE I ARRAND & | SHERRY A PIDWINSKI JT TEN | 1385 LESTER COURT | | | | MERRITT IS FL | 32952 | |
| GAYLE INSCHO | | 1735 CHESTNUT MTN RD SW | | | | DECATUR AL | 35603 | |
| GAYLE J MITCHELL | | 348 SHERWOOD AVE | | | | YOUNGSTOWN OH | 44511-1750 | |
| GAYLE J T PAUER | | 308 WEST BAGLEY ROAD | | | | BEREA OH | 44017-1343 | |
| GAYLE K PEYTON | | 178 GLENVIEW RD | | | | SOUTH ORANGE NJ | 07079 | |
| GAYLE L EIKER | | 5921 BEECH AVE | | | | BETHESDA MD | 20817-3422 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GAYLE L HERRST | | 250 BEARD RD | | | | PERRY MI | 48872-9517 | |
| GAYLE L HILDEBRAND | | 2674 GETTYSBURGH-PITSBURG RD | | | | ARCANUM OH | 45304-9696 | |
| GAYLE L ROOSE | | 12716 MADISON AVE | | | | URBANDALE IA | 50323-2369 | |
| GAYLE L SARDEN | | 3454 OLD COURSE ST | LOS VEGAS | | | LAS VEGAS NV | 89122 | |
| GAYLE L SMITH | | 2867 W 116TH ST | | | | GRANT MI | 49327-8901 | |
| GAYLE L LEVY | | 7937 LONG MEADOW RD | | | | BALTIMORE MD | 21208-3023 | |
| GAYLE M BARRICKMAN | | 6 PALM LANE | | | | PINEHURST NC | 28374-9445 | |
| GAYLE M HENKE | ATTN GAYLE M BASSI | 23 CALEB BREWSTER ROAD | | | | EAST SETAUKET NY | 11733-3703 | |
| GAYLE M PATTERSON & | MARVIN L PATTERSON JT TEN | 4441 NICOLELYNN DR | | | | MUSKEGON MI | 49442 | |
| GAYLE M PIETRYGA & | SUSAN K GANDY JT TEN | 782 SIV 120TH WAY | | | | DAVIE FL | 33325-3883 | |
| GAYLE MAYERHOFF | | 281 DOUGLAS RD | | | | STATEN ISLAND NY | 10304-1523 | |
| GAYLE N ANDREWS & | GLORIA K ANDREWS JT TEN | 7749 W TOWNSEND RD | | | | JANESVILLE WI | 53545-8774 | |
| GAYLE P ALDERSON | | 4996 LAKESHORE RD | | | | LEXINGTON MI | 48450-9379 | |
| GAYLE P DOUGLAS | | 7676 FRITH | | | | COLUMBUS MI | 48063-1501 | |
| GAYLE P EVERETT | | 1511 SUWANNEE DRIVE | | | | WAYCROSS GA | 31501-5048 | |
| GAYLE P MCELWAIN | | 1231 BOOTH AVE | | | | OWENSBORO KY | 42301-4539 | |
| GAYLE P MILLER | | 1807 SHERWOOD ROAD | | | | SILVER SPRING MD | 20902-4030 | |
| GAYLE P MINTER | | 4150 E SAHUARO DR | | | | PHOENIX AZ | 85028-3575 | |
| GAYLE PISERCHIA | | BOX 4582 | | | | BURLINGTON VT | 05406-4582 | |
| GAYLE PRYTZ | | 3650 COLEGROVE AVENUE APT C | | | | SAN MATEO CA | 94403-4438 | |
| GAYLE R HEUBISH | CUST | JOHN E HEUBISH JR UGMA NY | 5023 192 ST | | | FRESH MEADOWS NY | 11365-1213 | |
| GAYLE R KINNEY | | 1520 E OAKLAND AVE | | | | LANSING MI | 48906-5546 | |
| GAYLE R WALTON | | 716 DONNY BROOK DR | | | | WYLIE TX | 75098-5622 | |
| GAYLE RUSKIN-WHITE | | 406 E 13TH ST 2ND | | | | NEW YORK NY | 10009-3735 | |
| GAYLE S HITCHCOCK | C/O GAYLE S TURSIE | 5231 PINE GROVE COURT | | | | TOLEDO OH | 43615-2975 | |
| GAYLE S HURT IND EX EST | LORRAINE L CRAIK | 7112 CERMAK RD SECOND FL | | | | BERWYN IL | 60402-1570 | |
| GAYLE S OLMSTEAD | | 4324 ILLINOIS AVE | | | | KENNER LA | 70065-2252 | |
| GAYLE S SMITH | | HC71 BOX 720 | | | | AUGUSTA WV | 26704 | |
| GAYLE S ZFASS | | 2502 MONUMENT AVE | | | | RICHMOND VA | 23220-2619 | |
| GAYLE SMITH | | 1800 ARROWHEAD DR | | | | OPELIKA AL | 36801-3504 | |
| GAYLE TACKER | CUST JASON | DANIEL TACKER UGMA TN | 44 CHIPPEWA COVE | | | JACKSON TN | 38305-1619 | |
| GAYLE THOMAS | C/O GAYLE FRAZER | 1100 W ALBUQUERQUE | | | | BROKEN ARROW OK | 74011 | |
| GAYLE TOWNS | | 2900 PALMER PL | | | | LUDINGTON MI | 49431-9763 | |
| GAYLE V DONOVAN | | 9201 TOPEKA STREET | | | | BETHESDA MD | 20817-3307 | |
| GAYLE W HENNICKE | | 20255 SE CHERRY BLOSSOM LANE | | | | AMITY OR 97101 | | GERMANY |
| GAYLE WOODS POLK | | 3722 BELVEDERE | | | | LAKE CHARLES LA | 70605-2573 | |
| GAYLE Y WHITE | | 673 HENDERSON | | | | SUMPTER SC | 29150-3167 | |
| GAYLETA L LITTLE | | 2714 BROOKFIELD | | | | DENTON TX | 76209-1334 | |
| GAYLIN D HARRIS | ATTN GAYLIN D HARRIS FAGAN | 6302 HIDDEN CREST WAY | | | | SUGARLAND TX | 77479-5583 | |
| GAYLON A SCROGGIN & | BENNY R SCROGGIN JT TEN | 15 OAK TREE CIRCLE | | | | NORTH LITTLE ROCK AR | 72116-7005 | |
| GAYLON D STEPP | | 5675 W MICHIGAN AV | | | | SAGINAW MI | 48638-6375 | |
| GAYLON N MCDANIEL | | 57 HIGH ST | | | | AGAWAM MA | 01001-1244 | |
| GAYLOR A WALDEN | | 990 S BRIDGEPORT ROAD | | | | INDIANAPOLIS IN | 46231-2510 | |
| GAYLORD E MANTOOTH | | 5977 LAFAYETTE ST | | | | CLAYTON IN | 46118-9487 | |
| GAYLORD F TETER | | 1707 SQUAW CREEK DRIVE | | | | GIRARD OH | 44420-3655 | |
| GAYLORD L DAVIS | | 01607 ST RT 15 | | | | BRYAN OH | 43506-9326 | |
| GAYLORD L GIDLEY | | 1034 CROWNPOINT | | | | WEIDMAN MI | 48893-9207 | |
| GAYLORD L MANNOR | | 8136 WEBSTER RD | | | | MT MORRIS MI | 48458-9432 | |
| GAYLORD M BICKHAM | | 721 MAIN ST | | | | FRANKLINTON LA | 70438-1421 | |
| GAYLORD N DAY | | 1255 S VANVLEET | | | | SWARTZ CREEK MI | 48473-9708 | |
| GAYLORD P FRANKOVICH | | 700 SPOKANE AVE | | | | LANSING MI | 48910-5664 | |
| GAYLORD P HAYDEN | | 4628 E 175 ST | | | | CLEVELAND OH | 44128-3930 | |
| GAYLORD R M FORREST | | 9802 BAYMEADOWS RD 12 | | | | JACKSONVILLE FL | 32256-7987 | |
| GAYLORD S KNOX | | 6708 OREM DR | | | | LAUREL MD | 20707-3238 | |
| GAYLORD S TAYLOR | | 9635 E BAYSHORE RD | | | | MARBLEHEAD OH | 43440-2421 | |
| GAYLORD V TICE | | 6674 N CLUB DRIVE | | | | SHREVEPORT LA | 71107-9640 | |
| GAYLORD W HATCHER & | LINDA L HATCHER JT TEN | 1245 NOSKO RD | | | | JUNCTION CITY KY | 40440-9557 | |
| GAYLORN SWANN | | 9010 CROCKETT DR | | | | ARGYLE TX | 76226-7373 | |
| GAYLYNN M MILLER | | 3668 HIGHGROVE WAY | | | | LAKE ORION MI | 48360 | |
| GAYNELL A HILL | | 21 JORDAN STREET | | | | BEVERLY MA | 01915-2639 | |
| GAYNELL W WHITEHEAD | | 400 MERGANSER TR | | | | CLINTON MS | 39056-6221 | |
| GAYNELLE BROWN PITNER | | BOX 230 | | | | SHELBYVILLE TN | 37162-0230 | |
| GAYNELLE SELF | | RT I BOX 1537 A | | | | WAYNE WV | 25570 | |
| GEORGE T ANDERSON | | 4250 WINDING TRAIL WA | | | | DOUGLASVILLE GA | 30135-7227 | |
| GEAN LOUISE JACOBSON & | GEAN B MC MASTERS JT TEN | 8601 TROOST AVE | | | | KANSAS CITY MO | 64115 | |
| GEANNETTE LEACH | | 22 EAST 18TH ST | | | | LINDEN NJ | 07036-3404 | |
| GEARAD O BIEGEL & | JACQUELINE BIEGEL JT TEN | 681 CAMBRIDGE ROAD | | | | PARAMUS NJ | 07652-4223 | |
| GEARLDINE B GRIFFIN | | 7570 HOZELCREST DR | | | | ST LOUIS MO | 63042 | |
| GEARLDINE HOWARD | | 210 WOODLAWN AVE | | | | RICHMOND IN | 47374 | |
| GEARLDINE L POLAN | | 4070 WESTERN DR | | | | CROSWELL MI | 48422-9400 | |
| GEARLDINE VANDERSLICE | | 3 S PINE ISLAND RD | APT 410 | | | PLANTATION FL | 33324-2653 | |
| GEARLDINE WITKOWSKI & | ANN M KARAOJOFF & | JAMES G WITKOWSKI JT TEN | 18717 JAMESTOWN CIRCLE | | | NORTHVILLE MI | 48167-3532 | |
| GEBHARD A WILD | GAUSTR 42 | D-55411 BINGEN | | | | RHINELAND | | GERMANY |
| GEDALIA SAVITZKY | TR GEDALIA SAVITZKY TRUST | UA 07/15/96 | 17754 AGUAMIEL | | | SAN DIEGO CA | 92127 | |
| GEE SING WONG & | QI LIAN WONG JT TEN | 61-14 230 ST | | | | BAYSIDE NY | 11364-2425 | |
| GEELIN LUE WONG | | 111 MEYER ROAD | | | | AMHERST NY | 14226-5107 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEIGERS UNLIMITED | | 516 W SHARP AVE | | | | SPOKANE WA | 99201 | |
| GEIR SVERDRUP | | 1008 COLORADO AVE | APT 2 | | | GLENWOOD SPGS CO | 81601-3372 | |
| GELENA A SMITH | | 6180 PHIFER MTN RD | | | | COOKEVILLE TN | 38506 | |
| GELENE M CAMPBELL | | 11538 SNOW CREEK RD | | | | ROCKY MOUNT VA | 24151-4627 | |
| GELSINA COLAROSSI | | 33863 JAMES COURT | | | | FARMINGTON MI | 48335-4147 | |
| GELSOMINO DI SARRO | | 223 MYRTLE AVENUE | | | | GARWOOD NJ | 07027-1313 | |
| GEM CO | | 150 PITTSBURGH ST | | | | SCOTTDALE PA | 15683-1733 | |
| GEMMA A MIELE | TR | GEMMA ANN MIELE REVOCABLE TRUS | | 9/15/1999 7510-B CEDAR CREST DR | | WARRENTON VA | 20186-2141 | |
| GEMMA C DI JULIO | | 12962 SE 23RD ST | | | | BELLEVUE WA | 98005-4229 | |
| GEMMA D MARAYAG | | 835 PARK RD | | | | MORRIS PLAINS NJ | 07950-2848 | |
| GEMMA M JUSKA | | 7215 S LAWNDALE | | | | CHICAGO IL | 60629-4344 | |
| GENA DINEVSKA | | 9200 PINEVIEW | | | | PLYMOTH MI | 48170 | |
| GENA LOU WOYWOOD | | 12405 TAMARAC DR NE | | | | ALBUQUERQUE NM | 87111-6246 | |
| GENA M COOPER | | 166 MADDOX ROAD | | | | DANVILLE AL | 35619-6534 | |
| GENA M TURNER | | 2928 KNOX SCHOOL RD | | | | ALLIANCE OH | 44601 | |
| GENA S GOODFRIEND | | 506 N POST OAK LANE | | | | HOUSTON TX | 77024-4621 | |
| GENARO CARABALLO | | 2303 W 38TH ST | | | | CLEVELAND OH | 44113-3867 | |
| GENARO L PASTORE | | BOX 6833 | | | | HARRISBURG PA | 17112-0833 | |
| GENARO M TELAN | ATTN GENARO FERNANDITA-TELAN | 847 RANDALL DR | | | | TROY MI | 48085-4849 | |
| GENE A COWART | | 2153 WERON LN | | | | CINCINNATI OH | 45225-1233 | |
| GENE A CROSS | | 22802 LAKE RAVINE DR | | | | SOUTHEFIELD MI | 48034-3456 | |
| GENE A ESCH | | 5048 W JORDAN RD | | | | WEIDMAN MI | 48893-9637 | |
| GENE A GRAVES | | 719 SEBEK BLVD | | | | OXFORD MI | 48371-4457 | |
| GENE A HOLMES | | 115 FENNER ROAD | | | | OVID MI | 48866-9546 | |
| GENE A JACKSON | | 7719 S CALUMET | | | | CHICAGO IL | 60619-2926 | |
| GENE A JENNINGS | TR | GENE A JENNINGS 1995 LIVING TRUST | UA 09/01/95 | 3026 CHAUTUQUA DR | | CUYAHOGA FALLS OH | 44224-3825 | |
| GENE A KUSZMAUL | | 1436 DEFOREST RD | | | | WARREN OH | 44484-3530 | |
| GENE A LAWLER | PO BOX 272 | 2825 BORDEN RD | | | | STOCKBRIDGE MI | 49285 | |
| GENE A MILLER | | 1523 MAPLE RD | | | | JOLIET IL | 60432-1468 | |
| GENE A PARSONS | | 123 MEADOWVIEW DR | | | | FAIRFIELD GLADE TN | 38558-9015 | |
| GENE A PARSONS & | MARTHA E PARSONS | TR | | GENE A & MARTHA E PARSONS | TRUST UA 12/10/97 | 1173 E SANDY DR PRESCOTT AZ | 86303 | |
| GENE A PITTSENBARGER | | 1726 S 475 E | | | | ANDERSON IN | 46017-9781 | |
| GENE A THIEMAN & | JOYCE THIEMAN JT TEN | BOX 331 | | | | JASPER IN | 47547-0331 | |
| GENE A WEST | | 2913 ROSE LANE | | | | KOKOMO IN | 46902-3242 | |
| GENE A WEST & | JOYCE E WEST JT TEN | 2913 ROSE LANE | | | | KOKOMO IN | 46902-3242 | |
| GENE A WHITE & | PEGGY A WHITE JT TEN | 6619 N COOLIDGE AVE | | | | TAMPA FL | 33614 | |
| GENE A WILKINSON | | BOX 942 | | | | MADISON MS | 39130-0942 | |
| GENE A WORLEY | TR WORLEY LIVING TRUST UA 12/8/00 | C/O RITA JEAN BOND POA | 3155 THEODORE DR | | | ARNOLD MO | 63010 | |
| GENE ALLEN ROSE AS | CUSTODIAN FOR ATTIE VERNON | ROSE U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 2310 HEMINGWAY DRIVE | | NASHVILLE TN | 37215-4114 | |
| GENE ANTOINETTE NEWMAN | ATTN GENE REAVEY | 1102 STONE MILL DR SE | | | | CARTERSVILLE GA | 30121-8152 | |
| GENE AUBREY LAWRENCE | | 19 WEST SIMPSON | | | | LANGDON KS | 67583-9020 | |
| GENE B GUNTERMAN | | 8763 DOUGLAS RD | | | | TEMPERANCE MI | 48182-9445 | |
| GENE B HOBEL | | 741 S MORNINGSTAR DRIVE | | | | ANAHEIM CA | 92808-1633 | |
| GENE B HOLMAN | | 414 SHADOW CREEK LANE | | | | MANAKIN SABOT VA | 32103 | |
| GENE B MCELROY & | DOROTHY A MCELROY TEN COM | 5316 BELLO VISTA | | | | SHERMAN TX | 75090-9284 | |
| GENE B RICHARDSON | | 4634 E 700N | | | | ALEXANDRIA IN | 46001-8724 | |
| GENE B TSCHOP | | 4239 DOGWOOD TRIAL | | | | LYNDHURST OH | 44124 | |
| GENE BINDER & | KENT BINDER & | JOLENE STAAB JT TEN | 74777 MONTANA LN | | | IRRIGON OR | 97844-7115 | |
| GENE BRUGNONI | | 1108 HOWARD ROAD | | | | ROCHESTER NY | 14624-2710 | |
| GENE C ALLAND & | RUTH A ALLAND JT TEN | 1605 BAINBRIDGE | | | | LACROSSE WI | 54603-1463 | |
| GENE C DAVIS | | 7882 GLENWOOD AVE | | | | YOUNGSTOWN OH | 44512-5825 | |
| GENE C FRANK | | 272 N HARRIS AVE | | | | COLUMBUS OH | 43204-3362 | |
| GENE C GLASGOW | | 12101 HEATHER CT | | | | DAVISBURG MI | 48350-1656 | |
| GENE C HENSLEY | | RR 1 BOX 4176 | | | | DORA MO | 65637-9419 | |
| GENE C HENSLEY & | FRANCES L HENSLEY JT TEN | RR 1 BOX 4176 | | | | DORA MO | 65637-9419 | |
| GENE C HOOKS | | 909 GLENCREST LN | | | | LONGVIEW TX | 75601-4424 | |
| GENE C HOWE | | 8948 BAY POINT DRIVE | | | | ELBERTA AL | 36530-6556 | |
| GENE C JACKSON | | 14104 RIOPELLE | | | | DETROIT MI | 48203-2455 | |
| GENE C LIM | | 1121 DERICK WAY | | | | SACRAMENTO CA | 95822-1034 | |
| GENE C PARKER | | 223 PATRIOTS LANDING | | | | FILLMORE IN | 46128-9477 | |
| GENE C RIGGS | | 605 N 13TH ST | | | | MIDDLETOWN IN | 47356-1274 | |
| GENE C SWOPE & | SHIRLEY J SWOPE JT TEN | 2504 W PORT | | | | ST CHARLES MO | 63301-4759 | |
| GENE C WEEMS JR | | 205 FLORENCE | | | | PONTIAC MI | 48341-1318 | |
| GENE CZAJKA & | TANYA CZAJKA JT TEN | 3 BETHLGEN CT | | | | MAULDIN SC | 29662 | |
| GENE D ENWRIGHT | TR GENE D ENWRIGHT TRUST | UA 06/17/97 | 1405 LEGEND DR | | | CLIVE IA | 50325-8345 | |
| GENE D GUBBINS JR | | 1485 W SLOAN ROAD | | | | BURT MI | 48417-9607 | |
| GENE D LOWARY & | E JOYCE LOWARY JT TEN | 3610 HILLCREST AVE | | | | ANTIOCH CA | 94509-8229 | |
| GENE D MC CALLON | | PO BOX 16 | | | | BIRCH RUN MI | 48415 | |
| GENE D MOORE | | 25 TERRACE DR | | | | ALEXANDRIA KY | 41001-1129 | |
| GENE D VENABLE | | 454 MESSER HILL RD | | | | NEW LONDON NH | 03257 | |
| GENE DAY | | BOX 184 | | | | JAYESS MS | 39641-0184 | |
| GENE DEMALT | | 79 CRAIG LANE | | | | TRUMBULL CT | 06611-4450 | |
| GENE DROZD | | 29233 GILBERT | | | | WARREN MI | 48093-6418 | |
| GENE DROZD & | ROSALIE A DROZD JT TEN | 29233 GILBERT DR | | | | WARREN MI | 48093-6418 | |
| GENE E COLE | TR GENE E COLE LIVING TRUST UA | | 1/5/2000 113 W SUMMIT ST | | | ADRIAN MI | 49221-3840 | |
| GENE E DOLLAR | | 1602 MORRISON DR | | | | RAYMOND MS | 39154-8904 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GENE E GALLEY & | PATRICIA A GALLEY JT TEN | 747 TARRY LN | | | | AMHERST OH | 44001 | |
| GENE E HAWORTH | | 10263 PARAGON | | | | DAYTON OH | 45458-3915 | |
| GENE E MULLINS | | 531 S GREYFRIAR STREET | | | | DETROIT MI | 48217-1405 | |
| GENE E SZUFNAR | | 51149 SANDSHORES DR | | | | SHELBY TOWNSHIP MI | 48316 | |
| GENE E VOIGTS & | LINDA E VOIGTS JT TEN | 427 E 55TH ST | | | | KANSAS CITY MO | 64110-2453 | |
| GENE E WEAVER | | BOX 238 | | | | WALDRON IN | 46182-0238 | |
| GENE EMERY MENTZER & | AUDREY P MENTZER JT TEN | C/O GENE EMERY MENTZER | 1103 ARUNDEL DRIVE | | | WILMINGTON DE | 19808-2134 | |
| GENE F BARNES | | 1156 BOCKEY RD | | | | GROVER HILL OH | 45849-9766 | |
| GENE F BROWN | | 3450 W 62ND STREET | | | | INDIANAPOLIS IN | 46268-2757 | |
| GENE F HARRINGTON | | 8178 NIXON AV | | | | MOUNT MORRIS MI | 48458-1310 | |
| GENE F HENRY | | 3550 CENTERVILLE HW 107-1 | | | | SNELLVILLE GA | 30039-4133 | |
| GENE F LENZ & | W JOAN LENZ JT TEN | BOX 1200 | | | | LUSK WY | 82225-1200 | |
| GENE F STIGALL | | 5417 MARY SUE | | | | CLARKSTON MI | 48346-3931 | |
| GENE FLYNN | | 9249 RIDGEWAY AVE | | | | EVANSTON IL | 60203-1510 | |
| GENE G CEVAER | | 303 SW MEMORIAL DR | | | | FORT WHITE FL | 32038-4945 | |
| GENE G MCNITT | | 4425 RODEO TRAIL | | | | WILLIAMSTON MI | 48895 | |
| GENE G TRISOLIERE | | 1506 HIGH RIDGE PKWY | | | | WESTCHESTER IL | 60154-3429 | |
| GENE GOLDEN & | MAUREEN GOLDEN JT TEN | 161 FAIRWAY RD | | | | LIDO BEACH NY | 11561-4823 | |
| GENE GRATZ | | 750 SOUTHERN AV | | | | DUBUQUE IA | 52003-7877 | |
| GENE H ANGUIL | | 869 E BIRCH AVE | | | | MILWAUKEE WI | 53217-5360 | |
| GENE H CARLSEN | | HC 1 BOX 4023 | | | | SHELL KNOB MO | 65747-9405 | |
| GENE H GLOVER | | 40 MARTIN CIR | | | | PADUCAH KY | 42001-5410 | |
| GENE H HEIDLEBAUGH | | 7220 W COPENHAGEN ST | | | | DUNNELLON FL | 34433-5302 | |
| GENE H SARGENT | | 3868 W FRANKLIN ST | | | | BELLBROOK OH | 45305 | |
| GENE H THOMS | | 16113 MUNN RD | | | | CLEVELAND OH | 44111-2009 | |
| GENE H TOM & | BARBARA TOM JT TEN | 1466 W HIGHWAY 12 | | | | WALLA WALLA WA | 99362-8546 | |
| GENE HAY | | PO BOX 98 | | | | UBLY MI | 48475-0098 | |
| GENE HOGSETT & | HILDER HOGSETT & | VANDEREE HOGSETT JT TEN | 3415 MONROE | | | BELLWOOD IL | 60104-2177 | |
| GENE HUA SUN | | 12321 MOSEL TER | | | | GAITHERSBURG MD | 20878-4714 | |
| GENE J CUNIAL & | ELIZABETH L CUNIAL JT TEN | 1142 CRESCENT AVE | | | | KLAMATH FALLS OR | 97601-2516 | |
| GENE J GRASSI | | 1116 VOORHEIS RD 100 | | | | WATERFORD MI | 48328-3946 | |
| GENE J HULLEZA | | 5536 FOX CHASE LN | | | | CLARKSTON MI | 48346-3914 | |
| GENE J KUROSKY | | 114 FONTAINBLEAU DR | | | | ROCHESTER HILLS MI | 48307-2419 | |
| GENE J WILLIAMS | | BOX203 | | | | PERRINTON MI | 48871 | |
| GENE J WOZCIK | | 6051 WEDGEWOOD DR | | | | GRAND BLANC MI | 48439-4873 | |
| GENE JORGENSON | | 11160 FREEDOM ROAD | | | | KIMBOLTON OH | 43749-9739 | |
| GENE JOSEY | | 484 SE SNEAD CIR | | | | AVON PARK FL | 33825-8980 | |
| GENE JUSTUS & | CAROL JUSTUS | TR JUSTUS FAM LIVING TRUST | UA 08/11/92 | 2310 MARLIN CT | | PINOLE CA | 94564-1045 | |
| GENE K BRYANT | | 5631 SAVINA AVE | | | | DAYTON OH | 45415-1155 | |
| GENE K LEGG | | 4518 STILLBROOK | | | | HOUSTON TX | 77035-5026 | |
| GENE K PETERSON | | 5292 MEADOWOOD LN | | | | WESTERVILLE OH | 43082-9440 | |
| GENE K SMITH & PAULETTE A SMITH | TR | GENE K SMITH & PAULETTE A SMITH | REVOCABLE LIVING TRUST U/A | DTD 10/30/03 | 4901 WOODFORD | FORT WAYNE IN | 46835 | |
| GENE KELLY | CUST SHEILA KELLY UGMA NY | 214-C LARCHMONT ACRES | | | | LARCHMONT NY | 10538-3337 | |
| GENE L BONTRAGER | | 50926 CR43 | | | | MIDDLEBURY IN | 46540 | |
| GENE L CHARETTE | | 27 CHURCH ST | | | | PLAINVILLE CT | 06062-2205 | |
| GENE L DERRINGER | | 2750 SWANEY RD | | | | HARROD OH | 45850-9476 | |
| GENE L EAGLE | | 1140 ORCHARD RD | | | | RICHFIELD NC | 28137-6726 | |
| GENE L GYGER | CUST JOHN GYGER UGMA AZ | 181 SILVER BUGLE | | | | CAMP VERDE AZ | 86322 | |
| GENE L MACK | | 15924 LAWNHILL DR | | | | LA MIRADA CA | 90638-2653 | |
| GENE L SCHUYLER | | 753 ROYAL PALM CIR | | | | LARGO FL | 33778-1304 | |
| GENE L SCOFIELD | | 24759 CUNNINGHAM | | | | WARREN MI | 48091-4421 | |
| GENE L SCOFIELD & | DIXIE L SCOFIELD JT TEN | 24759 CUNNINGHAM ST | | | | WARREN MI | 48091-4421 | |
| GENE L WOOD | | 9891 S 600 W | | | | FAIRMOUNT IN | 46928-9786 | |
| GENE LANZONI JR | | 8 MOUNTAIN VIEW CT | | | | WEST TRENTON NJ | 08628 | |
| GENE LESHNER & | HELEN LESHNER JT TEN | W 129 N 6889 NORTHFIELD DRIVE | APT 327 | | | MENOMONEE FLS WI | 53051-0528 | |
| GENE M COOK | | 5216 HWY V | | | | FRANKSVILLE WI | 53126-9516 | |
| GENE M GEBER | | 8778 OLD LAKE SHORE | | | | ANGOLA NY | 14006 | |
| GENE M HARSHBARGER & | SUE A HARSHBARGER JT TEN | 1632 NEUHAUS RD | | | | FT WAYNE IN | 46808-1788 | |
| GENE M KIESEL | | 1426 KENNEBEC | | | | GRAND BLANC MI | 48439-4978 | |
| GENE M KROLL | | 3850 THICKSON RD N | | | | WHITBY ON  L1N 5R5 | | CANADA |
| GENE M PATTERSON | | 3402 SANTA CRUZ DR | | | | FLINT MI | 48504-3236 | |
| GENE M PETTINGILL | | 107 SAVANNAH DR W | | | | BEAR DE | 19701-1635 | |
| GENE M RICE & | DOROTHY A RICE JT TEN | 610 GRAND AVENUE | BOX 340 | | | DONIPHAN MO | 63935-1408 | |
| GENE M SWEET & | SHIRLEY M SWEET JT TEN | 513 HUT-WEST DRIVE | | | | FLUSHING MI | 48433-1318 | |
| GENE M VALERIO | | 420 RIDGEWAY AVE | | | | ROCHESTER NY | 14615-3902 | |
| GENE M YOUNGBLOOD | | 41 WOODLAND PARK DR | | | | PARKERSBURG WV | 26104-8052 | |
| GENE MASTA | | 407 WOODSIDE | | | | ROYAL OAK MI | 48073-2651 | |
| GENE MC FADDEN | | 19610 MAGNOLIA | | | | SOUTHFIELD MI | 48075-7310 | |
| GENE MCFADDEN & | MARY A MC FADDEN JT TEN | 19610 MAGNOLIA | | | | SOUTHFIELD MI | 48075-7310 | |
| GENE MINICUCCI & | EDITH MINICUCCI JT TEN | 5 CARTERS LANE | | | | NEWINGTON NH | 03801-2703 | |
| GENE N FAUVER | | 676 OAKHILL | | | | BROOKLYN MI | 49230 | |
| GENE NONNEMACHER & | JOAN NONNEMACHER JT TEN | 6355 ABRAHAM CIRCLE | | | | ROCKFORD IL | 61109-4686 | |
| GENE O BOND | CUST TODD | STEPHEN BOND UGMA MI | 3671 MONTGOMERY RD | | | MARLETTE MI | 48453-9119 | |
| GENE O GOOCH | | 8452 BLANK RD | | | | BROOKVILLE OH | 45309-9634 | |
| GENE O SMITH | | 3004 W 175TH STREET | | | | HAZEL CREST IL | 60429-1707 | |
| GENE P CHAPUT | APT M-14 | 5330 SARA LN | | | | WATERFORD MI | 48327-3170 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GENE P DUCKER | | 3320 BRIGGS RD | | | | OTTER LAKE MI | 48464-9711 | |
| GENE P KELLY | | PO BOX 6752 | | | | YOUNGSTOWN OH | 44501-6752 | |
| GENE P MCFALL | TR U/D/T | DTD 04/21/89 F/B/O GENE P | MCFALL TRUST | 666 UPAS ST 501 | | SAN DIEGO CA | 92103-5035 | |
| GENE P SCHINTO | CUST | MISS LESLIE S SCHINTO U/THE | CONN UNIFORM GIFTS TO MINORACT | | 51 OLD KINGS HW | OLD GREENWICH CT | 06870-1341 | |
| GENE PHILLIP CHRISLER | | 17511 LURAY TERR | | | | NATOMA KS | 67651-9401 | |
| GENE POPE | | 2400 ANCHOR WAY | | | | ANCHORAGE AK | 40223-1602 | |
| GENE R BARNARD | | 1219 51TH AVE EAST #124 | | | | BRADENTON FL | 34203 | |
| GENE R BARNARD & | PATRICIA L BARNARD JT TEN | 1219 51RST AVE EAST #124 | | | | BRADENTON FL | 34203 | |
| GENE R BLIVEN | | 16175 JOHN MORRIS RD #104 | | | | FORT MYERS FL | 33908 | |
| GENE R BREWER | | 15271 WALDEN CT | | | | MACOMB MI | 48044 | |
| GENE R CAPILLA | | 39100 VENETIAN DRIVE | HARRISON | | | TOWNSHIP MI | 48045-5713 | |
| GENE R DIXSON & | LELIA WESTON DIXSON | TR DIXSON REVOCABLE TRUST | UA 09/01/98 | 3109 MATADOR DR NE | | ALBUQUERQUE NM | 87111-5622 | |
| GENE R DRAA | | 5896 STATE RT 7 | | | | KINSMAN OH | 44428-9784 | |
| GENE R DRAA & | MONA E DRAA JT TEN | 5896 STATE R T 7 | | | | KINSMAN OH | 44428-9784 | |
| GENE R GAUTHIER & | MARY C GAUTHIER JT TEN | 456A WYLDEWOOD DR | | | | OSHKOSH WI | 54904-8609 | |
| GENE R JONES SR | | 1785 JUDITH RD | | | | HARTLY DE | 19953-2717 | |
| GENE R KANE | | 68 WINDMILL LANE | | | | STUARTS DAAFT VA | 24477-2759 | |
| GENE R KERN | | 2207 OURAY CT | | | | FORT COLLINS CO | 80525-1893 | |
| GENE R LAUER | | 1322 FOX FARM | | | | ALPENA MI | 49707-4346 | |
| GENE R LYONS | | 6475 S MORRISH ROAD | | | | SWARTZ CREEK MI | 48473 | |
| GENE R LYONS & | ANITA L LYONS JT TEN | PO BOX 311 | | | | SWARTZ CREEK MI | 48473-0311 | |
| GENE R LYONS & | FRANCES M MATHERLY JT TEN | PO BOX 311 | | | | SWARTZ CREEK MI | 48473-0311 | |
| GENE R LYONS & | JONATHAN R LYONS II JT TEN | 6475 S MORRISH RD | | | | SWARTZ CREEK MI | 48473 | |
| GENE R LYONS & | TONY L LYONS JT TEN | PO BOX 311 | | | | SWARTZ CREEK MI | 48473-0311 | |
| GENE R LYONS JR | | 13820 128TH AVE | | | | GRAND HAVEN MI | 49417 | |
| GENE R MARIAN | | 24 OVERLOOK DRIVE | | | | WILMINGTON DE | 19808-5828 | |
| GENE R MILLER & | JOYCE E MILLER JT TEN | 4838 SOUTH COUNTY RD 200 WEST | | | | KOKOMO IN | 46902 | |
| GENE R PERREGO | | 2157 LENOX NE RD A1 | | | | ATLANTA GA | 30324-4746 | |
| GENE R PINSKY & | EDWARD T PINSKY JT TEN | 6814 ANGLEBLUFF CIRCLE | | | | DALLAS TX | 75248-4141 | |
| GENE R PINSKY & | MISS MARCIA E PINSKY JT TEN | 7423 CARTA VALLEY DR | | | | DALLAS TX | 75248 | |
| GENE R ROYS | | 4737 22ND ST | | | | DORR MI | 49323 | |
| GENE R SMITH | TR UA 04/07/98 | 309 LAMPLIGHTER LN | | | | WAYCROSS GA | 31503-8489 | |
| GENE R STARK | | 41 DUCHESS COURT | | | | CHEEKTOWAGA NY | 14225 | |
| GENE R VAN WINKLE & | LOIS VAN WINKLE JT TEN | 16 CLEARVIEW DR | | | | DILLSBURG PA | 17019-9774 | |
| GENE RECKFORD | | 640 WEST END AVENUE | | | | NEW YORK NY | 10024-1019 | |
| GENE RICE | | 7550 ST-RT 73 E | | | | WAYNESVILLE OH | 45068 | |
| GENE RICHARD KNIGHT | | 2868 DUBLIN RD | | | | STREET MD | 21154-1704 | |
| GENE ROBERT BARTH | | 10450 TWIN OAKS DR | | | | DILLSBORO IN | 47018 | |
| GENE ROVANE REVIEA | | ROUTE 1 BOX 189 | | | | MCFARLAND CA | 93250-9724 | |
| GENE S CROOK | | 1538 WAGONTRAIN SE | | | | ALBUQUERQUE NM | 87123-5115 | |
| GENE S DILLARD & | KAREN J DILLARD JT TEN | 1837 ROSEMONT | | | | BERKLEY MI | 48072-1845 | |
| GENE S DUNMYER | | 1202 DEERFIELD CIRCLE | | | | HAMILTON OH | 45013 | |
| GENE S FERRY | | 11578 FARMHILL DR | | | | FENTON MI | 48430-2532 | |
| GENE S SWARTZ & | JANET M SWARTZ JT TEN | 14495 N 1800 E RD | | | | PONTIAC IL | 61764-3478 | |
| GENE S WEBSTER | | 7632 GARDEN LANE | | | | KALAMAZOO MI | 49002-4468 | |
| GENE SARAZEN JR | | 5064 ALENCIA COURT | | | | DELRAY BEACH FL | 33484 | |
| GENE SMALLWOOD JR | | PO BOX 786 | | | | WHITESBURG KY | 41858 | |
| GENE T LEWIS | | 2034 COOK ST | | | | CUYAHOGA FALLS OH | 44221-3346 | |
| GENE T PHILLIPS | | 2807 ONTARIO PL | | | | GRAND ISLAND FL | 32735 | |
| GENE THOMAS ADAMIC | | 7752 DEBONAIRE DR | | | | MENTOR OH | 44060-5339 | |
| GENE VERNON QUINN | | 6637 RIDGE RD | | | | SYKERSVILLE MD | 21784-5953 | |
| GENE W ARNOLD | | 4080 GEORGE HAWK RD | | | | SHELBY OH | 44875-9000 | |
| GENE W BRYANT | | 5120 MCDOWELL ROAD | | | | LAPEER MI | 48446-8057 | |
| GENE W CASE | | 4087 HILLANDALE CIR | | | | ELMIRA MI | 49730-8249 | |
| GENE W CROUCH | | PO BOX 43 | | | | PROSPERITY PA | 15329-0043 | |
| GENE W GLANTON | CUST GEORGIANNA | GENE GLANTON UTMA NJ | ATTN ESSO STANDARD EASTER | 25281 REMESA | | MISSION VIEJO CA | 92691-6458 | |
| GENE W LYONS | | 4114 N BALL AVE | | | | MUNCIE IN | 47304-1505 | |
| GENE W PETERSON & | GAYLE KUSCH JT TEN | 480 HAUXWELL | | | | LAKE ORION MI | 48362-3634 | |
| GENE W SMITH & | SHARON SMITH JT TEN | 6330 E 400 S | | | | LAOTTO IN | 46763-9772 | |
| GENE W STROBEHN | | 6124 BURNSIDE CIRCLE | | | | ORLANDO FL | 32822-4032 | |
| GENE W STRONG | | 14091 SHELDON RD | | | | CLEVELAND OH | 44130-2772 | |
| GENE W VEASEY | | 3250 REGAL PL | | | | ST LOUIS MO | 63139-1520 | |
| GENE WALLACE & | SANDRA WALLACE JT TEN | PO BOX 84 | | | | BINGHAM ME | 04920-0084 | |
| GENECE M WADDELL & | TOMMY JACK WADDELL JT TEN | 2508 LEES SUMMIT RD | | | | INDEPENDENCE MO | 64055-1939 | |
| GENEEN ISAACS | | 3B EDINBURGH DR | | | | MONROE TOWNSHIP NJ | 08831-4651 | |
| GENEFI FRATTEROLO | | 140 STAFFORD RD | | | | COLONIA NJ | 07067-3223 | |
| GENEIEVE L MURPHY | | BOX 1123 | | | | MT VERNON KY | 40456-1123 | |
| GENEIVA L ZUNDEL | | 753/I N FARMINGTON RD | | | | WESTLAND MI | 48185-9411 | |
| GENELL EDWARDS | | 12875 CIMARRON WAY | | | | VICTORVILLE CA | 92392-8061 | |
| GENELLE MARIE DOLAN MC | MAHON | 405 DENMAN ROAD | | | | CRANFORD NJ | 07016-2707 | |
| GENELLE TIMPERLAKE | | 2001 OCEAN DR | | | | CORPUS CHRISTI TX | 78404-1868 | |
| GENERAL CLEANING INC | ATTN JOHN P RISKE JR | 101 E 7TH AVE | | | | HOMESTEAD PA | 15120-1501 | |
| GENERAL INVESTMENT INC | | 601 BROADWAY | | | | MONETT MO | 65708-2144 | |
| GENERAL J LAMPLEY | | 2891 MERRIWEATHER N W | | | | WARREN OH | 44485-2510 | |
| GENERAL L CARTER | | 2836 SANGSTER AVE | | | | INDIANAPOLIS IN | 46218-2618 | |
| GENERAL L KING | | BOX 104 | | | | LENOIR NC | 28645-0104 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GENERAL R GREENFIELD | | 20532 BURT RD | | | | DETROIT MI | 48219-1305 | |
| GENERAL S BROWN | | 4935 BELVIDERE | | | | DETROIT MI | 48214-1304 | |
| GENEROSO S VILLEGAS | | 8225 GOLDEN CYPRESS AVE | | | | LAS VEGAS NV | 89117 | |
| GENESE V PIRILLA | | 106 COBB AVE | | | | PITTSBURGH PA | 15205-2004 | |
| GENESIS R COLLINS | | 3835 COTTAGE AVE | | | | BALTIMORE MD | 21215-7642 | |
| GENETTA SPRINGFIELD | | 1121 DOGWOOD LN | | | | ASHVILLE AL | 35953 | |
| GENETTE BYRD | | 221 BRADFORD | | | | BENTON HARBOR MI | 49022-6003 | |
| GENEVA A BRYANT | | 227 CEMETERY RD | # 2 | | | WILLIAMSBURG KY | 40769-1511 | |
| GENEVA A BURNS | | 13554 KANSAS AVE | | | | ASTATULA FL | 34705-9300 | |
| GENEVA A GRAY | | 7847 LOIS CIR APT 323 | | | | DAYTON OH | 45459 | |
| GENEVA A TRIGG | | 3971 LITTLE YORK ROAD | | | | DAYTON OH | 45414-2411 | |
| GENEVA ALLEN | | BOX 6083 | | | | CINCINNATI OH | 45206-0083 | |
| GENEVA B HICKMAN | | 3801 WOODRIDGE BLVD | APT C308 | | | FAIRFIELD OH | 45014-8901 | |
| GENEVA B POLLOCK | TR U/A | DTD 11/23/83 FOR GENEVA B | POLLOCK TRUST | 1061 S W SKYLINE BLVD | | PORTLAND OR | 97221-1544 | |
| GENEVA B TAYLOR | BOX 770853 | 41525 RO CO ROAD 36 | | | | STEAMBOAT SPRINGS CO | 80477-0853 | |
| GENEVA BALL | | RT 3 BOX 159B | | | | WILLIAMSBURG KY | 40769-8906 | |
| GENEVA C BROWN | | 379 S EMERSON AVE | | | | INDIANAPOLIS IN | 46219-6932 | |
| GENEVA CARTER | | 705 BIRCHWOOD DR | | | | SANDUSKY OH | 44870-7324 | |
| GENEVA CHAMP | | 618 DORSEY AVE | | | | BALTIMORE MD | 21221 | |
| GENEVA CLARK | | 7944 GOLD BROOK DR | | | | INDIANAPOLIS IN | 46237 | |
| GENEVA DENT | | 207 ODETTE | | | | FLINT MI | 48503-1074 | |
| GENEVA E BEULEY | | 112 HELENE DRIVE | | | | PAINESVILLE TWP OH | 44077-5377 | |
| GENEVA E OBERLE | | 2577 HAVERKNOLL DR | | | | CINCINNATI OH | 45231-1001 | |
| GENEVA E WISE | | 8255 QUEENSWOOD COURT | | | | BATON ROUGE LA | 70806-3040 | |
| GENEVA EDWARDS | | 19 EARL ST | | | | ROCHESTER NY | 14611-3727 | |
| GENEVA F STUHLREYER | | 1879 BLUEHILL DR | | | | CINCINNATI OH | 45240-3307 | |
| GENEVA G WARNER | TR U/A DTD | 12/02/82 GENEVA G WARNER | TRUST | 8566 SE PALM ST | | HOBE SOUND FL | 33455 | |
| GENEVA GILBERT-CURTIS | | 231 LATHROP | | | | LANSING MI | 48912-2203 | |
| GENEVA GIVENS | | 915 WASHINGTON AVE #1 | | | | LINDEN NJ | 07036 | |
| GENEVA H HOLGATE | | 2555 N HAMLEN AVE | APT 202 | | | ROSEILLE MN | 55113 | |
| GENEVA H HOLLAND | | 903 FAIRWAY AVE | | | | NORTH AUGUSTA SC | 29841-3332 | |
| GENEVA HAGAN DAVIS | | 1740 N ENSIGN PT | | | | CRYSTAL RIVER FL | 34429-7589 | |
| GENEVA HANEY | | 259 GRAND VISTA DRIVE | | | | DAYTON OH | 45440 | |
| GENEVA HERRON | | 15240 FORDHAM | | | | DETROIT MI | 48205-2956 | |
| GENEVA JAMES | | 6046 RAMSHORN PL | | | | MC LEAN VA | 22101-2420 | |
| GENEVA K HUMMEL | ATTN GENEVA K HUMMEL MCVICKER | 1406 EAST MAIN ST | | | | BERLIN PA | 15530-1435 | |
| GENEVA L BOLLNAK | | BOX 538 | | | | SEARCY AR | 72145-0538 | |
| GENEVA L DISHON | | 499 DELRAY STREET | | | | KOKOMO IN | 46901-7065 | |
| GENEVA L JONES | | 6 WILLIE JONES LOOP DR | | | | WAYNESBORO MS | 39367-8085 | |
| GENEVA L LIVERMORE | | 1618 HENRY RUFF RD | | | | GARDEN CITY MI | 48135-1406 | |
| GENEVA L REGIER | | 16352 REDLANDS LANE | | | | HUNTINGTON BEACH CA | 92647-4041 | |
| GENEVA L TERRY & | JESSE E TERRY III JT TEN | 4112 ASCOT LN | | | | WARRENSVILLE HTS OH | 44122-6922 | |
| GENEVA LOILAND | | 801 ORCHARD CIRCLE | | | | GRAND FORKS ND | 58201-3915 | |
| GENEVA M BALL | | 1375 M-15 | | | | ORTONVILLE MI | 48462 | |
| GENEVA M BYMASTER | | 5744 SPEEDWAY DRIVE | | | | INDIANAPOLIS IN | 46224-5357 | |
| GENEVA M CHIPLIS | TR GENEVA M CHIPLIS TRUST | UA 10/07/97 | | | | INDIANAPOLIS IN | 46228-2906 | |
| GENEVA M EALY | | 1012 LAKEVIEW PKWY | 4715 ORLANDO CT | | | LOCUST GROVE VA | 22508-5257 | |
| GENEVA M JOHNSTON & | KATHERINE M JOHNSTON JT TEN | 1706 FERRIS | | | | ROYAL OAK MI | 48067-3685 | |
| GENEVA M PECK | | 2030 E STATE ROAD 28 | | | | ALEXANDRIA IN | 46001-9119 | |
| GENEVA M ROACH | C/O WILLIAM M ROACH POA | 6670 MT HOLLY RD | | | | WAYNESVILLE OH | 45068 | |
| GENEVA M SISSON | | 9101 HIDDEN WATER CIRCLE | | | | RIVERVIEW FL | 33569-3027 | |
| GENEVA MACK | | 31 INVERNESS CIRCLE | | | | EAST AMHEST NY | 14051 | |
| GENEVA O JACKSON | | 5675 PONDEROSA DR | APT 209 | | | COLUMBUS OH | 43231-6761 | |
| GENEVA R HALL & | BRETT A TIRRELL & | SCOTT G TIRRELL JT TEN | 143 FARVIEW DR | | | SANFORD ME | 04073 | |
| GENEVA R SMITH | | 18 QUINWOOD | | | | JACKSON TN | 38305-9454 | |
| GENEVA R SMITH & | RAY L SMITH JT TEN | 18 QUINWOOD | | | | JACKSON TN | 38305-9454 | |
| GENEVA ROBERTS | | 2033 WARNER AVE | | | | FLINT MI | 48503-4072 | |
| GENEVA ROFE | | 10965 HENSELL RD | | | | HOLLY MI | 48442-8619 | |
| GENEVA SCOTT | | 257 SAINT JOHN DR | | | | EAST SAINT LOUIS IL | 62206-2443 | |
| GENEVA SIAS BERRY | | 1632 WAVERLY | | | | MEMPHIS TN | 38106-2424 | |
| GENEVA SMITH | | 5719 STILLWELL-BECKETT ROAD | | | | OXFORD OH | 45056-8931 | |
| GENEVA SOWDER | | 100 WELLER AVE | | | | CENTERVILLE OH | 45458-2405 | |
| GENEVA T SMART | | 4136 GEORGE TAYLOR RD | | | | SPENCER VA | 24165-3318 | |
| GENEVA T WILLIAMS | | 600 W ARAPAHO RD | APT 221 | | | RICHARDSON TX | 75080-4437 | |
| GENEVA THOMAS | | 3070 COUNTRY GREEN COURT | APT E | | | FLORISSANT MO | 63033 | |
| GENEVA W BROWNETT | | 7275 SAN CARLOS RD | | | | JACKSONVILLE FL | 32217-3417 | |
| GENEVA WEBB | CUST CHAUNCY D | WEST UGMA KY | 700 ST ANTHONY LANE | | | FLORISSANT MO | 63033 | |
| GENEVA WHITECOTTON | TR U/A | DTD 05/14/91 THE GENEVA | WHITECOTTON REVOCABLE LIV | 659 S KENTWOOD | | SPRINGFIELD MO | 65802-3229 | |
| GENEVE S MAROON | | 2725 P ST NW | | | | WASHINGTON DC | 20007-3065 | |
| GENEVEVE HAVRILCSAK | | G6159 WEST BRISTOL RD | | | | SWARTZ CREEK MI | 48473 | |
| GENEVIA M FONTENETTE | | 11248 WOODCOCK | | | | PACOIMA CA | 91331-2345 | |
| GENEVIA NASSIF | | 1491 VAN WAGONER DRIVE | | | | SAGINAW MI | 48638 | |
| GENEVIA TAYLOR | | 562 E WITHERBEE ST | | | | FLINT MI | 48505-4703 | |
| GENEVIEVE  BUSH  REVOCABLE | LIVING TRUST | UA 12/05/07 | 1628 GLENSIDE RD | | | WEST CHESTER PA | 19380 | |
| GENEVIEVE A BARRETTE | TR UA 08/23/90 RONALD J | BARRETTE & GENEVIEVE A | BARRETTE TRUST | 1319 BASSWOOD DR | | HOLIDAY FL | 34690-6604 | |
| GENEVIEVE A DOUGHERTY & | DENNIS JOSEPH DOUGHERTY JT TEN | 547 JAMESTOWN CT | | | | EDGEWOOD MD | 21040-2206 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GENEVIEVE A GLENESKI & | BERNADINE G GRAYR JT TEN | 21080 CYMAN | | | | WARREN MI | 48091-2810 | |
| GENEVIEVE A MERCADO | | 1187 WEAVER FARM LANE | | | | SPRING HILL TN | 37174-2186 | |
| GENEVIEVE A SAUTKULIS | CUST JOHN EDWARD | SAUTKULIS U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 3 BIRCHWOOD AVE | | PORT WASHINGTON NY | 11050-3903 | |
| GENEVIEVE A SKARUPA | UNITED STATES | 1290 W 115 ST | | | | CLEVELAND OH | 44102-1339 | |
| GENEVIEVE A ZINK | | 1700 HEMLOCK RD | | | | LAFAYETTE IN | 47905-3930 | |
| GENEVIEVE ANDREJESKI | | 305 1/2 S RURAL ST | | | | CHIPPEWA FALLS WI | 54729-2852 | |
| GENEVIEVE ANN SCHILLER TOD | JOHN P SCHILLER | SUBJECT TO STA TOD RULES | 6430 S 64TH AVE | | | MONTAGUE MI | 49437 | |
| GENEVIEVE ANNE ROBBINS | | 644 W ORCHARD DRIVE | | | | TRAVERSE CITY MI | 49686-1953 | |
| GENEVIEVE B CLEMENTS | | 105 WOODMONT LANE | | | | FOREST VA | 24551-2101 | |
| GENEVIEVE B MURPHY | USUFRUCTUARY CYRIL | JOHN MURPHY III NAKED OWNER | 409 HIAWATHA TRAIL | | | PINEVILLE LA | 71360-4406 | |
| GENEVIEVE B MURPHY | USUFRUCTUARY MICHAEL | PAUL MURPHY NAKED OWNER | 409 HIAWATHA TRAIL | | | PINEVILLE LA | 71360-4406 | |
| GENEVIEVE B MURPHY | USUFRUCTUARY PHILIP | DAVID MURPHY NAKED OWNER | 409 HIAWATHA TRAIL | | | PINEVILLE LA | 71360-4406 | |
| GENEVIEVE B MURPHY | | 409 HIAWATHA TRAIL | | | | PINEVILLE LA | 71360-4406 | |
| GENEVIEVE BURNS HEINTZ | | 1301 NOONAN DR | | | | SACRAMENTO CA | 95822 | |
| GENEVIEVE C CADMAN | | PO BOX 65 | | | | BURR OAK MI | 49030-0065 | |
| GENEVIEVE C GEIBEL | | 104 DONCASTER RD | | | | KENMORE NY | 14217-2155 | |
| GENEVIEVE C RODGERS | | 2000 MAY DRIVE 303 | | | | ZELIENOPLE PA | 16063-1525 | |
| GENEVIEVE C ROSINSKI | | 31402 BRETZ | | | | WARREN MI | 48093-1639 | |
| GENEVIEVE C SHAVER | | 507 S RIVERSIDE HARBOR DR W | | | | POST FALLS ID | 83854-7747 | |
| GENEVIEVE CAMPBELL | | 6910 SPRINGTREE LANE | | | | LANSING MI | 48917 | |
| GENEVIEVE CHYWSKI | | 1222 HARCROSS LN | | | | DELTONA FL | 32738-6922 | |
| GENEVIEVE CURTIS | | 44 MOUNTAIN CIR N | | | | WEST MILFORD NJ | 07480-3218 | |
| GENEVIEVE D MILLER | TR GENEVIEVE D MILLER TRUST | UA 11/09/01 | 3364 CARDINAL LN | | | MARATHON WI | 54448 | |
| GENEVIEVE E GLYNN | | 4706 LAKE RD S | | | | BROCKPORT NY | 14420-2311 | |
| GENEVIEVE E HAGERTY & | JOAN M CAMPOY JT TEN | 3350 ST CATERINE STREET | | | | FLORISSANT MO | 63033 | |
| GENEVIEVE E HESS | | 7271 PLEASANTS VALLEY ROAD | | | | VACAVILLE CA | 95688-9713 | |
| GENEVIEVE E SIVULA | | 7684 THORNTAIL CT | | | | PAINESVILLE OH | 44077-8998 | |
| GENEVIEVE EUGENIA PORTER | LIFE TENANT U/W EVA L | KESTER | 2750 E DEL MAR BLVD | | | PASADENA CA | 91107-4373 | |
| GENEVIEVE F BAILLARGEON | | 277 PALMER ST | | | | NEW BEDFORD MA | 02740 | |
| GENEVIEVE FRANCES WATERS | | 775 TANGLEWOOD DR | | | | PENSACOLA FL | 32503-3230 | |
| GENEVIEVE G BENNETT | | 9149 CLAM LAKE RD | | | | BELLAIRE MI | 49615-9367 | |
| GENEVIEVE G FAHEY | | 84 FAUN BAR AVE | | | | WINTHROP MA | 02152-2525 | |
| GENEVIEVE GALL | | 6430 GATES MILLS BLVD | | | | MAYFIELD HTGS OH | 44124-4220 | |
| GENEVIEVE GATTERMAN & | DAVID E GATTERMAN JT TEN | 2875 PARKWAY DR | | | | RENO NV | 89502-9506 | |
| GENEVIEVE GUTIERREZ | | 8050 SOUTH MELVINA AVE | | | | BURBANK IL | 60459-1843 | |
| GENEVIEVE H BRYLINSKI | | 48 N EDWARD ST | | | | SAYREVILLE NJ | 08872-1567 | |
| GENEVIEVE H DOTSON | | 6773 7 MILE ROAD | | | | SOUTH LYON MI | 48178-7080 | |
| GENEVIEVE H KENNEDY | | 28535 PEMBROKE | | | | LIVONIA MI | 48152-2026 | |
| GENEVIEVE H LABADIE | CUST PHILIPPE-LUIS LABADIE UTMA | 45140 CALLE DOS CABEZAS | | | | TUCSON AZ | 85718-7009 | |
| GENEVIEVE H MASCIA | TR UA 05/19/87 F/B/O | GENEVIEVE H MASCIA | 2466 DUBLIN-INNISBROOK | 5080 FOREST TRAIL | | COLUMBUS OH | 43230-4216 | |
| GENEVIEVE H RUSSELL & | MARY A RUSSELL JT TEN | 451 E 14TH ST | | | | NEW YORK NY | 10009-2802 | |
| GENEVIEVE HETTRICK | | 48 RIVER RD | | | | RIVERHEAD NY | 11901-2413 | |
| GENEVIEVE HOLMES | | BOX 163 | | | | REEDSVILLE WV | 26547-0163 | |
| GENEVIEVE I ANDERSON | | 3060 MAHAFFEY LANE | | | | PARIS TX | 75460-6358 | |
| GENEVIEVE I GAJEWSKI | | 157 LEXINGTON AVE | | | | CAMBRIDGE MA | 02138-3369 | |
| GENEVIEVE I SCHMIDT & | JENNIFER L SOSNOSKI & | TODD W STROZESKI JT TEN | BOX 53 | | | PORT AUSTIN MI | 48467-0053 | |
| GENEVIEVE I SLOCUM & | LEON W SLOCUM & | ELWYN C SLOCUM JT TEN | 14819 BUECHE RD | | | MONTROSE MI | 48457 | |
| GENEVIEVE I SMITH | | 1340 SPRINGBROOK DR | | | | MANSFIELD OH | 44906-3541 | |
| GENEVIEVE J DAILY | | 108 STONEY BROOK DR | | | | EATON OH | 45320-1368 | |
| GENEVIEVE J DRAFT | | 608 CUMBERLAND DR | | | | COLUMBIA TN | 38401-6123 | |
| GENEVIEVE J HANBA & | ROBERT F HANBA TEN COM | 6197 MUIRFIELD DRIVE | | | | GRAND BLANC MI | 48439 | |
| GENEVIEVE J JAKUBEK | | 1927 YOUNGSTOWN LCKPRT RD | | | | RANSOMEVILLE NY | 14131-9403 | |
| GENEVIEVE J MCKIBBEN | | 2935 ADANOKE AVE | | | | DAYTON OH | 45419-1357 | |
| GENEVIEVE J SHAW & | ROBERT J SHAW & | MARGARET J SHAW JT TEN | 466 ROTONDA CIR | | | ROTONDA WEST FL | 33947-2030 | |
| GENEVIEVE JACOMINI | | PO BOX 9671 | | | | CHANDLER HTS AZ | 85227-9671 | |
| GENEVIEVE JOHNSON | | 40 WILLOWICK COURT | | | | LITHONIA GA | 30038-1720 | |
| GENEVIEVE K TRINKLE & | CAROL ANN WILLIAMS | TR U/A DTD 04/30 | REVOCABLE TRUST | 4912 UNIVERSITY | | INDIANAPOLIS IN | 46201-4838 | |
| GENEVIEVE KARCHER | | 1018 KARCHER DRIVE | | | | ALLISON PARK PA | 15101 | |
| GENEVIEVE KARDER | | 2680 WALTHAM | | | | AKRON OH | 44313-4220 | |
| GENEVIEVE KUKLENSKI STANLEY | | 6611 BLUEGRASS DR | | | | ANDERSON IN | 46013-9575 | |
| GENEVIEVE KURDYLA | | 74 SABO ST | | | | CARTERET NJ | 07008-1230 | |
| GENEVIEVE L ANDRZEJAK | | 2719 VINSETTA BLVD | | | | ROYAL OAK MI | 48073-3377 | |
| GENEVIEVE L DOLINE & | JEROME J DOLINE JT TEN | 33333 WINCHESTER | | | | WESTLAND MI | 48185-2835 | |
| GENEVIEVE L HARTLIEB | | 2906 CROOKED CREEK DR | | | | CARROLLTON TX | 75007-5007 | |
| GENEVIEVE L KRUPA | | 17240 PONTCHARTRAIN BL | | | | DETROIT MI | 48203-4041 | |
| GENEVIEVE L LYNCH & | CAROLE C PENNINGTON & | RICHARD G LYNCH JT TEN | 514 MACDUFF | | | MT MORRIS MI | 48458-8922 | |
| GENEVIEVE L PRICE | | 416 TROOPERS WA | | | | SALISBURY MD | 21804-2222 | |
| GENEVIEVE L TRINKLE | | 4912 UNIVERSITY | | | | INDIANAPOLIS IN | 46201-4838 | |
| GENEVIEVE LEE NEWELL | C/O J LEE JR | 121 SOUTH TREMONT STREET | | | | KANSAS CITY KS | 66101-3843 | |
| GENEVIEVE LINK FRYE | | 1705 PIPER LN 102 | | | | CENTERVILLE OH | 45440-5093 | |
| GENEVIEVE LISHOK | | 117 CLARK ST | | | | CLARKS GREEN PA | 18411 | |
| GENEVIEVE LITOGOT & | LAWRENCE LITOGOT JT TEN | 15026 FAIRFIELD | | | | LIVONIA MI | 48154-3064 | |
| GENEVIEVE M ACOCELLA | | 3221 LANDSDOWNE DR SOUTH | | | | WILMINGTON DE | 19810-3401 | |
| GENEVIEVE M ACOCELLA & | PATRICIA R LAWRENCE JT TEN | 3221 LANDSDOWNE DR SOUTH | | | | WILMINGTON DE | 19810-3401 | |
| GENEVIEVE M BERNARD | | 2924 HAZEL AVE | | | | DAYTON OH | 45420-3011 | |
| GENEVIEVE M BRELL | TR GENEVIEVE M BRELL TRUST | UA 06/02/98 | 25735 W OLD GRAND AVE | | | INGLESIDE IL | 60041-8542 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GENEVIEVE M CASE | | 329 COLD SPRING RD | | | | MONTICELLO NY | 12701-4201 | |
| GENEVIEVE M GORA | | 2442 ERSKINE RD | | | | JOLIET IL | 60433-1612 | |
| GENEVIEVE M JOHNSON | | 10205 COGGINS AVE | | | | SUN CITY AZ | 85351 | |
| GENEVIEVE M MATULA | | 515 NORTH PARK DR | | | | ROCHESTER NY | 14609-1019 | |
| GENEVIEVE M RATKOWSKI & | CHRISTOPHER RATKOWSKI JT TEN | 16751 SUNDERLAND | | | | DETROIT MI | 48219-4003 | |
| GENEVIEVE M RATKOWSKI & | EUGENE RATKOWSKI JT TEN | BOX 6065 | | | | EUREKA CA | 95502-6065 | |
| GENEVIEVE M RATKOWSKI & | MICHELLE CARLISLE JT TEN | 1001 HAPPY TRAILS DR | | | | ROGERS AR | 72756-9405 | |
| GENEVIEVE M RAY | | 10370 POWDERHORN RIVER CT | | | | FOUNTAIN VALLEY CA | 92708-5943 | |
| GENEVIEVE M SLESINSKI & | GENEVIEVE SLESINSKI JT TEN | 312 SANTA MONICA DR | | | | HENDERSON NV | 89014 | |
| GENEVIEVE M SZADO & | RICHARD SZADO JT TEN | 10355 ELIZABETH DR | | | | PINCKNEY MI | 48169-9767 | |
| GENEVIEVE M TITTEL | C/O GOCHMAN | PO BOX 7 | | | | CROTON ON HUDSON NY | 10520-0007 | |
| GENEVIEVE M WALKER | TR GENEVIEVE M WALKER TRUST | UA 10/21/96 | 9130 41ST ST N | | | PINELLAS PARK FL | 33782-5641 | |
| GENEVIEVE M WIGDA | | 819 W CHASE AVE | | | | EL CAJON CA | 92020-5707 | |
| GENEVIEVE MARIE KESTER & | EDWINA KESTER JT TEN | 37 EAST FORT LEE ROAD | | | | BOGOTA NJ | 07603 | |
| GENEVIEVE MCATEE & | RICHARD D MCATEE JT TEN | 16424 TERRA BELLA ST | | | | CLINTON TWP MI | 48038-4075 | |
| GENEVIEVE N BURNS | | BOX 646 | | | | RUPERT WV | 25984-0646 | |
| GENEVIEVE N SPARKS & | WILLIAM F SPAR | TR GENEVIEVE N SPARKS & WILLIAM F SPAR | | TR 09/10/82 LIVING TRUST | 41780 BUTTERFIE | TEMECULA CA | 92592-9206 | |
| GENEVIEVE N VICARIO & | FRANK J VICARIO JT TEN | 2238 WILLIAM ST | | | | BUFFALO NY | 14206-2523 | |
| GENEVIEVE NORUS | | 1121 VINEWOOD | | | | DETROIT MI | 48216-1497 | |
| GENEVIEVE O MCMAHON & | MARLENE L MCMAHON JT TEN | 20-41 SHORE BLVD APT 1B | | | | ASTORIA NY | 11105-4241 | |
| GENEVIEVE O'C OSWALD | | 410 TIDECREST DR | | | | SAN ANTONIO TX | 78239 | |
| GENEVIEVE P ANTOSZ | | 4909 N NOTTINGHAM AVE | | | | CHICAGO IL | 60656-3826 | |
| GENEVIEVE P NORTH & | GERALD B NORTH | TR UA 10/17/79 | 3060 VALLEY FARMS RD APT 221 | | | INDIANAPOLIS IN | 46214-1598 | |
| GENEVIEVE PERSHING | C/O BILL E PERSHING POA | 1120 BLOIS DR | | | | MARION OH | 43302-6761 | |
| GENEVIEVE PHILLIPS | | 10760 WORDEN | | | | DETROIT MI | 48224-1164 | |
| GENEVIEVE PONKE RICHARD | PONKE & | WILLIAM PONKE JT TEN | 33231 GROTH DR | | | STERLING HEIGHTS MI | 48312-6709 | |
| GENEVIEVE POTTS | | 1651 MIDLAND AVE | | | | YOUNGSTOWN OH | 44509-1123 | |
| GENEVIEVE PRUSACK | | 6136 DEERING | | | | GARDEN CITY MI | 48135-2507 | |
| GENEVIEVE R ARNDT | | 4738 BROAD ROAD | | | | SYRACUSE NY | 13215-2302 | |
| GENEVIEVE R DIXON & | ROBERTA L BONA JT TEN | 8825 NEBRASKA | | | | LIVONIA MI | 48150-3843 | |
| GENEVIEVE ROGASKY | | 98 WILCOX ST | | | | BRISTOL CT | 06010-6828 | |
| GENEVIEVE ROOT | | 604 S 300 WEST | | | | KOKOMO IN | 46902-5842 | |
| GENEVIEVE S FRAZIER | | BOX 134 SOUTH 4TH STREET | | | | FRANKTON IN | 46044-0134 | |
| GENEVIEVE S HULBROCK | | 6221 E MARITA ST | | | | LONG BEACH CA | 90815-4535 | |
| GENEVIEVE S WAGNER | | 6701 IRONBRIDGE PKWY | APT 109 | | | CHESTER VA | 23831-1470 | |
| GENEVIEVE SCHIPRITT | | 355 COOK AVE | | | | MERIDEN CT | 06451 | |
| GENEVIEVE SZADY & | ANDREW J SZADY JR JT TEN | 102 WILLIAM LN | | | | OAK RIDGE TN | 37830-8647 | |
| GENEVIEVE T BEZZ | | 19 MILDRUM RD | | | | BERLIN CT | 06037 | |
| GENEVIEVE T GRAVES | TR GENEVIEVE T GRAVES TRUST | UA 05/16/00 | 64411 TARA HILL | | | WASHINGTON MI | 48095-2553 | |
| GENEVIEVE T HAJDUK | | 5941 ST HEDWIG | | | | DETROIT MI | 48210-3226 | |
| GENEVIEVE T JACKSON | | 433 NORTHGATE PKWY | | | | TOLDEO OH | 43612-3411 | |
| GENEVIEVE T KOWALSKI | C/O JANE G NORTON POA | 2312 HEATH CT | | | | ROCKLIN CA | 95765 | |
| GENEVIEVE T MORLANDO | | 3585 MILLER ST | | | | PHILADEPHIA PA | 19134-5406 | |
| GENEVIEVE T NOMER | | 424 EAST LANE | | | | KERRVILLE TX | 78028-2812 | |
| GENEVIEVE TABOR | | 40 WINTERGREEN AVE E | | | | EDISON NJ | 08820-4111 | |
| GENEVIEVE TILLER | | 855 ADDISON DR NE | | | | SAINT PETERSBURG FL | 33716-3443 | |
| GENEVIEVE URQUHART & | ADAM JAMES URQUHART JR JT TEN | 13015 STAMFORD AVE | | | | WARREN MI | 48089-1350 | |
| GENEVIEVE WROBLESKI | | 406 MEADOW CIRCLE | | | | NORTH VALLEY STREAM NY | 11580 | |
| GENEVIEVE ZIEBA | | 16164 NOTRE DAME | | | | CLINTON TOWNSHIP MI | 48038-3343 | |
| GENEVIEVE ZIENTY | | 1880 WALNUT DRIVE ATT COLEMAN | | | | LAKE HAVASU CITY AZ | 86406-7509 | |
| GENEVIEVE ZINTECK | | 2186 PICTURE ROCK AVE | | | | HENDERSON NV | 89012 | |
| GENEVRA E KYLE | | 14 SAINT GEORGES ROAD | | | | BALTIMORE MD | 21210 | |
| GENI P EVANS | | 15 THORNGATE DR | | | | BRANDON MS | 39042-2314 | |
| GENIA K BROWN | | 62 AVENUE B | | | | BAYONNE NJ | 07002-2007 | |
| GENIE L CORWIN | | BOX 3022 | | | | LAWTON OK | 73502-3022 | |
| GENIE YELDELL | | 118 CAMBRIDGE AVE | | | | DAYTON OH | 45406-5005 | |
| GENIEL A POND | CUST RYAN N | POND UTMA UT | 466 RIVER HEIGHTS BLVD | | | LOGAN UT | 84321-5664 | |
| GENIEL A POND | CUST STEVEN S | POND UTMA UT | 466 RIVER HEIGHTS BLVD | | | LOGAN UT | 84321-5664 | |
| GENILDA JEAN KINNEY | | 48 HATHAWAY RD | | | | MATTAWAMKEAG ME | 04459 | |
| GENNARD CRAPIS | | 27541 W CHICAGO | | | | LIVONIA MI | 48150-3227 | |
| GENNARO CRAPIS & | SAVERIA A CRAPIS JT TEN | 27541 W CHICAGO | | | | LIVONIA MI | 48150-3227 | |
| GENNARO F GARGANO | | 23 DEWEY AVE | | | | MECHANICVILLE NY | 12118-2108 | |
| GENNARO RUSSO | | 4964 NORQUEST BLVD | | | | AUSTINTOWN OH | 44515-1708 | |
| GENNIE A MANN | | 2387 OLT ROAD | | | | DAYTON OH | 45418-1751 | |
| GENNIE ANN MANN | | 2387 OLT ROAD | | | | DAYTON OH | 45418-1751 | |
| GENNIE PRUDE JR | | 1123 MORNINGSIDE DR | | | | ANDERSON IN | 46011-2451 | |
| GENNIE THORNE BISHOP | | 1477 CRAIG COURT | | | | PORT ORANGE FL | 32119-7449 | |
| GENNIEVE A STOOPS | | 219 SAUVE RD | | | | RIVER RIDGE LA | 70123-1935 | |
| GENOIA SMITH | | 12880 IROQUOIS DRIVE | | | | GRAND LEDGE MI | 48837-8977 | |
| GENORA H GREENE | | BOX 550 | | | | SPRING HOPE NC | 27882-0550 | |
| GENORISE MCDOWELL | | 1303 DAVIS BL | | | | RUSTON LA | 71270-6405 | |
| GENOVEFFA BORG | CUST FRANK BORG U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 97 DEERFIELD RD | | SAYREVILLE NJ | 08872-1616 | |
| GENTLE WILLIAM CLEMONS | | 800 E COURT ST | APT 241 | | | FLINT MI | 48503-6213 | |
| GENTRY A LINVILLE | | 4300 SPENWAY PL | | | | WINSTON SALEM NC | 27106-1920 | |
| GENUS THOMAS | | 3500 WAINWRIGHT AVE | | | | LANSING MI | 48911-2239 | |
| GEO J SMITH | | 1440 E GANYMEDE DR | | | | ORO VALLEY AZ | 85737-3418 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEOFF BOWEN & | CATHY BOWEN JT TEN | 101 CASTLES GATE DR | | | | MOORESVILLE NC | 28117-5951 | |
| GEOFF CIESLINSKI | | 1908 34TH ST | | | | BAY CITY MI | 48708-8152 | |
| GEOFFERY K CULVER & | WENDIE R CULVER JT TEN | 8252 HIDDEN CREEK COURT | | | | FLUSHING MI | 48433-9429 | |
| GEOFFREY A BLAIR | | 8929 ROBEY DR | | | | INDIANAPOLIS IN | 46234-1614 | |
| GEOFFREY A HICKOK | | 15550 26TH ST | | | | GOBLES MI | 49055-9213 | |
| GEOFFREY A HORVATH SR | | 3346 BALSAM NE | | | | GRAND RAPIDS MI | 49525 | |
| GEOFFREY A LIGHT | | 12383 SUNSET MAPLE TER | | | | ALPHARETTA GA | 30005-8900 | |
| GEOFFREY ALAN SCHLENDER | | 12516 ROSEWOOD DRIVE | | | | HOMER GLEN IL | 60441 | |
| GEOFFREY B BAKER & KATHRYN F DON | & SHIRLEY A SCHLEEF | TR FEFE MENDELSSOHN TRUST U/A D | | 21-Apr | FBO GEOFFREY B BAKER | 300 MAPLE PARK | ST CLAIR SHORES MI | 48081 | |
| GEOFFREY B EMSLIE | | 372 HARRISON AVE | | | | BERLIN NJ | 08091-2137 | |
| GEOFFREY B LULL | | 123 SUMMER ST | | | | ACTON MA | 01720-2258 | |
| GEOFFREY C DEAN | | 3695 SEAFORD DR | | | | COLUMBUS OH | 43220-4841 | |
| GEOFFREY D BATTEN | | 140 GLENVALE BLVD | | | | TORONTO ON  M4G 2V9 | | CANADA |
| GEOFFREY D BROWN | | 464 PETERPAN RD | | | | BRIDGEWATER NJ | 08807 | |
| GEOFFREY D HANSEN | | 4333 KRAFT AVENUE | | | | STUDIO CITY CA | 91604 | |
| GEOFFREY E JAY | | 809 KNOLL DR | | | | LITTLE RIVER SC | 29566-8437 | |
| GEOFFREY E WILLIAMS | | 40 GLENDALE AVE | | | | LONDON ON  N6J 4A6 | | CANADA |
| GEOFFREY ELTERICH | | 76 BROOKMOOR RD | | | | WEST HARTFORD CT | 06107-3103 | |
| GEOFFREY F GITTLESON | | 85 VISCOUNT DRIVE | APT A-42 | | | MILFORD CT | 06460-5738 | |
| GEOFFREY FULLEN | | 10040 E HAPPY VALLEY RD | UNIT 364 | | | SCOTTSDALE AZ | 85255 | |
| GEOFFREY G GRUBBS | | 13353 SCHOOLCRAFT | | | | DETROIT MI | 48227-3542 | |
| GEOFFREY G KOPP | | 20113 POLLYANNA | | | | LIVONIA MI | 48152-4107 | |
| GEOFFREY G MARTIN | CUST DOUGLAS BENN MARTIN UGMA | 2611 LEMONTREE LANE | | | | VIENNA VA | 22181-5416 | |
| GEOFFREY G MARTIN | CUST JENNIFER J MARTIN UGMA VA | 2611 LEMONTREE LANE | | | | VIENNA VA | 22181-5416 | |
| GEOFFREY G WHITE | | 9625 HEMINGWAY LN | APT 3708 | | | FORT MYERS FL | 33913-6783 | |
| GEOFFREY GUND | | 40 EAST 94TH STREET 31-D | | | | NEW YORK NY | 10128-0759 | |
| GEOFFREY H ARKLEY & | MARGARET A ARKLEY JT TEN | 2 VISTA MAR | | | | LAGUNA NIGUEL CA | 92677-5632 | |
| GEOFFREY H WARD | | 1042 YOUNG WAY | | | | RICHMOND HILL GA | 31324-7246 | |
| GEOFFREY J LAMBERT | | 1036 ISABELLE PLACE | | | | WINDSOR ON  N8S 3B2 | | CANADA |
| GEOFFREY J PELKOWSKI | | 35057 SUNSET DRIVE | | | | OCONOMOWOC WI | 53066-8734 | |
| GEOFFREY JOHN DAVIES | | 2907 OLGA PL | | | | JACKSONVILLE FL | 32205-8035 | |
| GEOFFREY K BENTLEY | | 282 AUTUMN LANE | | | | CARLISLE MA | 01741-1736 | |
| GEOFFREY K CALDWELL | MILLBROOK HOUSE | RIVER ROAD W | | | | PRESCOTT ON  K0E 1T0 | | CANADA |
| GEOFFREY K DUVAL | | 97 LANCASTER DR | | | | TEWKSBURY MA | 01876 | |
| GEOFFREY L HEWITT | | 446 PASSAIC STREET APT 4B | | | | HACKENSACK NJ | 07601 | |
| GEOFFREY L KNIGHT | | 77 JEFFERSON DR | | | | HUDSON OH | 44236-2120 | |
| GEOFFREY L MOSER | | 7296 ANGEL ROAD NW | | | | DUNDEE OH | 44624-8843 | |
| GEOFFREY L SMITH | | 607 RIVERVIEW | | | | BOISE ID | 83712-8242 | |
| GEOFFREY MITCHELL | | 5012 AVENUE G | | | | AUSTIN TX | 78751-2527 | |
| GEOFFREY P CAVE | CUST | MATTHEW D CAVE UTMA OH | 1238 QUILLIAMS AVE | | | CLEVELAND HTS OH | 44121-1838 | |
| GEOFFREY P CAVE | CUST AMY | P CAVE UTMA OH | 1238 QUILLIAMS AVE | | | CLEVELAND HTS OH | 44121-1838 | |
| GEOFFREY PAUL HUNTER | | 9636 SUTTON GREEN CT | | | | VIENNA VA | 22181 | |
| GEOFFREY R CHAMBERS | | 4548 HAMILTON AVE | APT 4 | | | SAN JOSE CA | 95130-1426 | |
| GEOFFREY R LEWALLEN | | 1104 HERITAGE CT | | | | WAUNAKEE WI | 53597-2274 | |
| GEOFFREY R LEWALLEN & | KIMBERLY D LEWELLEN JT TEN | 1104 HERITAGE CT | | | | WAUNAKEE WI | 53597-2274 | |
| GEOFFREY S GALLINGER & | VICTORIA L GALLINGER JT TEN | 669 MOHEGAN | | | | BIRMINGHAM MI | 48009-5691 | |
| GEOFFREY STEVEN FEINSTEIN | | 1222 AMHERST AVE 101 | | | | LOS ANGELES CA | 90025 | |
| GEOFFREY W JENKINS | | 1294 KALE ADAMS ROAD | | | | LEAVITTSBURG OH | 44430-9737 | |
| GEOFFREY W MISSAD | | 1318 N CRESCENT HEIGHTS BLVD | APT 104 | | | W HOLLYWOOD CA | 90046-4528 | |
| GEOFFRY LEADS | CUST JORDAN | ASHLEY LEADS UTMA CA | 3780 BLUEBIRD CANYON RD | | | VISTA CA | 92084-7432 | |
| GEOFFREY P BRADLEY & | JUNE E BRADLEY JT TEN | 5029 HOUSERS MILL RD | | | | BYRON GA | 31008-5553 | |
| GEOFREY D WIKLUND | | 3951 STARSHINE TRAIL | | | | BRIGHTON MI | 48114-9286 | |
| GEOGE P RUSSAK | TR U/A DTD | 12/04/91 LIVING TRUST GEORGE | P RUSSAK | 1731 OAKLAND | | MADISON HEIGHTS MI | 48071-2254 | |
| GEORDIE MCINNES | | 7 LANTERN LN | | | | CUMBERLAND FORESID ME | 04110-1410 | |
| GEORE W GOLDBERG & | MARY C GOLDBERG JT TEN | 6109 RICHMOND RD | | | | WEST MILFORD NJ | 07480 | |
| GEORG F HOFMANN | | EDDERSHEIMERSTR 67 | | | | D-65439 FLOERSHEIM | | GERMANY |
| GEORGALENE J JACOBSON | | 3760 BAYMAR DR | | | | YOUNGSTOWN OH | 44511-2958 | |
| GEORGANA M LAKE | | 467 DRIER ROAD | | | | WAKEFIELD MI | 49968-9577 | |
| GEORGANN BANNER & | PAULA COLE JT TEN | 163 ROOF ST APT 2 | | | | PRINCETON WV | 24740 | |
| GEORGANN BINNEY FLETCHER AS | HER SOLE & SEPERATE | PROPERTY | BOX 936 | | | RANCHO SANTA FE CA | 92067-0936 | |
| GEORGANN E CUCICH | ONE EAST 14TH PLACE | APT 1508 | | | | CHICAGO IL | 60605-2864 | |
| GEORGANNA M ZANI | | 758 MARINER CIRCLE | | | | WEBSTER NY | 14580-3909 | |
| GEORGANNE PATTERSON | | 13360 BRANDON MILL DR NW | | | | PATASKALA OH | 43062 | |
| GEORGANNE T MEARS | | 6 LEAMY HOUSE | 115 ROUMFORT ROAD | | | PHILA PA | 19119-1636 | |
| GEORGE A ADAMS | CUST ELIZABETH A ADAMS A MINOR | UNDER THE LAWS OF GEORGIA | 5922 CREEKSIDE LN | | | HOSCHTON GA | 30548-8232 | |
| GEORGE A ALBANY & | RUTH G ALBANY JT TEN | 221 ENGLE DRIVE | | | | WALLINGFORD PA | 19086-6322 | |
| GEORGE A ATWATER | | 575 OSGOOD ST | | | | NORTH ANDOVER MA | 01845-1975 | |
| GEORGE A BAILEY JR | | SOUTH SHORE | | | | POCONO LAKE PRESEV PA | 18348-9999 | |
| GEORGE A BAKER | | 7127 STATE RD | | | | E LANSING MI | 48823-9302 | |
| GEORGE A BALLES & | MARY IRMA BALLES TEN ENT | 3243 WOODRING AVE | | | | BALTIMORE MD | 21234-7820 | |
| GEORGE A BALLISH | | 27 LORING PL | | | | ROCHESTER NY | 14624-3712 | |
| GEORGE A BARNARD & | RITA M BARNARD TR | UA 05/11/1993 | BARNARD FAMILY TRUST | 7162 COUNTRY LANE | | CHAGRIN FALLS OH | 44023-1302 | |
| GEORGE A BARRERA JR | | 1734 CHELSEA CIR | | | | HOWELL MI | 48843-7103 | |
| GEORGE A BARRICK | | 4455 SEYMOUR LAKE | | | | OXFORD MI | 48371-4040 | |
| GEORGE A BATTS | | 338 MAIN ST | | | | WHITE PLAINS NY | 10601-3659 | |
| GEORGE A BAYLIS & | CECILIA A BAYLIS JT TEN | 2598 FORTESQUE AVENUE | | | | OCEANSIDE NY | 11572-2412 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGE A BECK | | 137 FAIRMONT RD | | | | CHICORA PA | 16025-3003 | |
| GEORGE A BELL | | 814 N PINE RIDGE COURT | | | | BEL AIR MD | 21014-5584 | |
| GEORGE A BENZING & | ELLEN BENZING JT TEN | 140 MOUNTAIN AVE | | | | WARREN NJ | 07059-5260 | |
| GEORGE A BESKO & | BARBARA JEAN BESKO JT TEN | 10224 N ELMS RD | | | | MONTROSE MI | 48457-9194 | |
| GEORGE A BILLINGSLEY | | 2337 CHICAGO BLVD | | | | DETROIT MI | 48206-3002 | |
| GEORGE A BONILLIA | | 3575 CHAUCER DR | | | | FREMONT CA | 94555-2367 | |
| GEORGE A BOYD & | SUSAN L BOYD JT TEN | 1200 CAMINO DEL LA CRUZ APT B6 | | | | TAOS NM | 87571 | |
| GEORGE A BRADLEY | | 14 TALL PINE DR | | | | SUDBURY MA | 01776-2256 | |
| GEORGE A BRAJDIC | | 2129 GREEN RIDGE ROAD | | | | WICKLIFFE OH | 44092-2010 | |
| GEORGE A BRAJDIC & | TIMOTHY A BRAJDIC JT TEN | 2129 GREEN RIDGE RD | | | | WICKLIFFE OH | 44092-2010 | |
| GEORGE A BRANDON & | CONNIE L BRANDON JT TEN | R 3 BOX 4800 | 29401 NW 182ND AVE | | | HIGH SPRINGS FL | 32643-2709 | |
| GEORGE A BREHME | | 12 BIRCH TREE LANE | | | | SPARTA NJ | 07871-2323 | |
| GEORGE A BRINKHAUS | | 1109 BROAD FIELDS DRIVE | | | | LOUISVILLE KY | 40207-4318 | |
| GEORGE A BRINKLEY | | RR 3 3483 | | | | PIEDMONT MO | 63957-9540 | |
| GEORGE A BROOKS | | BOX 26 | | | | FRANKLIN OH | 45005-0026 | |
| GEORGE A BROWN | | 5328 HELENSBURGH PL | | | | ANTELOPE CA | 95843-5914 | |
| GEORGE A BRUCE & | B ALBERTA BRUCE JT TEN | 57 | 5636 S WOODS TRL DR | | | COLUMBIA CITY IN | 46725-9456 | |
| GEORGE A BRUNER | | 407 DEGAS DR | | | | NOKOMIS FL | 34275-1305 | |
| GEORGE A BULLUSS JR | | 200 ROYAL GRANT DR | | | | WILLIAMSBURG VA | 23185 | |
| GEORGE A BUNDZA | | 22315 YALE | | | | ST CLAIR SHS MI | 48081-2039 | |
| GEORGE A BUNK JR | | 26 LADY DIANA CIRCLE | | | | MARLTON NJ | 08053 | |
| GEORGE A BURCHETT | | 1416 MITSON BLVD | | | | FLINT MI | 48504-4205 | |
| GEORGE A BUSH | | 8396 STILL MEADOWS DR | | | | SHREVEPORT LA | 71129-9751 | |
| GEORGE A BUSZKA | TR | GEORGE A BUSZKA TRUST U/A DTD 7/ | 15641 NORWICH RD | | | LIVONIA MI | 48154 | |
| GEORGE A C KELLER & | AILEEN N KELLER JT TEN | 587 LAKE WASHINGTON DR | | | | CHEPACHET RI | 02814-1720 | |
| GEORGE A CARDEIRO | | 1846 MISSION HILLS DR | | | | WILMINGTON NC | 28405-7700 | |
| GEORGE A CHALLIS & JEAN S CHALLIS | U/A DTD 05/05/04 THE GEORGE A CHA | & | JEAN S CHALLIS TRUST | 1735 VICTORIA CIRCLE | | VERO BEACH FL | 32967 | |
| GEORGE A CHRISTOFF | | 4955 GOLF VILLAGE DR | | | | POWELL OH | 43065-8049 | |
| GEORGE A CHRISTOFF & | BARBARA J CHRISTOFF JT TEN | 4955 GOLF VILLAGE DR | | | | POWELL OH | 43065-8049 | |
| GEORGE A COLLINS JR & | GEORGE TIMOTHY COLLINS JT TEN | 900 CORPORATION LINE ST | | | | BRIDGEPORT IL | 62417-2206 | |
| GEORGE A COOK | | 529 HELEN ST | | | | MT MORRIS MI | 48458-1922 | |
| GEORGE A COOK JR | | 53 CLINTON ST | | | | MERIDEN CT | 06450-4516 | |
| GEORGE A COOPER | | 1940 E GRAND RIVER RD | | | | BANCROFT MI | 48414 | |
| GEORGE A CORWIN JR | | 1604 KEYSTONE DR | | | | FRIENDSWOOD TX | 77546-5844 | |
| GEORGE A CORWIN JR & | VICTORIA W CORWIN JT TEN | 1604 KEYSTONE DR | | | | FRIENDSWOOD TX | 77546-5844 | |
| GEORGE A COURY & | LILY K COURY JT TEN | 805 PEMBERTON RD | | | | GROSSE POINTE PARK MI | 48230-1729 | |
| GEORGE A CRAIG | | 6021 COUNTRY CLUB RD | | | | OSHKOSH WI | 54902-9152 | |
| GEORGE A CROTHERS | | 53 CITADEL DRIVE | | | | JACKSON NJ | 08527-1813 | |
| GEORGE A DAVIS | | 2929 ROCKWOOD PLACE | | | | TOLEDO OH | 43610-1620 | |
| GEORGE A DEAL & | DOROTHY D DEAL | TR GEORGE A DEAL & DOROTHY D DE | TRUST | UA 04/26/96 | 6415 S EDGEWAT | BELOIT WI | 53511-9054 | |
| GEORGE A DEDIE | | 27 GATEWAY RD | | | | ROCHESTER NY | 14624-4430 | |
| GEORGE A DEJONG & | AGNES J DEJONG | TR GEORGE A DEJONG LOVING TRUST | UA 06/20/90 | 10501 EMILIE LN UNIT 1109 | | ORLAND PARK IL | 60467 | |
| GEORGE A DELLI SANTI | | 31 FAGAN PL | | | | COLONIA NJ | 07067-2008 | |
| GEORGE A D'HEMECOURT III | | 1222 HUNTINGTON DRIVE | | | | RICHARDSON TX | 75080-2929 | |
| GEORGE A DOOHAN | | 225 W CRAIG HILL DR | | | | ROCHESTER NY | 14626-3425 | |
| GEORGE A DORKO JR | | 86 LIGHTCAP RD | | | | LATROBE PA | 15650-4111 | |
| GEORGE A DOUGLAS | | 398 LOTSMITH RD NE | | | | BROOKHAVEN MS | 39601-9016 | |
| GEORGE A DOUGLASS JR | | 7550 N PENN | | | | INDIANAPOLIS IN | 46240-2802 | |
| GEORGE A DOVAS | | 500 W 111TH ST APT 3F | | | | NEW YORK NY | 10025-1972 | |
| GEORGE A DOVAS | | 1046 NORTH KELLOGG AVE | | | | SANTA BARBARA CA | 93111-1025 | |
| GEORGE A DRAKE & | MARY A GREEN JT TEN | 20699 HIDDEN LAKES DR | | | | CHELSEA MI | 48118-9533 | |
| GEORGE A DREW | | 1995 CELESTIAL DR NE | | | | WARREN OH | 44484-3982 | |
| GEORGE A ENGLISH | | 7158 POPPLEWOOD DR | | | | DAVISON MI | 48423-9545 | |
| GEORGE A EYLER | | 132 VANN DR | | | | ASHFORD AL | 36312-3406 | |
| GEORGE A F LUNDBERG JR | | 264 BOULDER RD | | | | MANCHESTER CT | 06040-4510 | |
| GEORGE A FASSBINDER | | PO BOX 155 | | | | FREEDON NY | 14065-0155 | |
| GEORGE A FELISKY & | RONALD J FELISKY JT TEN | 3350 HILLVIEW AV | | | | FLINT MI | 48504-1222 | |
| GEORGE A FERCH | | 13461 SHAKAMAC DR | | | | CARMEL IN | 46032 | |
| GEORGE A FINCH | | 5527 MAGNOLIA DR | | | | RAVENNA OH | 44266-9026 | |
| GEORGE A FINDLAY | | 3347 NIXON RD | | | | HOLIDAY FL | 34691-3145 | |
| GEORGE A FISCHER & | DONALD G FISCHER JT TEN | 1437 TWIN FEATHER DR | | | | MURFREESBORO TN | 37129-1055 | |
| GEORGE A FLOHE | | 275 PARK FOREST BLVD | | | | ENGLEWOOD FL | 34223-6552 | |
| GEORGE A FLOHE & | KATHRYN L FLOHE JT TEN | 275 PARK FORREST BLVD | | | | ENGLEWOOD FL | 34223-6552 | |
| GEORGE A FOX | | 8009 DAVIS BLVD | APT 5302 | | | N RICHLND HLS TX | 76180 | |
| GEORGE A FRALICK | | 10389 DENTON HILL | | | | FENTON MI | 48430-2509 | |
| GEORGE A FRANZ | TR U/A | DTD 06/05/90 GEORGE A FRANZ | TRUST | 3005 S LEISURE WORLD BL | UNIT 520 | SILVER SPRING MD | 20906-8307 | |
| GEORGE A GALLION | WEIHERALLEE 17 | 65388 SCHLANGENBAD | | | | GEORGENBORN | | GERMANY |
| GEORGE A GLAUBIGER | | 2447 NEW BERN AVE | | | | RALEIGH NC | 27610-1816 | |
| GEORGE A GOSNELL JR | | 62 SPRING KNOLL COURT | | | | COLORA MD | 21917 | |
| GEORGE A GROVE | | 5321 SODOM-HUTCHINGS ROAD | | | | FARMDALE OH | 44417-9789 | |
| GEORGE A GRYSZOWKA | | 3350 MAC ARTHUR LANE | | | | INDIANAPOLIS IN | 46224-2166 | |
| GEORGE A GUNDY | | 1125 ROCKPORT LN | | | | COLUMBUS OH | 43235 | |
| GEORGE A HARRIS | | 3195 LYLE ROAD | | | | LEWISTON MI | 49756 | |
| GEORGE A HARVEY | | 267 SURREY RD | | | | SOUTHAMPTON PA | 18966 | |
| GEORGE A HAVERSTICK | | 2303 WEST BLACKMORE | | | | MAYVILLE MI | 48744-9766 | |
| GEORGE A HAYES | | 5871 ROMAINE PL A | | | | SAINT LOUIS MO | 63112-3708 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGE A HEBENSTREIT & | HELEN HEBENSTREIT JT TEN | APT 308 | 21 YACHT CLUB DR | | | NORTH PALM BEACH FL | 33408-3957 | |
| GEORGE A HECKMAN | | 7262 GRANGE RD | | | | PORTLAND MI | 48875-9527 | |
| GEORGE A HEIDEMAN & | MARGARET P HEIDEMAN JT TEN | 3702 PINION PINE | | | | ST LOUIS MO | 63129-2244 | |
| GEORGE A HITZ & | MARY JOSEPHA HITZ JT TEN | 1332 ARGYLE RD | | | | BERWYN PA | 19312-1902 | |
| GEORGE A HOFFMAN & | DORIS M HOFFMAN JT TEN | 135 NEWMAN RD | | | | LAKE ORION MI | 48362 | |
| GEORGE A HOLLIS & | VIRGINIA M HOLLIS JT TEN | 3518 M CHANDLER DR | | | | HERNANDO FL | 34442 | |
| GEORGE A HUDSON | APT HR335 | 719 MAIDEN CHOICE LN | | | | CATONSVILLE MD | 21228-6247 | |
| GEORGE A HUME 3RD | | 10365 FRANK ROAD | | | | COLLIERVILLE TN | 38017-3618 | |
| GEORGE A HUTCHINSON & | KATHLEEN E HUTCHINSON JT TEN | 12495 MENTZ DR | | | | ROMEO MI | 48065-4439 | |
| GEORGE A INGHAM & | MARGARET M INGHAM JT TEN | 5593 WOODWIND DR | | | | BLOOMFIELD TWP MI | 48301-1065 | |
| GEORGE A IRWIN | | 101 CHABLIS COURT | | | | BRASELTON GA | 30517-2410 | |
| GEORGE A JAJUGA | | 35319 UNIVERSITY | | | | WESTLAND MI | 48185-3639 | |
| GEORGE A JANCARIK | | 8503 SHIPMAN RD | | | | CORUNNA MI | 48817-9733 | |
| GEORGE A JOHNSTON | | 1565 SOUTH MAIN ST | | | | CLYDE OH | 43410 | |
| GEORGE A JOHNSTON JR | | PO BOX 2026 | | | | HOWELL MI | 48844-2026 | |
| GEORGE A KAPPAZ & | JESSIE F KAPPAZ JT TEN | 603 BILBY STREET | | | | NEWTON TX | 75966 | |
| GEORGE A KENNEY | | 153 CORDAVILLE RD STE 150 | | | | SOUTHBOROUGH MA | 01772-1846 | |
| GEORGE A KENNEY JR | | 6 WILKINS ST | | | | HUDSON MA | 01749-1802 | |
| GEORGE A KISER JR | | 5254 FIVE FORKS | | | | LILBURN GA | 30047-6714 | |
| GEORGE A KOTJARAPOGLUS & | JOAN H KOTJARAPOGLUS JT TEN | 4435 OLD WILLIAM PENN HWY | | | | MURRYSVILLE PA | 15668-1923 | |
| GEORGE A KRALOVICH | CUST KRISTEN R KRALOVICH UGMA MI | 1408 CHESTNUT LANE | | | | ROCHESTER HILLS MI | 48309-1719 | |
| GEORGE A KRIEGER | | 11343 ROOSEVELT ROAD | | | | SAGINAW MI | 48609-9774 | |
| GEORGE A KRISAN & | LORRAINE A KRISAN JT TEN | 2606 S KENSINGTON AVE | | | | WESTCHESTER IL | 60154-5131 | |
| GEORGE A LAMBERT | | 131 N RIVER ST | | | | EATON RAPIDS MI | 48827-1326 | |
| GEORGE A LASKY | | 12400 COIT RD STE 1000 | | | | DALLAS TX | 75251 | |
| GEORGE A LEACH | | 2705 W BROWN RD | | | | MILLINGTON MI | 48746-9636 | |
| GEORGE A LECHY III & | JOYCE M LECHY & | CHRISTOPHER M LECHY JT TEN | 515 DONNALEE DRIVE | | | MONROE MI | 48162-3310 | |
| GEORGE A LEWIS | | PO BOX 7467 | | | | PHILADELPHIA PA | 19101-7467 | |
| GEORGE A LEWIS | | 7902 STURGEOM AVE | | | | MIDLAND MI | 48642-8308 | |
| GEORGE A LIVINGSTONE III & | BETTY I LIVINGSTONE JT TEN | 2405 NW HIGHLAND DR | | | | CORVALLIS OR | 97330-1543 | |
| GEORGE A LUCAS | | 190 W SPEAKER ST | | | | SANDUSKY MI | 48471-1264 | |
| GEORGE A LUNDIN & | BARBARA A LUNDIN JT TEN | 28328 LORENZ | | | | MADISON HEIGHTS MI | 48071-2840 | |
| GEORGE A LUTZ | | 448 LOCUST RD | | | | HARWINTON CT | 06791-2802 | |
| GEORGE A LYTLE | | 15548 N CATILINA | | | | GOODYEAR AZ | 85338 | |
| GEORGE A MARINELLI | | 5105 WHITEHALL DR | | | | CLIFTON HEIGHTS PA | 19018-1220 | |
| GEORGE A MATHES | | 12 HASSAKE RD | | | | OLD GREENWICH CT | 06870-1317 | |
| GEORGE A MC DANIEL 3RD | | 2404 WOOD GATE LN | | | | SALEM VA | 24153-7420 | |
| GEORGE A MELNICK | | 16511 SHILLINE RD | | | | BERLIN CENTER OH | 44401-8708 | |
| GEORGE A MICHALIK | | 15 WESTBROOKE BLVD | | | | PRINCETON JCT NJ | 08550-3107 | |
| GEORGE A MILLER JR | | 306 3RD AVE | | | | TAWAS CITY MI | 48763-9202 | |
| GEORGE A MILLS | | 1980 LEHNER RD | | | | COLUMBUS OH | 43224-2233 | |
| GEORGE A MORGAN & | VIRGINIA O MORGAN TEN ENT | 1207 MOUNT VERNON AVE | | | | HUNTINGDON PA | 16652-1147 | |
| GEORGE A MORVEY & | MARY ANNE MORVEY JT TEN | 48-24 194 ST | | | | FLUSHING NY | 11365-1222 | |
| GEORGE A MOTEN | | 1913 BARKS ST | | | | FLINT MI | 48503-4303 | |
| GEORGE A NATZEL | | 11910 ORCHARD ST | | | | LENNON MI | 48449-9684 | |
| GEORGE A NOWACEK | | 1052 CROSS GATE | | | | WINSTON SALEM NC | 27106 | |
| GEORGE A OLSON | | 1623 LESLIE | | | | WESTLAND MI | 48186-4472 | |
| GEORGE A PAUWELS | | 70 TIERNEY RD | | | | BAY CITY M | 48708-9123 | |
| GEORGE A PEABODY | TR | GEORGE A PEABODY REVOCABLE TRU | | 4/17/2000 | 41120 FOX RUN RD 308 | NOVI MI | 48377 | |
| GEORGE A PEEHLER | | 157 WYNNWOOD AVE | | | | TONAWANDA NY | 14150 | |
| GEORGE A PETERS & | FRANCES PETERS & | THOMAS G PETERS JT TEN | 45895 MEADOWS CIR EAST | | | MACOMB TWP MI | 48044 | |
| GEORGE A PETKOV | | 5297 ELWOOD | | | | SPRING HILL FL | 34608-2243 | |
| GEORGE A POLYMENEAS | | 17051 PLUMMER 240 | | | | NORTHBRIDGE CA | 91325-2555 | |
| GEORGE A POND | | 11254 EASTON RD | | | | NEW LOTHROP MI | 48460-9760 | |
| GEORGE A POND & | SHIRLEY ANN POND JT TEN | 11254 EASTON RD | | | | NEW LOTHROP MI | 48460-9760 | |
| GEORGE A PRIESTER | | BOX 496 | | | | CLARK PA | 16113-0496 | |
| GEORGE A PRIESTER & | EDNA M PRIESTER JT TEN | 3750 NORA STREET | | | | CLARK PA | 16113 | |
| GEORGE A PRIESTER & | EDNA M PRIESTER JT TEN | BOX 496 | | | | CLARK PA | 16113-0496 | |
| GEORGE A RAGO | | 6 DARK LEAF DRIVE | | | | TRENTON NJ | 08610-1310 | |
| GEORGE A READER | | 812 SOFT PINE COURT | | | | NEW SMYRNA BEACH FL | 32168-6167 | |
| GEORGE A REID | | 639 ATHOL ST E | | | | OSHAWA ON  L1H 1M2 | | CANADA |
| GEORGE A RICH | | BOX 44 | | | | SWEET SPRINGS MO | 65351-0044 | |
| GEORGE A RIEHLE | | 924 GRAVEL ROAD | | | | WEBSTER NY | 14580-1720 | |
| GEORGE A RISCUTTA | | 23468 LORAI RD 311 | | | | NORTH OLMSTED OH | 44070 | |
| GEORGE A ROBINSTON | | 9617 EASTON AVE | | | | CLEVELAND OH | 44104-5421 | |
| GEORGE A RODRIGUEZ | | 851 LINCOLN LN | APT 1206 | | | DEARBORN MI | 48126 | |
| GEORGE A ROGERS JR & | ROMA ILEENE ROGERS JT TEN | 5041 HIGH POINTE DR | | | | PENSACOLA FL | 32505-1830 | |
| GEORGE A ROSE | | 8744 MUSGROVE HWY | | | | SUNFIELD MI | 48890-9797 | |
| GEORGE A ROWE | | 7189 CINDY DRIVE | | | | WEST CHESTER OH | 45069-4316 | |
| GEORGE A ROY | | 8923 SENEY DR | | | | DIMONDALE MI | 48821-9633 | |
| GEORGE A SAVARY & | BERNADINE N SAVARY TR | UA 05/16/1985 | GEORGE A SAVARY & BERNADI | SAVARY REVOCABLE LIVIN | 4535 E EDGEWOOD | MESA AZ | 85206-2603 | |
| GEORGE A SCHMIDT | | 7705 GATEWOOD TERRACE | | | | LAS VEGAS NV | 89129-5405 | |
| GEORGE A SCHUBERT | | 521 NEBRASKA ST | BOX 113 | | | STURGEON BAY WI | 54235-2227 | |
| GEORGE A SEKERAK | | 2597 REEVES RD NE | | | | WARREN OH | 44483-4358 | |
| GEORGE A SHADE | | 142 CLAIR ST | | | | MT CLEMENS MI | 48043-1708 | |
| GEORGE A SIRKO | | 1762 WARNER ROAD | | | | VIENNA OH | 44473-9718 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGE A SISINO | | 13237 FENTON AVE | | | | SYLMAR CA | 91342-4412 | |
| GEORGE A SMITH & | KATHLEEN L SMITH JT TEN | 5156 MAYBEE ROAD | | | | CLARKSTON MI | 91342-4412 | |
| GEORGE A SOLD & | ELIZABETH C SOLD JT TEN | 4100 WALNUT HILLS DR | | | | TROY MI | 48098-5906 | |
| GEORGE A SORRENTINO | | 389 GLENRIDGE RD | | | | STRATFORD CT | 06614 | |
| GEORGE A SOTO | | 1206 RIDGE CIR | APT D | | | TONGANOXIE KS | 66086-9302 | |
| GEORGE A SPISAK | | 312 EAST 20TH STREET | | | | CHESTER PA | 19013-5409 | |
| GEORGE A STIVER | | 69 BELLE VISTA DRIVE | | | | HUBBARD OH | 44425-2124 | |
| GEORGE A STONER | | 308 MULBERRY RD | | | | CHESTERFIELD IN | 46017-1723 | |
| GEORGE A STRZELCZYK & | LORRAINE F STRZELCZYK JT TEN | 106 CREEKVIEW DR | | | | WEST SENECA NY | 14224-2432 | |
| GEORGE A STURTEVANT | C/O STANLEY A JOHNSON | 1931 SAN MIGUEL DR STE 200 | | | | WALNUT CREEK CA | 94596 | |
| GEORGE A SYRKO | | 1429 WHITE OAK DRIVE NE | | | | WARREN OH | 44484-1651 | |
| GEORGE A TEITZ | | 3214 ROLLING RD | | | | CHEVY CHASE MD | 20815-4036 | |
| GEORGE A THATCHER | | 6391 JAMESFIELD CT | | | | FAIRFIELD OH | 45014-4533 | |
| GEORGE A THOMPSON & | SYBIL J THOMPSON JT TEN | 13915 SE 46TH ST | | | | BELLEVUE WA | 98006-3041 | |
| GEORGE A UBERTI & | MARIAN E UBERTI JT TEN | 10143 CARRETA DR | | | | SANTEE CA | 92071 | |
| GEORGE A VINALL | | 605 WILLOWVALLEY LAKES DRIVE | | | | WILLOW STREET PA | 17584 | |
| GEORGE A VINALL & | BARBARA S VINALL JT TEN | 605 WILLOW VALLEY LAKES DRIVE | | | | WILLOW STREET PA | 17584 | |
| GEORGE A VOGEL & | ROSA LEE VOGEL JT TEN | 722 SW 201 | | | | DEEPWATER MO | 64740-9744 | |
| GEORGE A VORIS | | 9 SAINT JAMES PLACE | APT 307 | | | ONEONTA NY | 13820-3254 | |
| GEORGE A WALDROP | | 409 DORCAS LN | | | | ARLINGTON TX | 76013-1792 | |
| GEORGE A WALKER | | 1708 VIRGINIA ST | | | | BERKELEY CA | 94703-1323 | |
| GEORGE A WARTHEN II | | 2304 MONUMENT AVE | | | | RICHMOND VA | 23220-2604 | |
| GEORGE A WATERHOUSE | | 1884 TANGLEWOOD DRIVE S | | | | MANSFIELD OH | 44906-1733 | |
| GEORGE A WATKINS | | 7415 CAINE RD RT 3 | | | | VASSAR MI | 48768-9285 | |
| GEORGE A WATKINS & | BETTY E WATKINS JT TEN | 7415 CAINE RD | | | | VASSAR MI | 48768-9285 | |
| GEORGE A WEST | | 8646 MANN RD | | | | TIPP CITY OH | 45371-8770 | |
| GEORGE A WEST & | REECE B WEST JT TEN | 141 PEMBROKE ROAD | | | | OAK RIDGE TN | 37830-7516 | |
| GEORGE A WEVER | TR GEORGE A WEVER LIVING TRUST | UA 10/24/05 | 7061 WARWICK RD | | | INDIANAPOLIS IN | 46220 | |
| GEORGE A WHITE | | 645 LOUISE COURT | | | | CAMPBELL CA | 95008-4530 | |
| GEORGE A WHITEHEAD | | 769 OAKEITH AVENUE | | | | LONDON ON  N5X 1R7 | | CANADA |
| GEORGE A WILCOX JR | | 3277 SE 2ND PL | | | | KEYSTONE HEIGHTS FL | 32656 | |
| GEORGE A WILLIAMS & DENA | WILLIAMS | TR F/B/O | WILLIAMS FAMILY TRUST | U-AGRMT DTD 05/04/841 | 12090 MOUND VIE | STUDIO CITY CA | 91604-3632 | |
| GEORGE A WISNIEWSKI | | 145 FRANCONIAN DRIVE SOUTH | | | | FRANKENMUTH MI | 48734 | |
| GEORGE A WRIGHT & | VERLA P WRIGHT JT TEN | 417 MOORES AVE BALDTON | | | | NEW CASTLE DE | 19720-4476 | |
| GEORGE A WYDO | | 4502 ANN COURT | | | | MANSFIELD TX | 76063 | |
| GEORGE A YAGER & | CAROL RAE YAGER JT TEN | 1353 ZACHERY PL | | | | SANTA ROSA CA | 95409-2700 | |
| GEORGE ADAM WANASKI | | 12520 NE 145TH ST E31 | | | | KIRKLAND WA | 98034-1225 | |
| GEORGE AJALAT MD RETIREMENT | TRUST DTD 12/28/89 | 1331 JOURNEY'S END DR | | | | LA CANADA CA | 91011 | |
| GEORGE ALAN NEWBEGIN & | ELIZABETH NEWBEGIN JT TEN | 1035 LEONARD RD | | | | LEONARD MI | 48367 | |
| GEORGE ALBERT ALBANY | | 221 ENGLE DR | | | | WALLINGFORD PA | 19086-6322 | |
| GEORGE ALBERT HUNTINGTON | | 6728 TONAWANDA CREEK RD | | | | LOCKPORT NY | 14094-9523 | |
| GEORGE ALEC FOSTER | | 8460 MYSTIC GREENS WAY #901 | | | | NAPLES FL | 34113 | |
| GEORGE ALLAN & | DIANE M ALLAN JT TEN | 7 STONEHEDGE DR | | | | WILMINGTON MA | 01887-3189 | |
| GEORGE ALLEN & | DORIS ALLEN JT TEN | 36 KENNETH PLACE | | | | CLARK NJ | 07066-1721 | |
| GEORGE ALLEN NEEDHAM | | 4251 PEACE DR | | | | MORRISTOWN TN | 37814-6350 | |
| GEORGE ALLEN NEELY | | 2316 TREMONT | | | | FORT WORTH TX | 76107-4337 | |
| GEORGE ANAGNOS & | HOLLY ANAGNOS JT TEN | 10801 SW 93 AVE | | | | MIAMI FL | 33176-3632 | |
| GEORGE ANASTAS | CUST | DAEMON GEORGE ANASTAS | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 4140 DOWNSROW | PORTLAND OR | 97221 | |
| GEORGE ANDERSON | TR | ERIK ANDERSON U/W FOSTER B | SALGOT | 2778 BASELINE RD | | GRAND ISLAND NY | 14072-1307 | |
| GEORGE ANDERSON | | 6764 N UNION CITY RD | | | | DENVER IN | 46926-9183 | |
| GEORGE ANDERSON & | PHYLLIS ANDERSON JT TEN | 8211 7TH AVE | | | | BROOKLYN NY | 11228-2806 | |
| GEORGE ANDOR & | MARY ANDOR JT TEN | 42 E MERRIT ST | | | | NORTH LINDENHURST NY | 11757-1333 | |
| GEORGE ANDREK | | 417 HILDA ST | | | | EAST MEADOW NY | 11554-4246 | |
| GEORGE ANDREW PRICE | | 1545 LOCUST | | | | DENVER CO | 80220-1627 | |
| GEORGE ANGANIS | | 9599 DAVISBURG RD | | | | CLARKSTON MI | 48348-4132 | |
| GEORGE ANGELO CAEZZA | | 3119 BOXLEY VALLEY ROAD | | | | FRANKLIN TN | 37064 | |
| GEORGE ANNE L HART | | 10669 JOHNSON RD | | | | PETERSBURG VA | 23805-7104 | |
| GEORGE ANTHONY DAVIS | | 110 THISTLEDOWN CT | | | | FOREST HILL MD | 21050-3265 | |
| GEORGE ARDENTE | | 50 N EVERGREEN RD APT 28B | | | | EDISON NJ | 08837-2216 | |
| GEORGE ARONOFF | CUST JAMES | BRUCE ARONOFF A MINOR PURS TO | SECS 1339/26 INCLUSIVE OF TH | REVISED CODE OF OHIO | 3142 SOMERSET | SHAKER HEIGHTS OH | 44122-3813 | |
| GEORGE ARRAF | | 28904 KAUFMAN | | | | ROSEVILLE MI | 48066-2649 | |
| GEORGE ARTHUR HALFPAP JR | | 6307 CHEW RD | | | | UPPER MARLBORO MD | 20772-9705 | |
| GEORGE ARTHUR SPALDING JR | C/O MABLE L PERRY | 811 LAKESIDE DRIVE | | | | OWOSSO MI | 48867-9447 | |
| GEORGE ATHANASOPOULOS | | 212 VESPER AVE | | | | MIDDLESEX NJ | 08846-1242 | |
| GEORGE AUSTIN | | 1656 S WALNUT ST | | | | JANESVILLE WI | 53546-5852 | |
| GEORGE AUSTIN LOTT | | BOX 313 | | | | MC COMB MS | 39649-0313 | |
| GEORGE AUTMAN | | 3803 S 15000 EAST ROAD | | | | ST ANNE IL | 60964 | |
| GEORGE B ADAMS III | | 329 CHEROKEE PLACE | | | | CHARLOTTE NC | 28207 | |
| GEORGE B ALBRECHT | | 1573 RIVER RIDGE | | | | WILLIAMSBURG VA | 23185 | |
| GEORGE B ALBRECHT & | DOROTHY A ALBRECHT JT TEN | 1573 RIVER RDG | | | | WILLIAMSBURG VA | 23185-7545 | |
| GEORGE B ARCHER | | 17823 N 169 HWY | | | | SMITHVILLE MO | 64089-8608 | |
| GEORGE B BAYLESS | | 3716 E COUNTY RD 300 N | | | | GREENSBURG IN | 47240-8563 | |
| GEORGE B BEAM JR | | 203 COBBS HILL DR | | | | ROCHESTER NY | 14610-2820 | |
| GEORGE B BEARD | | 17106 MAGNOLIA PKWY | | | | SOUTHFIELD MI | 48075-4271 | |
| GEORGE B BETTYS | | 6658 W DEWEY RD R 1 | | | | OVID MI | 48866-9533 | |
| GEORGE B BLAKE SR | | 319 WOODALE AVENUE | | | | NEW CASTLE DE | 19720-4737 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GEORGE B CALLAN | | 34 COLLINGWOOD DRIVE | | | | ROCHESTER NY | 14621-1013 | |
| GEORGE B CALLAN & | JOANNE M CALLAN JT TEN | 34 COLLINGWOOD DR | | | | ROCHESTER NY | 14621-1013 | |
| GEORGE B CAMPBELL | | 306 SHORECREST DR | | | | SENECA SC | 29672-2139 | |
| GEORGE B CARR | | 302 YORKTOWN DR | | | | CHAPEL HILL NC | 27516-3241 | |
| GEORGE B DAMOUR | | 620 CYLER RD | | | | GRAY GA | 31032 | |
| GEORGE B DOBBINS | | 20639 ST LAWRENCE PARK RD | | | | ALEXANDRIA BAY NY | 13607-2117 | |
| GEORGE B DYSART | | 3426 BREVARD RD | | | | HENDERSONVILLE NC | 28791-4000 | |
| GEORGE B FULLER | | 16036 W SANDIA PARK | | | | SURPRISE AZ | 85374 | |
| GEORGE B GRANDINETTI | | 107 ELMWOOD DR | | | | FLORENCE AL | 35633-1213 | |
| GEORGE B HALL | | 2085 DAWSON DR | | | | HAYNESVILLE LA | 71038-5211 | |
| GEORGE B HARDING | | 7233 AUDUBON | | | | ALGONAC MI | 48001-4101 | |
| GEORGE B HOWARD & | GEARLDYNE HOWARD JT TEN | 11110 HUNTERS LNDG | | | | MONTGOMERY TX | 77356-6003 | |
| GEORGE B JACK JR & | JOYCE E JACK JT TEN | 406 NICHOLS AVE | MCDANIEL CREST | | | TALLEYVILLE DE | 19803-5234 | |
| GEORGE B JOHNSON | | 455 ROAD 1093 # 1093 | | | | PLANTERSVILLE MS | 38862-4912 | |
| GEORGE B KEMPSON JR | | P0 BOX 821 | | | | REX GA | 30273 | |
| GEORGE B KINSELLA | | 14 DIBBLE RD | | | | OLD SAYBROOK CT | 06475 | |
| GEORGE B KOMPOLTOWICZ & | KAREN M FOY JT TEN | 8928 ROBINDALE | | | | REDFORD MI | 48239 | |
| GEORGE B L GIBSON | BOX 1520 | SHOFFER'S RD | | | | BIRDSBORO PA | 19508-5520 | |
| GEORGE B LAVINDER JR | | 9050 TWELVESTONES DR | | | | ROSWELL GA | 30076-3403 | |
| GEORGE B MC FEATERS JR | | PO BOX 219 | | | | HANOVER PA | 17331-2422 | |
| GEORGE B MCCALL JR | | 522 ALLISON WATTS RD | | | | FRANKLIN NC | 28734-9178 | |
| GEORGE B MCCALL JR & | EVA M MCCALL JT TEN | 522 ALLISON WATTS RD | | | | FRANKLIN NC | 28734-9178 | |
| GEORGE B MCPHEE | | 1172 STAFFORD AVE | | | | BRISTOL CT | 06010-2868 | |
| GEORGE B MEYER JR & | ALICIA B MEYER JT TEN | PO BOX 65 | | | | SHARPS VA | 22548 | |
| GEORGE B MONTGOMERY | TR UA 01/22/87 F/B/O GEORGE B | MONTGOMERY TRUST | 87 PLEASANT STREET | | | SPARTA MI | 49345-1230 | |
| GEORGE B MORRIS II & | CELESTE B MORRIS | TR | ANN PATRICIA MORRIS U/A DTD | 7/17/1979 | 605 E SIXTH ST | HINSDALE IL | 60521-4712 | |
| GEORGE B OTTLEY II | | 239 GRANGER VIEW CIR | | | | FRANKLIN TN | 37064-2973 | |
| GEORGE B PATTERSON & | MADALYN A PATTERSON TR | UA 04/14/1988 | GEORGE & MADALYN PATTERS | 3787 EL LADO DR | | GLENDALE CA | 91208 | |
| GEORGE B PENNINGTON | | 5460 GILSTRAP ROAD | | | | GAINESVILLE GA | 30506 | |
| GEORGE B PHIPPS | | 285 MOSBYWOODS DR | | | | NEWNAN GA | 30265-2257 | |
| GEORGE B PICKETT & | ANNE L PICKETT | | GEORGE B PICKETT & ANNE L | PICKETT TRUST UA 11/20/9 | 373 N WOODLAND | CLYDE OH | 43410-1421 | |
| GEORGE B READ JR | | 4320 ALBRITTON RD | | | | ST CLOUD FL | 34772-7928 | |
| GEORGE B SCHNEIDER | | 189 ATLANTIC AVE | | | | HEMPSTEAD NY | 11550-1137 | |
| GEORGE B SCHREPPLER JR & | EDITH S SCHREPPLER JT TEN | 60 W MAIN ST | | | | MIDDLETOWN DE | 19709-1039 | |
| GEORGE B SLOAN JR | CUST | MATTHEW A SLOAN UGMA MI | 6309 GOLFVIEW DR | | | CLARKSTON MI | 48346-3083 | |
| GEORGE B SLOAN JR | CUST ROBERT | M SLOAN UGMA MI | 8470 INNSBROOK LANE | | | SPRINGBORO OH | 45066-9629 | |
| GEORGE B SLOAN JR | | 7467 STONE VALLEY BLUFF | | | | CLARKSTON MI | 48348-4375 | |
| GEORGE B SLOAN JR CUST GEORGE | | 23258 NE 15TH ST | | | | SAMMAMISH WA | 98074-4465 | |
| GEORGE B SOVERNS | | 435 W MAPLE RD | | | | LINTHICUM MD | 21090-2329 | |
| GEORGE B STERN | | BOX 366 | | | | NEWTON FALLS OH | 44444-0366 | |
| GEORGE B STRATHERN | TR GEORGE B STRATHERN REV | LIV TRUST | UA 02/11/00 | 1987 BUTLER DR | | MONROEVILLE PA | 15146-3917 | |
| GEORGE B SWEENEY & | KATHRYN G SWEENEY JT TEN | 95 MAIN ST | | | | DICKSON CITY PA | 18447-1331 | |
| GEORGE B VEAL | | 14103 ZAMORA AVE | | | | COMPTON CA | 90222-3631 | |
| GEORGE B VIEWEG | CUST CHRISTIAN VIEWEG | UTMA WA | 10512 66TH NE AV | | | MARYSVILLE WA | 98270-8322 | |
| GEORGE B VIEWEG | CUST KIMBERLY R VIEWEG | UTMA WA | 10512 66TH NE AV | | | MARYSVILLE WA | 98270-8322 | |
| GEORGE B VIEWEG | CUST STEPHANIE M VIEWEG | UTMA WA | 10512 66TH NE AV | | | MARYSVILLE WA | 98270-8322 | |
| GEORGE B WALLACE & | GEORGE M WALLACE JT TEN | BOX 6117 | | | | OCEANVIEW HI | 96737-6117 | |
| GEORGE B WARREN & | MISS LOUISE STANTON WARREN JT T | 1359 GROSVENOR SQUARE DR | | | | JACKSONVILLE FL | 32207-1903 | |
| GEORGE B WROE & | JEAN K WROE JT TEN | 4802 BUTLER ROAD | | | | GLYNDON MD | 21071-5343 | |
| GEORGE BABCOCK | | BOX 2993 | | | | JOLIET IL | 60434-2993 | |
| GEORGE BACALIS | | 112 FAYTON AVE | | | | NORFOLK VA | 23505-4428 | |
| GEORGE BADGER UNDERWOOD III | | BOX 547 | | | | CROSSNORE NC | 28616-0547 | |
| GEORGE BAIST | | 7226 HALCUS RD | | | | SODUS NY | 14551-9310 | |
| GEORGE BALI-JR | | 105 W MUNSELL AVE 1FL | | | | LINDEN NJ | 07036-4409 | |
| GEORGE BALOGH DUNCAN | | BOX 450 | | | | OLD LYME CT | 06371-0450 | |
| GEORGE BANACH | | 56 HALSTEAD STREET | | | | KEARNY NJ | 07032-2033 | |
| GEORGE BANCHIU | TR UA 6/1/00 GEORGE BANCHIU TRUS | 509 ESSEX | | | | CLAWSON MI | 48017 | |
| GEORGE BARCLAY | APT 12-B | 150 W 174TH ST | | | | BRONX NY | 10453-7535 | |
| GEORGE BARLIS & | CATHERINE BARLIS JT TEN | 3904 48TH ST | | | | SUNNYSIDE NY | 11104-1022 | |
| GEORGE BARRY LIKENS & | FLORENCE L LIKENS | TR LIKENS FAM 1995 TRUST | UA 05/01/95 | 321 SHERWOOD WAY | | MENLO PARK CA | 94025-3511 | |
| GEORGE BARTRAM-PAUL SAND LODGE | | 298 F & AM | PO BOX 1298 | | | MEDIA PA | 14063 | |
| GEORGE BATES | | 12113 ALVARO AVE | | | | LOS ANGELES CA | 90059-3223 | |
| GEORGE BEGGS III & DEBORAH B | MONCRIEF TR U/A WITH GEORGE | BEGGS DTD 3/16/34 | 621 FT WORTH CLUB BLDG | | | FORT WORTH TX | 76102 | |
| GEORGE BELCH | | 22021 FERN ST | | | | OAK PARK MI | 48237 | |
| GEORGE BELETSIS | | PO BOX 172 | | | | TARRYTOWN NY | 10591 | |
| GEORGE BELL | C/O UBS FINANCIAL SERVICES INC | ACCT TP-63407-55 | PHYSICAL SECURITIES WINDOW | 1000 HARBOR BLVD 6TH FL | | WEEHAWKEN NJ | 07086 | |
| GEORGE BERNARDI | CUST | GAIL LYNNE BERNARDI | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 8225 SW 109TH PL | OCALA FL | 34481-9637 | |
| GEORGE BERNREUTHER | | 220 JIMAT DRIVE | | | | ARLINGTON TX | 76013-1757 | |
| GEORGE BERRIEN & | JACQUELINE BERRIEN JT TEN | 156 ROCKTOWN LAMBERTVILLE RD | | | | LAMBERTVILLE NJ | 08530-3203 | |
| GEORGE BILLUPS | | 107 DAISY MEADOW TRL | | | | LAWRENCEVILLE GA | 30044-4686 | |
| GEORGE BINKS | | 4803 BELMONT ROAD | | | | DOWNERS GROVE IL | 60515-3219 | |
| GEORGE BITTING | | 10400 HYNDMAN CT | | | | CHARLOTTE NC | 28214-9270 | |
| GEORGE BLAIR | | 1306 HOLLY AVE | | | | DAYTON OH | 45410-2629 | |
| GEORGE BLUM | CUST | SUSAN BLUM U/THE MICHIGAN | UNIFORM GIFTS TO MINORS AC | 1305 RIDGEDALE RD | | SOUTH BEND IN | 46614-2109 | |
| GEORGE BLUM | CUST | KATHRYN BLUM U/THE MICHIGAN | UNIFORM GIFTS TO MINORS AC | 23711 RIVERVIEW DR | | SOUTHFIELD MI | 48034-2048 | |
| GEORGE BLUMENFELD & | JEAN BLUMENFELD JT TEN | 4101 PINE TREE DR 1409 | | | | MIAMI BEACH FL | 33140-3617 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GEORGE BOCK | | 518 CLEVELAND ST | | | | MASURY OH | 44438-1042 | |
| GEORGE BOLDEN | | 6029 CADDY CIR | | | | WILMINGTON NC | 28405-3888 | |
| GEORGE BOLTON & KATHLEEN BOLTON | TR BOLTON FAMILY TRUST U/D/T | DTD 3/25/02 | 848 W HUNTINGTON DR 12 | | | ARCADIA CA | 91007 | |
| GEORGE BOOTH | | 1661 74TH AV | | | | OAKLAND CA | 94621-2825 | |
| GEORGE BOROWICZ | TR GEORGE BOROWICZ TRUST | UA 01/10/95 | 12052 15 MILE RD | | | STERLING HTS MI | 48312-5116 | |
| GEORGE BOTTORFF | | 843 JUNE DR | | | | XENIA OH | 45385-3709 | |
| GEORGE BOWLIN JR | | 2735 OLD TROY PIKE 2 | | | | DAYTON OH | 45404-2173 | |
| GEORGE BRADACS | | 36437 WEIDEMAN | | | | MT CLEMENS MI | 48035-1663 | |
| GEORGE BRADFORD | | 4305 W 66TH STREET | | | | CLEVELAND OH | 44144-2841 | |
| GEORGE BREMNER | | 7819 HIGHWAY #7 | | | | LOCUST HILL ON L0H 1J0 | | CANADA |
| GEORGE BREMNER | | 352 IRONWOOD DR | | | | WILLIAMSBURG VA | 23185 | |
| GEORGE BRINKHAUS & | MILDRED BRINKHAUS JT TEN | 1109 BROADFIELD DRIVE | | | | LOUISVILLE KY | 40207-4318 | |
| GEORGE BRINKHAUS & | MILDRED W BRINKHAUS JT TEN | 1109 BROAD FIELDS DRIVE | | | | LOUISVILLEE KY | 40207-4318 | |
| GEORGE BRINKLEY | | 20400 PRAIRIE | | | | DETROIT MI | 48221-1221 | |
| GEORGE BROIKOS | | 94 WHITE VILLAGE DRIVE | | | | ROCHESTER NY | 14625-1430 | |
| GEORGE BRUCE | | 1308 WINCHESTER AVE | | | | MIDDLESBORO KY | 40965-2352 | |
| GEORGE BUONACCORSI & | VICKI J BUONACCORSI JT TEN | 2505 RIGDON STREET | | | | NAPA CA | 94558-2641 | |
| GEORGE BURCHFIELD III | | 2977 RICHTON | | | | DETROIT MI | 48206-1118 | |
| GEORGE BURGESS  ALLISON  PER REP | EST GEORGE POOLE ALLISON | 8301 WESTCHESTER DR | | | | VIENNA VA | 22182 | |
| GEORGE BURGESS PASSANO | | BOX 27 | | | | OXFORD MD | 21654-0027 | |
| GEORGE BURNETT | | 318 W 20TH ST | | | | DEER PARK NY | 11729-6318 | |
| GEORGE BUSBY | | 823 GREENHEDGE DR | | | | STONE MOUNTAIN GA | 30088-2254 | |
| GEORGE BUSHEK | | 43 REGGIE DR | | | | WAPPNGER FALL NY | 12590-4228 | |
| GEORGE C ATKINSON | | 73 DAMSEN RD | | | | ROCHESTER NY | 14612-3637 | |
| GEORGE C AVERY | | 8266 N GLEANER | | | | FREELAND MI | 48623-9510 | |
| GEORGE C AVERY & | CAROLYN A AVERY JT TEN | 8266 N GLEANER | | | | FREELAND MI | 48623 | |
| GEORGE C BAGATTA | | 2060 EDGEWATER CT | | | | GRAFTON WI | 53024-9642 | |
| GEORGE C BARNES & | LOLA A BARNES TEN ENT | 2904 TAYLOR AVE | | | | BALTIMORE MD | 21234-6310 | |
| GEORGE C BASTEDO JR & | JANICE R BASTEDO JT TEN | 504 MT VERNON BLVD | | | | ROYAL OAK MI | 48073-5106 | |
| GEORGE C BEAVIS | | BOX 304 | | | | SOUTHWORTH WA | 98386-0304 | |
| GEORGE C BEAVIS & | HELEN V BEAVIS JT TEN | BOX 304 | | | | SOUTHWORTH WA | 98386-0304 | |
| GEORGE C BEST | | 7130 EASTWICK LANE | | | | INDIANAPOLIS IN | 46256-2312 | |
| GEORGE C BINGHAM | | 208 LEWIS RD | | | | BELMONT MA | 02478-3833 | |
| GEORGE C BINGHAM & | CAROLYN S BINGHAM JT TEN | 208 LEWIS RD | | | | BELMONT MA | 02478-3833 | |
| GEORGE C BRAUCH & | CORRINGTON F FIKE TEN COM | 828 EASTERN AVE | | | | MARENGO IA | 52301-1710 | |
| GEORGE C BREYMAIER | | 15818 W AKRON-CANFIELD RD | | | | BERLIN CENTER OH | 44401-9786 | |
| GEORGE C BUCHANAN | | 5551 HICKS GAP RD | | | | BLAIRSVILLE GA | 30512-5333 | |
| GEORGE C C YANG & | DORA H C YANG JT TEN | 130 E 63RD ST APT 6E | | | | NEW YORK NY | 10065 | |
| GEORGE C CHRENKA | | 14900 COUNTY ROAD H UNIT 29 | | | | WAUSEON OH | 43567-8828 | |
| GEORGE C COLLIER & | MARGARET G COLLIER JT TEN | 8943 GREENSPOINTE LANE | | | | HIGHLANDS RANCH CO | 80130-3326 | |
| GEORGE C CONDERN | TR GEORGE C CONDERN 2004 TRUST | UA 04/30/04 | 4510 GORC WAY | | | RENO NV | 89502-6308 | |
| GEORGE C CONRAD | | 11910 NE 1137 PRIVATE ROAD | | | | DEEPWATER MO | 64740 | |
| GEORGE C CORCORAN | | 525 BELMONT AVE E 9-E | | | | SEATTLE WA | 98102-4867 | |
| GEORGE C COTTON & | JENNIE N COTTON JT TEN | 13 FLEETWOOD COURT | | | | WILMINGTON DE | 19804 | |
| GEORGE C CROCKER | | 3425 KEGLEY MEADOWS CT NE | | | | OLYMPIA WA | 98506-2996 | |
| GEORGE C CROMER | | 29720 WILDBROOK DRIVE | | | | SOUTHFIELD MI | 48034-7615 | |
| GEORGE C CROOK & | BETTY P CROOK JT TEN | 350 38TH ST | | | | NORTHPORT AL | 35473-2770 | |
| GEORGE C CROPSEY | | 19273 MARCELLUS HIGHWAY | | | | MARCELLUS MI | 49067-9727 | |
| GEORGE C DAVIES JR | | 216 SPRUCE TREE ROAD | | | | RADNOR PA | 19087-3716 | |
| GEORGE C DAVIS | | 13720 ENGLEMAN DR | | | | LAUREL MD | 20708-1326 | |
| GEORGE C DEMBEYIOTIS | | 40 SHRUBBERY LANE | | | | ROCHESTER NY | 14624-5431 | |
| GEORGE C DOWNARD | | 942 R G CURTISS ST | | | | LANSING MI | 48911-4840 | |
| GEORGE C ELLIS | CUST JOHN P ELLIS UGMA OH | 914 HOWARD ST | | | | MT VERNON OH | 43050 | |
| GEORGE C ENGLER | | 429 NORTH NORWINE | | | | BONNE TERRE MO | 63628-1111 | |
| GEORGE C FAHEY | | 3006 FALLEN OAK ROAD | | | | MORGANTOWN WV | 26508 | |
| GEORGE C FIFIELD | | BOX 1203 | | | | STERLING MA | 01564-1203 | |
| GEORGE C FILBY JR | | 30 18 MOSS | | | | KEEGO HARBOR MI | 48320 | |
| GEORGE C FLYNN | | 34 HATCHETTS PT RD | BOX 227 | | | SOUTH LYME CT | 06376 | |
| GEORGE C FULTON | TR G & L TRUST 05/05/92 | 1050 34TH ST | | | | ASTORIA OR | 97103-2636 | |
| GEORGE C GOLDMAN & | VERA S GOLDMAN JT TEN | H C-61 | BOX 34 | | | WATERPROOF LA | 71375-0034 | |
| GEORGE C GOLDMAN & | VERA S GOLDMAN TEN COM | H C-61 | BOX 34 | | | WATERPROOF LA | 71375-0034 | |
| GEORGE C HAMMER JR & | ELIZABETH TRENT HAMMER JT TEN | 4336 ASHFORD LANE | | | | FAIRFAX VA | 22032-1435 | |
| GEORGE C HASSALL JR | | 209 E COULTER AVE | | | | COLLINGSWOOD NJ | 08108-1212 | |
| GEORGE C HASTINGS | | 1691 WEST BLVD | | | | BERKLEY MI | 48072-2088 | |
| GEORGE C HAW | | 4495 CALKINS RD 222 | | | | FLINT MI | 48532-3576 | |
| GEORGE C HEARD | | BOX 8521 | | | | MANDEVILLE LA | 70470 | |
| GEORGE C HEARD & | JANE L HEARD JT TEN | PO BOX 8521 | | | | MANDEVILLE LA | 70470 | |
| GEORGE C HICKMAN & | LUCILLE R HICKMAN JT TEN | 110 FERRIS PLACE | | | | WESTFIELD NJ | 07090-4031 | |
| GEORGE C HUFF & | JANE I HUFF | TR GEORGE C & JANE I HUFF TRUST | UA 07/03/96 | 4101 E CATALINA DR | | PHOENIX AZ | 85018-7111 | |
| GEORGE C IRONS | | 2915 SASHABAW RD | | | | OXFORD MI | 48371-5429 | |
| GEORGE C ISOM | | 2531 SANDY HOOK RD | | | | FOREST HILL MD | 21050-1915 | |
| GEORGE C JENNINGS II | | 6189 LENNON | RD | | | SWARTZ CREEK MI | 48473 | |
| GEORGE C JOACHIM | | 3476 STELLHORN RD | | | | FORT WAYNE IN | 46815-4630 | |
| GEORGE C JOHNSON | | 1840 MCTAGGART | | | | AKRON OH | 44320 | |
| GEORGE C JOHNSON & | GREG C JOHNSON & | LAURA A DENNY JT TEN | 2136 SOUTH WEBSTER ST | | | KOKOMO IN | 46902-3378 | |
| GEORGE C JONES | | 47 ANDRESEN CT | | | | HAZEL PARK MI | 48030-1117 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GEORGE C KOUKEDIS | | 20 SHORT DR | | | | WILMINGTON DE | 19810-2818 | |
| GEORGE C KUNG & | LETITIA H KUNG JT TEN | 39 NORTH RIVER ROAD | | | | LEE NH | 03824-6407 | |
| GEORGE C LAMOTTE & | HELYN L LAMOTTE JT TEN | 10 COMSTOCK CT | | | | RIDGEFIELD CT | 06877-5826 | |
| GEORGE C LANDER JR | | 6855 E COUNTY RD 150 S | | | | AVON IN | 46123-8282 | |
| GEORGE C LEDBETTER | | 1009 AVONDALE STREET | | | | ALBEMARLE NC | 28001-3560 | |
| GEORGE C LEDBETTER & | NANCY E LEDBETTER JT TEN | 1009 AVONDALE ST | | | | ALBEMARLE NC | 28001-3560 | |
| GEORGE C LEE JR & | PATRICIA A LEE JT TEN | 218 SKYLINE DR | | | | BELLE VERNON PA | 15012-4318 | |
| GEORGE C LOOKABILL | | 1221 ROSEGARDEN RD | | | | BALTO MD | 21221-6322 | |
| GEORGE C LOVE JR | | 1906 THISTLEWOOD DR | | | | FT WASHINGTON MD | 20744-3903 | |
| GEORGE C LUEDKE JR & | SHARYN LEE LUEDKE JT TEN | 2038 ALBY ST | | | | ALTON IL | 62002-6814 | |
| GEORGE C LYDA | | 1091 PAULIN RD | | | | POLAND OH | 44514-3238 | |
| GEORGE C LYONS | CUST | EDWARD GEORGE LYONS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | BOX 69 | RAYMONDVILLE NY | 13678-0069 | |
| GEORGE C MACEWAN & RITA A | MACEWAN TR U/A DTD | 05/12/92 REVOCABLE TRUST FOR | TRUST OF R A MACEWAN | 3088 OXBOW CT | | CLEARWATER FL | 33761-4029 | |
| GEORGE C MARTIN | | 1311 COMET TRAIL | | | | HIXSON TN | 37343-4301 | |
| GEORGE C MARTZ | | R D 1 | | | | MATAWAN NJ | 07747-9801 | |
| GEORGE C MC CABE & | MARY S MC CABE JT TEN | 9343 CHURCH ST | | | | CUCAMONGA CA | 91730-2219 | |
| GEORGE C MC CARTHY | | 4843 MARATHON WAY | | | | OCEANSIDE CA | 92056-7406 | |
| GEORGE C MC CULLOGH JR | CUST G BRIAN MC CULLOGH UGMA CA | 350 N GLENDALE AVE | | | | GLENDALE CA | 91206-3758 | |
| GEORGE C MC INTIRE | | 6867 HIGH COUNTRY DR | | | | FORT WORTH TX | 76132-3057 | |
| GEORGE C MCCABE | | 9343 CHURCH ST | | | | RANCHO CUCAMONGA CA | 91730-2219 | |
| GEORGE C MCCULLOUGH JR | CUST G BRIAN MCCULOUGH UTMA CA | 350 N GLENDALE AVE | | | | GLENDALE CA | 91206-3758 | |
| GEORGE C MCDANIEL | | BOX 482 | | | | BRYANT AR | 72089-0482 | |
| GEORGE C MEHALKO & | MILDRED M MEHALKO JT TEN | 130 LILMONT DR | | | | SWISSVALE PA | 15218-2209 | |
| GEORGE C METCALF & | PHYLLIS B METCALF JT TEN | 1009 ST LOUIS STREET | | | | EDWARDSVILLE IL | 62025-1303 | |
| GEORGE C MILLER | | 695 HEDGE RD | | | | COMPTON IL | 61318-9788 | |
| GEORGE C NASH | | 4682 THOMAS RD | | | | METAMORA MI | 48455 | |
| GEORGE C NEBLETT | UNIVERSITY OF MARYLAND EUROPE | FISCHERGASSE 6 | | | | 65375 OESTRICH WINKEL | | GERMANY |
| GEORGE C NEWLANDS | | 217 WELLESLEY S E | | | | ALBUQUERQUE NM | 87106-1419 | |
| GEORGE C NORMAN | | 4044 PARKWOOD COURT | | | | BLOOMFIELD TWP MI | 48301-3967 | |
| GEORGE C NOWICKI | | 972 CASTLEBAR DR | | | | ROCHESTER HILLS MI | 48309-2411 | |
| GEORGE C PAUL | | 1282 PITKIN AVENUE | | | | AKRON OH | 44310-1123 | |
| GEORGE C PECK | | 5807 JIM CROW ROAD | | | | FLOWERY BRANCH GA | 30542-2502 | |
| GEORGE C PETERS | | 1000 STRAWBRIDGE RD | APT 226 | | | NORTHUMBERLND PA | 17857-9753 | |
| GEORGE C PETERS & | DOROTHEA M PETERS JT TEN | 1000 STRAWBRIDGE RD | APT 226 | | | NORTHUMBERLND PA | 17857-9753 | |
| GEORGE C PHELPS | | 4001 N VIRGINIA AVE | | | | MUNCIE IN | 47304-1552 | |
| GEORGE C PHILLIPS SR | | 692 MANNERING RD | | | | EASTLAKE OH | 44095-2556 | |
| GEORGE C PIERCE JR | | 8509 CANDLELIGHT LN | | | | LENEXA KS | 66215-6036 | |
| GEORGE C POPRAVSKY | | 62301 SILVER LAKE RD | | | | SOUTH LYON MI | 48178-9255 | |
| GEORGE C RAFFO | | 1408 WATER MILL CIRLCE | | | | VIRGINIA BEACH VA | 23454 | |
| GEORGE C RAY | | 13618 MAPLEROW AVE | | | | GARFIED HTS OH | 44105-6802 | |
| GEORGE C READDING JR | | 26 E CROTON DRIVE | | | | CARMEL NY | 10512-6364 | |
| GEORGE C REBEIRO | | PO BOX 51803 | | | | SPARKS NV | 89435 | |
| GEORGE C RICHMOND | | 5450 DUFFIELD RD | | | | FLUSHING MI | 48433-9766 | |
| GEORGE C ROBERTS JR | | 5408 N HIGHLEY | | | | OKLAHOMA CITY OK | 73111-6847 | |
| GEORGE C ROSS & | JOANNE S ROSS JT TEN | 4322 DUNCAN DR | | | | ANNANDALE VA | 22003-3729 | |
| GEORGE C S YU & | SHIRLEY K C YU JT TEN | 18159 COLONNADES PLACE | | | | SAN DIEGO CA | 92128-1266 | |
| GEORGE C SEIPEL | | 2515 CLE ELUM DRIVE | | | | FORT WAYNE IN | 46809-2111 | |
| GEORGE C SMITH | | 2631 GREEN 602RD | | | | BEACH GROVE AR | 72412 | |
| GEORGE C SMITH | | 820 JOHN LOVELACE RD | | | | LAGRANGE GA | 30241-9795 | |
| GEORGE C SOUKUP | | 1817 W LINCOLN ST | | | | BROKEN ARROW OK | 74012-8509 | |
| GEORGE C STANLEY | ATTN DAVID O STANLEY | 161 UNION RD | | | | BELMONT NH | 03220-3449 | |
| GEORGE C STAPLES | | 17352 SANTA BARBARA DR | | | | DETROIT MI | 48221-2627 | |
| GEORGE C STOCKIN | TR GEORGE C STOCKIN TRUST | UA 06/06/96 | 25 SOUTH ST B50 | | | MARCELLUS NY | 13108 | |
| GEORGE C STRATFORD | | 1003 REED RD | | | | CHURCHVILLE NY | 14428-9356 | |
| GEORGE C SYRKOWSKI & | SHEILA L SYRKOWSKI JT TEN | 26780 CECILE | | | | DEARBORN HEIGHTS MI | 48127-3330 | |
| GEORGE C TAKISH | | PO BOX 554 | | | | GAINES MI | 48436-0554 | |
| GEORGE C TARRANT | | 14368 ASBURY PK | | | | DETROIT MI | 48227-1369 | |
| GEORGE C TAYLOR & | GERALDINE P TAYLO | TR UA 06/04/02 TAYLOR LIVING TRUST | 4250 ALA SOUTH UNIT H 15 | | | ST AUGUSTINE FL | 32080 | |
| GEORGE C TAYLOR JR & | GERALDINE P TAYLOR JT TEN | 4250 A1A SOUTH | OCEAN VILLAGE | H15 | | ST AUGUSTINE FL | 32080 | |
| GEORGE C THORNE | | 1319 WEST ANSON PLACE | | | | CITRUS SPGS FL | 34434 | |
| GEORGE C TILYOU | | 125 GARDEN ST | | | | GARDEN CITY NY | 11530-6508 | |
| GEORGE C VERONSKI JR | | 10 LILLE LANE | | | | BUFFALO NY | 14227-2402 | |
| GEORGE C VINCENT | | 407 LAKESHORE | | | | GROSSE POINTE FARM MI | 48236-3046 | |
| GEORGE C WALLACE | | PO BOX 16002 | | | | LANSING MI | 48901-6002 | |
| GEORGE C WEAVER | | 29 UNCLE PETE CIR | | | | HAINES CITY FL | 33844-2027 | |
| GEORGE C WEBER | | 849 GILBERT AVE | | | | INDIANAPOLIS IN | 46227-2057 | |
| GEORGE C WILEY JR | TR U/A DTD 8/29/0 | THE GEORGE C WILEY JR REVOCABLE | LIVING TRUST | 3017 E 5TH ST | | ANDERSON IN | 46012-3811 | |
| GEORGE C WILLMAN | | 1414 SECOND ST NW | | | | CALGARY AB  T2M 2W1 | | CANADA |
| GEORGE C WILSON & | JOAN G WILSON JT TEN | 4024 N STUART ST | | | | ARLINGTON VA | 22207-4708 | |
| GEORGE C ZAGEL | | 2416 W APPLE TREE RD | | | | GLENDALE WI | 53209-3314 | |
| GEORGE C ZENTZ & | DOLORES N ZENTZ JT TEN | 2940 PERTHWOOD DR | | | | CINCINNATI OH | 45244-3566 | |
| GEORGE C ZOELLICK & | DOROTHY ZOELLICK JT TEN | 3127 WEST 84TH PLACE | | | | CHICAGO IL | 60652-3426 | |
| GEORGE CACAVAS | | 39506 BELLA VISTA DR | | | | STERLING HTS MI | 48313-5218 | |
| GEORGE CALABRESE & | ANTONETTA CALABRESE JT TEN | 49787 LAKEBRIDGE | | | | SHELBY TOWNSHIP MI | 48315 | |
| GEORGE CARLISLE GATJE | | 1221 BOTETOURT GARDENS | | | | NORFOLK VA | 23517-2201 | |
| GEORGE CARPENTER | | BOX 176 | | | | BRISTOL CT | 06011-0176 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GEORGE CARTER | | 9071 MILLCLIFF DR | | | | CINCINNATI OH | 45231 | |
| GEORGE CARY GRIGG JR | | 2561 LITTLE CREEK LANE | | | | AURORA IL | 60506 | |
| GEORGE CEDRIC BUTLER | | 107 SNYDERTOWN ROAD | | | | HOPEWELL NJ | 08525-2708 | |
| GEORGE CHALHOUB | | PO BOX 280365 | | | | BROOKLYN NY | 11228-0365 | |
| GEORGE CHAMPANE | | 262 VENDOME COURT | | | | GROSSE POINTE FRMS MI | 48236-3326 | |
| GEORGE CHARLES HAMMER & | ELIZABETH TRENT HAMMER JT TEN | 4336 ASHFORD LANE | | | | FAIRFAX VA | 22032-1435 | |
| GEORGE CHARLES RENWICK & | ERNESTINE M RENWICK | TR UA RENWICK FAMILY TRUST | 5/21/1992 | 2027 MILES RD LA | | LAPEER MI | 48446-8080 | |
| GEORGE CHARLTON BROBYN | | 3 CARDINAL CIRCLE | | | | ST ALBANS VT | 05478 | |
| GEORGE CHEE-CHUN WAN & | YING-BEE WAN JT TEN | 3120 VINTAGE WAY | | | | BEDFORD TX | 76021-3950 | |
| GEORGE CHERPELIS | | 9202 N 83RD PLACE | | | | SCOTTSDALE AZ | 85258-1812 | |
| GEORGE CHIARAMELLO JR | | 301 WISCONSIN | | | | WESTVILLE IL | 61883-1833 | |
| GEORGE CHRISMAN & | KAREN S FROMAN & | KATHY J GREER JT TEN | 503 SOUTH SEMINARY | | | GEORGETOWN IL | 61846-2026 | |
| GEORGE CHRISTIE STOOTS I | | 3539 BALTIMORE PIKE | | | | LITTLESTOWN PA | 17340-9797 | |
| GEORGE CHRISTOPHER HURST | | 28 MARSHWOOD DR | | | | COLLEGEVILLE PA | 19426-3857 | |
| GEORGE CHRISTOPHER HURST & | GILDA C HURST JT TEN | 28 MARSHWOOD DR | | | | COLLEGEVILLE PA | 19426-3857 | |
| GEORGE CHUN & | PATRICIA CHUN TEN COM | TRUSTEES UA CHUN FAMILY | TRUST DTD 09/03/92 | 1523 RIVER OAK WAY | | ROSEVILLE CA | 95747-7373 | |
| GEORGE CISCO & | LOUISE M CISCO JT TEN | 4423 CARTA LUNA ST | | | | LAS VEGAS NV | 89135-2429 | |
| GEORGE CLARK & | DOROTHY CLARK JT TEN | 2300 GRAND HAVEN APT 227 | | | | TROY MI | 48083-4443 | |
| GEORGE CLIFFORD WESTFALL JR | | 3136 PINE ACRES RD | | | | GLENNIE MI | 48737-9401 | |
| GEORGE CLIFTON CROW | | 1140 REGENT DR | | | | HOOVER AL | 35226-3068 | |
| GEORGE COCORIKAS | | 56-10 84TH ST | | | | ELMHURST NY | 11373-4741 | |
| GEORGE COLQUITT DEAN | | 225 E 36TH ST | APT 11R | | | NEW YORK NY | 10016-3620 | |
| GEORGE CONKLIN & | DORIS CONKLIN JT TEN | 81 BLUE HERONS DRIVE | BAY TREE LAKES | | | HARRELLS NC | 28444-8888 | |
| GEORGE CONTRINO | CROSSBROOK DR | RD 3 | | | | CALIFON NJ | 07830 | |
| GEORGE CORBETT MOUSER | TR GEORGE CORBETT MOUSER TRUS | UA 3/30/99 | 6553 CLARK RD | | | PARADISE CA | 95969-3503 | |
| GEORGE COULMAN & | ROSE MARIE COULMAN JT TEN | 9522 HEDDY DR | | | | FLUSHING MI | 48433-1054 | |
| GEORGE CRAIN | | 1307 CINNINGHAM ST | | | | OLD HICKORY TN | 37138-3064 | |
| GEORGE CRUZ | | 250 W WACKERLY RD | | | | SANFORD MI | 48657-9680 | |
| GEORGE CUNNINGHAM | | 6301 HERITAGE CT | | | | MOORESVILLE IN | 46158-7139 | |
| GEORGE CZARNONYCZ & | OLGA CZARNONYCZ | TR GEORGE | CZARNONYCZ & OLGA CZARNO | LIVING TRUST UA 02/02/96 | 34815 MAPLE LN | STERLING HGTS MI | 48312-5222 | |
| GEORGE D ANDERSON | | 4765 HUNSBERGER NE | | | | GRAND RAPIDS MI | 49525-6723 | |
| GEORGE D ARMOUR | | 403 MELROSE AVE | | | | TOLEDO OH | 43610-1426 | |
| GEORGE D ARMSTRONG | | 42 ARMSTRONG ACRES | | | | UNION GROVE AL | 35175 | |
| GEORGE D ARTIS | | 6061 FOXWOOD LANE | | | | INDIANAPOLIS IN | 46228-1312 | |
| GEORGE D ASBURY | | PO BOX 67 | | | | MAXWELTON WV | 24957-0067 | |
| GEORGE D ATKINSON | | 4 LOCUST AVE | | | | BEACON NY | 12508-2814 | |
| GEORGE D AULD JR | | 3049-A STATE PARK RD | | | | GREENVILLE SC | 29609-6734 | |
| GEORGE D BALDWIN | | 3203 WESSYNTON WAY | | | | ALEXANDRIA VA | 22309-2226 | |
| GEORGE D BOLON | | PO BOX 265 | | | | WINONA MN | 55987-0265 | |
| GEORGE D BOWMAN | | 3709-1 GREGGORY WAY | | | | SANTA BARBARA CA | 93105-4097 | |
| GEORGE D BRENNAN | | 33376 FOX RD | | | | EASTON MD | 21601-6740 | |
| GEORGE D BROOMFIELD | | 18413 N SCENIC CT | | | | SUN CITY AZ | 85373-5943 | |
| GEORGE D BRUBAKER | | 70 STOTELMYER LANE | | | | MARTINSBURG WV | 25401 | |
| GEORGE D BRYANT | | 473 COMMERCIAL ST | PROVINCETOWN | | | LOWER CAPE COD MA | 02657-2413 | |
| GEORGE D BUCHANAN JR | | 647 BARBARA DR | | | | NORRISTOWN PA | 19403-4102 | |
| GEORGE D CHANDLER | | 18025 HW HW | | | | BOULDER CREEK CA | 95006 | |
| GEORGE D CHURCHILL | | 9325 MEADOWVIEW PL | | | | PEVELY MO | 63070-2724 | |
| GEORGE D CRAWFORD | | BOX644 | | | | HANCOCK NY | 13783 | |
| GEORGE D CUNDRA & | CAROL V CUNDRA JT TEN | 7625 ONYX AVENUE NW | | | | MASSILLON OH | 44646-9073 | |
| GEORGE D CURRIE | | 1523 ELRINO ST | | | | BALTIMORE MD | 21224-6137 | |
| GEORGE D DANDALIDES & | SUSAN F DANDALIDES JT TEN | 1668 SNOWDEN CIRCLE | | | | ROCHESTER MI | 48306-3658 | |
| GEORGE D DOUGLAS & | MILDRED M DOUGLAS JT TEN | 14855 OAK LANE | | | | BROOKLYN MI | 49230-8702 | |
| GEORGE D EVANS | | 3801 MATTERHORN | | | | PLANO TX | 75075-1525 | |
| GEORGE D EWELL | | 246 LINCOLN AVE | | | | NEW ROCHELLE NY | 10801-3718 | |
| GEORGE D FERGUSON & | NANCY J FERGUSON JT TEN | 5600 S SAYRE | | | | CHICAGO IL | 60638-3121 | |
| GEORGE D FERGUSON & | | 5600 S SAYRE | | | | CHICAGO IL | 60638-3121 | |
| GEORGE D FINLAYSON | | 98 PARKWOOD BLVD | | | | MANSFIELD OH | 44906-3218 | |
| GEORGE D HALE | | 40 GRAMPIAN | | | | OXFORD MI | 48371-5211 | |
| GEORGE D HARDIN JR | | 6639 PASCO LN | | | | PLAINFIELD IN | 46168-7511 | |
| GEORGE D HARDY | | 101 BAJART PLACE | | | | YONKERS NY | 10705-2724 | |
| GEORGE D HARELICK HERTZBERG | CUST JARED BARNEY HERTZBERG | UGMA NJ | 24 CARTER ST | | | NORWOOD NJ | 07648-1518 | |
| GEORGE D HECKMAN | | 4285 KESSLER FRED RD | | | | WEST MILTON OH | 45383 | |
| GEORGE D HEDGEPETH | | 274 COUNTY ROAD 611 | | | | LAWLEY AL | 36793-4106 | |
| GEORGE D HENDRICKSON | | 10682 W 700 S | | | | KEWANNA IN | 46939-8656 | |
| GEORGE D HOGIE | | 9427 OAKVIEW | | | | PORTAGE MI | 49024-6802 | |
| GEORGE D HOGIE & | MAUREEN E HOGIE JT TEN | 4797 TIFFANY AVE | | | | PORTAGE MI | 49002 | |
| GEORGE D HOLLAND | | 8520 W SCHOOL SECT | LK DRIVE | | | MECOSTA MI | 49332 | |
| GEORGE D HUDNUTT | | 32500 GURSS RD | | | | AVON LAKE OH | 44012-2814 | |
| GEORGE D KNIGHT | | 3280 NORTHSIDE PKWY NW | APT 106 | | | ATLANTA GA | 30327 | |
| GEORGE D LEMMON | | 1907 SHEFFIELD 2F | | | | CHICAGO IL | 60614 | |
| GEORGE D LOWE | | 3526 S SHORE DR | | | | LAPEER MI | 48446-9755 | |
| GEORGE D MARONIC & | ANNA MARONIC JT TEN | 5580 WOLF ROAD 202 | | | | WESTERN SPRINGS IL | 60558-2236 | |
| GEORGE D MCGEACHIE | | 12155 DANFORTH | | | | STERLING HGTS MI | 48312-2134 | |
| GEORGE D MCGRATH | | PO BOX 413 | | | | BRANSON MO | 65615 | |
| GEORGE D MCHENRY JR | | BOX 276 | | | | GREAT CACAPON WV | 25422-0276 | |
| GEORGE D MCMILLAN III | | 4208 HARPERS FERRY RD | | | | BIRMINGHAM AL | 35213-2206 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GEORGE D MEADOR | | 8506 SILVER RIDGE DRIVE | | | | AUSTIN TX | 78759-8143 | |
| GEORGE D MILLER | | 802 HIGHLAND AVE | | | | CARROLLTON KY | 41008 | |
| GEORGE D MORRIS | | PO BOX 905 | | | | COLEMAN TX | 76834-0905 | |
| GEORGE D MORTON JR | | 444 PENNSYLVANIA AVE | | | | NORFOLK VA | 23508-2833 | |
| GEORGE D MOSES | | 806 VIVIAN | | | | COLLINSVILLE IL | 62234-3737 | |
| GEORGE D MYERS | | 9087 WILLARD RD | | | | MILLINGTON MI | 48746-9329 | |
| GEORGE D ODENCRANTZ | | 386 DANVILLE CORNER RD | | | | AUBURN ME | 04210-8677 | |
| GEORGE D PAPAGEORGIOU & | LIZA PAPAGEORGIOU & | DEMETRIOS PAPAGEORGIOU JT TEN | 5310 LONGMEADOW | | | BLOOMFIELD MI | 48304-3660 | |
| GEORGE D PATTON & | CORINNE F PATTON JT TEN | 2750 RIDGE AV | | | | EVANSTON IL | 60201-1720 | |
| GEORGE D PHILLIPS JR | | RR 2 BOX 100 A | | | | ROCKVILLE IN | 47872-9508 | |
| GEORGE D PRESTON JR | | 1328 ACAPULCO | | | | DALLAS TX | 75232-3002 | |
| GEORGE D PRISER | | 7847 LOIS CIR APT 109 | | | | DAYTON OH | 45459-3694 | |
| GEORGE D RAY & | ELLEN E RAY JT TEN | 2613 HERITAGE LANDING | | | | ST CHARLES MO | 63303-6119 | |
| GEORGE D RIFFLE | | 7559 GEORGETOWN | | | | HAZELWOOD MO | 63042-1362 | |
| GEORGE D ROBY | | 737 HARVEYD DR | | | | WESTLAND MI | 48185-3405 | |
| GEORGE D ROLLINGER | | 37475 FIORE TRAIL | | | | CLINTON TWP MI | 48036-2038 | |
| GEORGE D SCHNEITER | | 8968 S 1300 E | | | | SANDY UT | 84094-1388 | |
| GEORGE D SIMONEON | TR UA 07/31/06 | SIMONEON TRUST | 2325 SHELTER CREEK LN | | | SAN BRUNO CA | 94066-3868 | |
| GEORGE D SLUGGETT | | 91 CATALINA CIRCLE NE | | | | CALGARY AB  T1Y 7B7 | | CANADA |
| GEORGE D SMEDE | | 359 FERRIS RD | | | | SCHENECTADY NY | 12304-2479 | |
| GEORGE D TURNER | | 124 ROLLINGWOOD CIR | | | | ROME GA | 30165-1732 | |
| GEORGE D VALENTI | | 24189 GRAND TRAVERSE AVE | | | | BROWNSTOWN MI | 48134 | |
| GEORGE D VOSS & | BRUCE D VOSS & | MARY C NIXON JT TEN | 11000 COUNTY LINE RD | PO BOX 392 | | ORTONVILLE MI | 48462 | |
| GEORGE D WALDRUP II | | 1585 JENIFER | | | | MADISON HEIGHTS MI | 48071-3006 | |
| GEORGE D WEBB JR | | 411 9TH ST N E | | | | ATLANTA GA | 30309-4210 | |
| GEORGE D WELCH | | 5230 LIVERMORE | | | | CLIFFORD MI | 48727-9512 | |
| GEORGE D WENZEL | | 210 E 4TH ST | | | | MARSHFIELD WI | 54449-3713 | |
| GEORGE D WEST | | 5420 SHERWOOD | | | | ROELAND PARK KS | 66205-2235 | |
| GEORGE D WOODS | | 5101 S ELMS RD | | | | SWARTZ CREEK MI | 48473-1601 | |
| GEORGE DAICHENDT | | 3838 N LAWNDALE AVE | | | | CHICAGO IL | 60618-4115 | |
| GEORGE DAKURAS | | 717 UNION | | | | ROMEOVILLE IL | 60446-1431 | |
| GEORGE DAN MARTIN & | MARIANNA M MARTIN JT TEN | BOX 90 | | | | BRANDON MS | 39043-0090 | |
| GEORGE DANIEL RICHARDS | | 46482 SHARON DRIVE | | | | EAST LIVERPOOL OH | 43920-3997 | |
| GEORGE DANIEL WILD | | 3918 N NEW JERSEY | | | | INDIANAPOLIS IN | 46205 | |
| GEORGE DAVID BROWN | | 9500 DENTON HILL | | | | FENTON MI | 48430-8416 | |
| GEORGE DAVID COHEN | | 1201 WALNUT ST | | | | ALAMEDA CA | 94501 | |
| GEORGE DAVIDSON & | BEATRICE DAVIDSON TEN COM | PO BOX 3996 | | | | HUMBLE TX | 77347-3996 | |
| GEORGE DAVIDSON & | BEATRICE E DAVIDSON JT TEN | PO BOX 3996 | | | | HUMBLE TX | 77347-3996 | |
| GEORGE DAVIDSON MEIER JR | | 4921 EGYPT VALLEY N E | | | | BELMONT MI | 49306-9639 | |
| GEORGE DAY | | 1243 WALDO RD | | | | MIDLAND MI | 48642-8805 | |
| GEORGE DE FELICE | | 812 WHISTLERS COVE LN | | | | ROCHESTER NY | 14612-1464 | |
| GEORGE DE HELIAN | | 46498 SUGAR BUSH RD | | | | CHESTERFIELD TWP MI | 48047-5236 | |
| GEORGE DEAN MELVIN | | 13600 TULL RD | | | | GREENWOOD DE | 19950 | |
| GEORGE DEGNAN | | 39 WASHINGTON AVE | | | | KEARNEY NJ | 07032-1718 | |
| GEORGE DELGADO | | 14 GERANIUM ROAD | | | | LEVITTOWN PA | 19057-3316 | |
| GEORGE DEMELLO JR & | MICHELE DEMELLO JT TEN | 932 COLONIAL DR | | | | MORRISTOWN TN | 37814-2563 | |
| GEORGE DEVERICH | | 6236 HYDE PARK | | | | ROMULUS MI | 48174-4202 | |
| GEORGE DOMINGUEZ | | 79 MAPLE STREET | | | | KEARNEY NJ | 07032-1915 | |
| GEORGE DONALD SCHMIDT | | 6364 ITALY VALLEY RD | | | | NAPLES NY | 14512-9517 | |
| GEORGE DONOHUE | | 2500 CENTER AVE | | | | BELLMORE NY | 11710-3451 | |
| GEORGE DOUGLAS CONSAGRA | | 163 5TH AVE | | | | SAN FRANCISCO CA | 94118-1309 | |
| GEORGE DOUGLAS HEINZE | | 2041 FARMVIEW DR | | | | NEWTOWN PA | 18940-9418 | |
| GEORGE E ALDERMAN | | 2806 W SUNSET DR | | | | ROGERS AR | 72756-2089 | |
| GEORGE E ANDERSON | | 1913 GARFIELD | | | | OTTAWA ON  K2C 0W6 | | CANADA |
| GEORGE E ARNOTT | | 5974 BARNES RD | | | | MILLINGTON MI | 48746-9436 | |
| GEORGE E BANTA | | ONE HORNBECK RIDGE | | | | POUGHKEEPSIE NY | 12603-4205 | |
| GEORGE E BELZILE & | IRENE M BELZILE JT TEN | 93 SULLIVAN DR | | | | ELMA NY | 14059-9510 | |
| GEORGE E BISHOP & | RITA M BISHOP JT TEN | 19 OAKNOLL RD | | | | WILM DE | 19808-3113 | |
| GEORGE E BLOOM & | ROSALYN F BLOOM JT TEN | 324 N PALM DR 407 | | | | BEVERLY HILLS CA | 90210-4190 | |
| GEORGE E BORASKY | | 8741 MAPLE FLATS RD | | | | CLEVELAND NY | 13042-2165 | |
| GEORGE E BOSCO | | 3281 REVLON DRIVE | | | | KETTERING OH | 45420-1246 | |
| GEORGE E BOSSENGA & | DOROTHY BOSSENGA JT TEN | 1171 S CUYLER AVE | | | | OAK PARK IL | 60304-2239 | |
| GEORGE E BOSY | | 22560 SKYVIEW LN | | | | BEND OR | 97702-9676 | |
| GEORGE E BOWEN | | 104 COLCHESTER COURT | | | | CHAPEL HILL NC | 27517 | |
| GEORGE E BOWEN & | JOYCE FAITH BOWEN JT TEN | 239 LAKE ST | | | | GIRARD PA | 16417-1314 | |
| GEORGE E BOWREN PER REP EST | VIOLA M BOWREN | 6415 HOLDRIDGE RD | | | | HOLLY MI | 48442 | |
| GEORGE E BRAUTIGAM | | 1510 N POLEN AV | | | | MOGADORE OH | 44260-9666 | |
| GEORGE E BRENEISER | | 21 C CONGRESSIONAL CIRCLE | | | | READING PA | 19607-3459 | |
| GEORGE E BRENNAN | | 12860 SHERMAN | | | | WARREN MI | 48089-4822 | |
| GEORGE E BRINK | | 71 MINERS RUN | | | | DAHLONEGA GA | 30533 | |
| GEORGE E BRINK & | JO ANNE BRINK JT TEN | 71 MINERS RUN | | | | DAHLONEGA GA | 30533 | |
| GEORGE E BROGMUS | CUST ERIC BROGMUS | UTMA MA | 5338 LINDA VISTA DR | | | LA CANADA CA | 91011-1650 | |
| GEORGE E BROWN | | 15 DOWNING DR | | | | WHITE PLAINS NY | 10607 | |
| GEORGE E BROWNLEY & | MARGARET ROSE BROWNLEY JT TEN | 5752 DAMON ST | | | | SIMI VALLEY CA | 93063-4229 | |
| GEORGE E BRUCE | | 3301 DARIEN DR | | | | RALEIGH NC | 27607-6771 | |
| GEORGE E BRUNO | | R R 2 BOX 397 | | | | PINCKNEYVILLE IL | 62274-9650 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GEORGE E BURIN JR | | 136 ROYAL TROON SE DR | | | | WARREN OH | 44484-4668 | |
| GEORGE E C BROWN | | 26 COVINGTON WAY | | | | HALIFAX NS  B3M 3K2 | | CANADA |
| GEORGE E CAMERON & | GRACE E CAMERON JT TEN | BOX 25 | | | | ZIEGLERVILLE PA | 19492-0025 | |
| GEORGE E CAMPBELL & | NABUKO CAMPBELL JT TEN | 6347 KNOB HILL CT | | | | GRAND BLANC MI | 48439-7460 | |
| GEORGE E CARPENTER | | 1627 WAGONER RD | | | | PATRIOT OH | 45658-9243 | |
| GEORGE E CARTER | | 4320 GREEN HILL ROAD | | | | GAINESVILLE GA | 30506-3573 | |
| GEORGE E CHAMBERLAIN | | 44 ORANGE BLOSSOM ST | | | | NOKOMIS FL | 34275-2828 | |
| GEORGE E CISCO JR | | 4423 CARTA LUNA STREET | | | | LAS VEGAS NV | 89135 | |
| GEORGE E COMBS | | 7939 SWEET POTATO RIDGE RD | | | | BROOKVILLE OH | 45309-9221 | |
| GEORGE E COPELAND | | 511 BARCLAY AVE | | | | DEWEY OK | 74029-2803 | |
| GEORGE E CORSO | | 30909 IROQUOIS | | | | WARREN MI | 48093-5025 | |
| GEORGE E CURTIS | CUST TREVOR | HARRISON CURTIS UGMA IN | PO BOX 103 | | | WILLIAMSPORT IN | 47993-0103 | |
| GEORGE E CYRUL | | 8222 PAWNEE TR | | | | PINCKNEY MI | 48169-9396 | |
| GEORGE E DAVIS | | BOX 481 | | | | LINDEN MI | 48451-0481 | |
| GEORGE E DE JONG & | NELLIE G DE JONG JT TEN | | 507 4717 DOLPHIN CAY LN | | | ST PETERSBURG FL | 33711-4663 | |
| GEORGE E DEACON | | 6880 SCOTCH LK RD | | | | W BLOOMFIELD MI | 48324-3983 | |
| GEORGE E DERMER | | 958 N BENTLEY AV | | | | NILES OH | 44446-5218 | |
| GEORGE E DIXIE | | BOX 13155 | | | | LANSING MI | 48901-3155 | |
| GEORGE E DOUGHTON | | 20034 WARD | | | | DETROIT MI | 48235-1139 | |
| GEORGE E DUNN | | 16313 WHITEHEAD DR | | | | LINDEN MI | 48451 | |
| GEORGE E DUNN | | 3015 E 32ND CT | | | | DES MOINES IA | 50317-3710 | |
| GEORGE E EDDLESTON | | 28 AMBER CT | | | | HOMOSASSA FL | 34446-4300 | |
| GEORGE E ELLIOTT | | 4708 SHANNAMARA DR | | | | MATTHEWS NC | 28104 | |
| GEORGE E ELLIS | | 6988 MC KEAN LOT 120 | | | | YPSILANTI MI | 48197-9799 | |
| GEORGE E ENCINAS | | 9660 COLUMBUS AVENUE | | | | NORTH HILLS CA | 91343 | |
| GEORGE E ERNST | | 75 S WOODHILL AVE | | | | BINGHAMTON NY | 13904-2728 | |
| GEORGE E ESTES | | 4115 OLD PORTMAN RD | | | | ANDERSON SC | 29626-5346 | |
| GEORGE E FLANDERS JR | | BOX 51 | | | | SAN GERONIMO CA | 94963-0051 | |
| GEORGE E FORCE JR | | 417 BRIGHT WATER LANE | | | | GREENVILLE SC | 29609-6007 | |
| GEORGE E FRANKS | RT 6 | 28948 BLANCHARD RD | | | | DEFIANCE OH | 43512-8080 | |
| GEORGE E FRIEDRICH | | 15101 GLADE DR # 10-3D | | | | SLIVER SPRING MD | 20906-1541 | |
| GEORGE E FRIES | | BOX 896 | | | | CHARLESTOWN WV | 25414-0896 | |
| GEORGE E FRITZ & | HELEN L FRITZ JT TEN | 5744 WEDGEWOOD | | | | CANTON MI | 48187-3316 | |
| GEORGE E FRYMYER JR | | 7337 DABEL CT | | | | DAYTON OH | 45459-3540 | |
| GEORGE E GALLINGER | | 42 HILL AIR ROAD | | | | LAKE PEEKSKILL NY | 10537-1011 | |
| GEORGE E GATLIN & | JEAN K GATLIN JT TEN | 709 MILLER ST | | | | LEESBURG FL | 34748-4314 | |
| GEORGE E GEROW | TR GEORGE E GEROW TRUST | UA 04/10/80 | 409 CHALFONTE | | | GROSSE PTE FARMS MI | 48236-2944 | |
| GEORGE E GILMORE JR | | 557 LINDA VISTA | | | | PONTIAC MI | 48342-1652 | |
| GEORGE E GLAZE | | 120 NORTH MC DONOUGH ST | | | | JONESBORO GA | 30236-3675 | |
| GEORGE E GORSKI | | 102 CREEKSIDE DR | | | | COLUMBIA TN | 38401-6524 | |
| GEORGE E GRAHAM | | 4161 BELLWOOD DR SE | | | | WARREN OH | 44484-2947 | |
| GEORGE E GRANT | | 100 PARKRIDGE | | | | BUFFALO NY | 14215-2210 | |
| GEORGE E GRAY | | 1 OPECHEE DR | | | | BARRINGTON RI | 02806-3118 | |
| GEORGE E GROSSER | | 101 OAK PARK DR | | | | CHAPEL HILL NC | 27514-9115 | |
| GEORGE E HAAMID & | ALBERTA A HAAMID JT TEN | 618 E BALTIMORE BLVD | | | | FLINT MI | 48505-6403 | |
| GEORGE E HALTEMAN & | JESSIE D HALTEMAN JT TEN | 1505 UNIONVILLE RD | | | | POTTSTOWN PA | 19465-7118 | |
| GEORGE E HARRIS | | 2551 6TH ST | | | | CUYAHOGA FALL OH | 44221-2429 | |
| GEORGE E HASSEL & | LORETTA A HASSEL JT TEN | 311 S RIDGEWAY AVE | | | | GLENOLDEN PA | 19036-2305 | |
| GEORGE E HEFFERNAN | | 301 SAMUAL GORTON AVE | | | | WARWICK RI | 02889-5422 | |
| GEORGE E HENRY | | 2817 N GRAND AV | | | | TYLER TX | 75702-1842 | |
| GEORGE E HESTER | | 4670 JULIUS BLVD | | | | WESTLAND MI | 48186-5127 | |
| GEORGE E HILL | | 895 B ST # 154 | | | | HAYWARD CA | 94541-5107 | |
| GEORGE E HIPP | | 1802 PINE LOG RD | | | | AIKEN SC | 29803-5727 | |
| GEORGE E HODGE | | 616 W FUNDERBURG RD | | | | FAIRBORN OH | 45324-2345 | |
| GEORGE E HOFFER | CUST MEGHAN | ELIZABETH HOFFER UTMA VA | 1707 LOCUST HILL RD | | | RICHMOND VA | 23233-4149 | |
| GEORGE E HONGACH | | 25 PINE CLOSE | | | | N TARRYTOWN NY | 10591-1710 | |
| GEORGE E HOUZE & | MIRIAM S HOUZE TEN COM | TRUSTEES U/A DTD 12/18/96 THE | HOUZE LIVING TRUST | 5546 TANGELO ST | | LEESBURG FL | 34748-9211 | |
| GEORGE E HOWARD | | 462 SELKIRK DR | | | | MT MORRIS MI | 48458 | |
| GEORGE E HOWARD | | 47 MARY DAY | | | | PONTIAC MI | 48341-1730 | |
| GEORGE E HOWARD | | BOX 430667 | | | | PONTIAC MI | 48343-0667 | |
| GEORGE E HUDSON & | FREDA F HUDSON & | BARBARA A PLUMMER JT TEN | KINGS HIGHWAY BOX 828 | | | LEWES DE | 19958 | |
| GEORGE E HUNT | | 12595 REED RD | | | | GRAFTON OH | 44044-9573 | |
| GEORGE E HUNTER | | 39225 SUNDERLAND | | | | CLINTON TWP MI | 48038-2680 | |
| GEORGE E HUNTER & | VIOLET A HUNTER JT TEN | 39225 SUNDERLAND DR | | | | CLINTON TOWNSHIP MI | 48038-2680 | |
| GEORGE E IADAROLA JR | | 22 LINDEN HTSD UNIT D4 | | | | NORWALK CT | 06851 | |
| GEORGE E JACKSON JR | | 29318 TOWER RD | | | | SALEM OH | 44460-9523 | |
| GEORGE E JACOBSON | | 76 SALZBURG RD | | | | BAY CITY M | 48706-3484 | |
| GEORGE E JAMES | | 40205 W SIX MILE RD | | | | NORTHVILLE MI | 48167-2369 | |
| GEORGE E JANETOS & | MARJORIE S JANETOS JT TEN | 299 ROLLINS ROAD | | | | ROLLINSFORD NH | 03869-5109 | |
| GEORGE E JONES | | 234 HOWARD ST | | | | GREENFIELD IN | 46140-2132 | |
| GEORGE E JONES | | 1205 BASIN ST | | | | LOCKPORT IL | 60441-2203 | |
| GEORGE E JONES | | 1748 RENEE DR | | | | HURST TX | 76054-3728 | |
| GEORGE E JONES & | LINDA KAYE JONES JT TEN | 1205 BASIN ST | | | | LOCKPORT IL | 60441-2203 | |
| GEORGE E KEPNER & | LAURA K KEPNER JT TEN | 8281 FAIRHILL DR NE | | | | WARREN OH | 44484-1916 | |
| GEORGE E KERNS | | 13588 STATE RTE 15 | | | | OTTAWA OH | 45875-9687 | |
| GEORGE E KING | | 10885 DEHMEL RD | | | | BIRCH RUN MI | 48415-9706 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGE E KIRKMAN | | 681 N PIKE RD | | | | SPRINGVILLE IN | 47462-5072 | |
| GEORGE E KIRKMAN & | BETTY J KIRKMAN JT TEN | 681 N PIKE RD | | | | SPRINGVILLE IN | 47462-5072 | |
| GEORGE E KIRWAN | | 4302 NORBOURNE BLVD | | | | LOUISVILLE KY | 40207-4051 | |
| GEORGE E KISSELBACH & | BARBARA A KISSELBACH JT TEN | 1710 STONES CROSSING | | | | EASTON PA | 18045-5738 | |
| GEORGE E KLINKENBERG | | 24525 219TH ST | | | | LEAVENWORTH KS | 66048-7128 | |
| GEORGE E LA ROQUE | | PO BOX 245 | | | | DAVISBURG MI | 48350-0245 | |
| GEORGE E LAMARRE | | 41 SIGOURNEY ST | | | | BRISTOL CT | 06010-6883 | |
| GEORGE E LAROQUE | | 24 W BLAKELY RD | | | | SANFORD MI | 48657-9539 | |
| GEORGE E LEER | | BOX 26786 | | | | SAN JOSE CA | 95159-6786 | |
| GEORGE E LEONARD JR | | 11113 EAST NORTH LANE | | | | SCOTTSDALE AZ | 85259 | |
| GEORGE E LITTLE | | 2058 W 108TH PL | | | | CHICAGO IL | 60643-3305 | |
| GEORGE E LITTLE & | CONCHITA A LITTLE JT TEN | 2058 W 108TH PL | | | | CHICAGO IL | 60643-3305 | |
| GEORGE E LOCKE & | BEVERLY J LOCKE JT TEN | 1105 E SILVER BELL RD | | | | LAKE ORION MI | 48360-2336 | |
| GEORGE E MACPHERSON | | 3716 BRAINBRIDGE DRIVE | | | | BLOOMINGTON IN | 47401-8721 | |
| GEORGE E MACVEIGH | TR GEORGE E MACVEIGH TRUST | UA 07/06/94 | 7040 UPLAND RIDGE DR | | | ADAMSTOWN MD | 21710-9615 | |
| GEORGE E MAGOWAN | | 1007 S WALNUT ST | | | | VAN WERT OH | 45891-2544 | |
| GEORGE E MAINES & | BETTY R MAINES JT TEN | 301 N LYNHURST DR | | | | INDIANAPOLIS IN | 46224-8823 | |
| GEORGE E MALARNEY & | JEWEL K MALARNEY JT TEN | 711 N MAIN STREET | | | | ADRIAN MI | 49221-2151 | |
| GEORGE E MANNING | | 148 WIANNO AVE | | | | OSTERVILLE MA | 02655-1947 | |
| GEORGE E MATHIS | | 4175 OLD SUWANEE RD | | | | BUFORD GA | 30518-4973 | |
| GEORGE E MATHIS | | 5228 PICKETT DR | | | | JACKSONVILLE FL | 32219-5317 | |
| GEORGE E MAXIM & | ELIZABETH O MAXIM JT TEN | 15400 BASSETT LN APT 2G | | | | SILVER SPRING MD | 20906-1430 | |
| GEORGE E MC DOWELL | | 29 GREY DAPPLE WAY | | | | ORMOND BEACH FL | 32174-1414 | |
| GEORGE E MCCANHAM | | 5457 S SANDUSKY RD | | | | PECK MI | 48466-9787 | |
| GEORGE E MCCLAIN & | CLARA E MCCLAIN JT TEN | 330 FLOCKTOWN RD | | | | LONG VALLEY NJ | 07853-3834 | |
| GEORGE E MCCOY | | 606 OSTRANDER DR | | | | DAYTON OH | 45403-3257 | |
| GEORGE E MCNEIL | | 2229 HASLETT ROAD | | | | EAST LANSING MI | 48823-2914 | |
| GEORGE E MICHEL | | 10649 HINSDALE ST | | | | BOISE ID | 83713 | |
| GEORGE E MILLER | | 2894 E 100 S | | | | ANDERSON IN | 46017-1802 | |
| GEORGE E MILLER | | 2893 BENSTEIN RD | | | | WALLED LAKE MI | 48390-1103 | |
| GEORGE E MOELLER & | ALICE E MOELLER JT TEN | 3673 SHADY BLUFF DRIVE | | | | LARGO FL | 33770-4519 | |
| GEORGE E MOIS | | 50002 THETFORD E CT 75 | | | | CANTON MI | 48187-1038 | |
| GEORGE E MOORE | | 7440 N PARK AVE | | | | INDIANAPOLIS IN | 46240-3029 | |
| GEORGE E MOORE | | 2371 STONEGATE DRIVE | | | | LAPEER MI | 48446-9003 | |
| GEORGE E MOORE & | JANICE E MOORE JT TEN | 7440 N PARK AVE | | | | INDIANAPOLIS IN | 46240-3029 | |
| GEORGE E MOOREHOUSE | | 2363 VISTA CT | | | | YORKTOWN HTS NY | 10598 | |
| GEORGE E MOYZIS | | 4408 WEST 70TH STREET | | | | MINNEAPOLIS MN | 55435-4132 | |
| GEORGE E MURAS & | DIANNE MARIE MURAS TR | UA 06/25/1991 | GEORGE MURAS & DIANNE MUR | TRUST | 40614 CALLE GAL | MURRIETA CA | 92562-3578 | |
| GEORGE E NACE | | 735 WILFERT DR | | | | CINCINNATI OH | 45245-2026 | |
| GEORGE E OBGURN | | BOX 973 | | | | FLINT MI | 48501-0973 | |
| GEORGE E PAPPA & | MARY T PAPPA JT TEN | 3826 WEST 109TH STREET | | | | CHICAGO IL | 60655-3947 | |
| GEORGE E PARK | | 6138 GUEMES ILS RD | | | | ANACORTES WA | 98221 | |
| GEORGE E PAVLICK | | 9288 BRAKEMAN RD | | | | CHARDON OH | 44024-8204 | |
| GEORGE E PETERSON | | 7 GALLUP AVE | PO BOX 536 | | | MT JEWETT PA | 16740 | |
| GEORGE E PETERSON III | TR GEORGE E PETERSON III TRUST U | 10/10/1995 | 9229 PIER ROAD PO BOX 142 | | | LAKESIDE MI | 49116 | |
| GEORGE E PHILPOT | | 712 SO FULS RD | | | | NEW LEBANON OH | 45345-9114 | |
| GEORGE E PIERSALL | | 2198 WILD DANCE TR | | | | DAYTON OH | 45434-5606 | |
| GEORGE E PSAROS | | 54438 SALEM DR | | | | SHELBY TOWNSHIP MI | 48316-1372 | |
| GEORGE E PUCKETT | | 13767 N SHEPHERD LN | | | | MT VERNON IL | 62864-2056 | |
| GEORGE E R HERVEY JR | | 3602 BRIAR ROSE COURT | | | | GREENSBORO NC | 27410-8297 | |
| GEORGE E RISCHARD & | SONIA E RISCHARD JT TEN | 9135 GENEVA ST | | | | SPRING HILL FL | 34608-6209 | |
| GEORGE E ROBBINS | | 61 KIES COURT | | | | NIAGARA FALLS NY | 14304-3249 | |
| GEORGE E ROBINSON | | 1014 LESLIE STREET | | | | LANSING MI | 48912-2508 | |
| GEORGE E ROBINSON | | 1324 WOODWARD | | | | KALAMAZOO MI | 49007-1721 | |
| GEORGE E ROLLINGER | | 28290 KAUFMAN | | | | ROSEVILLE MI | 48066-2670 | |
| GEORGE E ROMY | | 3322 GOSPORT CT | | | | BLOOMINGTON IN | 47401-4421 | |
| GEORGE E ROREX | | 601 ADA STREET | | | | KALAMAZOO MI | 49007-2472 | |
| GEORGE E ROSE | | 3921 CATHERINE AVE | | | | NORWOOD OH | 45212-4027 | |
| GEORGE E RUNKEL | | 7624 W 600 N | | | | ANDREWS IN | 46702-9507 | |
| GEORGE E RUSSELL | | 2523 STRATFORD RD SE | | | | DECATUR AL | 35601-6153 | |
| GEORGE E SANDERS | | 629 SW DERBY DR | | | | LEES SUMMIT MO | 64081-3275 | |
| GEORGE E SAYLOR 3RD & | CHERYL M SAYLOR JT TEN | 11 WOODLAND AVE | | | | MOUNTAIN LAKES NJ | 07046-1407 | |
| GEORGE E SAYLOR III | | 11 WOODLAND AVENUE | | | | MOUNTAIN LAKES NJ | 07046-1407 | |
| GEORGE E SCHALL & | BARBARA K SCHALL JT TEN | 5402 MONMOUTH AVE | | | | VENTNOR CITY NJ | 08406-1870 | |
| GEORGE E SCHELLHAASS | | W-5807 SUMAC RD | | | | PLYMOUTH WI | 53073-4605 | |
| GEORGE E SCHLAGEL & | LINDA L SCHLAGEL JT TEN | 2655 TURNER RD | | | | TURNER MI | 48765 | |
| GEORGE E SCHMIDT & | ARHONDIA SCHMIDT | TR UA 3/29/99 GEORGE E SCHMIDT | REVOCABLE | TRUST | 4802 LAKEWAY DR | BROWNSVILLE TX | 78520 | |
| GEORGE E SCHMIDT JR | | 2574 GENES | | | | AUBURN HILLS MI | 48326-1900 | |
| GEORGE E SCHNEIDER | | 10576 SO AUSTIN ST | | | | OAK CREEK WI | 53154-6402 | |
| GEORGE E SHAFFER | | BOX 765 | | | | GRANTSVILLE WV | 26147-0765 | |
| GEORGE E SHEPPARD | | 2922 N ROGERS AVE | | | | BALTIMORE MD | 21207-6774 | |
| GEORGE E SICKEN JR | | 54710 ARROWHEAD | | | | SHELBY TWSP MI | 48315-1219 | |
| GEORGE E SILVA | | BOX 1126 | | | | ANGELS CAMP CA | 95222-1126 | |
| GEORGE E SKAGGS | | RTE 7 BOX 440 | | | | OLIVE HILL KY | 41164 | |
| GEORGE E SMITH | | 400 PLEASANT VALLEY DR | | | | VICKSBURG MS | 39180-9163 | |
| GEORGE E SNOVER | | 8547 EAST ST BOX 383 | | | | MILLINGTON MI | 48746-0383 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GEORGE E SPARROW | | 111 DOLLENA STREET | | | | PRUDENVILLE MI | 48651 | |
| GEORGE E SPENCER & BEVERLY E | SPENCE | TRS | SPENCER FAMILY TRUST U/A D | 6641 S CHAMPIONSHIP DR | | CHANDLER AZ | 85249 | |
| GEORGE E SPENO JR | | 91 SUNNYSIDE AVE | | | | TARRYTOWN NY | 10591-3819 | |
| GEORGE E STATHIS | | 154 BEACH 121 ST | | | | ROCKAWAY PARK NY | 11694-1961 | |
| GEORGE E STEELE | | 23185-104TH | | | | LIVE OAK FL | 32060-5834 | |
| GEORGE E STEWARD | | 2329 28TH RD NE | | | | WAVERLY KS | 66871 | |
| GEORGE E STRIZAK | | 7087 BIG CREEK PKWY | | | | MIDDLEBERG HEIGHTS OH | 44130-4904 | |
| GEORGE E STUART | | 15151 RUNNYMEDE | | | | VAN NUYS CA | 91405-1611 | |
| GEORGE E SUHR | | 13466 WEST BARRE RD R D 2 | | | | ALBION NY | 14411-9406 | |
| GEORGE E TABER & | GEORGE E TABER JR JT TEN | 34 W WARWICK AVE | | | | WARWICK RI | 02893-3829 | |
| GEORGE E TAYLOR | | 335 NW 6TH ST | | | | WILLISTON FL | 32696-1615 | |
| GEORGE E TAYLOR | | 364 SECOND ST | | | | MORROW OH | 45152-1240 | |
| GEORGE E TAYLOR | | 312 CARDINAL AVE | | | | ROSCOMMON MI | 48653-8798 | |
| GEORGE E TAYLOR & | RUTH A TAYLOR JT TEN | 364 SECOND ST | | | | MORROW OH | 45152-1240 | |
| GEORGE E TEAGUE & | S EILEEN TEAGUE JT TEN | 400 LONG MEADOW DR | | | | SYRACUSE NY | 13205-3034 | |
| GEORGE E TESKE | | 1437 SEQUOIA LN | | | | DARIEN IL | 60561-4423 | |
| GEORGE E TESKE & | MARY T TESKE JT TEN | 1437 SEQUOIA LN | | | | DARIEN IL | 60561-4423 | |
| GEORGE E THEXTON & | FLORENCE A THEXTON JT TEN | 3119 BERRY RD | | | | KANSAS CITY KS | 66106 | |
| GEORGE E THOMAS | | 2 KERNEL LANE | | | | LEVITTOWN PA | 19055-2419 | |
| GEORGE E THORPE | | 60 LEXINGTON AVE | | | | TORRINGTON CT | 06790-3430 | |
| GEORGE E TODD | | 1101 WEAVER FARM LANE | | | | SPRING HILL TN | 37174-2186 | |
| GEORGE E TOROK | | 41935 SARATOGA CIRCLE | | | | CANTON MI | 48187-3537 | |
| GEORGE E TOWNSVILLE | | 8120 E OUTER DRIVE | | | | DETROIT MI | 48213-1383 | |
| GEORGE E TOWNSVILLE & | BARBARA J TOWNSVILLE JT TEN | 8120 E OUTER DRIVE | | | | DETROIT MI | 48213-1383 | |
| GEORGE E UHAZIE & | MARION R UHAZIE JT TEN | 3201 S OCEAN BLVD PH 4 | | | | HIGHLAND BEACH FL | 33487-2566 | |
| GEORGE E VANPELT | | 163 EAST FRANKLIN ST | | | | HAMILTON NJ | 08610 | |
| GEORGE E VICKERMAN | | 41929 N EMERALD LAKE DRIVE | | | | ANTHEM AZ | 85086-1074 | |
| GEORGE E WALDO | | 1113 HUDSON DR | | | | HOWELL MI | 48843 | |
| GEORGE E WALKER JR | | 313 MAPLE ST | | | | HOWELL MI | 48843-2125 | |
| GEORGE E WALTERS | | 7412 WASHBURN RD | | | | GOODRICH MI | 48438-9749 | |
| GEORGE E WAMPOLE JR | | 4922 CHADBOURNE | | | | STERLING HEIGHTS MI | 48310-5116 | |
| GEORGE E WARFIELD | | BOX 3293 | | | | DURANGO CO | 81302 | |
| GEORGE E WATKINS | | 448 PIERCE LANE | | | | KENNETT SQUARE PA | 19348-1511 | |
| GEORGE E WEIMER | | 76 CHIEF CREEK RD | | | | LAWRENCEBURG TN | 38464-6920 | |
| GEORGE E WERTZ JR | | 750 LARCH ST | | | | TIPP CITY OH | 45371-2868 | |
| GEORGE E WHITE | | 415 FOX ST | | | | BUFFALO NY | 14211-2950 | |
| GEORGE E WIEGEL JR | CUST GEORGE E WIEGEL 3RD | U/THE ILL UNIFORM GIFTS TC | MINORS ACT | 9625 S KENTON AVE | | OAK LAWN IL | 60453-3111 | |
| GEORGE E WILLIAMS JR | | 28684 BEECHNUT | | | | INKSTER MI | 48141-1191 | |
| GEORGE E WILSON | | 285 BLUE SPRING TER | | | | N FT MYERS FL | 33903 | |
| GEORGE E WILSON | | 122 THE MALL | | | | BEREA OH | 44017-1142 | |
| GEORGE E WINES | TR UA 10/27/80 GEORGE E | WINES TRUST | 25428 JOHN R | | | MADISON HEIGHTS MI | 48071-4012 | |
| GEORGE E WOODS | | BOX 299 | | | | ARCADIA FL | 71001-0299 | |
| GEORGE E WOODYARD | | 3171 WARREN RAVENNA RD | | | | NEWTON FALLS OH | 44444-8734 | |
| GEORGE E YAMBRICK | | 662 FRANCONIAN DR E | | | | FRANKENMUTH MI | 48734-1006 | |
| GEORGE E ZORGO & | LUCY ZORGO JT TEN | 316 BALTIMORE AVE | | | | WEST PITTSTON PA | 18643-2021 | |
| GEORGE EATMON | | 16170 STANSBURY | | | | DETROIT MI | 48235-4013 | |
| GEORGE EDGAR YELVERTON | | BOX 425 | | | | FREMONT NC | 27830-0425 | |
| GEORGE EDWARD BIRDSEYE | | 348 BELVIDERE | | | | EL PASO TX | 79912-2157 | |
| GEORGE EDWARD FLANDERS | TR UA 12/21/05 GEORGE EDWARD | FLANDERS REVOCABLE INTER VIVOS | TRUST | PO BOX 51 | | SAN GERONIMO CA | 94963 | |
| GEORGE EDWARD HAYNES | | 40432 ORANGELAWN | | | | PLYMOUTH MI | 48170-6604 | |
| GEORGE EDWARD HYATT | | 1203 8TH SW ST | | | | DECATUR AL | 35601-3743 | |
| GEORGE EDWARD KRIESE | | 41 CLAIRVIEW RD | | | | GROSSE POINTE WOOD MI | 48236-2645 | |
| GEORGE EDWARD LUNDY | | 231 BARNHART RD | | | | MASSENA NY | 13662-2435 | |
| GEORGE EDWARD MILLER JR & | SANDRA COX MILLER JT TEN | 10104 CHESTNUT GROVE TER | | | | MECHANICSVILLE VA | 23116-7210 | |
| GEORGE EDWARD SHILALA JR | | 3801 TAHIRIAN DR | | | | LAKE HAVASU CITY AZ | 86406-6430 | |
| GEORGE EDWARDS | | BOX 247 | | | | MODENA NY | 12548-0247 | |
| GEORGE EDWIN MACCUBBIN | CUST DUNCAN ALPIN | MACCUBBIN U/THE MD UNIFORM | GIFTS TO MINORS ACT | 5817 JANE WAY | | ALEXANDRIA VA | 22310-1202 | |
| GEORGE EGGERT & | JUANITA EGGERT JT TEN | 2108 BUSSE HWY | | | | DES PLAINES IL | 60016-6723 | |
| GEORGE ELIAS GHATTAS | | 2174 CRESTLINE DR | | | | BURTON MI | 48509 | |
| GEORGE ELLIS MAYES | | 1536 AVENUE B | | | | FLINT MI | 48503-1422 | |
| GEORGE ELLIS SELMSER | | 14819 CROXTON | | | | HOUSTON TX | 77015-1911 | |
| GEORGE ELLISTON | | 28262 NORWOOD | | | | WARREN MI | 48092-5626 | |
| GEORGE ELMER SCHLAGEL & | LINDA LOUISE SCHLAGEL JT TEN | 2655 TURNER RD | | | | TURNER MI | 48765 | |
| GEORGE ENGLEBRAKE | | 8115 TROUP AVE APT 105 | | | | KANSAS CITY KS | 66112-3703 | |
| GEORGE ENRIQUEZ | RELIABLE EXTERMINATORS | 1639 SULLIVANDRIVE | | | | SAGINAW MI | 48603-4674 | |
| GEORGE ERNEST LE BLANC | | 10311 COULEE KINNEY RD | | | | ABBEVILLE LA | 70510-2192 | |
| GEORGE EUGENE ARMBRECHT & | ANN W ARMBRECHT JT TEN | 22 PARK HILL RD | | | | WASHINGTON NJ | 07882-2353 | |
| GEORGE EUGENE MACHAJ & | LEONA ROSEMARY MACHAJ JT TEN | 8015 N ELMORE ST | | | | NILES IL | 60714-2409 | |
| GEORGE F ARMSTRONG | | 3631 EAST WROTH | | | | PINCONNING MI | 48650-8311 | |
| GEORGE F AUSTIN | | 3315 FISHER ROAD | | | | HOWELL MI | 48843-9712 | |
| GEORGE F BAGLEY | | PO BOX 343 | | | | ORONO ME | 04473 | |
| GEORGE F BAKER | | 915 S MAIN ST APT 216 | | | | FORT ATKINSON WI | 53538-2558 | |
| GEORGE F BARRON & | ALBERTA J BARRON JT TEN | 4016 S ELMS ROAD | | | | SWARTZ CREEK MI | 48473-1501 | |
| GEORGE F BARTKO | | 32 PORTLAND PLACE | | | | YONKERS NY | 10703-2257 | |
| GEORGE F BARTKO & | RITA T BARTKO JT TEN | 32 PORTLAND PLACE | | | | YONKERS NY | 10703-2257 | |
| GEORGE F BARTLETT | | 10480 W 900 ST | | | | REDKEY IN | 47373-9366 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GEORGE F BENDER & | RUTH BENDER JT TEN | 1527 SUMMIT DR | | | | WEST LAFAYETTE IN | 47906-2227 | |
| GEORGE F BEVANS | | POST HOUSE ROAD | | | | MORRISTOWN NJ | 07960 | |
| GEORGE F BICKFORD | | 1280 HAWLEY RD | PO BOX 435 | | | ASHFIELD MA | 01330 | |
| GEORGE F BITTNER & | MARGARET M BITTNER JT TEN | 19983 LOCHMOOR | | | | HARPER WOODS MI | 48225-1745 | |
| GEORGE F BLASS & | HELEN J BLASS JT TEN | 921 N DREXEL | | | | DEARBORN MI | 48128-1613 | |
| GEORGE F BOOTH | | 311 SOUTH TOWNE DR | APT 104 | | | SOUTH MILWAUKEE WI | 53172-4259 | |
| GEORGE F BRACEY JR | | 11 LATCHMERE CT | | | | PITTSFORD NY | 14534-1616 | |
| GEORGE F BRESLIN JR | | 420 EAST RAHN ROAD | | | | DAYTON OH | 45429-5949 | |
| GEORGE F BRIGHAM JR & | MARY E BRIGHAM JT TEN | 720 E LIBERTY ST | | | | MILFORD MI | 48381-2052 | |
| GEORGE F BRINTON & | JOAN C BRINTON JT TEN | 4166 EASTWOOD DRIVE | | | | SARASOTA FL | 34232-3406 | |
| GEORGE F BROTHERS & | VERNA G BROTHERS JT TEN | 69 CHAPMAN ST | | | | ROUSES POINT NY | 12979-1313 | |
| GEORGE F BROWN | | 3428 W LYNDON AVENUE | | | | FLINT MI | 48504-6915 | |
| GEORGE F BUNKER | | 5852 LYONS | | | | IMLAY CITY M | 48444 | |
| GEORGE F CLARK & | JOSEPHINE S CLARK JT TEN | 420 DUNHAMS CORNER RD | | | | E BRUNSWICK NJ | 08816 | |
| GEORGE F CLARK JR | | 15 CHESTNUT DRIVE | | | | EAST WINDSOR NJ | 08520-2108 | |
| GEORGE F CORSE & | NANCY R CORSE JT TEN | 222 RIDGEWOOD RD | | | | MEDIA PA | 19063-1724 | |
| GEORGE F CORSE JR | | 222 RIDGEWOOD RD | | | | MEDIA PA | 19063-1724 | |
| GEORGE F CORSO | | 30909 IROQUOIS | | | | WARREN MI | 48093-5025 | |
| GEORGE F CRONIN & | DIXIE L CRONIN JT TEN | 6560 BAYWOODS DR | | | | ELK RAPIDS MI | 49629-9539 | |
| GEORGE F CUYJET | | 2808 E MARCONI AVE APT 102 | | | | PHOENIX AZ | 85032-8337 | |
| GEORGE F DAVENEL | | 4514-156TH ST | | | | FLUSHING NY | 11355-1721 | |
| GEORGE F DECKER | | 8461 LIGHTNER LN | | | | SWARTZ CREEK MI | 48473-9182 | |
| GEORGE F EARL II | | 5677 CAPTAIN JOHN SMITH LOOP | | | | NORTH FT MYERS FL | 33917-4005 | |
| GEORGE F FALLIS III | | 3136 MOUNT ZION RD | | | | FRANKFORT KY | 40601-9112 | |
| GEORGE F FANSLOW & | BARBARA J FANSLOW JT TEN | 4408 WINFIELD LANE | | | | SEBASTOPOL CA | 95472-5734 | |
| GEORGE F FANTA | | 33 DIAMOND PT | | | | MORTON IL | 61550-1186 | |
| GEORGE F FANTINI | | 3724 PHILADELPHIA PIKE | | | | CLAYMONT DE | 19703-3412 | |
| GEORGE F FLEINER JR | | 126 W DURBIN AVE | | | | BELLVILLE OH | 44813 | |
| GEORGE F FORSYTH | | 3650 BATAVIA OAKFIELD | TOWNLINE RD | | | OAKFIELD NY | 14125 | |
| GEORGE F FORT | | 4933 PERIDIA BLVD | | | | BRADENTON FL | 34203 | |
| GEORGE F FRANCIS III | | 19333 GREENWALD DRIVE | | | | SOUTHFIELD MI | 48075-5831 | |
| GEORGE F GALBRECHT | | 541 COUNTY TRK X | | | | EDGERTON WI | 53534 | |
| GEORGE F GANDENBERGER | CUST JAMES GANDENBERGER | UTMA NJ | 376 ROLLINGS KNOLL WAY | | | BRIDGEWATER NJ | 08807-1900 | |
| GEORGE F GANDENBERGER | CUST JANE C GANDENBERGER | UTMA NJ | 376GB ROLLING KNOLLS WAY | | | BRIDGEWATER NJ | 08807 | |
| GEORGE F GILMARTIN | | 103 WOODSTOCK GARDENS | | | | BATAVIA NY | 14020 | |
| GEORGE F GRANT | | 1820 MARLOWE DR | | | | FLINT MI | 48504-7090 | |
| GEORGE F HELM JR | | 4 OLD QUARRY ROAD | | | | CEDAR GROVE NJ | 07009-1603 | |
| GEORGE F HILLS | | 4811 RIDGE ROAD W | | | | SPENCERPORT NY | 14559-1508 | |
| GEORGE F JOHNSON JR | | 22934 ZOAR RD | | | | GEORGETOWN DE | 19947-2508 | |
| GEORGE F JONKE | | 8 HEARTWOOD | | | | SAN ANTONIO TX | 78248-1617 | |
| GEORGE F KERNER JR | | 1415 QUEBEC WAY | | | | BOWLING GREEN KY | 42101-6580 | |
| GEORGE F KERRIGAN | | 971 FOX MEADOW ROAD | | | | YORKTOWN HEIGHTS NY | 10598-2905 | |
| GEORGE F KLEIN | ATTN IDA KLIEN | 30465 FM 1488 RD | | | | WALLER TX | 77484-5996 | |
| GEORGE F KREMLICK | APT 19 | 3610 W WALTON | | | | WATERFORD MI | 48329-4275 | |
| GEORGE F LANG | | 1975 EAGLE WAY | | | | HATFIELD PA | 19440-3721 | |
| GEORGE F LANNING | | 2208 S WASHINGTON | | | | LANSING MI | 48910-2863 | |
| GEORGE F MAGUIRE | | 41 MECHANIC | | | | OXFORD MI | 48371-4952 | |
| GEORGE F MANLEY | | 3375 EAST D AVENUE | | | | KALAMAZOO MI | 49009-5601 | |
| GEORGE F MARCO | | 9979 STATE ROUTE 700 | | | | MANTUA OH | 44255-9730 | |
| GEORGE F MARUCCI | | 1407 FOURTH AVENUE | | | | SPRING LAKE NJ | 07762-1404 | |
| GEORGE F MAYER | | 3731 ROBERTSON DR | | | | WARREN MI | 48092-2503 | |
| GEORGE F MC EWAN & | BARBARA S MCEWAN JT TEN | 177 ECKFORD | | | | TROY MI | 48098-4744 | |
| GEORGE F MC KAY & | MARGARET K FIEDLER JT TEN | 12900 MOUNTAIN PL | | | | ANCHORAGE AK | 99516-3147 | |
| GEORGE F MCCLEARY JR | | 2514 HARVARD RD | | | | LAWRENCE KS | 66049-2617 | |
| GEORGE F MEEKER | | 1945 W MOUNTAIN ST | | | | GLENDALE CA | 91201-1258 | |
| GEORGE F MINARD | | 6155 LUCAS ROAD | | | | FLINT MI | 48506-1228 | |
| GEORGE F MORGAN JR & | SARA P MORGAN JT TEN | 1942 HARBINS RD | | | | DACULA GA | 30019-1844 | |
| GEORGE F MOTCHECK & | FRIEDA L MOTCHECK JT TEN | 8530 DOE PASS | | | | LANSING MI | 48917-8839 | |
| GEORGE F MUNNS JR & | ARLEEN A MUNNS JT TEN | 1630 SHERIDAN RD | UNIT 5A | | | WILMETTE IL | 60091 | |
| GEORGE F NICHOLS | | 12350 GRAHAM DR | | | | ORIENT OH | 43146 | |
| GEORGE F NORRIS | | 601 EAST DAYTON DRIVE | | | | FAIRBORN OH | 45324-5121 | |
| GEORGE F OSBORNE | | 101 EAGLES DR | | | | GAP PA | 17527-9002 | |
| GEORGE F PARR | | 4401 CLEARWATER DR | | | | CORPUS CHRISTI TX | 78413-2619 | |
| GEORGE F PEKALA & | JOHN M PEKALA JT TEN | 128 E WOPSY AVE | | | | ALTOONA PA | 16601-3944 | |
| GEORGE F PETRIELLA | | 9397 SPRUCEDALE DR | | | | FLUSHING MI | 48433-1040 | |
| GEORGE F PFAFF | | 150 MERRIMONT DRIVE | | | | WINSTON-SALEM NC | 27106-4931 | |
| GEORGE F PFEIFFER & | EVELYN D PFEIFFER JT TEN | 34 FAHNESTOCK RD | | | | MALVERN PA | 19355-2105 | |
| GEORGE F RAYMOND | | 2659 BENDER ST | | | | WATERFORD MI | 48329-3409 | |
| GEORGE F RAYMOND JR | | 2659 BENDER ST | | | | WATERFORD MI | 48329-3409 | |
| GEORGE F REED | | 3904 PLUM RUN COURT | | | | FAIRFAX VA | 22033-1446 | |
| GEORGE F RICHARDSON | | 2110 29TH AVE NE | | | | MINNEAPOLIS MN | 55418-2302 | |
| GEORGE F RUNNER | | 4561 WESTBOURNE DRIVE | | | | TOLEDO OH | 43623 | |
| GEORGE F RUTH | | PO BOX 567 | | | | OSSIPEE NH | 03864-0567 | |
| GEORGE F SCHAKEL | | 43 EAST RIDGE DR | | | | GREENWOOD IN | 46143-1140 | |
| GEORGE F SEXTON | | 4224 DARNALL RD | | | | BALTIMORE MD | 21236-1722 | |
| GEORGE F SIEFERT | | 35 JUNIPER AVE | | | | RONKONKOMA NY | 11779-5925 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GEORGE F SOUTHLAND & | FLORENCE A SOUTHLAND | TR SOUTHLAND FAMILY TRUST | UA 07/28/97 | 2036 FOLLE BLANCHE DR | | SAN JOSE CA | 95135 | |
| GEORGE F SOUTHWORTH | | 715 DORSET RD | | | | ALLENTOWN PA | 18104-3385 | |
| GEORGE F SOUTHWORTH & | LORENE M SOUTHWORTH JT TEN | 715 DORSET RD | | | | ALLENTOWN PA | 18104-3385 | |
| GEORGE F STEARNS | | 8283 W POTTER ROAD | | | | FLUSHING MI | 48433-9413 | |
| GEORGE F STEARNS & | VIRGINIA M STEARNS JT TEN | 8283 POTTER RD | | | | FLUSHING MI | 48433-9413 | |
| GEORGE F STOCKMEYER | | 9125 112TH ST S W | | | | TACOMA WA | 98498-3639 | |
| GEORGE F STOUT | | 215 FAIRVIEW RD | | | | ELKTON MD | 21921-1702 | |
| GEORGE F SURIK | | 4811 MOHICAN TR | | | | OWOSSO MI | 48867-9731 | |
| GEORGE F THIERS JR | | 135 WOODLAND DR | | | | PITTSBURGH PA | 15236-4115 | |
| GEORGE F TRAIN | | 7149 GAMELORD DRIVE | | | | SPRINGFIELD VA | 22153-1317 | |
| GEORGE F TREON | | 539 CHESTNUT | | | | VERSAILLES OH | 45380-1307 | |
| GEORGE F TRIMBLE III & | BONNIE M TRIMBLE JT TEN | 35 EAGLE DRIVE | | | | ENDWELL NY | 13760 | |
| GEORGE F UNWER | | 1050 OZMENT DR | | | | FLORISSANT MO | 63033-6004 | |
| GEORGE F VANDERSLICE & | DORIS M VANDERSLICE JT TEN | 368 NAHANT RD | | | | NAHANT MA | 01908-1612 | |
| GEORGE F WELLS JR | | 16612 MYRTLE | | | | CLEVELAND OH | 44128-3859 | |
| GEORGE F WIEGAND & | JOANNE M WIEGAND | TR UA 02/18/94 | GEORGE & JOANNE M WIEGAND | REVOCALBE LIV TR | 8188 ALMONT RD | ALMONT MI | 48003-8746 | |
| GEORGE F WOHLGEMUTH | | 637 MAID MARION RD | | | | ANNAPOLIS MD | 21405-2027 | |
| GEORGE F WOOLEY JR | | 2614 GLEN ROSE DR | | | | AUBURN HILLS MI | 48326-1907 | |
| GEORGE F ZOLL | | 509 HANOVER AVE | | | | LIVERPOOL NY | 13088-6461 | |
| GEORGE FALKENSTEIN & | ANGELINA FALKENSTEIN JT TEN | 3 KEVIN TER | | | | FAIRFIELD NJ | 07004-1825 | |
| GEORGE FISHER | | 5594 S 1ST STREET | | | | KALAMAZOO MI | 49009 | |
| GEORGE FISHER JR | | 590 PINE ST | | | | TIPP CITY OH | 45371-1126 | |
| GEORGE FLANDORFFER JR & | PETER G FLANDORFFER JT TEN | 1479 TADMOR ST | | | | MERRICK NY | 11566-1027 | |
| GEORGE FLESSAS | | 17033 CANVAS STREET | | | | CANYON CNTRY CA | 91351-3120 | |
| GEORGE FLOOD JR | | 839 RIVER RD | | | | CLINTON ME | 04927 | |
| GEORGE FLOURNOY FREEMON | B & K PROPERTIES | 829 N NAHR AVE 2 | | | | LAWRENCEBURG TN | 38464 | |
| GEORGE FLOYD | | 142 FLORENCE | | | | HIGHLAND PK MI | 48203-2768 | |
| GEORGE FOGEL | | 9724 CHRIS ST | | | | HUDSON FL | 34669-3767 | |
| GEORGE FONG CHIN AS | CUSTODIAN FOR HENRY CHIN | U/THE MASS UNIFORM GIFTS TC | MINORS ACT | 41 LORETTA AVE | | BRAINTREE MA | 02184-1447 | |
| GEORGE FORAY | | 185 HOLDEN BLVD | | | | STATEN ISLAND NY | 10314-5160 | |
| GEORGE FORGO | | 264 CEDAR STREET | | | | NORTH PLAINFIELD NJ | 07060-3951 | |
| GEORGE FOSTER MC CRARY | | 6028 N 62ND PLACE | | | | PARADISE VALLEY AZ | 85253-4265 | |
| GEORGE FRANCIS MONTGOMERY | | 716 BRANTLY AVE | | | | DAYTON OH | 45404-1432 | |
| GEORGE FRANCIS MURRAY | | 21290 WOODLAND GLEN DR APT 204 | | | | NORTHVILLE MI | 48167-2459 | |
| GEORGE FRANCIS MUSSELMAN | | 3453 B PECAN PL | | | | ELKHART IN | 46514-4737 | |
| GEORGE FRANK & | JUDITH FRANK JT TEN | 72 WEST AVENUE | | | | HICKSVILLE NY | 11801-4636 | |
| GEORGE FRANKLIN OCHS | TR | GEORGE FRANKLIN OCHS TR | DTD 5/10/78 | 301 BRIDGE STREET | | CHARLEVOIX MI | 49720-1414 | |
| GEORGE FRAZIER JR | | 81 INCHES | | | | MT CLEMENS MI | 48043-2451 | |
| GEORGE FRAZZA | CUST LAUREN | FRAZZA UGMA NJ | ONE JOHNSON & JOHNSON PLAZA | | | NEW BRUNSWICK NJ | 08933-0001 | |
| GEORGE FRECSKO | | 1545 PALMER DR | | | | LAREDO TX | 78045-7507 | |
| GEORGE FRED STEVENSON SR | | RUTH LANE BOX 217 | | | | GLENWOOD LANDING NY | 11547-0217 | |
| GEORGE FREDRICK JOHNSON | | 20304 14TH ST N | | | | INDEPENDENCE MO | 64056 | |
| GEORGE FREEDMAN & | BETTI FREEDMAN JT TEN | ARVOT HANACHAL 11/7 | | | | RAMAT BEIT SHEMESH | | ISRAEL |
| GEORGE FRIEDMAN | CUST LEYNA M | FRIEDMAN UGMA NJ | 194 CARLTON TERRACE | | | TEANECK NJ | 07666-4650 | |
| GEORGE FRIEDMAN | CUST MIKKI A | FRIEDMAN UGMA NJ | 194 CARLTON TERRACE | | | TEANECK NJ | 07666-4650 | |
| GEORGE FROCZILA JR & | DOROTHY M FROCZILA JT TEN | 8765 BRUCE COLLINS | | | | STERLING HEIGHTS MI | 48314-2401 | |
| GEORGE FROHNERT & | VIRGINIA FROHNERT JT TEN | BOX 98 | | | | COLTS NECK NJ | 07722-0098 | |
| GEORGE FUGINA | | 626 CONGRESS | | | | EAU CLAIRE WI | 54703-5378 | |
| GEORGE FULGENCIO | | 4330 E LAPORTE RD | | | | FREELAND MI | 48623-9445 | |
| GEORGE G ARMSTRONG | | 2121 W COUNTY ROAD 750 S | | | | SPICELAND IN | 47385-9722 | |
| GEORGE G BERTAGNOLI | CUST JENIFER BERTAGNOLI UGMA WI | 2127 COMMONWEALTH AVE | | | | MADISON WI | 53705-3955 | |
| GEORGE G BLOUSE & | MARGARET BLOUSE JT TEN | 41630 CHARLESTON LANE | | | | NOVI MI | 48377-1537 | |
| GEORGE G BRUZZA | | 15 GRAND POINTE WAY | | | | SEA BRIGHT NJ | 07760-2164 | |
| GEORGE G CARMAN | | 3075 E LYDRUS ST | | | | SCHENECTADY NY | 12303 | |
| GEORGE G CHITESTER | | 921 EAST 36 ST | | | | ERIE PA | 16504-1801 | |
| GEORGE G EBER & EDNA E EBER | TR GEORGE G EBER & EDNA E EBER | REVOCABLE | TRUST | UA 06/13/96 | 21 RAINFLOWER | SPARKS MD | 21152-8781 | |
| GEORGE G FIESINGER | | 504-507 BURRELL BLDG | | | | LITTLE FALLS NY | 13365-3838 | |
| GEORGE G FOWLER & | MARY K FOWLER JT TEN | 304 EUNICE ST | | | | SEQUIM WA | 98382-3932 | |
| GEORGE G FUNCK | | 4710 INDEPENDENCE DR | | | | CLARKSTON MI | 48346-3732 | |
| GEORGE G GLASSCOCK | | PO BOX 434 | | | | HAZEL GREEN KY | 41332-0434 | |
| GEORGE G GLOVER | | 13 ROY PL | | | | EASTCHESTER NY | 10709-1451 | |
| GEORGE G GOODRICH | | 3320 W BATH RD | | | | AKRON OH | 44333-2106 | |
| GEORGE G GRAVES JR | APT 208 | 2516 BRUSH RD | | | | SCHAUMBURG IL | 60173-3939 | |
| GEORGE G HELSEL | | 13361 WEBSTER RD | | | | CLIO MI | 48420-8262 | |
| GEORGE G HUMSEY & | MAJORIE M HUMSEY TR | UA 04/16/92 | GEORGE G HUMSEY & | MARJORIE M HUMSEY TRU | 909 E SAGUARO | SUNSITES AZ | 85625 | |
| GEORGE G KIEFER | TR | GEORGE G KIEFER DEFINED | BENEFIT & TRUST | 3415 SPRING VIEW DR | | SEVIERVILLE TN | 37862-8415 | |
| GEORGE G KINNEY & | PRISCILLA KINNEY JT TEN | 72 FORGEDALE RD | | | | FLEETWOOD PA | 19522-9610 | |
| GEORGE G KLEIMAN | INSTITUTO DE FISICA UNICAMF | CAIXA POSTEL 6165 | | | | CAMPINAS SP | 13081-970 | BRASIL |
| GEORGE G KNOX | | 4462 ASHBURY DRIVE | | | | MILTON WI | 53563 | |
| GEORGE G KOVACS | | 19618 GUDITH | | | | TRENTON MI | 48183-1036 | |
| GEORGE G LANG | | 415 WATERGATE WAY | | | | ROSWELL GA | 30076-3251 | |
| GEORGE G MACMASTERS | | 34 APACHE AV | | | | MILLSBORO DE | 19966-9294 | |
| GEORGE G MAGANA | | 9109 EGLISE AVE | | | | DOWNEY CA | 90240-3029 | |
| GEORGE G MARNOCH | | 351 BALLYDUFF ROAD | | | | PONTYPOOL ON  L0A 1K0 | | CANADA |
| GEORGE G MARTIN | TR GEORGE G MARTIN TRUST | UA 01/18/94 | 209 E LIBERTY | | | MILFORD MI | 48381-1949 | |
| GEORGE G MC RAE & | RAMONA E MC RAE JT TEN | 117 JOHNNY CAKE LANE | | | | GLASTONBURY CT | 06033-2545 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGE G MENGEL | | G8068 FENTON RD | | | | GRAND BLANC MI | 48439 | |
| GEORGE G METZGER | TR | 1940 HINES LAKEVIEW DR | | | | CUMBERLAND WI | 54829-9118 | |
| GEORGE G PATTERSON | CUST FRANK G PATTERSON U/THE | N C UNIFORM GIFTS TO MINORS | ACT | 4560 FRIENDSHP PATTERSON MILL | | BURLINGTON NC | 27215-8510 | |
| GEORGE G PATTERSON AS | CUSTODIAN FOR G WILSON | PATTERSON U/THE N C UNIFORM | GIFTS TO MINORS ACT | 4560 FRNDSHP PATTERSON MILL RD | | BURLINGTON NC | 27215-8510 | |
| GEORGE G POLOVICH | | 32 MILL ST | | | | OXFORD MI | 48371-4960 | |
| GEORGE G POTE & | DARLENE POTE FULLER & | DENISE POTE MURPHY TR | UA 10/11/2002 | GEORGE G POTE LIVING TI | 706 MIDDLE LANE | CAMP HILL PA | 17011 | |
| GEORGE G PROBST | | 20 PARK LANE | BOX 184 | | | WELLSVILLE NY | 14895-1028 | |
| GEORGE G RALSTON | | 4005 WEST 93RD ST 3E | | | | OAK LAWN IL | 60453-1993 | |
| GEORGE G REISS | | 1211 DOLPHIN CIRCLE | | | | VISTA CA | 92084-4152 | |
| GEORGE G RHODES JR | | 91 S MAIN ST | | | | MIDDLEPORT NY | 14105-1313 | |
| GEORGE G ROBINSON | TR UA 03/23/90 BERTHA F | MYHR TRUST | 14 KING FISHER RD | | | NOTTINGHAM NH | 03290-5608 | |
| GEORGE G SACKANDY & | MARY JANE SACKANDY JT TEN | 1303-6TH ST | | | | JUNIATA ALTOONA PA | 16606-0034 | |
| GEORGE G SANER | | 400 WILLOW VALLEY SQUARE #205 | | | | LANCASTER PA | 17602 | |
| GEORGE G SAUTTER | | 5381 CALAMONDIN AVE | | | | COCOA FL | 32926 | |
| GEORGE G SPEIR III | | 327 SOUTH CATHERINE AVE | | | | LAGRANGE IL | 60525-6301 | |
| GEORGE G STRAUSS | | BOX 2157 | | | | SANDWICH MA | 02563-8157 | |
| GEORGE G STREETER | | 56 DUNVEGAN ROAD | ST CATHARINES ONTARIO ON | | | L2P 1H6 | | CANADA |
| GEORGE G STREETER | | 56 DUNVEGAN RD | | | | ST CATHARINES ON  L2P 1H6 | | CANADA |
| GEORGE G THOMPSON | | 953 ELK ST | | | | FRANKLIN PA | 16323 | |
| GEORGE G TOTH | | 53165 FRANKLIN DR | | | | SHELBY TOWNSHIP MI | 48316-2415 | |
| GEORGE G WEIMER | | 580 WILLARDSHIRE ROAD | | | | ORCHARD PARK NY | 14127-2037 | |
| GEORGE G WEST & | SANDRA LAUDNER WEST | TR UA 06/18/04 | GEORGE G WEST & SANDRA LA | WEST TRUST | 5075 SW LUDLUM | PALM CITY FL | 34990 | |
| GEORGE G WINDSOR & | EVELYN G WINDSOR JT TEN | POST OFFICE BOX 9 | | | | HOLTS SUMMIT MO | 65043-0009 | |
| GEORGE GAGGOS | | 831 NOTRE DAME | | | | GROSSE POINTE MI | 48230-1241 | |
| GEORGE GALE MARKS | | 1071 COOK RD | | | | GATINEAU QC  J9J 3P8 | | CANADA |
| GEORGE GAMBINO & | CHARLOTTE F GAMBINO & | CHERYL L GAMBINO & | GARY G GAMBINO JT TEN | 1150 CLINTON AVE | | OAK PARK IL | 60304-1846 | |
| GEORGE GARDNER | | 457 SERGEANSVILLE RD | | | | FLEMINGTON NJ | 08822-2712 | |
| GEORGE GARZA | | 28019 GRANT | | | | ST CLAIR SHRS MI | 48081-1420 | |
| GEORGE GASPAR | | 12260 CHURCH ST | | | | BIRCH RUN MI | 48415 | |
| GEORGE GASPAR & | BONNIE J GASPAR JT TEN | 12260 CHURCH ST | | | | BIRCH RUN MI | 48415 | |
| GEORGE GATI | CUST ADAM | NICHOLAS GATI A UGMA OH | 241 TARA GLEN DR | | | DELAWARE OH | 43015 | |
| GEORGE GATI | | 241 TARA GLEN DR | | | | DELAWARE OH | 43015 | |
| GEORGE GENES | | 71 BEVERLY RD | | | | WELLESLEY MA | 02481-1121 | |
| GEORGE GENTIS | | 1217 MCKINLEY ST | | | | WARREN OH | 44483-5139 | |
| GEORGE GERALD ROOD | | 1520 E 42ND ST | | | | ANDERSON IN | 46013-2573 | |
| GEORGE GERDTS | CUST CAITLIN GERDTS | UTMA WA | 14175 HENDERSON RD NE | | | BAINBRIDGE ISLAND WA | 98110-3007 | |
| GEORGE GERLE | | LINDENSTRASSE 6 | | | | D-86833 ETTRINGEN | | GERMANY |
| GEORGE GHIURCAN | | 8927 CAMELOT DR | | | | CHESTERLAND OH | 44026-3109 | |
| GEORGE GIBRAN | | 1 LAKESIDE DRIVE | | | | WOLCOTT CT | 06716-3215 | |
| GEORGE GIBSON & | MARLENE GIBSON JT TEN | 9599 BEALL ST | | | | DYER IN | 46311 | |
| GEORGE GILBERT | | 38 S PIERSON RD | | | | MAPLEWOOD NJ | 07040 | |
| GEORGE GILES & | MARGARET GILES JT TEN | 53 GODFREY DRIVE | | | | LONDON ON  N5V 2E8 | | CANADA |
| GEORGE GINOS | CUST MATTHEW | JOHN PECK UNDER THE FLORIDA | GIFTS TO MINORS ACT | 700 KARLYN DR | | CLEARWATER FL | 33755 | |
| GEORGE GLYNN | | 4706 LAKE RD S | | | | BROCKPORT NY | 14420-2311 | |
| GEORGE GOLDSWORTHY | | 167 COLUMBIA AVE | | | | JERSEY CITY NJ | 07307-4020 | |
| GEORGE GONOS TOD | DAVID GONOS | 45 1/2 PIERREPONT AVE | | | | POTSDAM NY | 13676 | |
| GEORGE GOODRICH | CUST ARLYN | JACOB GOODRICH UTMA IL | 1945 CHAMPLAIN DR | | | NILES MI | 49120-8946 | |
| GEORGE GOODRICH | CUST MICHAEL | RYAN GOODRICH UTMA IL | 1945 CHAMPLAIN DR | | | NILES MI | 49120-8946 | |
| GEORGE GORDON OGG JR | | 3935 W AVE 43 | | | | L A CA | 90041-3203 | |
| GEORGE GORDON ROBINSON | | 14 KING FISHER RD | | | | NOTTINGHAM NH | 03290-5608 | |
| GEORGE GRABSKI | | 23305 WILMOT | | | | EASTPOINTE MI | 48021-1859 | |
| GEORGE GRAY JR | | 3240 MCKELVEY | | | | BRIDGETON MO | 63044-2532 | |
| GEORGE GREGA TOD | DENNIS M GREGA | 1 LITTLE JOHN LANE | | | | DANBURY CT | 06811 | |
| GEORGE GREGORY | | 480 MOLLIE LANE | | | | MARSHALL TX | 75672-5974 | |
| GEORGE GREGORY ABBOTT | | 111 E JONES ST | | | | SAVANNAH GA | 31401-4715 | |
| GEORGE GRIEST & | BLANCHE W GRIEST JT TEN | 244 CHAPEL LANE | | | | KING OF PRUSSIA PA | 19406-1824 | |
| GEORGE GRIEST & | BLANCHE W GRIEST TEN ENT | 244 CHAPEL LN | | | | KING OF PRUSSIA PA | 19406-1824 | |
| GEORGE GRIFFEY | | BOX 200 | | | | PHELPS KY | 41553-0200 | |
| GEORGE GRIFFEY JR | | PO BOX 200 | | | | PHELPS KY | 41553-0200 | |
| GEORGE GRILLS | | 3303 SPRINGDALE DR | | | | KOKOMO IN | 46902-9576 | |
| GEORGE GUARRELLA | | 155-58 COHANCY STREET | | | | QUEENS NY | 11414-2849 | |
| GEORGE GUASTELLA | | 53 MEADOW ST | | | | TARRYTOWN NY | 10591-5919 | |
| GEORGE GUIE | | 80 CARRIZAL ST | | | | SAN FRANCISCO CA | 94134-3102 | |
| GEORGE GUNN JR | | 3523 RED MAPLE CT | | | | DOUGLASVILLE GA | 30135-2671 | |
| GEORGE GUSHANAS & | MARIA GUSHANAS TEN ENT | 170 BRADHEAD ST | | | | SUGARNOTCH PA | 18706-2602 | |
| GEORGE GUY JR | | BOX 209 | | | | WEST POINT VA | 23181-0209 | |
| GEORGE H & ELIZABETH C JOHNSON | TR | GEORGE H & ELIZABETH C JOHNSON | REVOCABLE FAMILY TRUST UA | C/O ELIZABETH C JOHNSO | 2709 GOLDEN RAI | WALNUT CREEK CA | 94595 | |
| GEORGE H ABT | | 115 CEDAR ROAD | | | | BANGOR PA | 18013-9526 | |
| GEORGE H ANTONAK JR | | 1131 IVYGLEN CIRCLE | | | | BLOOMFIELD HILLS MI | 48304 | |
| GEORGE H ANTONAK JR & | JUDITH E ANTONAK JT TEN | 1131 IVYGLEN CIRCLE | | | | BLOOMFIELD HILLS MI | 48304 | |
| GEORGE H AUFFARTH | | 8610 FOWLER AVE | | | | BALTIMORE MD | 21234 | |
| GEORGE H BAKER | | 340 DOGTOWN RD | | | | TOWNSEND DE | 19734-9690 | |
| GEORGE H BARBER & | SHARON KOVACH JT TEN | 5420 MCKEACHIE | | | | WHITE LAKE MI | 48383-1335 | |
| GEORGE H BARKER | | 152 RIVER TRAIL | | | | BAY CITY M | 48706-1805 | |
| GEORGE H BAUMAN & | MARTHA J BAUMAN JT TEN | C/O LINDA J TOTH | 2909 HILLCREST AVE | | | CLEVELAND OH | 44109-4912 | |
| GEORGE H BEARD | | 8606 N 46TH ST | | | | OMAHA NE | 68152-1906 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GEORGE H BEAVERS | | 14659 HURON RIVER DRIVE | | | | ROMULUS MI | 48174-3624 | |
| GEORGE H BECKER | CUST | BARRIE BECKER U/THE | MISSOURI UNIFORM GIFTS TC | MINORS ACT | 651 N CHESTER | PASADENA CA | 91106-1118 | |
| GEORGE H BELLOWS | | RT 3 10100 KINGSLAND HWY | | | | EATON RAPIDS MI | 48827-9325 | |
| GEORGE H BENSON | | 8874 OLD TULLAHOMA RD | | | | ESTILL SPRINGS TN | 37330-4210 | |
| GEORGE H BERGMANN & | JUDITH C BERGMANN JT TEN | 9805 LAMBS ROAD | | | | GOODELLS MI | 48027 | |
| GEORGE H BRAMBLE | | 1232 GILMORE RD | | | | CHARLESTON SC | 29407-5333 | |
| GEORGE H BROWN | | 6401 WHITMAN | | | | FORT WORTH TX | 76133-4801 | |
| GEORGE H BROWN JR | | 3857 FREELAND RD | | | | SAGINAW MI | 48604-9774 | |
| GEORGE H BULZAN | | 220 FORCE RD | | | | ATTICA MI | 48412 | |
| GEORGE H BURKOWSKI TOD CAROL I | NELSON SUBJECT TO STA TOD RULE | 18421 SUNSET BLVD | | | | LIVONIA MI | 48152 | |
| GEORGE H CAIN | | 4742 SOUTH BAILEY ROAD | | | | NORTH JACKSON OH | 44451-9732 | |
| GEORGE H CALKINS | | PALMER ROAD | | | | MONSON MA | 01057 | |
| GEORGE H CASKEY | | 4699 EN RD 1 | | | | NORWALK OH | 44857-9727 | |
| GEORGE H CHRISTIAN & | CONSTANCE M CHRISTIAN JT TEN | 6509 LONGVIEW DR | | | | TOMS RIVER NJ | 08753-5509 | |
| GEORGE H COLEMAN | | #4 EDGAR CIRCLE | | | | ORCHARD PARK NY | 14127 | |
| GEORGE H CONLEY JR | | 1712 PETRI DR | | | | AMELIA OH | 45102-2403 | |
| GEORGE H CONWAY | | 572 SEXTON ST | | | | STRUTHERS OH | 44471-1147 | |
| GEORGE H CORLEY | | 10834 THWING RD | | | | CHARDON OH | 44024-9701 | |
| GEORGE H CREEL II | | 124 MISSISSIPPI RIVER BLVD S | | | | ST PAUL MN | 55105 | |
| GEORGE H DOLL | | 5940 E TERRITORY AVENUE | | | | TUCSON AZ | 85750-1804 | |
| GEORGE H DONNEWALD | | 1031 S TAYLOR COURT | | | | ANAHEIM HILLS CA | 92808-2424 | |
| GEORGE H DORSEY | | 2837 BRIARWOOD | | | | SAGINAW MI | 48601 | |
| GEORGE H DUNKELBERG | | 4629 STRAITS VIEW DR | | | | CARP LAKE MI | 49718 | |
| GEORGE H EDMONDS | | 10200 CLARK ROAD | | | | RICHMOND IL | 60071-9620 | |
| GEORGE H EDWARDS | | 250 E YORK AVE | | | | FLINT MI | 48505 | |
| GEORGE H EFIRD | | 6405 OLD ORCHARD COVE | | | | MEMPHIS TN | 38119-6421 | |
| GEORGE H EHLL & | GLORIA J EHLL JT TEN | 602 MICHAEL | | | | WENTZVILLE MO | 63385-1012 | |
| GEORGE H FERNANDEZ | | 2503 HONORAH | | | | DETROIT MI | 48209-1117 | |
| GEORGE H FITZPATRICK | | 9175 SW 104 LANE | | | | OCALA FL | 34481 | |
| GEORGE H FORSTER | | 824 HARRISON ST | | | | NEW CASTLE PA | 16101-4869 | |
| GEORGE H FREIBERG SR | | 60 FLORENCE AVE | | | | BUFFALO NY | 14214-2632 | |
| GEORGE H GADD | | 12083 GENESEE ST | | | | ALDEN NY | 14004-9714 | |
| GEORGE H GESLIEN | | HEARTHSTONE DRIVE | | | | HUNTINGTON CT | 06484 | |
| GEORGE H GLADYSZ | | 5100 JONES ROAD | | | | NORTH BRANCH MI | 48461-9705 | |
| GEORGE H GOCHANOUR | | BOX 317 | | | | LITCHFIELD MI | 49252-0317 | |
| GEORGE H GREENWALD | | 2951 ARREDONDA DR | | | | DELTONA FL | 32738-2293 | |
| GEORGE H HALL & | DIANNA M HALL JT TEN | 565 BOYD RD | | | | PLEASANT HILL CA | 94523-3243 | |
| GEORGE H HAMLER & | MARJORIE G HAMLER JT TEN | 492 WATERLOO CT | | | | SPRING HILL FL | 34609-9630 | |
| GEORGE H HANNAH & | EDNA U HANNAH JT TEN | 10118 CHICKADEE LN | | | | ADELPHI MD | 20783 | |
| GEORGE H HANSEN | | 15085 BANNER LAVA CAP RD | | | | NEVADA CITY CA | 95959-8902 | |
| GEORGE H HARLAN | | 1700 CASTLEMAN COURT | | | | KELLER TX | 76248-4303 | |
| GEORGE H HELPAP | | 523 ELM ST | | | | SAGINAW MI | 48602-1759 | |
| GEORGE H HILL | | BOX 4 | | | | BARRYTON MI | 49305-0004 | |
| GEORGE H HUBER JR | | 284 WASHINGTON ST | | | | PERTH AMBOY NJ | 08861-3336 | |
| GEORGE H HUBER JR & | MARIANNE T HUBER JT TEN | 17 FOREST GATE CIRCLE | | | | OAK BROOK IL | 60523-2129 | |
| GEORGE H HUFFMAN & | MABLE M HUFFMAN JT TEN | 8605 ROBISON COURT | | | | FORT WAYNE IN | 46825-7140 | |
| GEORGE H HUMENIK | | 32 ASTON CIR | | | | ORMOND BEACH FL | 32174-9006 | |
| GEORGE H JAMISON | | 655 RIVERSIDE DR | APT 308 | | | MEMPHIS TN | 38103-4629 | |
| GEORGE H JENKINS | APD 93-4050 | ALAJUELA COSTA RICA | | | | CENTRAL AMERICA 4050 | | COSTA RICA |
| GEORGE H JENKINS CUST | KAREN M JENKINS U/THE | VIRGINIA UNIFORM GIFTS TC | MINORS ACT | APD 93 4050 | | ALAJUELA 4050 | | COSTA RICO |
| GEORGE H JOHNSON & | SHIRLEY J JOHNSON JT TEN | 921 ATTERBURY DR | | | | PRESCOTT AZ | 86305-4038 | |
| GEORGE H JONES JR | TR UA 08/03/84 GEORGE H | JONES IV TRUST | 1810 STRATFORD RD SE | | | DECATUR AL | 35601-6636 | |
| GEORGE H KABEL | | 603 ORANGE AVE | | | | CRANFORD NJ | 07016-2049 | |
| GEORGE H KARPUS & | JUNE A KARPUS JT TEN | 511 HIBICUS TRAIL | | | | MELBOURNE BEACH FL | 32951-2115 | |
| GEORGE H KEMP | | 21398 JACKSONVILLE | | | | FARMINGTON HILL MI | 48336-5842 | |
| GEORGE H KESSLER & | ANNE M KESSLER JT TEN | 56 GARDNER AVE | | | | HICKSVILLE NY | 11801-2545 | |
| GEORGE H KLINDWORTH | | 721 W 16 ST | | | | WILLISTON ND | 58801-3944 | |
| GEORGE H KRAMER | | 2654 HENVILLE RD | | | | XENIA OH | 45385-9733 | |
| GEORGE H LANG & | JANET LANG JT TEN | 3481 BARBERRY DR | | | | CLYDE MI | 48049-4511 | |
| GEORGE H LAZENBY III | | 3165 ruling green circle | | | | rochester hills MI | 48307 | |
| GEORGE H LESLIE & | MARGARET G LESLIE JT TEN | 18 SHERWOOD DRIVE | | | | NEW PROVIDENCE NJ | 07974-2435 | |
| GEORGE H LETNESS | | 121 WASHINGTON AVE S APT 1317 | | | | MINNEAPOLIS MN | 55401-2131 | |
| GEORGE H MASSEY | | 4399 DITNEY TRAIL | | | | PIONEER TN | 37847-2384 | |
| GEORGE H MATCHETT | | 1076 17TH AVE | | | | REDWOOD CITY CA | 94063-4409 | |
| GEORGE H MCCARGISH | | 3900 ROBERTANN DR | | | | KETTERING OH | 45420-1055 | |
| GEORGE H MCQUARTERS | | 19797 SANTA ROSA | | | | DETROIT MI | 48221-1737 | |
| GEORGE H MEESE | | 1416 SUNNY DR | | | | GIRARD OH | 44420-1450 | |
| GEORGE H MOONEY | | 1893 GLEN HAVEN CIR | | | | DECATUR GA | 30035-1714 | |
| GEORGE H MOONEY & | ELIZABETH V MOONEY JT TEN | 1893 GLEN HAVEN CIR | | | | DECATUR GA | 30035-1714 | |
| GEORGE H MURA & | AUDREY C MURA JT TEN | 5 RANCH VILLAGE LANE | | | | ROCHESTER NY | 14624-2824 | |
| GEORGE H NEILL | CUST JACK N | LAW UGMA TX | 213 COLMAR RD | | | SEASIDE CA | 93955-6435 | |
| GEORGE H NENNSTIEL & | MAXINE S NENNSTIEL JT TEN | 5857 ARROWROOT TRAIL | | | | GAYLORD MI | 49735-8980 | |
| GEORGE H PAPASTRAT | | 10 SPRUCE ST | | | | SIDNEY NY | 13838-1627 | |
| GEORGE H PECK SR & | PHYLLIS R PECK TR | UA 12/20/1989 | PECK FAMILY LOVING TRUST | 2621 WOODCLIFF TRAIL | | HARTLAND MI | 48353-2537 | |
| GEORGE H PENTER | TR GEORGE H PENTER FAMILY TRUS | UA 09/30/97 | 7013 URANUS PARKWAY | | | SACRAMENTO CA | 95823-2157 | |
| GEORGE H PETERS | | 4252 HESTER TOWN RD NE | | | | MADISON GA | 30650-2531 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GEORGE H PETRENA JR | | 29412 81ST RD | | | | BRANFORD FL | 32008-2544 | |
| GEORGE H PFEIFER | | 14004 METHODIST CHURCH RD | | | | DOVER FL | 33527-4631 | |
| GEORGE H PHILLIPS & | BONNIE G PHILLIPS JT TEN | 4473 G P EASTERLY RD | | | | WEST FARMINGTON OH | 44491-9738 | |
| GEORGE H QUINN | | R R NO 2 | | | | THAMESFORD ON  N0M 2M0 | | CANADA |
| GEORGE H QUINN | | R ROUTE 2 | | | | THAMESFORD ON  N0M 2M0 | | CANADA |
| GEORGE H R ODONNELL | TR UA 06/10/03 THE | ODONNELL FAMILY TRUST 2003 | 21079 TWINING AVENUE | | | RIVERSIDE CA | 92518 | |
| GEORGE H REDD | CUST MISS MARY KATE DODGE UGM | 2912 N PROSPECT AVE | | | | MILWAUKEE WI | 53211-3344 | |
| GEORGE H REEVES JR | | 145 WOODCOCK CT | | | | DAYTONA BEACH FL | 32119-8718 | |
| GEORGE H REGAN & | DOROTHY L REGAN | TR UA 09/02/93 THE GEORGE | H REGAN & DOROTHY L REGAN | INTERVIVOS REV TR | 5770 STIRLING RD | HOLLYWOOD FL | 33021 | |
| GEORGE H REID | | 1249 WEST 26TH STREET | | | | INDIANAPOLIS IN | 46208-5352 | |
| GEORGE H RESEIGH | | 4290 OLD CARRIAGE ROAD | | | | FLINT MI | 48507-5618 | |
| GEORGE H REUTER | | 30 WILSON ST | | | | GLEN ROCK NJ | 07452-2108 | |
| GEORGE H RICE JR | | 6112 E OSR | | | | BRYAN TX | 77808-5893 | |
| GEORGE H RICHARDSON | | 4079 PULLASKI HY | | | | CULLOOKA TN | 38451 | |
| GEORGE H ROTHLESBERG | | 120 COTTAGE ST | | | | MERRILL WI | 54452-2232 | |
| GEORGE H SCHAEFF | | 229 RIDGECREST DR | | | | WEST CARROLLTON OH | 45449-2237 | |
| GEORGE H SCHAEFF & | BETTY A SCHAEFF JT TEN | 229 RIDGECREST DR | | | | WEST CARROLLTON OH | 45449-2237 | |
| GEORGE H SCHMALSTIG | | 10337 W PAMONDEHO CIR | | | | CRYSTAL RIVER FL | 34428-6479 | |
| GEORGE H SEIBOLD | | 1313 MAPLE AVENUE | | | | HADDON HEGHTS NJ | 08035-1821 | |
| GEORGE H SHIVELY & | DELORES S SHIVELY JT TEN | 314 TER DR | | | | FAYETTEVILLE PA | 17222-1166 | |
| GEORGE H SHOOK JR | | 2580 LORIS DR | | | | W CARROLLTON OH | 45449-3223 | |
| GEORGE H SMITH | | 4565 N W 3RD DRIVE | | | | DELRAY BEACH FL | 33445-2780 | |
| GEORGE H SPENCER & | SUSAN L SPENCER TR | UA 08/24/1991 | SPENCER FAMILY REVOCABLE | 3711 EL RICON WAY | | SACRAMENTO CA | 95864-2918 | |
| GEORGE H STANTURF | | 2024 BUNKER AVE | | | | KANSIS CITY KS | 66102-5613 | |
| GEORGE H STEELE | | 8410 CHARLES VALLEY CT APT E | | | | BALTIMORE MD | 21204 | |
| GEORGE H TIMOFIUK | | 26682 SIMONE | | | | DEARBORN HTS MI | 48127-3338 | |
| GEORGE H TIMPF JR | | 9800 CEDAR ISLAND RD | | | | WHITE LAKE MI | 48386-3801 | |
| GEORGE H TOZER & | DOROTHY M TOZER JT TEN | 3136 HIDDEN TRAIL | | | | WHIERFORD MI | 48328-2554 | |
| GEORGE H TRIPP | | 1720 MORRIS RD | | | | LAPEER MI | 48446-9420 | |
| GEORGE H TULK JR | | 39133 SUGAR RIDGE RD | | | | NORTH RIDGEVILLE OH | 44039-3519 | |
| GEORGE H TURNER 3RD | | 613 PERFECT MOMENT DR | | | | DURHAM NC | 27713 | |
| GEORGE H VIERA | | 28 RIDGE RD | | | | NEW FAIRFIELD CT | 06812-3543 | |
| GEORGE H VOLZ & | MARTHA R VOLZ JT TEN | 1231 SCOTT PL | | | | WARMINSTER PA | 18974 | |
| GEORGE H WACHTEL II | | 1807 VIA CARRETA | | | | SAN LORENZO CA | 94580-2621 | |
| GEORGE H WAHN | | 450 WESTERN AVE | | | | BOSTON MA | 02135-1016 | |
| GEORGE H WATSON | | 8292 SUPERIOR | | | | CENTER LINE MI | 48015-1346 | |
| GEORGE H WEHRHEIM | | 5150 RAINEY AVE S | | | | ORANGE PARK FL | 32065-7218 | |
| GEORGE H WEILER JR | | 151 WEST END AVE | | | | RIDGEWOOD NJ | 07450-4117 | |
| GEORGE H WEISS | | 4097 ROCHDALE DRIVE | | | | FLINT MI | 48504-1131 | |
| GEORGE H WEISS & | MARGARET M WEISS JT TEN | 4097 ROCHDALE DR | | | | FLINT MI | 48504-1131 | |
| GEORGE H WHITCOMB | BOX 646 | 191 HORSE POND ROAD | | | | SUDBURY MA | 01776-0646 | |
| GEORGE H WHITE JR | | 9229 RUST ROAD | | | | SAN ANGELO TX | 76905-8849 | |
| GEORGE H WILDI | | 5009 AUTUMN LANE S W | | | | SEATTLE WA | 98136-1023 | |
| GEORGE H WILLIAMS | | 40 WILEY ST | | | | ST CATHARINES ON  L2R 4E9 | | CANADA |
| GEORGE H WILLIAMS III & | JEAN F WILLIAMS JT TEN | 3938 NW 62ND LN | | | | GAINESVILLE FL | 32653-0700 | |
| GEORGE H WILLIAMSON JR | | 38 FINDAIL DR | | | | NEWARK DE | 19711-2973 | |
| GEORGE H WINCHESTER | | 4579 TEALTOWN RD | | | | BATAVIA OH | 45103-1023 | |
| GEORGE H WISE | | BOX 166 | | | | ASTORIA IL | 61501-0166 | |
| GEORGE H WITZEL | | 35 CEDARBROOK CIRCLE | | | | PENFIELD NY | 14526 | |
| GEORGE H WOOD | | 4830 40TH ST APT 5J | | | | SUNNYSIDE NY | 11104 | |
| GEORGE H WOOD | | 12803 CIMARRON | | | | BIRCH RUN MI | 48415-9315 | |
| GEORGE HABERSETZER | | 1140 NEUESE RIDGE DRIVE | | | | CLAYTON NC | 27527 | |
| GEORGE HABERSETZER | | 7160 TWIN BRANCH RD NE | | | | ATLANTA GA | 30328-1744 | |
| GEORGE HACKEN & | TANA HACKEN JT TEN | 7 WHEELER ROAD | | | | WAYNE NJ | 07470-8209 | |
| GEORGE HADJIAN | | 17720 OLYMPIA | | | | DETROIT MI | 48240-2168 | |
| GEORGE HADJIAN | | 6420 VICTORIA SHORE DR | | | | LAINGSBURG MI | 48848-9448 | |
| GEORGE HAGAN | | 8020 FM 973 SOUTH | | | | AUSTIN TX | 78719-9736 | |
| GEORGE HANNAUER 3RD | CUST JOHN GEOFFREY HANNAUER | U/THE N J UNIFORM GIFTS TC | MINORS ACT | 129 KEYSTONE AVE | | MORRISVILLE PA | 19067-2320 | |
| GEORGE HARDEE & | GLORIA M HARDEE JT TEN | 5255 CANDY ROOT CT | | | | COLUMBIA MD | 21045-2311 | |
| GEORGE HARDGROVE | | 108 OAK CREST DR | | | | NESHANIC STA NJ | 08853-4009 | |
| GEORGE HASIOTIS | | 65 E INDIA ROW | 32-A-B | | | BOSTON MA | 02110-3308 | |
| GEORGE HAYWOOD | | 8915 MAPLEWOOD AVE | | | | CLARKSTON MI | 48348-3433 | |
| GEORGE HEBLING III | | 506 JUNIPER PLACE DR | | | | FOLEY AL | 36535 | |
| GEORGE HECHLER & | MELVA HECHLER JT TEN | 1402 KENSINGTON CT | | | | WARRENSBURG MO | 64093-2582 | |
| GEORGE HEINLEIN | | 245 SYLVIA ST | | | | ROCHESTER NY | 14623-1345 | |
| GEORGE HELLEIS | | 2305 MELLOWOOD DRIVE | | | | STERLING HTS MI | 48310-2344 | |
| GEORGE HENRY GALE HALL & | JO NELL M HALL JT TEN | 5040 ORTEGA FOREST DR | | | | JACKSONVILLE FL | 32210-8114 | |
| GEORGE HENRY MOORE | | 12000 LAKEFIELD RD | | | | SAINT CHARLES MI | 48655-8564 | |
| GEORGE HENRY SARETSKY & | ANN SARETSKY JT TEN | 521 CROMWELL WAY | | | | LEXINGTON KY | 40503-4209 | |
| GEORGE HERNANDEZ | | 1749 BERNANDINO | | | | CORPUS CHRISTI TX | 78416-1803 | |
| GEORGE HOBBINS | | 1800 WHITE COLUMNS DR | | | | ROLLA MO | 65401-2044 | |
| GEORGE HOLLENDERSKY JR | | 2 TILLER LN | | | | BERLIN MD | 21811-1828 | |
| GEORGE HOLLIS | | 4016 W RUE DE LA MOUR AVE | | | | PHOENIX AZ | 85029-1051 | |
| GEORGE HOMER MATHIS | | 243 E AMHERST ST L21 | | | | BUFFALO NY | 14214-1844 | |
| GEORGE HOPKINS | | 2007 ESTATE VIEW WAY | | | | SAN JOSE CA | 95148 | |
| GEORGE HORVATH | | 643 WOODCREST DR | | | | PITTSBURGH PA | 15205-1526 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGE HOURANEY | | 7134 SAN SEBASTIAN DR | | | | BOCA RATON FL | 33433 | |
| GEORGE HOWARAH & | MARY HOWARAH JT TEN | 22729 HARPER LAKE | | | | ST CLAIR SHORES MI | 48080-1415 | |
| GEORGE HOWARD | | 1498 LOUIS AVE | | | | FLINT MI | 48505-1080 | |
| GEORGE HOY & | BARBARA HOY JT TEN | 1241 N 640 EAST RD | | | | ONARGA IL | 60955-7629 | |
| GEORGE HRIT & | DOROTHY H HRIT | TR HRIT LIV TRUST | UA 11/11/99 | 739 ANDREW DRIVE | | FRANKENMUTH MI | 48734 | |
| GEORGE HULSTRAND JR | | BOX 549 | | | | WILLMAR MN | 56201 | |
| GEORGE HUNTER ROBERTS & | LINDA CARMODY-ROBERTS JT TEN | BOX 409 | | | | WACCABUC NY | 10597-0409 | |
| GEORGE HUTTER & | AUDREY HUTTER JT TEN | 110 E MANGROVE BAY WAY APT 121 | | | | JUPITER FL | 33477 | |
| GEORGE I CANNON & | KENT H CANNON | TR GEORGE I CANNON REVOCABLE T | UA 09/06/97 | 2300 ONEIDA ST | | SALT LAKE CITY UT | 84109-1527 | |
| GEORGE I GRAY & | VALERIE E GRAY | TR | | GEORGE I & VALERIE E GRAY | JOINT REV TRUST UA 08/27 | 14500 FARMBROO | PLYMOUTH MI | 48170-2720 | |
| GEORGE I JABLOKOV | CUST | ALEXANDER G JABLOKOV UGMA PA | PO BOX 176 | | | SKIPPACK PA | 19474 | |
| GEORGE I JABLOKOV | CUST ANASTASIA M JABLOKOV UGMA | PO BOX 176 | | | | SKIPPACK PA | 19474 | |
| GEORGE I JABLOKOV | CUST NICKOLAI G JABLOKOV UGMA | PO BOX 176 | | | | SKIPPACK PA | 19474 | |
| GEORGE I JABLOKOV | CUST VALERIE SHILENOK UGMA PA | 313 WALKER AVE | | | | PENNDEL PA | 19047-5121 | |
| GEORGE I JABLOKOV | | PO BOX 176 | | | | SKIPPACK PA | 19474 | |
| GEORGE I KLOTZ | | 533 HIGHLAND AVE | | | | WESTVILLE NJ | 08093-1020 | |
| GEORGE I MESTLER | | 8452 WESLY ROAD | | | | HOLCOMB NY | 14469-9212 | |
| GEORGE I SANDERS | | 1494 S CROWN | | | | WESTLAND MI | 48186-4100 | |
| GEORGE I SCRIMGER | | 140 S MAPLE LEAF RD | | | | LAPEER MI | 48446-3512 | |
| GEORGE I SEYBOLD | | 3362 LEVEL ROAD | | | | CHURCHVILLE MD | 21028-1404 | |
| GEORGE I TRIPLETT & | CLARISA R TRIPLETT JT TEN | 1426 S MILLARD | | | | CHICAGO IL | 60623-1548 | |
| GEORGE INGRAM & | ELIZABETH A INGRAM JT TEN | 113 N BRYANT AVE | | | | BENTINORCITY NJ | 08406-2120 | |
| GEORGE ISAO TABATA & | TOSHIKO TABATA | TR TABATA TRUST | UA 10/09/87 | 3940 WESTSIDE AVE | | LOS ANGELES CA | 90008-2630 | |
| GEORGE J ADELMAN | | 4966 TALLMADGE AVE | | | | ROOTSTOWN OH | 44272-9714 | |
| GEORGE J ALEXANDER | | 414 BUCHANAN ST | | | | FT WAYNE IN | 46803-4024 | |
| GEORGE J ALTHEIDE JR | | 7934 KUEBLER RD | | | | EVANSVILLE IN | 47720-7650 | |
| GEORGE J ANDERSEN | | 7973 BOARDWALK WAY | | | | LAS VEGAS NV | 89123-0919 | |
| GEORGE J ANDERSON | | 3550 RANDOLPH RD | | | | CLEVELAND HEIGHTS OH | 44121-1365 | |
| GEORGE J ANDRADE | | 21469 RIZZO AVE | | | | CASTRO VALLEY CA | 94546-6223 | |
| GEORGE J ANDREWS | | 95 TRINNELL BOULEVARD | | | | SCARBOROUGH ON  M1L 1S6 | | CANADA |
| GEORGE J ANDROS | | 2075 SHELDRAKE AVE | | | | OKEMOS MI | 48864-3633 | |
| GEORGE J ANDROS & | JANE E ANDROS JT TEN | 2075 SHELDRAKE AVE | | | | OKEMOS MI | 48864-3633 | |
| GEORGE J ARMBRUSTER & | WINIFRED ARMBRUSTER | TR UA 08/24/82 GEORGE J | ARMBRUSTER TRUST | 4811 NE 26TH AVE | | FT LAUDERDALE FL | 33308-4816 | |
| GEORGE J ARMSTRONG & | LANETTE G ARMSTRONG JT TEN | 66 LUKE ST | | | | SOUTH AMBOY NJ | 08879-2235 | |
| GEORGE J AUER JR | | 13 HADLEY RD | | | | ARMONK NY | 10504-2417 | |
| GEORGE J AVENDT | | 60502 WERDERMAN RD | | | | NEW HAVEN MI | 48048-1636 | |
| GEORGE J BADOWSKI | | 17479 HANS DR | | | | FRASER MI | 48026-4340 | |
| GEORGE J BAILEY | CUST VICTORIA BAILEY UGMA MA | 202 W 14TH 3RD FL | | | | NEW YORK NY | 10011-7244 | |
| GEORGE J BALOG JR | | BOX 354 | | | | NORTH EAST MD | 21901-0354 | |
| GEORGE J BARANSKI | | 10321 PENINSULA DR | | | | STANWOOD MI | 49346-8307 | |
| GEORGE J BARANSKI & | MARY A BARANSKI JT TEN | 10321 PENINSULA DR | | | | STANWOOD MI | 49346-8307 | |
| GEORGE J BARCHET | | 96 REDFIELD DRIVE | | | | ELMIRA NY | 14905-1824 | |
| GEORGE J BARNES | | 425 FISHER ST | | | | MARQUETTE MI | 49855-4521 | |
| GEORGE J BAXTER & | JUDITH M BAXTER TR | UA 12/30/1992 | GEORGE J BAXTER TRUST | 24 WOODCREST CIRCLE | | FAIRPORT NY | 14450-2918 | |
| GEORGE J BECKER | | 7525 27TH AVE | | | | WATKINS IA | 52354-9609 | |
| GEORGE J BEGLINGER | | ACKERSTEINSTR 164 | | | | 8049 ZURICH | | SWITZERL |
| GEORGE J BENSON | | BOX 431 | | | | BUDD LAKE NJ | 07828-0431 | |
| GEORGE J BIELIS III & | LOUISE M BIELIS JT TEN | 14051 RICHFIELD | | | | LIVONIA MI | 48154-4936 | |
| GEORGE J BILLICK & | IVA M BILLICK JT TEN | 3254 CAYWOOD RD | | | | DANDRIDGE TN | 37725 | |
| GEORGE J BLES & | JEANNE L BLES | TR GEORGE J & JEANNE L BLES REV | LIVING TRUST UA 04/01/98 | 8688 ASHBURY DR | | HUDSON FL | 34667-6927 | |
| GEORGE J BOROS JR | | 4166 W 20TH ST | | | | CLEVELAND OH | 44109-3432 | |
| GEORGE J BORRELLI | | 581 PECK ROAD | | | | SPENCERPORT NY | 14559-9549 | |
| GEORGE J BROWN & | REGINA J BROWN TEN ENT | 510 WHITHORN CT | | | | TIMONIUM MD | 21093-3352 | |
| GEORGE J BUNDER | | BOX 235 | | | | WINCHENDON MA | 01475-0235 | |
| GEORGE J BURAZIN | | W10315 KONSTAD LN | | | | CRIVITZ WI | 54114 | |
| GEORGE J CARNEY | | 213 FAWN LN | | | | CORTLAND OH | 44410-2608 | |
| GEORGE J CARR & | SHIRLEY J CARR JT TEN | 10600 S OCEAN DR | APT 909 | | | JENSEN BEACH FL | 34957-2646 | |
| GEORGE J CASELLI & | ANNETTA CASELLI | TR CASELLI FAMILY TRUST | UA 03/13/98 | 5516 SPILMAN AVE | | SACRAMENTO CA | 95819-1822 | |
| GEORGE J COMAN | | 35 ELIZABETH ST | | | | BALDWINSVILLE NY | 13027-2421 | |
| GEORGE J COWAN | | 1119 PLAZA DR | | | | JOLIET IL | 60435-3844 | |
| GEORGE J CROUSE | | 44 OAKMONT COURT | | | | BRIDGEVILLE PA | 15017 | |
| GEORGE J DANCO JR | | 1113 SUN VALLEY WAY | | | | FLORHAM PARK NJ | 07932-3049 | |
| GEORGE J DE SARRO | | 12 RILDAM WAY | BOX 65 | | | BRADFORD RI | 02808 | |
| GEORGE J DELORETO | | 34 POND ST | | | | FRAMINGHAM MA | 01702-6439 | |
| GEORGE J DOBSON & | JANET S DOBSON JT TEN | 5604 COLUMBUS CIRCLE | | | | WILDWOOD FL | 34785-8120 | |
| GEORGE J DUER | | 514 WINDEMERE RD | | | | WILMINGTON NC | 28405-3928 | |
| GEORGE J DURICA JR | | 10044 SOUTH MORRISH RD | | | | SWARTZ CREEK MI | 48473-9127 | |
| GEORGE J ECK JR | CUST MELISSA | S ECK UNDER THE FL UNIF | TRNSFERS TO MINORS ACT | 101 KYLE CT NE | | PALM BAY FL | 32907-1149 | |
| GEORGE J ELWELL | | 3465 MILL CREEK DR | | | | LAKE ORION MI | 48360 | |
| GEORGE J ERINJERI | | 2191 NANDI HILLS | | | | SWARTZ CREEK MI | 48473-7903 | |
| GEORGE J ERINJERI & | VALSA G ERINJERI JT TEN | 2191 NANDI HILLS | | | | SWARTZ CREEK MI | 48473-7903 | |
| GEORGE J EVERTSON | | 11232 SOUTH BAY LN | | | | AUSTIN TX | 78739 | |
| GEORGE J FAIRMAN | | 6464 NORTON RD | | | | TROY MI | 48098-1655 | |
| GEORGE J FALLOT | | 56 BRAHAM AVE | | | | AMITYVILLE NY | 11701-4220 | |
| GEORGE J FEDOR | | 6603 NORTHCLIFF AVE | | | | BROOKLYN OH | 44144-4046 | |
| GEORGE J FERRO | | 62 MARKIE DRIVE E | | | | ROCHESTER NY | 14606-4554 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGE J FORTSON | | 18829 BLOOM | | | | DETROIT MI | 48234-2426 | |
| GEORGE J GARASCIA | | 12937 ADAMS DR | | | | WARREN MI | 48093-1390 | |
| GEORGE J GARY | | 1708 E 223RD PLACE ST | | | | SAUK VILLAGE IL | 60411 | |
| GEORGE J GEIGLE & | EVA GEIGLE JT TEN | 1755 EAST LAKE ROAD 213 | | | | TARPON SPRINGS FL | 34688 | |
| GEORGE J GEISEL | | 843 W TUTTLE RD | | | | IONIA MI | 48846 | |
| GEORGE J GENTITHES | CUST JOHN | GENTITHES II UGMA OH | 556 FAIRWAY DR NE | | | WARREN OH | 44483-5632 | |
| GEORGE J GENTITHES | CUST KATHERINE GENTITHES UGMA | 556 FAIRWAY DR | | | | WARREN OH | 44483-5632 | |
| GEORGE J GENTITHES | CUST PAMELA GENTITHES UGMA OH | 556 FAIRWAY DR | | | | WARREN OH | 44483-5632 | |
| GEORGE J GILBERT JR | | 3054 ENGLISH WOODS | | | | TRAVERSE CITY MI | 49686-9112 | |
| GEORGE J GILMORE | | 5205 LOS SANTOS | | | | LAS VEGAS NV | 89130-2068 | |
| GEORGE J GOODMAN & | MARCIA M GOODMAN | TR GOODMAN FAM TRUST | UA 09/02/93 | 1104 WHISPERING PINES | | NORMAN OK | 73072-6913 | |
| GEORGE J GRIFFITH | | 108 N ELM AVE 3 | | | | GAYLORD MI | 49735-1414 | |
| GEORGE J GRONDSKI | | 39 MARSHALL AVENUE | | | | TRENTON NJ | 08619-1735 | |
| GEORGE J HADLEY & | LOIS N HADLEY JT TEN | 24240 FORSYTE ST | | | | MORENO VALLEY CA | 92557-5004 | |
| GEORGE J HAHN | | 4675 ORCHARD MANOR APT 7 | | | | BAY CITY M | 48706-2831 | |
| GEORGE J HALKOVIC & | KRISTIN J HALKOVIC JT TEN | 2755 RAINTREE LAKE CIRCLE | | | | MERRITT ISLAND FL | 32953-2946 | |
| GEORGE J HALL & | BETTY J HALL JT TEN | 1034 BEAVER TRL | | | | LAWRENCEBURG KY | 40342 | |
| GEORGE J HANSON & | ROBERTA H HANSON | TR | GEORGE J HANSON & ROBERTA | HANSON TRUST UA 09/01/92 | 2579 T AVE | WILLIAMSBURG IA | 52361-8635 | |
| GEORGE J HARSCH & | LOIS B HARSCH JT TEN | 12950 WEST GEAUGA TRAIL | | | | CHESTERLAND OH | 44026-2828 | |
| GEORGE J HARTMAN II & | DENISE R HARTMAN JT TEN | 370 1ST AVE | | | | NORTHVILLE MI | 48167-1511 | |
| GEORGE J HEIM | | 4301 BEACH RIDGE RD | | | | N TONAWANDA NY | 14120-9576 | |
| GEORGE J HOHWART | | 87-127 KULALA PLACE | | | | WAIANAE HI | 96792 | |
| GEORGE J HUNTER & | KAREN L HUNTER JT TEN | 8424 EAST SAN BERNARDO DRIVE | | | | SCOTTSDALE AZ | 85258 | |
| GEORGE J JOHNSON | | 1980 HESSEN | | | | COLUMBUS MI | 48063-3216 | |
| GEORGE J KALANQUIN & | PATRICIA M KALANQUIN JT TEN | 445 ANTIETAM BLVD | | | | MAINEVILLE OH | 45039-8244 | |
| GEORGE J KALLIMANI | | 8500 OAK AVENUE | | | | GARY IN | 46403-1429 | |
| GEORGE J KANTAKIS & | CONSTANCE M KANTAKIS JT TEN | 78 HIGH VIEW TERR | | | | HAWTHORNE NJ | 07506-3110 | |
| GEORGE J KAPLER | | 10038 GRAND VIEW COURT | | | | TRAVERSE CITY MI | 49684-5308 | |
| GEORGE J KAPPES | | 28 RAINBOW CREST | | | | HOPEWELL JUNCTION NY | 12533 | |
| GEORGE J KIEFER JR | | 365 SUNNY LANE | | | | FRANKLIN SQUARE NY | 11010-3932 | |
| GEORGE J KOENIG & | MAXINE KOENIG TEN ENT | 1108 ASHTON RD | | | | WYNNEWOOD PA | 19096-2307 | |
| GEORGE J KOPCIAL & | JOAN H KOPCIAL JT TEN | 111 SOUTH SHORE DRIVE | | | | YOUNGSTOWN OH | 44512-5930 | |
| GEORGE J KOPCIAL JR | | 111 SOUTH SHORE DR | | | | YOUNGSTOWN OH | 44512-5930 | |
| GEORGE J KOPROWICZ | | 1972 BROOKFIELD | | | | CANTON MI | 48188-1817 | |
| GEORGE J KOVAC | | 9328 DEER RIDGE DR | | | | ZIONSVILLE IN | 46077-9091 | |
| GEORGE J KUBALA JR | | 683 W LANSING RD | | | | MORRICE MI | 48857-9649 | |
| GEORGE J KUEBEL | | 2664 LAKESIDE DRIVE | | | | ERIE PA | 16511-1252 | |
| GEORGE J LA ROSA & | BARBARA M LA ROSA JT TEN | 356 MELONDY HILL RD | | | | AFTON NY | 13730 | |
| GEORGE J LEE | | G-3414 BARTH ST | | | | FLINT MI | 48504-2439 | |
| GEORGE J LEWIS | | 221 STATE ST | | | | EATON RAPIDS MI | 48827-1544 | |
| GEORGE J LOGAN | | 52 CHESTNUT ST | | | | COOPERSTOWN NY | 13326-1114 | |
| GEORGE J LYMAN JR | | 87FALLS BROOK ROAD | | | | BRISTOL CT | 06010-2661 | |
| GEORGE J LYNCH | | 3100 N CALIFORNIA AVE | | | | CHICAGO IL | 60618 | |
| GEORGE J MADDEN & | ROSEANNE COHEN JT TEN | 2146 GLORIA DR | | | | FAIRPORT NY | 14450-9136 | |
| GEORGE J MAGNUS JR | | 239 ROBANNA SHORES DR | | | | SEAFORD VA | 23696-2426 | |
| GEORGE J MARLO | | PO BOX 5537 | | | | LAUREL MD | 20726 | |
| GEORGE J MC CABE | | 486 QUARRY BROOK DR | | | | SOUTH WINDSOR CT | 06074-3596 | |
| GEORGE J MC CABE & | MAE P MC CABE JT TEN | 471 STAFFORD AVE | | | | FORESTVILLE CT | 06010-4621 | |
| GEORGE J MC KEEL & | JANET A MC KEEL JT TEN | 120 CANTERBURY DR | | | | CROSSVILLE TN | 38558 | |
| GEORGE J MELICHAR | | 3840 ARTMAR DR | | | | YOUNGSTOWN OH | 44515-3301 | |
| GEORGE J MIKO | | 40198 SARA ROSE | | | | CLINTON TOWNSHIP MI | 48038-4054 | |
| GEORGE J MIKULSKI | | 3406 NORTHWAY DR | | | | BALTIMORE MD | 21234-7923 | |
| GEORGE J MINISH & | THERESA A MINISH JT TEN | 18 THACKERAY DR | | | | ROSELAND NJ | 07068-1457 | |
| GEORGE J MORRISON | | 12 LEXINGTON ST POB 2123 | | | | FRAMINGHAM MA | 01703-2123 | |
| GEORGE J MOURATOFF & | MARIA V MOURATOFF JT TEN | 10 ACACIA | | | | BERKELEY CA | 94708-1202 | |
| GEORGE J MUENCH & | MARGUERITE W MUENCH | TR GEORGE J MUENCH REVOCABLE T | UA 01/08/92 | 262 HARBOR COURT BOX 655 | | NORMANDY BEACH NJ | 08739-0655 | |
| GEORGE J MUENCH JR | | 82 PITTSFORD WAY | | | | NEW PROVIDENCE NJ | 07974-2429 | |
| GEORGE J MURRAY | | 178 MIDLAND AVE | | | | KENMORE NY | 14223-2539 | |
| GEORGE J MURRAY & | COLLEEN B MURRAY JT TEN | 178 MIDLAND AVE | | | | KENMORE NY | 14223-2539 | |
| GEORGE J NEECE | | 903 DAISY | | | | SWEET SPRINGS MO | 65351-1508 | |
| GEORGE J NEECE & | LINDA DEE NEECE JT TEN | 903 DAISY | | | | SWEET SPRINGS MO | 65351-1508 | |
| GEORGE J NIEMIEC | | 615 campbell drive | | | | owosso MI | 48867-1611 | |
| GEORGE J NOVAK | | 443 FENWOOD AVE | | | | HAMILTON NJ | 08619-2572 | |
| GEORGE J NOVAK | | 100 HARVARD ST | | | | ROCHESTER NY | 14607-3115 | |
| GEORGE J ODOWD | | 9 NORTHWOOD ROAD | | | | NEWTOWN SQUARE PA | 19073-4322 | |
| GEORGE J OLNEY III | | 201 WEST PINE STREET | | | | ROME NY | 13440-3437 | |
| GEORGE J PADERMOS | | 5400 J R HAWKINS ROAD | | | | KENNEDALE TX | 76060-6424 | |
| GEORGE J PAGOREK & | EVELYNNE G PAGOREK TR | UA 09/22/2000 | PAGOREK FAMILY TRUST | 3535 AVENIDA PANTERA | | CARLSBAD CA | 92009 | |
| GEORGE J PASTIRIK | | 4559 WEST 154TH | | | | CLEVELAND OH | 44135-2757 | |
| GEORGE J PAUL & | FLORENCE K PAUL JT TEN | 82 HAMDEN ROAD | | | | ROCHESTER NY | 14610-1035 | |
| GEORGE J PELICK & | JEANETTE PELICK JT TEN | 115 PARKWOOD DRIVE | | | | CLARKS SUMMIT PA | 18411-2215 | |
| GEORGE J PELKE | | 2610 S CLINTON AV | | | | TRENTON NJ | 08610-5027 | |
| GEORGE J PERONI & | JEAN M PERONI JT TEN | 985 NW 95TH ST | | | | MIAMI FL | 33150-2033 | |
| GEORGE J PETRO & | AGATHA PETRO TEN ENT | RTE 40E | BOX 13 | | | CHALK HILL PA | 15421 | |
| GEORGE J PHILLIPS & | SUSAN M PHILLIPS JT TEN | 2168 SOMERVILLE | | | | ROCHESTER MI | 48307 | |
| GEORGE J POLLI & | MARIANNE W POLLI JT TEN | 4817 CENTRAL AVE 11 | | | | WESTERN SPRINGS IL | 60558 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GEORGE J POSNER | | 212 BUNDY RD | | | | ITHACA NY | 14850-9249 | |
| GEORGE J POWERS | | 2021 LINMAR DR | | | | N E CEDAR RAPIDS IA | 52402 | |
| GEORGE J RAAB | APT 25A | 1 JACOBUS PL | | | | NEW YORK NY | 10463-6818 | |
| GEORGE J REYNOLDS | | 807 68TH STREET W | | | | BRADENTON FL | 34209-3545 | |
| GEORGE J RHEA & | KAREN RHEA JT TEN | 4004 NICOLE EILEEN LN | | | | CHARLOTTE NC | 28216-6751 | |
| GEORGE J ROLLESTON | | RR 2 BOX 1260 | | | | DOVER FOXCROFT ME | 04426-9612 | |
| GEORGE J ROMANOWSKI & | SALLY ROMANOWSKI JT TEN | 2716 FLORIAN | | | | HAMTRAMCK MI | 48212-3428 | |
| GEORGE J RUCK & | JOSEPHINE RUCK TR | UA 04/01/98 | RUCK REVOCABLE TRUST | 15700 W SENTINEL DR | | SUN CITY WEST AZ | 85375-6678 | |
| GEORGE J RUWE | | 5750 SUGARUN LN | | | | CINCINNATI OH | 45243-3645 | |
| GEORGE J SCHIPSKE | | 2285 OLD YORK RD | | | | BORDENTOWN NJ | 08505-4617 | |
| GEORGE J SCHUSTER | | 1240 TALL OAKS LAKE DRIVE | | | | ARNOLD MO | 63010 | |
| GEORGE J SCOTT | | BOX 1574 | | | | NATCHEZ MS | 39121-1574 | |
| GEORGE J SENOPOLE & | BEVERLY SENOPOLE JT TEN | 8215 LAKESIDE DR | | | | ENGLEWOOD FL | 34224-7680 | |
| GEORGE J SHELLY | | 9746 TELEGRAPH RD | | | | MIDDLEPORT NY | 14105-9637 | |
| GEORGE J SILVESTRI & | RAMONA SILVESTRI JT TEN | 19328 SOLANO CT | | | | SONOMA CA | 95476-6342 | |
| GEORGE J SKOTZKE | | 25754 LORETTA | | | | WARREN MI | 48091-5013 | |
| GEORGE J SKOTZKE & | MARY JANE SKOTZKE JT TEN | 25754 LORETTA | | | | WARREN MI | 48091-5013 | |
| GEORGE J SODERMAN | | 1314 QUAL RUN DRIVE | | | | SAVOY IL | 61874-9680 | |
| GEORGE J SPAHICH | | 5995 BEDELL RD | | | | BERLIN CENTER OH | 44401-9713 | |
| GEORGE J SPERRY | | 5824 ROCKINGHAM | | | | DAYTON OH | 45429-6130 | |
| GEORGE J STEIN | | 18 HEMLOCK LANE | | | | MONROE CT | 06468-1033 | |
| GEORGE J STONE | | 42884 BLOOMINGDALE | | | | STERLING HEIGHTS MI | 48314-2843 | |
| GEORGE J STOVICEK | | 2600 KENSINGTON AVENUE | | | | WESTCHESTER IL | 60154-5131 | |
| GEORGE J STRAKA JR | | 178 BOST DR | | | | WEST MIFFLIN PA | 15122-2509 | |
| GEORGE J STUMP & | BEATRICE M STUMP JT TEN | 10774 MELIA DR | | | | SHELBY TOWNSHIP MI | 48315-6697 | |
| GEORGE J SWARTZ | | 1713 MAGDALENE MANOR DR | | | | TAMPA FL | 33613-1936 | |
| GEORGE J SWEENEY | | 6554 DUCKETTS LANE | | | | ELKRIDGE MD | 21075-6151 | |
| GEORGE J SWENSON | | 112 WOODMONT DRIVE | | | | CRANSTON RI | 02920-3343 | |
| GEORGE J TAPPER | | 811 COURT ST | SUITE 236 | | | UTICA NY | 13502 | |
| GEORGE J TATORIS | | 39500 UTICA ROAD | | | | STERLING HGTS MI | 48313-5262 | |
| GEORGE J THOMAS | | 2215 BUSCH RD | | | | BIRCH RUN MI | 48415-9038 | |
| GEORGE J TOMIDY | | 1700 WATERFORD DR | APT 130 | | | VERO BEACH FL | 32966-8062 | |
| GEORGE J TOTTEN & | PEGGY TOTTEN STRUTZ JT TEN | 500 WEST OGEMAW | | | | ROSE CITY MI | 48654-9559 | |
| GEORGE J TRACY & | JACQUELINE TRACY JT TEN | 26 1/2 W GREAT LAKES | | | | RIVER ROUGE MI | 48218-1223 | |
| GEORGE J TSUSHIMA & | SUMIYE TSUSHIMA TR | UA 10/07/1991 | G & S TSUSHIMA FAMILY TRUST | 4253 BOULDER CREEK CIRCLE | | STOCKTON CA | 95219-6534 | |
| GEORGE J VALKO | | 5922 WILLOWS BRIDGE LOOP | | | | ELLENTON FL | 34222 | |
| GEORGE J VIRAG | C/O CHRISTINE J KRILEY | 6288 AIRMONT DR | | | | SPRING HILL FL | 34606 | |
| GEORGE J VISHNER JR | | 75 SUNSET AVENUE | | | | FARMINGDALE NY | 11735 | |
| GEORGE J VOGLER & | MARY E VOGLER JT TEN | 11101 BEL AIR PL | | | | OKLAHOMA CITY OK | 73120-7905 | |
| GEORGE J VOULGARIS | M-52 | 3187 NORTH | | | | OWOSSO MI | 48867 | |
| GEORGE J WALMSLEY III | | 29 SOUTH LONGPOINT LANE | | | | ROSE VALLEY PA | 19063-4947 | |
| GEORGE J WASHINGTON | | PO BOX 702 | | | | BYHALIA MS | 38611 | |
| GEORGE J WATSON | | 45 35 MARIE CIRCLE NW | | | | CLEVELAND TN | 37312-1648 | |
| GEORGE J WEISS | | 256 FRANCONIAN W | | | | FRANKENMUTH MI | 48734 | |
| GEORGE J WESTPHAL & | PATRICIA G WESTPHAL TR | UA 04/10/1992 | WESTPHAL FAMILY TRUST | 16916 HIERBA DRIVE APT 179 | | SAN DIEGO CA | 92128-2678 | |
| GEORGE J WIERS | | 5511 WEST ROAD | | | | WASHINGTON MI | 48094-2664 | |
| GEORGE J ZELLER | | 2710 ELM ST | | | | HIGGINSVILLE MO | 64037-2110 | |
| GEORGE J ZEMAITIS | | 14504 SAN FRANCISCO | | | | POSEN IL | 60469-1136 | |
| GEORGE J ZUKOVS | | 2912 EASTWIND DR | | | | FERNANDINA BEACH FL | 32034 | |
| GEORGE J ZULAS | | 628 S ROSELLE RD | | | | ROSELLE IL | 60172-2928 | |
| GEORGE JACOBSEN & | MARY JACOBSEN JT TEN | 2017 SUNSET RIDGE DR | | | | CROSSVILLE TN | 38571-0489 | |
| GEORGE JAMES MORGAN JR | | 17 WOODCOCK LANE | | | | ETNA NH | 03750-4403 | |
| GEORGE JAMES NOVAK | | PO BOX 42458 | | | | LAS VEGAS NV | 89116-0458 | |
| GEORGE JAROS | UNIT J | 6545 W ADDISON | | | | CHICAGO IL | 60634-3847 | |
| GEORGE JEFFRIES | | 40 BROOKDALE CIRCLE | | | | NEW ROCHELLE NY | 10801-2041 | |
| GEORGE JENETOPULOS | | 7300 SW 105 TERR | | | | MIAMI FL | 33156-3841 | |
| GEORGE JIMENEZ | | 2214 TIMBERWOOD CT | | | | DAVISON MI | 48423-9532 | |
| GEORGE JOHN DOBROVICH & | RUTH M DOBROVICH TR | UA 07/29/1992 | DOBROVICH REVOCABLE LIVING | 161 W LAKE TROUT DRIVE | | AVON PARK FL | 33825-8359 | |
| GEORGE JOHN POPOVICE | | BOX 205 | | | | PIKE NY | 14130-0205 | |
| GEORGE JOHNSON | | 715 EAST CHOUINARD LANE | | | | WINAMAC IN | 46996-8710 | |
| GEORGE JOSEPH | CUST DEEPU | GEORGE JOSEPH UNDER MO | TRANSFERS TO MINORS LAW | BOX 191015 | | SAINT LOUIS MO | 63119-7015 | |
| GEORGE JOSEPH | CUST SARAH | VICTORIA JOSEPH U/THE CALIF | U-G-M-A | ATTN SARAH VICTORIA KR | 878 VALLEY RD | NEW CANAAN CT | 06840-2813 | |
| GEORGE JOSEPH MURPHY JR | | 237 EAST RIDGE ROAD | | | | SPRING CITY TN | 37381 | |
| GEORGE JUNKIN II | | PO BOX 631 | | | | BETHANY BEACH DE | 19930-0631 | |
| GEORGE K EBERWINE JR | | BOX 6041 | | | | PORTSMOUTH VA | 23703-0041 | |
| GEORGE K EBERWINE JR & | BETTY-JO EARLY EBERWINE JT TEN | 3801 STONEBRIDGE LN | | | | CHESAPEAKE VA | 23321-3708 | |
| GEORGE K EMREY | | 135 COUNCIL CIRCLE | | | | NEWARK DE | 19702-4167 | |
| GEORGE K FEJEDELEM | | 2130 W NORTH BARD | | | | GLADWIN MI | 48624 | |
| GEORGE K GATES | | 3473 N COUNTY RD 1100 W | | | | NORMAN IN | 47264-9750 | |
| GEORGE K GUINDON | | 956 AZALEA | | | | LAFAYETTE LA | 70506-4347 | |
| GEORGE K HAYWORTH | | 818 WOODLAWN AVE | | | | CINTI OH | 45205-1804 | |
| GEORGE K HENRY | | 3813 TIMBERWOOD DRIVE | | | | NACOGDOCHES TX | 75965-6553 | |
| GEORGE K HILL | | 3971 EDWIN | | | | HAMTRAMCK MI | 48212-3376 | |
| GEORGE K JULIAS & | JAMES F JULIAS JT TEN | 2480 UPPER MT RD | | | | SANBORN NY | 14132 | |
| GEORGE K JULIAS & | MICHAEL G JULIAS JT TEN | 2480 UPPER MOUNTAIN RD | | | | SANBORN NY | 14132-9389 | |
| GEORGE K KAMBOURIS & | JOAN T KAMBOURIS JT TEN | 43 ADAMS ST | | | | FLORAL PARK NY | 11001-2809 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GEORGE K KILLEN | | 339 94TH ST | | | | BROOKLYN NY | 11209-6949 | |
| GEORGE K MINTON | | 1335 E PARK RD | | | | GRAND ISLAND NY | 14072-2314 | |
| GEORGE K MISTER SR | | 11048-116TH ST N | | | | LARGO FL | 33778-3730 | |
| GEORGE K MISTER SR & | MARGARET A MISTER JT TEN | 11048-116TH ST N | | | | LARGO FL | 33778-3730 | |
| GEORGE K RADIN | | 1318 EAST 2350 RD | | | | EUDORA KS | 66025-9278 | |
| GEORGE K SCHUBERT | | 100 WEST AVE UNIT 809 W | | | | JENKINTOWN PA | 19046 | |
| GEORGE K TANNUS | | 12730 COLUMBIA | | | | REDFORD MI | 48239-2715 | |
| GEORGE KACHMAR | | 59 PARK AVENUE | | | | BAYVILLE NJ | 08721-1741 | |
| GEORGE KALINSKI | | 13248 MINDANAO WAY | | | | MARINA DEL REY CA | 90292-6310 | |
| GEORGE KALUSTIAN | | 14418 GARY LANE | | | | LIVONIA MI | 48154-5332 | |
| GEORGE KAMITS | | 614 S E 18TH STREET | | | | CAPE CORAL FL | 33990-2340 | |
| GEORGE KANTER | CUST | ANDREW KANTER A MINOR | U/P L 55 CHAPTER 139 OF THE | LAWS OF N J | 10 SHASTA RD | WAYNE NJ | 07470-6114 | |
| GEORGE KAPL | | 243 MANDARIN RD | | | | BRICK NJ | 08723-6652 | |
| GEORGE KARR III | | 5935 HIGHFIELD | | | | ST LOUIS MO | 63109-3373 | |
| GEORGE KEENAN | | 1350 SILVER LAKES BLVD | | | | NAPLES FL | 34114 | |
| GEORGE KEENAN & | FLORENCE D KEENAN JT TEN | 1350 SILVER LAKES BLVD | | | | NAPLES FL | 34114 | |
| GEORGE KEITH RUCKER | | 9802 COMPASS POINT WAY | | | | TAMPA FL | 33615-4218 | |
| GEORGE KEKHOUA | | 35776 KOENIG | | | | NEW BALT MI | 48047-2421 | |
| GEORGE KELBERT | | 9134 JUNE LANE | | | | ST AUGUSTINE FL | 32080 | |
| GEORGE KELLER BUMGARDNER | | 440 HAMPTON CREEK CT | | | | COLUMBIA SC | 29209 | |
| GEORGE KELLY MC GILL | | BOX 30249 | | | | CINCINNATI OH | 45230-0249 | |
| GEORGE KEMP FRISCHKORN | | 185 HIGHLAND LANE | | | | LOTTSBURG VA | 22511-2115 | |
| GEORGE KEPCHER SR & | VIOLA KEPCHER JT TEN | 11 OLINDA AVE | | | | HASTINGS-ON-HUDSON NY | 10706-2311 | |
| GEORGE KEVIL & | ALICE B KEVIL JT TEN | 95 COBBLERS SQUARE | | | | SPARTA NJ | 07871 | |
| GEORGE KILAJY | | 209 PARK AVE | | | | LYNDHURST NJ | 07071-1713 | |
| GEORGE KING JR | | 19417 EUREKA ST | | | | DETROIT MI | 48234-4208 | |
| GEORGE KINSEY | | 6031 ELM LANE | | | | MATTESON IL | 60443-1319 | |
| GEORGE KIRCOS | | 6 552 PITT ST W | | | | WINDSOR ON N9A 5M2 | | CANADA |
| GEORGE KIRKPATRICK HESS | | 24250 W 83RD ST | | | | LENEXA KS | 66227-3223 | |
| GEORGE KOLLIS | | 1109 ESTATES BLVD | | | | HAMILTON NJ | 08690-2204 | |
| GEORGE KOLUPSKI | | 38 LUDDINGTON LANE | | | | ROCHESTER NY | 14612-3330 | |
| GEORGE KONIECY | | 1548 BEVERLY DRIVE | | | | CLEARWATER FL | 33764 | |
| GEORGE KONIECY & | MARYANN KONIECY JT TEN | 1548 BEVERLY DRIVE | | | | CLEARWATER FL | 33764 | |
| GEORGE KONSTANTINOW | | 2716 PATRICIA LANE | | | | WINSTON SALEM NC | 27103-3430 | |
| GEORGE KONTOS | | 635 MELWOOD DR NE | | | | WARREN OH | 44483-4437 | |
| GEORGE KOUPIARIS | | 2819 CITADEL N E | | | | WARREN OH | 44483-4303 | |
| GEORGE KOURGELIS | | 36 RIVERVIEW TERR | | | | MAHWAH NJ | 07430 | |
| GEORGE KOZAR | | 1114 VINEWOOD | | | | WILLOW SPGS IL | 60480-1358 | |
| GEORGE KRAHL | | 6037 E BILLINGS ST | | | | MESA AZ | 85205 | |
| GEORGE KRANZLER & | TRUDE KRANZLER TEN ENT | 6701 PARK HEIGHTS AVE | | | | BALT MD | 21215-2433 | |
| GEORGE KRILL & | AGNES T KRILL | TR KRILL FAMILY TRUST 11/09/89 | 2650 E BARKLEY DR | APT B | | WEST PALM BEACH FL | 33415-8138 | |
| GEORGE KRIVDA | | 5525 HWY 95 | | | | NEW MEADOWS ID | 83654-5057 | |
| GEORGE KSENYAK | | 7690 KINSMAN RD | | | | NOVELTY OH | 44072-9518 | |
| GEORGE KURTA | | 27 FOURTH STREET | | | | PORT READING NJ | 07064-1416 | |
| GEORGE L ALLISON JR | | 184 STONEBROOKE OVAL | | | | CHAGRIN FALLS OH | 44022-2172 | |
| GEORGE L ANTHONY | | 11985 W TECUMSEH BEND RD | | | | BROOKSTON IN | 47923-7018 | |
| GEORGE L AUGUSTYNIAK | | 2840 KAISER RD | | | | PINCONNING MI | 48650-7456 | |
| GEORGE L BABIERACKI & | ANNA BABIERACKI JT TEN | 1244 LAWNVIEW CT | | | | FLINT MI | 48507-4710 | |
| GEORGE L BAER | | 8273 NICHOLS RD | | | | FLUSHING MI | 48433-9223 | |
| GEORGE L BAER & | DORIS BAER JT TEN | 8273 NICHOLS RD | | | | FLUSHING MI | 48433-9223 | |
| GEORGE L BAKER | | 516 50TH AVENUE TER W | | | | BRADENTON FL | 34207-6208 | |
| GEORGE L BAKER | | 1113 HAMPSTEAD | | | | ESSEXVILLE MI | 48732-1907 | |
| GEORGE L BAKER JR | CUST MORGAN T BAKER UTMA FL | 2608 PEMBROKE DRIVE | | | | PANAMA CITY FL | 32405-4371 | |
| GEORGE L BARNES | | 2027 HOWLAND WILSON RD | | | | CORTLAND OH | 44410-9485 | |
| GEORGE L BEAGLEY | | 2557 CHILI AVE | | | | ROCHESTER NY | 14624-3323 | |
| GEORGE L BEARD | | PO BOX 706 | | | | MIDDLETOWN OH | 45044 | |
| GEORGE L BECKMAN | | 10121 UPPER 205TH ST | | | | WEST LAKEVILLE MN | 55044 | |
| GEORGE L BEEMSTERBOER & | MARTHA BEEMSTERBOER JT TEN | 1219 NORTON AVE | | | | DAYTON OH | 45420-3333 | |
| GEORGE L BOBO | | 607 RACOVE DR | | | | TUPELO MS | 38801-3301 | |
| GEORGE L BOBO & | PATRICIA M BOBO JT TEN | 607 RACOVE DR | | | | TUPELO MS | 38801-3301 | |
| GEORGE L BOND | TR | GEORGE L BOND INTERVIVOS | REVOCABLE TRUST US 09/25/97 | 4601 FIFTH AVE APT 429 | | PITTSBURGH PA | 15213-3654 | |
| GEORGE L BRAXTON | | 16614 MONTE VISTA | | | | DETROIT MI | 48221-2862 | |
| GEORGE L BREECHER | | 508 S BIRNEY ST | | | | BAY CITY M | 48708-7581 | |
| GEORGE L BUTLER | | 205 BOX ST | | | | BUFFALO NY | 14211-1417 | |
| GEORGE L CAMPANELLA | | 620 BETH DRIVE | | | | GREAT FALLS MT | 59405-3710 | |
| GEORGE L CANNON JR | | 5629 REMINGTON WAY | | | | LANSING MI | 48917-3991 | |
| GEORGE L CARQUE & | MARY L CARQUE | TR UA 08/07/92 THE GEORGE | L CARQUE & MARY L CARQUE R | TR RT 1 BOX 47 | | GREEN CASTLE MO | 63544-9721 | |
| GEORGE L CASLER | | 107 CHRISTOPHER CIR | | | | ITHACA NY | 14850-1701 | |
| GEORGE L CASTEEL JR | | 6070 FIELDWOOD LN | | | | LOGANVILLE GA | 30052-4665 | |
| GEORGE L COBB | | 1118 3RD STREET | | | | SANDUSKY OH | 44870 | |
| GEORGE L COIL | | 885 PICCADILLY | | | | HIGHLAND PARK IL | 60035-3723 | |
| GEORGE L COLE | | 820 N NURSEY R 2 | | | | LAWTON MI | 49065-8705 | |
| GEORGE L COTTONGIM | | 6043 ARLENE WAY | | | | BRADENTON FL | 34207-4520 | |
| GEORGE L CROWTHER & | JUANITA CROWTHER TEN ENT | 224 OAKLAND PL | | | | NORTH WALES PA | 19454-2462 | |
| GEORGE L DEFENTHALER | CUST GEORGE L DEFENTHALER UGM | 9563 ARCOLA | | | | LIVONIA MI | 48150-3201 | |
| GEORGE L DELK | | BOX 194 | | | | STANTON TN | 38069-0194 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GEORGE L DI CIRO | | 1002 MEADOW VIEW | | | | OLNEY IL | 62450-2460 | |
| GEORGE L DIAS | | 27916 PUEBLO SERENA | | | | HAYWARD CA | 94545-4516 | |
| GEORGE L DICKERSON | | 39910 WILLIS RD | | | | BELLEVILLE MI | 48111-8710 | |
| GEORGE L FLEMING JR | | 1032 E CORAL GABLES DRIVE | | | | PHOENIX AZ | 85022-3726 | |
| GEORGE L FRANZEN | | 741 E EL CAMINO 229 | | | | SUNNYVALE CA | 94086 | |
| GEORGE L FREDERICK | | 7486 SALINAS TRAIL | | | | YOUNGSTOWN OH | 44512-5512 | |
| GEORGE L GAWINEK | | 1535 E HAMLIN RD | | | | ROCHESTER MI | 48307-3623 | |
| GEORGE L GEE III | | 5120 MOUNTAIN CREST DRIVE | | | | KNOXVILLE TN | 37918-4519 | |
| GEORGE L GRAVES | | 144 W HOPKINS AVE | | | | PONTIAC MI | 48340-1820 | |
| GEORGE L GREENLEE | | RR 2 BOX 685 | | | | ELWOOD IN | 46036-9641 | |
| GEORGE L GROVER | | 25121 JEFFERSON COURT | | | | SOUTH LYON MI | 48178-1171 | |
| GEORGE L HARPER | | 1918 CUNNINGHAM ROAD | | | | INDIANAPOLIS IN | 46224-5341 | |
| GEORGE L HARPER & | DORENA A HARPER JT TEN | 1918 CUNNINGHAM ROAD | | | | INDIANAPOLIS IN | 46224-5341 | |
| GEORGE L HARPER JR | | 1045 SPADE DR | | | | ROCHESTER IN | 46975-7124 | |
| GEORGE L HIDALGO | | PO BOX 76 | | | | MARION IN | 46952-0076 | |
| GEORGE L HOCK & | BARBARA J HOCK TEN COM | 10897 FOSTER RD | | | | SAN ANTONIO TX | 78223-4424 | |
| GEORGE L HOLLENBAUGH | | 17 FORREST AVE | | | | RUNNEMEDE NJ | 08078-1821 | |
| GEORGE L HUNDLEY | | 244 LYNN COURT | | | | MARTINSVILLE VA | 24112-8219 | |
| GEORGE L JOHNSON | | 4400 LANNEY LANE | | | | METAMORA MI | 48455-8712 | |
| GEORGE L JOLLY | | 6241 GRAND BLANC RD | | | | SWARTZ CREEK MI | 48473-9443 | |
| GEORGE L JONES | | 3222 MESMER AVE | | | | DAYTON OH | 45410-3453 | |
| GEORGE L JORGENSEN & | LEATHA V JORGENSEN JT TEN | 21560 CINDY | | | | SPRINGDALE AR | 72764-9055 | |
| GEORGE L KARAGIAS | | 23 BRUNS RD | | | | WEST ALLENHURST NJ | 07711-1437 | |
| GEORGE L KASHELLA | | 12041 LARSON LANE | | | | PARRISH FL | 34219 | |
| GEORGE L KATZ | | BOX 555906 | | | | LOS ANGELES CA | 90055-0906 | |
| GEORGE L KELLEY & | JO ANN KELLEY JT TEN | 159 CEMETERY ROAD | | | | WAYNESBURG PA | 15370-2775 | |
| GEORGE L KIRK | | BOX 59 | | | | NORTH BAY NY | 13123-0059 | |
| GEORGE L KRANZ & | NADINE E KRANZ JT TEN | 43-01 DITMARS BLVD | | | | ASTORIA NY | 11105 | |
| GEORGE L LABER & | L KATHLEEN LABER JT TEN | 14611 LABER'S LANE SW | | | | CUMBERLAND MD | 21502-6505 | |
| GEORGE L LAFFERTY JR | | 150 FREEDOM BLVD | | | | W BRANDYWINE PA | 19320 | |
| GEORGE L LAFRAMBOISE | | 5318 AVEBURY WAY | | | | GLADWIN MI | 48624-8214 | |
| GEORGE L LEBEAU III | | 14035 WOODS OPOSSUM RUN RD | | | | MT STERLING OH | 43143-9175 | |
| GEORGE L LEE | | 708 W GREEN ST | | | | FARMERVILLE LA | 71241-2617 | |
| GEORGE L LEMMING | | 592 FUHRER AVE | | | | LEXINGTON OH | 44904-1506 | |
| GEORGE L LITTLE | | 178 SOUTHWIND COURT | | | | GREENWOOD IN | 46142-9117 | |
| GEORGE L MALLEY | | 19 PROSPECT ST | | | | TERRYVILLE CT | 06786-5407 | |
| GEORGE L MALLEY & | ANN E MALLEY JT TEN | 19 PROSPECT ST | | | | TERRYVILLE CT | 06786-5407 | |
| GEORGE L MALLISON & | JANET ANN MALLISON JT TEN | 11642 SARA ANN DR | | | | DEWITT MI | 48820-7795 | |
| GEORGE L MALLORY | | 40 E SIEBENTHALER AVE | | | | DAYTON OH | 45405-2424 | |
| GEORGE L MARSH & | RUNEZ MARSH JT TEN | 11838 S JUSTINE AVE | | | | CHICAGO IL | 60643-5016 | |
| GEORGE L MCCLAIN | | PO BOX 35 | | | | GLENNIE MIMI | 48737 | |
| GEORGE L OLIVER & | MARJORIE L OLIVER JT TEN | 2196 CHURCHILL AVE | | | | TRENTON MI | 48183-1799 | |
| GEORGE L ORTWEIN & | NORMA J ORTWEIN TR | UA 05/27/1993 | ORTWEIN REVOCABLE TRUST | 5325 BEDFORD COURT | | INDEPENDENCE KY | 41051 | |
| GEORGE L OSTRUM | | 4631 BROUSSEAU RD | | | | OSSINEKE MI | 49766-9753 | |
| GEORGE L PARODI & | MARGARET M PARODI JT TEN | BOX 97 | | | | AUBURN NH | 03032-0097 | |
| GEORGE L PEDIGO | | 7509 S PALMYRA RD | | | | CANFIELD OH | 44406-9796 | |
| GEORGE L PIERSON | | 12278 E HILL RD | | | | GOODRICH MI | 48438-9783 | |
| GEORGE L PIGGOTT | | 2004 REID RD | | | | FLINT MI | 48507-4645 | |
| GEORGE L PLUDE & | MARIAN L PLUDE JT TEN | ATTN EBELING | 3 HOBART CT | | | ROCHELLE PARK NJ | 07662-3610 | |
| GEORGE L POWELL | | 176 FORT SUMTER WAY | | | | ST CHARLES MO | 63303 | |
| GEORGE L PRICE JR | | 1205 MIXON AVE | | | | BAY MINETTE AL | 36507-5112 | |
| GEORGE L PUTNAM | | 4155 SASHABAW | | | | WATERFORD MI | 48329-1951 | |
| GEORGE L RICHARDSON | | 4889 YORK RD | | | | LEICESTER NY | 14481-9711 | |
| GEORGE L RUDLOFF & | RUTH L RUDLOFF JT TEN | 401 BECKER AVE | | | | WILMINGTON DE | 19804-2101 | |
| GEORGE L SANSING | | 23368 LAWSON AVE | | | | WARREN MI | 48089-4475 | |
| GEORGE L SELL | | 5401 LIPP HWY | | | | BLISSFIELD MI | 49228-9523 | |
| GEORGE L SLATER | | BOX 499 | | | | AU GRES MI | 48703-0499 | |
| GEORGE L SPEARS | | 3958 JASPER PK | | | | JAMESTOWN OH | 45335-1316 | |
| GEORGE L SPRAGUE JR & | CHERRILL L SPRAGUE JT TEN | ROUTE 3 | | | | TONGANOXIE KS | 66086-9803 | |
| GEORGE L STAFFAN & | KATHRYN A STAFFAN JT TEN | 115 ORCHARD | | | | CHELSEA MI | 48118-1051 | |
| GEORGE L STEVENS | | 1466 ATKINSON | | | | DETROIT MI | 48206-2005 | |
| GEORGE L TABRAHAM & | LINDA C TABRAHAM JT TEN | 119 OUTWATER DR | | | | LOCKPORT NY | 14094 | |
| GEORGE L TOMASZEWSKI | | 2025 HATCH RD | | | | BAY CITY M | 48708-6977 | |
| GEORGE L TONATHY | | 585 VINEYARD WAY | | | | DOYLESTOWN OH | 44230-1492 | |
| GEORGE L TURNER JR | | 15 FOX HOUND CT | | | | GRAND BLANC MI | 48439-8172 | |
| GEORGE L VANDERWOUDE | | 1303 W WEBB RD | | | | DEWITT MI | 48820-9387 | |
| GEORGE L WADDELL | | 6317 HIGHWAY 20 | | | | LOGANVILLE GA | 30052-4626 | |
| GEORGE L WAGNER | | 408 13TH ST APT 1 | | | | BAY CITY M | 48708 | |
| GEORGE L WEAVER | | 440 S CRANBROOK RD | | | | BLOOMFIELD HILLS MI | 48301-3418 | |
| GEORGE L WEHRMAN & | ANNE D WEHRMAN JT TEN | 3825 LAMOKA LAKE ROAD | | | | BRADFORD NY | 14815-9639 | |
| GEORGE L WHITNEY JR & | PAULA WHITNEY JT TEN | 416 WEXFORD DR | | | | HURON OH | 44839-1463 | |
| GEORGE L WILLIAMS | | 18457 GLASTONBURY ROAD | | | | DETROIT MI | 48219 | |
| GEORGE L WILLIAMS & | GINA L WILLIAMS JT TEN | 12384 DUCHESS ST | | | | DETROIT MI | 48224-1064 | |
| GEORGE L WILLSON | | PO BOX 3987 | | | | WENATCHEE WA | 98807 | |
| GEORGE L ZAHA | | 4900 GREEN HOLLOW | | | | ORION MI | 48359-2062 | |
| GEORGE L ZANNOTH | | ATTN JUNE E ZANNOTH | 3550 WATKINS LK RD | | | WATERFORD MI | 48328-1446 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGE LA TENDRESSE | CUST PHILIP E LA TENDRESSE UGMA | 35796 PIKE RIVER ROAD | | | | CHASSELL MI | 49916 | |
| GEORGE LACEY BILES JR | CUST STEPHEN CHRISTOPHER BILES | UGMA MS | 10747 BUSHIRE | | | DALLAS TX | 75229-5330 | |
| GEORGE LALONDE | | 531-23RD ST | | | | NIAGARA FALLS NY | 14301-2501 | |
| GEORGE LAMPKIN | | 5652 S WINCHESTER | | | | CHICAGO IL | 60636-1123 | |
| GEORGE LANGE | | 3811 MEANDER DR | | | | MINERAL RIDGE OH | 44440-9011 | |
| GEORGE LANGENECKER & | MARC LANGENECKER JT TEN | 20860 REVERE | | | | ST CLR SHORES MI | 48080 | |
| GEORGE LANGFORD | | 11417 TUSCORA AVE | | | | CLEVELAND OH | 44108-3151 | |
| GEORGE LANGHEINRICH EX | EST RUTH TOMASIK | 2422 W MANCHESTER AVE | | | | MILWAUKEE WI | 53221 | |
| GEORGE LATCHNEY | | 25158 INDUSTRIAL HWY | | | | WARREN MI | 48089-1458 | |
| GEORGE LATEN SEARIGHT | | 1206 DOVE HAVEN DR | | | | PFLUGERVILLE TX | 78660-4333 | |
| GEORGE LAWRENCE FINEGAN | | 796 WARE CIRCLE | | | | WEST CHESTER PA | 19382-4603 | |
| GEORGE LAWRENCE FISHER | | 78-37 MAIN ST | | | | FLUSHING NY | 11367-3502 | |
| GEORGE LAY | | 1468 N 400 W | | | | PERU IN | 46970-7575 | |
| GEORGE LEE | | 2319 CORONADO AVE | | | | YOUNGSTOWN OH | 44504-1310 | |
| GEORGE LELAND BURNS | | 1116 EDINBURGH ST | | | | SAN MATEO CA | 94402-2857 | |
| GEORGE LEMONAKIS | | 8927 CUCKOLD POINT RD | | | | SPARROWS PT MD | 21219 | |
| GEORGE LEON SALAME | | 1 PARTRIDGE HILL RD | | | | WESTMINSTER MA | 01473-1440 | |
| GEORGE LES | | 14576 ALLISON DR | | | | CARMEL IN | 46033 | |
| GEORGE LESER & | DOLORES C LESER JT TEN | 608 N DEWEY ST | | | | EAU CLAIRE WI | 54703-3142 | |
| GEORGE LESTER FRY | | 4019 COLTER CT | | | | KOKOMO IN | 46902-4485 | |
| GEORGE LEWIS | | 316 WOODLAND ST | | | | DETROIT MI | 48202-1125 | |
| GEORGE LEWIS & | MURIEL LEWIS JT TEN | 4685 CYRUS WAY | | | | OCEANSIDE CA | 92056-5169 | |
| GEORGE LEWIS COKER | CUST MEREDITH L COKER | UGMA GA | 9485 RIVER LAKE DR | | | ROSWELL GA | 30075-5037 | |
| GEORGE LEWIS COKER | | 9485 RIVER LAKE DR | | | | ROSWELL GA | 30075-5037 | |
| GEORGE LEWIS MELTON | EST VIRGINIA MELTON | 253 HIGHTOWER RD | | | | COVINGTON GA | 30014 | |
| GEORGE LEWIS SOUTH | | 12121 N 575 W | | | | GASTON IN | 47342 | |
| GEORGE LINDSEY | | 5138 E TAMBLU DR | | | | PHOENIX AZ | 85044-2332 | |
| GEORGE LLEWELLYN MAKER | | BOX 358 | | | | LEWISTON MI | 49756-0358 | |
| GEORGE LORENZE | | 18 FOX LANE | | | | SHORT HILLS NJ | 07078 | |
| GEORGE LUEDEKE JR | TR U/A DTD 11/20/ | THE LUEDEKE FAMILY TRUST E | 1501 VALLEDA LN | | | ENCINITAS CA | 92024-2413 | |
| GEORGE LUP YUEN WONG | | 111 MONTAGUE ST | | | | BROOKLYN NY | 11201-3458 | |
| GEORGE LYON | CUST BRUCE | KINGSTON LYON UGMA MI | 4013 WOODMONT LN | | | LOUISVILLE KY | 40245 | |
| GEORGE LYON | CUST GEORGE | CHRISTOPHER LYON UGMA MI | 1317 SMITH | | | ROYAL OAK MI | 48073-3148 | |
| GEORGE LYON | CUST PETER | MITCHELL LYON UGMA MI | 1498 YOSEMITE | | | BIRMINGHAM MI | 48009-6538 | |
| GEORGE M ALBANI | | 6 SUMMER ST | | | | LUBEC ME | 04652-1131 | |
| GEORGE M ATHITAKIS | | 104 N RIVER RD | | | | NAPERVILLE IL | 60540-4023 | |
| GEORGE M BALTZ JR | | BAYVIEW PL | | | | MASSAPEQUA NY | 11758 | |
| GEORGE M BANKO JR | | 17417 LUCILLE CIRCLE N | | | | NEW BOSTON MI | 48164 | |
| GEORGE M BARRETT | | BOX 194 | | | | SPENCER OH | 44275-0194 | |
| GEORGE M BASS JR | | 104 HEMPSTEAD RD | | | | WILLIAMSBURG VA | 23188-1521 | |
| GEORGE M BAURKOT & | PATRICE M BAURKOT JT TEN | 4800 HENRY ST | | | | EASTON PA | 18045-4825 | |
| GEORGE M BECKER | CUST MEGAN M BECKER | UTMA CA | 3738 BARRY AVE | | | LOS ANGELES CA | 90066-3204 | |
| GEORGE M BECKER | CUST MELISSA M BECKER | UTMA CA | 3738 BARRY AVE | | | LOS ANGELES CA | 90066-3204 | |
| GEORGE M BENNETT | | 19503 ST RTE 18 | | | | DEFIANCE OH | 43512-9776 | |
| GEORGE M BEVERIDGE | | 21340 BALL AVENUE | | | | EUCLID OH | 44123-2744 | |
| GEORGE M BISHOP | | 333 CIRCLE DRIVE | | | | DELMONT PA | 15626 | |
| GEORGE M BORMANN JR & | MILDRED M BORMANN JT TEN | BOX 464 | | | | RICHMOND VT | 05477-0464 | |
| GEORGE M BRADLEY | | 2417 PINE TREE DRIVE | | | | EDGEWATER FL | 32141-4901 | |
| GEORGE M BRADSHAW | | 174 OSWEGO ST | PO BOX 254 | | | HANNIBAL CENTER NY | 13074-2154 | |
| GEORGE M BRAYTON | | 311 CALVERT CT | | | | ANTIOCH CA | 94509-6113 | |
| GEORGE M BROOKS | | 1052 HADLEY DR | | | | SHARON PA | 16146-3526 | |
| GEORGE M BRUNER JR | | 18200 PARKSIDE GREENS DR | | | | FORT MYERS FL | 33908-4778 | |
| GEORGE M CARIGLIO | | 2935 NEWTON TOMLINSON RD | | | | NEWTON FALLS OH | 44444-9772 | |
| GEORGE M CASTILLO | | 2203 WABASH RD | | | | LANSING MI | 48910-4849 | |
| GEORGE M CHEMBAKASSERY & | MARIA G CHEMBAKASSERY JT TEN | 1223 40TH AVE | | | | KENOSHA WI | 53144-2901 | |
| GEORGE M CHERRY | | 26300 HUNTINGTON ST | | | | ROSEVILLE MI | 48066-3494 | |
| GEORGE M COLE | | 295 MACLEAY RD | | | | SEQUIM WA | 98382-7474 | |
| GEORGE M COOK & | MARJORIE M COOK JT TEN | ONE HARTFORD RD | | | | ORINDA CA | 94563-1913 | |
| GEORGE M COOPER | | 4188 W FOUR LAKES DR | | | | LINDEN MI | 48451-9452 | |
| GEORGE M CORBIN | | 51470 BEDFORD ST | | | | NEW BALTIMORE MI | 48047-3210 | |
| GEORGE M DANIEL | | 9110 E TURNER CAMP RD | | | | INVERNESS FL | 34453-1148 | |
| GEORGE M DANIELS | | 160 W 96TH ST #6R | | | | NEW YORK NY | 10025-9229 | |
| GEORGE M DICKIE JR | | 153 WARREN AVENUE | | | | HAWTHORNE NY | 10532-2516 | |
| GEORGE M DOERING & | DOROTHY M DOERING JT TEN | 3709 S PLEASANT | | | | INDEPENDENCE MO | 64055-3215 | |
| GEORGE M DYKEMAN | | 801 LAZY LANE | | | | PORT NECHES TX | 77651-3302 | |
| GEORGE M DZURIK & | SANDRA L DZURIK JT TEN | 7440 FIELDS RD | | | | CHARGIN FALLS OH | 44023-1501 | |
| GEORGE M EVANS & | DOROTHY E EVANS TR | UA 11/07/1988 | EVANS TRUST | 14350 DE BELL RD | | LOS ALTOS CA | 94022-2011 | |
| GEORGE M FARAGO | | 852 MIDDLE ST | | | | BRISTOL CT | 06010-7444 | |
| GEORGE M FLOREZ | | 2100 HOLLY | | | | KANSAS CITY MO | 64108-2223 | |
| GEORGE M FOOTE | | 3241 TOTH ROAD | | | | SAGINAW MI | 48601-5767 | |
| GEORGE M FOX | | 5275 WYNTERCREEK COURT | | | | DUNWOODY GA | 30338-3812 | |
| GEORGE M FRANCIS | | PO BOX 2675 | | | | BAKERSFIELD CA | 93303 | |
| GEORGE M FRANK | | 15B MONMOUTH LANE | | | | WHITING NJ | 08759 | |
| GEORGE M GENOW | | 7203 E CURTIS ROAD | | | | FRANKENMUTH MI | 48734-9545 | |
| GEORGE M GIBSON & | ELSIE G GIBSON JT TEN | 113 WEST MADISON | | | | COLORADO SPRINGS CO | 80907-6780 | |
| GEORGE M GONZALEZ | | BOX 517 | | | | VILLALBA PR | 00766-0517 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGE M GOODRICH | CUST CORISSA A GOODRICH | UTMA IL | 8693E LUCEK | | | BRANCH MI | 49402 | |
| GEORGE M GRAVES & | NANCY B GRAVES JT TEN | 321 TERLYN DR | | | | JOHNSTON PA | 15904-3621 | |
| GEORGE M GUERIN | | 2888 SUMMIT CREST CT | | | | SNELLVILLE GA | 30078-6638 | |
| GEORGE M HALL | | 2924 WESTMINSTER AV | | | | DALLAS TX | 75205-1509 | |
| GEORGE M HAMELINE & | ELIZABETH M HAMELINE JT TEN | 1454 N LONG LAKE RD | | | | FENTON MI | 48430 | |
| GEORGE M HANEY & | ANNABELLE H HANEY JT TEN | 1507 CHRISTY LANE | | | | BOULDER CITY NV | 89005-2312 | |
| GEORGE M HANNAH JR | | 7 TIMBER TRCE | | | | BALLSTON SPA NY | 12020-3721 | |
| GEORGE M HARVEY JR | CUST BRIAN Q HARVEY UTMA VA | BOX 972 | | | | RADFORD VA | 24143-0972 | |
| GEORGE M HARVEY JR | CUST GEORGE M HARVEY III UTMA VA | BOX 972 | | | | RADFORD VA | 24143-0972 | |
| GEORGE M HARVEY JR | CUST LANSING A HARVEY UTMA VA | BOX 972 | | | | RADFORD VA | 24143-0972 | |
| GEORGE M HUGHES | | 814 LORRAINE DR | | | | MEDIA PA | 19064-1040 | |
| GEORGE M JENNINGS JR | | BOX 181 | | | | NEWARK TX | 76071-0181 | |
| GEORGE M JIMENEZ | | 3318 DENTON WAY | | | | SAN JOSE CA | 95121-1334 | |
| GEORGE M JONES | | 8258 S CALUMET AV | | | | CHICAGO IL | 60619-4818 | |
| GEORGE M KELLER & | CONNIE J KELLER JT TEN | 8269 NEW BRIDGE ESTATES RD | | | | DENTON MD | 21629 | |
| GEORGE M KERR & | M LENORE KERR JT TEN | 232 OAK CREST DR | | | | WILMINGTON NC | 28403-4503 | |
| GEORGE M KREMBS & | SHIRLEY J KREMBS JT TEN | 123 PLEASANT RIDGE DR | | | | WEST HURLEY NY | 12491-5409 | |
| GEORGE M KRUMPOTICH & | SUSAN G KRUMPOTICH TR | UA 08/31/1989 | KRUMPOTICH FAMILY TRUST | 24662 MENDOCINO COURT | | LAGUNA HILLS CA | 92653-5614 | |
| GEORGE M KUBANY | | 464 SPRING POND RD | | | | NORTHFIELD OH | 44067-1867 | |
| GEORGE M LASKA & | ROBERT J BOULE JT TEN | 45 MABELLE ST | | | | WORCESTER MA | 01602-2048 | |
| GEORGE M LAWSON JR | | 5625 BRAMPTON ROAD | | | | DAYTON OH | 45429-6003 | |
| GEORGE M LEWIS | | 233 HEATHER LANE | | | | FAIRBORN OH | 45324-2737 | |
| GEORGE M LEWIS JR & | LYNNE E LEWIS JT TEN | 3602 ST CLAIR HWY | | | | CHINA TOWNSHIP MI | 48054-2137 | |
| GEORGE M LIPMAN | CUST ROBERT G LIPMAN | UTMA MD | 3414 GUILFORD TERR | | | BALTIMORE MD | 21218-2826 | |
| GEORGE M LOGAN | TR U/A | DTD 10/22/76 THE GEOGE LOGAN | LIVING TRUST | 16 W 668 FERN ST | | HINSDALE IL | 60527-7011 | |
| GEORGE M LOKEY | | 1023 CLAREMONT DRIVE | | | | COLUMBIA TN | 38401-6200 | |
| GEORGE M LONGLAND & | CAROLYN J LONGLAND JT TEN | 9868 TREASURE CAY | | | | BONITA SPRINGS FL | 34135-6809 | |
| GEORGE M MAURER JR & | VIRGINIA F MAURER | TR U/A | DTD 11/16/90 GEORGE M MAURER | JR LIVING TRUST | 407 APPOLLO CT | WHEATON IL | 60187-1101 | |
| GEORGE M MAURER JR & | VIRGINIA F MAURER | TR U/A | DTD 11/16/90 VIRGINIA F | MAURER LIVING TRUST | 407 APPOLLO CT | WHEATON IL | 60187-1101 | |
| GEORGE M MERCER | | 149 WAYNESVILLE RD | | | | LEBANON OH | 45036-9329 | |
| GEORGE M MERKLE | | 71 SHIRECREEK COURT | | | | ST CHARLES MO | 63303-5432 | |
| GEORGE M MOLNAR | | 3877 PALISADES DR | | | | WEIRTON WV | 26062-4325 | |
| GEORGE M MURRAY | | 322 W TAHITI DR | | | | CASA GRANDE AZ | 85222-4951 | |
| GEORGE M NEMES | CUST | JULIANN K NEMES UGMA MI | 9107 MORRISH ROAD | | | SWARTZ CREEK MI | 48473-9126 | |
| GEORGE M NEMES | | 9107 MORRISH ROAD | | | | SWARTZ CREEK MI | 48473-9126 | |
| GEORGE M NEMES & | LOUELLEN NEMES JT TEN | 9107 MORRISH ROAD | | | | SWARTZ CREEK MI | 48473-9126 | |
| GEORGE M NICOLOFF & | ELINORE M NICOLOFF TEN COM | 17661 FRANCAVILLA DR | | | | LIVONIA MI | 48152-3109 | |
| GEORGE M PATTERSON | | 400 LANDSDALE AVE | | | | SAN FRANCISCO CA | 94127-1617 | |
| GEORGE M PENN | | 2827 WILLOWDALE RD | | | | PORTAGE IN | 46368-3320 | |
| GEORGE M PRICENER & | PATRICIA W PRICENER JT TEN | 3917 MURRYHILL CT | | | | MURRYSVILLE PA | 15668-1749 | |
| GEORGE M RAINES | | 43 CRESTWOOD DR | | | | MIDDLETOWN IN | 47356-9317 | |
| GEORGE M RATLIFF | | 9897 FLEMING ROAD | | | | DEXTER MI | 48130-9541 | |
| GEORGE M REDDING | RURAL ROUTE 1 | BOX 1056 | | | | FRYEBURG ME | 04037-9743 | |
| GEORGE M REED | | 18319 N SALEM ROW | | | | CLEVELAND OH | 44136-7075 | |
| GEORGE M RESNICK & | KATHLEEN M RESNICK JT TEN | PARADISE LN | | | | JOHNSTON RI | 02919 | |
| GEORGE M RHEINGANS | | 20714-280TH STREET | | | | MASON CITY IA | 50401-9109 | |
| GEORGE M RICHARDS JR | | 4106 WAKEFIELD DR | | | | ANNANDALE VA | 22003-3642 | |
| GEORGE M RILEY | | 17531 MADISON | | | | SOUTHFIELD MI | 48076-1283 | |
| GEORGE M RUFF | | 3505 WEST WILSON RD | | | | CLIO MI | 48420-1955 | |
| GEORGE M SAARE | | 620 BEAVER ST | | | | GIRARD OH | 44420-2064 | |
| GEORGE M SAKOWSKI & | LORRAINE A SAKOWSKI JT TEN | 636 N MAIN ST | | | | BRISTOL CT | 06010-4131 | |
| GEORGE M SAKSA | | 12321 WOODRIDGE DR | | | | NORTH ROYALTON OH | 44133-2412 | |
| GEORGE M SALNAVE & | TERRY S SALNAVE JT TEN | BOX 339 | | | | MONTEZUMA IA | 50171-0339 | |
| GEORGE M SANDRU | | 5961 HENLEY DRIVE | | | | POWDER SPRINGS GA | 30127-4269 | |
| GEORGE M SCHWARTZ AS | TRUSTEE UNDER THE WILL OF | GEORGE M SCHWARTZ | 6107 COVINGTON TERRACE | | | MINNETONKA MN | 55345-6223 | |
| GEORGE M SEDGEMAN | | 4446 CEDAR ISLAND DR | | | | EVELETH MN | 55734-4034 | |
| GEORGE M SIZICK | | 2244 TRENTON ST | | | | SAGINAW MI | 48602-3556 | |
| GEORGE M SMERK JR | | 1507 SOUTHDOWNS DR | | | | BLOOMINGTON IN | 47401-5162 | |
| GEORGE M SOUTHERN | | 4220 COUENTRY DR | | | | KOKOMO IN | 46902 | |
| GEORGE M STUART & | DOROTHY A STUART JT TEN | 10310 VILLAGE CIR DR APT 225 | | | | PALOS PARK IL | 60464-3586 | |
| GEORGE M TESTERMAN | | 601 E MAIN ST | | | | ROGERSVILLE TN | 37857 | |
| GEORGE M TOMASOVIC | | 10862 ALBION RD | | | | N ROYALTON OH | 44133-2553 | |
| GEORGE M TOURIGNY & | RACHEL Y TOURIGNY JT TEN | 2 JUSTINES WAY | | | | BIDDEFORD ME | 04005-4038 | |
| GEORGE M TROELL | | 29581 MAPLEWOOD | | | | GARDEN CITY MI | 48135 | |
| GEORGE M WALPATICH | | 18515 W-H40 | | | | FIGRE MI | 49780-9764 | |
| GEORGE M WATKINS | | 50-11TH ST | | | | APALACHICOLA FL | 32320-1906 | |
| GEORGE M WIDUP | CUST STEPHEN P | WIDUP UNDER THE OK U-G-M-A | 240 SCHERMAN WAY | | | LIVERMORE CA | 94550-3920 | |
| GEORGE M WILL | | 4268 WELLINGTON HILLS LN | | | | SNELLVILLE GA | 30039-4275 | |
| GEORGE M WOLFF | | 1217 DE BAY ST | | | | RALEIGH NC | 27606-1717 | |
| GEORGE M WRIGHT JR | | 1471 NADEAU ROAD | | | | MIKADO MI | 48745-8718 | |
| GEORGE M WRIGHT JR & | PATRICIA S WRIGHT JT TEN | 1471 NADEAU ROAD | | | | MIKADO MI | 48745-8718 | |
| GEORGE M YUHAS | | 11269 GLADSTONE ROAD | | | | WARREN OH | 44481-9500 | |
| GEORGE MACHADO | | 2970 BIG SKY BLVD | | | | KISSIMMEE FL | 34744-5612 | |
| GEORGE MADDEN JR | | 5191 WESTLAKE | | | | DEARBORN HTS MI | 48125-1848 | |
| GEORGE MAESTAS | | 6021 NW EL REY | | | | CAMAS WA | 98607-9123 | |
| GEORGE MAGATS & | LETIZIA MAGATS JT TEN | 2 ROSS ST EXT | | | | AUBURN NY | 13021-2924 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGE MANUEL | | 6241 S RHODES | | | | CHICAGO IL | 60637-3308 | |
| GEORGE MARCUS & | PEGGY MARCUS JT TEN | 13 HOBART RD | | | | STAMFORD NY | 12167-1206 | |
| GEORGE MARES | | 8009 FARMINGDALE DRIVE | | | | DARIEN IL | 60561-5217 | |
| GEORGE MARION DUVAL III | | PO BOX 794 | | | | SOCIAL CIRCLE GA | 30025-0794 | |
| GEORGE MARK RAMSEY | | 6319 STURBRIDGE COURT | | | | SARASOTA FL | 34238-2781 | |
| GEORGE MARKHAM MARCH | | PO BOX 545 | | | | LOXLEY AZ | 36551-0545 | |
| GEORGE MARTIN & | JAESOON MARTIN JT TEN | 8360 STELLHORN ROAD | | | | FORT WAYNE IN | 46815-4403 | |
| GEORGE MARTIN STONE II & | CELIA ANNE WALKER STONE | TR GEORGE M & CELIA A STONE REV | LIVING TRUST UA11/19/97 | 4009 QUEENSWOOD DRIVE | | PORTSMOUTH VA | 23703-1805 | |
| GEORGE MASTERTON & | HARRIET MASTERTON TR | UA 07/07/1998 | GEORGE MASTERTON & HARRII | HARRIET MASTERTON LIVII | 2130 SOUTHLAND | MOUNT DORA FL | 32757-2507 | |
| GEORGE MATSUNAGA & | REIKO MATSUNAGA JT TEN | 426 S PALAMA DR | | | | KAHULUI HI | 96732-1525 | |
| GEORGE MATTEI | CUST KENNETH | JOHN MATTEI UGMA M | 36331 DUKE CT | | | CLINTON TWP MI | 48035-1035 | |
| GEORGE MATTHEW MILLER JR | | 13458 COBRA DR | | | | HERNDON VA | 20171-4045 | |
| GEORGE MATUS JR | | G7267 BEECHER ROAD | | | | FLINT MI | 48532 | |
| GEORGE MATUS JR & | FRANCES A MATUS JT TEN | G-7267 BEECHER RD | | | | FLINT MI | 48504 | |
| GEORGE MAUS | | 35488 HATHAWAY | | | | LIVONIA MI | 48150-2514 | |
| GEORGE MC GREGOR JR | | 154 LAKEVIEW AVE | | | | HAVERHILL MA | 01830-2716 | |
| GEORGE MC MURDO | | BOX 97 | | | | NIAGARA FALLS NY | 14304-0097 | |
| GEORGE MC NAIR | | 1590 HILLCREST TERRACE | | | | UNION NJ | 07083-5222 | |
| GEORGE MEGAS | | 12 MELIKIAN DR | | | | WILBRAHAM MA | 01095-1322 | |
| GEORGE MELVILLE BROWN | SUITE 104 | 5521 GREENVILLE AVE | | | | DALLAS TX | 75206-2940 | |
| GEORGE MEMO PILIOURAS | | 4237 CLAUMET | | | | ROCHESTER MI | 48306-1462 | |
| GEORGE MERCEA & | FRANCES P MERCEA JT TEN | 17350 MAYFIELD | | | | LIVONIA MI | 48152-4420 | |
| GEORGE MEYERS & | ROSALIE MEYERS JT TEN | 12856 390TH AV | | | | ABERDEEN SD | 57401-8130 | |
| GEORGE MICHAEL BRENNENSTUHL | JR | 7130 SHELBOURNE ST | | | | PHILADELPHIA PA | 19111-3936 | |
| GEORGE MIHAILOFF & | NEVENA M MIHAILOFF JT TEN | 1266 MARYMAR LN | | | | BLOOMFIELD TWP MI | 48302-2825 | |
| GEORGE MIKULAK | | 5370 SHERWOOD RD | | | | OXFORD MI | 48371-3926 | |
| GEORGE MILAM | | 4605 W MCNEIL ST | | | | LAVEEN AZ | 85339-2072 | |
| GEORGE MILLER | | 355 SOMERSHIRE DR | | | | ROCHESTER NY | 14617-5649 | |
| GEORGE MINNIEFIELD JR | | 61 MINNIEFIELD DR | | | | WETUMPKA AL | 36093-3522 | |
| GEORGE MITCHELL | | 200 BIRNEY | | | | ESSEXVILLE MI | 48732-1675 | |
| GEORGE MOBRAY EYLER | | 222 SUDBROOK LANE | | | | PIKESVILLE MD | 21208-4112 | |
| GEORGE MOHR | | 11963 HERITAGE CIRCLE | | | | DOWNEY CA | 90241-4326 | |
| GEORGE MOLLIS | | 3503 JONES RD | | | | DIAMOND OH | 44412-8738 | |
| GEORGE MONHOLLEN | | 7830 S STATE RD 201 | | | | TIPP CITY OH | 45371 | |
| GEORGE MOORE | | 19941 GILCHRIST | | | | DETROIT MI | 48235-2436 | |
| GEORGE MOORE & | HELEN P MOORE JT TEN | 1404 N DECATUR RD NE | | | | ATLANTA GA | 30306-2423 | |
| GEORGE MORAN | | 97 MILL ST | | | | ROCHESTER MI | 48307 | |
| GEORGE MORRIS | | 2310 SANTA BARBARA DRIVE | | | | FLINT MI | 48504-2020 | |
| GEORGE MORVEY JR | | 11 ST CHARLES AVE | | | | WEST CALDWELL NJ | 07006-7222 | |
| GEORGE MOSOLGO JR | | 19 W WIND DR | | | | CROSSVILLE TN | 38555-1480 | |
| GEORGE MOWL | | 4509 E 11TH ST | | | | CHEYENNE WY | 82001-6710 | |
| GEORGE MUKALLA & | GERTRUDE MUKALLA JT TEN | 23708 HAYNES | | | | FARMINGTON HILLS MI | 48336-2628 | |
| GEORGE MULLAN | | 6124 CONNEMARA CT | | | | MAUMEE OH | 43537-1384 | |
| GEORGE MUNKELT | | 50 ELMVIEW DR | | | | TONAWANDA NY | 14150-7806 | |
| GEORGE MURNYACK | | 2828 SHAKESPEARE LN | | | | AVON OH | 44011-1987 | |
| GEORGE MURRAY GALBRAITH | | 32458 HEES | | | | LIVONIA MI | 48150-3721 | |
| GEORGE MURTLAND & | MILDRED MURTLAND JT TEN | BOX 325 | | | | CRABTREE PA | 15624-0325 | |
| GEORGE MUSSALLEM | | 22289 LOUGHEED HWY | | | | MAPLE RIDGE BC  V2X 2T1 | | CANADA |
| GEORGE N BROOKS & | JANE BROOKS JT TEN | 3004 NE 130TH AV | | | | VANCOUVER WA | 98682-7658 | |
| GEORGE N DREISCH | | 52 COLUMBUS AVE | | | | STATEN ISLAND NY | 10304-4305 | |
| GEORGE N FRAM | | 4806 EAST ASHELFORD DR | | | | BYRON IL | 61010-9357 | |
| GEORGE N GOSHEFF | | 2714 NORTH HAVEN CT | | | | FORT WAYNE IN | 46825-7108 | |
| GEORGE N GRBA & | JANE E GRBA JT TEN | 7408 REXFORD ST | | | | NAVARRE FL | 32566-6758 | |
| GEORGE N GREGORY | | 464 DIXON | | | | SHREVEPORT LA | 71106 | |
| GEORGE N KARANICOLAS | | 7243 39TH LN E | | | | SARASOTA FL | 34243-5134 | |
| GEORGE N KILMER | | 331 EVANS RUN DRIVE | | | | MARTINSBURG WV | 25401-5206 | |
| GEORGE N KING | | 106 INDIAN PAINTBRUSH | | | | LAKE JACKSON TX | 77566 | |
| GEORGE N KOKANOVICH | | 57 SUNRISE DR | | | | LACKAWANNA NY | 14219 | |
| GEORGE N LAFLEUR & | FLORA G LAFLEUR JT TEN | 2327 E BROOKSIDE AVE | | | | ORANGE CA | 92867-4003 | |
| GEORGE N MC MARTIN | | 1422 E 30TH AVE | | | | APACHE JUNCTION AZ | 85219-9551 | |
| GEORGE N MILLER | | 4637 STEVEN LANE | | | | WALNUTPORT PA | 18088-9622 | |
| GEORGE N MIZER | GEORGE N MIZER LIVING TRUST | UA 06/05/96 | 4 MOHAWK LANE | | | HAGUE NY | 12836 | |
| GEORGE N PALMER & | CLARA M PALMER JT TEN | RR 2 BOX 172 | | | | GREENWOOD DE | 19950-9425 | |
| GEORGE N PROKOPOVICH | | 731 E 249 ST | | | | CLEVELAND OH | 44123-2371 | |
| GEORGE N PROSSER | | 1089 SHADY CIRCLE | | | | URBANA OH | 43078 | |
| GEORGE N SANDERS | | 5160 WEST COUNTY RD | 300 NORTH | | | MIDDLETOWN IN | 47356 | |
| GEORGE N SPARKMAN | | 6644 BUCK | | | | TAYLOR MI | 48180-1625 | |
| GEORGE N SWALLOW III | | 2560 SUNNY BREEZE AVE | | | | LARGO FL | 33770-4818 | |
| GEORGE N SWEENEY | | 120 WOODVIEW DR | | | | CORTLAND OH | 44410-1248 | |
| GEORGE N WILLIAMS & | EULALIA J WILLIAMS JT TEN | PO BOX 151531 | | | | ARLINGTON TX | 76015-7531 | |
| GEORGE N ZANTOPOULOS | CUST NICHOLAS P ZANTOPOULOS | U/THE PA UNIFORM GIFTS TC | MINORS ACT | 4 PINZON AVE | | HAVERTOWN PA | 19083-3303 | |
| GEORGE N ZIEGLER | | BOX 421 | | | | LOUDON TN | 37774-0421 | |
| GEORGE NAGY & | PATRICIA NAGY JT TEN | 36578 BENNETT | | | | LIVONIA MI | 48152-2701 | |
| GEORGE NAGY & PATRICIA M NAGY | TR GEORGE NAGY & PATRICIA M NAGY | TRUST | UA 09/11/00 | 36578 BENNETT | | LIVONIA MI | 48152 | |
| GEORGE NAGY & PATRICIA NAGY | TR GEORGE NAGY & PATRICIA NAGY | TRUST | UA 9/11/00 | 36578 BENNETT | | LIVONIA MI | 48152 | |
| GEORGE NELSON FARLEY | | 1010 PEARSON | | | | FERNDALE MI | 48220-1604 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGE NEWBURG | | 325 EUCLID AVE | | | | SHEBOYGAN WI | 53083-5055 | |
| GEORGE NEWTON NEWBERRY & | KAY FRANCIS NEWBERRY TEN COM | 5806 STONELEIGH DR | | | | TYLER TX | 75703-5642 | |
| GEORGE NICHOLA | | 35994 SCONE | | | | LIVONIA MI | 48154 | |
| GEORGE NICHOLAS MAZZA | | 1440 TRENTON AVE | | | | WHITING NJ | 08759-3922 | |
| GEORGE NICHOLS ALLPORT | | 1741 BLACK RIVER RD | | | | FAR HILLS NJ | 07931-2703 | |
| GEORGE NONESTIED | | 10 GREENBRAE CT | | | | EAST BRUNSWICK NJ | 08816-4104 | |
| GEORGE NORWOOD ANDERSON | | 1604 CRAIG STREET | | | | RALEIGH NC | 27608-2202 | |
| GEORGE NULER & | FERN V NULER JT TEN | 314 SHORE BROOK LANE | | | | WALLED LAKE MI | 48390-4514 | |
| GEORGE O BURTON | | 704 VALHALLA DRIVE | | | | ALBION MI | 49224-9402 | |
| GEORGE O DAVIS III | | 600 LONGPOINTE DR | | | | LAKE ORION MI | 48362-2343 | |
| GEORGE O DUNKERLEY | | 435 BRADFORD DRIVE | | | | CANFIELD OH | 44406-1006 | |
| GEORGE O HENDERSON | | 2011 N 123RD DR | | | | AVONDALE AZ | 85323-6520 | |
| GEORGE O HENSON | | 415 SHERIDAN DR # P | | | | CPE GIRARDEAU MO | 63703 | |
| GEORGE O HUTTON | | PO BOX 306 306 | | | | CHIPPEWA LAKE OH | 44215-0306 | |
| GEORGE O MAPLES | | BOX 158 | | | | LAKE MI | 48632-0158 | |
| GEORGE O MC CLELLAN | | 21 APPLETON ST | | | | NORTH ANDOVER MA | 01845-3119 | |
| GEORGE O MC MILLAN JR | | 311 HOON AVENUE | | | | FARRELL PA | 16121-1837 | |
| GEORGE O MIRACLE | | 3355 REILLY ROAD | | | | LUPTON MI | 48635-9784 | |
| GEORGE O RIGBY & | DONNA E RIGBY JT TEN | 4607 PICKETT RD | | | | FAIRFAX VA | 22032-2024 | |
| GEORGE O STENZEL JR | | 9215 HAVELOCK | | | | SAN ANTONIO TX | 78254-2229 | |
| GEORGE O TAYLOR JR | | 809 FAIRMOUNT AVE | | | | SIGNAL MOUNTAIN TN | 37377-2403 | |
| GEORGE OLSEN JR | CUST | STEFANIE LEE OLSEN UGMA CA | 7172 NORFOLK RD | | | BERKELEY CA | 94705-1743 | |
| GEORGE OPRISON | | 29067 SCHWARTZ | | | | CLEVELAND OH | 44145-3812 | |
| GEORGE ORBASH | | 253 PARKVIEW DR | | | | AVON LAKE OH | 44012-1516 | |
| GEORGE ORBASH & | JOAN M ORBASH JT TEN | 253 PARKVIEW DRIVE | | | | AVON LAKE OH | 44012-1516 | |
| GEORGE ORVILLE TAYLOR | | 539 WILD FLOWER CT | | | | ANDERSON IN | 46013-1167 | |
| GEORGE P ALBA | | 218 DIVISADO ST | | | | SAN FRANCISCO CA | 94117-3207 | |
| GEORGE P ANDERSON III | | 9904 WOODSSTREAM PL | | | | SEABROOK MD | 20706-2130 | |
| GEORGE P ANDREWS | | 1129 FARRINGTON DR | | | | KNOXVILLE TN | 37923-6816 | |
| GEORGE P BEDROSIAN & | LOUISE M BEDROSIAN JT TEN | 6903 W PURPLE RIDGE DR | | | | PALOS VERDES CA | 90275-3014 | |
| GEORGE P BERG | | 9 INGRAM DR | | | | HICKSVILLE NY | 11801-2010 | |
| GEORGE P BETTY | | 7 SCHOONER DRIVE | RIVER VILLAGE | | | MILLSBORO DE | 19966-9131 | |
| GEORGE P BOSY | | 1893 CLINTON AVE NO | | | | ROCHESTER NY | 14621-1451 | |
| GEORGE P BRANDETSAS | CUST PATRICIA ANNE BRANDETSAS | UGMA NC | 1101 LAUREL PARK LANE | | | CHARLOTTE NC | 28270-9786 | |
| GEORGE P BREWSTER | | 271 S THIRD AVE APT W | | | | FRUITPORT MI | 49415-9630 | |
| GEORGE P BRINKLIS & | IRMA BRINKLIS TEN ENT | 9612 BIRWOOD | | | | PHILADELPHIA PA | 19115-3809 | |
| GEORGE P BUHARIN | | 3951 OAK PARK CIRCLE | | | | ROCHESTER MN | 55904-6190 | |
| GEORGE P BUSCH & RENATE C URBAN | TR BUSCH FAMILY TRUST | UA 11/01/06 | 10412 BACK PLAINS DR | | | LAS VEGAS NV | 89134 | |
| GEORGE P CASSIMATIS ANDREW P | CASSIMATIS & NICHOLAS P | CASSIMATIS JT TEN | 14 ORANGE HILLS | | | CHESTERFIELD MO | 63017-3208 | |
| GEORGE P CONGRAM | | 214 COUNTRY SHIRE COURT | | | | KINGSPORT TN | 37663-2863 | |
| GEORGE P COX | | 316 E BRECKINRIDGE | | | | MACON GA | 31210-2193 | |
| GEORGE P DEL DUCA JR | | 23 ROGERS PLACE | | | | BERKELEY HEIGHTS NJ | 07922-1910 | |
| GEORGE P DEMEROUKAS | | 1417 N 36TH AVE | | | | MELROSE PK IL | 60160 | |
| GEORGE P DODD | | 99 CANNONBALL LN | | | | WINFIELD MO | 63389-3234 | |
| GEORGE P DOMANSKI JR | | 30244 DAWSON | | | | GARDEN CITY MI | 48135-2357 | |
| GEORGE P DOONAN & | VIRGINIA DOONAN JT TEN | 196 LOCUST ST | # 204 | | | LYNN MA | 01904-2921 | |
| GEORGE P FALLON | | BOX 507 | | | | BURBANK CA | 91503-0507 | |
| GEORGE P GRIESEMER & | PATRICIA E GRIESEMER JT TEN | 770 FALCON AVE | | | | MIAMI SPRINGS FL | 33166-4314 | |
| GEORGE P HALEY | | 1825 MARIN AVE | | | | BERKELEY CA | 94707-2414 | |
| GEORGE P HANLEY & | ANASTASIA P HANLEY JT TEN | 1665 NORTHUMBERLAND DR | | | | ROCHESTER HILLS MI | 48309 | |
| GEORGE P HATZIGEORGIS | | PO BOX 130370 | | | | BIRMINGHAM AL | 35213 | |
| GEORGE P HEFFERNAN | | 189 BUTLER STREET | | | | KINGSTON PA | 18704 | |
| GEORGE P HENDRIX | | PO BOX 128 | | | | PIEDMONT AL | 36272 | |
| GEORGE P KONTOMENAS | | 4444 WEST LAWRENCE AVE | APT 616 | | | CHICAGO IL | 60630 | |
| GEORGE P LANGFORD | | 3357 TAMIAMI TRAIL N | | | | NAPLES FL | 34103-4165 | |
| GEORGE P LEARY | | 438 HAMILTON ST | | | | FORTVILLE IN | 46040-1013 | |
| GEORGE P LOSH | | 12794 LOCKSLEY PL | | | | FISHERS IN | 46038-8394 | |
| GEORGE P LOSIO & | DONNA M HANC JT TEN | ONE THIRD AVE | | | | FARMINGDALE NY | 11735-5715 | |
| GEORGE P MAKRANYI | | 6111 TRENTON AVE | | | | FLINT MI | 48532-3242 | |
| GEORGE P MARTIN | | 5899 SE CHIEFS RD | | | | COWGILL MO | 64637-8778 | |
| GEORGE P MATHIS | | 3138 ESTHER DR | | | | GAINESVILLE GA | 30504-5531 | |
| GEORGE P MEISSNER & | A LUCILLE MEISSNER JT TEN | 2937 KINGS LANE | | | | LANCASTER PA | 17601-1616 | |
| GEORGE P MERRILL JR | | 2198 LAGUNA ROAD | | | | SANTA ROSA CA | 95401-3725 | |
| GEORGE P OGUIN | | 3753 OAKVIEW RD | | | | WATERFORD MI | 48329-1846 | |
| GEORGE P PFAHLER | | 3615 SOUTH CREEK RD | | | | HAMBURG NY | 14075-6152 | |
| GEORGE P PHILLIPS | | 57 BEATRICE | | | | BUFFALO NY | 14207-1621 | |
| GEORGE P PURYEAR | | BOX 1202 | | | | RAYMOND MS | 39154-1202 | |
| GEORGE P SCHVARCKOPF | | 27390 WOODMONT ST | | | | ROSEVILLE MI | 48066-2736 | |
| GEORGE P SMITH | | 29660 MITCHELL DR | | | | ROSEVILLE MI | 48066 | |
| GEORGE P SULLIVAN | | 314 KINGSLEY RD | | | | ANDERSON SC | 29621-4015 | |
| GEORGE P TOMKO | | 5130 SARAH CIR | | | | WOOSTER OH | 44691-5508 | |
| GEORGE P WERNER | | 804 WOODLAND AVE | MARSHALLTON HEIGHTS | | | WILMINGTON DE | 19808-5752 | |
| GEORGE P WERNER & | HELEN M WERNER JT TEN | 804 WOODLAND AVE | | | | WILMINGTON DE | 19808-5752 | |
| GEORGE P WRIGHT | | 9365 RAWSONVILLE | | | | BELLEVILLE MI | 48111-9367 | |
| GEORGE P ZAMPEDRO | | 1034 MERCER | | | | WARREN OH | 44483-3854 | |
| GEORGE PADOVICH | | 15556 NORTHVILLE FOREST DR | APT 112 | | | PLYMOUTH MI | 48170-4940 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GEORGE PAGE MARKEY | | 19 MOUNT DASHAN LN | | | | TOMS RIVER NJ | 08753-1532 | |
| GEORGE PALO | | 297 WARNER RD SE | | | | BROOKFIELD OH | 44403 | |
| GEORGE PANAS | | 225 ELBERON BLVD | | | | OAKHURST NJ | 07755-1764 | |
| GEORGE PAPAGEORGIOU & | LIZA PAPAGEORGIOU & | MARIA TEN COM | COSTOPOULOS & DEMETRIOS | PAPAGEORGIOU JT TEN | 5310 LONGMEADO | BLOOMFIELD MI | 48304-3660 | |
| GEORGE PAPPAS | | 7906 UNA | | | | SAGINAW MI | 48609-4994 | |
| GEORGE PARKS | | 19707 E 8 MILE RD 67 | | | | SAINT CLAIR SHORES MI | 48080-1644 | |
| GEORGE PASLARU | | 28444 JAMES DRIVE | | | | WARREN MI | 48092-5612 | |
| GEORGE PATRICK GARLAND | | 80-64 TRYON PL | | | | JAMAICA NY | 11432-1421 | |
| GEORGE PATRICK JENSEN JR | | 7 WESTCHESTER CT | | | | MIDDLE ISLAND NY | 11953-1928 | |
| GEORGE PAUL PAVLAK | | 6930 N INKSTER RD 102G | | | | DEARBORN HEIGHTS MI | 48127-1880 | |
| GEORGE PAVLICEK | | 9180 BUSCH RD | | | | BIRCH RUN MI | 48415-8441 | |
| GEORGE PERKINS | | 5415 ALLEN DR | | | | ANDERSON IN | 46013-1601 | |
| GEORGE PERRY & | JANE PERRY JT TEN | 116 ROBIN ROAD | | | | BRISTOL TN | 37620-2743 | |
| GEORGE PETER GOODWIN | | 1671 TIMBER HILLS DR | | | | DELAND FL | 32724-7979 | |
| GEORGE PETER SOPCZAK | | 6 INDIANA ST | | | | WORCESTER MA | 01604-3359 | |
| GEORGE PHILLIP REINER | | 29761 MONARCH DRIVE | | | | SAN JUAN CAPISTRANO CA | 92675-1427 | |
| GEORGE PHILLIPS | | 10 BOLGER PL | | | | REXDALE ON  M9W 4R6 | | CANADA |
| GEORGE PHILLIPS | | 10 BOLGER PLACE | | | | REXDALE ON  M9W 4R6 | | CANADA |
| GEORGE PHILLIPS JR | | 20817 ORANGELAWN | | | | DETROIT MI | 48228-1575 | |
| GEORGE PIGG | | 301 CENTER ST | | | | GORDON OH | 45304-9583 | |
| GEORGE PIGOTT TOD | DUNCAN PIGOTT | SUBJECT TO STA TOD RULES | 300 RIVERFRONT DRIVE | STE 11E | | DETROIT MI | 48226 | |
| GEORGE PIONTEK | | 13107 WOODLAND DRIVE | | | | HOMER GLEN IL | 60441 | |
| GEORGE PIZZIMENTI JR | | 31721 PALOMINO | | | | WARREN MI | 48093-1730 | |
| GEORGE PONG | TR GEORGE PONG FAM TRUST | UA 08/25/97 | 15168 MOIR COURT | | | TUSTIN CA | 92780-4048 | |
| GEORGE POTIRIS | | 53767 CHERRYWOOD DR | | | | SHELBY TOWNSHIP MI | 48315-1351 | |
| GEORGE PRICE JR | | 34 LORRAINE CT | | | | PONTIAC MI | 48341-1727 | |
| GEORGE PRUITT JR | | 3100 S CREYTS RD | | | | LANSING MI | 48917-9533 | |
| GEORGE Q WILLIAMS & | BERNICE WILLIAMS JT TEN | 22609 GLASTONBURY GATE | | | | SOUTHFIELD MI | 48034-5171 | |
| GEORGE R ABEL | CUST | ALLEN L ABEL UGMA WI | N4607 C T H V | | | EDEN WI | 53019-1233 | |
| GEORGE R ACHENBACH SR | | 272 S SHERMAN DR | | | | INDIANAPOLIS IN | 46201-4458 | |
| GEORGE R ARNOLD JR | | 18647 GRUEBNER ST | | | | DETROIT MI | 48234 | |
| GEORGE R BAKER | | 8872 E AMHERST DR PAT E | | | | DENVER CO | 80231 | |
| GEORGE R BANNECKER | TR | GEORGE R BANNECKER | UA 06/18/97 | 5371 SOUTH MILFORD ROA | MILFORD OH | SEM TERRACE | 45150 | |
| GEORGE R BARNES | | 9227 S 50 E | | | | LAFONTAINE IN | 46940-9492 | |
| GEORGE R BENCHECK JR | | 1124 GAGE RD | | | | HOLLY MI | 48442-8334 | |
| GEORGE R BENNETT | | BOX 1424 | | | | BLUE RIDGE GA | 30513-0025 | |
| GEORGE R BENSON & | CAROL S BENSON JT TEN | 1157 LAUREL BLVD | | | | LANOKA HARBOR NJ | 08734-2903 | |
| GEORGE R BOWLES | | 5002 COBBLER RIDGE CT | | | | GREENSBORO NC | 27455-3461 | |
| GEORGE R BOWLES & | BENNIE B BOWLES JT TEN | 5002 COBBLER RIDGE CT | | | | GREENSBORO NC | 27455-3461 | |
| GEORGE R BROCK | | 1174 W FRANCIS RD | | | | MT MORRIS MI | 48458-1043 | |
| GEORGE R BURDEN & | BETTY J BURDEN JT TEN | 514 LITTLEJOHN RD | | | | YUBA CITY CA | 95993-5648 | |
| GEORGE R CHERRY | | 5411 KILLINOR DR | | | | PROSPECT KY | 40059-9555 | |
| GEORGE R CLARK & | EVELYN T CLARK JT TEN | 1162 JEANNETTE AVE | | | | UNION NJ | 07083-5850 | |
| GEORGE R CLEERE | | 210 E HARMON DR | | | | GREENVILLE OH | 45331-2329 | |
| GEORGE R CLEMENS JR | | 17483 ROAD 108 | | | | PAULDING OH | 45879-9735 | |
| GEORGE R COCHRAN | | 1720 SUNRISE | | | | MANSFIELD OH | 44906-3612 | |
| GEORGE R CRAWFORD | | 2777 DEL PRADO DR | | | | INDIANAPOLIS IN | 46227-6109 | |
| GEORGE R CRINER & | MARCELLA J CRINER JT TEN | 622 QUEEN ST | | | | OWOSSO MI | 48867-2450 | |
| GEORGE R DAWSON 3RD | | 1119 DUNVEGAN RD | | | | FLORENCE SC | 29501-5625 | |
| GEORGE R DICKERSON | | 34311 BRANCH SCHOOL RD | | | | LAUREL DE | 19956 | |
| GEORGE R DUTCHER | | 1100 NEWPORTVILLE RD APT 616 | | | | CROYDON PA | 19021-5040 | |
| GEORGE R DUTTON | | 9213 BURLINGTON | | | | BROOKFIELD IL | 60513-1930 | |
| GEORGE R ENLOE | | 204 TERRY PL | | | | WILMINGTON DE | 19804-2036 | |
| GEORGE R FAULKNER SR | | BOX 97 | | | | FT OGDEN FL | 34267-0097 | |
| GEORGE R FIES | | 380 OLEY LINE RD | | | | DOUGLASSVILLE PA | 19518-8822 | |
| GEORGE R FLANNERY | | 2841 PRINCE ST | | | | BERKELEY CA | 94705-2614 | |
| GEORGE R FLANNERY & | FRANCES S FLANNERY JT TEN | 2841 PRINCE ST | | | | BERKELEY CA | 94705-2614 | |
| GEORGE R FORTIN | | 32459 WASHINGTON | | | | LIVONIA MI | 48150-3715 | |
| GEORGE R FORTIN & | JUDITH A FORTIN JT TEN | 32459 WASHINGTON | | | | LIVONIA MI | 48150-3715 | |
| GEORGE R FOWLER & | LOUISE C FOWLER JT TEN | 1135 OLD LAKE CITY HWY | | | | CLINTON TN | 37716-6554 | |
| GEORGE R FREUND | | 14567 BARTON LAKE RD | | | | VICKSBURG MI | 49097-8773 | |
| GEORGE R GOTSCHALL | | 139 ASHLEIGH DR | | | | BRUNSWICK OH | 44212-1410 | |
| GEORGE R GOYNES | | 17666 BECK ST | | | | LAKE MILTON OH | 44429-9529 | |
| GEORGE R HANLEY | | 860 ISLAND PT | | | | LAKE ORION MI | 48362-2581 | |
| GEORGE R HANNA | | 656 WEST ST | | | | KEENE NH | 03431-2148 | |
| GEORGE R HARRIS | | 46 CLOVERLAND DR | | | | ROCHESTER NY | 14610-2709 | |
| GEORGE R HART | | 21 ELBRIDGE STREET | | | | JORDAN NY | 13080-9739 | |
| GEORGE R HEDGES | | BOX 391742 | | | | MOUNTAIN VIEW CA | 94039-1742 | |
| GEORGE R HENDERSON | | 2771 BARCLAY MESSERLY | | | | SOUTHINGTON OH | 44470-9735 | |
| GEORGE R HICKS | | 7012 FAIRPARK AVE | | | | CINCINNATI OH | 45216-1929 | |
| GEORGE R HOOVER SR | | 1610 SKYLINE DR | | | | DANVILLE IL | 61832-2034 | |
| GEORGE R HULL JR | | 10160 N KELLER LANE | | | | MOORESVILLE IN | 46158 | |
| GEORGE R HUNYADI | | 500 E DECKER DR | | | | SEVEN HILLS OH | 44131-2644 | |
| GEORGE R JIVATODE | | 6309 GORMLEY PLACE | | | | SPRINGFIELD VA | 22152-1939 | |
| GEORGE R JOHNSON & | FLORENCE M JOHNSON JT TEN | 3347 GEORGE ANN CT | | | | CLIO MI | 48420-1911 | |
| GEORGE R JOHNSTON | | 2457 FAIRWAY DRIVE | | | | ORANGEBURG SC | 29118-4003 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GEORGE R KAY | | 1160 ARGYLE RD | | | | WINDSOR ON N8Y 3K3 | | CANADA |
| GEORGE R KAY | | 1160 ARGYLE ROAD | | | | WINDSOR ON N8Y 3K3 | | CANADA |
| GEORGE R KENWORTHY & | BETTY N KENWORTHY JT TEN | 5421 DEERLAND RD | BOX 157 | | | GLENNIE MI | 48737-9389 | |
| GEORGE R KILMER | | 1100 BALDWIN ST | | | | JENISON MI | 49428-9758 | |
| GEORGE R KITE | | 920 W 3RD ST | | | | AYDEN NC | 28513-1510 | |
| GEORGE R KULBETH | | 202 ORR DRIVE | | | | NORMAN OK | 73071-3221 | |
| GEORGE R LANGER | | 1150 STAVE OAK DR | | | | BEECH GROVE IN | 46107-1974 | |
| GEORGE R LARSNESS & | SELMA F LARSNESS JT TEN | 1000 S HAMILTON ST SUITE A | | | | LOCKPORT IL | 60441-3494 | |
| GEORGE R LATIMER | | RR 3 | | | | BUTLER KY | 41006-9421 | |
| GEORGE R LAWTON | | 5257 FOSTORIA ST | | | | CUDAHY CA | 90201-6013 | |
| GEORGE R LEBLANC | | RR2 BOX 133 | | | | WOODSVILLE NH | 03785-9419 | |
| GEORGE R LEDERER | TR | GEORGE R LEDERER REVOCABLE | LIVING TRUST U/A DTD 08/27/01 | 3232 ALLISON RD | | YOUNG HARRIS GA | 30582 | |
| GEORGE R LEDERER & | JUNE A LEDERER JT TEN | 3232 ALLISON RD | | | | YOUNG HARRIS GA | 30582 | |
| GEORGE R LINDAHL JR | | BOX 661447 | | | | MIAMI SPRINGS FL | 33266-1447 | |
| GEORGE R LYON | TR GEORGE R LYON LIVING TRUST | UA 07/12/06 | 1317 SMITH AVE | | | ROYAL OAK MI | 48073-3148 | |
| GEORGE R LYON & | ELIZABETH ANNE LYON JT TEN | 1317 SMITH AVE | | | | ROYAL OAK MI | 48073-3148 | |
| GEORGE R LYON & | GEORGE C LYON & | PETER M LYON & | BRUCE K LYON JT TEN | 13603 SAMPLE CT | | LOUISVILLE KY | 40245-7452 | |
| GEORGE R MALENICH & | ELIZABETH S MALENICH JT TEN | 8494 CHELMSFORD | | | | SWARTZ CREEK MI | 48473 | |
| GEORGE R MAPES | | RR 2 BOX 191 | | | | FARMLAND IN | 47340-9635 | |
| GEORGE R MC CLOUD | | 2 WOOD ACRES DRIVE | | | | N BRUNSWICK NJ | 08902-2526 | |
| GEORGE R MC KEAN & | RUTH K MC KEAN JT TEN | 937 RITA DR | | | | PITTSBURGH PA | 15221-3986 | |
| GEORGE R MCCOY JR | | 14493 WOODFIELD CIRCLE NORTH | | | | JACKSONVILLE FL | 32258 | |
| GEORGE R MCCULLOUGH | | 305 SCHENLEY RD | | | | PITTSBURGH PA | 15217-1174 | |
| GEORGE R MCNEILL | | 4905 ENGLE RD | | | | ALSIP IL | 60803-3019 | |
| GEORGE R MERIANOS | | 1290 FLINT RD | | | | MURRAY KY | 42071 | |
| GEORGE R MEYER JR & | SHIRLEY F MEYER JT TEN | 3 PARKVIEW RD | | | | STRATFORD NJ | 08084-1615 | |
| GEORGE R MILLER | | 2237 PINNACLE RD | | | | RUSH NY | 14543-9456 | |
| GEORGE R MILLIGAN JR | | 173 SUNSET DRIVE | | | | PALMYRA NY | 14522-1317 | |
| GEORGE R MOOERS EX U/W | ANNETTE MOOERS | 147 ROGERS ST | | | | LOWELL MA | 01852-3632 | |
| GEORGE R MOORE | | 1102 MABRY MILL RD | | | | HOUSTON TX | 77062-2232 | |
| GEORGE R MOUNTAIN | | 6225 OGBURN ST | | | | BROOKSVILLE FL | 34602-7908 | |
| GEORGE R MUNDELL | | 6409 BITTERSWEET LAKES RUN | | | | FORT WAYNE IN | 46814-8210 | |
| GEORGE R MURDOCK JR | CUST CAROL MURDOCK UGMA PA | STONE RIDGE RD | | | | THORNTON PA | 19373 | |
| GEORGE R MURDOCK JR | | BOX 133 | | | | THORNTON PA | 19373-0133 | |
| GEORGE R MYERS | | 6108 CAROLYN DRIVE | | | | MUNCIE IN | 47303-4455 | |
| GEORGE R NASH | | 4659 LOWER RIVER ROAD | | | | LEWISTON NY | 14092-1054 | |
| GEORGE R NASH & | PEGGY A NASH JT TEN | 4659 LOWER RIVER ROAD | | | | LEWISTON NY | 14092-1054 | |
| GEORGE R NASON & | DEANNA LEE NASON JT TEN | 111 EAST BAKER | | | | CLAWSON MI | 48017-1667 | |
| GEORGE R NELSON | | 120 CAROLYN | | | | CORTLAND OH | 44410-1320 | |
| GEORGE R NELSON & | JENNIFER H NELSON JT TEN | 120 CAROLYN | | | | CORTLAND OH | 44410-1320 | |
| GEORGE R OTTERMAN & | SUZAN A OTTERMAN JT TEN | 2850 HENRY HUSKEY LN | | | | SEVIERVILLE TN | 37862-8542 | |
| GEORGE R PARKER | | PO BOX 654 | | | | CORTEZ FL | 34215 | |
| GEORGE R PARKHURST & | STEPHANIE G PARKHURST | TR UA 11/30/93 | PARKHURST REVOCABLE TRUS | 117 CONCORD STREET | | GLOUCESTER MA | 01930-1652 | |
| GEORGE R PEMBERTON | | 409 TOPIARY LANE | | | | MIDDLETOWN DE | 19709 | |
| GEORGE R PETTIGREW | | 2904 ESTHER LANE | | | | MUNCIE IN | 47302-5518 | |
| GEORGE R POERNER | CUST | GEORGE G POERNER A MINOR U/P | L 55 CHAP 139 OF THE LAWS OF N J | | 270 4 CORNERS R | PORT TOWNSEND WA | 98368-9747 | |
| GEORGE R POORE | STE 150 PMB 171 | 1130 E CLARK AVE | | | | SANTA MARIA CA | 93455-5178 | |
| GEORGE R PORTORS & | EDITH M PORTORS JT TEN | 414 KENOZA AVE | | | | HAVERHILL MA | 01830-2850 | |
| GEORGE R POWERS | | 202 FURNACE ST | | | | ELYRIA OH | 44035-5026 | |
| GEORGE R QUINN & | KATHLEEN A QUINN JT TEN | 17 SCUDDER RD | | | | NEWTOWN CT | 06470-1769 | |
| GEORGE R RALPH | | 1024 TENTH ST | | | | IRWIN PA | 15642-3747 | |
| GEORGE R RAYMONDS & | JOANNE B RAYMONDS | TR UA 06/09/97 | RAYMONDS REVOCABLE LIVING | 2839 KAVALIER DR | | PAIN HARBOR FL | 34684-4118 | |
| GEORGE R REINIS | | 715 MARLOWE RD | | | | CHERRY HILL NJ | 08003-1551 | |
| GEORGE R RICE & | GAYLE W RICE JT TEN | 2100 PARK RD | | | | ANDERSON IN | 46011-3961 | |
| GEORGE R ROSKO | | 789 HULSES CORNER RD | | | | HOWELL NJ | 07731-8545 | |
| GEORGE R RUBLE | | BOX 251 | | | | LAKE MILTON OH | 44429-0251 | |
| GEORGE R RUIZ | | BOX 463 | | | | MANNSVILLE OK | 73447-0463 | |
| GEORGE R RYCHLINSKI & | SANDRA L RYCHLINSKI TR | UA 11/23/1983 | GEORGE R & SANDRA L RYCHL | REVOCABLE TRUST | 17698 VACRI LANE | LIVONIA MI | 48152-3122 | |
| GEORGE R SANFORD | CUST | ARTHUR H SANFORD U/THE MASS | UNIFORM GIFTS TO MINORS AC | 13244 GLENCLIFF WAY | | SAN DIEGO CA | 92130-1309 | |
| GEORGE R SCHOEFFEL TOD | KEITH A SCHOEFFEL | SUBJECT TO STA TOD RULES | 3560 W 213TH ST | | | FAIRVIEW PARK OH | 44126 | |
| GEORGE R SCHOEFFEL TOD | KIRK A SCHOEFFEL | SUBJECT TO STA TOD RULES | 3560 W 213TH ST | | | FAIRVIEW PARK OH | 44126 | |
| GEORGE R SCHOEFFEL TOD | MICHELLE M MC MAHAN | SUBJECT TO STA TOD RULES | 3560 W 213TH ST | | | FAIRVIEW PARK OH | 44126 | |
| GEORGE R SCHULTES | | 172 HILLARY DR | | | | ROCHESTER NY | 14624-5224 | |
| GEORGE R SCIAMANNA & | CATHERINE A SCIAMANNA JT TEN | 1027 N SHORE DR | | | | BRIGANTINE NJ | 08203 | |
| GEORGE R SELVEK | | 82 DONNA RD | | | | ROCHESTER NY | 14606-3237 | |
| GEORGE R SHILLING | | 8947 TACKELS | | | | WHITE LAKE MI | 48386-1570 | |
| GEORGE R SILVERNELL | | BOX 665 | | | | UNADILLA NY | 13849-0665 | |
| GEORGE R SIMPSON JR & | JUDITH T SIMPSON JT TEN | 101 W MAIN ST | | | | LA GRANGE KY | 40031-1115 | |
| GEORGE R SIPLE | | 103 MARLBORO RD | | | | PITTSBURGH PA | 15238-3009 | |
| GEORGE R SIPPEL | | 8120 WINDCOMBE BOULEVARD | | | | INDIANAPOLIS IN | 46240-2651 | |
| GEORGE R SLOVINSKY | | 6013 HANNA RD | | | | RAVENNA OH | 44266-8534 | |
| GEORGE R SMITH | | 7409 PENINSULA DR | | | | TRAVERSE CITY MI | 49686-1777 | |
| GEORGE R SMITH | | 12509 S MICHIGAN AVE | | | | CHICAGO IL | 60628-7368 | |
| GEORGE R STARZ | | 5152 CORAL ST | | | | PITTSBURGH PA | 15224-1737 | |
| GEORGE R STEBBINS | | 3799 HALF MOON LAKE DRIVE | | | | HARRISON MI | 48625-8840 | |
| GEORGE R STEVENS | | 10240 CONVERSE RD | | | | FOWLERVILLE MI | 48836-9614 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGE R STITELER | | 72 BETHEL ROAD | | | | GLEN MILLS PA | 19342-1514 | |
| GEORGE R STITT | | 9428 SASHABAW RD | | | | CLARKSTON MI | 48348-2026 | |
| GEORGE R STITT & | PATRICIA A STITT JT TEN | 9428 SASHABAW RD | | | | CLARKSTON MI | 48348-2026 | |
| GEORGE R STONER | | 382 HARWIN DRIVE | | | | SEVERNA PARK MD | 21146-2013 | |
| GEORGE R STOUT | | 9321 N LAPEER RD | | | | MAYVILLE MI | 48744-9306 | |
| GEORGE R SWEENEY JR | | 362 FOREST DR | | | | BELLE VERNON PA | 15012-9675 | |
| GEORGE R SWILLEY | | 4325 GOLDFINCH ST | | | | HOUSTON TX | 77035-5101 | |
| GEORGE R TAYLOR | | 414 E 3RD ST | | | | O FALLON IL | 62269-2121 | |
| GEORGE R TAYLOR & | PATRICIA A TAYLOR JT TEN | 414 E 3RD ST | | | | O FALLON IL | 62269-2121 | |
| GEORGE R THOMAS | | 2905 MONTELL CT | | | | PLANO TX | 75025-6041 | |
| GEORGE R TINKA | | 1041 TIMBERLANE | | | | LAKE ORION MI | 48360-1105 | |
| GEORGE R TORRES | | 9201 MACON HW | | | | TECUMSEH MI | 49286-9672 | |
| GEORGE R TRAVIS II | | 12535 SEYMOUR RD | | | | BURT MI | 48417-2159 | |
| GEORGE R TUCKER | | 3481 SQUIRREL COURT | | | | AUBURN HILLS MI | 48326-4007 | |
| GEORGE R TUTTLE | | 5510 LIESEL CT | | | | COMMERCE TWP MI | 48382-4813 | |
| GEORGE R TUTTLE & | SUSAN L TUTTLE JT TEN | 5510 LEISEL CT | | | | COMMERCE TWP MI | 48382-4813 | |
| GEORGE R TYNES | | BOX 524205 STADIUM | | | | BRONX NY | 10452-1283 | |
| GEORGE R VIRCIK | | 511 PRINCETON RD | | | | LINDEN NJ | 07036-5903 | |
| GEORGE R VRABLIK & | CHARLOTTE E VRABLIK JT TEN | 149 SHENANDOAH | | | | FAIRBANKS AK | 99712-2407 | |
| GEORGE R WAGNER & | PATSY G WAGNER JT TEN | 7880 SOUTH QUATAR COURT | | | | AURORA CO | 80016 | |
| GEORGE R WALT | | 204 E MOUNT HOPE AVE | | | | LANSING MI | 48910-9158 | |
| GEORGE R WALTZ JR | | 34918 KEELSON ST PNBAY | | | | MILLSBORO DE | 19966-6106 | |
| GEORGE R WARE | | 18870 FENELON | | | | DETROIT MI | 48234-2221 | |
| GEORGE R WAUFORD | | 4051 OLD HICKORY BLVD | | | | OLD HICKORY TN | 37138-2029 | |
| GEORGE R WESTERBEKE | APT 302 | 102 MORRIS DRIVE | | | | LAUREL MD | 20707-4519 | |
| GEORGE R WHITFIELD & | LYNN B WHITFIELD JT TEN | 541 PALESTINE ROAD | | | | PARIS TN | 38242-8310 | |
| GEORGE R WILLEY | | 319 S LACKAWANNA ST | | | | WAYLAND NY | 14572 | |
| GEORGE R WILLIAMS | | 175 POUND ST | | | | LOCKPORT NY | 14094-3923 | |
| GEORGE R WILLIAMS & | KATHLEEN A WILLIAMS TR | UA 06/14/2004 | GEORGE R WILLIAMS REVOCAB | 1898 E LINCOLN | | BIRMINGHAM MI | 48009 | |
| GEORGE R WILTSE | | 33 BARMORE | LAGRANGEVILLE | | | LAGRANGEVILLE NY | 12540 | |
| GEORGE R WOLFANGLE | | 1137 COUNTY HIGHWAY 13 | | | | NEW BERLIN NY | 13411-4701 | |
| GEORGE R ZAMBELLI & | CONSTANCE ZAMBELLI TEN ENT | ZAMBELLI FIREWORKS MFG CO INC | BOX 1463 | | | NEW CASTLE PA | 16103-1463 | |
| GEORGE R ZEEB | | 21 AUSTIN RD | | | | DURHAM CT | 06422-1502 | |
| GEORGE R ZERDIAN | | 1188 COMMODORE CT | UNIT 103 | | | FORT PIERCE FL | 34949 | |
| GEORGE RACH | | 12376 UNION AVE N E | | | | ALLIANCE OH | 44601-9339 | |
| GEORGE RADICH & | DELORES RADICH JT TEN | 7068 PHEASANT RUN | | | | GAYLORD MI | 49735-9086 | |
| GEORGE RAMBOUR III | TR UA 04/18/83 BY DOROTHY E | COLLINS | BOX 6 | | | COLUMBUS NE | 68602-0006 | |
| GEORGE RAMBOUR III | | 120 W PARKWAY | PO BOX 6 | | | COLUMBUS NE | 68601 | |
| GEORGE RANDLE | | R ROUTE 1 | | | | BLACKIE AB  T0L 0J0 | | CANADA |
| GEORGE RANDOLPH | | 911 HENDERSON LANE | | | | THE VILLAGES FL | 32162 | |
| GEORGE RAYKO | | R R 8 | | | | BRAMPTON ONTARIO ON  L6T 3Y7 | | CANADA |
| GEORGE RAYMOND BELL III & | ARLENE BELL JT TEN | BOX 80 | | | | CANUTILLO TX | 79835-0080 | |
| GEORGE RAYMOND BLOM | TR UA 01/23/80 MABLE C | BLOM TR | 1720 PEARL ST | | | ALAMEDA CA | 94501-1646 | |
| GEORGE RAYMOND SALYERS | | BOX 445 | | | | ALEXANDRIA IN | 46001-0445 | |
| GEORGE REDBURN JR | CUST KIM A REDBURN UGMA MI | 1425 LIGHTHOUSE LN | | | | ALLEN TX | 75013-3409 | |
| GEORGE REIDER | | 10911 SHADOW WOOD LN | | | | CANFIELD OH | 44406-8313 | |
| GEORGE RIBET | | 1121 BRASSIE AVE | | | | FLOSSMOOR IL | 60422-1503 | |
| GEORGE RICHARD BUCK | | 17269 CREEKSIDE DR | | | | BRANDYWINE MD | 20613-7003 | |
| GEORGE RICHIE | | 6397 MAHONING AVE | | | | YOUNGSTOWN OH | 44515-2006 | |
| GEORGE RINK | | 347 DECKER RD | | | | WALLED LAKE MI | 48390-3630 | |
| GEORGE RITTER & | MARY J RITTER JT TEN | 28420 SUNSET BLVD W | | | | LATHRUP VILLAGE MI | 48076-2659 | |
| GEORGE ROBERT GREEN | | 123 STONEY PT DR | | | | HARVEST AL | 35749 | |
| GEORGE ROBERT LEOPOLD & | PATSY CLEYONE LEOPOLD | TR UA 08/08/89 | 8566 NOTTINGHAM PLACE | | | LA JOLLA CA | 92037-2124 | |
| GEORGE ROBERT LEOPOLD & | PATSY CLEYONE LEOPOLD TR | UA 08/08/1989 | GEORGE R LEOPOLD & PATSY C | TRUST | 8566 NOTTINGHAM | LA JOLLA CA | 92037-2124 | |
| GEORGE ROBERT SCHECHTER | | 19 CALVIN CT | | | | ORINDA CA | 94563-3604 | |
| GEORGE ROBERT WOOTEN JR | | 1528 OLD KEITH RD | | | | WAKE FOREST NC | 27587-6216 | |
| GEORGE ROBERTS JR | | 3400 CLAIR CIRCLE | | | | MARIETTA GA | 30066-3924 | |
| GEORGE ROBESON | | PO BOX 27 | | | | NEW YORK NY | 10150-0027 | |
| GEORGE ROBINSON & | RUTH N ROBINSON TR | UA 10/28/1996 | GEORGE ROBINSON & RUTH N | ROBINSON TRUST | 2651 RESOR RD | FAIRFIELD OH | 45014-3955 | |
| GEORGE ROBINSON JR | | 6477 EVERGREEN | | | | ST LOUIS MO | 63134-1327 | |
| GEORGE ROGER JAMES | | PSC 517 BOX RS | | | | FPO AP | 96517-1000 | |
| GEORGE ROKSANDIC | | 8470 CONGRESS ROAD | | | | LODI OH | 44254-9772 | |
| GEORGE ROMANOWSKI & | SALLY ROMANOWSKI JT TEN | RALPH ROMANOWSKI JT TEN | 2716 FLORIAN | | | HAMTRAMCK MI | 48212-3428 | |
| GEORGE ROMAS | | 5917 INDEPENDENCE | | | | W BLOOMFIELD MI | 48322-1854 | |
| GEORGE ROSENBERG | CUST STEVEN | ROSENBERG U/THE NEW YORK U-G-M | C/O GAHLER | 50 WEST 72ND STREET 902 | | NEW YORK NY | 10023-4152 | |
| GEORGE ROY JACKSON JR | | 655 RAY STREET | | | | PRAIRIE DU SAC WI | 53578-2511 | |
| GEORGE RUGE & | LINDA RUGE JT TEN | 6354 W WASHINGTON | | | | CHICAGO RIDGE IL | 60415 | |
| GEORGE RUSSELL STORY & | ERNEST E STORY JT TEN | STORY FARMS INC | HWY 77 S | | | WOLF ISLAND MO | 63881 | |
| GEORGE RUSSELL VARIAN | | 7 HAWK VIEW ST | | | | PORTOLA VAGLLEY CA | 94028 | |
| GEORGE RUSSIN | | 32 ROYAL AVE | | | | BUFFALO NY | 14207-1409 | |
| GEORGE S ALEXEE | | 3480 ALMERINDA DR R5 | | | | CANFIELD OH | 44406-9203 | |
| GEORGE S ATEBARA & | JUNE K ATEBARA JT TEN | 275 PONAHAWAI ST | | | | HILO HI | 96720-3074 | |
| GEORGE S BALUNEK | | PO BOX 389 | | | | AVON OH | 44011-0389 | |
| GEORGE S BELL | | 323 CEDAR LANDING RD | | | | WINDSOR NC | 27983 | |
| GEORGE S BUCK | | 607-100TH ST | | | | BELLEVUE WA | 98004-6525 | |
| GEORGE S BUNIACK | | 1517 S HURDS CORNER RD | | | | CARO MI | 48723-9458 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GEORGE S BURT | | 7782 COUNTY ROAD 234 | | | | NACOGDOCHES TX | 75961-1097 | |
| GEORGE S CAMP & | MARIAN F CAMP JT TEN | 403 KEECH | | | | ANN ARBOR MI | 48103-5534 | |
| GEORGE S CELINSKI & | JOANNE R CELINSKI JT TEN | 5 GABLES RD | | | | NEW BERN NC | 28562-7079 | |
| GEORGE S COOPER JR | | 22 GREGORY LANE | | | | WARREN TOWNSHIP NJ | 07059-5031 | |
| GEORGE S CRONK III | | 569 S 100 WEST | | | | FRANKLIN IN | 46131-8433 | |
| GEORGE S EVANS | | 1525 MYERS RD | MYERS ROAD | | | INDIANA PA | 15701-6341 | |
| GEORGE S EVANS & | GERTRUDE A EVANS JT TEN | 1525 MYERS RD | | | | INDIANA PA | 15701-6341 | |
| GEORGE S EVANS JR | | 1525 MYERS ROAD | | | | INDIANA PA | 15701-6341 | |
| GEORGE S FILOS & | LILLIAN J FILOS TR | UA 04/20/1992 | FILOS FAMILY TRUST | 317 GLADSTONE BLVD | | ENGLEWOOD FL | 34223-1913 | |
| GEORGE S GADDA | | 2060 ROCK HAVEN DR | | | | RENO NV | 89511-8619 | |
| GEORGE S GIBBS | | | | | | RR 4 BOWMANVILLE ON CAN | | CANADA |
| GEORGE S GIOURGAS & | PEGGY GIOURGAS JT TEN | 7740 SW 175TH ST | | | | MIAMI FL | 33157 | |
| GEORGE S GROFF | | 132 TARA BLVD | | | | LOGANVILLE GA | 30052 | |
| GEORGE S HERR & | MILDRED E HERR JT TEN | 4441 PELTON ROAD | | | | CLARKSTON MI | 48346-3830 | |
| GEORGE S HILES JR | | 1349 RUNNING SPRINGS RD # 7 | | | | WALNUT CREEK CA | 94595 | |
| GEORGE S IKUTA | | 15 S GRADY WAY | STE 249 | | | RENTON WA | 98057-3209 | |
| GEORGE S JOHNSON | C/O JAN JOHNSON | 33 SOUTHFIELD AVENUE | | | | DOBBS FERRY NY | 10522-2703 | |
| GEORGE S JOSLIN | | BOX 3 | | | | MC MINNVILLE TN | 37111-0003 | |
| GEORGE S LEE & | PENNY W LEE JT TEN | 62 CONGRESS ST | | | | JERSEY CITY NJ | 07307 | |
| GEORGE S LUBRANO | | 35 PLYMOUTH | | | | MINEOLA NY | 11501-3423 | |
| GEORGE S MACKOOL | TR U/A DTD 10/11/0 GEORGE S MACKOOL TRUST | | 26106 FAIRFIELD | | | WARREN MI | 48089 | |
| GEORGE S MCCULLOM | | 407 JOHNSTON CT | | | | RAYMORE MO | 64083-9246 | |
| GEORGE S NASH & | MARY E NASH JT TEN | 200 BURNSIDE DR | | | | TONAWANDA NY | 14150-4424 | |
| GEORGE S OLSZYK | | 501 EAST MARYLAND AVE | | | | CREWE VA | 23930 | |
| GEORGE S OWENS | | 9080 OPOSSUM RUN RD | | | | LONDON OH | 43140-8628 | |
| GEORGE S PANZOFF | | 7861 TERRI | | | | WESTLAND MI | 48185-9449 | |
| GEORGE S PAPROCKI & | CAROLINE A PAPROCKI JT TEN | 5429 SO 20TH ST | | | | MILWAUKEE WI | 53221-4369 | |
| GEORGE S PETROF | | 11104 BRUNSWICK AVE | | | | CLEVELAND OH | 44125-3119 | |
| GEORGE S PODURGIEL | | 228 BROOKSTONE DR | | | | PRINCETON NJ | 08540 | |
| GEORGE S RAMSINI | | 10733 ROCK ROSE PL | | | | MORENO VALLEY CA | 92557-4227 | |
| GEORGE S SALZMANN | | 29 MT AUBURN ST | | | | CAMBRIDGE MA | 02138-6031 | |
| GEORGE S SAVRAMIS & | VASILIA G SAVRAMIS | TR GEORGE & VASILIA SAVRAMIS REV TRUST UA 05/10/96 | | 16 LIBERTY RUN UNIT B | | LACONIA NH | 03246 | |
| GEORGE S SCHWARTZ | | 305 FAIRHAVEN ST | | | | FLORENCE SC | 29501-8728 | |
| GEORGE S SCOTT & | SUE ANN SCOTT JT TEN | 7520 E 38TH ST | | | | INDIANAPOLIS IN | 46226-5826 | |
| GEORGE S SMELTZER | | 12713 KNIGHTSBRIDGE DR | | | | WOODBRIDGE VA | 22192 | |
| GEORGE S SPINK & | DORIS S SPINK | TR UA 12/13/00 SPINK FAMILY | REVOCABLE | TRUST | 1144 MIFFLIN AVE | ASHLAND OH | 44805 | |
| GEORGE S STEFAN | | 1730 PALMA RD | | | | BULHEAD AZ | 86442-5937 | |
| GEORGE S STIRLING JR | | 19 BRITTON LANE | | | | MADISON CT | 06443-2921 | |
| GEORGE S STURGES & | GERALDINE M STURGES JT TEN | 11377 SCHOONER PT | | | | WILLIS TX | 77318-6139 | |
| GEORGE S SWITRAS & | GOLDIE I SWITRAS JT TEN | 22485 MAPLE | | | | ST CLAIR SHORES MI | 48081-2360 | |
| GEORGE S TANNER | | 2932 KENTUCKY AVENUE | | | | SALT LAKE CITY UT | 84117-5510 | |
| GEORGE S THOMAS & | CYNTHIA THOMAS JT TEN | 47550 FORTON | | | | NEW BALTIMORE MI | 48047-3443 | |
| GEORGE S TRACY | | 1912 CONDE | | | | JANESVILLE WI | 53546-5738 | |
| GEORGE S VERNATCHI & | ELIZABETH M VERNATCHI JT TEN | 1941-65TH AVE | | | | SACRAMENTO CA | 95822-4806 | |
| GEORGE S VOGEL | | 702 SW 201 ROAD | | | | DEEP WATER MO | 64735 | |
| GEORGE S WALSH | | 600 NORFOLK AVE | | | | VIRGINIA BEACH VA | 23451-4419 | |
| GEORGE S WELLER | | 1640 BAUST CHURCH RD | | | | UNION BRIDGE MD | 21791-9728 | |
| GEORGE S YOUNG | | 8241 PINECOVE CT | | | | CINCINNATI OH | 45249-1211 | |
| GEORGE SAMARJIA | | PO BOX 6387 | | | | SPRING HILL FL | 34611-6387 | |
| GEORGE SAMPAR | | 18516 BONNIE LANE | | | | STRONGSVILLE OH | 44136-4222 | |
| GEORGE SANKY & | BERTHA A SANKY JT TEN | 27 FOREST VIEW DR | | | | NORTH PROVIDENCE RI | 02904-3030 | |
| GEORGE SARONSEN | | 24 SHERWOOD DR | | | | LAKEWOOD NJ | 08701-5221 | |
| GEORGE SAUNDERS & | PATRICIA SAUNDERS JT TEN | 31992 LAKE ROAD | | | | AVON LAKE OH | 44012-1937 | |
| GEORGE SAVVA | | 57 COLONIAL ST | | | | HARTFORD CT | 06106-3304 | |
| GEORGE SCAGLIONE | | 9317 WARRENS WAY | | | | WANAQUE NJ | 07465 | |
| GEORGE SCHEIPNER | | 4416 BOULDER | | | | STERLING HEIGHTS MI | 48310-3121 | |
| GEORGE SCHMIDT | TR | GEORGE W SCHMIDT JR LIVING TRUST | 10/8/1998 | W11135 LAKEVIEW DR | | MERRIMAC WI | 53561-9618 | |
| GEORGE SCHOBER | | 344 WARREN AVENUE | | | | CINCINNATI OH | 45220-1135 | |
| GEORGE SCHWARTZ | TR U/A | DTD 09/30/93 GEORGE SCHWARTZ | REVOCABLE TRUST | 67 BURNS ST | | NEW BEDFORD MA | 02740-1440 | |
| GEORGE SCOTT | | 105 CHADWICK DR | | | | ROCHESTER NY | 14618-4441 | |
| GEORGE SCURRY JR | | 19957 BENTLER | | | | DETROIT MI | 48219-1322 | |
| GEORGE SEALY LIVERMORE | | 414 MASON ST 802 | | | | SAN FRANCISCO CA | 94102-1721 | |
| GEORGE SEBAK | | 103 BARRY LANE | | | | NORTHFIELD OH | 44067-2747 | |
| GEORGE SENWOO CHING & | ROSALINE J CHING JT TEN | 415 WATERBURY CIR | | | | CINCINNATI OH | 45231-2729 | |
| GEORGE SHAFFER | | 20022 GRIGGS | | | | DETROIT MI | 48221-1063 | |
| GEORGE SHAFFER | CUST MATTHEW | S SHAFFER UTMA VA | BOX 487 | | | WOODSTOCK VA | 22664-0487 | |
| GEORGE SHANKLE | | 67 N HURON AV | | | | COLUMBUS OH | 43204-2662 | |
| GEORGE SHAVER | | 11260 COUNTY RD 4 | | | | SWANTON OH | 43558-9507 | |
| GEORGE SHEMKO JR | | 22622 CHIPPEWA | | | | DETROIT MI | 48219-1178 | |
| GEORGE SHERROD | | 6621 SEMINOLE CIR | | | | FAIRFIELD AL | 35064-1127 | |
| GEORGE SHEWCHUK | | 6196 THORMAN ROAD | | | | PORT CHARLOTTE FL | 33981-5529 | |
| GEORGE SMALLOWITZ & | ROSALYN SMALLOWITZ JT TEN | 40 CUTTERMILL RD | STE 305 | | | GREAT NECK NY | 11021-3213 | |
| GEORGE SMITH | | 1975 BROOKSIDE BLVD | | | | WINNIPEG MB  R3E 1T0 | | CANADA |
| GEORGE SMITH | | 19162 MONTROSE | | | | DETROIT MI | 48235-2309 | |
| GEORGE SMITH TR | UA 06/27/1997 | GEORGE & FLORIDA M SMITH FAM TR | 2805 VIA AVANTI STREET | | | HENDERSON NV | 89074 | |
| GEORGE SNODGRASS | CUST RICHARD F SNODGRASS | UGMA TX | 808 E CANTON ROAD | | | EDINBURG TX | 78539 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GEORGE SPARACINO | | 1973 OAKDALE | | | | WARREN OH | 44485-1435 | |
| GEORGE SPARACINO & | MARY SPARACINO JT TEN | 1973 OAKDALE | | | | WARREN OH | 44485-1435 | |
| GEORGE SPENCER LUCAS | | BOX 3154 | | | | PINEHURST NC | 28374-3154 | |
| GEORGE STATHAS | | 105 ST MATTHEWS | | | | GREEN BAY WI | 54301-2909 | |
| GEORGE STECHEL | TR UA 11/22/00 GEORGE STECHEL | REVOCABLE | TRUST | 100 LAKESHORE DR APT 954 | | NORTH PALM BEACH FL | 33408 | |
| GEORGE STEPHEN ARGIRIS | | 10168 BARONESS AVE | | | | SAN DIEGO CA | 92126 | |
| GEORGE STOLT | | 2115 265TH ST E | | | | MYAKKA CITY FL | 34251-8704 | |
| GEORGE STUART THOMPSON | | 14650 CLAYTON ROAD | | | | BALLWIN MO | 63011-2657 | |
| GEORGE SUJAK | | 3741 RENAS RD | | | | GLADWIN MI | 48624-8959 | |
| GEORGE SULLIVAN | | 3525 SILSBY RD | | | | UNIVERSITY HT OH | 44118-3619 | |
| GEORGE SUYEOKA & | IRENE SUYEOKA JT TEN | 699 SHERIDAN RD | | | | EVANSTON IL | 60202-2533 | |
| GEORGE SZPUNAR & | DOLORES D SZPUNAR JT TEN | 26730 HASS | | | | DEARBORN HEIGHTS MI | 48127-3932 | |
| GEORGE T ALEXANDER | | 622 REDBUD S BL | | | | ANDERSON IN | 46013-1173 | |
| GEORGE T BARTON & | MARY T BARTON & | MARGARET E CONNOR | TR U/A DTD 9/29/ | GEORGE T BARTON 2003 R | 1262 EAST 32ND S | BROOKLYN NY | 11210 | |
| GEORGE T BASHAM | | 3780 TEXTILE | | | | YPSILANTI MI | 48197-9010 | |
| GEORGE T BASHAM & | GERALDINE BASHAM JT TEN | 3780 TEXTILE | | | | YPSILANTI MI | 48197-9010 | |
| GEORGE T BIITTNER & | LINDA BIITTNER JT TEN | 16550 W DESERT LN | | | | SURPRISE AZ | 85388-1151 | |
| GEORGE T BRAY & | CAROL D BRAY JT TEN | 3254 VALLEY VIEW LANE | | | | SAN ANTONIO TX | 78217-5140 | |
| GEORGE T BRIERLEY | | 87 HIGH RD | | | | KENSINGTON CT | 06037-1235 | |
| GEORGE T BRUNNER & | LORETTA F BRUNNER JT TEN | 35 ETON ROAD | | | | TOMS RIVER NJ | 08757-4354 | |
| GEORGE T BURTON | | 14358 FIELDING ST | | | | DETROIT MI | 48223-2728 | |
| GEORGE T CALLAHAN & | LUCILLE G CALLAHAN | TR GEORGE T CALLAHAN TRUST | UA 06/05/98 | 2084 JEFFREY LN | | ELGIN IL | 60123-5721 | |
| GEORGE T CARPENTER | CUST GEORGE EDWARD CARPENTER | CT | 290 NORTHFIELD RD | | | LITCHFIELD CT | 06759-3715 | |
| GEORGE T CARPENTER | CUST SARAH CARPENTER UGMA CT | 290 NORTHFIELD RD | | | | LITCHFIELD CT | 06759-3715 | |
| GEORGE T CARPENTER | | 290 NORTHFIELD RD | | | | LITCHFIELD CT | 06759-3715 | |
| GEORGE T CHARBONNEAU & | THERESA P CHARBONNEAU JT TEN | 1130 MACKINAW RD | | | | LINWOOD MI | 48634-9543 | |
| GEORGE T CHASE 3RD | | 85 HILLSIDE RD | | | | POUGHQUAG NY | 12570-5004 | |
| GEORGE T CHUCALES & | KITSA CHUCALES TR | UA 06/08/1990 | CHUCALES FAMILY LOVING TRU | 2785 BRADY LANE | | BLOOMFIELD MI | 48304-1728 | |
| GEORGE T COCHRAN | | 10518 STORMHAVEN WAY | | | | INDIANAPOLIS IN | 46256-9558 | |
| GEORGE T CRAWFORD | | BOX 1445 | | | | BARBOURVILLE KY | 40906-5445 | |
| GEORGE T DAILY | | 2741 S BENHAM RD | | | | VERSAILLES IN | 47042-8416 | |
| GEORGE T DE LONG | | 6064 TORRINGTON DRIVE | | | | RENO NV | 89511-8518 | |
| GEORGE T DE PLAUNTY | | 2910 GRANGER RD | | | | OXFORD MI | 48371 | |
| GEORGE T DEVERTER & | MARJORIE D DEVERTER JT TEN | 3632 EDGEMONT DR | | | | TROY MI | 48084 | |
| GEORGE T DICK | | HC 76 BOX 1906 | | | | PITTSBURG MO | 65724 | |
| GEORGE T DIMZA & | VIRGINIA A DIMZA | TR GEORGE T DIMZA TRUST | UA 10/20/94 | 927 CLAYTONBROOK #3 | | BALLWIN MO | 63011 | |
| GEORGE T DRUMMOND & | DORIS W PANIERE JT TEN | 245 BEECHNUT LN | | | | ACCIDENT MD | 21520-1146 | |
| GEORGE T DUFFY | | 189 WEST WYOMING AVENUE APT 24 | | | | MELROSE MA | 02176 | |
| GEORGE T DUGAZON JR | | 353 SIOUX DR | | | | ABITA SPRINGS LA | 70420-3330 | |
| GEORGE T ENGLISH | | 4126 ASHMORE ROAD | | | | COLUMBUS OH | 43220-4610 | |
| GEORGE T ENGLISH TOD | JAMES H COSS | SUBJECT TO STA TOD RULES | 4126 ASHMORE RD | | | COLUMBUS OH | 43220 | |
| GEORGE T ESHERICK | CUST ANDREW CLINTON ESHERICK | UTMA MD | 214 INDIAN SPRINGS DR | | | SILVER SPRING MD | 20901-3114 | |
| GEORGE T ESHERICK | | 8224 BURNING TREE ROAD | | | | BETHESDA MD | 20817-2906 | |
| GEORGE T ESSY JR | | 6079 N VASSAR RD | | | | FLINT MI | 48506-1235 | |
| GEORGE T FERREE | | 6658 EMILY LN | | | | LOCKPORT NY | 14094-9493 | |
| GEORGE T GOWAN | | 2605 CHEVERNY | | | | MCKINNEY TX | 75070-4744 | |
| GEORGE T GRAY | | 16843 LOCH CIR | | | | NOBLESVILLE IN | 46060 | |
| GEORGE T HANSON | | 6608 RIDGE MOORE DR | | | | DORAVILLE GA | 30360-1521 | |
| GEORGE T HENRETTY | | 3968 ROBINA | | | | BERKLEY MI | 48072-3432 | |
| GEORGE T HOOKS & | JUNE L HOOKS JT TEN | 5122 SUMMERELL AVE | | | | GASTONIA NC | 28056-8582 | |
| GEORGE T JACOB & | EDNA S JACOB JT TEN | 7040 NORTH 1ST AVE | | | | TUCSON AZ | 85718-1006 | |
| GEORGE T KENNEDY | CUST | MICHELLE L KENNEDY U/THE | MICH UNIFORM GIFTS TO MINO | ACT | 9820 E SHORE DR | WILLIS TX | 77318-6632 | |
| GEORGE T KENNEDY & | MICHELLE L SODERBERG JT TEN | 9820 E SHORE DR | | | | WILLIS TX | 77318-6632 | |
| GEORGE T KENNEY | | 8900 OAK LN | | | | FORT WASHINGTON MD | 20744-4854 | |
| GEORGE T KING | | 4203 CLOUGH LN | | | | CINCINNATI OH | 45245-1710 | |
| GEORGE T KLINE | | 715 LAYTON RD | | | | ANDERSON IN | 46011-1523 | |
| GEORGE T KREBS | | 5821 E SYLVIA | | | | SCOTTSDALE AZ | 85254 | |
| GEORGE T LAMBERT & | MARY S LAMBERT COMMUNITY PROP | 4100 JACKSON VALLEY RD | | | | IONE CA | 95640-9742 | |
| GEORGE T LAWRENCE JR & | MAUREEN ANNE LAWRENCE JT TEN | 136 ONECK LN | | | | WESTHAMPTON BCH NY | 11978-1923 | |
| GEORGE T LEACH | | 6226 DERBTSHIRE | | | | INDIANAPOLIS IN | 46227-4742 | |
| GEORGE T LEWIS | | 7328 S EUCLID | | | | CHICAGO IL | 60649-3130 | |
| GEORGE T LOKER JR | | 5610 S SHORE DR | | | | WHITEHALL MI | 49461 | |
| GEORGE T LONG | | 8311 CRICKET LAKE DRIVE | | | | CHARLOTTE NC | 28277-9841 | |
| GEORGE T LONG & | GAIL W LONG JT TEN | 9024 SAINT LUCINDA LANE | | | | CHARLOTTE NC | 28277-8662 | |
| GEORGE T LOWE | | RT 2 BOX 223 | | | | CLINTWOOD VA | 24228-9642 | |
| GEORGE T MICHAELS | | 132 MAIN STREET | | | | CHESTER NY | 10918-1325 | |
| GEORGE T MIHALOW | | RT 130 CATHY LANE | | | | BURLINGTON NJ | 08016 | |
| GEORGE T MITCHELL | | 2516 MAPLEWOOD ST | | | | SAGINAW MI | 48601-3940 | |
| GEORGE T MORAY | | 859 COUNTRY CLUB DR | | | | PITTSBURGH PA | 15228-2605 | |
| GEORGE T MORROW II & | JOAN S MORROW JT TEN | 301 MILL STREAM WAY | | | | WILLIAMSBURG VA | 23185 | |
| GEORGE T MYERS | TR UA 11/17/06 GEORGE T MYERS | REVOCABLE | TRUST | 202 GROVE BLVD | | FREDERICK MD | 21701 | |
| GEORGE T PASLEY | | 44 AFTON STREET | | | | ROCHESTER NY | 14612-5102 | |
| GEORGE T PAWELCZYK | | 2OLD TURNPIKE RD | | | | BRISTOL CT | 06010-2811 | |
| GEORGE T PLUNKETT | | 260 WILLIAMSBURG WAY | | | | FAYETTEVILLE GA | 30214-2104 | |
| GEORGE T POPOVICE | | 1202 SWEENEY STREET | | | | NO TONAWANDA NY | 14120-4855 | |
| GEORGE T REICHARD | | 9230 TERRY LN | | | | RIVERSIDE CA | 92503-4335 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGE T REYNOLDS | | 2720 BLACKHAWK RD | | | | KETTERING OH | 45420-3827 | |
| GEORGE T RIGGS | | 2020 WEST FRENCHLINE | | | | SANDUSKY MI | 48471-9438 | |
| GEORGE T RUPERT & | ARLENE M RUPERT JT TEN | 11 DAVISON DR | | | | E BRUNSWICK NJ | 08816-2372 | |
| GEORGE T SCHALK | | 5118 COUNTY RD 534 | | | | POPLAR BLUFF MO | 63901-9481 | |
| GEORGE T SLADETZ | | 13291 LUCY LAKE LANE | | | | MINOCQUA WI | 54548-9659 | |
| GEORGE T SNYDER | | PO BOX 335 | | | | CANVAS WV | 26662-0335 | |
| GEORGE T STENTON | | 6 JOHN PENN BLDG | | | | TURNERSVILLE NJ | 08012-2233 | |
| GEORGE T STRICKO | | 678 MAHAN DENMAN RD N E | | | | BRISTOLVILLE OH | 44402-9750 | |
| GEORGE T TAYLOR | | 19510 S W 87TH AVE | | | | MIAMI FL | 33157 | |
| GEORGE T VANCE & | NORMA J VANCE JT TEN | 283 DUTCH LANE | | | | PITTSBURGH PA | 15236-4342 | |
| GEORGE T WHITE JR | | 635 NW SAN CANDIDO WA | | | | PORT SAINT LUCIE FL | 34986-1741 | |
| GEORGE T WHITEMAN | | 3054 CURTIS RD | | | | BIRCH RUN MI | 48415-9021 | |
| GEORGE T WILEY | | 6115 ARNSBY PLACE | | | | CINCINNATI OH | 45227-2901 | |
| GEORGE T WRIGHT | | 3034 RATTALEE LAKE RD | | | | HOLLY MI | 48442 | |
| GEORGE T YATSKO JR | | 2035 MATTINGLY RD | | | | HINCKLEY OH | 44233-9428 | |
| GEORGE TALAGANIS & | DOROTHY TALAGANIS JT TEN | 7761 INDIAN TRL | | | | POLAND OH | 44514-2667 | |
| GEORGE TATOOLE & | SHIRLEY M TATOOLE JT TEN | 7849 OAK RIDGE DRIVE | | | | PALOS PARK IL | 60464-1968 | |
| GEORGE TAYLOR HESS | | 9815 BELINDER RD | | | | LEAWOOD KS | 66206-2450 | |
| GEORGE TESSERIS | | 985 NORTHGATE DR | | | | EAST LANSING MI | 48823-2185 | |
| GEORGE THEODORE SMELTZER | | 1100 BELLOWS AVE BOX 142 | | | | FRANKFORT MI | 49635-9123 | |
| GEORGE THOMAS DAVIS JR | | BOX 277 | | | | SWAN QUARTER NC | 27885-0277 | |
| GEORGE THOMPSON | | 4345 GLENCAIRN LN | | | | INDIANAPOLIS IN | 46226-3054 | |
| GEORGE THURBER SCOTT JR | | 13 SEDGE FERN DR | | | | HILTON HEAD ISLAND SC | 29926-2791 | |
| GEORGE TOLLIVER | | 801 REIN AVE | | | | ORANGE TX | 77630-3974 | |
| GEORGE TOMSKY | | 54 LA GRANGE STREET | | | | RARITAN NJ | 08869-1941 | |
| GEORGE TOON | | BOX 331 | | | | ATHENS AL | 35612 | |
| GEORGE TOSCAS & | MERRY TOSCAS JT TEN | 10544 S SEELY | | | | CHICAGO IL | 60643-2633 | |
| GEORGE TOUMAZOS | | 8966 ALTURA DR NE | | | | WARREN OH | 44484-1730 | |
| GEORGE TRANFIELD | | PO BOX 135 | | | | NEW MILFORD CT | 06776 | |
| GEORGE TRUZA JR & | CORNELIA TRUZA | TR | GEORGE TRUZA JR & CORNELIA | TRUZA 1998 TRUST UA 10/14 | 744 ORCHARD R | TROY MI | 48098-4121 | |
| GEORGE TUHACEK | | 3394 31ST ST SW | | | | GRANDVILLE MI | 49418-1486 | |
| GEORGE TURNER | | 19330 FLEMING AVENUE | | | | DETROIT MI | 48234-1315 | |
| GEORGE U SELINA JR | APT E-216 | 25810 COCKLESHELL | | | | BONITA SPRINGS FL | 34135-7761 | |
| GEORGE UDZBINAC | | 417 PENTILLY COURT | | | | ST CLAIR BEACH ON  N8N 4L6 | | CANADA |
| GEORGE V BOSELLI | | 15 POINTE OF WOODS DRIVE NORTH | | | | PARLIN NJ | 08859 | |
| GEORGE V BRUNDAGE & | BETTY J BRUNDAGE JT TEN | 3890 KELLER RD | | | | HOLT MI | 48842-1822 | |
| GEORGE V DERISLEY | | 28201 DIESING DRIVE | | | | MADISON HEIGHTS MI | 48071-4567 | |
| GEORGE V DERISLEY & | LOIS JEAN DERISLEY JT TEN | 28201 DIESING DRIVE | | | | MADISON HEIGHTS MI | 48071-4567 | |
| GEORGE V EVANS | | PO BOX 997 | | | | EXPERIMENT GA | 30212-0997 | |
| GEORGE V FIELDS | | 11473 MISTY MEADOW DR | | | | CATO NY | 13033-3300 | |
| GEORGE V GIBSON | | 2467 N AINGER RD | | | | CHARLOTTE MI | 48813-8848 | |
| GEORGE V HILDERBRANDT | | 9310 SE 164TH PL | | | | SUMMERFIELD FL | 34491-5896 | |
| GEORGE V HOWELL | | 7764 MEADOW VIEW CIR | | | | UNION MO | 63084-2430 | |
| GEORGE V KELLER 3RD | | 843 E MEADOW LARK ST | | | | SPRINGFIELD MO | 65810-2955 | |
| GEORGE V LETSCH | | 5 MADISON AVENUE | | | | AVENEL NJ | 07001-1418 | |
| GEORGE V MCGREW | | RTE 1 BOX 66 | | | | SENATH MO | 63876-9701 | |
| GEORGE V NELSON | | 2006 WALSH DR | | | | WESTMINSTER MD | 21157-3474 | |
| GEORGE V PALERMO & | SALLY ANN PALERMO JT TEN | 8 BRIELLE RD | | | | N GRAFTON MA | 01536-1167 | |
| GEORGE V PARKER | TR PARKER RESIDUAL TRUST | UA 10/13/92 | 6904 DAISY LN | | | CITRUS HGTS CA | 95621-8315 | |
| GEORGE V PASKAUCHAS | | 1622 LINVILLE | | | | WESTLAND MI | 48186-4171 | |
| GEORGE V SCHABOWSKI JR | | 227 CLARK ST | | | | WESTVILLE IL | 61883-1307 | |
| GEORGE V SPROGIS | CUST TANYA SPROGIS UGMA OH | 37 LUSARD ST | | | | PAINESVILLE OH | 44077-3506 | |
| GEORGE V STAUFFER | | 7818 PINES RD | | | | SHREEVEPORT LA | 71129-4402 | |
| GEORGE V THEODORE | | 135 WEAVERVILLE RD | | | | DOYLESTOWN OH | 44230-9605 | |
| GEORGE V WALKER & | GLADYS M WALKER JT TEN | 178 FALCON ST | | | | EAST BOSTON MA | 02128-2509 | |
| GEORGE VALCHAR | | 311 SO BALD HILL ROAD | | | | NEW CANAAN CT | 06840-2915 | |
| GEORGE VASQUEZ | | 6010 S MOODY | | | | CHICAGO IL | 60638-4310 | |
| GEORGE VASS | | 7927 DAVIS ST | | | | MORTON GROVE IL | 60053-1822 | |
| GEORGE VENETTIS | | 14459 MERCI LANE | | | | STERLING HEIGHTS MI | 48313 | |
| GEORGE VILLEGAS JR | | 1483 MT PALOMAR DR | | | | SAN JOSE CA | 95127-4724 | |
| GEORGE VOROBEL & | MARY ANN VOROBEL JT TEN | 5110 N W 48 AVENUE | | | | COCONUT CREEK FL | 33073-4905 | |
| GEORGE VUCANOVICH | TR UA 06/02/92 THE GEORGE | VUCANOVICH TRUST | 2542 MCHUGH LN | | | HELENA MT | 59601-0248 | |
| GEORGE W ADAMS & | DOLORES ADAMS JT TEN | S-4828 LAKE SHORE RD | | | | HAMBURG NY | 14075-5550 | |
| GEORGE W AIKEN | | 147 W STATE ST | | | | KENNETT SQUARE PA | 19348-3022 | |
| GEORGE W ALVERS | | 323 WARREN ST | BOX225 | | | WILSON NY | 14172-9518 | |
| GEORGE W AMBELLAN | | 128 TREILLAGE LN | | | | PEACHTREE CITY GA | 30269-2435 | |
| GEORGE W ANDERSON | | 731 ELEANOR AVE | | | | DAYTON OH | 45408-1226 | |
| GEORGE W BABCOCK | | 2712 N WEST RIVER DR | | | | JANESVILLE WI | 53545-8334 | |
| GEORGE W BAER JR | | 4051 MCCLURE EAST RD | | | | NEWTON FALLS OH | 44444-9722 | |
| GEORGE W BARNETT | | 16528 WESTMORELAND RD | | | | DETROIT MI | 48219-4041 | |
| GEORGE W BARRETT | | ROUTE 1 | | | | KERSHAW SC | 29067-9801 | |
| GEORGE W BARROWCLOUGH | | 303 SICOMAC AVE APT 30 | | | | WYCKOFF NJ | 07481-2177 | |
| GEORGE W BARSA | | 119 LENOX AVE | | | | DEMAREST NJ | 07627-2112 | |
| GEORGE W BATES | TR GEORGE BATES TRUST | UA 7/19/02 | 4315 DON FELIPE DR | | | LOS ANGELES CA | 90008 | |
| GEORGE W BEAN III | | 2016 WINDSOR PL | | | | FORT WORTH TX | 76110-1758 | |
| GEORGE W BECK II & | MARIAN BECK EDWARDS & | GEORGE W BECK IV JT TEN | 2036 135TH STREET #A | | | MILLTOWN WI | 54858-2901 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGE W BEIL & | MARTHA Y BEIL JT TEN | 6 COUNTRY CLUB LANE | | | | GREENVILLE PA | 16125 | |
| GEORGE W BIEBER & | NICOLE BIEBER JT TEN | 674 LAVA FALLS DRIVE | | | | LAS VEGAS NV | 89110-4005 | |
| GEORGE W BISCOE & | TERESA C BISCOE | TR | GEORGE W BISCOE REVOCABL | LIVING TRUST UA 02/09/96 | 11 GRUBER DR | GLEN COVE NY | 11542-3202 | |
| GEORGE W BOATRIGHT | | 1601 PINELOG RD | | | | AIKEN SC | 29803-5722 | |
| GEORGE W BOWMAN & | MARY ANN BOWMAN JT TEN | 9174 GILLMAN | | | | LIVONIA MI | 48150-4147 | |
| GEORGE W BRIGGS | | 7932 PHLOX ST | | | | DOWNEY CA | 90241-4506 | |
| GEORGE W BRINKMAN JR | | 598 DEAN RD | | | | TEMPERANCE MI | 48182 | |
| GEORGE W BROWN | | 720 PROVINCETOWN DR | | | | NAPLES FL | 34104-8745 | |
| GEORGE W BUDDRIUS & | WILMA L BUDDRIUS JT TEN | 9008 SHOSHONE RD NE | | | | ALBUQUERQUE NM | 87111-4626 | |
| GEORGE W BUNCE | | 203 HAZELTON RD | | | | OWOSSO MI | 48867-9027 | |
| GEORGE W BURROUGHS & | BERNADETTE M BURROUGHS | TR UA 11/15/01 | GEORGE W BURROUGHS & BER | REVOCABLE LIVING TRUST | 2005 LOMBARD D | BLACKSBURG VA | 24060 | |
| GEORGE W BURROUGHS & | BERNADETTE M BURROUGHS TR | UA 11/15/2001 | GEORGE W BURROUGHS & BER | BURROUGHS REVOCABLE | 2005 LOMBARD D | BLACKSBURG VA | 24060 | |
| GEORGE W CARLISLE JR | | 817 WILLOTT RD | | | | SAINT PETERS MO | 63376-2946 | |
| GEORGE W CARLISLE JR & | PEGGY R CARLISLE JT TEN | 817 WILLOTT RD | | | | SAINT PETERS MO | 63376-2946 | |
| GEORGE W CARTELL | | 4786 ROCKY RIVER DRIVE | | | | CLEVELAND OH | 44135-3262 | |
| GEORGE W CHESTNUT | | 6201 LOMA DE CRISTO DR | | | | EL PASO TX | 79912-1847 | |
| GEORGE W CHRISTMANN JR | | 5900 BABCOCK BLVD APT 24 | | | | PITTSBURGH PA | 15237-2554 | |
| GEORGE W CLARK | | 1311 LAKE PARK | | | | BIRMINGHAM MI | 48009-1089 | |
| GEORGE W CLARKE JR | | 85263 CLAXTON ROAD | | | | YULEE FL | 32097 | |
| GEORGE W CLAYBORN | PO BOX 4 | 730 E 500 SOUTH | | | | BLANDING UT | 84511 | |
| GEORGE W CLIFFORD | | 430 HAWTHORNE ST | | | | NEENAH WI | 54956-4624 | |
| GEORGE W COLE & | VIVIAN E COLE JT TEN | 7073 ROSEMARY | | | | DEARBORN HEIGHTS MI | 48127-4608 | |
| GEORGE W COLEMAN | | BOX 187 | | | | CLIO MI | 48420-0187 | |
| GEORGE W COLLINS | | 2402 DAUGHERTY LANE | | | | CHATTANOOGA TN | 37421-1309 | |
| GEORGE W COLLINS & | SANDRA S COLLINS JT TEN | 2402 DAUGHERTY LANE | | | | CHATTANOOGA TN | 37421-1309 | |
| GEORGE W COLTON | | 718 DEARBORN AVE | | | | DAYTON OH | 45408-1266 | |
| GEORGE W COOK | | PO BOX 600458 | | | | DALLAS TX | 75360-0458 | |
| GEORGE W COOKUS | | 185 JACOBS RD | | | | MARTINSBURG WV | 25404 | |
| GEORGE W CRATER JR | | 15 GALLANT LANE | | | | WILLINGBORO NJ | 08046-3327 | |
| GEORGE W CRIMMINS JR | | 4509 KEITHSON DR | | | | ARDEN HILLS MN | 55112-5785 | |
| GEORGE W CROLL | | BOX 142 | | | | NORTH STREET MI | 48049-0142 | |
| GEORGE W CROSBY | | 1780 MILLVILLE RD | | | | HAMILTON OH | 45013-4170 | |
| GEORGE W CROSS | | 10752 SPRING GARDEN DR | | | | SAINT LOUIS MO | 63137-4533 | |
| GEORGE W CRUM | | 2805 HAMMAN DR | | | | YOUNGSTOWN OH | 44511-1829 | |
| GEORGE W CUMBERWORTH | | 5458 CHANTO | | | | CLARKSTON MI | 48346-3502 | |
| GEORGE W CURRY & | MARTHA J CURRY JT TEN | 201 CARTER | | | | TROY MI | 48098-4656 | |
| GEORGE W DAVIDSON JR | | 550 WEST PIERCE DRIVE | | | | MACON GA | 31204-1644 | |
| GEORGE W DAVIDSON JR & | DOLORES E DAVIDSON JT TEN | 550 WEST PIERCE DRIVE | | | | MACON GA | 31204-1644 | |
| GEORGE W DAVIS | | 2059 RAVENWOOD AVENUE | | | | DAYTON OH | 45406-2903 | |
| GEORGE W DAVIS & | JEAN M DAVIS JT TEN | 6551 FINCHLEY DR | | | | INDPLS IN | 46250-2827 | |
| GEORGE W DEFENTHALER & | JACQUELINE J DEFENTHALER | TR UA 11/11/88 | BY GEORGE W DEFENTHALER | 4823 PINE EAGLES DRIVE | | BRIGHTON MI | 48116 | |
| GEORGE W DEFFENDALL | | 607 CRESCENT AV | | | | READING PA | 19605-3011 | |
| GEORGE W DEVOE | | 5750 DAVEY AVE | | | | CINCINNATI OH | 45224-2967 | |
| GEORGE W DINGMAN | | 1320 ASHEBURY LN 203 | | | | HOWELL MI | 48843-1372 | |
| GEORGE W DOHERTY | | BOX 786 | | | | LARAMIE WY | 82073-0786 | |
| GEORGE W DONALDSON | | 1610 HOLMAN AVE | | | | COVINGTON KY | 41011-2940 | |
| GEORGE W DORAN | | 8177 WILSON RD | | | | MONTROSE MI | 48457-9139 | |
| GEORGE W DUDDERAR III | CUST SUSAN BOYER DUDDERAR UGM | 4100 ABELIA COURT | | | | ARLINGTON TX | 76017-4601 | |
| GEORGE W DUNN | | 15 COVEY LANE | | | | COVINGTON GA | 30016 | |
| GEORGE W DUNN & | MADELYNNE A DUNN JT TEN | 8690 MARLAMOOR LN | | | | WEST PALM BCH FL | 33412-1603 | |
| GEORGE W DURKEE & | HONOR L DURKEE JT TEN | 218 ASHTON COURT | | | | CLIFTON SPRINGS NY | 14432 | |
| GEORGE W EATON | | 25330 RONAN RD | | | | BEDFORD HTS OH | 44146-3974 | |
| GEORGE W EICHMAN | | 10 TROPICANA DR | | | | PUNTA GORDA FL | 33950-5049 | |
| GEORGE W ELBON & | CREOLA N ELBON JT TEN | 3721 HOLLY GROVE RD | | | | BALTIMORE MD | 21220-3040 | |
| GEORGE W ELLIOTT & | JOSEPHINE ELLIOTT JT TEN | BOX 475 | | | | EARLETON FL | 32631-0475 | |
| GEORGE W ERICKSEN | | 3231 NW 47TH PL | | | | GAINESVILLE FL | 32605-1185 | |
| GEORGE W EVANS | | BOX 25 | | | | BLACKSVILLE WV | 26521-0025 | |
| GEORGE W EVANS JR | | 1612 MYER AVENUE | | | | MCKEESPORT PA | 15133-3338 | |
| GEORGE W EVERETT & | EDITH H EVERETT JT TEN | 267 PINEWOOD CIRCLE | | | | GULFPORT MS | 39507-1909 | |
| GEORGE W EWALT MARGARET E | EWALT & | MARSHA L HAVEY JT TEN | 7631 WEST RD | | | WASHINGTON MI | 48094 | |
| GEORGE W FARRENCE & | MARIAN E FARRENCE TEN ENT | 215 S EAST ST | | | | SPRING GROVE PA | 17362-1217 | |
| GEORGE W FISHER | | BOX 36 | | | | MT PLEASANT NC | 28124-0036 | |
| GEORGE W FLETCHER & | ELIZABETH E FLETCHER JT TEN | 6 HAWAIIAN WAY | | | | LEESBURG FL | 34788-8661 | |
| GEORGE W FOWLSTON | | 101 AIRLIE COURT | | | | CARY NC | 27511 | |
| GEORGE W FRIEND | | 130 REDBUD CIRCLE | | | | ANDERSON IN | 46013-1035 | |
| GEORGE W FRYE & | GENEVIEVE E FRYE JT TEN | 126 CREST ST SPEERS HILL | | | | CHARLEROI PA | 15022-1009 | |
| GEORGE W FULLER | | 401 E 5TH STREET | | | | WEST POINT GA | 31833 | |
| GEORGE W FULP | | 1017 SHADY REST RD | | | | MCMINNVILLE TN | 37110-8814 | |
| GEORGE W G STONER | | 2475 VIRGINIA AVE NW 821 | | | | WASHINGTON DC | 20037-2639 | |
| GEORGE W GAINES | | 5400 WABASH AVE | | | | BALTIMORE MD | 21215-4811 | |
| GEORGE W GATES | | 930 SQUIRE LANE | | | | MILFORD MI | 48381-1783 | |
| GEORGE W GATES & | BETTY L GATES JT TEN | 930 SQUIRE LANE | | | | MILFORD MI | 48381-1783 | |
| GEORGE W GEESLIN | | BOX 248 | | | | XENIA OH | 45385-0248 | |
| GEORGE W GENTRY | | 4022 HIGHWAY 53 N | | | | OKOLONA AR | 71962-9645 | |
| GEORGE W GILES III | | 52 LONGVIEW DRIVE | | | | CANONSBURG PA | 15317-4816 | |
| GEORGE W GLOSTER JR | | 35645 LAMBETH CT | | | | SHELBY TWP MI | 48316 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GEORGE W GRAY | SUITE 224 | 6767 FOREST HILL AVE | | | | RICHMOND VA | 23225-1851 | |
| GEORGE W GREEN | | 3421 DETROIT ST | | | | DEARBORN MI | 48124-4169 | |
| GEORGE W GREENE & | DOROTHY J GREENE JT TEN | 4289 E MERCER WAY | | | | MERCER ISLAND WA | 98040-3823 | |
| GEORGE W GREGORY | TR | IRREVOCABLE TRUST DTD | 02/23/86 U/A LORRAINE NEW & | GEORGE GREGORY | 2476 KINGSTON | TROY MI | 48084-2707 | |
| GEORGE W GRIFFITH | CUST CHARLES MICHAEL GRIFFITH | UGMA MI | 15 NORWOOD AVENUE | | | MOUNTCLAIR NJ | 07043 | |
| GEORGE W GRIFFITH AS | CUSTODIAN FOR CHARLES M | GRIFFITH U/THE IND UNIFORM | GIFTS TO MINORS ACT | 15 NORWOOD AVENUE | | MT CLAIR NJ | 07043 | |
| GEORGE W GRIFFITH AS | CUSTODIAN FOR GEORGE H | GRIFFITH U/THE IND UNIFORM | GIFTS TO MINORS ACT | 2000 WILL ROSS COURT | | CHAMBLEE GA | 30341-2104 | |
| GEORGE W GROW | | 340 WINDSOR CT | | | | W CARROLLTON OH | 45449-2048 | |
| GEORGE W HANSON | | 1754 GEORGIAN TERRACE | | | | CHAMBLEE GA | 30341-4826 | |
| GEORGE W HARDIE | | 9375 S COBBLESTONE WA A | | | | FRANKLIN WI | 53132-7506 | |
| GEORGE W HARNICHAR | | 5170 SABRINA LANE N W | | | | WARREN OH | 44483-1278 | |
| GEORGE W HART | | 61 TURKEY CREEK RD | | | | CARNESVILLE GA | 30521-3649 | |
| GEORGE W HAZELBAKER | | 7633 WASHINGTON PK DR | | | | DAYTON OH | 45459-3620 | |
| GEORGE W HEATHMAN | | 2315 N W RAMSEY DR | | | | PORTLAND OR | 97229-4206 | |
| GEORGE W HENNESSY | LAUREL OAK ESTATES | 3267 DICK WILSON DR | | | | SARASOTA FL | 34240-8739 | |
| GEORGE W HENNINGS | | 2033 E COUNTY LINE RD | | | | MINERAL RIDGE OH | 44440-9595 | |
| GEORGE W HERRICK | | 5532 RT 21 | | | | ALFRED STATION NY | 14803 | |
| GEORGE W HOWE & | ALICE J HOWE JT TEN | 15 GLENVIEW CRES | | | | LONDON ON N5X 2P8 | | CANADA |
| GEORGE W HOWES | | 7188 NICKETT DRIVE | | | | N TONAWANDA NY | 14120-1441 | |
| GEORGE W HUBBARD | | 909 FIR ST | | | | BAREFOOT BAY FL | 32976-7325 | |
| GEORGE W HUBBARD & | SUSAN P HUBBARD JT TEN | 549 RIVERWALK DR | | | | MASON MI | 48854-9361 | |
| GEORGE W HUTTON | | 25871 CURIE | | | | WARREN MI | 48091-3831 | |
| GEORGE W HYDE | | 525 VINE ST | | | | PARIS KY | 40361-1960 | |
| GEORGE W IVINS & | JEANNE A IVINS JT TEN | 141 W PATRICIA RD | | | | HOLLAND PA | 18966-1828 | |
| GEORGE W JACKSON JR | | 7223 S RIDGELAND | | | | CHICAGO IL | 60649-2808 | |
| GEORGE W JAMISON III | | 211 WINDRIDGE PARKWAY | | | | HARDY VA | 24101-3319 | |
| GEORGE W JOHNSON | | 1331 STAFFORD AVE | | | | BRISTOL CT | 06010-2871 | |
| GEORGE W JOHNSTON & | M JANE JOHNSTON JT TEN | 10 INDEPENDENCE DRIVE | | | | WHIPPANY NJ | 07981-2219 | |
| GEORGE W JONES III | | 1408 CONNELL ROAD | | | | CHARLESTON WV | 25314-1924 | |
| GEORGE W KANARR II | | 2410 LAKE BRANDT PL | APT T | | | GREENSBORO NC | 27455-2086 | |
| GEORGE W KASPER & | MARY L KASPER TR | UA 11/11/1997 | GEORGE W & MARY L KASPER | LIVING TRUST | 656 MORRIS AVE | NEWFIELD NJ | 08344-5149 | |
| GEORGE W KING | | 5455 SEVERENCE RD | | | | CASS CITY MI | 48726-9399 | |
| GEORGE W KITCHEN | | 187 N WATERWAY NW | | | | PORT CHARLOTTE FL | 33952 | |
| GEORGE W KNIGHTON & | INGRID H KNIGHTON JT TEN | 6417 10TH ST | | | | ALEXANDRIA VA | 22307-1446 | |
| GEORGE W KOCH JR | | 527 CO ROAD 2302 R 1 | | | | LOUDONVILLE OH | 44842 | |
| GEORGE W KOSTECKI | | 286 GETTYBURG WAY | | | | LINCOLN PARK NJ | 07035-1833 | |
| GEORGE W KRAFCHICK | | 10 HIGHLAND AVE STONEHURST | | | | WILMINGTON DE | 19804-3117 | |
| GEORGE W KRAFCHICK & | MILDRED P KRAFCHICK JT TEN | 10 HIGHLAND AVE | | | | WILMINGTON DE | 19804-3117 | |
| GEORGE W KROENER | | RFD 6-A 7 EAST POND RD | | | | NARRAGANSETT RI | 02882-5131 | |
| GEORGE W LAINHART | | 11362 N IOWA AVE | | | | ALEXANDRIA IN | 46001-8148 | |
| GEORGE W LAWRENCE | | 24 W 46TH STREET APT 4 | | | | NEW YORK NY | 10036-4505 | |
| GEORGE W LAWSON & | EILEEN M LAWSON JT TEN | 11941 TOWN LINE RD | | | | GRAND BLANC MI | 48439-1628 | |
| GEORGE W LEIGHTY | | RR BOX A23 | | | | MCLEANSBORO IL | 62859 | |
| GEORGE W LEWIS & | ANN GEFFEN JT TEN | 2814 28TH ST N W | | | | WASHINGTON DC | 20008-4110 | |
| GEORGE W LINDSAY JR | | 121 COLUMBUS DR | | | | SAVANNAH GA | 31405-4103 | |
| GEORGE W LINIMAN | CUST COURTNEY LEE HUEBNER | UTMA OH | 3723 GAIRLOCK DR | | | COLUMBUS OH | 43228-3716 | |
| GEORGE W LINK | | 236 EAST CHRISTY ST | | | | BUTLER PA | 16001-6304 | |
| GEORGE W LIVINGSTON & | JEAN A LIVINGSTON JT TEN | 5960 MACKENZIE DR | | | | KEWADIN MI | 49648-9099 | |
| GEORGE W LONG | | STATE ROUTE 756 | | | | FELICITY OH | 45120 | |
| GEORGE W LOPER | | 123 W ROUTDOUNG DR | | | | FAIRBORN OH | 45324-3335 | |
| GEORGE W LYONS | ATTN JEAN L BANFF | 168 POINTERS-AUBURN RD | | | | PEDRICKTOWN NJ | 08067-3020 | |
| GEORGE W LYONS & | DOROTHY F LYONS TR | UA 02/15/1991 | GEORGE W LYONS & DOROTHY | TRUST | 7910 KNOX LOOP | NEW PRT RCHY FL | 34655-2738 | |
| GEORGE W MACK | | 915 W LENAWEE | | | | LANSING MI | 48915-1654 | |
| GEORGE W MADDOCK & | ELLA A MADDOCK JT TEN | C/O ELLA A MADDOCK ST | 29880 MARINE VIEW SW DR 23 | | | FEDERAL WAY WA | 98023-3422 | |
| GEORGE W MAHER | | 3210 GREENWOOD LN | | | | GODFREY IL | 62035-1815 | |
| GEORGE W MANIA | | 617 CHERRY ST | | | | TRENTON NJ | 08638-3318 | |
| GEORGE W MARCH | | 365 APPLE BLOSSOM DR | | | | OTISVILLE MI | 48463-9614 | |
| GEORGE W MARCUS | | 4750 BUFORD HWY | | | | NORCROSS GA | 30071-2730 | |
| GEORGE W MARVEL | | 26993 WAYDEN RD | | | | GEORGETOWN DE | 19947 | |
| GEORGE W MATTSON | | 11588 VIA RANCHO | APT H 1085 | | | ALCONE CA | 92019 | |
| GEORGE W MAXWELL JR & | PATRICIA T MAXWELL JT TEN | 229 HUNTERS RIDGE WAY | | | | MAGNOLIA DE | 19962-1544 | |
| GEORGE W MC DOWELL | | 5105 TOWNLINE ROAD | | | | SANBORN NY | 14132-9398 | |
| GEORGE W MC MANAWAY JR | | 179 BEAVER DAMN RD | BEAVERDAM RD | | | BATESBURG SC | 29006 | |
| GEORGE W MCALPINE | | 6460 WAYWIND DRIVE | | | | TROTWOOD OH | 45426 | |
| GEORGE W MCCANTS | | BOX 93302 | | | | ATLANTA GA | 30377-0302 | |
| GEORGE W MCCLAIN | | 3022 IMPERIAL VALLEY DRIVE | | | | LITTLE ROCK AR | 72212-3108 | |
| GEORGE W MCGURK | | 236 PINE HURST RD | | | | MUNROE FALLS OH | 44262-1134 | |
| GEORGE W MCKINNEY | | BOX 118 | | | | GEORGETOWN IL | 61846-0118 | |
| GEORGE W MCSHERRY JR | | 6142 FALKLAND DRIVE | | | | HUBER HEIGHTS OH | 45424-3820 | |
| GEORGE W MITCHELL | | 158 PLUMTREE RD | | | | DEERFIELD IL | 60015-4831 | |
| GEORGE W MITCHELL | | 2000 OAKGLEN DR | | | | AUSTIN TX | 78745-2760 | |
| GEORGE W MOORER | | 1688 EAST 70 STREET | | | | CLEVELAND OH | 44103-3257 | |
| GEORGE W MORGAN | | 336 DOYLE AVE | | | | PROVIDENCE RI | 02906-4202 | |
| GEORGE W MORTE JR | | 3113 ENCINO | | | | BAY CITY TX | 77414-2749 | |
| GEORGE W MOWAT | | 115 KNOWLES DRIVE | | | | WOODSTOCK ON  N4S 8T7 | | CANADA |
| GEORGE W MOWAT | | 115 KNOWLES ST | | | | WOODSTOCK ON  N4S 8T7 | | CANADA |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGE W MUCKLEROY | | 8865 LUCAS AND HUNT RD | | | | SAINT LOUIS MO | 63136-2821 | |
| GEORGE W MURPHY | | 180 MAPLELAWN | | | | BEREA OH | 44017-2817 | |
| GEORGE W NEIDL & | VICTORIA C NEIDL JT TEN | 7012 WINDCHIME WAY | | | | ROSEVILLE CA | 95747-8115 | |
| GEORGE W NELSON | | 5809 GLOUCESTER CT | | | | ARLINGTON TX | 76018-2384 | |
| GEORGE W NEWMAN & | MARGARET R NEWMAN JT TEN | 1781 KING HENRY DR | | | | KISSIMMEE FL | 34744 | |
| GEORGE W NICOLETTI & | JUNE E NICOLETTI JT TEN | 1714 BASSETT RD | | | | ROYAL OAK MI | 48067-1048 | |
| GEORGE W NOWATKA | | 3301 HADDON RD | | | | LOUISVILLE KY | 40241-2711 | |
| GEORGE W PAGE | | 105 HOLLY LN | | | | ROSCOMMON MI | 48653-8116 | |
| GEORGE W PARKER | | PO BOX 201 | | | | QUITMAN AR | 72131 | |
| GEORGE W PECK | | 6885 CLINTON ST RD | | | | BERGEN NY | 14416-9740 | |
| GEORGE W PENA | | 1408 IMPERIAL DR | | | | KOKOMO IN | 46902-5618 | |
| GEORGE W PETRY | | 3794 MERDIN-10 MILE RD | | | | CINCINNATI OH | 45245-3026 | |
| GEORGE W PHELPS | | 218 CLARENDON ST | | | | KINGSLEY IA | 51028 | |
| GEORGE W PHILLIPS | | 144 MILLWOOD DR | | | | TONAWANDA NY | 14150-5516 | |
| GEORGE W PHILPOT | | PO BOX 1920 | | | | CORBIN KY | 40702-1920 | |
| GEORGE W PITCHER | | 18 COLLEGE RD W | | | | PRINCETON NJ | 08540-5050 | |
| GEORGE W PUGH | | 167 SUNSET BLVD | | | | BATON ROUGE LA | 70808-5073 | |
| GEORGE W QUILLEN 3RD | | 9 EATON PL | | | | BEAR DE | 19701-2372 | |
| GEORGE W RAGAN | | BOX 2661 | | | | CLARKSVILLE GA | 30523-0045 | |
| GEORGE W RAYNER JR | | 38 PLANTATION RD NW | | | | ADAIRSVILLE GA | 30103-5112 | |
| GEORGE W REDMON | | 1945 CONNIE DR | | | | CRESTHILL IL | 60403-0810 | |
| GEORGE W REDMON & | VALERIE L REDMON JT TEN | 15338 EAST 127TH ST | | | | LEMONT IL | 60439 | |
| GEORGE W REED JR | | 2709 SOUTH GLEN HAVEN | | | | HOUSTON TX | 77025-2179 | |
| GEORGE W REICHENBACH & | PATRICIA M REICHENBACH JT TEN | 440 HAZELWOOD | | | | LINCOLN NE | 68510-4320 | |
| GEORGE W ROMER | | P O BOX 5294 | | | | MILFORD CT | 06460 | |
| GEORGE W ROVOLL & | ANNE M ROVOLL TR | UA 06/13/2000 | ROVOLL TRUST 1 | 3595 S AIRPORT RD | | BRIDGEPORT MI | 48722-9587 | |
| GEORGE W ROWSE & | RUTH EVELYN ROWSE JT TEN | 929 SPEYER AVE | | | | MONACA PA | 15061-1538 | |
| GEORGE W RUSBRIDGE | | 354 MANG AVE | | | | KENMORE NY | 14217-2510 | |
| GEORGE W SCHAUER JR & | DORIS J SCHAUER | TR | GEORGE W SCHAUER JR LIVING | 7/27/2000 | 6636 CALDERO CT | DAYTON OH | 45415-1542 | |
| GEORGE W SCHENK & | MARY F SCHENK JT TEN | 151 ESSLA DR | | | | ROCHESTER NY | 14612-2209 | |
| GEORGE W SCHNETZER JR | | 1370 E 26TH PL | | | | TULSA OK | 74114-2736 | |
| GEORGE W SCHRAGE | | 304 E VICTORIA ST | | | | HALE MI | 48739-9512 | |
| GEORGE W SICKLER III | | 220 N ZAPATA HWY STE 11 | | | | LAREDO TX | 78043 | |
| GEORGE W SIERANT | | 5636 MURFIELD DR | | | | ROCHESTER MI | 48306-2380 | |
| GEORGE W SIMPSON JR | | 7003 BENT OAK CIRCLE | | | | AUSTIN TX | 78749-2301 | |
| GEORGE W SOBIERAJSKI | | 69 HAZELTON RD | | | | YONKERS NY | 10710-3505 | |
| GEORGE W SPATAR | | 963 LINCOLN AVE | | | | GIRARD OH | 44420-1947 | |
| GEORGE W STIMSON II & | NINA H STIMSON TR | UA 03/12/1988 | GEORGE W STIMSON & NINA H TRUST | | 1995 LOMBARLY R | SAN MARINO CA | 91108-1234 | |
| GEORGE W STOUGH | | 3537 COAL FORK DR | | | | CHARLESTON WV | 25306-6851 | |
| GEORGE W STREET | | 185 FETZNER RD | | | | ROCHESTER NY | 14626-2259 | |
| GEORGE W SYDENSTRICKER | | 7049 SHAWNEE DR | | | | ROMULUS MI | 48174-4080 | |
| GEORGE W SZOR JR | | 2041 GRINDLEY PARK | | | | DEARBORN MI | 48124-2536 | |
| GEORGE W T LOO | | 755 MCNEILL ST B-202 | | | | HONOLULU HI | 96817-8187 | |
| GEORGE W TACKER | | 4280 SPRINGBROOK DR | | | | SWARTZ CREEK MI | 48473-1706 | |
| GEORGE W TALIAFERRO JR | | 5600 PALMICO LANE | | | | CINCINNATI OH | 45243-3641 | |
| GEORGE W TATE | | 5100 SHARON RD APT 1204 | | | | CHARLOTTE NC | 28210 | |
| GEORGE W TENNILLE | | 714 OVERLOOK DR | | | | FLAT ROCK NC | 28731-9742 | |
| GEORGE W TOMLIN | | 1961 W 700 S | | | | JONESBORO IN | 46938-9767 | |
| GEORGE W TROST | | 51 BARCREST DR | | | | ROCHESTER NY | 14616-2219 | |
| GEORGE W UR | | 132 HALL AVE | | | | MERIDEN CT | 06450-7715 | |
| GEORGE W VOLAND II | | 8971 S-700 E | | | | FAIRMOUNT IN | 46928 | |
| GEORGE W VOORHIS | | 345 FERDON AVE | | | | PIERMONT NY | 10968-1203 | |
| GEORGE W WADE & | LYOLA W WADE JT TEN | 161 CHAPIN ST | | | | CANANDAIGUA NY | 14424-1629 | |
| GEORGE W WALKER | | 7441 CANAL ROAD | | | | LOCKPORT NY | 14094-9405 | |
| GEORGE W WALKER | | 5061 NAILS CREEK ROAD | | | | ROCKFORD TN | 37853-3715 | |
| GEORGE W WALLACE | | 18 RIDGEFIELD DR | | | | CHURCHVILLE NY | 14428-9703 | |
| GEORGE W WATERS JR | | 1307 PLANTATION DR | | | | JOHNSON CITY TN | 37604 | |
| GEORGE W WATERS JR & | HELEN S WATERS JT TEN | 1307 PLANTATION DR | | | | JOHNSON CITY TN | 37604 | |
| GEORGE W WATKINS | | 2471 DOVER DR | | | | ROCHESTER HLS MI | 48309-3765 | |
| GEORGE W WATSON JR | | 7833 STANSBURY AVE | | | | PANORAMA CITY CA | 91402-5214 | |
| GEORGE W WEBB | | 125 8TH ST | | | | OOLITIC IN | 47451-9747 | |
| GEORGE W WEISENBACH | | 1299 ALLEN DALE | | | | SAGINAW MI | 48603-5411 | |
| GEORGE W WHITE | CUST GEORGE W WHITE II UGMA OH | 17045 MUMFORD RD | | | | BURTON OH | 44021-9640 | |
| GEORGE W WILDER | | 1131 CUSTER AVE | | | | ATLANTA GA | 30316-3111 | |
| GEORGE W WILLIAMS | | 9634 DORNOCH DR | | | | SPRING TX | 77379-4313 | |
| GEORGE W WINGEIER | TR GEORGE W WINGEIER TRUST UA | 8/21/2003 | 195 STATE ST | # 9B | | ROSCOMMON MI | 48653-8474 | |
| GEORGE W WINTERS | | PO BOX 90560 | | | | ANCHORAGE AK | 99509-0560 | |
| GEORGE W WOOD | | 430 W 4TH ST | | | | IMLAY CITY M | 48444-1048 | |
| GEORGE W WOODWARD | | 158 RANCHLAND DR | | | | MOYOCK NC | 27958 | |
| GEORGE W YEOKUM | | 3679 TYRCONNEL CT | | | | WEST BLOOMFIELD MI | 48323-2858 | |
| GEORGE W ZINK | | 5878 S SKINNER RD | | | | MORGANTOWN IN | 46160 | |
| GEORGE WAKIM | CUST BRITTANY WAKIM UGMA PA | 1106 MORRIS RD | | | | WYNNEWOOD PA | 19096-2337 | |
| GEORGE WAKIM | CUST DANIEL WILF UGMA PA | 1106 MORRIS RD | | | | WYNNEWOOD PA | 19096-2337 | |
| GEORGE WALTER LOWRY | | 3590 ROUND BOTTOM RD PMBF 101238 | | | | CINCINNATI OH | 45244 | |
| GEORGE WARNER CHAPMAN | | 320 HAMDON KELLS | | | | PEACHTREE CTY GA | 30269-2448 | |
| GEORGE WARREN COBB JR | TR UNDER THAT CERTAIN SEPARATE | PROPERTY DECLARATION OF TRUST | UA 10/20/93 | 2032 FREDA LN | | CARDIFF-BY-THE-SEA CA | 92007-1419 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGE WARREN RICHARDS & | GLORIA GOTSHALL RICHARDS TEN C | CO-TRUSTEES UA RICHARDS | FAMILY TRUST DTD 10/01/92 | 63897 E SQUASH BLOSSOM LN | | TUCSON AZ | 85739-2036 | |
| GEORGE WARREN STEGER | | 93 STELLING AVE | | | | MAYWOOD NJ | 07607-2135 | |
| GEORGE WASHINGTON BROWN | | 173 BUTLER | | | | BUFFALO NY | 14208-1620 | |
| GEORGE WASHINGTON FULLER | | PO BOX 5527 | | | | FLINT MI | 48505-0527 | |
| GEORGE WEBB JR | | 3520 SOUTHFIELD DR | | | | SAGINAW MI | 48601-5649 | |
| GEORGE WEDDELL & | MARY ANN WEDDELL TEN ENT | 349 DALE RD | | | | BETHEL PARK PA | 15102-1205 | |
| GEORGE WEISZ | | 389 SIMCOE ST NORTH | | | | OSHAWA ON  L1G 4T7 | | CANADA |
| GEORGE WERBER | | 75 PALACE E BR | | | | LONG BEACH NY | 11561 | |
| GEORGE WESLEY FOGLEMAN II | | 736 GENERAL MOULTRIE DR | | | | BONNEAU SC | 29431-8510 | |
| GEORGE WESLEY NULER | | 314 SHORE BROOK LANE | | | | WALLED LAKE MI | 48390-4514 | |
| GEORGE WESLYN MARTIN | | 117 N ELMA ST | | | | ANDERSON IN | 46012-3137 | |
| GEORGE WHITHAM & | DOLLY H R WHITHAM JT TEN | 99 BIRCHWOOD HEIGHTS | | | | STORRS CT | 06268-2501 | |
| GEORGE WHITNEY | | 416 WEXFORD DR | | | | HURON OH | 44839-1463 | |
| GEORGE WILEY LACKEY | | 212 BOHANNON ST | | | | SIKESTON MO | 63801-9027 | |
| GEORGE WILLARD SUGDEN | | 56 SKYLINE DR | | | | MANKATO MN | 56001-1925 | |
| GEORGE WILLIAM CADY | | 9161 N BERTIN CIRTUS SPRNGS | | | | DUNNELLON FL | 34434-4930 | |
| GEORGE WILLIAM CARPENTER | | 105 BATES AVENUE | | | | CHERRYVILLE NC | 28021-3433 | |
| GEORGE WILLIAM CHARLESWORTH | TR UA 05/07/91 | GEORGE WILLIAM CHARLESWORTH | TRUST | 836 4TH ST | | BETTENDORF IA | 52722-4044 | |
| GEORGE WILLIAM HEITZMAN JR | | 312 TIMBERLAKE AVE | | | | ERLANGER KY | 41018-2238 | |
| GEORGE WILLIAM HENDERS | | 882 OBERLAND DR | | | | OSHAWA ON  L1K 2M3 | | CANADA |
| GEORGE WILLIAM MASLEN | | 84 HENDRICKS BLVD | | | | BUFFALO NY | 14226-3217 | |
| GEORGE WILLIAM SCHNEIDER | | 3203 SAPPHIRE CT | | | | WILM DE | 19810-2242 | |
| GEORGE WILLIAM STRATTON | | 124 SUDBURY DRIVE | | | | LAKE PLACID FL | 33852-6246 | |
| GEORGE WILLIAM WARE | CUST MARIA LUISA WARE UGMA MD | 12801 HALLSHOP RD | | | | HIGHLAND MD | 20777-9546 | |
| GEORGE WILLIAMSON | | 150 RUTLAND ROAD | | | | BROOKLYN NY | 11225-5373 | |
| GEORGE WILSON | | 1218 ASBURY CT | | | | SAGINAW MI | 48602-5768 | |
| GEORGE WINTLE | | 713 DRAPER AVENUE | | | | SCHENECTADY NY | 12306-3015 | |
| GEORGE WIRTH | | 1967 BROOKVIEW DR | | | | SALINE MI | 48176-9267 | |
| GEORGE WISE | BLDG 13B APT 1 SHRERIDAN | VILLAGE | | | | SCHENECTADY NY | 12308 | |
| GEORGE WISKUP | | 13021 GARY RD | | | | CHESANING MI | 48616-9429 | |
| GEORGE WOOD & | WILMA WOOD JT TEN | 8646 BELLE RD | | | | HARBORCREEK PA | 16421-1316 | |
| GEORGE WYSOCKI & | REBECCA H WYSOCKI JT TEN | 1101 S SAN REMO AVE | | | | CLEARWATER FL | 33756 | |
| GEORGE XIROMERITIS | | 4491 BAYBEACH LANE | APT 122 | | | FORT MYERS BEACH FL | 33931-5907 | |
| GEORGE Y TANIGUCHI | TR UA 4/22/94 GEORGE Y | TANIGUCHI TRUST | 94-453 HAMAU ST | | | WAIPAHU HI | 96797-4508 | |
| GEORGE YANCHO | | 7402 EAST BALDWIN ROAD | | | | GRAND BLANC MI | 48439 | |
| GEORGE YOUNG | | 75 HOAGLAND ROAD | | | | BLAIRSTOWN NJ | 07825-9707 | |
| GEORGE YUEN & | MARGARET YUEN JT TEN | 1317 ORDWAY ST | | | | BERKELEY CA | 94702-1123 | |
| GEORGE YUSKO & | JOSEPHINE YUSKO JT TEN | 27 KENWOOD LANE | | | | NEW CITY NY | 10956-4607 | |
| GEORGE Z BUSHEY | | 1057 FERNWOOD DR | | | | LOCKPORT NY | 14094-7113 | |
| GEORGE ZANINOVICH | | BOX 398 | | | | ORANGE COVE CA | 93646-0398 | |
| GEORGE ZELONY | | 3813 N WIDEWATER RD | | | | LUTHER MI | 49656-9508 | |
| GEORGE ZULINSKI | | 25456 W WARREN | | | | DEARBORN MI | 48127-3831 | |
| GEORGEAN E ARSONS | | 6 SUNRISE WAY | | | | SEA BRIGNT NJ | 07760 | |
| GEORGEAN LAZZARA | | 5999 GLENRIDGE DR | | | | BOARDMAN OH | 44512-3106 | |
| GEORGEANA M ASTERIOU | CUST JAMES J ASTERIOU UGMA M | 11248 KENNEBEC | | | | ALLEN PARK MI | 48101-1008 | |
| GEORGEANA M ASTERIOU | CUST JOSEPH A ASTERIOU UGMA MI | 11248 KENNEBEC | | | | ALLEN PARK MI | 48101-1008 | |
| GEORGEANN F WHITE | | 7655 OAK HILL RD | | | | CLARKSTON MI | 48348-1219 | |
| GEORGEANN GEE | | 1129 W ROWLAND | | | | FLINT MI | 48507 | |
| GEORGEANN HOWARD | | 14522 ORINOCO AVE | | | | E CLEVELAND OH | 44112-2745 | |
| GEORGEANN M MEDVED | | BOX 1356 | | | | LAPEER MI | 48446-5356 | |
| GEORGEANN WOLF | | 1222 E CAMPBELL AVE | | | | CAMPBELL CA | 95008-2422 | |
| GEORGEANNA NASH BOOTH | | 1550 YORK AVE | | | | NEW YORK NY | 10028-5970 | |
| GEORGEANNA WILLIAMS | | 1996 N WARSAW TRAIL | | | | PERU IN | 46970 | |
| GEORGEANNE CONTOYANNOPOULOS | CUST CHRISTOS CONTOYANNOPOUL | UNDER | THE NEW YORK U-G-M-A | C/O WORLD SEAS SHIPPIN | 34 SOUTH BROAD | WHITE PLAINS NY | 10601 | |
| GEORGEANNE CONTOYANNOPOULOS | CUST MARIA CONTOYANNOPOULOS | THE | NEW YORK U-G-M-A | C/O WORLD SEAS SHIPPIN | 34 SOUTH BROAD | WHITE PLAINS NY | 10601 | |
| GEORGEANNE K SPATES | | BOX 786 | | | | SOUTHOLD NY | 11971-0786 | |
| GEORGEANNE LODER | JACKSON | BOX 440 | | | | HAMPDEN ME | 04444-0440 | |
| GEORGEANNE R GILPIN | | 601 WORTHINGTON DR | | | | EXTON PA | 19341-1646 | |
| GEORGEENE MC CLELLAN | ATTN GEORGEENE MC CLELLAN HAL | 7634 OLD STAGE ROAD | | | | WAYNESVILLE OH | 45068-8912 | |
| GEORGENA M HOUSE | | 696 APLIN BEACH | | | | BAY CITY MI | 48706-1933 | |
| GEORGENE E ANDERSON | TR GEORGENE E ANDERSON TRUST | UA 10/08/97 | 14425 HAWKINS RD | | | HUBBARD LAKE MI | 49747-9712 | |
| GEORGENE H PETERS | | BOX 116 | | | | DANVILLE PA | 17821-0116 | |
| GEORGETOWN HAPPY HUSTLERS | C/O BECKY COOPER ADM | 740 MOUNT ORAB PIKE | | | | GEORGETOWN OH | 45121-1182 | |
| GEORGETTA AUKER | | 1058 E HILL RD | | | | GRAND BLANC MI | 48439-4803 | |
| GEORGETTA KETTLER & | CAROL L KETTLER JT TEN | 1211 ASHOVER DRIVE | | | | BLOOMFIELD HILLS MI | 48304-1105 | |
| GEORGETTA KETTLER & | KURT R KETTLER JT TEN | 1211 ASHOVER DRIVE | | | | BLOOMFIELD HILLS MI | 48304-1105 | |
| GEORGETTA M LUCAS | | 3192 EAST MAIN STREET | | | | PLAINFIELD IN | 46168-2721 | |
| GEORGETTA POLITTIE & | JANE Y SPARLING JT TEN | 25112 BARMBY DR | | | | SPRING TX | 77389 | |
| GEORGETTA SPRUNGER | | 9650 RIVER RD | | | | HURON OH | 44839-9769 | |
| GEORGETTA V WILL | | 6441 FAR HILLS AVE | | | | DAYTON OH | 45459-2725 | |
| GEORGETTE COSTELLO | | 1255 46TH AVE | | | | SAN FRANCISCO CA | 94122-1110 | |
| GEORGETTE D WILSON | | 15535 US HWY 12 SW | BOX 763 | | | COKATO MN | 55321-4624 | |
| GEORGETTE DEFEO & | DAWN MARIE DEFEO JT TEN | 581 WOOD RD | | | | MAHOPAC NY | 10541-3358 | |
| GEORGETTE E ORTEGA | | PO BOX 2024 | | | | VAN NUYS CA | 91404 | |
| GEORGETTE JOHNSON | | 2106 BOEGER AVE | | | | WESTCHESTER IL | 60154-4108 | |
| GEORGETTE K BOEHNER | | PO BOX 719 | | | | STONY BROOK NY | 11790 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGETTE KIMBROUGH | | 2349 FLAGSTONE DRIVE | | | | FLUSHING MI | 48433-2583 | |
| GEORGETTE P THOMAS | | MAIN ST | | | | CHESTER VT | 05143 | |
| GEORGETTE POLASTRE | | 1338 ENGLISH TOWN RD | | | | OLD BRIDGE NJ | 08857-2917 | |
| GEORGETTE V PETERSON | | 512 WESLEY RD NW | | | | KNOXVILLE TN | 37909-2655 | |
| GEORGETTE WHITE | | 4144 SAUGUS | | | | SHERMAN OAKS CA | 91403-4405 | |
| GEORGIA A BLACK | | 1632 BERMUDA DR | | | | FESTUS MO | 63028 | |
| GEORGIA A DRENNING | | 1840 RANSBURG AVE | | | | COLUMBUS OH | 43223-2546 | |
| GEORGIA A GRUMMON | | 1009 S HAMLIN | | | | PARK RIDGE IL | 60068-4319 | |
| GEORGIA A KUONI | | 111 BERKSHIRE LOOP | | | | FAIRFIELD GLADE TN | 38558-7149 | |
| GEORGIA A LAMONICA | | 7140 MEADOWBROOK LANE | | | | HANOVER PARK IL | 60103-6460 | |
| GEORGIA ANDERSON | | 3708 BUTTERFIELD RD | | | | BELLWOOD IL | 60104-1414 | |
| GEORGIA ANN CONNELL | CUST LOREN THOMAS CONNELL UGM | 15939 FRY | | | | PLYMOUTH MI | 48170 | |
| GEORGIA ANN CONNELL | CUST REBECCA ANN CONNELL UGMA | 422 INVERNESS | | | | HOWELL MI | 48843-1150 | |
| GEORGIA ANN SHAFT | | 12490 RUPPERT RD | | | | PERRY MI | 48872-8527 | |
| GEORGIA B BYRD | | 36 STRAND AVENUE | | | | DAYTON OH | 45427-2829 | |
| GEORGIA B COLLEDGE | | 302 BRECKMAN ST | | | | WALBRIDGE OH | 43465-1105 | |
| GEORGIA B DERENGOWSKI | | 5490 VASSAR RD | | | | GRAND BLANC MI | 48439-9112 | |
| GEORGIA B KALASKAS | | 2911 CLAYTON STREET | | | | EASTON PA | 18045-2522 | |
| GEORGIA BATMANIS | | 4341 CLAY ST | | | | HOUSTON TX | 77023-1811 | |
| GEORGIA BIRCH | CUST | DOUGLAS W BIRCH U/THE CALIFORNIA | U-G-M-A | APT 306 | 321 NO OAKHURST | BEVERLY HILLS CA | 90210-4151 | |
| GEORGIA BLOW | TR GEORGIA BLOW LIVING TRUST UA | | 6/1/2004 | 87 N WOODCREST DR | | MELROSE MA | 02176 | |
| GEORGIA C FLESHER | | 2200 EDGEVIEW DR | | | | MONROE WI | 53566 | |
| GEORGIA C FORBES | | PO BOX 320793 | | | | FLINT MI | 48532-0014 | |
| GEORGIA C SCOGGINS | | PO BOX 5189 | | | | SHREVEPORT LA | 71135-5189 | |
| GEORGIA C ULRICH | | 105 MERLINE AVE | | | | NEW WINDSOR NY | 12553-6523 | |
| GEORGIA CLEER | | 1553 E FLOWER CIR | | | | MESA AZ | 85204-5119 | |
| GEORGIA COLLINS | | 12095 MAIDEN | | | | DETROIT MI | 48213-1711 | |
| GEORGIA COLTON | | 11 LAUREL GROVE DR | | | | UNION OH | 45322-3140 | |
| GEORGIA D BRANTLEY | | 422 FLEENOR LN | | | | NEWCASTLE OK | 73065-4315 | |
| GEORGIA D FABAC & | GARY D FABAC JT TEN | 19466 CR646 | | | | FARMERSVILLE TX | 75442 | |
| GEORGIA D LANDERGOTT & | SHARON DURTKA & | DENNIS LANDERGOTT JT TEN | 806 EMERSON AVENUE | | | SOUTH MILWAUKEE WI | 53172-1706 | |
| GEORGIA D SOTAK | | 4157 GREENMONT DRIVE S E | | | | WARREN OH | 44484-2615 | |
| GEORGIA DEPARTMENT OF REVENUE | PROPERTY TAX DIVISION | UNCLAIMED PROPERTY SECTION | 270 WASHINGTON ST SW ROOM 404 | | | ATLANTA GA | 30334-9009 | |
| GEORGIA DILL | | 1614 N FRANKLIN | | | | FLINT MI | 48506-3751 | |
| GEORGIA E BADGETT | | 8 COE PL | | | | LEXINGTON VA | 24450 | |
| GEORGIA E JESTINGS | | 4605 WESTBURY LN | | | | SUWANEE GA | 30024-1352 | |
| GEORGIA E MALAK | | 304 HILLCREST LANE | | | | BRENHAM TX | 77833-5526 | |
| GEORGIA E TURBYFILL | | G5437 SHAMROCK LANE | | | | FLINT MI | 48506 | |
| GEORGIA E VANCAMP | | 512 APPLE ST | | | | WESTLAND MI | 48186 | |
| GEORGIA EVANS | CUST DELBERT | SAVAS EVANS UGMA NJ | 205 ALDEN DR | | | FORT WALTON BEACH FL | 32547-3203 | |
| GEORGIA EVANS | | 4687 MATTHEW PLACE | | | | FAIRFIELD OH | 45014 | |
| GEORGIA F FUSCO | | 108 N AUBURNDALE STREET | APT 217 | | | MEMPHIS TN | 38104-6400 | |
| GEORGIA F WISEHART | | 102 E MAIN | | | | CHESTERFIELD IN | 46017-1213 | |
| GEORGIA G FISHEL & | DONALD L FISHEL JR JT TEN | 6415 GREENSTONE LOOP | | | | DUBLIN OH | 43016 | |
| GEORGIA GRAY | TR U/A DTD | 09/15/93 GEORGIA GRAY | REVOCABLE TR | 409 BENT TREE LANE | | INDIANAPOLIS IN | 46260 | |
| GEORGIA H MARTIN | | 2612 GALAXY LANE | | | | INDIANAPOLIS IN | 46229-1126 | |
| GEORGIA H MILLER & | ELMA L HAZELTON JT TEN | 5620 N 11TH AVE | | | | PHOENIX AZ | 85013-1760 | |
| GEORGIA H PAPADOR | TR U/A DTD 10/12/ THE PAPADOR 1996 | FAMILY TRUST | 5852 MARSTONE LN | | | GOLETA CA | 93117 | |
| GEORGIA H STRICKLAND | | 8670 HWY 94 | | | | RAMER AL | 36069 | |
| GEORGIA HART | | 836 FITCHLAND DR | | | | VANDALIA OH | 45377-1326 | |
| GEORGIA HOBSON | | 921 BURLINGTON DR | | | | FLINT MI | 48503 | |
| GEORGIA I STEPHEN | TR STEPHEN FAM TRUST | UA 12/20/94 | 14279 ELMS RD | | | MONTROSE MI | 48457-9720 | |
| GEORGIA J DENTEL | | 619 PARK ST | | | | GRINNELL IA | 50112 | |
| GEORGIA J DVOLIS | CUST JOHN J DVOLIS | 332 MINNESOTA ST | STE W2200 | | | SAINT PAUL MN | 55101 | |
| GEORGIA J KELLY | | 3365 LAWSON DR | | | | BEAVERCREEK OH | 45432 | |
| GEORGIA J PECENIAK & | GEORGE A PECENIAK JT TEN | 1121 NEEDHAM RD | | | | NAPERVILLE IL | 60563-3314 | |
| GEORGIA JEAN FRANTZ ADAMS | | 1754 CLOISTER DRIVE | | | | INDIANAPOLIS IN | 46260-1068 | |
| GEORGIA JEAN MERRITT | | 16720 WASHINGTON | BLDG 4A APT J | | | CLINTON TWP MI | 48035 | |
| GEORGIA JEAN TABBERT & | GEORGE F TABBERT JT TEN | 5054 ROBERTS DRIVE | | | | FLINT MI | 48506-1556 | |
| GEORGIA JONES | | 717 TUSCOLA ST | | | | SAGINAW MI | 48607-1584 | |
| GEORGIA K LINDSTROM | | 3704 PEACOCK CT | | | | SPRING HILL TN | 37174-2193 | |
| GEORGIA KAY DAHLBERG | ANTHONE | 9978 WELLINGTON BAY | | | | SAINT PAUL MN | 55125-8460 | |
| GEORGIA KAY FERRARO | | 3683 WEST 200 SOUTH | | | | RUSSIAVILLE IN | 46979-9139 | |
| GEORGIA KAY PARKER | | 667 TUSCORA DR | | | | WINTER SPGS FL | 32708-3842 | |
| GEORGIA KAY SPEER | ATTN GEORGIA SPEER PARKER | 667 TUSCORA DR | | | | WINTER SPRINGS FL | 32708-3842 | |
| GEORGIA KEENEY | | 185 SW 1025TH RD | | | | CHILHOWEE MO | 64733-9111 | |
| GEORGIA KUFFEL COLLIMORE | | 2710 LEEWARD LANE | | | | NAPLES FL | 34103-4034 | |
| GEORGIA L ANDERSON | | 1871 NW 100 RD | | | | KINGSVILLE MO | 64061-9267 | |
| GEORGIA L BASLER | | 8777 N PICTURE RIDGE RD | | | | PEORIA IL | 61615-1700 | |
| GEORGIA L BLAIR | | 3770 TANGLEY RD | | | | HOUSTON TX | 77005-2032 | |
| GEORGIA L FOSTER | | 15317 ALLEN RD | | | | SOUTHGATE MI | 48195-2969 | |
| GEORGIA L HIBBS | TR U/A | DTD 12/10/86 GEORGIA L HIBBS | AND CLEO E HIBBS FAMILY | TRUST | 224 SOUTH GRAC | LANSING MI | 48917-3800 | |
| GEORGIA L JANICKI | | 11722 HAMILTON PLACE | | | | WHITE MARSH MD | 21162-1116 | |
| GEORGIA L MATHENEY | | 216 BRICKER AVE | | | | DAYTON OH | 45427-1709 | |
| GEORGIA L PARKER | | 4022 E123 TERR #A | | | | GRANDVIEW MO | 64030 | |
| GEORGIA L SCHWARTZ | | 39559 OLD DOMINION DR | | | | CLINTON TOWNSHIP MI | 48038-2650 | |

Delphi Corporation
Registered/Registered

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGIA L STRAIN | | 712 RIVERVIEW RD | | | | REXFORD NY | 12148-1316 | |
| GEORGIA L VITICK | | 667 N ETON | | | | BIRMINGHAM MI | 48009-5860 | |
| GEORGIA L ZEIMIS | ATTN GEORGIA L SCHWARTZ | 39559 OLD DOMINION DR | | | | CLINTON TOWNSHIP MI | 48038-2650 | |
| GEORGIA LEE HASTINGS | TR HASTINGS FAM DECEDANT'S TRUST | UA 04/20/90 | 1139 S 83RD PL | | | MESA AZ | 85208-5948 | |
| GEORGIA LEE JONES | | 6405 F 41 | | | | SPRUCE MI | 48762-9720 | |
| GEORGIA LETT & | CLIFTON BOWLES JR JT TEN | BOX 1452-42002 | | | | PADUCAH KY | 42002 | |
| GEORGIA LINTHICUM | | 4800 WARDS CHAPEL RD | | | | OWINGS MILLS MD | 21117-4618 | |
| GEORGIA LITWACK | | 250 HAMMOND POND PKWY | UNIT 905-NORTH | | | CHESTNUT HILL MA | 02467-1533 | |
| GEORGIA M DICKSON | | 3305 PHILMONT DRIVE | | | | RALEIGH NC | 27615-8204 | |
| GEORGIA M DUNN | | 27320 MARKBARRY AVE | | | | EUCLID OH | 44132-2110 | |
| GEORGIA M FORE | | BOX 144 | | | | MC HENRY MS | 39561-0144 | |
| GEORGIA M HULAC | | 2324 N 72ND ST | | | | OMAHA NE | 68134-7008 | |
| GEORGIA M JACOBSON | | 146 GREENBRIER DR | | | | BURLINGTON IA | 52601-1475 | |
| GEORGIA M MOORE & | G MICHAEL MOORE & | ROBERT K MOORE JT TEN | 3475 BERRY DR | | | STUDIO CITY CA | 91604-4153 | |
| GEORGIA M MORRISON | | 206 E STONE AVE | | | | GREENVILLE SC | 29609-5624 | |
| GEORGIA M OBRIEN & | JOHN B OBRIEN JT TEN | 2950 STATE RTE CC | WEST PLAINS | | | SQUIRES MO | 65755-5123 | |
| GEORGIA M SAEMS | | 505 ABERDEEN ROAD | | | | FRANKFORD IL | 60423-9712 | |
| GEORGIA M WAGNER | | 11130 ELK RUN ROAD | | | | CHARDON OH | 44024 | |
| GEORGIA MAE CALLAWAY | | P 0 BOX 612 | | | | SMITHVILLE MO | 64089-0612 | |
| GEORGIA MAE GAMMON | | 5231 ZELZAH AV 7 | | | | ENCINO CA | 91316-2153 | |
| GEORGIA MARIE STILLEY | | 2602 STATE ST | | | | NEW ORLEANS LA | 70118-6330 | |
| GEORGIA MARUDAS | | 9 WENDOVER ST | | | | BALTIMORE MD | 21218-1833 | |
| GEORGIA MASSENGILL | | 8759 WEDDEL | | | | TAYLOR MI | 48180-2915 | |
| GEORGIA MC BRIDE | | 3650 DESERT ROSE DR | | | | LAKE HAVASU CITY AZ | 86404-1750 | |
| GEORGIA MELFI | | 25131 SAN ROSA | | | | ST CLAIR SHRS MI | 48081-2141 | |
| GEORGIA MOSHER | | 345 FOREST RD | | | | WOLFEBORO NH | 03894 | |
| GEORGIA N LEWIS | | 2915 ANDOVER DRIVE | ST LEWIS | | | SAINT LOUIS MO | 63121 | |
| GEORGIA O STONE | CUST MATTHEW G STONE UGMA CA | PO BOX 418226 | | | | SACRAMENTO CA | 95841-8226 | |
| GEORGIA P KELLY | | 3365 LAWSON DR | | | | DAYTON OH | 45432 | |
| GEORGIA P RIDDLE | | 1256 E MORGAN ST | | | | KOKOMO IN | 46901-2558 | |
| GEORGIA PARKS | | 9160 COBBLECHASE | | | | CINCINNATI OH | 45251 | |
| GEORGIA PAYTON | | 803 E WASHINGTON | | | | BROOKHAVEN MS | 39601-4336 | |
| GEORGIA R LOPEZ | | 38076 CANYON HEIGHTS DR | | | | IVEMONT CA | 94536-1810 | |
| GEORGIA REVENUE COMMISSIONER | UNCLAIMED PROPERTY PROGRAM | 4245 INTERNATIONAL PKWY | STE A | | | HAPEVILLE GA | 30354-3918 | |
| GEORGIA ROBINSON | | 5111 S CAMPBELL ST | | | | SANDUSKY OH | 44870-8301 | |
| GEORGIA S DOUROS | | 2119 WAYNE AVE | | | | DAYTON OH | 45410-2136 | |
| GEORGIA S HUSSEY | | 3728 JOYCE ANN LANE | | | | ALEXANDRIA KY | 41001 | |
| GEORGIA STAHL | | 1840 WAVERLY | | | | TRENTON MI | 48183-1831 | |
| GEORGIA STATE BANK FBO | CHARLES D GOLDEN | 6018 RIDGE DR SE | | | | MABLETON GA | 30126-3527 | |
| GEORGIA T CHANDLER | | 262 NORTH 13TH AVE | | | | BEECH GROVE IN | 46107-1166 | |
| GEORGIA T CHUNG | C/O GEORGIA CHUNG LU | 6223 BELLWOOD DR | | | | SAN ANTONIO TX | 78249-3000 | |
| GEORGIA T KAHL | | 5435 EAST S AVENUE | | | | VICKSBURG MI | 49097-8476 | |
| GEORGIA VAN LANDINGHAM | | 3334 STEEP CREEK RD | | | | COVINGTON KY | 41015-9328 | |
| GEORGIA VANCLEAVE & | GAIL AMSTER & | RONALD AMSTER JT TEN | BOX 176 | | | ANNA MARIA FL | 34216-0176 | |
| GEORGIA VANLANDINGHAM | TR UA 07/26/93 | DAVID B VANLANDINGHAM TRUST | 3234 STEEP CREEK ROAD | | | COVINGTON KY | 41015-9327 | |
| GEORGIA W CAULFIELD | | 2511 S WOLFF ST | | | | DENVER CO | 80219-5613 | |
| GEORGIA W REEDER | | 561 REMORA DR | | | | FRIPP ISLAND SC | 29920-7275 | |
| GEORGIA WHALEN PRATT | | 5419 EDGEMOOR LN | | | | BETHESDA MD | 20814 | |
| GEORGIA WORTHHAM | | 524 KAMMER AVE | | | | DAYTON OH | 45417-2308 | |
| GEORGIAN LA ROSA & | MICHAEL BIBISHI JT TEN | 94 SYCAMORE ST | | | | FORESTVILLE CT | 06010 | |
| GEORGIANA ABBOTT WEAVER & | CLARE RAYMOND WEAVER JT TEN | 106 EAST MONUMENT STREET | | | | PLEASANT HILL OH | 45359 | |
| GEORGIANA DREHER | | 535 KIMBALL AVE | | | | YONKERS NY | 10704-2339 | |
| GEORGIANA FENNEMORE | | 569 LOREWOOD GROVE ROAD | | | | MIDDLETOWN DE | 19709-9233 | |
| GEORGIANA L WALKER | | 23487 WEISBURG RD | | | | SUNMAN IN | 47041-9088 | |
| GEORGIANA M MASSA | | BOX 185 | | | | COHASSET MA | 02025-0185 | |
| GEORGIANA MINNES & | EDWARD MINNES JT TEN | 709 HILLSIDE AVE | | | | POINT BEACH NJ | 08741-1601 | |
| GEORGIANA R GUTHRIE | | 43077 TENAJA ROAD | | | | MURRIETA CA | 92562-7185 | |
| GEORGIANA RYDZEWSKI & | RICHARD RYDZEWSKI JT TEN | 14146 LENORE | | | | REDFORD MI | 48239 | |
| GEORGIANA S BYERS | | 6451 HUNTINGTOWN RD | | | | HUNTINGTOWN MD | 20639-8913 | |
| GEORGIANA S DREHER | | 535 KIMBALL AVE | | | | YONKERS NY | 10704-2339 | |
| GEORGIANA S NICHOLAS | | 10351 NEWPORT ROAD | | | | BOWLING GREEN IN | 47833 | |
| GEORGIANA V PAINE | | 2370 N SUMMIT | | | | DECATUR IL | 62526-3110 | |
| GEORGIANA W VAN ARSDALE | | 15 PARK ROAD WEST | | | | CASTILE NY | 14427-9641 | |
| GEORGIANEL P HOLMAN | | 305 E MONROE ST | | | | ALEXANDRIA IN | 46001-1403 | |
| GEORGIANN CURRY | | 3250 W PRINCETON DRIVE | | | | TERRE HAUTE IN | 47802-8716 | |
| GEORGIANN M JACKSON & | WAYNE A JACKSON JT TEN | 5780 UHLMAN RD | | | | FAIRVIEW PA | 16415-2105 | |
| GEORGIANN SIMS LEONARD | | RR 6 186 DELAWARE DR | | | | VINCENNES IN | 47591-1903 | |
| GEORGIANNA ARNETT BONDS | | BOX 768 | | | | BEREA OH | 44017-0768 | |
| GEORGIANNA DRAPER & | JAMES LEONARD DRAPER JT TEN | 325 FOREST ST | | | | OSCODA MI | 48750-1208 | |
| GEORGIANNA J FINN | | 13005 TORREY RD | | | | FENTON MI | 48430-9755 | |
| GEORGIANNA J REED | | PO BOX 615 | | | | VINEMONT AL | 35179 | |
| GEORGIANNA JACOBY & | CHARLINE JACOBY JT TEN | 100 RUSTY LN | | | | WAXAHACHIE TX | 75165-1330 | |
| GEORGIANNA RIDLEHOOVER | C/O JOSEPH F PIPPEN JR POA | 10225 ULMERTON ROAD 11 | | | | LARGO FL | 33771 | |
| GEORGIANNA SHAVER | | 354 NORTH AVENUE 57 | | | | LOS ANGELES CA | 90042-3404 | |
| GEORGINE OBUCINA | | 2571 WESTMORELAND DR | | | | GRANITE CITY IL | 62040-5239 | |
| GEORGIANNE WALBERGER | | 73 ENNIS AVE | | | | PENNELLVILLE NY | 13132-3310 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GEORGIE HARDIN | | PO BOX 296 | | | | LA PORTE TX | 77572 | |
| GEORGIE K GELALLES | | PO BOX 245 | | | | NEW YORK NY | 10031-0245 | |
| GEORGIE R NORRIS | | 2910 E 360N | | | | ANDERSON IN | 46012-9240 | |
| GEORGIENE C MALINE | | 1230 THOREAU RD | | | | LAKEWOOD OH | 44107-2844 | |
| GEORGINA A SHEPHARD | | 1431 BRAND AVE | | | | CLARE MI | 48617-9779 | |
| GEORGINA B CLARK | | 126 ASPEN CT UNIT 2 | | | | WARREN OH | 44484-1082 | |
| GEORGINA B HAGEMEYER | | 1425 MANDERFORD RD | | | | BLOOMFIELD MI | 48304-2032 | |
| GEORGINA CHANG | CUST ALLEGRA | CHANG UGMA CA | 1200 RUBIO | | | ALTADENA CA | 91001-2029 | |
| GEORGINA CHANG | CUST CARL | TINGYCE CHANG UGMA CA | 1200 RUBIO | | | ALTADENA CA | 91001-2029 | |
| GEORGINA J SPENCER | | PO BOX 194 | | | | WOLVERINE MI | 49799-0194 | |
| GEORGINA KADEN | | 43 MAXWELL RD | | | | GARDEN CITY NY | 11530-1844 | |
| GEORGINA M THAANUM | | 702 HILLSIDE XING | | | | POMPTON PLNS NJ | 07444-2182 | |
| GEORGINA MACARIO | | 504 HALF MOON BAY DR | | | | CROTON ON HUDSON NY | 10520-3104 | |
| GEORGINA MARIA WALKER | PHB | 330 WEST END AVE | | | | NEW YORK NY | 10023-8171 | |
| GEORGINA S ALEXANDER & | MARGOT A SYLVESTER JT TEN | 17729 GLENMORE | | | | REDFORD MI | 48240-2159 | |
| GEORGINA SERUYA | | 255 BIRD ROAD | | | | CORAL GABLES FL | 33146-1402 | |
| GEORGINE A FORSYTH | | 20 DAILEY DR | | | | YARDVILLE NJ | 08620 | |
| GEORGINE C DUNNING | TR UA 04/23/90 GEORGINE | C DUNNING TRUST | 304 PONCE DE LEON | | | BELLEAIR FL | 33756-1438 | |
| GEORGINE E WILLIS | THE STERLING APT 2112 | 1815 J F K BLVD | | | | PHILADELPHIA PA | 19103-1731 | |
| GEORGINIA N SIGLER | | 7643 DOUGLAS RD | | | | LAMBERTVILLE MI | 48144-8659 | |
| GEORGINIA SIGLER & | RACHEL SIGLER JT TEN | 7643 DOUGLAS ROAD | | | | LAMBERTVILLE MI | 48144-8659 | |
| GEORGIOS G GIAVRIS | | 1414 RIVERA ST | | | | SAN FRANCISCO CA | 94116-1754 | |
| GEORGIOS KLIFOUNIS | | 144 YORKTOWN DR | | | | WEBSTER NY | 14580-2234 | |
| GEORGJEAN ADRIENNE VINSON | GEORJEAN A LIPOVSKY | 607 W RICHWOODS BLVD | | | | PEORIA IL | 61604-1554 | |
| GERADE FRANK MORGAN | | 11810 PIERSON ST | | | | DETROIT MI | 48228-5504 | |
| GERALD A ANDERSON & | DORIS M PHILLIPS JT TEN | 14869-16TH AVE | BOX 114 | | | MARNE MI | 49435-8757 | |
| GERALD A ANSCHUETZ | | 7400 E POTTER RD | | | | DAVISON MI | 48423-9520 | |
| GERALD A AUTIO | | 1911 NE 7TH COURT | | | | FORT LAUDERDALE FL | 33304-3404 | |
| GERALD A BAZEMORE | | 1513 STUART ROAD | | | | RESTON VA | 20194-2710 | |
| GERALD A BEDARD | | 3840 OLD ALMONTE RD RR 4 | | | | ALMONTE ON  K0A 1A0 | | CANADA |
| GERALD A BENJAMIN | | 60 JIONZO ROAD | | | | MILFORD MA | 01757-1833 | |
| GERALD A BERNIER | | 6 OVERLOOK LANE | | | | SOUTHINGTON CT | 06489 | |
| GERALD A BLAKE | | 1694 CACTUS WREN COURT | | | | BEAUMONT CA | 92223-8579 | |
| GERALD A BOPP | | 54809 WALNUT DRIVE | | | | NEW HUDSON MI | 48165-9500 | |
| GERALD A BOSCHEN | | 647 RANCHO TRAILS | | | | RAMONA CA | 92065-7626 | |
| GERALD A BROWN & | BETTY J BROWN JT TEN | 3317 ELLENBORO | | | | TROY MI | 48083-5071 | |
| GERALD A BUSSELL | | 1568 WADE BROWN RD | | | | LEWISBURG TN | 37091-6236 | |
| GERALD A CAMPBELL | | 5405 SHOEMAKER ROAD | | | | ALMONT MI | 48003-9731 | |
| GERALD A CLINE | | 297 FIELDCREST RD | | | | SOUTHERN PNES NC | 28387-2343 | |
| GERALD A COLLINS | | 7646 SILVERWOOD CT | | | | LAKEWOOD RCH FL | 34202-7921 | |
| GERALD A DALEY & | PATRICIA G DALEY JT TEN | 7 FAIRWAY DRIVE | | | | DOVER NH | 03820-5103 | |
| GERALD A DIMOFF | | 76 OMAR STREET | | | | STRUTHERS OH | 44471-1563 | |
| GERALD A EVANS | | 38289 S SKYLINE DR | | | | TUCSON AZ | 85739 | |
| GERALD A FERRARI | | 30 PALO ALTO DR | | | | HAMPTON BAYS NY | 11946-2841 | |
| GERALD A FIELD | | 11 ASYLUM ST | | | | HARTFORD CT | 06103-2209 | |
| GERALD A FIELDS | | 4731 HUFF DR | | | | ANDERSON IN | 46012-1054 | |
| GERALD A FRANCISCO | | 2056 E REID RD | | | | GRAND BLANC MI | 48439-8501 | |
| GERALD A FROEBE | | 1109 SW ARDMORE AVE | | | | PORTLAND OR | 97205-1004 | |
| GERALD A FROMHOLZ & | ANNA FROMHOLZ JT TEN | 7420 DEEP WATER POINT | | | | WILLIAMSBURG MI | 49690-9250 | |
| GERALD A GALBRAITH | | PO BOX 997 | | | | HOT SPRINGS SD | 57747-0997 | |
| GERALD A GORDON | | 15260 BUCK | | | | TAYLOR MI | 48180-5127 | |
| GERALD A GUARINO | | 725 RIDGE RD | | | | MIDDLETOWN CT | 06457-5438 | |
| GERALD A HAWKINS & | SHIRLEY M HAWKINS JT TEN | 6345 MAPLE LEAF | | | | KALAMAZOO MI | 49009-8915 | |
| GERALD A HENAULT | | BLACKSTONE ST | | | | WILKENSONVILLE MA | 01590 | |
| GERALD A HERWITZ & | ESTHER D HERWITZ | TR UA 09/25/01 | GERALD A HERWITZ & ESTHER | REVOCABLE TRUST | 9237 CORAL ISLE | FT MYERS FL | 33919 | |
| GERALD A JACOBS | CUST | LAWRENCE WAYNE JACOBS U/THE | CALIF UNIFORM GIFTS TC | MINORS ACT | 324 EMERALD BAY | LAGUNA BEACH CA | 92651-1213 | |
| GERALD A JACQUIN | TR UA 01/23/03 | GERALD A JACQUIN LIVING TRUST | 14252 KAY LN | | | PORT CHARLOTTE FL | 33981-3048 | |
| GERALD A JANUCHOWSKI | | 6088 CROWN POINT | | | | FLINT MI | 48506-1647 | |
| GERALD A JESKE | TR U/A | DTD 03/11/94 OF THE GERALD A | JESKE REVOCABLE LIVING TRU | 21800 MORLEY | APT 217 | DEARBORN MI | 48124-2341 | |
| GERALD A KAMINSKI | | 1840 BIRCH RD | | | | HOMEWOOD IL | 60430 | |
| GERALD A KANSIER & | WILLIAM E KANSIER JT TEN | 1400 OLD BARTOW EAGLE LAKE RD | APT 2311 | | | BARTOW FL | 33830-2924 | |
| GERALD A KATZMAN | | 21405 NE 38TH AVE | | | | MIAMI FL | 33180-4019 | |
| GERALD A KIEFER | | 10803 N ESSEX DR | | | | MEQUON WI | 53092 | |
| GERALD A KING | | 68 BRIARLEIGH DR | | | | BRUNSWICK OH | 44212-1429 | |
| GERALD A KOMLODY | | 8149 WINTERWOOD NW | | | | N CANTON OH | 44720-5158 | |
| GERALD A KRUEGER | | 6255 GRASS LAKE ROAD | | | | WHITE LAKE MI | 48383-2316 | |
| GERALD A KUNNATH | | 4666 RIVERS EDGE | | | | TROY MI | 48098-4160 | |
| GERALD A LA PORTE | | 1271 OAK ST | | | | HARRISON MI | 48625 | |
| GERALD A LAYTON | | 483 EAST ST | BOX 241 | | | LITCHFIELD CT | 06759-2804 | |
| GERALD A LEMIEUX | | 163 N MAIN ST | | | | TERRYVILLE CT | 06786-5315 | |
| GERALD A LIENING | | 15725 WINDMILL POINTE | | | | GROSSE POINTE PARK MI | 48230-1839 | |
| GERALD A NAVE | | BOX 690 | | | | WASKOM TX | 75692-0690 | |
| GERALD A NERBER | | 873 DOBELL TER NW | | | | PT CHARLOTTE FL | 33948-3714 | |
| GERALD A NOWAK | | 1334 S FOREST LAKE DR | | | | ALGER MI | 48610-8600 | |
| GERALD A OSBORN | | 1948 SADDLE HORN DRIVE | | | | CANANDAIGUA NY | 14424 | |
| GERALD A OSBORN & | SUSAN M OSBORN JT TEN | 285 BENNETT ST | | | | WRENTHAM MA | 02093-1436 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GERALD A PAHL | | 1952 WENTWORTH DR | | | | CANTON MI | 48188-3132 | |
| GERALD A PAHL & | GREGORY W PAHL JT TEN | 1952 WENTWORTH DR | | | | CANTON MI | 48188-3132 | |
| GERALD A PETKAU & | ANDREA G PETKAU JT TEN | 35 LONGWATER CHASE | 402 TROYCOTT PLACE | | | CARY NC | 27519 | |
| GERALD A PIWOWAR & | PRISCILLA M PIWOWAR JT TEN | 45560 ANN ARBOR TRAIL | | | | PLYMOUTH MI | 48170-3624 | |
| GERALD A PRENTICE & | JUNE P PRENTICE JT TEN | BOX 369 | | | | BRUSH PRAIRIE WA | 98606-0369 | |
| GERALD A PUCKETT | | BOX 292 | | | | KAW KAW LIN MI | 48631-0292 | |
| GERALD A REED | | 19 PINE ST | | | | NORWOOD NY | 13668-1212 | |
| GERALD A RICHMOND | | 11624 SLEEPY HEAVEN PL | | | | LAS VEGAS NV | 89138-7557 | |
| GERALD A ROSE | | 2810 IROQUOIS DR | | | | THOMPSONS STN TN | 37179-5003 | |
| GERALD A SHARP | | 2122 MTHOPE HWY | | | | MULLIKEN MI | 48861 | |
| GERALD A SHARPE | | 647 CLINTON ST | | | | FLINT MI | 48507-2538 | |
| GERALD A SIEMERS | | 6037 S LOCUST ST | | | | ENGLEWOOD CO | 80111-4418 | |
| GERALD A SIEMERS & | EDNA M SIEMERS JT TEN | 6037 S LOCUST STREET | | | | ENGLEWOOD CO | 80111-4418 | |
| GERALD A SILVAS | CUST ALEX | PATRICK SILVAS UGMA MI | 485 4TH ST | | | MARYSVILLE MI | 48040-1059 | |
| GERALD A SIMONWITH | | 378 BLUE RIDGE DR | | | | LEVITTOWN PA | 19057-3024 | |
| GERALD A SIMONE & | CAROL T SIMONE JT TEN | 16 PADDOCK LANE | | | | MIDDLETOWN RI | 02842-7519 | |
| GERALD A SKINNER | | 2521 NE GLENWOOD ROAD | | | | MAYSVILLE MO | 64469-9381 | |
| GERALD A SPENCER & | DIANE L SPENCER JT TEN | 1326 N HUBBARD LK RD | | | | LINCOLN MI | 48742-9784 | |
| GERALD A SULLIVAN | | 1702 WELCOME AVE | | | | NATIONAL CITY M | 48748-9566 | |
| GERALD A SURMAN | | 2020 KNAPP ST N E | | | | GRAND RAPIDS MI | 49505-4410 | |
| GERALD A THIES & | CINDY M THIES JT TEN | 759 CR 4270 | | | | CLIFTON TX | 76634 | |
| GERALD A TORREY & MADGE | MARIE TORREY FAMILY TRUST | | 12/3/1992 | 837 APPLE BLOSSOM LN | | HOLLAND MI | 49423-7347 | |
| GERALD A TOTH | | 11337 S FOREST DR | | | | CONCORD OH | 44077-8958 | |
| GERALD A VANSLYKE | | 20 HUNTERS LANE | | | | WINFIELD MO | 63389-2035 | |
| GERALD A VAUGHN | | 1826 STATE HIGHWAY F | | | | CARDWELL MO | 63829 | |
| GERALD A WAHLGREN | | 10106 PARKVIEW | | | | PALOS PARK IL | 60464-1691 | |
| GERALD A WALL | | 5931 MAYBE RD | | | | CLARKSTON MI | 48346-3143 | |
| GERALD A WALL & | CHARLOTTE J WALL JT TEN | 5931 MAYBE RD | | | | CLARKSTON MI | 48346-3143 | |
| GERALD A WARD | | 5973 FARMERSVL W CARROLLTN RD | | | | MIAMISBURG OH | 45342-1223 | |
| GERALD A WISE | | 11370 ROOKSBY | | | | SAND LAKE MI | 49343-8822 | |
| GERALD A WOLFE & | AMNA L WOLFE JT TEN | 5110 MC LAIN ST | | | | SWARTZ CREEK MI | 48473-1217 | |
| GERALD A WOLFE & | ANNA L WOLFE JT TEN | 5110 MC LAIN ST | | | | SWARTZ CREEK MI | 48473-1217 | |
| GERALD A WRIGHT | | 1009 CALMER ERNST BLVD | | | | BROOKVILLE OH | 45309 | |
| GERALD A ZUPPO | | 2914 CHESTER HW | | | | YORK SC | 29745-2147 | |
| GERALD ABEND | TR ABEND REVOCABLE LIVING TRUST UA 12/18/98 | 12805 PATRICIA DR | | | | N ROYALTON OH | 44133-1023 | |
| GERALD ALAN BOETTCHER | | 5215 HANSEN DR | | | | SWARTZ CREEK MI | 48473-8221 | |
| GERALD ALTON HILL | | 2227 BEARANGER RD | | | | LAPEER MI | 48446-8341 | |
| GERALD ANDRAS & | BARBARA A ANDRAS JT TEN | 49825 HIDDEN VALLEY | | | | MACOMB TOWNSHIP MI | 48044 | |
| GERALD AREY MILLER & | BETTY KNIGHT MILLER JT TEN | 2009 MCCARTHY RD | | | | AMES IA | 50014-7821 | |
| GERALD ARIENO | | 16 TIMBER TRAIL | | | | BROCKPORT NY | 14420-2522 | |
| GERALD ARTHUR | | 6512 MERWIN-CHASE RD | | | | BROOKFIELD OH | 44403 | |
| GERALD B ADAMS | | 1810 KELBERG AV | | | | HOFFMAN ESTATES IL | 60192-4808 | |
| GERALD B AUCOMPAUGH & | EDITH D AUCOMPAUGH JT TEN | 6387 BRIAN CIR LN | | | | BURTON MI | 48509-1374 | |
| GERALD B BUMP | | 816 CENTER ST | | | | LANSING MI | 48906-5216 | |
| GERALD B CARLSON | | PO BOX 5651 | | | | GRANTS PASS OR | 97527-0651 | |
| GERALD B COHEN | | 503 BALSAM RD | | | | CHERRY HILL NJ | 08003-3201 | |
| GERALD B COPPERBERG JR | | 8655 TONAWANDA CREEK ROAD | | | | CLARENCE CENTER NY | 14032-9637 | |
| GERALD B DAY & | AUDREY C DAY JT TEN | 1598 EVALIE DRIVE | | | | FAIRFIELD OH | 45014-3517 | |
| GERALD B DOYLE & | JUDITH DOYLE JT TEN | 1923 E JOYCE BLVD | APT 214 | | | FAYETTEVILLE AR | 72703-5170 | |
| GERALD B GODSOE JR & | MARILYN C GODSOE JT TEN | 336 OLD ROUTE 22 | | | | PAWLING NY | 12564-9802 | |
| GERALD B HANNA & | JOAN C HANNA JT TEN | 171 IDLEWOOD RD | | | | ROCHESTER NY | 14618-3942 | |
| GERALD B HART & | EDNA K HART JT TEN | 36726 27 MILE RD | | | | LENOX TWSP MI | 48048-2306 | |
| GERALD B HAUPT & | HILDA M HAUPT JT TEN | 150 FARMSTEAD LANE | APT 211 | | | STATE COLLEGE PA | 16803 | |
| GERALD B HOLLINS & | LOIS B HOLLINS JT TEN | 500 CANTERBURY DR | | | | DAYTON OH | 45429-1444 | |
| GERALD B HOOKER & | SHARON L HOOKER JT TEN | 12520 TALLMADGE NW | | | | GRAND RAPIDS MI | 49544-9513 | |
| GERALD B KRUPP | TR | GERALD B KRUPP REVOCABLE | LIFETIME TRUST UA 02/09/98 | 1199 S SHELDON RD M-93 | | PLYMOUTH MI | 48170-2192 | |
| GERALD B MARSHALL | | 1811 MIMOSA LANE | | | | ANDERSON IN | 46011-1136 | |
| GERALD B MARSHALL & | JEAN M MARSHALL JT TEN | 1811 MIMOSA LANE | | | | ANDERSON IN | 46011-1136 | |
| GERALD B MEYER & | LOIS K MEYER JT TEN | 5170 CANDLEWOOD DR | | | | FAYETTEVILLE NY | 13066-1710 | |
| GERALD B MOONEY & | KATHRYN S MOONEY JT TEN | 4120 LORENE DR 102 | | | | ESTERO FL | 33928-2162 | |
| GERALD B MROWCZYNSKI | | 4970 BEDFORD | | | | DEARBORN HTS MI | 48125-3404 | |
| GERALD B PARKER & | REX L PARKER JT TEN | 2224 N 3RD AV | | | | TUCSON AZ | 85705-5751 | |
| GERALD B PETERS & | BARBARA A PETERS JT TEN | 8781 SW 54TH CT | | | | OCALA FL | 34476 | |
| GERALD BALNIUS | CUST CHRISTAN BALNIUS UGMA MI | 921 SPARTAN CT | | | | ROCHESTER MI | 48309-2532 | |
| GERALD BARESICH | | 7 CRESTWOOD COURT | | | | SAINT THOMAS ON  N5R 5N5 | | CANADA |
| GERALD BARIDA | | 352 BETTY DRIVE | | | | WINDSOR ON  N8S 3W8 | | CANADA |
| GERALD BASS | | 2427 SOUTHVUE DR | | | | PITTSBURGH PA | 15241 | |
| GERALD BAUM & | VICTORIA D BAUM JT TEN | 5285 AUGUSTA CT | | | | ONSTEAD MI | 49265 | |
| GERALD BELLOWS | | 337A N 66TH ST | | | | MILWAUKEE WI | 53213-4045 | |
| GERALD BERCHOK & | SHIRLEY ANN BERCHOK JT TEN | 401 COWAN DR | | | | ELIZABETH PA | 15037-2231 | |
| GERALD BOERSCH & | CHRISTINE BOERSCH JT TEN | 162 CRANDON BLVD | | | | CHEEKTOWAGA NY | 14225-3722 | |
| GERALD BOGNER | | 215 RIVER ST | | | | SPRING LAKE MI | 49456-2050 | |
| GERALD BONNER | | 431 GREEN MEADOWS | | | | LANSING MI | 48917-3032 | |
| GERALD BRADLEY | | 2109 CALUMET | | | | TOLEDO OH | 43607-1610 | |
| GERALD BRADLEY & | LAURETTA BRADLEY | TR GERALD C BRADLEY TRUST | UA 01/4/95 | 6284 MARTIN DR | | DURAND MI | 48429-1748 | |
| GERALD BRONIKOWSKI | | 155 HAZELWOOD DRIVE | | | | PRUDENVILLE MI | 48651-9579 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GERALD BRYANT | | 2052 SR 286 | | | | WILLIAMSBURG OH | 45176 | |
| GERALD BUNG KIN CHUNG | | 3860 POKAPAHU PL | | | | HONOLULU HI | 96816-4411 | |
| GERALD BURNS | | 6370 BLACK WOLF POINT LANE | | | | OSHKOSH WI | 54902-7631 | |
| GERALD BURT SILBERMAN | | 1365 YORK AVE | APT 17C | | | NEW YORK NY | 10021 | |
| GERALD C ANDERSON & | LAURA A ANDERSON TR | UA 09/07/1993 | GERALD C ANDERSON & LAURA | ANDERSON TRUST | HCR 1 BOX 148 | EAGLE HARBOR MI | 49950 | |
| GERALD C APPOLD | | 6433 S EUCLID | | | | BAY CITY MI | 48706-9302 | |
| GERALD C BAIN | | 538 FARGO ST | | | | THOUSAND OAKS CA | 91360-1517 | |
| GERALD C BARNES | | 1809 SNYDER AVE | | | | BALTIMORE MD | 21222-1711 | |
| GERALD C BLACK | | 8217 N SPLIT OAK | | | | NORTH CHARLESTON SC | 29420-8569 | |
| GERALD C BORN & | DOREEN C BORN JT TEN | 840 N BLOCK RD | | | | REESE MI | 48757-9355 | |
| GERALD C BOURNS & | ELLA JOANN BOURNS JT TEN | 500 HELEN ST | | | | HIGHLAND MI | 48357-4708 | |
| GERALD C BRAZIER | | 28365 BRUSH | | | | MADISON HTGS MI | 48071-2803 | |
| GERALD C BRUNNER | | 1712 11TH ST | | | | BAY CITY M | 48708-6759 | |
| GERALD C BURNS | | 3816 VAN VLECK | | | | FENWICK MI | 48834-9624 | |
| GERALD C COSENS | | 2113 SCHMIDT | | | | KAWKAWLIN MI | 48631-9200 | |
| GERALD C FOX | | 11600 WOOD RD | | | | DEWITT MI | 48820-9342 | |
| GERALD C GREEN | | 8 SHANLYN DR | | | | WILMINGTON DE | 19807-1746 | |
| GERALD C JACKSON | | 10901 NE 59 | | | | SPENCER OK | 73084-5019 | |
| GERALD C JAROSEK | | W247 S6805 SUGAR MAPLE DR | | | | VERNON WI | 53189-9214 | |
| GERALD C JOHNSON JR & | JOSEPHINE A JOHNSON | TR UA JOHNSON FAMILY TRUST | | 9/25/1992 | 1108 HOLLY AVE | DAYTON OH | 45410-2625 | |
| GERALD C KLING & | MARJORIE A KLING TEN ENT | 121 BUCK HILL DR | | | | HOLLAND PA | 18966-2822 | |
| GERALD C LOFTIS | | 729 EASTMONT DRIVE | | | | MEBISH MI | 46933-1537 | |
| GERALD C MAAR | CUST HOLLY | C MAAR UGMA NY | | | | BROCKPORT NY | 14420-9606 | |
| GERALD C MAAR | CUST HOLLY C | MAAR UGMA NY | 7590 FOURTH SECTION RD | | | BROCKPORT NY | 14420-9606 | |
| GERALD C MAAR | CUST SCOTT | E MAAR UGMA NY | 7590 FOURTH SECTION ROAD | | | BROCKPORT NY | 14420-9606 | |
| GERALD C MAAR | | 7590-4TH SECTION ROAD | 7590 FOURTH SECTION RD | | | BROCKPORT NY | 14420-9606 | |
| GERALD C MAAR & | SANDRA K MAAR JT TEN | 7590 FOURTH SEC RD | | | | BROCKPORT NY | 14420 | |
| GERALD C MACINTOSH | | 6275 BARKER DR | | | | WATERFORD MI | 48329-3109 | |
| GERALD C MASTERS | | 10241 E RICHFIELD RD | | | | DAVISON MI | 48423-8441 | |
| GERALD C MATHIS | | 25660 SOUTHFIELD RD APT 205 | | | | SOUTHFIELD MI | 48075-1840 | |
| GERALD C MEDER | | PO BOX 1122 | | | | PAULDEN AZ | 86334-1122 | |
| GERALD C MILLARD | | 1155 TRESSA CT | | | | DUBUQUE IA | 52003 | |
| GERALD C NELSON & | DONNA J NELSON | TR UA 02/22/01 GERALD C NELSON & | DONNA J NELSON LIVING | TRUST | 7215 SOUTH FORK | SWARTZ CREEK MI | 48473 | |
| GERALD C NELSON & | DONNA J NELSON | TR NELSON-LIVING TRUST | UA 2/22/01 | 7215 SOUTH FORK DRIVE | | SWARTZ CREEK MI | 48473-9759 | |
| GERALD C RIECK | TR UA 10/12/84 GERALD C RIECK | TRUST | 211 ZIMMERMAN RD | | | HAMPSHIRE TN | 38461 | |
| GERALD C SOHN | | 1130 W TUSCOLA ST | | | | FRANKENMUTH MI | 48734-9202 | |
| GERALD C TESSENS | | 1120 LAMBERT DR | | | | HOLLY MI | 48442-1035 | |
| GERALD C WEEKS | | 3699 ROUTE 81 | | | | GREENVILLE NY | 12083 | |
| GERALD C WILLIAMS | | 11777 PALMERA DR N | | | | LA FERIA TX | 78559-6028 | |
| GERALD C WOOLSTON | | 3720 JOSEPHINE LANE | | | | MASON MI | 48854-9540 | |
| GERALD C WRIGHT | | 8111 W 50TH RD | | | | CADILLAC MI | 49601-9360 | |
| GERALD C ZEBROWSKI & | NANCY LEE ZEBROWSKI JT TEN | 10 DICKMAN DR | | | | LAVALLETTE NJ | 08735-2805 | |
| GERALD CAPOZZI | | 2011 NEW LONDON TURNPIKE | | | | COVENTRY RI | 02816-4410 | |
| GERALD CERAMI | | 753 EAST AV 301 | | | | HILTON NY | 14468-9789 | |
| GERALD CHANCE & | MARIAN CHANCE JT TEN | 47452 PUTNEY CT | | | | CANTON MI | 48188-6266 | |
| GERALD CHARLES SULLIVAN | | 6531 LAKE SIDE RD | | | | ONTARIO NY | 14519 | |
| GERALD CHRISTENSEN | | 317 NW COLUMBIA | | | | BEND OR | 97701-3005 | |
| GERALD CLAYTON CASEY | | 515 BROAD ST B | | | | SAN LUIS OBISPO CA | 93405-2309 | |
| GERALD COLEMAN | | 1201 E STATE ROUTE 140 | | | | GREENVILLE IL | 62246 | |
| GERALD COLER & | SHIRLEY COLER JT TEN | 14 HUNTERS RIDGE APT#2 | | | | UNIONVILLE CT | 06085 | |
| GERALD COOPER | | 1704 STONEY CREEK DR | | | | FREDERICKSBRG VA | 22407-1470 | |
| GERALD COX | | 365 MORSE LANDING DR | | | | CICERO IN | 46034-9522 | |
| GERALD CRIST | | 4405 PORT ROYAL RD | | | | SPRING HILL TN | 37174-2143 | |
| GERALD D ALLISON | | 708 COLLINS TRACE CT | | | | NASHVILLE TN | 37221 | |
| GERALD D ANDERSON | | BOX 341 | | | | FREELAND MI | 48623-0341 | |
| GERALD D BAHR | | 11417 HERRINGTON RD | | | | BYRON MI | 48418-9508 | |
| GERALD D BAKER | | 5896 MARY SUE | | | | CLARKSTON MI | 48346-3254 | |
| GERALD D BRAY | | 3335 WEIGL RD | | | | SAGINAW MI | 48609-9792 | |
| GERALD D BYRD | | PO BOX 701762 | | | | PLYMOUTH MI | 48170-0970 | |
| GERALD D CAMPBELL & | JUDY R CAMPBELL JT TEN | 4400 SPENCER LEE DRIVE | | | | MILFORD MI | 48380-1406 | |
| GERALD D CARSON | | 6615 BUTTERFIELD RIDGE DR | | | | LAS CRUCES NM | 88007-8945 | |
| GERALD D COOROUGH | | 1021 S 14TH ST | | | | PRAIRIE DU CHIEN WI | 53821-2317 | |
| GERALD D COOROUGH & | ELDORA E COOROUGH JT TEN | 1021 S 14TH ST | | | | PRAIRIE DU CHIEN WI | 53821-2317 | |
| GERALD D COSTELLO | | 10335 E BIRCH RUN RD | | | | BIRCH RUN MI | 48415-9440 | |
| GERALD D DELANE | | 28 DRAKE LN | | | | LEDGEWOOD NJ | 07852 | |
| GERALD D DELBOCCIO & | GWENDOLYN M DELBOCCIO JT TEN | 3843 PALMETTO DR | | | | YOUNGSTOWN OH | 44511-3424 | |
| GERALD D DEROSSETT | | RT 3 BOX #306 | | | | DUFFIELD VA | 24244 | |
| GERALD D DONNELL & | KATHRYN N DONNELL JT TEN | 46 MAKEFIELD ROAD R D 2 | | | | MORRISVILLE PA | 19067-5936 | |
| GERALD D EMLICH | | 105 E CRESCENT ST | | | | MARQUETTE MI | 49855-3614 | |
| GERALD D ENGEN | | 5495 EAST POTTER ROAD | | | | FLINT MI | 48506-2239 | |
| GERALD D FLANNERY | | PO BOX 591 | | | | MANCELONA MI | 49659-0591 | |
| GERALD D FRANCOUR | | 417 N CHERRYWOOD | | | | MUNCIE IN | 47304-9353 | |
| GERALD D GIBSON | | 206 S HEDGES ST | | | | DAYTON OH | 45403 | |
| GERALD D GILLEY | | 24 PAUL RD | | | | NEW CASTLE DE | 19720-1728 | |
| GERALD D GOODMAN | | 401 S 5TH ST | | | | CONTINENTAL OH | 45831-9021 | |
| GERALD D GRUDT & | MARYLIN F GRUDT | TR | GERALD GRUDT & MARYLIN GR | TRUST UA 03/06/96 | 64650 JAN DR | BEND OR | 97701-8824 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GERALD D HAGMAN | | 1054 CURZON ST | | | | HOWELL MI | 48843-4188 | |
| GERALD D HAGMAN & | KATHRYN J HAGMAN JT TEN | 1054 CURZON ST | | | | HOWELL MI | 48843 | |
| GERALD D HEIDEN & | LOIS M HEIDEN JT TEN | 2210 QUAIL RUN | | | | ALEXANDRIA IN | 46001 | |
| GERALD D HESSE | TR | GERALD D HESSE REVOCABLE | LIVING TRUST UA 08/27/97 | 12966 KEDLESTON CIRCLE | | FORT MYERS FL | 33912 | |
| GERALD D HUTCHISON | | 3901 MIDNIGHT PATH | | | | SAGINAW MI | 48603-8504 | |
| GERALD D JAWORSKI | | 215 WILLOW GREEN DR | | | | AMHERST NY | 14228-3470 | |
| GERALD D JONES & | BERNICE K JONES JT TEN | BOX 2113 | | | | WASHINGTON MO | 63090-0913 | |
| GERALD D KERNER | | 1345 HOMESTEAD CREEK DR | | | | BROADVIEW HEIGHTS OH | 44147-2580 | |
| GERALD D LAURAIN | | 6239 LAFAYETTE | | | | DETROIT MI | 48209-2310 | |
| GERALD D LONG & | JOYCE J LONG | TR LONG FAMILY TRUST | UA 07/13/92 | 324 ASPEN LEAF LN | | INCLINE VILLAGE NV | 89451-8419 | |
| GERALD D MARTINI | | 1515 EDGEWOOD ST NE | | | | WARREN OH | 44483-4123 | |
| GERALD D MC ELLISTREM | | 443 E HASKELL ST | | | | WEST ST PAUL MN | 55118-1600 | |
| GERALD D MC ELLISTREM & | MARJORIE S MC ELLISTREM JT TEN | 443 E HASKELL ST | | | | WEST ST PAUL MN | 55118-1600 | |
| GERALD D MC MUNCHY | | 1609 BELVO RD | | | | MIAMISBURG OH | 45342-3817 | |
| GERALD D MCKINSTRY | | PO BOX 1077 | | | | BALDWIN MI | 49304 | |
| GERALD D MCLINDEN | | 2641 GATELY DR 505 | | | | W PALM BEACH FL | 33415-7942 | |
| GERALD D MCLINDEN & | JOAN B MCLINDEN JT TEN | 6336 HARBOUR CLUB DR | | | | LAKE WORTH FL | 33467-6838 | |
| GERALD D MCNAIR & | IRENE F MCNAIR JT TEN | 2371 DENBY DR | | | | WATERFORD MI | 48329-3810 | |
| GERALD D MEYERS & | ALETA R MEYERS JT TEN | PO BOX 326 | | | | BUNKER HILL IL | 62014 | |
| GERALD D MISEKOW | | 2400 STARLITE DR | | | | SAGINAW MI | 48603-2537 | |
| GERALD D OUTMAN | | 2337 ST HWY 184 | | | | HEUVELTON NY | 13654 | |
| GERALD D PARSONS | | 260 STEEPLECHASE LN | | | | MONROE OH | 45050 | |
| GERALD D PATTERSON | | 5573 DVORAK | | | | CLARKSTON MI | 48346-3211 | |
| GERALD D PERKINS | | 3891 CAPE ROYAL ST | | | | LAS VEGAS NV | 89147-6578 | |
| GERALD D PHELPS | | 1218 KENSINGTON AVE | | | | FLINT MI | 48503-5377 | |
| GERALD D PLASKY | | 155 LAKESHORE VISTA | | | | HOWELL MI | 48843-7558 | |
| GERALD D RATAJCZAK | | 1446 N VAN VLEET ROAD | | | | FLUSHING MI | 48433-9732 | |
| GERALD D RICHARDS | | 6056 SUPERIOR | | | | BRIGHTON MI | 48116-9518 | |
| GERALD D RICHMOND | | PO BOX 11 | | | | SWARTZ CREEK MI | 48473-0011 | |
| GERALD D RUNYARD | | 432 COUNTY RD 249 | | | | SWEETWATER TX | 79556-8346 | |
| GERALD D SARNO | | 30 STILES RD | | | | BOYLSTON MA | 01505-1508 | |
| GERALD D SEBASTIAN | | 250 ELKVIEW RD | | | | LINCOLN UNIVERSITY PA | 19352-9732 | |
| GERALD D SHINSKE | | 6834 FOX LN 5 | | | | WATERFORD MI | 48327-3520 | |
| GERALD D SKRCENY & | ELAINE M SKRCENY JT TEN | 472 WILSHIRE | | | | BLOOMFIELD HILLS MI | 48302-1066 | |
| GERALD D SPENCE & | PEGGY M SPENCE JT TEN | 924 MEADOW HILL DR | | | | LAVON TX | 75166 | |
| GERALD D SPROUSE | | RT 2 BOX 114AC | | | | POLO MO | 64671-9802 | |
| GERALD D STEWART | CUST DAVID STEWART UGMA MI | 12080 AMBER CT | | | | STERLING HEIGHTS MI | 48312 | |
| GERALD D STEWART & | BETTY LOU STEWAR | TR UA 02/12/02 STEWART FAMILY | LIVING | TRUST | 2298 LONDON BR | ROCHESTER HILLS MI | 48307 | |
| GERALD D STOVER | | 2163 GRANDVIEW RD | | | | BEAVER WV | 25813-9253 | |
| GERALD D SWARSENSKY | TR | SWARSENSKY TRUST U/A DTD | | 2/1/1985 | 2058 THERESA STREET | | MENDOTA HEIGHTS MN | 55120-1306 | |
| GERALD D TAYLOR | | 2775 N STINE RD | | | | CHARLOTTE MI | 48813-8832 | |
| GERALD D TILLMAN | | 5007 NE 42ND ST | | | | KANSAS CITY MO | 64117-2011 | |
| GERALD D VESS | | 3256 59TH AVE | | | | VERO BEACH FL | 32966-6470 | |
| GERALD D VOLKENAND | | 3410 RUGBY PIKE | | | | JAMESTOWN TN | 38556 | |
| GERALD D WATROS | | 2089 WILLOW BEACH ST | | | | KEEGO HARBOR MI | 48320-1212 | |
| GERALD D WESA | | BOX 430 | | | | FISH CREEK WI | 54212-0430 | |
| GERALD D WHIPPLE | | BOX 896 | | | | HARRISON MI | 48625-0896 | |
| GERALD DE FABIO | CUST ROSE | MARIE DE FABIO U/THE PA U-G-M-A | C/O GERALD DE FABIO | 207 JEFFERSON STREET | | WARREN PA | 16365-2646 | |
| GERALD DEAN | | 7234 BROOKS ROAD | | | | BROWN CITY MI | 48416-9016 | |
| GERALD DICKENS | | 104-27 49TH AVE | | | | CORONA NY | 11368-2892 | |
| GERALD DORROS | CUST ISA ILANA | DORROS UTMA WI | 2500 N LAKEVIEW AVE APT 1905 | | | CHICAGO IL | 60614-4871 | |
| GERALD DUANE BUTLER | | 5354 SPICERVILLE HWY | | | | EATON RAPIDS MI | 48827-9035 | |
| GERALD DUGGAN & | GLADYS HAZEL DUGGAN | TR DUGGAN LIVING TRUST | UA 02/27/95 | 2266 TANGLEWOOD CRT | | HOLLAND MI | 49424-2382 | |
| GERALD DURAND | | 136 LARCH ST | | | | WOONSOCKET RI | 02895-6712 | |
| GERALD E BAILEY | | 11812 POINTE DR | | | | PINCKNEY MI | 48169-9751 | |
| GERALD E BEHYMER | | 459 GLINROSE LANE | | | | CINCINNATI OH | 45244-2238 | |
| GERALD E BENJAMIN | | 1540 BRIDGEWATER WAY S | | | | MANSFIELD OH | 44906 | |
| GERALD E BILBREY | | 3407 E MAPLE AVE | | | | BURTON MI | 48529-1815 | |
| GERALD E BRENT | | 303 LEATHERWOOD ROAD | | | | BEDFORD IN | 47421 | |
| GERALD E BRONDER | | 216 N W BIRCH | | | | LEES SUMMIT MO | 64064-1460 | |
| GERALD E BROWN & | KATHALEEN E BROWN JT TEN | 527 W LIBERTY ST | | | | CHESANING MI | 48616-1427 | |
| GERALD E BRYNN & | BETTY J BRYNN JT TEN | 511 RIMINI VISTA WAY | | | | SUN CITY CTR FL | 33573 | |
| GERALD E BURNETT | | 2350 RIDGE ROAD | | | | RANSOMVILLE NY | 14131-9766 | |
| GERALD E BUSHART | | 170 CHAPEL HILL DR | | | | ROCHESTER NY | 14617 | |
| GERALD E BYRD | | 4340 SQUIRREL ROAD | | | | BLOOMFIELD HILLS MI | 48304-3062 | |
| GERALD E CAMPBELL | | 468 N GRANT AVE | | | | JANESVILLE WI | 53545-3468 | |
| GERALD E CHARLES & | MARY F CHARLES JT TEN | 10 PINEWOOD HOLLOW RD | | | | QUEENSBURY NY | 12804-9003 | |
| GERALD E CLARK | | 769 HOLDEN AVE | | | | SEBASTIAN FL | 32958 | |
| GERALD E CLARK & | ELEANORE L CLARK JT TEN | 769 HOLDEN AVE | | | | SEBASTIAN FL | 32958 | |
| GERALD E CORDELL | | 5662 KINGMAN AVE | | | | BUENA PARK CA | 90621-1920 | |
| GERALD E COWEN | | 2432 HOLLYWOOD BLVD | | | | HOLLYWOOD FL | 33020-6607 | |
| GERALD E COWHY | | 4860 BRICKER ROAD | | | | AVOCA MI | 48006-3405 | |
| GERALD E DAILEY | | 11448 OREGON CIR | | | | FENTON MI | 48430-2496 | |
| GERALD E DANNER | | 13966 BACKBONE RD | | | | EDEN MD | 21822-2319 | |
| GERALD E DARNELL | | 1929 BARKER AVE | | | | LAWRENCE KS | 66046-3139 | |
| GERALD E DEHN & | JOANNE L DEHN JT TEN | 26241 HUNTINGTON | | | | ROSEVILLE MI | 48066-3415 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GERALD E DELL | | 222 WEINEL DR | | | | SMITHTON IL | 62285 | |
| GERALD E DOBMEIER | | 12219 REVERE AV | | | | MEDWAY OH | 45341-9607 | |
| GERALD E EUCKER | | 6538 SR 305 N E | | | | FOWLER OH | 44418 | |
| GERALD E FARR JR | | 8974 RIDGE RD | | | | GASPORT NY | 14067-9406 | |
| GERALD E FORD | | PALACE PARK LOT 124 | | | | FORT DODGE IA | 50501 | |
| GERALD E FRANK | | 4700 FRANK RD | | | | FRANKENMUTH MI | 48734-9763 | |
| GERALD E GLYNN | | 13155 N BRAY RD | | | | CLIO MI | 48420 | |
| GERALD E GNATKOWSKI | | 936 WEST BROWN ST | | | | WAUPUN WI | 53963 | |
| GERALD E GNATKOWSKI & | MARILYN L GNATKOWSKI JT TEN | 936 W BROWN ST | | | | WAUPUN WI | 53963-1664 | |
| GERALD E GRABOWSKI | | 9661 HIGHLAND DRIVE | | | | PERRINTON MI | 48871-9669 | |
| GERALD E HANFORD & | JO ANNE HANFORD | TR | HANFORD FAM LIVING TRUST NUA 03/30/95 | | BOX 3074 | BIG BEAR LAKE CA | 92315-3074 | |
| GERALD E HARBURN | | G-4041 BEECHER ROAD | | | | FLINT MI | 48532-2706 | |
| GERALD E HENDRIXSON | | 995 GARVER ROAD | | | | MIDDLETOWN OH | 45044-8929 | |
| GERALD E HOEFLING & | LITSA HOEFLING JT TEN | 14 COBBLSTONE PL | | | | SAGINAW MI | 48603-3545 | |
| GERALD E HOFFMAN | | 11202 PINE COURT | | | | WASHINGTON TWNSP MI | 48094 | |
| GERALD E HOFFMAN & | JOANNE E HOFFMAN JT TEN | 11202 PINE COURT | | | | WASHINGTON TWNSP MI | 48094 | |
| GERALD E HOLDEN | | 4104 WESTMOUNT DR | | | | GREENSBORO NC | 27410-2173 | |
| GERALD E HOOVER JR | | 24 CABIN CREEK CT | | | | BURTONSVILLE MD | 20866-1841 | |
| GERALD E HOPSON | | 3070 E STANLEY ROAD | | | | MT MORRIS MI | 48458-8805 | |
| GERALD E HUGHES | | 6035 S TRANSIT RD LOT 320 | | | | LOCKPORT NY | 14094-6327 | |
| GERALD E JONAS | | 2942 S LENOX ST | | | | MILWAUKEE WI | 53207-2416 | |
| GERALD E JONES & | SUSAN M JONES JT TEN | 2206 GRAVENHURST DR | | | | BLOOMINGTON IL | 61704 | |
| GERALD E KASTING & | BELLE KASTING JT TEN | 817 BUSSERON ST | | | | VINCENNES IN | 47591-6428 | |
| GERALD E KEES | | BOX 556 | | | | BROOKHAVEN MS | 39602-0556 | |
| GERALD E KLINE | | 271 COLONIAL DRIVE | | | | MANSFIELD OH | 44903-9103 | |
| GERALD E LAMALE | | 1106 PARK DR | | | | COOKEVILLE TN | 38501-1943 | |
| GERALD E LAPINSKI | | BOX 380693 | | | | SAN ANTONIO TX | 78268-7693 | |
| GERALD E LAPP | | 2619 ANDERSON RD | | | | LINWOOD NY | 14486-9708 | |
| GERALD E LOWE | | 3903 COLONIAL AV | | | | SAINT LOUIS MO | 63121-2905 | |
| GERALD E MANSKER | | 4272 CONNECTICUT | | | | ST LOUIS MO | 63116-1904 | |
| GERALD E MCLACHLAN | | 3541 FOREST ROAD | | | | LAKE CITY MI | 49651 | |
| GERALD E MEIER & | MARY JANE MEIER JT TEN | G-6213 W COURT ST | | | | FLINT MI | 48504 | |
| GERALD E MENSING & | JEAN E MENSING JT TEN | 11401 ORCHARD DR | | | | RAPID CITY MI | 49676-9604 | |
| GERALD E MICHALAK | | 24476 WALTER DR | | | | FLAT ROCK MI | 48134-9153 | |
| GERALD E MILLS | | 410 KATYDID DR | | | | WINCHESTER VA | 22603-4035 | |
| GERALD E MONAHAN & | VIVIAN J MONAHAN | TR MONAHAN TRUST | UA 07/23/93 | 1012 RIDGECLIFF LN | | LA CA FLINTRIDGE CA | 91011-1852 | |
| GERALD E MONZO | | 5434 DUNBAR DR | | | | GRAND BLANC MI | 48439-9152 | |
| GERALD E MOSER | | 2122 SALIDA DEL SOL CT | | | | LAS CRUCES NM | 88005 | |
| GERALD E MOSER & | HELEN K MOSER JT TEN | 2122 SALIDA DEL SOL CT | | | | LAS CRUCES NM | 88005 | |
| GERALD E MUSGROVE | | 3105 RUSSELL ROAD | | | | ARLINGTON TX | 76001-6914 | |
| GERALD E MYERS & | JUANITA MYERS JT TEN | 1536 E KNOX ROAD | | | | TEMPE AZ | 85284-3328 | |
| GERALD E OMEARA & | H ANN OMEARA JT TEN | 867 AUGUSTA DR | | | | ROHCESTER HILLS MI | 48309-1533 | |
| GERALD E OVERBAUGH | | 116 W FAIRMOUNT | | | | PONTIAC MI | 48340-2736 | |
| GERALD E PALMER & | ELVA I PALMER JT TEN | 6505 MARKET ST 1307 | | | | YOUNGSTOWN OH | 44512-3457 | |
| GERALD E POSPIECH & | MARY S POSPIECH JT TEN | 60841 MIRIAM DRIVE | | | | WASHINGTON MI | 48094-2144 | |
| GERALD E PROUSE & | MAYBELLE PROUSE JT TEN | 17684 SOUTWEST FREDERICK LANE | | | | SHERWOOD OR | 97140 | |
| GERALD E REDDAWAY | | 763 NORTH LONG LAKE BLVD | | | | LAKE ORION MI | 48362-1661 | |
| GERALD E RIDER | | 845 LAMB RD | | | | MASON MI | 48854-9445 | |
| GERALD E RINKE | | 12200 WHITE LAKE RD | | | | FENTON MI | 48430-2571 | |
| GERALD E RINKE & | JANET B RINKE JT TEN | 12200 WHITE LAKE RD | | | | FENTON MI | 48430-2571 | |
| GERALD E RUTHERFORD | | 612 VAUGHANS GAP RD | | | | SPRING HILL TN | 37174-2582 | |
| GERALD E SEELEY JR | CUST JOSHUA SEELEY | UGMA NY | 16 MOUNTAIN VIEW AVE | | | E GREENBUSH NY | 12061-2106 | |
| GERALD E SKINNER | | 2067 HAMILTON ROAD | | | | OKEMOS MI | 48864-2104 | |
| GERALD E SNEARY | | 11119 RIDGEHAVEN DRIVE | | | | KEITHVILLE LA | 71047 | |
| GERALD E SOLLAZZO | | 749 LEROY AVE | | | | LONDON ON  N5Y 4G6 | | CANADA |
| GERALD E STAFFORD | | 385 BEECHWOOD DRIVE | | | | AKRON OH | 44320-2345 | |
| GERALD E STARTEK | | 71 BRUNSWICK AVENUE | | | | OSHAWA ON  L1H 6P2 | | CANADA |
| GERALD E STEINER | | 1838 W VALLEY | | | | ADRIAN MI | 49221-8500 | |
| GERALD E TELLIER | | 45 PEMBERS PASS | | | | WOODSTOCK ON  N4S 8Z5 | | CANADA |
| GERALD E THORNTON | | 27165 MARSHALL ST | | | | SOUTHFIELD MI | 48076-5140 | |
| GERALD E THURMOND | | 3548 LOLLAR BRANCH RD | | | | SULLIVAN MO | 63080-4058 | |
| GERALD E TITUS | | 7840 N TROY ROAD | | | | GREENFIELD IN | 46140-9028 | |
| GERALD E TOBBE | | 18987 PIERPORT CT | | | | CLINTON MI | 48038-5521 | |
| GERALD E TREGEA | | 120 WESTMAR DRIVE | | | | ROCHESTER NY | 14624-2542 | |
| GERALD E VAN LOM & | ISABEL M VAN LOM | TR VAN LOM FAM TRUST | UA 10/12/95 | 8455 SW APPLE WAY APT 0-102 | | PORTLAND OR | 97225 | |
| GERALD E WHEELER | | 14205 FAGAN ROAD | | | | HOLLY MI | 48442-9793 | |
| GERALD E WHITTEN & | CHERYL L WHITTEN JT TEN | 967 ST ANDREWS CIRCLE | | | | GENEVA IL | 60134-2995 | |
| GERALD E WIESE | | 2419 BENEDICT LN | | | | SHELBY TWP MI | 48316-2007 | |
| GERALD E WILLMAN & | BEVERLY A WILLMAN JT TEN | 2084 W MAPLE AVE | | | | FLINT MI | 48507-3502 | |
| GERALD E ZARR | | 1229 WASHINGTON | | | | MADISON IL | 62060-1244 | |
| GERALD E ZIMMERMAN | | 5154 LAKE ST | | | | GLENNIE MI | 48737-9331 | |
| GERALD EDISON BELCHER | | 2326 GARLAND | | | | SYLVAN LAKE MI | 48320-1621 | |
| GERALD EMIL DEMARIA | | 5365 HOLLENBECK RD | | | | COLUMBIAVILLE MI | 48421-9391 | |
| GERALD EUGENE WEISHUHN | | 9615 FOREST RIDGE DR | | | | CLARKSTON MI | 48348 | |
| GERALD F BINS | | BOX 2132 | | | | WAUSAU WI | 54402-2132 | |
| GERALD F BINS & | MARILYN C BINS JT TEN | BOX 2132 | | | | WAUSAU WI | 54402-2132 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GERALD F BLOYE | | 7160 OLD RIVER RD | | | | PHILO OH | 43771-9774 | |
| GERALD F BOWERMAN | | 4210 8TH AVE NE | | | | NAPLES FL | 34120-9000 | |
| GERALD F BROSKI & | DONNA M BROSKI JT TEN | 7080 ASHLAWN DR | | | | BRECKSVILLE OH | 44141-1067 | |
| GERALD F CHESTNUT | | 9138 MCALLISTER RD | | | | LISBON OH | 44432-9753 | |
| GERALD F CLINGERMAN | | 1731 BOULAN DR | | | | TROY MI | 48084-1542 | |
| GERALD F CROSSLEY | | 1477 HILLSIDE LANE | | | | HOWELL MI | 48843-9464 | |
| GERALD F CURTIN JR | | 24070 CLIFF DR EXT | BOX 191 | | | WORTON MD | 21678-1323 | |
| GERALD F DAVIDSON & | SUSAN DAVIDSON | TR DAVIDSON REVOCABLE FAM TRUS | UA 06/21/96 | 7059 W MURIEL DR | | GLENDALE AZ | 85308-8424 | |
| GERALD F DELANEY | | 4504 KENWOOD ST | | | | WICHITA FALLS TX | 76310-2032 | |
| GERALD F DELANEY & | JOY L DELANEY JT TEN | 4504 KENWOOD ST | | | | WICHITA FALLS TX | 76310-2032 | |
| GERALD F EHLERT | | 1025 BROOKHILL DR | | | | KILLEN AL | 35645 | |
| GERALD F FOZO | | 274 LAUREL DR | | | | ANDERSON IN | 46017-9311 | |
| GERALD F GILLAND | | 4741 ERICKSON CT | | | | STOCKTON CA | 95206-6315 | |
| GERALD F HENDRICKSON | | 563 BELLEWOOD DR SE | | | | KENTWOOD MI | 49548-5978 | |
| GERALD F HENSCHEL | | 146 BLACKSTONE ST | | | | BLACKSTONE MA | 01504-1341 | |
| GERALD F HORTON | | 72 HOMESTEAD LANE | | | | TROY MO | 63379 | |
| GERALD F KING | | 7209 TIMBER PASS | | | | FORT WAYNE IN | 46814-7425 | |
| GERALD F KINSEL & | GAIL A KINSEL JT TEN | 38486 HARTWELL DRIVE | | | | STERLING HGHTS MI | 48312-1324 | |
| GERALD F KLUCK & | SALLY A KLUCK JT TEN | 1020 VAN WORMER ROAD | | | | SAGINAW MI | 48609-9559 | |
| GERALD F KROMER | | 7930 S VINCENNES WAY | | | | ENGLEWOOD CO | 80112-3324 | |
| GERALD F KRUCHTEN | | 197 LOWELL ROAD | | | | KENMORE NY | 14217-1254 | |
| GERALD F KRYSZAK & | MARY L KRYSZAK JT TEN | 5982 RED FEATHER DR | | | | BAY CITY M | 48706-3490 | |
| GERALD F LENHART | | 14206 HIGHLAND CENTE RD | | | | DEFIANCE OH | 43512-8847 | |
| GERALD F LEPPEK | | 2196 REPPUHN DR | | | | BAY CITY M | 48706-9465 | |
| GERALD F MARRA | | 300 BANBURY LN | | | | NATRONA PA | 15065-2828 | |
| GERALD F MARTINEK | | 123 JOSEPH STREET | | | | HAWK POINT MO | 63349-2204 | |
| GERALD F MC GOVERN | | 8 LEGION ROAD | | | | WESTON MA | 02493-2153 | |
| GERALD F MCKOWN | | RD 1 | | | | PLYMOUTH OH | 44865-9801 | |
| GERALD F MEYERS JR | | 1013 SUMMERFIELD DR | | | | MARYVILLE TN | 37801-8995 | |
| GERALD F MEYERS JR & | MARIE E MEYERS JT TEN | 1013 SUMMERFIELD DR | | | | MARYVILLE TN | 37801-8995 | |
| GERALD F MOLLOY | | 10036 SEELEY AVE | | | | CHICAGO IL | 60643-2022 | |
| GERALD F MOLLOY & | MARY DOROTHY MOLLOY JT TEN | 10036 S SEELEY AVE | | | | CHICAGO IL | 60643-2022 | |
| GERALD F MOLLOY & | VIRGINIA M MOLLOY JT TEN | 10036 S SEELEY AVE | | | | CHICAGO IL | 60643-2022 | |
| GERALD F MUSGRAVES | | 5249 GRASSLAND TERR | | | | PORT CHARLOTTE FL | 33981 | |
| GERALD F MUSGRAVES & | SANDRA A MUSGRAVES JT TEN | 5249 GRASSLAND TERR | | | | PORT CHARLOTTE FL | 33981 | |
| GERALD F NICHOLS | | 3854 RANDOLPH RD | | | | MOGADORE OH | 44260-9456 | |
| GERALD F NORTH | | 8932 BRIARWOOD | | | | PLYMOUTH MI | 48170-4702 | |
| GERALD F PENTON | | 309 E FIRST ST | | | | VILLISCA IA | 50864-1005 | |
| GERALD F PICKEL | | 5851 N BERNARD | | | | CHICAGO IL | 60659-3401 | |
| GERALD F PUROL | | 7759 WEST SAGINAW HGWY | | | | LANSING MI | 48917-9711 | |
| GERALD F QUINN | | 4949 LONE RD | | | | FREELAND MI | 48623-9276 | |
| GERALD F RICKARD | CUST ROBERT | G RICKARD UNDER THE PENNSYLVAN | U-G-M-A | BOX 84 | | WAYMART PA | 18472-0084 | |
| GERALD F SCHROEDER & | MARILYN J SCHROEDER JT TEN | 17145 FIFTH ST | BOX 226 | | | ARCADIA MI | 49613 | |
| GERALD F SHREVE & | ARLOA A SHREVE JT TEN | 4243 BROCKWAY RD | | | | SAGINAW MI | 48638 | |
| GERALD F SLABIENSKI | | 39877 BAKER DRIVE | | | | STERLING HEIGHTS MI | 48310-1906 | |
| GERALD F SLABIENSKI & | CAROL A SLABIENSKI JT TEN | 39877 BAKER DRIVE | | | | STERLING HEIGHTS MI | 48310-1906 | |
| GERALD F SMAGACZ | | 8838 HUNTING TRL | | | | INDIANAPOLIS IN | 46217-4617 | |
| GERALD F SZAAL | | 187 S LHS DR APT 208 | | | | LUMBERTON TX | 77657 | |
| GERALD F WALTON & | RITA F WALTON JT TEN | 4525 45TH COURT | | | | SARASOTA FL | 34234-4565 | |
| GERALD F WILKINSON | TR UA 06/05/82 | F/B/O GERALD F WILKINSON | 3231 WHITEHORSE RD | | | RICHMOND VA | 23235-1319 | |
| GERALD F WILSON | | 6217 BLACKJACK RD | | | | FLOWERY BRANCH GA | 30542-5506 | |
| GERALD FRANCIS SHEEHAN | | 20619 VISTA DR | | | | TORRANCE CA | 90503 | |
| GERALD FRANK SETTERINGTON | | 911 BEACH ST | | | | ASHLAND OR | 97520-3238 | |
| GERALD FRIESNER | | RT 2 | | | | OAKWOOD OH | 45873-9802 | |
| GERALD G BLOMQUIST & | CAROL J BLOMQUIST JT TEN | 4805 EAGER ROAD | | | | HOWELL MI | 48843-9727 | |
| GERALD G BROWN | | 244 SE 31 TERRACE | | | | CAPE CORAL FL | 33904 | |
| GERALD G CLUNY | | 1715 CHRISTINE | | | | ST CHARLES MO | 63303-4013 | |
| GERALD G DAVIS & | ERNESTEENE DAVIS JT TEN | 6546 WINONA AVE | | | | ALLEN PARK MI | 48101 | |
| GERALD G DENT | | 1 SOUTH 615 WEST | | | | BLACKFOOT ID | 83221 | |
| GERALD G DRESSLAER & | OLIVE MAURINE DRESSLAER JT TEN | 856 NORTH CC HIGHWAY | | | | LAMAR MO | 64759-9358 | |
| GERALD G EBENHOEH | | 10231 SILVERCREEK DR | | | | FRANKENMUTH MI | 48734-9122 | |
| GERALD G EKLUND | | 4582 CRESTA VERDE LANE | | | | BONITA CA | 91902-1404 | |
| GERALD G FODOR | | 8325 HWY 305 | | | | COLDWATER MS | 38618 | |
| GERALD G FOSTER | | 5227 KUSZMAUL N W | | | | WARREN OH | 44483-1258 | |
| GERALD G FREER JR | | 14940 RUSSELL | | | | ALLEN PARK MI | 48101-2942 | |
| GERALD G GALLAGHER | | 3190 VALENCIA DRIVE | | | | NAPLES FL | 34120-1400 | |
| GERALD G GOFF | | 7128 CAMBRIDGE DR | | | | LAINGSBURG MI | 48848 | |
| GERALD G GOGUEN II | | 652 TULARE ST | | | | PETALUMA CA | 94954-8537 | |
| GERALD G GRANGER | | 224 LELAND PL | | | | LANSING MI | 48917-3523 | |
| GERALD G GURSKE & | SHARON L GURSKE JT TEN | 2434 HENRY ST | | | | PORT HURON MI | 48060-7350 | |
| GERALD G HAMROCK | | 6245 FARMINGTON CIR | | | | CANFIELD OH | 44406-9533 | |
| GERALD G IANTOMASI | | 221 SOUTHCREST DRIVE | | | | SEAGRAVE ON  L0C 1G0 | | CANADA |
| GERALD G JAHN | APT 2 | 1421 STATE ST | | | | EAU CLAIRE WI | 54701-4821 | |
| GERALD G MARTINO | | 81 LINDEN AVE APT 212 | | | | ROCHESTER NY | 14610-3555 | |
| GERALD G MATTISON | | BOX 1421 | | | | SARATOGA SPRINGS NY | 12866-0886 | |
| GERALD G MC INNES | APT E-11 | 5940 21ST ST N | | | | SAINT PETERSBURG FL | 33714-4760 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GERALD G MCCORMICK | | 14620 CLARK STREET | | | | ATLANTA MI | 49709-9527 | |
| GERALD G MCINNES & | DARREN J MCINNES JT TEN | APT E-11 | 5940 21ST STREET N | | | SAINT PETERSBURG FL | 33714-4760 | |
| GERALD G MILLER | | 985 WATTEN BARGER RD | | | | CROSSVILLE TN | 38558-0791 | |
| GERALD G MOORE | | 1710 FLAJOLE RD | | | | MIDLAND MI | 48642-9220 | |
| GERALD G MORSE & | PATRICIA A MORSE JT TEN | 239 DILLAWAY ST | | | | MUSCATINE IA | 52761-3014 | |
| GERALD G O'BOYLE | | 424 PINNACLE DR | | | | OMER MI | 48749-9790 | |
| GERALD G PATTERSON | | 1236 W NORTHRUP ST | | | | LANSING MI | 48911-3645 | |
| GERALD G PECK & | BARBARA G PECK JT TEN | 10154 BORGMAN AV | | | | HUNTINGTON WOODS MI | 48070-1145 | |
| GERALD G REED | | 1864 MANNING RD | | | | WHITBY ON  L1N 3M3 | | CANADA |
| GERALD G ROBERSON & | JEANETTE A ROBERSON JT TEN | 12043 BARBARA ANN DR | | | | WASHINGTON MI | 48095 | |
| GERALD G RUSSELL & | THOMAS M RUSSELL JT TEN | 712 GREEN VALLEY ROAD NW | | | | ALBUQUERQUE NM | 87107 | |
| GERALD G SCHWEMMIN & | BARBARA S SCHWEMMIN TEN ENT | 276 SHOREVIEW DR | | | | CHELSEA MI | 48118-9794 | |
| GERALD G SMITH & | BARBARA J SMITH JT TEN | 8075 MARSHALL ROAD | | | | DEXTER MI | 48130-9433 | |
| GERALD G STEPHENS | | 2892 VAN WORMER ROAD | | | | SAGINAW MI | 48609-9789 | |
| GERALD G WILSON | | 16409 GEORGE DR | | | | OAK FOREST IL | 60452 | |
| GERALD GALAMBOS | | 3518 COOK RD | | | | ROOTSTOWN OH | 44272-9652 | |
| GERALD GELMAN KOSSOW | | 3718 CALVERT ST NW | | | | WASH DC | 20007-1806 | |
| GERALD GEORGE GUANCI | | 6630 W WRIGHTWOOD | | | | CHICAGO IL | 60707-2228 | |
| GERALD GIBSON | | 1723 CHURCH ST | | | | DALTON NY | 14836-9657 | |
| GERALD GILBERT POSTHUMUS & | MARCIA ELIZABETH POSTHUMUS TEN | TRUSTEES UA J POSTHUMUS | REVOCABLE TRUST DTD 09/20/9 | 11125 TIFFANY COURT | | SUN CITY AZ | 85351-2136 | |
| GERALD GOLDSTEIN | TR GERALD GOLDSTEIN REVOCABLE | UA 8/23/00 | 2709 MAGNOLIA DR | | | CHARLOTTESVILLE VA | 22901 | |
| GERALD GOODMAN TOD PAMELA REEV | SUBJECT TO STA TOD RULES | 317 ARILEEN AVE | | | | GRAND BLANC MI | 48439 | |
| GERALD GORDON | CUST JOSHUA | SAMUEL GORDON UNDER NY UNIF | GIFTS TO MINORSA CT | 23 RAMSEY ROAD | | COMMACK NY | 11725-1101 | |
| GERALD GRAY | CUST ANNELUSE | GRAY UGMA MI | 7557 CHURCH HWY | | | ROGERS CITY MI | 49779-9721 | |
| GERALD GRIFFIN | | 201 ANN AVE | | | | PENDLETON IN | 46064-9111 | |
| GERALD GRUNEWALD & | JAMES GRUNEWALD & | BEVERLY THEUT TR | UA 03/16/1995 | NORMAN E GRUNEWALD L | 16720 N APPLE LN | RAY TWP MI | 48096-4107 | |
| GERALD H ALFREDSON | | 8715-34TH AVE | | | | KENOSHA WI | 53142-2530 | |
| GERALD H BARNHART | | 36 WOODY LANE | | | | ROCHESTER NY | 14625-1316 | |
| GERALD H BLOODGOOD & | ANNA R BLOODGOOD JT TEN | 39C SEAFOAM AVE | | | | WINFIELD NJ | 07036-6620 | |
| GERALD H DICKINSON | | 3690 FAIRLAWN TERRACE | | | | ORCHARD LAKE MI | 48324-2924 | |
| GERALD H FISHER & | MARCIA K FISHER JT TEN | 1100 S ST MARYS | | | | SIOUX CITY IA | 51106-1313 | |
| GERALD H GRAVES | | 5914 HILLS ECHO ST | | | | N LAS VEGAS NV | 89031 | |
| GERALD H HAGEN & | PATRICIA L HAGEN | TR | GERALD H & PATRICIA L HAGEN | REV LIVING TRUST UA 07/3 | 383 WEST THIRD S | PERU IN | 46970-1961 | |
| GERALD H HAMSTRA | | 2121 RAYBROOK SE ST 343 | | | | GRAND RAPIDS MI | 49546-5793 | |
| GERALD H HEFLIN | | 3161 MADISON RD | | | | CINCINNATI OH | 45209-1335 | |
| GERALD H HOSKINS | | 5302 AMSDEN | | | | TOLEDO OH | 43613-2633 | |
| GERALD H INCH | | 10 CHERRY HILL CT | | | | DEARBORN MI | 48124-1115 | |
| GERALD H JOHNSON & | ELEANOR F JOHNSON JT TEN | 1903 CHARLOTTE DR | | | | ROCKFORD IL | 61108-6509 | |
| GERALD H KASCHNER | | 5694 CROSWELL RD | | | | WATERFORD MI | 48327-1319 | |
| GERALD H KATZ | | 12 SALEM ST | | | | CAMBRIDGE MA | 02139 | |
| GERALD H KRUG | | 5404 EAST COUNTY ROAD 350 S | | | | PLAINFIELD IN | 46168-8340 | |
| GERALD H LEVIN | | 3509 OVERBROOK ROAD | | | | BALTIMORE MD | 21208-4318 | |
| GERALD H MAKOWSKI & | MARGARET E MAKOWSKI JT TEN | 21993 CRESCENT CT | | | | FARMINGTON HILLS MI | 48335-4201 | |
| GERALD H MORRISSETTE | | 107 E SAINT JOHNS WAY | | | | APOLLO BEACH FL | 33572-2218 | |
| GERALD H PYLE | ATTN LOUISE PYLE | 7616 MELBA TRAIL | | | | KEYSTONE HEIGHTS FL | 32656-8581 | |
| GERALD H ROSENBERG | | 242 GENESEE ST | | | | LOCKPORT NY | 14094-4506 | |
| GERALD H SECKEL | | 3999 HERBEY | | | | CANTON MI | 48188-2421 | |
| GERALD H SMITH | | 10141 JENNINGS RD | | | | CLIO MI | 48420-1985 | |
| GERALD H SMITH | | 5080 CHILSON RD | | | | HOWELL MI | 48843-9452 | |
| GERALD H SMITH & | SUSAN K SMITH JT TEN | 5080 CHILSON RD | | | | HOWELL MI | 48843-9452 | |
| GERALD H WALKER & | KATHRYN WALKER JT TEN | 2356 EDWARDS ST | | | | GRAND BLANC MI | 48439-5056 | |
| GERALD H ZIMMER | | 246 WOODCROFT TRL | | | | DAYTON OH | 45430-1927 | |
| GERALD HALE LADUE | CUST | ANDREA KRISTINE LADUE | UGMA MI | 32325 EVERGREEN RD | | BEVERLY HILLS MI | 48025-2807 | |
| GERALD HANSEN | | 3185 HOMEWOOD SW | | | | GRANDVILLE MI | 49418-1136 | |
| GERALD HARDACRE & | HELLEN HARDACRE JT TEN | 2912 THISTLE DRIVE | | | | LAKE HAVASU CITY AZ | 86406-6116 | |
| GERALD HARDMAN & | BETTY H HARDMAN JT TEN | 1501 SUTTON DR | | | | KINSTON NC | 28501-2611 | |
| GERALD HARDY | | 614 FLEMING FALLS RD | | | | MANSFIELD OH | 44905-1429 | |
| GERALD HENCKEL | | 3450 HWY NN | | | | WEST BEND WI | 53095-8722 | |
| GERALD HENRY BLUM | | 22750 FREDERICK ST | | | | FARMINGTON MI | 48336-3925 | |
| GERALD HENRY CARROLL | | 4534 ALABAMA HIGHWAY 51 | | | | OPELIKA AL | 36804-8218 | |
| GERALD HILE | | 120 BAYSHORE DR | | | | CICERO IN | 46034 | |
| GERALD HOUSIER | | 149 THE WOODS | | | | BEDFORD IN | 47421-9300 | |
| GERALD HUBERT | | 603 LINDA LN APT A | | | | WENTZVILLE MO | 63385 | |
| GERALD I BEHYMER | | 942 CAMBRIDGE | | | | MASON OH | 45040-1007 | |
| GERALD I MCCARROLL & | SANDRA E MCCARROLL JT TEN | 1337 WAYBURN | | | | GROSSE POINTE PARK MI | 48230-1070 | |
| GERALD I NELSON | | 7071 SEYMOUR RD | | | | SWARTZ CREEK MI | 48473-7608 | |
| GERALD I RADER | | 1806 STONEHILL DRIVE | | | | FINDLAY OH | 45840-7322 | |
| GERALD I SCHER | ONE MARINE VIEW PLAZA | BOX 37-D | | | | HOBOKEN NJ | 07030-0037 | |
| GERALD IRA GOLDMAN & | PETER DAVID GOLDMAN & | GABRIEL JONAH GOLDMAN & | TOBY RUTH GOLDMAN JT TEN | 365 EDGEWOOD AVE | | TEANECK NJ | 07666-3024 | |
| GERALD J BABBITT | | 2629 HESTON RD | | | | VIRGINIA BEACH VA | 23451-1705 | |
| GERALD J BAUER | | 905 WORCHESTER DR | | | | FENTON MI | 48430-1816 | |
| GERALD J BAUMANN | | 233 BROOKSIDE DRIVE | | | | FLUSHING MI | 48433-2644 | |
| GERALD J BEST & | TERI L BEST JT TEN | 4591 PATTERSON LAKE RD | | | | PINCKNEY MI | 48169-8727 | |
| GERALD J BEYER | | 3245 VASSAR RD | | | | REESE MI | 48757-9335 | |
| GERALD J BIESZK | | 10640 BUNTON RD | | | | WILLIS MI | 48191-9645 | |
| GERALD J BILA | | 63 5152 S MORRISH RD | | | | SWARTZ CREEK MI | 48473-1355 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GERALD J BILLOW | | 161 BUCKMINSTER RD | | | | BROOKLINE MA | 02445-5805 | |
| GERALD J BISHOFF & | JOAN E BISHOFF JT TEN | 3462 WOODRIDGE DR | | | | FLUSHING MI | 48433-9789 | |
| GERALD J BLAKE | | 9965 GODDARD | | | | OVERLAND PARK KS | 66214-2349 | |
| GERALD J BLISS & | DONALD BLISS & | NANCI J SIGEL JT TEN | 28219 FLANDERS | | | WARREN MI | 48093-6307 | |
| GERALD J BOYLE & | JOAN M BOYLE JT TEN | 1811 WINDERMERE AVE | | | | WILM DE | 19804-4044 | |
| GERALD J BRILEY | UNIT 140 | 4444 EAST PARADISE | VILLAGE PARKWAY NORTH | | | PHOENIX AZ | 85032 | |
| GERALD J CARAHER JR | | 8918 W 102ND ST | | | | OVERLAND PARK KS | 66212-4233 | |
| GERALD J CARLSON | | 1146 KRA-MUR DR | | | | BURTON MI | 48509-1629 | |
| GERALD J COLEMAN | | 8249 RICHFIELD RD | | | | DAVISON MI | 48423-8582 | |
| GERALD J CORLEW | | 7219 N CLIO RD | | | | MOUNT MORRIS MI | 48458-8227 | |
| GERALD J CUNNINGHAM | | BOX 336 | | | | HARRISON MI | 48625-0336 | |
| GERALD J DANEK | | 211 STATE STREET | | | | LESLIE MI | 49251-9448 | |
| GERALD J DANIELS | | 15901 HEYDEN | | | | DETROIT MI | 48223-1242 | |
| GERALD J DESALVO | | 3742 DEVON DRIVE S E | | | | WARREN OH | 44484-2628 | |
| GERALD J DESIMPELAERE | | 5657 N KIRK RD | | | | UNIONVILLE MI | 48767-9415 | |
| GERALD J DOSTAL | | BOX 7613 | | | | FLINT MI | 48507-0613 | |
| GERALD J DYBAS | | 2443 W GERMAN ROAD | | | | BAY CITY M | 48708-9652 | |
| GERALD J EMKE | | 403 LAC STE CLAIRE | | | | ST CLAIRE SHRS MI | 48082 | |
| GERALD J ENGEL | TR | GERALD J ENGEL REVOCABLE TRUST | | 7/14/1998 20410 HILLSBORO DR | | MACOMB TOWNSHIP MI | 48044-3548 | |
| GERALD J ESMACHER | | 19430 LEXINGTON | | | | DETROIT MI | 48240-1514 | |
| GERALD J ESSER | | 6715 GOODRICH | | | | FORT WAYNE IN | 46804-7201 | |
| GERALD J GABEL | CUST NICHOLS | ANTON GABEL UGMA CA | ATTN LITTON | 781 BUTTERCUP CT | | TAYLOR MILL KY | 41015-4123 | |
| GERALD J GALLO & | NORMA L GALLO JT TEN | 47898 SANDY RIDGE DRIVE | | | | MACOMB MI | 48044 | |
| GERALD J GDULA | | 26115 HAWTHORNE | | | | MOUNT CLEMENS MI | 48045-3471 | |
| GERALD J GEISEL & | DOLORES L GEISEL JT TEN | 2901 TOLLGATE DR | | | | NORRISTOWN PA | 19403-4038 | |
| GERALD J GETCHELL | | 45484 215TH LANE | | | | AITKIN MN | 56431-9287 | |
| GERALD J GLAVIC & | NANCY C GLAVIC TEN COM | 885 LAKESHORE DR WEST | | | | HEBRON OH | 43025-9727 | |
| GERALD J GLYNN & | MARGARET M GLYNN JT TEN | 340 SHELLBOURNE DRIVE | | | | ROCHESTER HILLS MI | 48309-1158 | |
| GERALD J GOLDENBERG | | 34 DUGGAN AVE | | | | TORONTO ON  M4V 1Y2 | | CANADA |
| GERALD J GONSECKI | | 4 COHANSEY CR | | | | NEWARK DE | 19702-2701 | |
| GERALD J GREEN | | 1536 E EL MORO AV | | | | MESA AZ | 85204-4316 | |
| GERALD J GREMBOWSKI | | 1714 GARFIELD AVE | | | | BAY CITY M | 48708-7841 | |
| GERALD J GRIFFIN | | 1782 GRIFFITH | | | | BERKLEY MI | 48072-1223 | |
| GERALD J GROSSMAN & | MILLICENT F GROSSMAN JT TEN | 21700 CONSTITUTION | | | | SOUTHFIELD MI | 48076-5518 | |
| GERALD J GROSSO | | 902 E ST JAMES AVE | | | | ORANGE CA | 92865-2429 | |
| GERALD J HAAS | | 294 W WISTERIA CT | | | | DELTONA FL | 32738-2271 | |
| GERALD J HAEFFEL | | 26012 WINDERMERE DR | | | | WIND LAKE WI | 53185-2746 | |
| GERALD J HAJEK | | 20793 CATALANO | | | | CLINTON TWP MI | 48035-3525 | |
| GERALD J HEIDER | | 236 E 30TH ST | | | | KANSAS CITY MO | 64108-3213 | |
| GERALD J IGNASH | | 1168 E BUCKHORN CIR | | | | SANFORD MI | 48657-9241 | |
| GERALD J JOHNSTONE | | 10837 SCENIC DR | | | | PORT RICHEY FL | 34668-2153 | |
| GERALD J KARBOWSKI | | 446 GARFIELD RD | | | | LINWOOD MI | 48634 | |
| GERALD J KLIKA | | 7670 W PARKSIDE | | | | BOARDMAN OH | 44512-5319 | |
| GERALD J KLIKA & | AGNES M KLIKA JT TEN | 7670 W PARKSIDE DR | | | | BOARDMAN OH | 44512-5319 | |
| GERALD J KLOTZMAN | | 3300 WOODVALLEY DR | | | | BALTIMORE MD | 21208-1955 | |
| GERALD J KOCHANSKI | | 38872 LAKESHORE DR | | | | HARRISON TOWNSHIP MI | 48045-2873 | |
| GERALD J KOCIEMBA | | 4380 MCKEACHIE RD | | | | WHITE LAKE MI | 48383 | |
| GERALD J KOSKY SR & | KENNETH R KOSKY JT TEN | 15450 18 MILE RD | APT C306 | | | CLINTON TOWNSHIP MI | 48038-5827 | |
| GERALD J KOSKY SR & | RICHARD A KOSKY JT TEN | 15450 18 MILE RD | APT C306 | | | CLINTON TOWNSHIP MI | 48038-5827 | |
| GERALD J KOSKY SR & | ROBERT J KOSKY JT TEN | 15450 18 MILE RD | APT C 306 | | | CLINTON TOWNSHIP MI | 48038-5820 | |
| GERALD J KRAJEWSKI | | 3049 ATLANTIS DRIVE | | | | HOLIDAY FL | 34691-4811 | |
| GERALD J KRIPPEL | | 1817 WILCOX ST | | | | CREST HILL IL | 60403-2350 | |
| GERALD J KROSKA & | CAROL A KROSKA JT TEN | 5135 N SEYMOUR | | | | FLUSHING MI | 48433-1064 | |
| GERALD J KUKLA | | 2365 ROLLING GREEN PLACE | | | | SAGINAW MI | 48603-7702 | |
| GERALD J LA FOUNTAIN & | EDNA LA FOUNTAIN JT TEN | 2203 W FORK RD | | | | LAPEER MI | 48446-8039 | |
| GERALD J LAFNEAR | | 4601 E VICKIE | | | | PRESCOTT MI | 48756 | |
| GERALD J LAGACE | | 27 MINE RD | | | | BRISTOL CT | 06010-2410 | |
| GERALD J LAMARR | | 701 S HAMPTON | | | | BAY CITY M | 48708-7550 | |
| GERALD J LANGELIER | | 6770 GUILDFORD DR | | | | SHELBY TOWNSHIP MI | 48316-3332 | |
| GERALD J LOCH | | 1841 VERNON ST | | | | TRENTON MI | 48183-1917 | |
| GERALD J LUSTILA | | 2800 BLANCHE | | | | MELVINDALE MI | 48122-1802 | |
| GERALD J MALASZECKI & | JEAN M MALASZECKI JT TEN | 9048 BROUS AVE | | | | PHILADELPHIA PA | 19152-1406 | |
| GERALD J MANTYK | | 7276 AQUA ISLES DR | | | | ALGONAC MI | 48001-4200 | |
| GERALD J MASSOTH | | 8210 COBBLESTONE DR D1 | | | | PALOS HILLS IL | 60465-3204 | |
| GERALD J MC CONOMY | | 315 KEITHWOOD ROAD | | | | WYNNEWOOD PA | 19096-1213 | |
| GERALD J MC CORMICK | | 3996 BAISCH DR | | | | N TONAWANDA NY | 14120-1336 | |
| GERALD J MC INTYRE | | 2903 BUNGALOW LN | | | | HENDERSON NV | 89074-5757 | |
| GERALD J MCCANN & | LOUISE A MCCANN JT TEN | 1713 BLUE SPRUCE COURT | | | | DUNLAP IL | 61525-9329 | |
| GERALD J MCPHILLIPS | | 5600 FERRET DR | | | | FORT MOHAVE AZ | 86426-8849 | |
| GERALD J MERKE | | 509 N YORK | | | | DEARBORN MI | 48128-1782 | |
| GERALD J MILLER | | 14206 EASTVIEW DR | | | | FENTON MI | 48430-1306 | |
| GERALD J MINTER | | 2627 W 21ST PL | | | | CHICAGO IL | 60608-3512 | |
| GERALD J MONTGOMERY | | 275 MIDLAND RD | | | | PINEHURST NC | 28374-8743 | |
| GERALD J MOORE & | KATHLEEN A MOORE JT TEN | 5155 ONA LAKE DR | | | | WHITE LAKE MI | 48383-3255 | |
| GERALD J NAGY & | PAMELA G NAGY JT TEN | 2230 TIMBERWOOD CT | | | | DAVISON MI | 48423-9532 | |
| GERALD J OBERSKI & | ROSE H OBERSKI JT TEN | 36338 CLIFFORD | | | | STERLING HGTS MI | 48312-3116 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GERALD J O'NEILL | | 2505 SAN JOAQUIN CT | | | | SAN DIEGO CA | 92109-2316 | |
| GERALD J PANOCH | | 5201 S TORREY PINES DRIVE | # 1241 | | | LAS VEGAS NV | 89118 | |
| GERALD J PAQUETTE | | 97 CHESTER ST | | | | WOONSOCKET RI | 02895-1311 | |
| GERALD J PARTICKA & | NANCY J PARTICKA JT TEN | 18926 S BISHOP RD | | | | CHESANING MI | 48616-9717 | |
| GERALD J PATTOK & | IRENE K PATTOK JT TEN | 4000 REDBUSH DR SW | | | | GRANDVILLE MI | 49418 | |
| GERALD J PERROU | | 1078 E TOBIAS RD | | | | CLIO MI | 48420-1767 | |
| GERALD J PORCZAK | TR GERALD J PORCZAK TRUST | UA 09/07/90 | 1590 EMMETT DR | | | FREMONT OH | 43420-3602 | |
| GERALD J POWERS | | 5071 N WOODRUFF AVE | | | | WHITEFISH BAY WI | 53217-5635 | |
| GERALD J REZAB | | 5509 GONDOLIER DRIVE | | | | NEW VERN NC | 28560 | |
| GERALD J RIDIKER & | PAULINE M RIDIKER JT TEN | 2268 FAIRWAY PINES | COURT 4 | | | BAY CITY M | 48706-9352 | |
| GERALD J RINGES & INA P RINGES | TR GERALD J RINGES & INA P | RINGES REVOCABLE LIVING TRUST | UA 05/07/99 | 7515 ADMIRALTY DRIVE | | CANTON MI | 48187-1578 | |
| GERALD J RIVARD | | 1149 N MACKINAW | | | | LINWOOD MI | 48634-9543 | |
| GERALD J ROWE | | 10177 W MT MORRIS ROAD | | | | FLUSHING MI | 48433-9260 | |
| GERALD J RYAN | CUST MEGAN | ELIZABETH RYAN UGMA MD | 2856 GLENWOOD SPRINGS DRIVE | | | GLENWOOD MD | 21738-9700 | |
| GERALD J RYAN | | 2856 GLENWOOD SPRINGS DR | | | | GLENWOOD MD | 21738-9700 | |
| GERALD J SABIN | | 10774 BIVENS RD | | | | NASHVILLE MI | 49073-9504 | |
| GERALD J SCHMITT | | 11841 R 2 W PRICE ROAD | | | | WESTPHALIA MI | 48894 | |
| GERALD J SCHNEIDER & | PENNY S SCHNEIDER JT TEN | 2850 CAMDEN | | | | SAGINAW MI | 48603-3125 | |
| GERALD J SHEPARD & | LORRAINE R SHEPARD JT TEN | 3422 POPLAR BEACH RD | | | | CANANDAIGUA NY | 14424 | |
| GERALD J SHINE & | ELEANOR A SHINE JT TEN | 916 HIGHLAND | | | | CHICAGO HEIGHTS IL | 60411-2022 | |
| GERALD J SOETE | | 1712 STEVENS AVE | | | | LOUISVILLE KY | 40205-1045 | |
| GERALD J STADLER & | CYNTHIA M STADLER JT TEN | 513 S BLACKHAWK ST | | | | JANESVILLE WI | 53545 | |
| GERALD J STEWART | | 5500 HESSLER RD | | | | MUNCIE IN | 47304-8965 | |
| GERALD J STRELICK | | 2212 FLAT CREEK DR | | | | RICHARDSON TX | 75080-2332 | |
| GERALD J SUPINA | | 1046 PUEBLO PASS | | | | LAKE ISABELLA MI | 48893-9322 | |
| GERALD J THEIS | | N 11530 MUSKELLUNGE LAKE ROAD | | | | TOMAHAWK WI | 54487 | |
| GERALD J THOMPSON | | 6624 DURIAN TR | | | | NEW PORT RICHEY FL | 34653-2835 | |
| GERALD J TONKIN | CUST TONY | TONKIN UGMA MI | 1213 THORNWOOD COURT | | | FLINT MI | 48532-2365 | |
| GERALD J VEERKAMP | | 4712 N 300 E | | | | SHELBYVILLE IN | 46176-9437 | |
| GERALD J VOGEL | | 5763 DEFIANCE AVE | | | | BROOK PARK OH | 44142-2518 | |
| GERALD J WADE | | 1710 BROADWAY | | | | NILES OH | 44446-2058 | |
| GERALD J WALENTOVIC | | 8100 LINDSEY ROAD | | | | CASCO MI | 48064-2605 | |
| GERALD J WALWORTH & | BEVERLY WALWORTH JT TEN | 82 CANTERBURY LN | | | | KENMORE NY | 14217-1102 | |
| GERALD J WILDEY | | 8901 OAKMONT DRIVE | | | | OKLAHOMA CITY OK | 73131-7235 | |
| GERALD J WISNIEWSKI | | 106 MICHAEL LANE | | | | BEAR DE | 19701 | |
| GERALD J WISZOWATY | | 19947 E CLAIRVIEW CT | | | | GROSSE POINTE MI | 48236-2303 | |
| GERALD J ZAFFT & | JUDITH A ZAFFT TR | UA 05/31/1994 | GERALD J ZAFFT TRUST | 10498 FRONTENAC WOODS LANE | | SAINT LOUIS MO | 63131-3423 | |
| GERALD JEWELL | | 1209 GLENAIRE NW | | | | GRAND RAPIDS MI | 49544-1725 | |
| GERALD JOHNSON III | | 8 ERIN CT | | | | BRIDGEWATER NJ | 08807-5618 | |
| GERALD JONES | | 3776 ROCKPORT PLACE SW | | | | ATLANTA GA | 30331-3731 | |
| GERALD JONES | | 405 MILLIKIN ST | | | | HAMILTON OH | 45013-3442 | |
| GERALD K ANDERS | | 6201 MANCHESTER DRIVE | | | | FORT WAYNE IN | 46835-3777 | |
| GERALD K BUCHHOLZ | | 9005 ROBINDALE | | | | REDFORD MI | 48239-1578 | |
| GERALD K BUCHHOLZ & | SHIRLEY L BUCHHOLZ JT TEN | 9005 ROBINDALE ST | | | | REDFORD MI | 48239-1578 | |
| GERALD K BYROADE | | 3015 SALISBURY AVE | | | | BALTIMORE MD | 21219-1234 | |
| GERALD K COURIER | | 1242 W PINCONNING RD | | | | PINCONNING MI | 48650-8973 | |
| GERALD K DRUMMER | | 1947 VOLNEY RD | | | | YOUNGSTOWN OH | 44511-1430 | |
| GERALD K FORD & | MARILYN A FORD JT TEN | 1300 TOMMY LANE | | | | ATHENS AL | 35611-4757 | |
| GERALD K LARABY | | 8693 BRADLEY RD | | | | SAGINAW MI | 48601 | |
| GERALD K MCKEITH & | PATSY L MCKEITH JT TEN | 8601 WOOD ST | BOX 366 | | | MECOSTA MI | 49332-9727 | |
| GERALD K MORRISON & | FLO A MORRISON JT TEN | 34 ERNEST ROAD | | | | LANDISBURG PA | 17040 | |
| GERALD K MORTON | | 737 QUATERSTAFF ROAD | | | | WINSTON SALEM NC | 27104-1640 | |
| GERALD K W WONG | | 2876 KOMAIA PL | | | | HONOLULU HI | 96822-1745 | |
| GERALD KAATZ | | N7081 H 15 | | | | SHINGLETON MI | 49884 | |
| GERALD KAHL | | 12986 MOUNTAIN VIEW ROAD | | | | SONORA CA | 95370 | |
| GERALD KAMICKA | | 102 WILDRIDGE TRAIL | | | | UNIVERSAL CITY TX | 78148-5506 | |
| GERALD KING | | 28001 EBSON | | | | MISSION VIEJO CA | 92692-3036 | |
| GERALD KONKOL | | 1050 WETTERS RD | | | | KAWKAWLIN MI | 48631 | |
| GERALD KRAJNOVIC | | 12647 E HUGHTON LK DR | | | | HOUGHTON LAKE MI | 48629-9690 | |
| GERALD KRUPNIKOFF | CUST HENERY KRUPNIKOFF UGMA CT | 2 MAGNOLIA CIR | | | | FARMINGTON CT | 06032-2049 | |
| GERALD KUBRICK & | SANDRA KUBRICK JT TEN | 240-16 65TH AVE | | | | DOUGLASTON NY | 11362-1921 | |
| GERALD KUESSNER | | 77-6383 HALAWAI STREET | | | | KAILUA-KONA HI | 96740-2296 | |
| GERALD L ALSVIG | | 815 S PRESIDENT | | | | WHEATON IL | 60187-6607 | |
| GERALD L ALVESTEFFER | | 2615 SUNVALLEY | | | | JENISON MI | 49428-8715 | |
| GERALD L ARING | | 15 SHAWNEE LANE | | | | FT MYERS BEACH FL | 33931 | |
| GERALD L ATKINS SR | | 3822 HILLCREST EAST | | | | HILLIARD OH | 43026-1604 | |
| GERALD L BALLARD | | 300 EDGEWOOD DRIVE | | | | BELLEVILLE IL | 62223-4005 | |
| GERALD L BEAR | | 304 HENRY COURT | | | | FLUSHING MI | 48433 | |
| GERALD L BELL | | 6320 DORWOOD RD | | | | SAGINAW MI | 48601-9322 | |
| GERALD L BENSON | | 5608 HYLAND COURTS DR | | | | BLOOMINGTON MN | 55437 | |
| GERALD L BENSON & | SANDRA L BENSON JT TEN | 5608 HYLAND COURTS DR | | | | BLOOMINGTON MN | 55437 | |
| GERALD L BERGIN | TR GERALD L BERGIN REVOCABLE L | TR | UA 12/21/01 | 9159 MARQUETTE RD | | WALES MI | 48027-3605 | |
| GERALD L BERTKE | | 4052 GEO HAWK ROAD | | | | SHELBY OH | 44875 | |
| GERALD L BETTES | | 1843 LATHRUP AVE | | | | SAGINAW MI | 48638-4752 | |
| GERALD L BONIKOWSKI | | 3233 NE 34TH ST 1208 | | | | FT LAUDERDALE FL | 33308 | |
| GERALD L BOWE | | 106 SUMMIT PLACE | | | | LANSDALE PA | 19446-6716 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GERALD L BUMGARNER | | 1735 S OSBORNE AVE | | | | JANESVILLE WI | 53546-5719 | |
| GERALD L BUNGARD | | 188 STATE RD | | | | WARREN OH | 44483-1620 | |
| GERALD L CARTO & LYNDA C CARTO | TR LIV TR 09/08/82 U/A FBO | GERALD L CARTO & LYNDA C CARTO | 9071 SEAVER CT | | | GRAND BLANC MI | 48439-8098 | |
| GERALD L CHAPMAN | | 6742 SHIRE CR | | | | HUNTINGTON BEACH CA | 92648-1500 | |
| GERALD L CRAIG & | PHIL B CRAIG JT TEN | 3512 GILBERT AVE | | | | CAYUCOS CA | 93430-1820 | |
| GERALD L CRAWFORD | | 2296 N IRISH RD | | | | DAVISON MI | 48423 | |
| GERALD L CROWE | | 39945 PARADA ST | | | | NEWARK CA | 94560-5313 | |
| GERALD L DAVIDSON & | CAROLE A DAVIDSON JT TEN | 1009 KEYSTONE RD | | | | TAWAS CITY MI | 48763 | |
| GERALD L DEGELBECK & | GRETCHEN M DEGELBECK JT TEN | 30 S EL DORADO AVE | | | | LAKE HAVASU CITY AZ | 86403 | |
| GERALD L DILLON | | 217 E HOWARD | | | | SEDALIA MO | 65301-3441 | |
| GERALD L DOAN | | 3744 E BEAL CITY RD | | | | MOUNT PLEASANT MI | 48858-9216 | |
| GERALD L DOEBLER | | 3200 RIFLE RIVER TRAIL | | | | PRESCOTT MI | 48756-9249 | |
| GERALD L DORSEY | | 5150 SAINT PAUL BL | | | | ROCHESTER NY | 14617-1117 | |
| GERALD L DOVERSPIKE & | SHIRLEY R DOVERSPIKE JT TEN | 6 STEWART ST | | | | WATERLOO NY | 13165-1621 | |
| GERALD L DYKSTRA | | 13845 36TH ST | | | | LOWELL MI | 49331-9359 | |
| GERALD L EBERHARDT | | 19709 AVALON | | | | ST CLAIR SHRS MI | 48080-3342 | |
| GERALD L FERRONE | | 177 GARDEN AVE | | | | BELLEVILLE NJ | 07109-1770 | |
| GERALD L FINLEY | | 14310 RIDGE ROAD | | | | N HUNTINGDON PA | 15642-6103 | |
| GERALD L FLEWELLING | | 812 S OAK ST | | | | FENTON MI | 48430-2919 | |
| GERALD L FLITCRAFT & | MARJORIE H FLITCRAFT | TR FLITCRAFT FAM TRUST UA 04/11/96 | 1314 B ST | | | ANTIOCH CA | 94509-2304 | |
| GERALD L FURREY | | 5670 STONE LAKE DR | | | | DAYTON OH | 45429-6001 | |
| GERALD L GAGNON SR | | 9223 S LINDEN RD | | | | SWARTZ CREEK MI | 48473-9143 | |
| GERALD L GARDNER | | 20089 KEYSTONE | | | | DETROIT MI | 48234-2312 | |
| GERALD L GARTEE | | 152 HAZEY MORN CT | | | | ORTONVILLE MI | 48462-9466 | |
| GERALD L GAUNT | | 1889 MERIDIAN ST | | | | REESE MI | 48757-9456 | |
| GERALD L GLISSON | | 1830 CULVER HILL DR | | | | WILLIAMSTON MI | 48895-9780 | |
| GERALD L GRUS | | BOX 94 | | | | LOWBER PA | 15660-0094 | |
| GERALD L GRUS & | PHYLLIS L GRUS JT TEN | BOX 94 | | | | LOWBER PA | 15660-0094 | |
| GERALD L GUSEK | | 3865 S HURDS | | | | MAYVILLE MI | 48744 | |
| GERALD L HALLQUIST & | MARY F HALLQUIST JT TEN | 263 LAWRENCE CORNER RD | | | | ELMER NJ | 08318-2562 | |
| GERALD L HANSEN | | 208 S WATER ST BOX 704 | | | | ROCHESTER WI | 53167-0704 | |
| GERALD L HARRIS | | 602 VAN EVERETT AVE | | | | AKRON OH | 44306-2469 | |
| GERALD L HARTMAN | | 2440 LONG LAKE RD | | | | HARRISON MI | 48625-8643 | |
| GERALD L HENGENIUS | | 35980 TIMBER RIDGE LN | | | | WILLOUGHBY OH | 44094-4170 | |
| GERALD L HOCKENBERRY | | 145 57TH ST | | | | NIAGARA FALLS NY | 14304-3807 | |
| GERALD L HOLBERT & | BETTY L HOLBERT JT TEN | 30858 STEINHAUER | | | | WESTLAND MI | 48186-9022 | |
| GERALD L HOLLINGSWORTH | | 611 W HOWARD | | | | MUNCIE IN | 47305-2247 | |
| GERALD L HOWARD | | 2934 SUMMERS LN | UNIT 13 | | | KLAMATH FALLS OR | 97603-6754 | |
| GERALD L HURST JR | | 5904 SILVERBIRCH | | | | ORTONVILLE MI | 48462-9520 | |
| GERALD L HYNSON | | 703 COBBLE CREEK CU | | | | NEWARK DE | 19702-2421 | |
| GERALD L JASPER | | 1449 BOWERS ROAD | | | | LAPEER MI | 48446-3124 | |
| GERALD L JOHNSON | | 8090 OHERN RD | | | | SAGINAW MI | 48609-5113 | |
| GERALD L KAMRATH & | JANYCE J KAMRATH JT TEN | 1470 KETTERING | | | | BURTON MI | 48509-2406 | |
| GERALD L KELLEY | | 5997 MCCOMB ST | | | | DEFORD MI | 48729-9754 | |
| GERALD L KLINE | | PO BOX 634 | | | | HOUGHTON LAKE MI | 48629-0634 | |
| GERALD L KOVL & | EVELYN M KOVL JT TEN | 8083 W FARRAND RD | | | | MONTROSE MI | 48457-9725 | |
| GERALD L KUPRES | | 569 HELEN | | | | MT MORRIS MI | 48458-1922 | |
| GERALD L LANNING | | 12420 TORREY RD | | | | FENTON MI | 48430-9621 | |
| GERALD L LARNER & | BETTY M LARNER | TR GERALD L & BETTY M LARNER REV | TRUST UA 04/13/99 | 704 WILDLIFE LANE | | COLUMBIA SC | 29209 | |
| GERALD L LEACH | | 4821 HENRY ROAD | | | | JACKSON MI | 49201-7425 | |
| GERALD L LEGG | | 2950 BEDFORD | | | | DELTONA FL | 32738-1380 | |
| GERALD L LONDON & | DEIRDRE D LONDON JT TEN | 6 ROBIN CIRCLE | | | | EAST GREENWICH RI | 02818-1318 | |
| GERALD L LOUKES | | 11470 HERRINGTON | | | | BYRON MI | 48418-9508 | |
| GERALD L MALSTROM | | 2375 LEXINGTON S CI 54 | | | | CANTON MI | 48188 | |
| GERALD L MASTBAUM | | 3720 LISBON ST | | | | KETTERING OH | 45429-4247 | |
| GERALD L MAY & | RITA J MAY JT TEN | 5955 COBB CREEK ROAD | | | | ROCHESTER MI | 48306-2478 | |
| GERALD L MC CLURE JR | | 10852 LAMBS RD | | | | RILEY MI | 48041-3311 | |
| GERALD L MC KEEVER | | 3207 NASHVILLE HWY | | | | LEWISBURG TN | 37091-6234 | |
| GERALD L MCNARY | | 11661 E EATON-ALBANY PIKE | | | | DUNKIRK IN | 47336-9112 | |
| GERALD L MERCIER | | 34036 TAWAS TRAIL | | | | WESTLAND MI | 48185-2320 | |
| GERALD L MEYERS | CUST CORY BROERSMA UGMA MI | 17780 MAPLEWOOD | | | | GRAND HAVEN MI | 49417-9365 | |
| GERALD L MEYERS & | FLORENCE MEYERS JT TEN | RTE 1 | | | | NEW ERA MI | 49446-9801 | |
| GERALD L MICHALIK | | 1234 GARFIELD RD | | | | LINWOOD MI | 48634 | |
| GERALD L MILLER JR | | RR1 BOX 340A | | | | KINGSLEY PA | 18826 | |
| GERALD L MITCHELL | | 1186 E US HWY 36 | | | | MARKLEVILLE IN | 46056 | |
| GERALD L ONEAL | | 10 DRIFTWOOD LN | | | | FRUITLAND PK FL | 34731-6328 | |
| GERALD L OWENS | | 805 N W OXFORD | | | | BLUE SPRINGS MO | 64015-2866 | |
| GERALD L PETERSEN & | MARGARET A PETERSEN | TR UA 5/26/99 | GERALD L PETERSEN & MARGA | PETERSEN REVOCABLE TR | 403 WINDMERE DI | COLONIAL HEIGHTS VA | 23834-1925 | |
| GERALD L PRICE | | 510 ELIZABETH DR | | | | OWOSSO MI | 48867-9152 | |
| GERALD L READY | | BOX 487 | | | | CLEARWATER KS | 67026-0487 | |
| GERALD L REED & | KATHLYN J REED JT TEN | 3517 COSEYBAURN | | | | WATERFORD MI | 48329-4205 | |
| GERALD L RHODES & | DOLORES M RHODES TR | UA 11/14/1989 | GERALD L RHODES INTERVIVOS | 3714 N E 47TH TERRACE | | KANSAS CITY MO | 64117-1225 | |
| GERALD L RINTAMAKI | | 1216 PINERIDGE TRAIL | | | | CHEBOYGAN MI | 49721 | |
| GERALD L RINTAMAKI & | PATRICIA S RINTAMAKI JT TEN | 1216 PINERIDGE TRAIL | | | | CHEBOYGAN MI | 49721 | |
| GERALD L RIVARD | | 8736 W HUNT ST | | | | MEARS MI | 49436-9335 | |
| GERALD L ROMENESKO & | PATRICIA A ROMENESKO JT TEN | 3616 N WINTERSET DRIVE | | | | APPLETON WI | 54911-8552 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GERALD L ROWLEY | | 7746 LAINGSBURG ROAD | | | | LAINGSBURG MI | 48848 | |
| GERALD L ROY | | 1334 BRADY AVE | | | | BURTON MI | 48529-2008 | |
| GERALD L RUSS & | JANET M RUSS JT TEN | 1813 LINCOLN AVE | | | | CREST HILL IL | 60435-1929 | |
| GERALD L RUSSELL | BOX J-3 | LAKE ARROWHEAD | | | | GAYLORD MI | 49735 | |
| GERALD L SANDERS | | 4449 SWEETBAY ST | | | | PORT CHARLOTTE FL | 33948-2449 | |
| GERALD L SCHAFER | | 233 ANDOVERHILLS | | | | FAIRLESS HILLS PA | 19030-2201 | |
| GERALD L SCHROEDER | | 1000 GYM CT | | | | WISCONSIN DELLS WI | 53965 | |
| GERALD L SHOWALTER | | 2203 WEST 250 NORTH | | | | ANDERSON IN | 46011-9258 | |
| GERALD L SPAULDING | | 680 N GREEN CI | | | | VENICE FL | 34285-2941 | |
| GERALD L STANLEY & | PATRICIA M STANLEY JT TEN | BOX 626 | | | | INDIAN RIVER MI | 49749-0626 | |
| GERALD L STATELER & | ELIZABETH J STATELER JT TEN | 30011 MOULIN | | | | WARREN MI | 48093-3151 | |
| GERALD L STEPHENSON | | 1181 GUILDERWOOD BLVD | | | | LONDON ON  N6H 4G8 | | CANADA |
| GERALD L SULLIVAN | | 346 HOPEWELL ST | | | | GRAND PRAIRIE TX | 75052-3328 | |
| GERALD L SWARTZ & DONNA J SWARTZ | TR | GERALD L SWARTZ & DONNA J SWAR | REVOCABLE LIVING TRUST U/A | DTD 8/4/03 | 640 MCKEIGHAM | FLINT MI | 48507 | |
| GERALD L THARP | | 1344 PAMELA DRIVE | | | | FRANKLIN IN | 46131-7027 | |
| GERALD L TUMBUSH | | 1867 HICKORY RIDGE DR | | | | DAYTON OH | 45432-4035 | |
| GERALD L UHRIG & | CAROL A UHRIG JT TEN | 3226 ARIZONA AVE | | | | FLINT MI | 48506-2551 | |
| GERALD L VAN SOLKEMA | | 5510 IVANREST SW | | | | GRANDVILLE MI | 49418-9100 | |
| GERALD L VANVLEET | | BROOKFIELD RD R 4 | | | | CHARLOTTE MI | 48813-9804 | |
| GERALD L WALSH & | ANN T WALSH | TR THE WALSH FAMILY TRUST | UA 7/27/99 | 650 FOXENWOOD DRIVE | | SANTA MARIE CA | 93455-4223 | |
| GERALD L WAY | CUST | DEBORAH D WAY U/THE MICHIGAN | UNIFORM GIFTS TO MINORS AC | 301 E RIVER RD | | FLUSHING MI | 48433-2139 | |
| GERALD L WAY | CUST | LESLIE C WAY U/THE MICHIGAN | UNIFORM GIFTS TO MINORS AC | 301 E RIVER RD | | FLUSHING MI | 48433-2139 | |
| GERALD L WAY | CUST | NELSON L WAY U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 301 E RIVER RD | FLUSHING MI | 48433-2139 | |
| GERALD L WEISS | | 21211 N 124TH DR | | | | SUN CITY WEST AZ | 85375-1905 | |
| GERALD L WENSINK | | 7309 COCONUT DR | | | | JENISON MI | 49428-8722 | |
| GERALD L WENSINK & | KATHLEEN J WENSINK JT TEN | 7309 COCONUT DR | | | | JENISON MI | 49428-8722 | |
| GERALD L WHITE | | 18 DIMONDI CT | | | | DOVER DE | 19901-6259 | |
| GERALD L WOLFE | | 12656 W PINE LAKE RD | | | | SALEM OH | 44460-9119 | |
| GERALD L WOLFE & | REMA J WOLFE JT TEN | 4359 TIMBERBROOK DRIVE | | | | CANFIELD OH | 44406-9303 | |
| GERALD L WOOD & | VERA M WOOD JT TEN | 172 STATE PARK DR | | | | BAY CITY M | 48706-2152 | |
| GERALD L WORDEN | | 6363 MOCKINGBIRD | | | | CLARKSTON MI | 48346-3042 | |
| GERALD L WRIGHT | | 15 SAND LAND DR | | | | ATTICA MI | 48412-9102 | |
| GERALD L YOUNGLOVE | | 10050 BOND RD | | | | DEWITT MI | 48820-9780 | |
| GERALD L ZIETLIN UNION | ANESTHESIA ASSOCIATES PROF | SHAR TR DTD 10/10/69 | UNION HOSPITAL | 500 LYNFIELD ST | | LYNN MA | 01904-1424 | |
| GERALD LANDER | TR GERALD LANDER TRUST | UA 09/29/87 | 36265 CHURCHILL DR | | | SOLON OH | 44139-2649 | |
| GERALD LEE IRBY | | 371 WOODSON LN | | | | LA FOLLETTE TN | 37766-4957 | |
| GERALD LEE SCHORG | | 21764 TAMARACK AVE | | | | REMSEN IA | 51050-8720 | |
| GERALD LENDZION SR | CUST GERALD LENDZION JR | UTMA AZ | 2303 E NORTHEBRAE DR | | | PHOENIX AZ | 85016-6215 | |
| GERALD LEON MOORE | | 9 2409 SUNCREST | | | | FLINT MI | 48504-8415 | |
| GERALD LEROY ARRAND JR | | 5811 14TH STREET WEST | LOT 67 | | | BRADENTON FL | 34207 | |
| GERALD LEROY WAGNER | | 9203 COUNTY RD 441 | | | | POSEN MI | 49776-9008 | |
| GERALD M AUBIN | | 5 COTTAGE CT | | | | NORFOLK MA | 02056-1269 | |
| GERALD M BLOXHAM | | BOX 420 | | | | CALHOUN LA | 71225-0420 | |
| GERALD M BOJANOWSKI | | 61176 MIRIAN DR | | | | WASHINGTON TWP MI | 48094-1415 | |
| GERALD M BRADY & | EMILY G BRADY JT TEN | 17 PENNY WHISTLE RD | | | | EAST GRANBY CT | 06026-9758 | |
| GERALD M BROANDER | | 2036 CRENCOR DR | | | | GOODLETTSVILLE TN | 37072-4320 | |
| GERALD M CARR | | 2232 SOUTH STATE ROAD | | | | DAVISON MI | 48423-8799 | |
| GERALD M CATLETT | | 918 CLOHAN AVE | | | | MARTINSBURG WV | 25401-0736 | |
| GERALD M COLE | | 11062 SEYMOUR | | | | MONTROSE MI | 48457-9127 | |
| GERALD M COLLUM | OAK LAKE ESTATES | 408 OAK KNOLL LN | | | | CHESAPEAKE VA | 23320-9509 | |
| GERALD M COPENHAVER | | 668 E PREDA DR | | | | WATERFORD MI | 48328-2025 | |
| GERALD M CROW | | 316 PARK AVE | | | | TRENTON NJ | 08610-5634 | |
| GERALD M CUNNINGHAM | | 614 LIME ROCK DR | | | | ST CHARLES MO | 63304-7914 | |
| GERALD M DAVIS | | 9334 HAMBURG RD | | | | BRIGHTON MI | 48116-8821 | |
| GERALD M DRAPINSKI | | 10112 BUHL DR | | | | PINCKNEY MI | 48169-8414 | |
| GERALD M FAIN | | 133 RIDGECREST RD | | | | HARRIMAN TN | 37748-4339 | |
| GERALD M FANCHER | | 9537 LEMONA AVE | | | | SEPULVEDA CA | 91343-3419 | |
| GERALD M FIRTH | | 74 PERRY RD | | | | ORANGE MA | 01364-2021 | |
| GERALD M FRANZEL | | 96 DETROIT BLVD | | | | LAKE ORION MI | 48362 | |
| GERALD M FRIDLINE JR | | 3152 N IRISH RD | | | | DAVISON MI | 48423-9582 | |
| GERALD M GIEBLER & | MONICA F GIEBLER JT TEN | 721 BISHOP AVENUE | | | | PLYMOUTH WI | 53073-1409 | |
| GERALD M GWIZDALA | | 1808 PRAIRIE ST | | | | ESSEXVILLE MI | 48732-1450 | |
| GERALD M HALL | | 5048 GREEN ARBOR DR | | | | GENESEE MI | 48437 | |
| GERALD M HANLEY | | 7734 W 173RD PL | | | | TINLEY PARK IL | 60477-3210 | |
| GERALD M JOHNSON | | 15206 BEERBOWER RD POB 13 | | | | NEY OH | 43549 | |
| GERALD M KETCHMARK | | 9246 OUTING PL | | | | GRAYLING MI | 49738-8471 | |
| GERALD M KRSNICH & | KAREN R KRSNICH JT TEN | 216 N 7TH AVE | | | | WINNECONNE WI | 54986-9714 | |
| GERALD M LENNOX | TR GEROLD M LENNOX REV LVG TRU | UA 10/4/98 | 6233 AMBOY RD | | | DEARBORN HEIGHTS MI | 48127-2865 | |
| GERALD M MALEN | | 1105 BYRON DRIVE | | | | TROY MI | 48098-4483 | |
| GERALD M MAUTHE | | 8 OVERLOOCK DRIVE | | | | WILMINGOTN DE | 19808-5828 | |
| GERALD M MC MILLIN | | PO BOX 164 | | | | SWARTZ CREEK MI | 48473 | |
| GERALD M ORMON | | 6811 RR 620 N | | | | AUSTIN TX | 78732 | |
| GERALD M PHOENIX | | 21298 HARVARD ROAD | | | | SOUTHFIELD MI | 48076-5650 | |
| GERALD M PURKEY | | 7184 W STANLEY RD | | | | FLUSHING MI | 48433-9001 | |
| GERALD M RAFFERTY | | 407 FRANKLIN HEIGHTS DRIVE | | | | MONROEVILLE PA | 15146-1035 | |
| GERALD M REED | | BOX 55 | | | | OAKWOOD GA | 30566-0001 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GERALD M ROSS | | 63 GINGER | | | | WESTLAND MI | 48186-6808 | |
| GERALD M ROWELL | | 961 HAMLIN CENTER RD | | | | HAMLIN NY | 14464-9372 | |
| GERALD M SCHMID & | BERNARDINE A SCHMID TEN ENT | 3302 RHOWN ST | | | | PHILADELPHIA PA | 19136 | |
| GERALD M SCHROEDER & | CAROLENE D SCHROEDER JT TEN | 2371 LAKESIDE DRIVE | | | | HARBOR BEACH MI | 48441-8954 | |
| GERALD M SIMON | | 2324 KEYLON DR | | | | WEST BLOOMFIELD MI | 48324-1333 | |
| GERALD M SMITH | | 4760 ROBINWOOD DR | | | | MENTOR OH | 44060-1149 | |
| GERALD M SONNENLITTER | | 1067 SOUTH MERIDIAN ROAD | | | | YOUNGSTOWN OH | 44511-1131 | |
| GERALD M SUDICK & | ROBERT P SUDICK JT TEN | 16 ENTERPRISE ST | | | | NANTICOKE PA | 18634-3404 | |
| GERALD M THOMPSON | | BOX 94 | | | | LOCKPORT NY | 14095-0094 | |
| GERALD M WARD | | 301 S MAIN ST | | | | KIRKLIN IN | 46050-9735 | |
| GERALD M WIENEKE | | 2255 WEIGL | | | | SAGINAW MI | 48609-7081 | |
| GERALD M WILLIAMS & | ALICE M WILLIAMS JT TEN | BOX 198 | | | | NICHOLSON PA | 18446-0198 | |
| GERALD M WINSTON | | 640 BELVIDERE AVE | | | | PLAINFIELD NJ | 07062-2006 | |
| GERALD M WINSTON & | ROSA L WINSTON JT TEN | 640 BELVIDERE AVE | | | | PLAINFIELD NJ | 07062-2006 | |
| GERALD M WISNER | | 2901 DOUGLAS | | | | RIVERDALE MI | 48877-9547 | |
| GERALD M WOODS | | 586 DIRLAM LANE | | | | MANSFIELD OH | 44904-1721 | |
| GERALD M ZEMORE | | 1003 THOMPSON ROAD | | | | HOLLY MI | 48442-8409 | |
| GERALD MACKIE | | 129 FOXDEN RD | | | | BRISTOL CT | 06010-9007 | |
| GERALD MARCHIONI | | 292 SHADY OAKS | | | | LAKE ORION MI | 48362-2577 | |
| GERALD MARKLIN | | 1550 ORBAN | | | | MILFORD MI | 48380-1726 | |
| GERALD MARTIN MERRIOTT | | 1692 BEVERLY BLVD | | | | BERKLEY MI | 48072-2125 | |
| GERALD MAURICE SAMSON | TR UA 11/16/00 THE | GERALD MAURICE SAMSON TRUST | 127 VANTAGE VIEW | | | PETOSKEY MI | 49770 | |
| GERALD MAXHIMER | | 8738 E TWP RD 88 | | | | BLOOMVILLE OH | 44818-9463 | |
| GERALD MAY | | 6340 BEAR RDG RD | | | | LOCKPORT NY | 14094-9220 | |
| GERALD MEIER | | 122 W MAIN ST | | | | MIDLAND MI | 48640 | |
| GERALD MILLER | | 4025 S SHADY LANE CT | | | | GREENFIELD WI | 53228-2150 | |
| GERALD MORDFIN & | MICHELE COHN TOCCI & | DAVID BERG | TR UA 12/13/83 | 900 3RD AVE | | NEW YORK NY | 10022-4728 | |
| GERALD MUELLENSCHLADER | CUST RICHARD ALAN | MUELLENSCHLADER U/THE MD | UNIFORM GIFTS TO MINORS AC | 904 EDGEFIELD DR | | SHREVEPORT LA | 71118-3406 | |
| GERALD MUETZEL & | BARBARA MUETZEL JT TEN | 4532 WOODGATE DRIVE | | | | JANESVILLE WI | 53545 | |
| GERALD MYRON EISENSTAT | | 1213 MCCLAIN DR | | | | VINELAND NJ | 08361-6632 | |
| GERALD N BREWER | | 2422 WESTERN HILLS DR E | | | | SOUTHSIDE AL | 35907-7022 | |
| GERALD N COLES | | 536 E ANNABELLE | | | | HAZEL PARK MI | 48030-1201 | |
| GERALD N COZZI & | KRISTINE M COZZI JT TEN | 3409 WOODRIDGE DR | | | | WOODRIDGE IL | 60517-1201 | |
| GERALD N CUNNINGHAM | | 120 BIG RIDGE RD | | | | SPENCERPORT NY | 14559-1222 | |
| GERALD N DIGIOVANNI | | 1733 APOLLO | | | | HIGHLAND MI | 48356-1703 | |
| GERALD N DIGIOVANNI & | JO ANN DIGIOVANNI JT TEN | 1733 APOLLO | | | | HIGHLAND MI | 48356-1703 | |
| GERALD N FITZGERALD | | 28614 OAK POINT DR | | | | FARMINGTN HLS MI | 48331-2706 | |
| GERALD N HOGARD | | 8808 QUINAULT NE LOOP | | | | OLYMPIA WA | 98516-5913 | |
| GERALD N JACZYNSKI | CUST JOSHUA JACZYNSKI | UTMA WI | 3205 S 70TH STREET | | | MILWAUKEE WI | 53219-4011 | |
| GERALD N KRAUSE | | 15709 N FRANKLIN DR | | | | CLINTON TOWNSHIP MI | 48038-1023 | |
| GERALD N NELSON | | 251 HIGHLAND PARK AVE | APT 405 | | | GREEN BAY WI | 54302-1764 | |
| GERALD N PERRY | | 21830 CHALON | | | | ST CLAIR SHORES MI | 48080-3514 | |
| GERALD N PILLEN & | HELEN L PILLEN JT TEN | 770 GLOUCESTER DR | | | | ELK GROVE VLG IL | 60007-3318 | |
| GERALD N WELLS | | RFD 2 MARSALLE RD | | | | PORTLAND MI | 48875-9802 | |
| GERALD NASKI | | 49585 REGATTA ST | | | | NEW BALTIMORE MI | 48047-4341 | |
| GERALD NELSON & | MARGARET N NELSON JT TEN | 8421 MORTON AVE | | | | MORTON GROVE IL | 60053-3234 | |
| GERALD NEUMARK | | 702 CEDAR CHASE CIRCLE N E | | | | ATLANTA GA | 30324-4292 | |
| GERALD NIX | | 22500 LUCERNE DR APT 101 | | | | SOUTHFIELD MI | 48075 | |
| GERALD NORMAN | | 1677 SOUTHERN BLVD NW | | | | WARREN OH | 44485-2051 | |
| GERALD NORRY & | VERA V NORRY | TR UA 03/25/91 | F/B/O GERALD NORRY & VERA V | NORRY | 764 PLAYERS CT | MELBOURNE FL | 32940-7032 | |
| GERALD NORTE | | 11625 LAWS ROAD | | | | BANNING CA | 92220-2882 | |
| GERALD NORTHINGTON | | 17845 SAINT LOUIS ST 47 | | | | HAMTRAMCK MI | 48212-1351 | |
| GERALD O HOFFMAN & | KATHLEEN HOFFMAN JT TEN | 2029 N 200 RD | | | | WELLSVILLE KS | 66092-4003 | |
| GERALD O MORRISON | | 20150 PLANTATION | | | | BEVERLY HILLS MI | 48025-5050 | |
| GERALD O NICKOLI | | 12501 RIVER RD | | | | MILAN OH | 44846-9410 | |
| GERALD O PEZZI | | 722 SHERMAN AVE | | | | S MILWAUKEE WI | 53172-3804 | |
| GERALD O TUCKER & | LAVERNE E TUCKER JT TEN | 175 E NAWAKWA RD 272 | | | | ROCHESTER HILLS MI | 48307-5270 | |
| GERALD OLEARY & DONNA OLEARY | TR | GERALD OLEARY & DONNA OLEARY L | TRUST U/A DTD 01/03/2001 | 6322 MIDLAND ST | | ZEPHYRHILLS FL | 33542-2739 | |
| GERALD OLNEY HERNDON | | 6224 WASHINGTON AVE | | | | UNIVERSITY CY MC | 63130-4846 | |
| GERALD OLSZEWSKI | | 6520 COLE RD | | | | SAGINAW MI | 48601-9718 | |
| GERALD P ALLEN | | 2246 W COLDWATER | | | | FLINT MI | 48505-4806 | |
| GERALD P BAJ | | 32923 HEES STREET | | | | LIVONIA MI | 48150-3722 | |
| GERALD P BITLER | CUST KELLY D BITLER | UTMA AZ | PO BOX 1624 | | | HIGLEY AZ | 85236-1624 | |
| GERALD P BITLER | CUST KIMBERLY E BITLER | UTMA AZ | PO BOX 1624 | | | HIGLEY AZ | 85236-1624 | |
| GERALD P FEDEWA & | MARY KATHERINE FEDEWA JT TEN | 2750 N BAUER RD | | | | SAINT JOHNS MI | 48879-9535 | |
| GERALD P GALLO | | 50 MAIN ST | | | | SCOTTSVILLE NY | 14546-1336 | |
| GERALD P GORSKI | | BOX 126 | | | | BLAND MO | 65014-0126 | |
| GERALD P IRVINE | | 110 IROQUOIS AVE | | | | ESSEX JUNCTION VT | 05452-3573 | |
| GERALD P KIRSCH | | 66 HALSTEAD AVE | | | | SLOAN NY | 14212-2205 | |
| GERALD P MILANOWSKI | | 386 MEADOWBROOK CIRC | | | | LIVINGSTON TN | 38570-6018 | |
| GERALD P QUINN JR | | 24890 WILMOT AVE | | | | EASTPOINTE MI | 48021-1354 | |
| GERALD P RIGGLE | | 1534CR 310 | | | | CLYDE OH | 43410 | |
| GERALD P SCHROTH | | 2 BRAVER DR | | | | TRENTON NJ | 08610-1308 | |
| GERALD P VAGEDES | | 2038 NORTHERN DRIVE | | | | DAYTON OH | 45431-3123 | |
| GERALD P WAGENSON | CUST MARY | JANE WAGENSON UGMA WI | 1402 5TH AVE SW | | | ROCHESTER MN | 55902-2141 | |
| GERALD P WILLIAMS | | 6415 DUNCAN DR | | | | POLAND OH | 44514-1877 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GERALD P WRIGHT | | 32800 EASTLADY DR | | | | BEVERLY HILLS MI | 48025-2712 | |
| GERALD PAGE | | 1237 BLACK OAK DR | | | | DAYTON OH | 45459-5408 | |
| GERALD PATTI | | 80 TOBEY COURT | | | | PITTSFORD NY | 14534 | |
| GERALD PIERSON & | MAUREEN PIERSON JT TEN | 4665 GARDEN ST N | RR 2 | | | WHITBY ON CAN | | CANADA |
| GERALD R ALEXANDER | | 820 ELLEN AV | | | | PORTOLA CA | 96122-6006 | |
| GERALD R ALIMENTI | | C/O JERRYS INC VINNIN SQ | | | | SWAMPSCOTT MA | 01907 | |
| GERALD R ANDERSON & | FRANCES A ANDERSON JT TEN | PO BOX 631 | | | | FLUSHING MI | 48433 | |
| GERALD R BAILEY | | 1408 N LINCOLN | | | | BAY CITY M | 48708-5463 | |
| GERALD R BATES | | 10350 PARADISE SHORES | | | | ATHENS AL | 35611 | |
| GERALD R BEAUDRIE | | 184 NOTRE DAME | BOX 942 | | | BELLE RIVER ON  N0R 1A0 | | CANADA |
| GERALD R BENNETT | | 2048 KONA DR | | | | HOLIDAY FL | 34691-3610 | |
| GERALD R BENNETT & | SHARRON L BENNETT JT TEN | 2048 KONA DR | | | | HOLIDAY FL | 34691-3610 | |
| GERALD R BILYEA & | DANA F LEHMANN JT TEN | 7921 E PARIS AVE SE | | | | CALEDONIA MI | 49316 | |
| GERALD R BOJESKI | | 12820 W PHEASANT CT | | | | LOCKPORT IL | 60441-9085 | |
| GERALD R BOOTH | | 399 PROSPECT AVE | | | | AVENEL NJ | 07001-1133 | |
| GERALD R BRUDENELL | | 618 PARADISE LANE | | | | LIBERTYVILLE IL | 60048-1734 | |
| GERALD R BRUNELL | | 3036 LAYMAN DRIVE | | | | FLINT MI | 48506-2053 | |
| GERALD R BUCSI | | 1611 W DEWEY | | | | OWOSSO MI | 48867-9110 | |
| GERALD R BURNELL | | 16 ATWELL STREET | | | | ROCHESTER NY | 14612-4802 | |
| GERALD R BURNS | | 3 MARVIN GARDENS | | | | AMHERSTBURG ON  N9V 3M8 | | CANADA |
| GERALD R BUTTERFIELD | | 3462 MARATHON RD | | | | COLUMBIAVILLE MI | 48421-8975 | |
| GERALD R CHAPPEL | | 107 INDIAN KNOLLS DR | | | | OXFORD MI | 48371-4745 | |
| GERALD R CLARK | | 10217 DUFFIELD RD | | | | MONTROSE MI | 48457-9117 | |
| GERALD R COLLIER | | 33 E SHEFFIELD | | | | PONTIAC MI | 48340-1964 | |
| GERALD R COOK | | 3511 W RAY RD | | | | GRAND BLANC MI | 48439-9321 | |
| GERALD R CRENSHAW SR & | JOANNA F CRENSHAW JT TEN | 9517 FAIRGROUND RD | | | | LOUISVILLE KY | 40291-1458 | |
| GERALD R FONTAINE | C/O FONTAINE ELECTRIC | 16 PERRY AVE | | | | NORWALK CT | 06850-1623 | |
| GERALD R GASTON | | 16660 LA SALLE BLVD | | | | DETROIT MI | 48221-3306 | |
| GERALD R GRUM | | 20271 FORESTWOOD | | | | SOUTHFIELD MI | 48076-5019 | |
| GERALD R GUTZKE | | 8356 FRANCES RD | | | | FLUSHING MI | 48433-8810 | |
| GERALD R HILL | | 2940 ST CLAIR RD | | | | ROCHESTER MI | 48309-3126 | |
| GERALD R HOOVER | | 205 OAKDALE RD | | | | MARTINSBURG PA | 16662-1243 | |
| GERALD R IHRHE | | 444 S GREENWOOD DR | | | | LE MARS IA | 51031 | |
| GERALD R JANKOWSKI | | 440 ELM GROVE | | | | LAPEER MI | 48446-3547 | |
| GERALD R JENKINSON | | 1538 SE WEST FARMS RD | | | | ARCADIA FL | 34266-9072 | |
| GERALD R JEWSON | | 1250 LEAF TREE LANE | | | | VANDALIA OH | 45377-1744 | |
| GERALD R JOHNSON | | 1322 KINGSWAY LANE | | | | TARPON SPRINGS FL | 34689-7636 | |
| GERALD R JOHNSON | | 119 CURRY ST | | | | CLIO MI | 48420-1135 | |
| GERALD R KEYES | | 179 RIVERBANK | | | | WYANDOTTE MI | 48192 | |
| GERALD R KING | | 1964 VIOLA DR | | | | SIERRA VISTA AZ | 85635-2152 | |
| GERALD R KING & | ERIKA A KING JT TEN | 1964 VIOLA DR | | | | SIERRA VISTA AZ | 85635-2152 | |
| GERALD R KIRK | | 650 THORNLOE DRIVE | | | | THUNDER BAY ON  P7C 5L5 | | CANADA |
| GERALD R KLASKO | | 1054 NORTHCREST RD | | | | LANSING MI | 48906-1200 | |
| GERALD R KROUSE | | 12 WEST ST 2 | | | | WESTBOROUGH MA | 01581-2515 | |
| GERALD R LAHO | | 2020 ALEXANDER DR | | | | WESTLAND MI | 48186-9354 | |
| GERALD R LAPAN | | 4807 S TWO MILE RD | | | | BAY CITY MI | 48706-2771 | |
| GERALD R LEROY | | 15185 W VIA MANANA | | | | SUN CITY WEST AZ | 85375 | |
| GERALD R LEWIS | | 8365 ODOM RD | | | | GREENWOOD LA | 71033-3362 | |
| GERALD R LIDDELL | | 8012 SAWGRASS CT | | | | ORLAND PARK IL | 60462-4980 | |
| GERALD R LOMKER & | DOROTHY L LOMKER JT TEN | 12064 LISBON ROAD | BOX 84 | | | GREENFORD OH | 44422 | |
| GERALD R LUCAS | | BOX 7311 | | | | SOUTH LAKE TAHOE CA | 96158-0311 | |
| GERALD R MANIFOLD | | 800E | 4233 N COUNTY RD | | | MOORELAND IN | 47360 | |
| GERALD R MC DONNELL & | LORRAINE A MC DONNELL JT TEN | 26029-5 MILE RD | | | | DETROIT MI | 48239-3235 | |
| GERALD R MC NEILLY | | 16770 BAUER ROAD | | | | GRAND LEDGE MI | 48837-9170 | |
| GERALD R MCGRAIN | | 823 RICKET ROAD APT 17 | | | | BRIGHTON MI | 48116 | |
| GERALD R MILLER | | 8105 N SANTA BARBARA DRIVE | | | | MUNCIE IN | 47303-9365 | |
| GERALD R MILLER | | 2205 N LEXINGTON | | | | JANESVILLE WI | 53545-0537 | |
| GERALD R MILLER & | CAROL A MILLER JT TEN | 2205 N LEXINGTON | | | | JANESVILLE WI | 53545-0537 | |
| GERALD R MUNSEY | | 7025 CECIL DR | | | | FLINT MI | 48505-5710 | |
| GERALD R NAUGLE | | 4179 EAST ROLSTON ROAD | | | | LINDEN MI | 48451 | |
| GERALD R NAUGLE & | ANITA L NAUGLE JT TEN | 4179 ROLSTON RD | | | | LINDEN MI | 48451 | |
| GERALD R PANAK & | JANE M PANAK JT TEN | 20 E SIMMONS ROAD | | | | EIGHTY FOUR PA | 15330 | |
| GERALD R PARKER | | 3830 CAUSEWAY DR | | | | LOWELL MI | 49331-9407 | |
| GERALD R PATTERSON TOD | KAREN S CASSIDY & | PATRICIA A PATTERSON & | GERALD R PATTERSON JR | 8430 SETTLERS PASSAGE | | BECKSVILLE OH | 44141-1732 | |
| GERALD R PIROCHTA | | 108 CROSS TIMBERS | | | | OXFORD MI | 48371-4702 | |
| GERALD R POIRIER & | BARBARA J POIRIER JT TEN | 49334 BRIAR POINTE DR | | | | MACOMB MI | 48044-1844 | |
| GERALD R PORTER | | 3385 NE 161 PL | | | | CITRA FL | 32113-4440 | |
| GERALD R RAYHILL | | 3500 NORTH DELAWARE | | | | INDEPENDANCE MO | 64050-1119 | |
| GERALD R REINHART | | 308 TIMBER HILL DR | | | | TRAVERSE CITY MI | 49686 | |
| GERALD R ROHN & | JUDY A RUPPEL JT TEN | 4200 MEADOWBROOK | | | | FREELAND MI | 48623 | |
| GERALD R ROSENBLUM & | ARLENE SHALINSKY JT TEN | BOX 8515 | | | | KANSAS CITY MO | 64114-0515 | |
| GERALD R RYBAK | | 31127 MAPLEWOOD STREET | | | | GARDEN CITY MI | 48135-2086 | |
| GERALD R SCHMOTZER | TR | GERALD R SCHMOTZER REVOCABLE TU/A 10/05/00 | | 8750 MOSSWOOD CIRCLE | | NORTH RIDGEVILLE OH | 44039 | |
| GERALD R SCHULTZ | | 36-695 LOS ALAMOS RD | | | | RANCHO MIRAGE CA | 92270-1943 | |
| GERALD R SMITH | | 333 PREDMORE | | | | OAKLAND MI | 48363 | |
| GERALD R SMITH | | 2025 MAINE ST | | | | SAGINAW MI | 48602-1913 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GERALD R SMITH & | MAE P SMITH JT TEN | 333 PREDMORE | | | | OAKLAND MI | 48363 | |
| GERALD R STARR | | 4763 COTTAGE RD | | | | ROYALTON NY | 14067-9293 | |
| GERALD R STEVENS & | DONNA A STEVENS JT TEN | 130 COUNTRYSIDE LANE | | | | WILLIAMSVILLE NY | 14221-1308 | |
| GERALD R STOHLMAN | | G13318 DIXIE HWY LT 25 | | | | HOLLY MI | 48442 | |
| GERALD R STUTZMAN & | ANN E STUTZMAN JT TEN | 5810 OLD FARM LANE | | | | SYLVANIA OH | 43560-1024 | |
| GERALD R SWEET | | 1610 WEST BARNES ROAD | | | | FOSTORIA MI | 48435-9775 | |
| GERALD R TAYLOR | | 6823 PIERCE RD | | | | FREELAND MI | 48623-8624 | |
| GERALD R THOMAS | | BOX 82 CMA | | | | CULVER IN | 46511-0082 | |
| GERALD R TIMM | | 162 KNIGHT RD | | | | BAY CITY M | 48708-9146 | |
| GERALD R UNKEL | | 137 MASON RD | | | | TWINING MI | 48766-9645 | |
| GERALD R WALTER & | JANE C WALTER | TR WALTER FAM TRUST | UA 12/16/99 | 3101 AUDUBON DR | | KALAMAZOO MI | 49008-1604 | |
| GERALD R WEISENBURN | | BOX 216 | | | | S BETHLEHEM NY | 12161-0216 | |
| GERALD R WILLIAMS OR | ALICE J WILLIAMS TR | WILLIAMS FAMILY TRUST | UA 8/30/99 | 222 CHEESTANA WAY | | LOUDON TN | 37774 | |
| GERALD REED | CUST NICOLE R REED | UTMA IL | 15524 MARYLAND AVE | | | DOLTON IL | 60419 | |
| GERALD REGAN | | 17 DRUMLIN DR | | | | POTSDAM NY | 13676-1637 | |
| GERALD REISS & | DEBRA REISS JT TEN | 56 WHITNEY DRIVE | | | | BERKELEY HEIGHTS NJ | 07922-2516 | |
| GERALD ROBINSON | CUST RICKY WEINSTEIN | UTMA FL | 21 NW 12TH ST | | | DELRAY BEACH FL | 33444 | |
| GERALD ROSENBLUM | C/O GERALD ROSS | BOX 289 | | | | SHELTER ISLAND NY | 11964-0289 | |
| GERALD ROSS SHANNON & | CAROL A SHANNON JT TEN | 7517 HIGHLAND DR | | | | BALDWINSVILLE NY | 13027-9426 | |
| GERALD RUSS | | 3595 OBSERVATORY LN | | | | HOLT MI | 48842-9429 | |
| GERALD S ADELMAN | STE 2000 | 150 N WACKER DR | | | | CHICAGO IL | 60606-1608 | |
| GERALD S ADELMAN AS | CUSTODIAN FOR STUART F | ADELMAN U/THE ILLINOIS | UNIFORM GIFTS TO MINORS AC | 150 N WACKER DRIVE SUITE 2000 | | CHICAGO IL | 60606-1608 | |
| GERALD S ATKINSON | | 6699 W CO RD 90 SOUTH | | | | KOKOMO IN | 46902 | |
| GERALD S BRYCE | | 52675 BUTTERNUT DR | | | | SHELBY TWP MI | 48316-2951 | |
| GERALD S CAMP | | 8509 BREWER RD | | | | DOUGLASVILLE GA | 30134-3104 | |
| GERALD S DAVIS | | PO BOX 640 | | | | BOGALUSA LA | 70429-0640 | |
| GERALD S GARDNER | | 3319 W  PRATT RD | | | | DEWITT MI | 48820 | |
| GERALD S GREEN | | 4419 SPRINGBROOK DRIVE | | | | SAGINAW MI | 48603-1053 | |
| GERALD S JONES | | 31172 ARTESIAN DR | | | | MILFORD MI | 48381-4381 | |
| GERALD S LACH & | ELIZABETH A LACH JT TEN | 3524 HOLIDAY COURT | | | | ROCHESTER MI | 48306-2908 | |
| GERALD S LOECHER | C/O FOWLER INDUSTRIES INC | 78 FRONT STREET | | | | PORT JERVIS NY | 12771-2415 | |
| GERALD S LONGBERRY | | 12044 SOUL ROAD | | | | SWANTON OH | 43558-8528 | |
| GERALD S MROZEK | | 81 KAREN LANE | | | | DEPEW NY | 14043-1911 | |
| GERALD S NARBUT | | 4865 WARWICK S | | | | CANFIELD OH | 44406-9242 | |
| GERALD S POWERS | | 1617 BECKER LN | | | | SAN ANGELO TX | 76904 | |
| GERALD S RADLOFF & | ELAINE B RADLOFF JT TEN | 1020 WOODS LANE | | | | GROSSE POINTE WOOD MI | 48236-1157 | |
| GERALD S SCHUR | CUST | ANDREA JOY SCHUR U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 5816 MARIOLA PL | ALBUQUERQUE NM | 87111 | |
| GERALD S SCHUR | CUST | ROBERT L SCHUR U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 1445 LAUREL AVE | DEERFIELD IL | 60015-4775 | |
| GERALD S SMOLENSKI | | 307 PATCHETT WAY | | | | MONTGOMERY NY | 12549-1208 | |
| GERALD S URICEK | | 7072 DONELSON TR | | | | DAVISON MI | 48423-2320 | |
| GERALD S WHITE & | LOIS H WHITE | TR WHITE FAM TRUST | UA 07/28/95 | 107 CARDINAL WAY | | SANTA ROSA CA | 95409-4110 | |
| GERALD SABELL | | 6835 WEDDEL | | | | TAYLOR MI | 48180-1983 | |
| GERALD SABLOSKY & | VERONICA SABLOSKY JT TEN | 3815 MANAYUNK AVE | | | | PHILADELPHIA PA | 19128-5109 | |
| GERALD SAKATS | | 13852 GREY FRIARS LANE | | | | MIDLOTHIAN VA | 23113-3938 | |
| GERALD SAMUEL PLUMB | | 33 E BRICKLEY | | | | HAZEL PARK MI | 48030-1137 | |
| GERALD SCARMUZZI | | 304 N BENTLEY AVE | | | | NILES OH | 44446-5206 | |
| GERALD SCHARF & | MARILYN SCHARF JT TEN | 224 TOWER LANE | | | | NARBERTH PA | 19072-1128 | |
| GERALD SCHILL | | 245 FOREST ST | | | | CAMPBELLSPORT WI | 53010-2734 | |
| GERALD SCHIMELFENING | | 14150 BOURNEMUTH | | | | SHELBY TWP MI | 48315 | |
| GERALD SCHMIDT | | BOX 1 | | | | FAIRFIELD WA | 99012-0001 | |
| GERALD SCHNAEDELBACH | | 1140 TAL LEWIS RD | | | | WHITE PLAINS GA | 30678-2854 | |
| GERALD SHAFFER & | ROSE MARY SHAFFER JT TEN | 1665 R DR S | | | | HOMER MI | 49245 | |
| GERALD SHEA SHARKEY | | 436 MONTERAY AVE | | | | DAYTON OH | 45419-2653 | |
| GERALD SKOWRONEK | TR | GERALD SKOWRONEK REVOCABLE | LIVING TRUST UA 01/29/97 | 2347 WALTER | | WARREN MI | 48092-2172 | |
| GERALD SLIPKO | | 441 MORGAN DR | | | | LEWISTON NY | 14092-1012 | |
| GERALD SMITH | CUST | EVIE H SMITH U/THE ILLINOIS | UNIFORM GIFTS TO MINORS AC | 1525 SAUNDER | | WHEELING IL | 60090-5961 | |
| GERALD SMOLEN & | LETA SMOLEN JT TEN | 105 DOGWOOD DRIVE | | | | OAKLAND NJ | 07436-2627 | |
| GERALD SOLOMON | | 17 E 63RD ST APT 3 | | | | NEW YORK NY | 10021-7245 | |
| GERALD SPECTOR | | 61 ROCKWOOD DR APT 23C | | | | MIDDLETOWN NY | 10941 | |
| GERALD SPIEGEL | | 2203 FAUCETT AVE | | | | MC KEESPORT PA | 15131-1907 | |
| GERALD SPILLANE | | 4460 TORREY ROAD | | | | FLINT MI | 48507-3460 | |
| GERALD SUDIMICK | | 742 BRIGHTON DR | | | | DAVENPORT FL | 33897-7313 | |
| GERALD SWAIN DITTO & | MARJORIE LOUISE DITTC | TR UA 01/19/93 | THE DITTO TRUST | 775 MILL ROAD | | HELENA MT | 59602-7067 | |
| GERALD SWARTHOUT | | 77 CLINTON STREET | APT F-8 | | | NEW YORK MILLS NY | 13417 | |
| GERALD T AMADEI | | 2245 HENN-HYDE N E | | | | WARREN OH | 44484-1243 | |
| GERALD T BIELIS | | 14038 CRANBROOK | | | | RIVERVIEW MI | 48192-7526 | |
| GERALD T BULAT | | 120 MIDDLEBORO ROAD | | | | WILMINGTON DE | 19804-1603 | |
| GERALD T BUTKOWSKI | | 828 BRIGHTON RD | | | | TONAWANDA NY | 14150-7049 | |
| GERALD T CROSSLAND | | 38 GREENDALE | | | | NORMANDY MO | 63121-4701 | |
| GERALD T DENNIS | | 3805 FABER | | | | WATERFORD MI | 48328-4031 | |
| GERALD T DETKOWSKI | | 17241 N ZUNI TRL | | | | SURPRISE AZ | 85374-9623 | |
| GERALD T DUNNE JR | | 9636 S MOZART | | | | EVERGREEN PARK IL | 60805-2747 | |
| GERALD T GRIGG & | JUDITH A GRIGG JT TEN | 1753 WEYMOUTH | | | | W BLOOMFIELD MI | 48324-3861 | |
| GERALD T HAAS | | 207 MONROE STREET | | | | SOUTH HAVEN MI | 49090-1226 | |
| GERALD T HALL | | 16 CANYON DRIVE | | | | DURANGO CO | 81301-8473 | |
| GERALD T HARGRAVES | | 22908 CARNOUSTIE DR | | | | FOLEY AL | 36535-9376 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GERALD T HARGRAVES & | PATRICIA A HARGRAVES JT TEN | 22908 CARNOUSTIE DR | | | | FOLEY AL | 36535-9376 | |
| GERALD T HAVERSTICK | | BOX 414 | | | | SMITHS GROVE KY | 42171-0414 | |
| GERALD T IGLEHEART | | 1197 FRIENDSHIP RD | | | | PRINCETON KY | 42445-7028 | |
| GERALD T JENNINGS | | 244 WESTLAKE CIRCLE | | | | MADISON AL | 35758-7920 | |
| GERALD T LAFRANCE & | DOROTHY LAFRANCE JT TEN | BOX 62 | | | | WYALUSING PA | 18853-0062 | |
| GERALD T MAYNE | | 3582 COLBORNE DRIVE | | | | DAYTON OH | 45430-1308 | |
| GERALD T MC BRIDE | | 7150 NICHOLE DRIVE | | | | SOUTH BRANCH MI | 48761-9619 | |
| GERALD T NEARY | | 1621 NORTH WOOD AVE | | | | LINDEN NJ | 07036 | |
| GERALD T OLENICZAK | | 310 EAST EVANDALE DRIVE | | | | OAK CREEK WI | 53154-3016 | |
| GERALD T PREISS & | REBECCA WELLS PREISS JT TEN | 2186 SANTA FE TRL | | | | SIERRA VISTA AZ | 85635-4906 | |
| GERALD T PRUITT | | 230 RAYMER DR | | | | PARIS TN | 38242-8212 | |
| GERALD T REVARD | | 107 REAVES COVE RD | | | | COLUMBIA TN | 38401-5411 | |
| GERALD T RINKE | | 37638 SUSAN | | | | STERLING HGTS MI | 48310-3828 | |
| GERALD T ROSENLUND | | 12684 OAK PARK AVE | UNIT 17 | | | SAWYER MI | 49125-9335 | |
| GERALD T SCHEIDT | | 1509 MERILINE AVE | | | | DAYTON OH | 45410-3329 | |
| GERALD T SMITH | | 820 IRIS DRIVE | | | | N HUNTINGDON PA | 15642-4360 | |
| GERALD T SQUIRES & | JANET D SQUIRES | TR | GERALD & JANET SQUIRES JOIN | REVOC LIVING TRUST UA U | 1702 PEDERSEN F | WALLED LAKE MI | 48390-2717 | |
| GERALD T STACK | | BOX 144 | | | | CASPER WY | 82602-0144 | |
| GERALD T YOTSUYA & | ELAYNE H YOTSUYA | COMMUNITY PROPERTY | 1100 CORTA VISTA | | | TURLOCK CA | 95380-2718 | |
| GERALD TANNENBAUM | CUST TODD | ALAN TANNENBAUM UGMA WI | 1005 E GLENCOE PL | | | MILWAUKEE WI | 53217-1926 | |
| GERALD TANNENBAUM AS | CUSTODIAN FOR PAMELA LYNN | TANNENBAUM U/THE WISC | UNIFORM GIFTS TO MINORS AC | 1005 E GLENCOE PL | | MILWAUKEE WI | 53217-1926 | |
| GERALD TARACK | | 133 W 94TH ST | | | | NEW YORK NY | 10025-7016 | |
| GERALD TAYLOR | | 6379 N MICHIGAN | | | | SAGINAW MI | 48604-9208 | |
| GERALD THOMAS & | NINA M THOMAS JT TEN | 19030 MYRON | | | | LIVONIA MI | 48152 | |
| GERALD THOMAS GAMBILL | | BOX 1332 | | | | OTTAWA ON  K1P 5R4 | | CANADA |
| GERALD THOMAS MILLER | | 43639 SUNNYPOINT DR | | | | STERLING HEIGHTS MI | 48313-2166 | |
| GERALD THOMPSON & | BRIAN THOMPSON JT TEN | 13761 PLANK RD | | | | MILAN MI | 48160-9125 | |
| GERALD THOMPSON & | DIANE THOMSPON SCHOEL JT TEN | 13761 PLANK RD | | | | MILAN MI | 48160-9125 | |
| GERALD TIETJEN | CUST KATHLEEN TIETJEN UGMA NY | BOX 3691 | | | | CRESTLINE CA | 92325-3691 | |
| GERALD TOMASELLI | | 24 PLEASANT VALLEY RD | | | | MORGANVILLE NJ | 07751-1134 | |
| GERALD TROY & | LYNDA R TROY JT TEN | 302 N DETROIT | | | | XENIA OH | 45385-2233 | |
| GERALD ULLMAN & | BROOKE ULLMAN JT TEN | 3922 AUSTINS ESTATES DR | | | | BRYAN TX | 77808-7305 | |
| GERALD V DEAKLE | CUST TOBIN | REED HOWARD JR UTMA AL | 715 NATCHEZ TRAIL CT | | | MOBILE AL | 36609-5942 | |
| GERALD V FLOWERS | | 8422 RENA COURT | | | | HAZELWOOD MO | 63042-3051 | |
| GERALD V KELLY & | BARBARA MARTHA KELLY JT TEN | 499 AMITY | BOX 159 | | | DOUGLAS MI | 49406-0159 | |
| GERALD V KORAL | | 4455-23 MILE RD | | | | SHELBY TOWNSHIP MI | 48316 | |
| GERALD V MC DANIEL & | MARY LOUISE MC DANIEL JT TEN | 2801 TIMBER PARK DR | | | | EVANSVILLE IN | 47715-7526 | |
| GERALD V RICKETTS & | CATHERINE RICKETTS | TR UA 08/17/93 | GERALD V RICKETTS & CATHER | RICKETTS GRANTORS | 3750 CHERRY HIL | CROWN POINT IN | 46307-8937 | |
| GERALD V ROWE | | 8415 LA SALLE BLVD | | | | DETROIT MI | 48206-2445 | |
| GERALD V SHEARRER & | BARBARA E AKKANEN JT TEN | 2182 E 1175 N | | | | NORTH MANCHESTER IN | 46962-8772 | |
| GERALD V SLIVINSKI & | EMILY B SLIVINSKI JT TEN | 1323 JOSEPH ST | | | | SAGINAW MI | 48603-6530 | |
| GERALD VALLANCE | | 6399 LESOURDSVILLE RD | | | | HAMILTON OH | 45011-8416 | |
| GERALD VANE PILLEN | | 1408 AVOLENCIA DR | | | | FULLERTON CA | 92835-3705 | |
| GERALD VASSILATOS & | DONNA VASSILATOS JT TEN | 214 RIDGE RD | | | | NEW CITY NY | 10956 | |
| GERALD W ABERNATHY | | 3950 COKESBURY RD | | | | FUQUAY VARINA NC | 27526-9194 | |
| GERALD W ALPORT & | SANDRA ALPORT JT TEN | 99 CHADWICK PL | | | | GLEN ROCK NJ | 07452-3113 | |
| GERALD W BAUER | | 2160 W SANILAC RD | | | | CARO MI | 48723-9543 | |
| GERALD W BREHM | | 5211 NORTH FOX RD | | | | JANESVILLE WI | 53548 | |
| GERALD W BROWN | | 10719 CENTER RD | | | | GRAND BLANC MI | 48439-1032 | |
| GERALD W BRUSS & KATHERINE M BRU | U/A DTD 10/15/01 THE | BRUSS TRUST | 2565 S 71ST ST | | | MILWAUKEE WI | 53219 | |
| GERALD W BURGHDORF | | 10385 E POTTER ROAD | | | | DAVISON MI | 48423-8163 | |
| GERALD W CARDINAL | | 23390 40TH AVE | | | | RAVENNA MI | 49451-9751 | |
| GERALD W COWDER | | 5 APPLE ST | | | | CLEARFIELD PA | 16830 | |
| GERALD W COX | | 1052 SHIELDS ROAD | | | | YOUNGSTOWN OH | 44511-3718 | |
| GERALD W COZAD | | 1820 MCKINLEY | | | | BAY CITY M | 48708-6736 | |
| GERALD W DARR | | 3014 FALLS DR | | | | DALLAS TX | 75211-8805 | |
| GERALD W DAVIS & | PEGGY JO DAVIS JT TEN | 8825 CRYSLER AVENUE | | | | KANSAS CITY MO | 64138-5147 | |
| GERALD W FINGAR | | 22 CANNON HILL RD | | | | ROCHESTER NY | 14624-4223 | |
| GERALD W FREEMAN | | 4760 SYLVESTER AVENUE | | | | WATERFORD MI | 48329-1847 | |
| GERALD W FULLER & | JANET K FULLER JT TEN | 53 BISHOP AVE | | | | COLDWATER MI | 49036-1013 | |
| GERALD W GARDNER | | 11010 WHITE LAKE RD | | | | FENTON MI | 48430-2476 | |
| GERALD W GARETY | | 186 S ALLEN RD | | | | ST CLAIR MI | 48079-1405 | |
| GERALD W GIBREE | CUST KERRIN | GIBREE UGMA RI | 1108 CAMERSON CREEK | | | MARIETTA GA | 30062-3061 | |
| GERALD W GRAFTON & | ANNE E GRAFTON JT TEN | 14 LEDGEWOOD DR | | | | CANTON MA | 02021-2428 | |
| GERALD W GRAJEK | | 2928 STONEWALL | | | | WOODRIDGE IL | 60517-1010 | |
| GERALD W GRAJEK & | KATHLEEN M GRAJEK JT TEN | 2928 STONEWALL | | | | WOODRIDGE IL | 60517-1010 | |
| GERALD W GREENLEE | | 13965 E 100 NORTH 34 | | | | SWAYZEE IN | 46986 | |
| GERALD W HECKENDORN | | 1788 LOW WOOD TRAIL | | | | LEONARD MI | 48367 | |
| GERALD W HELBIG | CUST DOUGLAS | G HELBIG UTMA MA | 11 ALLEN RD | | | STURBRIDGE MA | 01566-1379 | |
| GERALD W HELBIG | CUST SARAH | JANE HELBIG UTMA MA | 11 ALLEN RD | | | STURBRIDGE MA | 01566-1379 | |
| GERALD W HOAG | | BOX 6022 | | | | SAGINAW MI | 48608-6022 | |
| GERALD W HOFACKER | | 10254 PREBLE LINE RD | | | | BROOKVILLE OH | 45309 | |
| GERALD W HOPPER & | RACHEL T HOPPER JT TEN | 1131 KINGS PARK DR | | | | MEMPHIS TN | 38117-5433 | |
| GERALD W HUGHES | | BOX 6303 | | | | NASSAU | | BAHAMAS |
| GERALD W HYSLOP | | 72 HOBBS DRIVE | | | | BOWMANVILLE ON  L1C 3L9 | | CANADA |
| GERALD W KAUTZMAN JR | | 1640 NEEB RD | | | | CINCINNATI OH | 45233-1912 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GERALD W KENNEY | | 415 GARFIELD ST | | | | CHELSEA MI | 48118-1209 | |
| GERALD W KOWALEWSKI | CUST ALAN J KOWALEWSKI UGMA MI | 1590 10TH ST | | | | WYANDOTTE MI | 48192-3330 | |
| GERALD W KOWALEWSKI | CUST ALISON L KOWALEWSKI UGMA | 827 GODDAR RD | | | | WYANDOTTE MI | 48192 | |
| GERALD W KOWALEWSKI | CUST HILARY F KOWALEWSKI UGMA | 22125 CHERRYWOOD DR | | | | WOODHAVEN MI | 48183 | |
| GERALD W KOWALEWSKI | CUST JERROD A KOWALEWSKI UGMA | 75 WEST ST #15H | | | | NEW YORK NY | 10006 | |
| GERALD W KOWALEWSKI | CUST LUCINDA M KOWALEWSKI UGM | 143 EVERGREEN CR | | | | POCA WV | 25159 | |
| GERALD W KOWALEWSKI | | 1590 TENTH STREET | | | | WYANDOTTE MI | 48192 | |
| GERALD W KOWALEWSKI & | JOAN M KOWALEWSKI JT TEN | 1590 TENTH STREET | | | | WYANDOTTE MI | 48192 | |
| GERALD W LAROSE | | 14423 ARLEE AVE | | | | NORWALK CA | 90650-4904 | |
| GERALD W LIPPERT | | 20397 BALLANTRAE DR | | | | MACOMB MI | 48044 | |
| GERALD W MARTIN | | 4050 PROSPECT RD | | | | PULASKI TN | 38478-6627 | |
| GERALD W MCGHEE | | 4025 BRADWOOD DR | | | | DAYTON OH | 45405-1127 | |
| GERALD W MCKENZIE | | BOX 823 | | | | ARIZONA CITY AZ | 85223-0823 | |
| GERALD W MOSEBERTH | | 5750 LANNIE RD | | | | JACKSONVILLE FL | 32218-1140 | |
| GERALD W NICELY & | KATHLEEN M NICELY JT TEN | 9913 VILLA RIDGE DR | | | | LAS VEGAS NV | 89134-7635 | |
| GERALD W NIEDERQUELL | | 6910 TROWBRIDGE CIRCLE | | | | SAGINAW MI | 48603-1928 | |
| GERALD W PATTERSON | CUST JEFFERY LEE PATTERSON UGN | 2231 DUNKELBERG RD | | | | FORT WAYNE IN | 46819-2128 | |
| GERALD W PHELPS | | 4973 NC HWY 581 | | | | SIMS NC | 27880-9449 | |
| GERALD W PORMAN | TR U/A | DTD 11/01/75 GERALD W PORMAN | REVOCABLE TRUST | 3600 WINDWHEEL POINT | | PINCKNEY MI | 48169-8437 | |
| GERALD W RUTHRUFF | | 3912 MARLAND | | | | LANSING MI | 48910-4326 | |
| GERALD W SCHAFFNER | | | | | | PORT LEYDEN NY | 13433 | |
| GERALD W SCHELL JR | | 914 CEDARGATE | | | | WATERFORD MI | 48328-2611 | |
| GERALD W SCHWARTZ & | GERALDINE SCHWARTZ JT TEN | 11369 GREENWICH DR | | | | SPARTA MI | 49345-8523 | |
| GERALD W SMITH | | 473 LINCOLN AVE | | | | MOUNT MORRIS MI | 48458 | |
| GERALD W SULLIVAN | | 4811 GRISWOLD RD | | | | KIMBALL MI | 48074-2110 | |
| GERALD W SWIFT & | EMILIA R SWIFT JT TEN | 15 AVOCADO LANE | | | | ROLLING HLS EST CA | 90274-3411 | |
| GERALD W TOLBERT | | 1438 SILVERTHORN DR | | | | ORLANDO FL | 32825-5883 | |
| GERALD W WADE | | 232 MONTICELLO DRIVE | | | | GREENWOOD IN | 46142-1858 | |
| GERALD W WELBURN | | 12705 BUTLER RD | | | | WAKEMAN OH | 44889-9021 | |
| GERALD W WENNER | | 10942 MUSIC ST | | | | NEWBURY OH | 44065-9561 | |
| GERALD W WILSON | | 306 VISTA TRUCHA | | | | NEWPORT BEACH CA | 92660 | |
| GERALD W WORTHINGTON | | 3078 LAKE CHARLES DR | | | | MAYSVILLE KY | 41056-8332 | |
| GERALD W YOUNG | | PO BOX 627 W LAKE ST | | | | TAWAS CITY MI | 48763 | |
| GERALD WALLACE COOPER | | 4412 ALHAMBA DRIVE | | | | ANDERSON IN | 46013-2541 | |
| GERALD WASIELEWSKI & | IRIS E WASIELEWSKI JT TEN | 148 SMITHFIELD WAY | | | | FREDERICKSBURG VA | 22406 | |
| GERALD WASSIL | | 1201 BROOKGREEN DR | | | | CARY NC | 27511-5201 | |
| GERALD WAYNE CUMMINGS | | 334 BOX PO | | | | SENECA NY | 14224 | |
| GERALD WAYNE FIVECOATE | | 55-W 480 S | | | | CUTLER IN | 46920-9352 | |
| GERALD WAYNE FLETCHER | | 1937 EFFIE CIRCLE | | | | PORT NECHES TX | 77651-3402 | |
| GERALD WAYNE MCWARD & | SHIRLEY ANN MCWARD JT TEN | 3308 ABERRONE PLACE | | | | BUFORD GA | 30519 | |
| GERALD WILLIAM APELGREN | | 60 FREDERICK ST | | | | NEWINGTON CT | 06111-3707 | |
| GERALD WILLIAM LOOMIS | | 1702 FLINT DRIVE | | | | AUBURNDALE FL | 33823-9419 | |
| GERALD WILLIAM WECKLER | | 7199 GLIDDEN ST | | | | GENESEE MI | 48437 | |
| GERALD WILSON WHITE | | 1315 PRUDEN ST | | | | ROANOKE RAPIDS NC | 27870-3118 | |
| GERALD WODZISZ | | 36640 CENTER RIDGE RD | | | | NORTH RIDGEVILLE OH | 44039-2845 | |
| GERALD YOSELEVICH | | 2432 POPLAR STREET | | | | UNION NJ | 07083-6513 | |
| GERALDAN G ODOMS | | RT 2 BOX 73 | | | | FAIRFAX SC | 29827-9407 | |
| GERALDEEN LEHMAN & | MICHAEL LEHMAN JT TEN | 19 PARIS ST | | | | MEDFORD MA 02155-27 | 78995 | |
| GERALDENE RILEY | C/O G WODETZKI | 133 OAK KNOLES CIRCLE | | | | SEBRING FL | 33876-8304 | |
| GERALDINE A BANKS | | 2118 ROBBINS AVE 512 | | | | NILES OH | 44446-3966 | |
| GERALDINE A BARD | | 244 HEDGE RD | | | | MENLO PARK CA | 94025 | |
| GERALDINE A BLASZCZAK | | 38139 N BONKAY DR | | | | CLINTON TWP MI | 48036-2107 | |
| GERALDINE A BLASZCZAK & | ROBERT J BELL JT TEN | 38139N BONKAY DR | | | | CLINTON TWP MI | 48036-2107 | |
| GERALDINE A BOESCHEN | TR UA 07/01/91 M-B | GERALDINE A BOESCHEN | 428 E KIRKLAND DR | | | NASHVILLE IL | 62263-2043 | |
| GERALDINE A CROCE | | 1296 MIDLAND AVENUE | | | | YONKERS NY | 10704-1405 | |
| GERALDINE A DICKINSON | | 5195 DONALD ST | | | | EUGENE OR | 97405-4818 | |
| GERALDINE A FETCHEN & | LINDA ANN EHRHARDT & | ROSEANNE SAMSEL & | JOANNE SUYDAM JT TEN | 54 GURLEY RD | | EDISON NJ | 08817-4530 | |
| GERALDINE A FORD-BROWN | | 46558 DARWOOD COURT | | | | PLYMOUTH TOWNSHIP MI | 48170-3473 | |
| GERALDINE A GORRILL | | 77 LAKE HINSDALE DR | | | | WILLOWBROOK IL | 60527 | |
| GERALDINE A HANSON | | 5544 CLINTON | | | | MINNEAPOLIS MN | 55419-1452 | |
| GERALDINE A HUDSON | | 610 RAVENNA RD | | | | NEWTON FALLS OH | 44444-1527 | |
| GERALDINE A HUSFELT & | VICKI L HUSFELT JT TEN | 16 KELLER RD-BROOKSIDE | | | | NEWARK DE | 19713-2402 | |
| GERALDINE A IRONS & | JERRY G IRONS II JT TEN | 2490 DURANT HEIGHTS | | | | FLINT MI | 48507-4511 | |
| GERALDINE A IRONS & | MARY L COOPER JT TEN | 2490 DURANT HEIGHTS | | | | FLINT MI | 48507-4511 | |
| GERALDINE A JACKSON | | 23100 MARLOW ST | | | | OAK PARK MI | 48237 | |
| GERALDINE A MACK | | 254 EAST BANK ST | | | | ALBION NY | 14411 | |
| GERALDINE A MILLER | | 19310 HICKORY RIDGE RD | | | | FENTON MI | 48430-8529 | |
| GERALDINE A MORITZ | TR GERALDINE A MORITZ TRUST | UA 09/01/98 | 1178 GLENPOINTE CT | | | BLOOMFIELD HILLS MI | 48304-1510 | |
| GERALDINE A MURPHY | | 1209 ARVILLA NW | | | | ALBUQUERQUE NM | 87107-2707 | |
| GERALDINE A NELLIS | | 6610 GASPARILLA PINES BLVD APT 127 | | | | ENGLEWOOD FL | 34224-7524 | |
| GERALDINE A PRIOR & | JO ANN D'ANGELO JT TEN | 35 ANDREWS AVE | | | | BINGHAMTON NY | 13904-1307 | |
| GERALDINE A PRIOR & | PENNY SCOTT JT TEN | 35 ANDREWS AVE | | | | BINGHAMTON NY | 13904-1307 | |
| GERALDINE A QUINN | | 815 MALZAHN | | | | SAGINAW MI | 48602-2936 | |
| GERALDINE A RIDGELL & | JOHN B RIDGELL JR JT TEN | 15 PETREL WAY | | | | HOT SPRINGS VILLAGE AR | 71909-2782 | |
| GERALDINE A SALVATORELLI | | 784 COLUMBUS AVE | APT 9G | | | NEW YORK NY | 10025-5901 | |
| GERALDINE A SEIP | | 5297 STANDISH | | | | TROY MI | 48098-4089 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GERALDINE A SMITH | TR | GERALDINE A SMITH U/A DTD | 3/15/1978 | 662 SUMMIT RIDGE DR | | MILFORD MI | 48381-1679 | |
| GERALDINE A VONSPRECKELSEN | | 7809 BROOKDALE DRIVE | | | | RALEIGH NC | 27616-9719 | |
| GERALDINE A WALDEN & | CAROLYN J GEORGE JT TEN | 2028 HUNTINGTON AVE | | | | FLINT MI | 48507-3517 | |
| GERALDINE A WALDEN & | KENNETH M HOPSON JT TEN | 7481 WISE ST | | | | SWARTZ CREEK MI | 48473 | |
| GERALDINE A WEIHS | C/O GERALDINE A LOTT | 3012 COTTAGE GROVE CT | | | | ORLANDO FL | 32822-9447 | |
| GERALDINE A WRIGHT | | 120 HAYSTACK CT | | | | BRENTWOOD CA | 94513-2500 | |
| GERALDINE ABBENGA | | 215 W GRAND CENTRAL AVE # 60 | | | | TAMPA FL | 33606-1974 | |
| GERALDINE ADAMS | | BOX 500922 | | | | ATLANTA GA | 31150-0922 | |
| GERALDINE ANNE ATTEBERY | | 4119 EAST NISBET RD | | | | PHOENIX AZ | 85032-4750 | |
| GERALDINE AULT & | ROBERT AULT & | BARBARA BITZINGER JT TEN | 3021 WEBSTER ST | | | FT WAYNE IN | 46807-1447 | |
| GERALDINE AUSTIN | | 21837 JEFFREY AV 2 | | | | SAUK VILLAGE IL | 60411-4964 | |
| GERALDINE B BELISLE | | 34601 ELMWOOD ST | APT 143 | | | WESTLAND MI | 48185-3078 | |
| GERALDINE B COLEMAN | | 44544 N STANRIDGE AVE | | | | LANCASTER CA | 93535-2527 | |
| GERALDINE B GRIESENBECK | | 1407 BRIARMEAD | | | | HOUSTON TX | 77057-1805 | |
| GERALDINE B JOHNSON | | 1643 BACK VALLEY RD | | | | LAFOLLETTE TN | 37766 | |
| GERALDINE B JOHNSON | | 3465 CASA GRANDA CIRCLE | | | | JACKSON MS | 39209-6104 | |
| GERALDINE B STREGEVSKY | | 274 SE WALLACE TER | | | | PORT ST LUCIE FL | 34983-3727 | |
| GERALDINE BANKS | | 2927 E LARNED | | | | DETROIT MI | 48207-3905 | |
| GERALDINE BARR | | 16 LEO PLACE | | | | NEWARK NJ | 07108-1406 | |
| GERALDINE BELTON | | PO BOX 37153 | | | | MAPLE HEIGHTS OH | 44137-0153 | |
| GERALDINE BIVENS | | 1355 DEBDEN PL | | | | STONE MTN GA | 30083-1212 | |
| GERALDINE BLACKWELL | | 11301 LAKEPOINTE | | | | DETROIT MI | 48224-1684 | |
| GERALDINE BLANCHARD | | 114 ESPERO DR | | | | NATCHEZ MS | 39120 | |
| GERALDINE BONNESON | | 7106 N 1ST LN | | | | MC ALLEN TX | 78504-1933 | |
| GERALDINE BROTHERTON | | 11460 READING RD | APT 2 | | | CINCINNATI OH | 45241-2292 | |
| GERALDINE BUTTRAM | | 3245 CARRIER AVENUE | | | | KETTERING OH | 45429-3509 | |
| GERALDINE C COLLINS & | GERALDINE M COLLINS JT TEN | 116 WEST ALVORD ST | | | | SPRINGFIELD MA | 01108-2224 | |
| GERALDINE C COMAN | | 38 NORTH ST | | | | BALDWINSVILLE NY | 13027-1137 | |
| GERALDINE C GOODNEY | | W8429 COUNTY ROAD W | | | | PHILLIPSE WI | 54555-6510 | |
| GERALDINE C GRAYSON | | 2130 CHARLES | | | | PAMPA TX | 79065-3616 | |
| GERALDINE C HOVER | | 313 ROCKBRIDGE DRIVE | | | | KERNERSVILLE NC | 27284-6833 | |
| GERALDINE C KANE | | 54 WILDWOOD RD | | | | WEST SIMSBURY CT | 06092-2720 | |
| GERALDINE C MCDONALD | | BOX 4998 | | | | ONEIDA TN | 37841-4998 | |
| GERALDINE C MORRISON | | 42 CHASE HILL DR | | | | WESTBROOK ME | 04092-3730 | |
| GERALDINE C MURRAY | | 6089 HIGHLAND AVE SW | | | | WARREN OH | 44481-9638 | |
| GERALDINE C SMITH | | 5900 MAIN ST | | | | ANDERSON IN | 46013-1715 | |
| GERALDINE C STANGE | | 7051 S LINDEN RD | | | | SWARTZ CREEK MI | 48473-9432 | |
| GERALDINE C STINSON & | SCOTT F STINSON JT TEN | ROUTE 2 BOX 79 | | | | ONA WV | 25545 | |
| GERALDINE C WOODS TR | UA 09/21/2007 | GERALDINE C WOODS TRUST | 1964 IDLEWILD LANE | | | HOMEWOOD IL | 60430 | |
| GERALDINE CABBIL | | 288 KENSINGTON LANE | | | | ALABASTER AL | 35007-3904 | |
| GERALDINE CARROLL | | BOX 133 | | | | PERRY HALL MD | 21128-0133 | |
| GERALDINE CLARK | | 16600 FENMORE | | | | DETROIT MI | 48235 | |
| GERALDINE CLARK | | 907 HAZELWOOD AVE | | | | SYRACUSE NY | 13224-1314 | |
| GERALDINE CLARK & | MOSES MITCHELL CLARK JR JT TEN | 907 HAZELWOOD AVE | | | | SYRACUSE NY | 13224-1314 | |
| GERALDINE CLARK & | TODD M CLARK JT TEN | 907 HAZELWOOD AVE | | | | SYRACUSE NY | 13224-1314 | |
| GERALDINE CUNEGIN | | 18508 SHIELDS | | | | DETROIT MI | 48234-2086 | |
| GERALDINE D BARRETT | | 1605 BONNIE ST | | | | METAIRIE LA | 70001 | |
| GERALDINE D BOWMAN | | 1 BROAD ST | | | | JACKSON OH | 45640-1604 | |
| GERALDINE D BUTTERFIELD | | 7656 CLEAR LAKE ROAD | | | | BROWN CITY MI | 48416-9659 | |
| GERALDINE D GRANT | | PO BOX 206 | | | | ESSEXVILLE MI | 48732-0206 | |
| GERALDINE D LAMPKIN | | 128 RUTHERFORD PLACE | | | | JACKSON MS | 39206-2141 | |
| GERALDINE D SMOLA | | PO BOX 700 | | | | STANLEY ND | 58784 | |
| GERALDINE DANKO | | 39 STORMYTOWN RD | | | | OSSINING NY | 10562-2522 | |
| GERALDINE DAVIS | | BOX 593 | | | | FLINT MI | 48501-0593 | |
| GERALDINE DOSSENBACH | | 3874 ISABELLA AVE | | | | CINCINNATI OH | 45209-2127 | |
| GERALDINE DOWNS | | 6248 BLACK HAWK COVE | | | | OLIVE BRANCH MS | 38654-8541 | |
| GERALDINE DURHAM | | 1211 N WILLOW | | | | COMPTON CA | 90221-1452 | |
| GERALDINE DUVALIER | | 5100 CLEVELAND APT 311 | | | | KANSAS CITY MO | 64130 | |
| GERALDINE E FRANK | | 10 JOEL PL | | | | PORT WASHINGTON NY | 11050-3412 | |
| GERALDINE E GRANT | | 8601 83RD ST CT S W | APT 615 | | | LAKEWOOD WA | 98498 | |
| GERALDINE E GUST | | PO BOX 1866 | | | | SAINT CHARLES MO | 63302 | |
| GERALDINE E JANIK & | KATHLEEN M KEESLING JT TEN | 4231 HOUGH RD | | | | DRYDEN MI | 48428 | |
| GERALDINE E KANNO | | 617 HOOMOANA ST | | | | PEARL CITY HI | 96782-1659 | |
| GERALDINE E LANGSCHWAGER | | 1175 S NANAGOSA TR | | | | SUTTONS BAY MI | 49682-9550 | |
| GERALDINE E LUDWICK | | 2460 LIVINGSTON ROAD S W | | | | ROANOKE VA | 24015-4137 | |
| GERALDINE E MAISH | | 116 S MAIN ST | | | | MARION OH | 43302-3702 | |
| GERALDINE E MILLER | | 743 LOUISIANA | | | | LAWRENCE KS | 66044-2339 | |
| GERALDINE E MORSE & | DAVID R MORSE JT TEN | 131 PINE RIDGE ROAD | | | | COTUIT MA | 02635 | |
| GERALDINE E MURPHY | | 4302 SOUTH GRAND | TRAUERSE | | | FLINT MI | 48507 | |
| GERALDINE E ROOD & | PAUL J ROOD JR JT TEN | 72723 CR 378 | | | | COVERT MI | 49043-9502 | |
| GERALDINE E RUDDY | | 82 JAMES ST | | | | KINGSTON PA | 18704-4730 | |
| GERALDINE E SHUE & | SIDNEY A SHUE JT TEN | 5191 WOODHAVEN CT | APT 804 | | | FLINT MI | 48532-4192 | |
| GERALDINE EARLS | | 16 IVY LANE | | | | SETAUKET NY | 11733-3114 | |
| GERALDINE EFRAM | TR U/A DTD | 01/24/94 GERALDINE EFRAM | TRUST | 405 N LA PATERA LN | | GOLETA CA | 93117-1509 | |
| GERALDINE ELLIOTT | | 1477 LONG POND RD APT 113 | | | | ROCHESTER NY | 14626-4147 | |
| GERALDINE ESTES | | 725 JOHN ST 3 | | | | CRESTLINE OH | 44827-1324 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GERALDINE F BAKER | | 5430 KITRIDGE RD | | | | DAYTON OH | 45424-4442 | |
| GERALDINE F BALDWIN | | 47 IROQUOIS RD | | | | YONKERS NY | 10710-5031 | |
| GERALDINE F BODNAR | | 115 YOUNGSTOWN ROAD | | | | LEMONT FURNACE PA | 15456 | |
| GERALDINE F DE HORN & | JOHN W DE HORN & | GERI LYNN D SEGAL JT TEN | 24150 PLUM VALLEY DR | | | CRETE IL | 60417 | |
| GERALDINE F DOWLAND | | 951 W 12TH ST | | | | FLINT MI | 48507-1652 | |
| GERALDINE F GRAVNING | | 1201 N LINCOLN AVE | | | | SIOUX FALLS SD | 57104-1722 | |
| GERALDINE F LANDRUM & | HEATHER L ANDERSON JT TEN | 4782 HARDING | | | | CLARKSTON MI | 48346 | |
| GERALDINE F MC KEON | | 6705 HAZEL LANE | | | | MC LEAN VA | 22101-5115 | |
| GERALDINE F MEYERS | | 123 CAROL AVE | | | | BELLEVUE OH | 44811-1120 | |
| GERALDINE F MRSNIK & | JOHN MRSNIK JT TEN | 15020 SHORE ACRES DR | | | | CLEVELAND OH | 44110-1240 | |
| GERALDINE F NEFF | | 109 KONNER AVE | | | | PINE BROOK NJ | 07058-9525 | |
| GERALDINE F RADKE | | 1217 PARKDALE | | | | LANSING MI | 48910-1880 | |
| GERALDINE F SCHESSLER | | 31 SHALLOW BROOK LN | | | | BELGRADE MT | 59714-9517 | |
| GERALDINE F TUSHIM | | 220 NEWRY ST | FRIENDSHIP HALL APT 2 | | | HOLLIDAYSBURG PA | 16648-1626 | |
| GERALDINE FEASTER | | 5618 OXLEY DR | | | | FLINT MI | 48504-7038 | |
| GERALDINE FIORELLO | | 98 DAWSON CIR | | | | STATEN ISLAND NY | 10314-3825 | |
| GERALDINE FLETCHER | | 2540 TILLMAN | | | | ARCANUM OH | 45304-9212 | |
| GERALDINE FRANKLIN | | 12908 E CANFIELD | | | | DETROIT MI | 48215-3303 | |
| GERALDINE FRANKLIN | | 204 MARENGO AVE | APT 4F | | | FOREST PARK IL | 60130-1648 | |
| GERALDINE FRANKLIN & | LARRY ANDERSON JT TEN | 12908 E CANFIELD | | | | DETROIT MI | 48215-3303 | |
| GERALDINE FRECHTLING | | 761 BEELER BLVD | | | | HAMILTON OH | 45013-6057 | |
| GERALDINE FREEMAN | TR | GERALDINE FREEMAN REVOCABLE | LIVING TRUST UA 02/24/97 | 2133 E REGENCY PL | | SPRINGFIELD MO | 65804-8009 | |
| GERALDINE G ALLEN | | 1026 DRAKE COURT | | | | MIAMISBURGTON OH | 45342-2079 | |
| GERALDINE G BIALAS | | 30208 AUSTIN DR | | | | WARREN MI | 48092-1898 | |
| GERALDINE G GIBSON | | 2901 CENTER RD | | | | KOKOMO IN | 46902-9795 | |
| GERALDINE G HAYES | | 1195 ROSE CENTER RD | | | | FENTON MI | 48430 | |
| GERALDINE G KAHSE | | 49 MITCHELL AVE | | | | EAST BRUNSWICK NJ | 08816-1235 | |
| GERALDINE G MATHEWS | | 628 CARPENTER RD | | | | FLUSHING MI | 48433-1359 | |
| GERALDINE G MATTHEWS | | 35 SIMS CR | | | | WINNIPEG MB  R2C 5C4 | | CANADA |
| GERALDINE GENTILOTTI | | 186 CONSTITUTION AVE | | | | JESSUP PA | 18434 | |
| GERALDINE GILCHREST SAVOURY | UNIT 302 | 7660 CAPTIN'S HARBOR DRIVE | | | | BOKEELIA FL | 33922-1610 | |
| GERALDINE GILLARM | | 6387 TURNER ROAD | | | | FLUSHING MI | 48433-9251 | |
| GERALDINE GREENBERG & | CHARLES GREENBERG JT TEN | 6 WIMBLEDON COURT | | | | JERICHO NY | 11753-2821 | |
| GERALDINE H BOYLE & | J MISCHEL OSTOVICH JT TEN | 4461 STACK BLVD | APT E224 | | | MELBOURNE FL | 32901 | |
| GERALDINE H IHLI TR | UA 12/27/1988 | GERALDINE H IHLI TRUST | 26322 ESMERALDA CIRCLE | | | MISSION VIEJO CA | 92691 | |
| GERALDINE H MITCHELL | | 2606 NEWPORT DRIVE | | | | DURHAM NC | 27705-2750 | |
| GERALDINE H OSTERLAND | | 1213 PLAINFIELD RD | | | | LAGRANGE IL | 60525-3455 | |
| GERALDINE H PILKINGTON | | 85 WERKLEY RD | | | | TONAWANDA NY | 14120 | |
| GERALDINE HALL | | 112 SCHREIBER DR | | | | HASLET TX | 76052 | |
| GERALDINE HARDMAN | | 10908 S TRIPP AVE | | | | OAK LAWN IL | 60453-5755 | |
| GERALDINE HENRY-SMITH | | 13441 TRACY ST 7 | | | | BALDWIN PARK CA | 91706-4791 | |
| GERALDINE HERRMANN | | 11614 S KIRKWOOD | | | | STAFFORD TX | 77477-1306 | |
| GERALDINE HICKEY | | PO BOX 72 | | | | SAINT PAUL IN | 47272-0072 | |
| GERALDINE HINKLE | | 1618 GAP CREEK RD | | | | ELIZABETHTON TN | 37643-5702 | |
| GERALDINE HOOVER & | TROY K WESTON JT TEN | 16939 DUNBLAINE | | | | BEVERLY HILLS MI | 48025 | |
| GERALDINE HORGER | | 4330 FIVE LAKES RD | | | | NORTH BRANCH MI | 48461-8975 | |
| GERALDINE HUGHES | | 2915 WEILACHER RD SW | | | | WARREN OH | 44481-9152 | |
| GERALDINE I KOCHNEFF | | 204 W 7TH ST | | | | MUSCATINE IA | 52761-3241 | |
| GERALDINE J COLEMAN & | DON E COLEMAN JT TEN | 424 MCPHERSON | | | | LANSING MI | 48915-1158 | |
| GERALDINE J DOW | | 82 HOWEDALE DR | | | | ROCHESTER NY | 14616-1533 | |
| GERALDINE J GOULD | | 1119 OCEAN PKWY | | | | BROOKLYN NY | 11230-4052 | |
| GERALDINE J KARPINSKI | | 35444 KENSINGTON | | | | STERLING HEIGHTS MI | 48312-3774 | |
| GERALDINE J LAWRENCE | | 5851 N 50 E | | | | KOKOMO IN | 46901-8562 | |
| GERALDINE J NIEMI | | POB 12 | | | | MOUNT MORRIS MI | 48458 | |
| GERALDINE J ROESNER & | NELS R OLSON JT TEN | 1700 CEDARWOOD DR | APT 308 | | | FLUSHING MI | 48433-3605 | |
| GERALDINE J VOSS | TR GERALDINE J VOSS TRUST | UA 07/23/99 | 3108 LORRAINE AVE | | | KALAMAZOO MI | 49008-2004 | |
| GERALDINE J WEAVER | | 5424 WEST O N AVE | | | | KALAMAZOO MI | 49009-8124 | |
| GERALDINE J WEAVER AYERS | | 5424 W O-N AVE | | | | KALAMAZOO MI | 49009 | |
| GERALDINE J WOOD | | 315 WILDER RD | | | | BAY CITY M | 48706 | |
| GERALDINE JABLONSKI & | LAURIE JABLONSKI JT TEN | 24988 POWERS | | | | DEARBORN HEIGHTS MI | 48125-1860 | |
| GERALDINE JESSUP | | 18661 GRAYFIELD | | | | DETROIT MI | 48219-2224 | |
| GERALDINE JOAN PATRY | | 105 AVERY AVE | | | | MERIDEN CT | 06450-5964 | |
| GERALDINE JOHNSON | | 1237 E YORK AVE | | | | FLINT MI | 48505-2334 | |
| GERALDINE JONES | | 8444 COGHILL LANE | | | | CINCINNATI OH | 45239-3810 | |
| GERALDINE K ELEAM | | 1510 COLGIN ST | | | | MOBILE AL | 36605-4804 | |
| GERALDINE K GENTRY | | 11821 AINTREE CT | | | | TRINITY FL | 34655-7161 | |
| GERALDINE K GLYNN | | 2775 N STATE HIGHWAY 360 518 | | | | GRAND PRAIRIE TX | 75050-7807 | |
| GERALDINE K GREENE | C/O GERALDINE K ELEAM | 1510 COLGIN ST | | | | MOBILE AL | 36605-4804 | |
| GERALDINE K HADLEY & | EARL E HADLEY JT TEN | 1507 45TH AVE E | | | | ELLENTON FL | 34222-2643 | |
| GERALDINE K MAHONEY | | 1268 LA MIRADA DR | | | | SALINAS CA | 93901-3822 | |
| GERALDINE K MORSE | | 1510 COLGIN ST | | | | MOBILE AL | 36605-4804 | |
| GERALDINE K OVERDORF | | 604 S 8TH ST | | | | FRANKTON IN | 46044-9320 | |
| GERALDINE K TROPF | | 2208 N WEST-BAY SHORE DR | | | | SUTTONS BAY MI | 49682-9368 | |
| GERALDINE KADGIHN KOSTER | | 946 BOILING SPRINGS CT | | | | MILLERSVILLE MD | 21108-2011 | |
| GERALDINE KEIFER | | 1918 MAPLE TREE | | | | ST PETERS MO | 63376-6615 | |
| GERALDINE KNOWLES | | 17888 ANGLIN | | | | DETROIT MI | 48212-1006 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GERALDINE L BROWN & | J WILLIAM BROWN JR JT TEN | 3519 VALENTINE RD SW | | | | ROANOKE VA | 24018-1321 | |
| GERALDINE L BUCHANAN | | 1634 PETTIBONE | | | | FLINT MI | 48507-1516 | |
| GERALDINE L BYRNE | | 4820 BURCHFIELD | | | | LANSING MI | 48910-5312 | |
| GERALDINE L CAPLINGER | | 288 S CLAYTON ROAD | | | | NEW LEBANON OH | 45345-1606 | |
| GERALDINE L CHILDRESS | | R F D 4 3330 TIPSICO LAKE RD | | | | HIGHLAND MI | 48357-2417 | |
| GERALDINE L GALLAGHER | | 1308 BOSTON AVE | | | | JOLIET IL | 60435-4098 | |
| GERALDINE L GARRISON | | 8282 W DELPHI PIKE | | | | CONVERSE IN | 46919-9317 | |
| GERALDINE L JOHANINGMEYER | | 17881 SUZANNE RIDGE DR | | | | WILDWOOD MO | 63038 | |
| GERALDINE L LEET | | 5270 VALCOURT STREET | | | | MIAMISBURG OH | 45342-1431 | |
| GERALDINE L LEWIS | | 2621 CHEROKEE CIR | | | | TUSCALOOSA AL | 35404 | |
| GERALDINE L MCCONNELL | | 893 STATE ROUTE 208 | | | | PULASKI PA | 16143 | |
| GERALDINE L OLINGER-GRANT | | 3012 WEXFORD PLACE | | | | DAYTON OH | 45408-1153 | |
| GERALDINE L PFEIL | | 1821 HOVE RD | | | | COLUMBUS OH | 43221-1355 | |
| GERALDINE L RUSSAU | | 1132 SHERMAN S E | | | | GRAND RAPIDS MI | 49506-2610 | |
| GERALDINE L SCHULTZ | | 3694 BALFOUR ROAD | | | | DETROIT MI | 48224-3436 | |
| GERALDINE L WEST | | 683 WAKE FOREST | | | | DAYTON OH | 45431-2830 | |
| GERALDINE L WICHT | | 2224 FLOYD | | | | WYOMING MI | 49509-3622 | |
| GERALDINE L WOLLSCHLAEGER | | 343 MILLWOOD LANE | | | | SAN ANTONIO TX | 78216-6406 | |
| GERALDINE LARSON | | PO BOX 1745 | | | | FRANKFORT MI | 49635 | |
| GERALDINE LAVINIA JAMES | DOMAIN PARK APT GI | 193 DOMAIN ROAD | | | | SOUTH YARRA VICTORIA ZZZZZ | | AUSTRALIA |
| GERALDINE LOUISE WISSINGER | CUST STEPHANIE LYNN WISSINGER | 1904 W 14TH 1/2 ST 58 | | | | HOUSTON TX | 77008-3404 | |
| GERALDINE M ACKERLY | | 5379 E MCKENZIE | | | | FRESNO CA | 93727-3229 | |
| GERALDINE M ADAMS | | 721 S HILL ISLAND RD | | | | CEDARVILLE MI | 49719-9740 | |
| GERALDINE M AGNES | | 6383 BROOKS DR | | | | ARVADA CO | 80004 | |
| GERALDINE M BALES | | 354 HARTFORD DR | | | | HAMILTON OH | 45013-2129 | |
| GERALDINE M BARTLETT | | 1627 STONYBROOK | | | | ROCHESTER HILLS MI | 48309-2706 | |
| GERALDINE M BEITZ | | 181 DEER PARK CIRCLE | | | | LONDON ON N6H 3B9 | | CANADA |
| GERALDINE M BESSLER | | 8507 KNIGHTS KNOLL | | | | SAN ANTONIO TX | 78254-5650 | |
| GERALDINE M BONNELL | | 22901 MARTER RD | | | | ST CLAIR SHORES MI | 48080-2724 | |
| GERALDINE M BOSMA | | 53290 BUTTERNUT ST | | | | CHESTERFIELD MI | 48051-2755 | |
| GERALDINE M BUMPERS | | 6590 CHARLOTTEVILLE RD | | | | NEWFANE NY | 14108-9757 | |
| GERALDINE M CARROLL | | 361 D BROAD ST | | | | CANFIELD OH | 44406 | |
| GERALDINE M CODY & | EDITH MAYSE JT TEN | 1940 SPRINGTREE | | | | MARYLAND HEIGHTS MO | 63043-2125 | |
| GERALDINE M CRITCHLEY | | 3907 HUNTINGTON ST NW | | | | WASHINGTON DC | 20015-1913 | |
| GERALDINE M DARE | | 3315 ROCK VALLEY RD | | | | METAMORA MI | 48455-9242 | |
| GERALDINE M DELGADO | | 40325 CORTE CAMPEON | | | | MURRIETA CA | 92562-3834 | |
| GERALDINE M DICKSON | | 1605 BONNIE ST | | | | METAIRIE LA | 70001 | |
| GERALDINE M GIFFORD | TR U/A | 31940 WALKER RD | | | | AVON LAKE OH | 44012-2045 | |
| GERALDINE M GORHAM | | 68 HERITAGE ROAD | | | | HILTON HEAD SC | 29928-4232 | |
| GERALDINE M HARRISON | | BOX 90553 | | | | BURTON MI | 48509-0553 | |
| GERALDINE M HOLLOWAY | | 224 RIVERFOREST DR | | | | FREEPORT PA | 16229-1523 | |
| GERALDINE M JONES | | 4528 S GREEN RIDGE CIR | | | | GREENFIELD WI | 53220-3375 | |
| GERALDINE M LYDEN | | 109 WOODLAND ST | | | | HOLLISTON MA | 01746-1821 | |
| GERALDINE M MICHALS & | JANET M DETLOFF JT TEN | 275 W LYNN | | | | SAGINAW MI | 48604-2211 | |
| GERALDINE M MICHALS & | JULIE A HOSMER JT TEN | 275 W LYNN | | | | SAGINAW MI | 48604-2211 | |
| GERALDINE M OCONNOR & | SUSAN A OCONNOR JT TEN | 8615 N MERRILL ST | | | | NILES IL | 60714-1920 | |
| GERALDINE M PASEK | TR | GERALDINE M PASEK REVOCABLE TRU | U/A DTD 01/29/2001 | 4039 ALLENWOOD DR SE | | WARREN OH | 44484 | |
| GERALDINE M PATTON | | 11 TERRY LANE | | | | E BRUNSWICK NJ | 08816-3744 | |
| GERALDINE M RAMOS & | GEORGE M RAMOS JT TEN | 1012 W OLIVER ST | | | | OWOSSO MI | 48867-2113 | |
| GERALDINE M RINGOLD | CUST PETER GEORGE RINGOLD UGM | 11855 THUNDERBIRD AVE | | | | NORTHRIDGE CA | 91326-1451 | |
| GERALDINE M SALIOLA & | CHERYL L VITO JT TEN | 213 N MAUMEE ST | | | | TECUMSEH MI | 49286-1530 | |
| GERALDINE M SALIOLA & | CHERYL L VITO JT TEN | 20 BASSET DR | | | | TOMS RIVER NJ | 08757 | |
| GERALDINE M SNELL & | HOWARD J SNELL JR TR | UA 06/02/1993 | GERALDINE M SNELL REVOCAB | 4500 DOBRY DR APT 272 | | STERLING HTS MI | 48314 | |
| GERALDINE M STEIMLOSK | | 10075 DEERPATH | | | | TRAVERSE CITY MI | 49684-9084 | |
| GERALDINE M SWENSON | | 14320 TANDEM BL 2406 | | | | AUSTIN TX | 78728-6661 | |
| GERALDINE M TOBIAS | | 34 MELCOR DE CANONCITO | | | | CEDAR CREST NM | 87008 | |
| GERALDINE M WALSH | C/O GERALDINE BARTLETT | 1627 STONYBROOK | | | | ROCHESTER HILLS MI | 48309-2706 | |
| GERALDINE M WATTS | | 161 GRAMONT AVENUE | | | | DAYTON OH | 45417-2217 | |
| GERALDINE M WOODS | | 113 DIERKS DR | | | | WESTERN SPRINGS IL | 60558-2028 | |
| GERALDINE M ZAHRADNIK | | 22 ROCKROSE DR | | | | NEWARK DE | 19711-6853 | |
| GERALDINE MACEVOY | | 4430 DAY ROAD | | | | LOCKPORT NY | 14094-9403 | |
| GERALDINE MARIE HARTRUM | | 68 SCHOOL STREET | | | | WASHINGTON NJ | 07882 | |
| GERALDINE MARSHALL | | 6769 AMBERLY ST | | | | SAN DIEGO CA | 92120-2109 | |
| GERALDINE MARTIN | | 5383 HUNT MASTER LN | HUNTER RIDGE | | | FONTANA CA | 92336-0115 | |
| GERALDINE MAY WHITE-HASKINS | | 1339 TAYLOR ST | | | | JENISON MI | 49428-9570 | |
| GERALDINE MC CRACKEN | | 65 ABERDEEN ST | | | | ROCHESTER NY | 14619-1211 | |
| GERALDINE MC KENNA | | 237 MORRIS AVE | | | | MALVERNE PARK NY | 11565-1214 | |
| GERALDINE MCDONALD | | 2036 PARKWAY AVE | | | | SHAKOPEE MN | 55379-4330 | |
| GERALDINE MCGUIRE | | ONE COUNTRY LANE ROOM 211 | | | | BROOKVILLE OH | 45309 | |
| GERALDINE MELODY OLDENKAMP | | 13122 ROSSELO | | | | WARREN MI | 48093-3145 | |
| GERALDINE MENDRYKOWSKI | | 47 LOU DR | | | | DEPEW NY | 14043-4747 | |
| GERALDINE METRAS & | CHARLES R METRAS JT TEN | 15659 FITZGERALD | | | | LIVONIA MI | 48154-1807 | |
| GERALDINE MILBRY | | 401 RENDALE PLACE | | | | TROTWOOD OH | 45426-2827 | |
| GERALDINE MITCHELL | | 1467 HAMPSHIRE RD | | | | CANTON MI | 48188-1211 | |
| GERALDINE MONZIONE & | FREDERICK L MONZIONE JT TEN | 282 BERKELEY AVE | | | | BLOOMFIELD NJ | 07003-4946 | |
| GERALDINE MOODY & | BETTY MOODY WHITE JT TEN | 196 BATH ST | | | | ELYRIA OH | 44035-3502 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GERALDINE MOORE | | 16929 BIRWOOD | | | | DETROIT MI | 48221-2876 | |
| GERALDINE MORGAN | | 2533-2ND PL SW | | | | VERO BEACH FL | 32962-3327 | |
| GERALDINE MOROWITZ | | 1225 JASMINE CIR | | | | WESTON FL | 33326-2826 | |
| GERALDINE N LITTLE & | JOHN H LITTLE JT TEN | 715 W KING ST | | | | OWOSSO MI | 48867 | |
| GERALDINE N MALONE & | MARCY C REUTEPOHLER JT TEN | 415 MIAMI PLACE | | | | HURON OH | 44839-1722 | |
| GERALDINE N MALONE & | TERRENCE W MALONE JT TEN | 415 MIAMI PLACE | | | | HURON OH | 44839-1722 | |
| GERALDINE N MOSS | | 934 LONGVIEW RD | | | | MISSOURI VALLEY IA | 51555-1107 | |
| GERALDINE NOELL | | 1668 WASHINGTON BLVD | | | | HUNTINGTON WV | 25701 | |
| GERALDINE OLIVE LUCILLE JAMES | MOONACRES | DOMAIN PARK | 193 DOMAIN ROAD G1 | | | SOUTH YARRA VICTORIA ZZZZ2 | | AUSTRALIA |
| GERALDINE P ADAMS | | BOX 32 | | | | GRIFTON NC | 28530-0032 | |
| GERALDINE P ANGELASTRO | | 11 TREDWELL AVENUE | | | | LYNNBROOK NY | 11563-3429 | |
| GERALDINE P BROCK | | 108 RIDGEWAY RD | | | | SPARTANBURG SC | 29301-6536 | |
| GERALDINE P MUCHITSCH & | MARK R MUCHITSCH JT TEN | 1115 GROVE | | | | ROYAL OAK MI | 48067-1451 | |
| GERALDINE P NEWPORT | | 1830 PARKWOOD DRIVE | | | | SAN MATEO CA | 94403-3958 | |
| GERALDINE P PETERSON | | 7790 LEWIS ROAD | | | | HOLLAND NY | 14080-9679 | |
| GERALDINE P WEBB | | 2619 WINDSOR AVE | | | | ROANOKE VA | 24015-2643 | |
| GERALDINE PAYNE EX EST | WELDON LEE PAYNE | 4920 MCCOY CIRCLE | | | | CUMMING GA | 30040-3844 | |
| GERALDINE PERRY | | 14823 LESURE ST | | | | DETROIT MI | 48227-3244 | |
| GERALDINE PHILLIPS | | 1915 34TH AVENUE | | | | MERIDIAN MS | 39301-2818 | |
| GERALDINE QUART | | 559 CEDAR DRIVE | | | | INDIAN RIVER MI | 49749-9797 | |
| GERALDINE R BOPP | APT 3MI | 200 BEACON HILL DRIVE | | | | DOBBS FERRY NY | 10522-2404 | |
| GERALDINE R EIDSON | | 6320 FIRTH RD | | | | FT WORTH TX | 76116-2043 | |
| GERALDINE R GAROFALO | | 12311 MARTHA ANN DRIVE | | | | LOS ALAMITOS CA | 90720-4726 | |
| GERALDINE R SAUNDERS | | 27201 CLAIRVIEW STREET | | | | DEARBORN HEIGHTS MI | 48127-1681 | |
| GERALDINE RAE LUNDSBERG | | 1216 COOK ST | | | | DENVER CO | 80206 | |
| GERALDINE REDMOND | | 6074 DETROIT ST | | | | MT MORRIS MI | 48458-2752 | |
| GERALDINE RICH | | 5508 NORTHCUTT PLACE | | | | DAYTON OH | 45414-3745 | |
| GERALDINE ROBBINS | | 1602 HAYES HILL ROAD | | | | MIDWAY AL | 36053-6310 | |
| GERALDINE ROSE WARHOLYK | | 6498 BELMEADOW DRIVE | | | | CLEVELAND OH | 44130-2713 | |
| GERALDINE RUSHING | | 1818 MCPHAIL ST | | | | FLINT MI | 48503-4367 | |
| GERALDINE S AQUINO | | BOX 734 | | | | SWORMVILLE NY | 14051-0734 | |
| GERALDINE S BARR | | 53 BAYVIEW DR | | | | SWAMPSCOTT MA | 01907-2628 | |
| GERALDINE S BATEMAN | | 67 MAPLE AV 101 | | | | CLAREMONT NH | 03743-2965 | |
| GERALDINE S CASTROVINCI | | 5 BALMORAL DR | | | | NEW CITY NY | 10956-2201 | |
| GERALDINE S DONAHOO | TR GERALDINE S DONAHOO TRUST | UA 09/06/06 | 4829 APPIAN WAY | | | CHATTANOOGA TN | 37415 | |
| GERALDINE S SETTLES | CUST GARRY PATRICK | SETTLES UGMA | 14562 JUNIPER POINT LANE | | | NAPLES FL | 34110-3662 | |
| GERALDINE SAFRAN | | 3144 GRACEFIELD RD GV414 | | | | SILVER SPRING MD | 20904-5877 | |
| GERALDINE SANDERS | | 3606 DEQUINCY | | | | INDIANAPOLIS IN | 46218-1639 | |
| GERALDINE SCHAEFFER | APT 115 | 1101 S ARLINGTON RIDGE RD | | | | ARLINGTON VA | 22202-1922 | |
| GERALDINE SCHREIBER & | THOMAS SCHREIBER JT TEN | 42 TIMBER CIR | | | | HUBBARD OH | 44425 | |
| GERALDINE SCUDDER | | 5812 AUSTRALIAN PINE DRIVE | | | | TAMARAC FL | 33319-3002 | |
| GERALDINE SEACH ROSE | | 38899 ANDREWS PLACE | | | | WILLOUGHBY OH | 44094-7828 | |
| GERALDINE SHARKO | | 172 CEDAR ST | | | | CLIFFSIDE PARK NJ | 07010-1231 | |
| GERALDINE SHARP | | 68 LULL ST | | | | PONTIAC MI | 48341-2133 | |
| GERALDINE SHAW | | 4151 FLORA AVE | | | | NORWOOD OH | 45212-3632 | |
| GERALDINE SHAW & | DANIEL R SHAW JT TEN | 4151 FLORAL AVE | | | | NORWOOD OH | 45212-3632 | |
| GERALDINE SIGMORE | | 1806 DIANE DR | | | | TITUSVILLE FL | 32780-3977 | |
| GERALDINE SKAGGS | | 1412 POPLAR DR | | | | FAIRBORN OH | 45324-3531 | |
| GERALDINE SLAWINOWSKI | | 77 METACOMET DRIVE | | | | MERIDEN CT | 06450 | |
| GERALDINE SOMMERFELD | | 1650 PTARMIGAN RIDGE CIR | | | | GRAND JUNCTION CO | 81506-5252 | |
| GERALDINE STANAFORD | | 1030 CREDE WAY | | | | WAYNESVILLE OH | 45068-9224 | |
| GERALDINE STEVENS PRITCHETT | | 211 TRAFALGAR DR | | | | SAN ANTONIO TX | 78216-5131 | |
| GERALDINE SWANSON | | 31 MAPLEVIEW AVE | | | | LAKEWOOD NY | 14750-1621 | |
| GERALDINE T CUNY & | JACK CUNY JT TEN | 1637 BISCHOFF ROAD | | | | EAST TAWAS MI | 48730-9741 | |
| GERALDINE T EIBER | | 55 NORTHERN BLVD | | | | GREAT NECK NY | 11021-4058 | |
| GERALDINE T NESBITT MARGARET T | BUTLER & FRANK TOWNEND TR FOR | ERNEST S TOWNEND TR D U/A | STE 302 | 7/28/48 BY APPT UW ET TOWNE | 1400 UNITED PENN BLDG | WILKES-BARRE PA | 18701 | |
| GERALDINE T NESBITT MARGARET T | BUTLER & FRANK TOWNEND TR FOR | ERNEST S TOWNEND TR E U/A | 7/28/48 BY APPT U/W E T TOWNE | 1400 UNITED PENN BLDG | | WILKES-BARRE PA | 18701 | |
| GERALDINE T PAGELS | TR GERALDINE T PAGELS TRUST | UA 02/12/97 | 15819 BLUE SKIES DR | | | N FT MYERS FL | 33917-5472 | |
| GERALDINE T PIERT | C/O GERALDINE T PIERT ADKINS | 3106 CLEMENT | | | | FLINT MI | 48504-4105 | |
| GERALDINE T RICKEY | C/O GERALDINE R TOLLE | PO BOX 275 | 664 CORWIN RD | | | OREGONIA OH | 45054 | |
| GERALDINE THOME | | 756 KORNOELJE DR | | | | COMSTOCK PARK MI | 49321-9537 | |
| GERALDINE TIERNEY ROSS | C/O MARY ANN MIEDZIEJKC | 16 OAK KNOLL CIRCLE | | | | NEWARK DE | 19711-2490 | |
| GERALDINE TOOMEY | | 25 CORTLAND ST | | | | NEWARK NJ | 07105-4409 | |
| GERALDINE TROY | | 192 BUTLER ST | | | | KINGSTON PA | 18704-5212 | |
| GERALDINE V ARNOLD | | 3163 THRASHER CIRCLE | | | | DECATUR GA | 30032-6731 | |
| GERALDINE V IOVINO | | 171 CAMPBELL ROAD | | | | FAR HILLS NJ | 07931-2304 | |
| GERALDINE V JENKINS | | 2420 EAST 37TH ST | | | | LORAIN OH | 44055-2805 | |
| GERALDINE V KIRTLEY | TR | GERALD R KIRTLEY FAM REVOCABLE | TRUST UA 08/21/97 | 72 MEADOWBROOK DR | | SAN FRANCISCO CA | 94132-1410 | |
| GERALDINE V NORMAN | | 19326 MARLOWE | | | | DETROIT MI | 48235-1947 | |
| GERALDINE V PARKER | | 8501 GOLF LANE DR | | | | COMMERCE TOWNSHIP MI | 48382 | |
| GERALDINE V SIMONCINI | | 4 ROMAN DRIVE | | | | SHREWSBURY MA | 01545-5806 | |
| GERALDINE V VITALE | | 389-A HERITAGE HILLS DR | | | | SOMERS NY | 10589-1918 | |
| GERALDINE W BIBB | | 121 MAE AVENUE | | | | CANTON MS | 39046-9425 | |
| GERALDINE W BROWN | | 936 HURON AVENUE | | | | DAYTON OH | 45407-1326 | |
| GERALDINE W HAMILTON | | 23231 REPUBLIC | | | | OAK PARK MI | 48237-2355 | |
| GERALDINE W HENNING | TR HENNING FAM TRUST | UA 07/20/87 | 1442 MERION WAY 29K | | | SEAL BEACH CA | 90740-4836 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GERALDINE W ROTH | | 25021 LAKE WILDERNESS CC DR SE | | | | MAPLE VALLEY WA | 98038-6085 | |
| GERALDINE W SULLIVAN | | 11115 JUNIPER CT | | | | WASHINGTON MI | 48094-3722 | |
| GERALDINE W TORLEY | TR | GERALDINE W TORLEY REVOCABLE T | UA 07/23/97 | 600 W WALTON BLVD | APT 241 | PONTIAC MI | 48340 | |
| GERALDINE WALLER & | ODELL WALLER JT TEN | 2479 HINGHAM LANE | | | | COLUMBUS OH | 43224-3724 | |
| GERALDINE WASUNYK | | 5946 BERWYN | | | | DEARBORN HEIGHTS MI | 48127-2929 | |
| GERALDINE WHYTE | | 1641 CAROLYN DR | | | | MIAMISBURG OH | 45342-2617 | |
| GERALDINE WILKERSON | | 35692 GOLDSMITH DR | | | | FREMONT CA | 94536-2519 | |
| GERALDINE WILLIAMS | ATTN GERALDINE THOMPSON | 2085 TUDOR CASTLE DR | | | | DECATUR GA | 30035-2161 | |
| GERALDINE WILLIAMS | | 4409 AVE M | | | | BROOKLYN NY | 11234-3608 | |
| GERALDINE WILLIAMS | | 981 DEIS DR | | | | FAIRFIELD OH | 45014-8130 | |
| GERALDINE WINKLER | TR UA 07/19/90 FRED M | 6001 W ROCKING CIRCLE ST | | | | TUCSON AZ | 85713-4372 | |
| GERALDINE WINTERS | | 10852 AKRON-CANFIELD RD | | | | CANFIELD OH | 44406-9772 | |
| GERALDINE YAEKO UESUGI | | 703 HANCOCK WAY | | | | EL CERRITO CA | 94530-3005 | |
| GERALDINE ZIFCHAK & | JOHN ZIFCHAK & | CHARLOTTE ZANKO & | SHARON SMITH JT TEN | 11111 ALBION ROAD | | NO ROYALTON OH | 44133-2504 | |
| GERALDO J DAL PORTO & | PAULINE L DAL PORTO | TR U-DECL OF TRUST 04/28/92 | 2115-25TH AVE | | | SAN FRANCISCO CA | 94116-1726 | |
| GERALDO Y PINO | | 1230 CAMPBELL ST | | | | DETROIT MI | 48209-2330 | |
| GERALDYNE GALLUN | | 214 SPRING VALLEY LN | | | | WEST LAFAYETTE IN | 47906-9402 | |
| GERALDYNE R HENKEL | TR UA 12/29/88 | C/O GERALDYNE R HENKEL SETTLOR | 27 PRESTON PL | | | GROSSE POINTE FARMS MI | 48236-3035 | |
| GERALEN M SCALIA | | 665 HORSE PEN LN | | | | VASS NC | 28394-8938 | |
| GERALENE J LA BARRE | | 33 WESTOVER DR | | | | POQUOSON VA | 23662-1432 | |
| GERALENE O TONEY | | 7022 BENTON DRIVE | | | | PANAMA CITY FL | 32404 | |
| GERALINE COLEMAN | | 15516 MURRAY HILL | | | | DETROIT MI | 48227-1938 | |
| GERALYN A WOODY | CUST GREGORY M WOODY | UTMA MI | 505 RUTH ST | | | AUBURN MI | 48611-9452 | |
| GERALYN A WOODY | CUST JANAE M WOODY | UGMA MI | 505 RUTH ST | | | AUBURN MI | 48611-9452 | |
| GERALYN A WOODY | CUST JULIE A WOODY | UGMA MI | 505 RUTH ST | | | AUBURN MI | 48611-9452 | |
| GERALYN B LAFLER & | JAMES J LAFLER JT TEN | 2547 AUDREY ST | | | | JENISON MI | 49428-8180 | |
| GERALYN COGAN | | 17 STEVEN RD | | | | KENDALL PARK NJ | 08824 | |
| GERALYN R CIMINO | | 814 FAIRMONT CT | | | | DES PLAINES IL | 60018-1485 | |
| GERALYNN J SUCHECKI & | CHARLES R SUCHECKI JT TEN | 10220 WOLVEN AVE NE | | | | ROCKFORD MI | 49341-9192 | |
| GERARD A CHEFALO | | 3470 MANNION RD | | | | SAGINAW MI | 48603 | |
| GERARD A KNATZ & | KATHLEEN R KNATZ JT TEN | 3685 HICKORY PARK DR | | | | TITUSVILLE FL | 32780 | |
| GERARD A KRONENBERGER | | 3790 W SALINAS CIRCLE | | | | DAYTON OH | 45440 | |
| GERARD A LAPOINTE | | 57 LIBRARY PL | | | | METUCHEN NJ | 08840-1415 | |
| GERARD A MAGGIO | | 340 PECK RD | | | | HILTON NY | 14468-9318 | |
| GERARD A OATES & | DOLORES M OATES JT TEN | 3 RIDGE ROAD | | | | EMERSON NJ | 07630-1329 | |
| GERARD A ROTH | | 3410 SAINT CLAUDE AV | | | | NEW ORLEANS LA | 70117-6145 | |
| GERARD A WEHNER | | 1908 SOUTHRIDGE DR | | | | EDGEWOOD MD | 21040-3137 | |
| GERARD B BENNETT | | 112-41-72ND ROAD | | | | FOREST HILLS NY | 11375 | |
| GERARD B BYRNES | | 103 RIDINGS BLVD | | | | CHADDS FORD PA | 19317-9139 | |
| GERARD B HANDFIELD JR | | 240 MADELEINE AVE | | | | WOONSOCKET RI | 02895-3912 | |
| GERARD B MAYBACH | | 7127 LAKE ROAD | | | | APPLETON NY | 14008-9611 | |
| GERARD BREAULT | | 1255 PUTNAM PIKE | BOX 487 | | | CHEPACHET RI | 02814-0487 | |
| GERARD BROESLER | | 92-19 92ND STREET | | | | WOODHAVEN NY | 11421-3006 | |
| GERARD C BOGART | | BOX 633 | | | | CRANBERRY LAKE NY | 12927-0633 | |
| GERARD C BOGART & | JEANNE R BOGART JT TEN | BOX 633 | | | | CRANBERRY LAKE NY | 12927-0633 | |
| GERARD CAPECE | | 3 BELMOHR ST | | | | BELLEVILLE NJ | 07109-2224 | |
| GERARD CICALESE & | LILLIAN M CICALESE JT TEN | 22 HARVARD PLACE | | | | BELLEVILLE NJ | 07109-1809 | |
| GERARD D SCHULTZ | | 108 ELM AVE | | | | NEWARK DE | 19711-5509 | |
| GERARD D TROILO & | CHRISTINE E TROILO JT TEN | 541 E BALTIMORE PIKE | | | | WEST GROVE PA | 19390-9253 | |
| GERARD DE ROSA | | 141 MONROE ST | | | | NEWARK NJ | 07105-1710 | |
| GERARD E HALLIGAN & | ANN B HALLIGAN JT TEN | 140 SHARECLIFF DR | | | | ROCHESTER NY | 14612-3926 | |
| GERARD E MONTAGNE | | 17723 W OUTER DR | | | | DEARBORN HEIGHTS MI | 48127 | |
| GERARD F IDSTEIN SR & | MARY B IDSTEIN TR | UA 06/22/94 | | GERARD F IDSTEIN SR | MARY B IDSTEIN FAMILY TR | 1003 W FLORENC | MCHENRY IL | 60050-7916 | |
| GERARD F KIERNAN & | MARY ANN KIERNAN JT TEN | 40 LENAPE TRAIL | | | | MIDDLETOWN NJ | 07748-2017 | |
| GERARD F LETOURNEAU | | 1005 LAFAYETTE | | | | MIDDLETOWN OH | 45044-5709 | |
| GERARD F MARTEL | | 2105 HAZEL AVE | | | | KETTERING OH | 45420-2125 | |
| GERARD F MCNULTY | | 2954 CHURCH ROAD | | | | HAMLIN NY | 14464-9758 | |
| GERARD F OBRIEN | CUST GERARD P OBRIEN | UTMA IL | 15712 SOUTH LA PAZ COURT | | | OAK FOREST IL | 60452-2925 | |
| GERARD F SARB & | PATRICIA M SARB JT TEN | 19310 W OUTER DR | | | | DEARBORN MI | 48124-1405 | |
| GERARD F SCHMITT | | 200 ALPINE DRIVE | | | | ROCHESTER NY | 14618-3747 | |
| GERARD FITZPATRICK | CUST | FRANCIS GERARD FITZPATRICK 2ND | UNDER THE CALIFORNIA U-G-M | 3085 OAK GROVE ROAD | | WALNUT CREEK CA | 94598-3917 | |
| GERARD FITZPATRICK | CUST DENNIS P FITZPATRICK | UGMA CA | 3085 OAK GROVE ROAD | | | WALNUT CREEK CA | 94598-3917 | |
| GERARD GOLDEN CUST LIZABETH A | | 917 ELLISON AVE | | | | PT PLEASANT NJ | 08742-2934 | |
| GERARD H MC GOWAN | | 1715 BERTHA DR | | | | BEAVERTON MI | 48612-9437 | |
| GERARD HAGGERTY JR | CUST MADELINE JEAN HAGGERTY | UTMA IL | 25367 CANTERBURY CT | | | GLEN ELLYN IL | 60137 | |
| GERARD HAGGERTY JR | CUST RYAN WILLIAM HAGGERTY | UTMA IL | 25367 CANTERBURY CT | | | GLEN ELLYN IL | 60137 | |
| GERARD HEISER | | 419 RIDGEWOOD AVE | | | | GLEN RIDGE NJ | 07028-1617 | |
| GERARD HYMAN & | NATALIE HYMAN JT TEN | 9941 ROBBINS DRIVE | | | | BEVERLY HILLS CA | 90212-1641 | |
| GERARD I BEUKERS & | DONALD I BEUKERS TR | UW GERARD A BEUKERS | 2292 S 1520W | | | SYRACUSE UT | 84075 | |
| GERARD J BELANGER | | 184 HOLLYBERRY RD | | | | BRISTOL CT | 06010-2971 | |
| GERARD J BOYLE | TR GERARD J BOYLE TRUST | UA 05/28/97 | 30131 TOWN CENTER DR 275 | | | LAGUNA NIGUEL CA | 92677-2082 | |
| GERARD J BOYLE | | 30131 TOWN CENTER DR STE 275 | | | | LAGUNA NIGUEL CA | 92677-2082 | |
| GERARD J BOYLE & | ENID L BOYLE JT TEN | 30131 TOWN CENTER DRIVE | STE 275 | | | LAGUNA NIGUEL CA | 92677-2082 | |
| GERARD J DI GIOVANNI | | 18810 WOODSIDE | | | | HARPER WOODS MI | 48225-2122 | |
| GERARD J FENNELLY & | JOSEPHINE FENNELLY JT TEN | 48 LEONA AVE | | | | NEW CITY NY | 10956-2940 | |
| GERARD J GOYETTE | | 17521 LAUREL DR | | | | LIVONIA MI | 48152-2962 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GERARD J JOHNSON | | 180 NORWOOD AVE | | | | BUFFALO NY | 14222-1921 | |
| GERARD J MADIGAN & | BARBARA S MADIGAN JT TEN | 23 SUNNYBROOK DR | | | | NEWINGTON CT | 06111-5321 | |
| GERARD J MOON | | 4383 STELLO RD | | | | SAGINAW MI | 48609-9726 | |
| GERARD J ROCHE & | MARY F ROCHE JT TEN | 20 FOREST PARK DR | | | | LAKEVILLE MA | 02347-1626 | |
| GERARD J SCARINGE | | 12 MAPLE LANE SO | | | | LOUDONVILLE NY | 12211 | |
| GERARD J SCHULTE & | DOROTHY A SCHULTE TR | UA 08/04/1975 | SCHULTE FAMILY TRUST | 7802 SAN CARLOS DR | | SCOTTSDALE AZ | 85258-3410 | |
| GERARD J SIROSKEY | | 2110 CLYDE | | | | HOWELL MI | 48843-9714 | |
| GERARD J SOMMERS | | 29 VAN BREEMAN DR | | | | CLIFTON NJ | 07013 | |
| GERARD J SULLIVAN | | 34 30 208TH ST | | | | BAYSIDE NY | 11361-1321 | |
| GERARD JOSEPH COMBS | TR COMBS FAMILY TRUST UA 6/07/95 | 3016 POST AVE | | | | WANTAGH NY | 11793-3225 | |
| GERARD JOSEPH GRACEY & | DOROTHY MARGARET GRACEY JT TE | 9130 EVERTS ST | | | | DETROIT MI | 48224-1917 | |
| GERARD KENNEDY & | ARLENE RUFALO JT TEN | 17 VELIKAN PL | | | | EDISON NJ | 08817-3913 | |
| GERARD KENNEDY & | BARBARA KENNEDY JT TEN | 17 VELIKAN PL | | | | EDISON NJ | 08817-3913 | |
| GERARD KENNEDY & | DANIEL KENNEDY JT TEN | 17 VELIKAN PL | | | | EDISON NJ | 08817-3913 | |
| GERARD KENNEDY & | MICHAEL KENNEDY JT TEN | 17 VELIKAN PL | | | | EDISON NJ | 08817-3913 | |
| GERARD L ANDRACKE & | LUANNE M ANDRACKE JT TEN | 41742 EHRKE | | | | MOUNT CLEMENS MI | 48038-1857 | |
| GERARD L DUMONT | | 16 BELLEVIEW DR | | | | JAY ME | 04239-1730 | |
| GERARD L FIORELLINO | | 109 NORTH 13TH ST | | | | KENILWORTH NJ | 07033-1137 | |
| GERARD L GUIDICI | | 37241 MARIANO DR | | | | STERLING HEIGHTS MI | 48312-2055 | |
| GERARD L JORDAN | | 1012 11TH AVE | | | | WILMINGTON DE | 19808 | |
| GERARD L JORDAN & | CECILIA M JORDAN JT TEN | 1012 11TH AVE | | | | WILMINGTON DE | 19808 | |
| GERARD L WEBER | | 30 CABLE LANE | | | | HICKSVILLE NY | 11801-6103 | |
| GERARD LANG & | PATRICIA LANG JT TEN | 2823 RIFLE RIDGE ROAD | | | | OAKTON VA | 22124-1204 | |
| GERARD LAWRENCE | | 33 QUEEN DRIVE | | | | SOUND BEACH NY | 11789-1423 | |
| GERARD M ALTSCHUL | | 10672 ZURICH ST | | | | COOPER CITY FL | 33026-4830 | |
| GERARD M CURRAN | | 50 BAILEY RD | | | | HILTON NY | 14468-9352 | |
| GERARD M KEARNEY & | CECELIA J KEARNEY JT TEN | 1476 HEATHER CT | | | | SPARKS NV | 89434-2614 | |
| GERARD M LALONDE | | 3734 BENSTEIN | | | | MILFORD MI | 48382-1813 | |
| GERARD M LUDTKA | | 105 CRESTVIEW LANE | | | | OAK RIDGE TN | 37830-7673 | |
| GERARD M RODMAKER | | 702 NORTH MILLER AVE | | | | MARION IN | 46952-2340 | |
| GERARD M SMALL | | BOX 156 | | | | HOPEDALE MA | 01747-0156 | |
| GERARD M TYJENSKI | | 30657 GRUENBURG | | | | WARREN MI | 48092-4922 | |
| GERARD M TYJENSKI & | HEDWIG E TYJENSKI JT TEN | 30657 GRUENBURG | | | | WARREN MI | 48092-4922 | |
| GERARD M VAN ROSSEN | | 5205 WATERMILL LN | APT 207 | | | TITUSVILLE FL | 32780-7835 | |
| GERARD M WILLENBRINK | | 1456 SNOWBIRD LANE | | | | O'FALLON MO | 63366-3203 | |
| GERARD MALPIEDI | | 6 BLUE JAY ST D | | | | MANCHESTER NJ | 08759-5302 | |
| GERARD MANNING | CUST CHRISTINE MANNING UGMA NJ | PO BOX 95305 | | | | ATLANTA GA | 30347-0305 | |
| GERARD MARION | | 743 60TH ST | | | | BROOKLYN NY | 11220-4209 | |
| GERARD MORANO | | 219 PAWNEE RD | | | | CRANFORD NJ | 07016 | |
| GERARD N CHAPMAN & | HELEN MARIE CHAPMAN TR | UA 05/27/1994 | CHAPMAN FAMILY LIVING TRUS | 29 MAYFLOWER COURT S | | HOMOSASSA FL | 34446-4924 | |
| GERARD O WARMAN | | 1 CARMODY LANE | | | | UXBRIDGE ON  L9P 1A5 | | CANADA |
| GERARD P GRAY & | CHRISTINE B GRAY JT TEN | 755 BAYLOR ROAD | | | | ROCHESTER HILLS MI | 48309-2512 | |
| GERARD P MORAN | | 45 EVERGREEN AVE | | | | NEW PRCVIDENCE NJ | 07974-1314 | |
| GERARD P NOEL | | 3 SQUIRE CT | | | | BROOKFIELD CT | 06804-3727 | |
| GERARD P PEREZ | | 7863 DEBORA DR | | | | BRIGHTON MI | 48114 | |
| GERARD PIERRE-JEROME & | GABRIELLE PIERRE-JEROME JT TEN | PO BOX 212260 | | | | ROYAL PALM BEACH FL | 33421 | |
| GERARD R FOLEY | | 22312 JOHN DEERE LN | | | | MACOMB MI | 48044-6208 | |
| GERARD R LILLY | | 948 BROOKWOOD LN E 10 | | | | ROCHESTER HLS MI | 48309-1546 | |
| GERARD R POISSON | | 26 LEGION AVE | | | | CUMBERLAND RI | 02864-2047 | |
| GERARD R SZYDLOWSKI | | 170 VILLAGE RD | | | | S ORANGE NJ | 07079-2142 | |
| GERARD R VOGT | | 6425 RUTHERFORD PL | | | | SUWANEE GA | 30024-4214 | |
| GERARD ROULEAU & | ROSE R ROULEAU JT TEN | 70 SIMS RD | | | | BRISTOL CT | 06010-3329 | |
| GERARD RZEMIENIEWSKI | | 4851 PYLES RD | | | | CHAPEL HILL TN | 37034-2657 | |
| GERARD S BOBAL & | MARY A BOBAL JT TEN | 141 NORTHAMPTON ST | | | | HELLERTOWN PA | 18055-2210 | |
| GERARD S GRACZYK | | 892 W BORTON RD | | | | ESSEXVILLE MI | 48732-9656 | |
| GERARD S GRZYMKOWSKI | | 13684 HARTILL | | | | WARREN MI | 48089-1407 | |
| GERARD S WYZYWANY | | 24522 ANN ARBOR TRAIL | | | | DEARBORN HTS MI | 48127-1780 | |
| GERARD SCHIRALDI | | 517 DURHAM ROAD | | | | SAYVILLE NY | 11782-3352 | |
| GERARD T COLEMAN | | 5501 SWAN DRIVE | | | | GALVESTON TX | 77551 | |
| GERARD T DROUIN | | 88 SCOTT SWAMP RD 145 | | | | FARMINGTON CT | 06032-2995 | |
| GERARD T GOLDEN | | 166 FERNDALE AVE | | | | KENMORE NY | 14217-1018 | |
| GERARD T SOWINSKI | CUST CHERYL J SOWINSKI U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 55 COURT ST | | LANCASTER NY | 14086-2301 | |
| GERARD V BURKE & | JANE ANN BURKE JT TEN | 717 HEMLOCK ST | | | | SCRANTON PA | 18505-2019 | |
| GERARD V LOPEZ | | 14945 LAKEWOOD HEIGHTS BL | | | | LAKEWOOD CA | 44107-5504 | |
| GERARD VAN DYK & | RUTH VAN DYK | TR GERARD & RUTH VAN DYK REV | LIVING TRUST UA11/25/97 | 1003 WETHERBURN CT | | FLEMINGTON NJ | 08822-2071 | |
| GERARD VAN NOORDENNEN & | NELLIE VAN NOORDENNEN JT TEN | 8619 COVEWOOD DR | | | | ESTERO FL | 33928-4030 | |
| GERARD W IVORY | | PO BOX 311052 | | | | FLINT MI | 48531-1052 | |
| GERARD W SCHNEIDER | | 2114 E LAWRENCE ROAD | | | | PHOENIX AZ | 85016-1118 | |
| GERARD WATSON & | MAUREEN WATSON JT TEN | 9102 RIDGE BLVD | | | | BROOKLYN NY | 11209-5704 | |
| GERARDINE G DURISIN | | 7 RUSHWICK RD | | | | MOUNT LAUREL NJ | 08054-3308 | |
| GERARDO C DAMATO | | 20 NEWBERRY AVENUE | | | | STATEN ISLAND NY | 10304-4111 | |
| GERARDO F CALDERON | | 11176 TAMARACK | | | | PACOIMA CA | 91331-2732 | |
| GERARDO FEZZUOGLIO | | 540 KETTLE POND DR | | | | S KINGSTOWN RI | 02879-5485 | |
| GERARDO GONZALEZ | | 4278 BAKER RD | | | | BRIDGEPORT MI | 48722-9563 | |
| GERARDO LARA | | 9423 NORTHERN | | | | PLYMOUTH MI | 48170-4047 | |
| GERARDO M ALEJO | | 731 SAN JUAN BLVD | | | | ORLANDO FL | 32807-1528 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GERARDO MONGIELLO & | LOUISE MONGIELLO JT TEN | 644 AVE A | | | | BAYONNE NJ | 07002-1802 | |
| GERARDO PORTALATIN | | 1568 A BOGART AVE | | | | BRONX NY | 10462-4002 | |
| GERARDUS H RIKKEN & | NANCY SZMAYDY-RIKKEN JT TEN | 156 EMERSON LANE | | | | BERKELEY HEIGHTS NJ | 07922-2454 | |
| GERARDUS VISSER | | 4 ARROWHEAD TRAIL | | | | IPSWICH MA | 01938-2414 | |
| GERD E FISHER | | 1414 ERIE ROAD | | | | ERIE MI | 48133-9781 | |
| GERD G SCHAEFER | | 2893 OAK HILL TR | | | | COMMERCE TOWNSHIP MI | 48382-1160 | |
| GERD G SCHAEFER & | DOLORES C SCHAEFER JT TEN | 2893 OAK HILL TR | | | | COMMERCE TOWNSHIP MI | 48382-1160 | |
| GERD GOBLE | | 1375 LUTHER LN | | | | ARLINGTON HEIGHTS IL | 60004 | |
| GERD KLINK | | FALKENBLICK 10 | | | | 36251 BAD HERSFELD 36251 | | GERMANY |
| GERDA A OTOOLE | | 2155 V ADDINGTON RD V | | | | BLAIRSVILLE GA | 30512-6259 | |
| GERDA BECKERWITH | | 3045 KELTON AVE | | | | LOS ANGELES CA | 90034 | |
| GERDA E COSTA | CUST ROSEMARIE DIANNE COSTA UGNJ | | 140 RIVER RD | | | RED BANK NJ | 07701-2328 | |
| GERDA E COSTA | | 140 RIVER RD | | | | RED BANK NJ | 07701-2328 | |
| GERDA E PROGNER | | 2321 BUTTERNUT CT | | | | KISSIMMEE FL | 34744-2802 | |
| GERDA FEITH | CUST JUDY | FEITH A MINOR U/ART 8-A OF | THE PERSONAL PROPERTY LAW N Y | | C/O TABAK 1361 | NEW YORK NY | 10128 | |
| GERDA HONIGMANN | | 18452 WILLOW LN | | | | LANSING IL | 60438-3372 | |
| GERDA LANDMAN | | 9523 S HOLLYBROOK LAKE DRIVE APT 11 | | | | PEMBROOKE PINES FL | 33025 | |
| GERDA M CUMBOW | TR GERDA M CUMBOW TRUST | UA 07/07/00 | 1868 SHORE DRIVE SOUTH 403 | | | SOUTH PASADENA FL | 33707-4636 | |
| GERDA M WEILANDT | | 138 COLDSTREAM RD RR 1 | | | | FENELON FALLS ON  K0M 1N0 | | CANADA |
| GERDA M WRIGHT | | 4818 134TH PL SOUTHEAST | | | | BELLEVUE WA | 98006-3478 | |
| GERDA MAVIS GUISHARD | | 188-65 120TH RD | | | | ST ALBANS NY | 11412-3616 | |
| GERDA MAVIS HERBERT | C/O GERDA MAVIS GUISHARD | 188-65 120TH ROAD | | | | SAINT ALBANS NY | 11412-3616 | |
| GERDA POLLACK | TR | GERDA POLLACK REV TRUST 1998 | UA 11/27/98 | 160 CABRINI BLVD APT 58 | | NEW YORK NY | 10033-1144 | |
| GERDA SCHILD | | 4940 S EAST END AVE | | | | CHICAGO IL | 60615-3159 | |
| GERDEN LTD | | 41 CEDAR AVE | | | | HAMILTON ZZZZZ | | BERMUDA |
| GERDON C GAVETTE & | ROBERT E MCDANIEL JT TEN | 6407 ALMOND LN | | | | CLARKSTON MI | 48346 | |
| GERDON R FAHLAND | TR | GERDON R FAHLAND REV LIVING TRU | UA 01/06/98 | 141 DEL PRADO ST | | LAKE OSWEGO OR | 97035-1313 | |
| GERELDENE FIELDER | | 4893 MINK LIVSEY RD | | | | SNELLVILLE GA | 30039-6767 | |
| GERELDINE HARDEN | | 4893 MINK LIVSEY RD | | | | SNELLVILLE GA | 30039-6767 | |
| GERHARD A LANG | | BOX 714 | | | | BUFFALO NY | 14213-0714 | |
| GERHARD B DREXEL | | PO BOX 516 | | | | RAIL ROAD FLAT CA | 95248-0516 | |
| GERHARD BOCKISCH & | MARCIA BOCKISCH JT TEN | 7244 TRENTINO WAY | | | | BOYNTON BEACH FL | 33437 | |
| GERHARD E MAUTE | | 327 ASBURY AVE | | | | MELROSE PARK PA | 19027-3415 | |
| GERHARD F STADLER JR | | 4700 N WESTERN AVE 2C | | | | CHICAGO IL | 60625 | |
| GERHARD G EBERT & | ELLY F EBERT JT TEN | 931 SWEETFLOWER DR | | | | HOFFMAN ESTATES IL | 60194-2395 | |
| GERHARD G HAENDEL | | 2510 CONSAUL ST | | | | TOLEDO OH | 43605-1372 | |
| GERHARD ILLE & | AGNES ILLE TEN COM | 4609 ARCHER DRIVE | | | | WILMINGTON NC | 28409-6606 | |
| GERHARD J SIEGERT | APT 146 | 8411 SHERIDAN DR | | | | WILLIAMSVILLE NY | 14221-4133 | |
| GERHARD LAUT | WALLDORFER STRASSE 22 | D-65428 RUESSELSHEIM | | | | HESSE | | GERMANY |
| GERHARD SCHRAML & | MARIANNE SCHRAML JT TEN | 319 ST ANDREW LANE | | | | MYRTLE BEACH SC | 29588 | |
| GERHARD WESSELS & | ESTHER WESSELS JT TEN | 12309 BALSAM ROAD | | | | SAND LAKE MI | 49343-9606 | |
| GERHARDT L MOCK | | 4314 CLOTHIER RD R 1 | | | | KINGSTON MI | 48741-9731 | |
| GERHARDT L OSWALD | | 393 COTTER RD | | | | ESSEXVILLE MI | 48732-9761 | |
| GERHARDT O RICHTER | | 741 PRESTON RD | | | | ANTIOCH TN | 37013-4312 | |
| GERHARDT P ENGELMANN & | MARY ANN ENGELMANN JT TEN | 1165 NW 90TH TERRACE | | | | PEMBROKE PINES FL | 33024-4642 | |
| GERHART A QUECK | | 40 E NORTHWOOD AVENUE | | | | COLUMBUS OH | 43201-1202 | |
| GERI I BURKE | MILTON ROAD | BOX 280 | | | | GOSHEN CT | 06756-0280 | |
| GERI L MONROE | | 1903 TEMPLE | 221 | | | SIGNAL HILL CA | 90755 | |
| GERIANN FINNEGAN & | | /OR MAURICE E FINNEGAN JR JT TEN | 261 OTTAWA | | | PONTIAC MI | 48341-2047 | |
| GERIANNE JORDAN SCHMIDT & | ROGER EARL SCHMIDT JT TEN | 320 PRICE STREET | | | | AUBURN MI | 48611-9457 | |
| GERIANNE RICH | | 1488 COVINA HILLS RD | | | | COVINA CA | 91724-3622 | |
| GERILYNN J LOHNES | | 402 MOUNT GILEAD RD | | | | KELLER TX | 76248-3932 | |
| GERLADINE V SCHMIDT | | 178 ALDEN RD APT B | | | | ROCHESTER NY | 14626-2452 | |
| GERLD R ETESSE | | 3025 181ST LN NW | | | | CEDAR MN | 55011-9578 | |
| GERLINE BURNETT | | 2029 WINDSONG DR PAT 1C | | | | HAGERSTOWN MD | 21740-2729 | |
| GERMAIN INVESTMENT CO | | 1825 LAWRENCE ST STE 112 | | | | DENVER CO | 80202-1817 | |
| GERMAIN L MAYER | TR GERMAIN L MAYER TRUST | UA 09/18/98 | 10834 MAYER RD | | | MARINE IL | 62061-1204 | |
| GERMAINE A HILDEBRANDT | | 1446 VISTAVIEW DR | | | | ROCHESTER HILLS MI | 48306-4355 | |
| GERMAINE A MORSCHING | | PO BOX 1557 | | | | SIOUX CITY IA | 51102 | |
| GERMAINE BARRETT & | THOMAS R BARRETT JT TEN | 32260 AVONDALE | | | | WESTLAND MI | 48186-4904 | |
| GERMAINE C MILANA | | 11542 SHORT DR | | | | WARREN MI | 48093-1122 | |
| GERMAINE D KAMINSKI | | 109 WHITE SANDS | | | | CADILLAC MI | 49601-9657 | |
| GERMAINE F PENGAL & | KENNETH J PENGAL JT TEN | 22543 WATERBURY ST | | | | WOODLAND HILLS CA | 91364-4924 | |
| GERMAINE GWISDALA & | TIMOTHY P GWISDALA & | MARY E ROTH & PAUL W GWISDALA & | ROBERT A GWISDALA & | THOMAS J GWISDALA JT T | 12391 26TH ST | BAY CITY M | 48708-3801 | |
| GERMAINE H BARND | | 5014 FALCON DR | | | | DUBUQUE IA | 52001-8858 | |
| GERMAINE L COUPAL | | 61057 GREENWOOD | | | | S LYON MI | 48178-1722 | |
| GERMAINE L MULLIGAN & | ROBERT H MULLIGAN & | RONALD K MULLIGAN JT TEN | PO BOX 6486 | | | BRADENTON FL | 34281-6486 | |
| GERMAINE M ROSETTI | | 6537 FLANDERS DRIVE | | | | NEWARK CA | 94560 | |
| GERMAINE MALICK & | GEORGETTE KULWIN JT TEN | 8440 N KENTON | | | | SKOKIE IL | 60076 | |
| GERMAINE P HERR | | 175 STILLINGS AVE | | | | SAN FRANCISCO CA | 94131-2823 | |
| GERMAINE P HERR & | WALLACE J HERR JT TEN | 175 STILLINGS AVE | | | | SAN FRANCISCO CA | 94131-2823 | |
| GERMAINE REGINA DUNIGAN | TR UA 07/01/89 | GERMAINE REGINA DUNIGAN | TRUST | 2755 CURLEW RD LOT 131 | | PALM HARBOR FL | 34684-4826 | |
| GERMAINE SMEETON | | 4245 MCNEIL ROAD | | | | CAMERON PARK CA | 95682-9649 | |
| GERMAINE VNANOSE | | 269 ALTHEA AVENUE | | | | MORRISVILLE PA | 19067-2261 | |
| GERMAN A ESPARZA | | 15533 COLBALT ST | | | | SYLMAR CA | 91342-3563 | |
| GERMAN DIAZ | BOX 4960 | SUITE 211 | | | | CAGUAS PR | 00726-4960 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GERMAN M ABREU | | 4660 FREEMAN | LAKE CT | | | NORCOOSS GA | 30093 | |
| GERMAN ORANTES | | 7128 RAMADA DR | | | | EL PASO TX | 79912-2726 | |
| GERMAN TORRES | | 95 ELLENWOOD AVE | | | | YOUNGSTOWN OH | 44507-1247 | |
| GERMANIA A FLORES | | 13 ELM ST | | | | NO TARRYTOWN NY | 10591-2205 | |
| GERMANIA CEMETERY | ASSOCIATION | C/O MARY YONKIN | 239 GERMANIA RD | | | GALETON PA | 16922-9402 | |
| GERMANO DI ROCCO | | 1391 S BELVOIR BLVD | | | | SOUTH EUCLID OH | 44121-2953 | |
| GERMON R WILLIAMS | | 4079 ROOSEVELT | | | | DETROIT MI | 48208-2326 | |
| GERNARD PISTER | | PO BOX 182 | | | | POINTE AU BARIL ON  P0G 1K0 | | CANADA |
| GERNELL JACKSON | | 6033 PINE FORGE CIR | | | | INDIANAPOLIS IN | 46254-1284 | |
| GERNITH KNAPP | | 15886 DASHER | | | | ELK PARK MI | 48101-2734 | |
| GEROLAMO J GIUNTA AS | CUSTODIAN FOR JENNIFER SUE | GIUNTA U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 36 PLAZA ST 2-B | | BROOKLYN NY | 11238-5009 | |
| GEROLD H MARANKA | | 704 E COLUMBIA ST | | | | MASON MI | 48854-1306 | |
| GEROLD I NETTLES | | 6777 RASBERRY LN 2124 | | | | SHVEVEPORT LA | 71129-2501 | |
| GEROLD L HARRELL JR | | 10300 WOODVIEW DR | | | | OKLAHOMA CITY OK | 73165 | |
| GEROLD M MAURO | | 17186 RIDGE RD | | | | HOLLEY NY | 14470-9353 | |
| GEROLD O RUPPERT & | MARSHA RUPPERT JT TEN | 53598 FRANKLIN | | | | UTICA MI | 48316-2304 | |
| GEROLOMA FATICANTI & | JOSEPH F VINDIGNI JT TEN | 36 HARBOR WAY | | | | PALM HARBOR FL | 34684 | |
| GEROMA R LOMONACO | | 337 E 17TH ST | | | | NEW YORK NY | 10003-3804 | |
| GERON L KING | | BOX 410 CR 2364 | | | | DETROIT TX | 75436 | |
| GERONE M LUEHRS | | 1925 W SKYVIEW DR | | | | DAYTON OH | 45432-2438 | |
| GERONIMO LUIS | | 1523 ILLINOIS ST | | | | LANSING MI | 48906-4602 | |
| GERONIMO YANEZ | | 4451 MANSION | | | | VON ORMY TX | 78073-5175 | |
| GERRI A WILHELMI | C/O MARGARET MANNER | 1121 NORTH ORLEANS | | | | CHICAGO IL | 60610-2511 | |
| GERRI ARENA | | 574 BENNINGTON DR | | | | ROCHESTER NY | 14616-3958 | |
| GERRI J ARENA | | 574 BENNINGTON DR | | | | ROCHESTER NY | 14616-3958 | |
| GERRI LEE LONDON | CUST JEFFREY SCOTT LONDON UGMA | APT 3-E | 5615 NETHERLANDS AVE | | | RIVERDALE NY | 10471-1744 | |
| GERRIE S OSHAUGHNESSY | C/O J D STEIN | 105 GLENWOOD DR | | | | FREDERICKSBURG TX | 78624-2909 | |
| GERRIT DABLAING III | CUST ERIC PIETER DABLAING UGMA | 1530 VIVIAN LANE | | | | NEWPORT BEACH CA | 92660-4446 | |
| GERRIT DEHEIDE | | PO BOX 1908 | | | | FULTON TX | 78358 | |
| GERRIT E HOOGHUIS | | 415 N THORNBURG ST | | | | SANTA MARIA CA | 93458-4033 | |
| GERRIT J LEEFTINK | | 12323 CHESSINGTON DR | | | | HOUSTON TX | 77031-3204 | |
| GERRY ALLEN DORSEY | | BOX 1014 | | | | DILLON CO | 80435-1014 | |
| GERRY D CORNELIUS & | CAROLYN S CORNELIUS JT TEN | 6523 LILLIANS COURT | | | | INDIANAPOLIS IN | 46237-3047 | |
| GERRY D GANN | | 679 CO RD 320 | | | | TRINITY AL | 35673-3914 | |
| GERRY E MAYLE | | 44694 DIONNE | | | | CANTON TOWNSHIP MI | 48188-2410 | |
| GERRY E ORDWAY | | 1094 BREYMAN HWY | | | | TIPTON MI | 49287-9740 | |
| GERRY F REIERSON | | 1712 PLUM CIRCLE | | | | WACO TX | 76706-1629 | |
| GERRY H GREYERBIEHL | | 1740 E CODY ESTEY RD | | | | PINCONNING MI | 48650-8437 | |
| GERRY JOHN BAGGETT II | | 2520 HWY 20 | | | | COTTONTOWN TN | 37048 | |
| GERRY L COX | | 10512 BURGOYNE RD | | | | BERRIEN SPRINGS MI | 49103 | |
| GERRY L CRIST | | 1074 OLD NIAGARA RD | | | | LOCKPORT NY | 14094-1304 | |
| GERRY L HINDS & | ELLAMAE HINDS JT TEN | 1151 CROSS ST | | | | OXFORD MI | 48371-3581 | |
| GERRY L SULLIVAN | | 4024 W LANSING RD | | | | ROSCOMMON MI | 48653-8738 | |
| GERRY L ZIMMER | | 1461 LINCOLN AVE | | | | MOUNT MORRIS MI | 48458-1306 | |
| GERRY LYNN HOPSON TR | UA 08/21/1997 | PRITCHARD FAMILY TRUST | 5273 LAUBERT ROAD | | | ATWATER OH | 44201 | |
| GERRY M TIMMONS | TR TIMMONS TRUST | UA 02/02/90 | 73 THE TREES DR | | | CONCORD CA | 94518 | |
| GERRY R LYNCH | | 1502 E CARSON ST #127 | | | | CARSON CA | 90745 | |
| GERRY S MROSS | | 3422 S HANSON AVE | | | | MILWAUKEE WI | 53207-3530 | |
| GERRY SCHILLING | CUST | LEAH MARIE SCHILLING UGMA MI | 850 BEDFORD | | | GROSSE POINTE PARK MI | 48230-1805 | |
| GERRY W GARNETT | | 1479 SETTLERS LINE RR 1 | | | | KEENE ON  K0L 2G0 | | CANADA |
| GERRY W RAMSEY | | 6267 KINCAID RD | | | | CINCINNATI OH | 45213-1415 | |
| GERRY WIXSON & | GENI WEXSON JT TEN | 22601 RIDGE RD | | | | GERMANTOWN MD | 20876-4333 | |
| GERRY WOODWARD | | 16 ATWELL ACRES ST | | | | MONETT MO | 65708 | |
| GERRYANN N BALDWIN | | ROUTE 2 8606 CAMELLIA | | | | LANSING MI | 48917-8803 | |
| GERRYANN N BALDWIN & | FRANK J BALDWIN JT TEN | 8606 CAMELLIA | | | | LANSING MI | 48917-8803 | |
| GERSHON GREENBERG | APT 617 | 4200 CATHEDRAL AVE N W | | | | WASHINGTON DC | 20016-4912 | |
| GERSHON SEPTIMUS | CUST CIREL SEPTIMUS UGMA NJ | 1421 OAKWOOD AVE | | | | LAKEWOOD NJ | 08701-1736 | |
| GERSHON SIDNEY BERG | | 8233 N LINCOLN AVE | | | | SKOKIE IL | 60077 | |
| GERSON A PERSSELIN | APT 7 | 3435 VINTON AVE | | | | LOS ANGELES CA | 90034-4754 | |
| GERST W WEAVER & | JOHN W WEAVER JT TEN | 355 ROCHDALE DR | | | | ROCHESTER HILLS MI | 48309 | |
| GERT W FREUND & | ALLEGRA FREUND JT TEN | 6261 CELESTE RD | | | | WEST BLOOMFIELD MI | 48322-1318 | |
| GERTH HENRY DAUB | | 2-405 GLASGOW ST | | | | KITCHENER ON  N2M 2N1 | | CANADA |
| GERTHA E EALY & | PAMELA EALY JT TEN | 18921 GREELEY ST | | | | DETROIT MI | 48203-2190 | |
| GERTHRUDE K CAMERON | TR GERTHRUDE K CAMERON TRUST | UA 09/13/94 | 5901 SHERIDAN RD 15D | | | CHICAGO IL | 60660 | |
| GERTIE B WRIGHT | | 6380 E MT MORRIS RD | | | | MT MORRIS MI | 48458-9704 | |
| GERTIE M HICKSON | | 110 E IROQUOIS | | | | PONTIAC MI | 48341-2017 | |
| GERTIE ROSE WHITE | | 11719 JOHNSTONE RD | | | | NEW LOTHROP MI | 48460-9624 | |
| GERTIE V GOOSEY & | LINDA J TURNER JT TEN | 4722 HEDGES AVENUE | | | | KANSAS CITY MO | 64133-6902 | |
| GERTIE VERLEE LEFMAN | | 4722 HEDGES AVE | | | | KANSAS CITY MO | 64133-6902 | |
| GERTRAUD JETER & | CHRISTINE JETER JT TEN | 491 S W 55TH TERRACE | | | | PLANTATION FL | 33317-3507 | |
| GERTRUD FEURSTEIN | | 1244 4TH AVE | | | | DIXON IL | 61021-1004 | |
| GERTRUD KAFFL | | 3B | 600 SQUIRE LN | | | BEL AIR MD | 21014-6201 | |
| GERTRUD M PATROCINIO | | 59 WOODBURY RD | | | | EDISON NJ | 08820 | |
| GERTRUD MILLER | | 5653 JAN CT | | | | TOLEDO OH | 43613-2151 | |
| GERTRUD WACHE | APT 137 | 45 OAKVILLE AVE | | | | LONDON ON  N5V 2R9 | | CANADA |
| GERTRUDE A BURGER | | 1759 WALKER RD | | | | PAVILION NY | 14525-9212 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GERTRUDE A FURGUSON | | 4545 ENNISMORE | | | | CLARKSTON MI | 48346-3614 | |
| GERTRUDE A HUDAK | | 27315 SYLVAN AVENUE | | | | WARREN MI | 48093 | |
| GERTRUDE A LOCHNER | | 2569 WEST ST RT 41 | | | | TROY OH | 45373 | |
| GERTRUDE A MOONEN & | CAROLYN M SACKETT JT TEN | BOX 418 | | | | INDIAN RIVER MI | 49749-0418 | |
| GERTRUDE A MOONEN & | THOMAS M MOONEN JT TEN | 4126 TEMPLE ROAD | | | | INDIAN RIVER MI | 49749 | |
| GERTRUDE A NOELLER | | 10923 COSMOS DR | | | | SAINT LOUIS MO | 63123-4914 | |
| GERTRUDE A SZOPINSKI | | 5079 S MAGELLAN DR | | | | NEW BERLIN WI | 53151-7634 | |
| GERTRUDE A TARDIF | | 474 NW READING LN | | | | PORT ST LUCIE FL | 34983-1134 | |
| GERTRUDE A TODY | | 115 FALLING LEAF DRIVE | | | | LAPEER MI | 48446-3140 | |
| GERTRUDE A VAN OOSTENDORP & | JOHN J VAN OOSTENDORP & | DOUGLAS L VAN OOSTENDORP JT TEN | 5305 CHRISTIE SOUTHEAST | | | KENTWOOD MI | 49508-6162 | |
| GERTRUDE A ZIMMER | | 5300 NW 144TH PL | | | | REDDICK FL | 32686-3918 | |
| GERTRUDE ACKERMANN | | PO BOX 208 | | | | BLUE POINT NY | 11715-0208 | |
| GERTRUDE ADDUCI | | 51 78TH ST | | | | BROOKLYN NY | 11209-2911 | |
| GERTRUDE ALICE DEAN & | BEATRICE E HOLBROOK JT TEN | 71 CLARK ST | | | | EVERETT MA | 02149-2105 | |
| GERTRUDE ANN VENLET | | 1339 N HURON RIVER DR APT 2 | | | | YPSILANTI MI | 48197-0522 | |
| GERTRUDE ARONOW | | 147-25-78TH AVE | | | | FLUSHING NY | 11367-3432 | |
| GERTRUDE B BERNSTEIN | | 4730 ATRIUM COURT | | | | OWINGS MILLS MD | 21117 | |
| GERTRUDE B BRAY | CUST | ROBERT TODD BRAY U/THE CONN | UNIFORM GIFTS TO MINORS AC | 110 BROOKSIDE RD | | NEW BRITAIN CT | 06052-1523 | |
| GERTRUDE B BRAY | CUST | SUSAN ELIZABETH BRAY U/THE | CONN UNIFORM GIFTS TO MIN | ACT | 110 BROOKSIDE | NEW BRITAIN CT | 06052-1523 | |
| GERTRUDE B CHAPMAN | SUNRISE ASST LIVING | 3520 DUKE ST ROOM 225 | | | | ALEXANDRIA VA | 22304 | |
| GERTRUDE B PEARSON | | 136 A ARCH ST | APT 261 | | | KEENE NH | 03431 | |
| GERTRUDE B STEPHENSON | | 5517 ORCHARD ORIOLE TR | | | | WAKE FOREST NC | 27587-8793 | |
| GERTRUDE BAADEN | | 7 ALPINE DR | | | | HOPEWELL JCT NY | 12533 | |
| GERTRUDE BACHRACH | | 283 VAN NOSTRAND AVE | | | | ENGLEWOOD NJ | 07631-4710 | |
| GERTRUDE BADER & | BRUCE BADER JT TEN | 90 COUNTY RD | PO BOX 579 | | | MARION MA | 02738 | |
| GERTRUDE BAGG | | 7720 WYNBROOK RD | | | | BALTIMORE MD | 21224-2006 | |
| GERTRUDE BALL | | 154 MORSEMERE AVE | | | | YONKERS NY | 10703 | |
| GERTRUDE BERTHA LIENARZ & | BARBARA L HUMBERG | TR UA 03/24/05 | GERTRUDE BERTHA LIENARZ R | TRUST | 2623 TOE JAM HIL | BAINBRIDGE ISLAND WA | 98110 | |
| GERTRUDE BLALOCK | | 2037 ED BENNETT RD | | | | NICHOLSON GA | 30565-3342 | |
| GERTRUDE BROZEK | | 412 STATE ST | | | | MEDINA NY | 14103-1342 | |
| GERTRUDE BUZALSKI & | MARGARET ANN LA MARR & | FLORIAN FRANK JT TEN | 1816 18TH ST | | | BAY CITY M | 48708-7405 | |
| GERTRUDE C BEHRENS | | 3212 CHAUCER AVE | | | | ST ANN MO | 63074-3619 | |
| GERTRUDE C HENDRIX & | LAWRENCE D HENDRIX JT TEN | 20615 N W YONCALLA COURT | | | | PORTLAND OR | 97229 | |
| GERTRUDE C SAMPLE & | THOMAS N SAMPLE JT TEN | 320 E WATROUS AVE | | | | DES MOINES IA | 50315-2809 | |
| GERTRUDE C SMITH & | RAYMOND B SMITH | TR | GERTRUDE C SMITH TRUST 1 | UA 11/11/96 | 228 JACKSON ST | ALLEGAN MI | 49010-9156 | |
| GERTRUDE C WIKANDER | | 24 NOD RD | | | | RIDGEFIELD CT | 06877-5813 | |
| GERTRUDE CHAFEE PIERCE | | 36 MILLARD ST APT 219 | | | | DUNDEE NY | 14837 | |
| GERTRUDE COLLYER | | 423 CORDELIA DR | | | | RUCKERSVILLE VA | 22968-3617 | |
| GERTRUDE CORNILS | | 321 W 4TH ST | | | | DIXON IL | 61021-2961 | |
| GERTRUDE CRANFORD TUCKER | FCNB TRUST DIV | BOX 228 | | | | CONCORD NC | 28026-0228 | |
| GERTRUDE D CANON | | 1843 DEVONSHIRE DR | | | | WIXOM MI | 48393-4410 | |
| GERTRUDE D CULVER | | 5755 BASSWOOD DR | | | | LORAIN OH | 44053-3701 | |
| GERTRUDE D LICKLIDER | TR UA 08/31/92 GERTRUDE | D LICKLIDER TRUST | 117 W WINDSOR RD | | | JUPITER FL | 33469-2941 | |
| GERTRUDE D MCNUTT | | 2202 S WATERSTONE RD | | | | MUNCIE IN | 47302-6925 | |
| GERTRUDE DE GROOT & | JOHANNA VROOM JT TEN | 2235 ASHLEY CROSSING DR 3F | | | | CHARLESTON SC | 29414-5707 | |
| GERTRUDE DE GROOT & | ROSEMARIE DE GROOT JT TEN | 2235 ASHLEY CROSSING DR 3F | | | | CHARLESTON SC | 29414-5707 | |
| GERTRUDE DELFINO | | 4101 CATHEDRAL AVE N W | | | | WASHINGTON DC | 20016-3585 | |
| GERTRUDE DIMKE | | BOX 513 | | | | MONROE NY | 10950-0513 | |
| GERTRUDE DUNHAM | | 17 OLD NORTH ROAD | | | | WORTHINGTON MA | 01098-9753 | |
| GERTRUDE E CAMMARATA | | 504 PIN OAK DR | | | | GLENSHAW PA | 15116-1126 | |
| GERTRUDE E FEIKEMA & | DAWN J SWIFT TT TEN COM | 7156 14 MILE RD SE | | | | CEDAR SPRINGS MI | 49319 | |
| GERTRUDE E FLOETKE | TR | GERTRUDE E FLOETKE | TRUST U/A DTD 01/27/93 | 15191 FORD RD APT BG-514 | | DEARBORN MI | 48126 | |
| GERTRUDE E HUGGARD | | 6012 E HILL RD | | | | GRAND BLANC MI | 48439-9102 | |
| GERTRUDE E PULVINO | | 7289 SCHULTZ RD | | | | N TONAWANDA NY | 14120-9535 | |
| GERTRUDE E SIPPLE | MARIAN MANOR | 5345 MARIAN LANE | | | | VIRGINIA BEACH VA | 23462 | |
| GERTRUDE E TUCKER | TR | 414 S UNIVERSITY RD | #111 | | | SPOKANE WA | 99206 | |
| GERTRUDE EARLEEN MEYER & | JOSEPH H MEYER JT TEN | 75036 MC KAY ROAD | | | | ROMEO MI | 48065-2705 | |
| GERTRUDE ELIZABETH P KING | | 142 WESTGATE DR | | | | SAINT PETERS MO | 63376-4266 | |
| GERTRUDE ENGEL | | 114-30 175 STREET | | | | JAMAICA NY | 11434 | |
| GERTRUDE ETTS & | ANTHONY ETTS JT TEN | 1311 E WAVERLY PL | | | | ARLINGTON HEIGHTS IL | 60004-2722 | |
| GERTRUDE EVANS | | 31 CLAFLIN BLVD | | | | FRANKLIN SQUARE NY | 11010-4314 | |
| GERTRUDE EVELYN JARRETT | SHELLENBERGER | 1525 MYERS RD | MYERS RD | | | INDIANA PA | 15701-6341 | |
| GERTRUDE F BAULIS | TR | 1112 BOWER ST | | | | ELKHART IN | 46514-2435 | |
| GERTRUDE F CUTLER | | GERTRUDE F BAULIS REVOCABLE TRU | U/A DTD 04/02/2001 | 6016 S LAKEWOOD | | TULSA OK | 74135 | |
| GERTRUDE FALLICK | | 80 DEACONSS RD | APT 248 | | | CONCORD MA | 01742 | |
| GERTRUDE G ARENSON | | 441 E 20TH STREET APT 10A | | | | N Y NY | 10010-7521 | |
| GERTRUDE G SILVERNELL | | PO BOX 1603 | | | | HIGHLANDS NC | 28741-1603 | |
| GERTRUDE G STOWE | | 47033 LAUREN COURT | | | | UNADILLA NY | 13849 | |
| GERTRUDE GINAL | CUST | CHRISTINE O GINAL U/THE NEW YORK | U-G-M-A | BOX 416 | | BELLEVILLE MI | 48111-4294 | |
| GERTRUDE GOLDSTEIN | | 114 BREWSTER RD | | | | SUNDERLAND MI | 01375-0416 | |
| GERTRUDE GOULD | | 49 LANARK AVENUE | | | | WEST HARTFORD CT | 06117-2101 | |
| GERTRUDE GRADSTEIN | | 1689-46TH ST | | | | NEWARK NJ | 07106-1021 | |
| GERTRUDE H GEORGE | | 194 RUDY RD | RT 13 | | | BROOKLYN NY | 11204-1123 | |
| GERTRUDE H HORSELL | | 46289 WESTBRIAR COURT | | | | MANSFIELD OH | 44903-8035 | |
| GERTRUDE H HOWARD ALBERT | ANDREW HOWARD & GARALD K | RICHARDSON TRUSTEES U/W | HERMANN H HOWARD | 15 BROAD ST ROOM 900 | | PLYMOUTH MI | 48170-3535 | |
| | | | | | | BOSTON MA | 02109-3803 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GERTRUDE HARDT | | 2912 ELFINWILD RD | | | | ALLISON PARK PA | 15101-3923 | |
| GERTRUDE HYDE & | ETHEL PARENTE JT TEN | 180 BETHEL LOOP 8G | | | | BROOKLYN NY | 11239-1707 | |
| GERTRUDE I FRICKO & | JOHN J FRICKO & | ANNE FRICKO JT TEN | 1305 BUTTEFLY CT | | | HERMINTAGE TN | 37076-4721 | |
| GERTRUDE I MARTELL | | 200 PLAINVIEW | APT 13 | | | AUBURN MI | 48611 | |
| GERTRUDE I NEARY & | KATHLEEN M NEARY JT TEN | 35250 FREEDOM RD 201 | | | | FARMINGTON HILLS MI | 48335-4056 | |
| GERTRUDE IRENE LANE | | 919 CLARK STREET | | | | BOWLING GREEN OH | 43402-3610 | |
| GERTRUDE J CAMPBELL | | 59 CAMPBELL LANE | | | | AFTON VA | 22920-5013 | |
| GERTRUDE J JONES | | 9 FAVERSHAM CT | | | | COLUMBIA SC | 29229-7380 | |
| GERTRUDE J LORENZO & | JOSEPH P LORENZO TR | UA 05/24/2001 | | GERTRUDE J LORENZO LIVING | 34372 PARKGROVE DR | WESTLAND MI | 48185-1458 | |
| GERTRUDE J PHILLIPS | | 717 H ST | | | | BEDFORD IN | 47421-2613 | |
| GERTRUDE J RICHERZHAGEN | TR | GERTRUDE J RICHERZHAGEN | REVOCABLE LIVING TRUST | UA 06/03/97 | 706 S RENAUD | GROSSE POINTE WOOD MI | 48236-1799 | |
| GERTRUDE J ROEMER | TR GERTRUDE J ROEMER TRUST | UA 10/26/94 | 1200 HOMELIFE PLZ | | | ROLLA MO | 65401-2512 | |
| GERTRUDE J TURBEE & | NORMAN A TURBEE JT TEN | 20 BRIARWOOD WAY | | | | S ABINGTN TWP PA | 18411-9094 | |
| GERTRUDE J VINCENT | | 10322 RICH ST | | | | WEST OLIVE MI | 49460-9380 | |
| GERTRUDE JAHNS | CUST | JOHN O SHIELDS JR U/THE | MO UNIFORM GIFTS TO MINORS | ACT | 1 FOX RUN LN | ST LOUIS MO | 63131-3312 | |
| GERTRUDE JONES | CUST NYOZETTA V STUPART | UGMA NY | 3235 CAMBRIDGE AVE UNIT4F | | | RIVERDALE NY | 10463-3628 | |
| GERTRUDE K SCHOR | CUST | DAVID ISAAC SOFFER UGMA PA | 3669 BALDWIN DR | | | EASTON PA | 18045-5701 | |
| GERTRUDE KAST | WEISENBORN | 4990 LEDGE LANE | | | | WILLIAMSVILLE NY | 14221-4139 | |
| GERTRUDE KELLAM | | 49 LANARK AVENUE | | | | NEWARK NJ | 07106-1021 | |
| GERTRUDE KING | ATTN HALTON CENTENNIAL MANOR | 185 ONTARIO STREET S | | | | MILTON ON  L9T 2M4 | | CANADA |
| GERTRUDE L BENNETT & | MICHAEL A BENNETT JT TEN | 1217 N W 46TH | | | | OKLAHOMA CITY OK | 73118-5228 | |
| GERTRUDE L CODY | | BOX 5 | | | | NASHUA NH | 03061-0005 | |
| GERTRUDE L GOLD | TR GERTRUDE L GOLD TRUST U/A | DTD 05/06/92 | 136 CHESTNUT ST | | | PARK FOREST IL | 60466-2169 | |
| GERTRUDE L JONES | | 2732 WHISPERING CREEK | | | | BURLESON TX | 76028 | |
| GERTRUDE L KRUEGER | | 13026 CAMINITO BRACHO | | | | SAN DIEGO CA | 92128-1808 | |
| GERTRUDE L KUDRAK | TR | GERTRUDE L KUDRAK REVOCABLE | LIVING TRUST UA 03/25/99 | 1210 DEVON CT | | KOKOMO IN | 46901-3949 | |
| GERTRUDE L LACOUR | | PO BOX 4464 | | | | PINEVILLE LA | 71361-4464 | |
| GERTRUDE L LEEGE | TR GERTRUDE L LEEGE LIVING TRUS | UA 7/11/00 | E8251 N REEDSBURG RD | | | REEDSBURG WI | 53959-9003 | |
| GERTRUDE L LOMONACO | | 1501 INVERNESS RD | | | | MANSFIELD TX | 76063 | |
| GERTRUDE L MASTHAY | TR UA 05/30/90 GERTRUDE L | MASTHAY TRUST 1990 | 1802 S DITMAR | | | OCEANSIDE CA | 92054-6038 | |
| GERTRUDE L WELCH & | EVELYN WELCH JT TEN | 170-09 29TH AVENUE | | | | FLUSHING NY | 11358-1506 | |
| GERTRUDE LEAH WEINGARTEN | TR | 1000 S WOOSTER ST 201 | | | | LOS ANGELES CA | 90035-1523 | |
| GERTRUDE LEEDS | | 2708 NASSAU BLVD | | | | COCONUT CREEK FL | 33066-2773 | |
| GERTRUDE LEIMAN | | 5146 BRAESHEATHER | | | | HOUSTON TX | 77096-4106 | |
| GERTRUDE LOUISE | RISSO-PATRON | 1602 HAVER ST | | | | HOUSTON TX | 77006-2522 | |
| GERTRUDE LUCILLE JUNE | | 13419 N STATE RD | | | | OTISVILLE MI | 48463-9796 | |
| GERTRUDE M ALBIN | | 3539 WALDORF DR | | | | DALLAS TX | 75229-3827 | |
| GERTRUDE M ANCIN | TR GERTRUDE M ANCIN LIVING TRUS | UA 05/13/96 | 4620 SEA GRAPE DR | | | LAUD BY SEA FL | 33308-3524 | |
| GERTRUDE M ARMSTRONG | | 199 TALLY HO RD | | | | MIDDLETOWN NY | 10940 | |
| GERTRUDE M CHAMBERS | | 316 E 280TH ST | | | | EUCLID OH | 44132-1310 | |
| GERTRUDE M COX | | 415 HUMP RD | | | | MEADOWBRIDGE WV | 25976-9581 | |
| GERTRUDE M CRISSMAN & | H RAY CRISSMAN JT TEN | WEDGEWOOD HOMES | 505 HURFFVILLE RD | | | TURNERSVILLE NJ | 08012 | |
| GERTRUDE M EMERSON | | 5 NEWBROOK DR | | | | BARRINGTON RI | 02806-3709 | |
| GERTRUDE M GAIZE | | 215 SW 3RD STREET | | | | POMPANO BEACH FL | 33060-7935 | |
| GERTRUDE M GRAMMATICA | | 3 TREELINE DR | APT 606 | | | ROCHESTER NY | 14612-3454 | |
| GERTRUDE M HAYES | | PO BOX 2656 | | | | ARIZONA CITY AZ | 85223 | |
| GERTRUDE M JOHNSON & | ELMER L JOHNSON JT TEN | 1426 EASTWIND CIR | | | | WESTLAKE VILLAGE CA | 91361-3411 | |
| GERTRUDE M JOHNSON & ELMER L | JOHNSON TRUST U/A 12/23/80 | JOHNSON TRUST | 1426 EASTWIND CIR | | | WESTLAKE VLG CA | 91361-3411 | |
| GERTRUDE M KILLION | | 85 WOODSIDE RD | | | | WINCHESTER MA | 01890 | |
| GERTRUDE M KING | | 3306 W 200 N CO RD | | | | KOKOMO IN | 46901-8373 | |
| GERTRUDE M KOVALIK & | GAYLE M DEMETER JT TEN | 860 LOWER FERRY RD | APT 1-M | | | W TRENTON NJ | 08628-3525 | |
| GERTRUDE M KREINHEDER | BROOKDALE | HALLMARK OF CREVE COEUR | 1 NEW BALLAS PL 442 | | | SAINT LOUIS MO | 63146-8705 | |
| GERTRUDE M KUPEC | | 30759 TIMBERLAKE VILLAGE CIR | | | | ROCKY MOUNT MO | 65072 | |
| GERTRUDE M MARTIN | | 4940 STEEPLE DRIVE | | | | GREENDALE WI | 53129-2011 | |
| GERTRUDE M PARKER & | PAUL R PARKER TEN COM | 204 GEORGIAN TERR | | | | TEXARKANA TX | 75501 | |
| GERTRUDE M PHILLIPS | | 62 CHESTERFIELD DR | | | | NEW CASTLE DE | 19720-1249 | |
| GERTRUDE M REHAGEN | | 908 KINSALE DR | | | | BALLWIN MO | 63021-7120 | |
| GERTRUDE M SEAMAN | | 73 MOSELEY CIR | | | | FAIRPORT NY | 14450-3350 | |
| GERTRUDE M SHAW & | TERRY W SHAW TEN ENT | 6649 FOX MEADE CORUT | | | | FREDERICK MD | 21701 | |
| GERTRUDE M THOMSON | | 1209 FEATHER DR | | | | DELTONA FL | 32725 | |
| GERTRUDE M WENTZ | | 340 S FORNEY AVE | | | | HANOVER PA | 17331-3716 | |
| GERTRUDE M WHITE | CUST | ROBERT ROY BONNEY U/THE NY | U-G-M-A | APT 374 | 234 HIBISCUS AVE | LAUDERDALE-BY-SEA FL | 33308-5460 | |
| GERTRUDE M WILHELM | | 327 EGE AVE | | | | JERSEY CITY NJ | 07304-1001 | |
| GERTRUDE MAE HARVELL | | 17115 PARKDALE RD | | | | PETERSBURG VA | 23805-8708 | |
| GERTRUDE MANK | | 24-06 23RD AVENUE | | | | ASTORIA NY | 11105-3117 | |
| GERTRUDE MARCUS | | 3350 POPLAR ST | | | | OCEANSIDE NY | 11572-4519 | |
| GERTRUDE MARCUSON | | 542 MEEHAN AVE | | | | FAR ROCKAWAY NY | 11691 | |
| GERTRUDE MARKOWITZ | CUST JEFFREY MELROSE UGMA NJ | 22 BURNHAM LANE | | | | VOORHEES NJ | 08043-4156 | |
| GERTRUDE MARQUAY | | 55 FOURTH ST | | | | DOVER NH | 03820-2952 | |
| GERTRUDE MAYER | | 10 GASTON ST | APT 6K | | | WEST ORANGE NJ | 07052-5316 | |
| GERTRUDE MEISINGER | CUST ELEANOR MEISINGER UTMA CC | 2446 W DAVIES AVE | | | | LITTLETON CO | 80120-3530 | |
| GERTRUDE MEISINGER | CUST KATE MEISINGER UTMA CC | 2446 W DAVIES AVE | | | | LITTLETON CO | 80120-3630 | |
| GERTRUDE MUELLER | | 24903 MOULTON PK 318 | | | | LAGUNA HILLS CA | 92653-6474 | |
| GERTRUDE NOBLE | | 144 WARDEN AVENUE | | | | ELYRIA OH | 44035-2558 | |
| GERTRUDE ODONNELL | | 9417 S KOLMAR AVE | | | | OAK LAWN IL | 60453-2609 | |
| GERTRUDE OLMAN | | 5211 SILVERSTONE DR | | | | COMSTOCK PARK MI | 49321 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GERTRUDE P O'CONNOR | | 7 ROYAL DR | | | | EUSTIS FL | 32726-6747 | |
| GERTRUDE POTTS | | 6665 CLIFTON AVENUE | | | | DETROIT MI | 48210-1149 | |
| GERTRUDE R JANETT | | 135 COCCIO DR | | | | WEST ORANGE NJ | 07052 | |
| GERTRUDE R NEWLAND | | 1760 BLANCHARD S W | | | | GRAND RAPIDS MI | 49509-3318 | |
| GERTRUDE R ONEILL | | 506 KENTUCKY AV | | | | ALEXANDRIA VA | 22305-1740 | |
| GERTRUDE R YOUNGBLOOD | | 18452 BITTERSWEET ROAD | | | | FRASER MI | 48026 | |
| GERTRUDE RILLSTONE SCHUPP | | 4 RAYMOND COURT | | | | HAZLET NJ | 07730 | |
| GERTRUDE ROSE PALCHO | | 7375 SYLVAN DRIVE | | | | KENT OH | 44240-6328 | |
| GERTRUDE RUHNKE | | 302 MAPLEWOOD CRT | UNIT A-2 | | | SCHAUMBURG IL | 60193 | |
| GERTRUDE S DONNELLY & | JAMES GORDON DONNELLY JT TEN | 7 WOLFEBORO | | | | WOLFEBORO NH | 03894-4028 | |
| GERTRUDE S JANICKI | | 32 BAHAMA LANE | | | | CHEEKTOWAGA NY | 14225-4804 | |
| GERTRUDE S METZGER | | 5018 PRIDES CT | | | | MURRYSVILLE PA | 15668-2628 | |
| GERTRUDE S THOMPSON | | 4801 BUFFWOOD WAY | | | | SACRAMENTO CA | 95841-2216 | |
| GERTRUDE SACHS | | 3 HUTCHINSON BLVD | | | | SCARSDALE NY | 10583-6508 | |
| GERTRUDE SAFRAN | | 440 NEPTUNE AVE | | | | BROOKLYN NY | 11224-4455 | |
| GERTRUDE SALINSKY & | ROBERT SALINSKY JT TEN | 30960 POINTE OF WOODS | 24111 CIVIC CENTRE DR APT 104 | | | SOUTHFIELD MI | 48033-7431 | |
| GERTRUDE SANFORD | | 11755 E CORUNNA RD | | | | LENNON MI | 48449-9654 | |
| GERTRUDE SCHMITTEL | CUST BARBARA SCHMITTEL | U/THE MICH UNIFORM GIFTS TC | MINORS ACT | BOX 11803 | | CHICAGO IL | 60611-0803 | |
| GERTRUDE SCHWARTZ | | 440 WEST END AVENUE | APT 8-C | | | NEW YORK NY | 10024-5358 | |
| GERTRUDE SHOGREN POPPLETON & | ROBERT GLENN POPPLETON JT TEN | 12276 CHARING CROSS ROAD | | | | CARMEL IN | 46033 | |
| GERTRUDE STADNIKA | | 300 KENNELY RD #318 | | | | SAGINAW MI | 48609 | |
| GERTRUDE STAMEY & | JOYCE F KARDER JT TEN | 2264 MARKEY ST | | | | AKRON OH | 44319-1158 | |
| GERTRUDE SZUBSKI & | PATRICIA MIDGETT & | JOANN PREISZ & | DOUGLAS SZUBSKI JT TEN | 3606 HI DALE DRIVE | | LAKE ORION MI | 48360 | |
| GERTRUDE T BIELAK | | 23871 MASCH AVE | | | | WARREN MI | 48091-4733 | |
| GERTRUDE T PRZYBYLSKI | | 505 S MONROE | | | | BAY CITY M | 48708-7274 | |
| GERTRUDE TECK | | 1030 JAMESVILLE AVENUE | | | | SYRACUSE NY | 13210-4218 | |
| GERTRUDE V DEES & | SANDRA D STARK JT TEN | 5166 GREENLEAF DR | | | | SWARTZ CREEK MI | 48473-1132 | |
| GERTRUDE WALKER | | 17142 REIMER ST | | | | FOUNTAIN VALLEY CA | 92708 | |
| GERTRUDE WEAVER & | LAWRENCE WEAVER JT TEN | 323 S WHEELER ST | | | | SAGINAW MI | 48602-1862 | |
| GERTRUDE WEIDNER & | WILLIAM WEIDNER JT TEN | 215-13TH ST | | | | HONESDALE PA | 18431-2011 | |
| GERTRUDE WEISS | | 330 E 39 ST | | | | NEW YORK CITY NY | 10016-2187 | |
| GERTRUDE WELLIK | | 945 STATE ST | | | | GARNER IA | 50438-1735 | |
| GERTRUDE WILLIAMS | ATT LA VELANETTE MARKS | 23530 ROCKINGHAM ST | | | | SOUTHFIELD MI | 48033 | |
| GERTRUDE ZABAN & | MARK ZABAN JT TEN | 9374 LANDINGS LANE 404-G | | | | DES PLAINES IL | 60016-5233 | |
| GERTRUDE ZWICK & | WILLIAM ZWICK JT TEN | 1921 BARNES AVE | | | | BRONX NY | 10462-3209 | |
| GERTRUDIS ARROYO | | 5639 MCMILLAN | | | | DETROIT MI | 48209-1626 | |
| GERVAIS RICHARD BRAND | | 15603 N 65TH ST | | | | SCOTTSDALE AZ | 85254-2000 | |
| GERVAISE L WAKAR | | 28359 MACKENZIE | | | | WESTLAND MI | 48185-1847 | |
| GERYL GLASER | | 27 EVERGREEN CT | | | | MANHASSET NY | 11030-3934 | |
| GESCHE IVERSEN REUTHER TR | UA 11/30/1992 | ALBERT H REUTHER REVOCABLE LIVI | TRUST | 4489 MAPLERIDGE PLACE | | KETTERING OH | 45429 | |
| GESCHE REUTHER | TR GESCHE | REUTHER REVOCABLE LIVING TRUST | 11/30/1992 | 4489 MAPLERIDGE PL | | KETTERING OH | 45429-1829 | |
| GETTIS T KENNEDY | | 5828 UE CHASE WAY | | | | TUCKER GA | 30084-1967 | |
| GEZA EGERSDORFER | | 520 MEREDITH LN | APT 502 | | | CUYAHOGA FLS OH | 44223-2576 | |
| GEZA J MAGUSIN | | 1684 WINCHESTER | | | | LINCOLN PK MI | 48146-3845 | |
| GEZA JANOS KOGLER & | PAMELA EVELIN KOGLER JT TEN | 32649 JAMES AVE | | | | GARDEN CITY MI | 48135-1688 | |
| GHALEB A DABBOUSEH | | 14221 S 88TH AVE | | | | ORLAND PARK IL | 60462-4282 | |
| GHALIB SIRHAN & | GEORGETTE SIRHAN JT TEN | 6024 CAMBOURNE | | | | DEARBORN HEIGHTS MI | 48127-3917 | |
| GHANA S TRIPATHY | TR U/A DTD 10/15/0 THE GHANA S | TRIPATHY TRUST | PO BOX 2208 | | | DOVER OH | 44622-1000 | |
| GHANSHYAM A PATEL | | 4979 SOMERTON DRIVE | | | | TROY MI | 48098-4739 | |
| GHANSHYAM A PATEL & | DHARMISTHA G PATEL JT TEN | 4979 SOMERTON DRIVE | | | | TROY MI | 48098-4739 | |
| GHASSAN TAWIL | TR GHASSAN TAWIL REVOCABLE TRU | UA 03/24/98 | BOX 531821 | | | LIVONIA MI | 48153-1821 | |
| GHATTAS I FAKHOURI | | 6857 NIGHTINGALE ST | | | | DEARBORNE HEIGHTS MI | 48127 | |
| GHULAM MUSTAFA MOHATAREM | | 15961 LAUDERDALE | | | | BEVERLY HILLS MI | 48025-5669 | |
| GHULEM R KALWAR | | 1503 LYNDALE DR | | | | CHARLESTON WV | 25314-2139 | |
| GIAC T VU | | 724 SAXON TRAIL | | | | SOUTHLAKE TX | 76092-7704 | |
| GIACOMINA ASARO | | 7971 ASARO ROAD | | | | HOBE SOUND FL | 33455-6307 | |
| GIACOMINO DI LIEGRC | | 436 PARKSHIRE DR | | | | MURPHY TX | 75094-4484 | |
| GIACOMINO DI LIEGRO & | IRMA DILIEGRO JT TEN | 436 PARKSHIRE DR | | | | MURPHY TX | 75094-4484 | |
| GIACOMO A DE LARIA & | KAREN GRAFF DE LARIA JT TEN | BOX 9755 | | | | RANCHO SANTA FE CA | 92067-4755 | |
| GIACOMO AURORA | | 4027 MC LAUGHLIN AVE | APT 3 | | | LOS ANGELAS CA | 90066 | |
| GIACOMO DI COSTANZC | VIA VADO MICHELLE | 57 BUONOPANE | 8007-0 BARANO D'ISCHIA | | | NAPOLI | | ITALY |
| GIACOMO MERLO | | 326 SPENCER ST | | | | ELIZABETH NJ | 07202-3926 | |
| GIACONO E CORADETTI | | 220 S SCHOOL ST | | | | GIBBSTOWN NJ | 08027-1336 | |
| GIANCARLO CARERE | | 5843 CORNELL CRES | | | | MISSISSAUGA ON  L5M 5R6 | | CANADA |
| GIANCARLO CARERE | | 5843 CORNELL CRESCENT | | | | MISSISSAUGA ON  L5M 5R6 | | CANADA |
| GIANCARLO CARERE | | 5843 CORNELL CRESENT | | | | MISSISSAUGA ON  L5M 5R6 | | CANADA |
| GIANCARLO PIMPINELLA | | 400 S CHERRY ST | APT 1A | | | RICHMOND VA | 23220 | |
| GIANFRANCO FANCIULLI | | 528 SANDALWOOD COURT | | | | OSHAWA ON  L1G 7X9 | | CANADA |
| GIANFRANCO FANCIULLI | | 528 SANDALWOOD COURT | | | | OSHUAWA ON  L1G 7X9 | | CANADA |
| GIANNA MORGAN | | 1990 VALENCIA RD | | | | DECATUR GA | 30032-5272 | |
| GIANNI MACOR | | 1381 GILES BLVD | | | | WINDSOR ON  N9A 4G9 | | CANADA |
| GIANNI TORRE & | MARIA TORRE JT TEN | 4 SAINT ANDREWS DR | | | | LAUREL SPRINGS NJ | 08021-4852 | |
| GIANNINO D TONELLI | TR GIANNINO D TONELLI TRUST | UA 02/13/96 | 1261 ASHOVER DR | | | BLOOMFIELD HILLS MI | 48304-1212 | |
| GIANT CHEVROLET COMPANY | | BOX 2576 | | | | VISALIA CA | 93279-2576 | |
| GIBBS FAMILY LIMITED PARTNERSHIP | C/O JOHN E GIBBS | 2148 ST ANDREWS DR | | | | ROCHESTER HILLS MI | 48309 | |
| GIBSON HAZARD JR | CUST GIBSON | 15 UPLAND RD | | | | COLORADO SPRINGS CO | 80906-4243 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GIBSON P BUCHANAN | TR UW | CATHRYN G BUCHANAN | 44 DAFFODIN LN | | | VERONA PA | 15147-3858 | |
| GIDEON W MCKNIGHT | | 1468 MARK ST | | | | FLINT MI | 48507-5530 | |
| GIFFORD E WHITING | | 523 FRONT ST | | | | JAMESTOWN NY | 14701-6005 | |
| GIFFORD LEU | | STAR RTE BOX 66 | | | | SUTHERLAND NE | 69165 | |
| GIFFORD R MOSHER | | 134 FROGIER ST | | | | BROCKPORT NY | 14420-1609 | |
| GIFFORD W WEBSTER & | CHRISTINE S WEBSTER JT TEN | C | 695 DARTMOUTH COLLEGE HIGHWAY LOT | | | LEBANON NH | 03766-2038 | |
| GIGI A BLANTON | | 141 ROUNDTREE RD | | | | BEECH ISLAND SC | 29842-7516 | |
| GIGI BENSON | CUST WENDY | CUNNINGHAM BENSON UGMA NY | 181 E 73RD ST | | | NEW YORK NY | 10021-3549 | |
| GIJO KIKUTI | RUA DAS GOIABEIRAS 55 | APT 102 MORUMBI | CEP | | | S PAULO 05661 | | BRAZIL |
| GIL A RHODES | | 11701 FARM RD 2331 | | | | GODLEY TX | 76044 | |
| GIL J MIRANDA | | 900 E PITTSBURGH ST APT F23 | | | | GREENSBURG PA | 15601-3537 | |
| GIL P GUGLIELMI | | 524 W PINE ST | | | | TREVOSE PA | 19053-4530 | |
| GILA MOLDOFF REINSTEIN & | PAUL REINSTEIN TEN ENT | 282 MAPLE STREET | | | | WEST HEMPSTEAD NY | 11552-3206 | |
| GILBERT A ANDERSON | TR | GILBERT A ANDERSON REVOCABLE | INTERVIVOS TRUST OF 1988 | UA 01/28/94 | 1518 HESKET WAY | SACRAMENTO CA | 95825-2408 | |
| GILBERT A BERGER | | 43 EVERGREEN LN | | | | HADDONFIELD NJ | 08033-1201 | |
| GILBERT A CROLEY | | 3367 MONTICELLO BLVD | | | | CLEVELAND HTS OH | 44118-1331 | |
| GILBERT A DUENEZ | | 7012 INDEPENDENCE ST | | | | CANOGA PARK CA | 91303-2227 | |
| GILBERT A HAWKINS JR | | 7390 OLD MORGANTOWN RD | | | | MARTINSVILLE IN | 46151-7181 | |
| GILBERT A HENNER JR | | 17 LARCHWOOD DR | | | | PITTSFORD NY | 14534-2432 | |
| GILBERT A HENNER JR & | EDNA A HENNER JT TEN | 17 LARCHWOOD DR | | | | PITTSFORD NY | 14534-2432 | |
| GILBERT A HENRY | | 2651 NW 84TH AVE | | | | CORAL SPRINGS FL | 33065-5333 | |
| GILBERT A HOWARD | | 62 HORNBINE ROAD | | | | SWANSEA MA | 02777-3618 | |
| GILBERT A HOWARD & | MARCELLE HOWARD JT TEN | 62 HORBINE RD | | | | SWANSEA MA | 02777-3618 | |
| GILBERT A JOHNS | | 3333 N MARSHFIELD AVE | | | | CHICAGO IL | 60657-2123 | |
| GILBERT A KONOW | | 5612 S MONITOR AVE | | | | CHICAGO IL | 60638-3620 | |
| GILBERT A LABRUYERE & | EVELYN J LABRUYERE JT TEN | 62800 ROMEO PLANK | | | | RAY MI | 48096-2936 | |
| GILBERT A MC CUE | | 294 EASTERN PROM | | | | PORTLAND ME | 04101-2702 | |
| GILBERT A MILLER | | 8081 SUPERIOR | | | | CENTERLINE MI | 48015 | |
| GILBERT A PALM | | 1337 BEVERLY RD | | | | MC KEESPORT PA | 15133-3607 | |
| GILBERT A RECKLING | | 159 SOUTH ADAMS | | | | ROCHESTER HILLS MI | 48309-1443 | |
| GILBERT A RECKLING & | MARILYN H RECKLING JT TEN | 159 SOUTH ADAMS | | | | ROCHESTER HILLS MI | 48309-1443 | |
| GILBERT A RENNHACK & | FRANCES L RENNHACK JT TEN | 104 LEONARD CIR | | | | CAMDEN SC | 29020-1506 | |
| GILBERT A SPEAR JR | | 419 TOPSFIELD RD | | | | HOCKESSIN DE | 19707-9716 | |
| GILBERT ACHILLES HALL | | 849 WILLOW GROVE RD | | | | ALLONS TN | 38541 | |
| GILBERT ALBERT | CUST | NEAL K ALBERT U/THE | MARYLAND UNIFORM GIFTS TO MINORS ACT | | 73 HILLSIDE TERR | SHELBURNE VT | 05482-6632 | |
| GILBERT AMSHOFF | | 191 GIBRALTAR DRIVE | | | | SHEPARDSVILLE KY | 40165 | |
| GILBERT B AGOSTINI | | 6838 DENNISON RD | | | | PLAINWELL MI | 49080 | |
| GILBERT B DAVIS & | RITA M DAVIS JT TEN | 2921 AVENIDA NEVADA N E | | | | ALBUQUERQUE NM | 87110-2401 | |
| GILBERT B SARAIVA | | 19 WOOLEYTOWN RD | | | | MORGANVILLE NJ | 07751-4142 | |
| GILBERT BECK JR | | 207 WISCONSIN ST | | | | INDIANAPOLIS IN | 46225-1533 | |
| GILBERT C EBNER | | 1494 DUNSTER LANE | | | | ROCKVILLE MD | 20854-6119 | |
| GILBERT C EBNER & | VIRGINIA L EBNER JT TEN | 1494 DUNSTER LANE | | | | ROCKVILLE MD | 20854-6119 | |
| GILBERT C GODINEZ & | THELMA S GODINEZ | TR | GILBERT C & THELMA S GODINE TRUST UA 6/23/98 | | 334 GLISTENING C | HENDERSON NV | 89012-3119 | |
| GILBERT C MCCURRIE & | MARY LOU MCCURRIE JT TEN | 1612 TIER DR | | | | PITTSBURGH PA | 15241-2633 | |
| GILBERT C MILLS SR | | 22520 HWY 964 | | | | ZACHARY LA | 70791-6222 | |
| GILBERT C MITCHELL & | FLORENCE C MITCHELL JT TEN | 117 E BENNETT CIRCLE | | | | ELMIRA NY | 14903-1001 | |
| GILBERT C OPALESKI & | BETTE KK OPALESKI JT TEN | 5487 BOYNE HIGHLAND | | | | CLARKSTON MI | 48348 | |
| GILBERT C ROBINSON | | 1541 MAIN RD | | | | PHIPPSBURG ME | 04562-4905 | |
| GILBERT C THIEL | TR GILBERT C THIEL TRUST | UA 04/26/99 | 1713 WESTPHALIAN CT | | | GRAYSLAKE IL | 60030-9318 | |
| GILBERT CLARK | | 8013 E DEVONSHIRE ROAD | | | | MUNCIE IN | 47302-9047 | |
| GILBERT COLGATE II | | 291 SANDPIPERS | | | | FOSTER CITY CA | 94404-1320 | |
| GILBERT COPE | | 45 S ORCHARD CIRCL | | | | BLANCHESTER OH | 45107-1027 | |
| GILBERT CORRIVEAU | PO BOX 70 | 103 SINCLAIR RD | | | | SINCLAIR ME | 04779 | |
| GILBERT CREED & | DOROTHY CREED JT TEN | 8076 IDAHO ST | | | | MASURY OH | 44438-9774 | |
| GILBERT CUELLAR | | 3741 FOXPOINTE SOUTH | | | | LANSING MI | 48911-4450 | |
| GILBERT CULBRETH INVESTMENTS INC | | BOX 848 | | | | OKEECHOBEE FL | 34973-0848 | |
| GILBERT D HALL | | 6185 RADNOR ST | | | | DETROIT MI | 48224-1365 | |
| GILBERT D JOHNSON | | 418 LASALLE ST | | | | BAY CITY M | 48706-3948 | |
| GILBERT D JOHNSON JR | | 2621 SIMON ST | | | | BAY CITY M | 48708-7661 | |
| GILBERT D JOHNSON JR & | JEANETTE M JOHNSON TEN ENT | 2621 SIMONS STREET | | | | BAY CITY M | 48708-7661 | |
| GILBERT D MARA | | 14804 KEPPEN AVENUE | | | | ALLEN PARK MI | 48101-2910 | |
| GILBERT D SMITH | | 8510 CO RD 23 | | | | MOUNT HOPE AL | 35651-9749 | |
| GILBERT D VEZINA | | 474 PRESWICK LN | | | | NAPLES FL | 34120 | |
| GILBERT DAVIDOFF & | SANDRA DAVIDOFF JT TEN | 587 ISLAND AVE | | | | WOODMERE NY | 11598-2330 | |
| GILBERT DAVIDOFF AS | CUSTODIAN FOR ALYSSA | DAVIDOFF U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 587 ISLAND AVE | | WOODMERE NY | 11598-2330 | |
| GILBERT DAVIDOFF AS | CUSTODIAN FOR RISE B | DAVIDOFF U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 587 ISLAND AVE | | WOODMERE NY | 11598-2330 | |
| GILBERT DUNN & | THELMA DUNN JT TEN | 7612 VIA DE LA CAMPANA | | | | SCOTTSDALE AZ | 85258-3544 | |
| GILBERT E CHAVEZ | | 31642 AVENUE E | | | | YUCAIPA CA | 92399-1611 | |
| GILBERT E ELLIS | | 20509 CLARK RD | | | | BELLEVILLE MI | 48111-9173 | |
| GILBERT E GRIMM JR & | KERRI L GEIKEN JT TEN | 7400 SUNSHINE SKYWAY LN S | APT 119 | | | ST PETERSBURG FL | 33711-4935 | |
| GILBERT E JOHNSON JR | | 3008-57TH ST E | | | | BRADENTON FL | 34208-6530 | |
| GILBERT E MORGAN | | 2723 W LENTZ TREE FARM RD | | | | MONROVIA IN | 46157-9011 | |
| GILBERT E MURPHY & | SHARON SUE MURPHY JT TEN | 3495S 200 E | | | | KNOX IN | 46534 | |
| GILBERT E NARANJO | | G8042 RICHFIELD RD | | | | DAVISON MI | 48423 | |
| GILBERT E NORTH | | 864 MASSMAN LANE | | | | WRIGHT CITY MO | 63390-4014 | |
| GILBERT E SAUL | | 10232 OLD DAYTON RD | | | | NEW LEBANON OH | 45345-9694 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GILBERT E SHANNON | | 3745 DAVISON ROAD | | | | LAPEER MI | 48446-2804 | |
| GILBERT E SHIRK | | BOX 5 | | | | CHESTERFIELD IN | 46017-0005 | |
| GILBERT EDWARDS | | 1819 N 800 W 27 | | | | CONVERSE IN | 46919-9516 | |
| GILBERT F BLANKENSHIP | | 614 COLLEGE ST | | | | MADISONVILLE TN | 37354-1106 | |
| GILBERT F DONALDSON | | 1648 D ST | | | | HAYWARD CA | 94541-4321 | |
| GILBERT F JACOBS | | 204 HOGAN DR | | | | LADY LAKE FL | 32159-5523 | |
| GILBERT F LOPEZ | | 1817 INDIANA AV | | | | LANSING MI | 48906-4660 | |
| GILBERT F MENDEZ | | 2104 DUNNIGAN ST | | | | CAMARILLO CA | 93010-3232 | |
| GILBERT F NAUMANN | | 200 DEMAREST DR APT 812 | | | | VACAVILLE CA | 95687-6470 | |
| GILBERT F NEWMAN | | 403 GILBERT | | | | OWOSSO MI | 48867-2433 | |
| GILBERT F SABURNY JR | | 6669 BURRIER HILL ROAD SW | | | | PORT WASHINGTON OH | 43837-9117 | |
| GILBERT F WINTER JR & | LINDA P WINTER JT TEN | 75 BECKWITH DRIVE | | | | COLORADO SPRINGS CO | 80906-5930 | |
| GILBERT G BARTZ | | 4857 MONICA | | | | AUBURN MI | 48611-9430 | |
| GILBERT G DAYE | | 11 CORSALO RD | | | | LAMBERTVILLE NJ | 08530-2802 | |
| GILBERT G EDSON & | MARY ELIZABETH EDSON JT TEN | 4005 ESTES RD | | | | NASHVILLE TN | 37215-2214 | |
| GILBERT G FENNIMORE | | BOX 10 | | | | PARMA MI | 49269-0010 | |
| GILBERT G GARCIA | | HC 2 BOX 529 | | | | EAGLE PASS TX | 78852 | |
| GILBERT G HENNINGSEN | | 480 S COUNTY FARM RD | | | | WHEATON IL | 60187-4528 | |
| GILBERT G LAFAVE | | 4747 LACLAIR RD | | | | STANDISH MI | 48658-9754 | |
| GILBERT G LEAL | | 530 SAN MARCOS | | | | EAGLE PASS TX | 78852-4745 | |
| GILBERT GIAMMARCO | | 118 PORT ROBINSON RD | | | | FONTHILL ON  L0S 1E0 | | CANADA |
| GILBERT GOLDENBERG & | GWENDOLYN GOLDENBERG JT TEN | 12-68 12TH ST | | | | FAIR LAWN NJ | 07410-2230 | |
| GILBERT GONZALEZ | | 754 OAK ST | | | | ADRIAN MI | 49221-3918 | |
| GILBERT H GREEN | | 5183 S 4 MILE RD | | | | BAY CITY M | 48706-9732 | |
| GILBERT H HIMELHOCH & | DENISE E HIMELHOCH JT TEN | 3895 WHIPPOORWILL DR | | | | SPRUCE MI | 48762-9305 | |
| GILBERT H KIRCHNER | | 10388 HOWE RD | | | | LEXINGTON MO | 64067 | |
| GILBERT H KIRCHNER & | MARY M J KIRCHNER JT TEN | 3754 CANTERBURY RD | | | | WESTLAKE OH | 44145-5410 | |
| GILBERT H MILLER | | 3606 MENLO DR | | | | BALTIMORE MD | 21215-3678 | |
| GILBERT H MORRIS | CUST ALLISON MORRIS | UTMA NJ | 39 ONEIDA AVE | | | OAKLAND NJ | 07436-3708 | |
| GILBERT H MORRIS | CUST SARAH MORRIS | UTMA NJ | 39 ONEIDA AVE | | | OAKLAND NJ | 07436-3708 | |
| GILBERT H ROLLINS II | | 11700 ANDERSONVILLE ROAD | | | | DAVISBURG MI | 48350-3025 | |
| GILBERT H SENN | | 2205 AMBOY DRIVE | | | | LOUISVILLE KY | 40216-4334 | |
| GILBERT HOFFMAN | CUST | DEBRA HOFFMAN U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 3464 STEVEN ROA | BALDWIN NY | 11510-5048 | |
| GILBERT HOPPER JR | | 8929 DALLASBURG RD | | | | MORROW OH | 45152-9525 | |
| GILBERT J BRZEZINSKI & | CHRISTINE A BRZEZINSKI JT TEN | 30421 BOEWE DR | | | | WARREN MI | 48092-4901 | |
| GILBERT J BRZEZINSKI & | CHRISTINE ANN BRZEZINSKI JT TEN | 30421 BOEWE DRIVE | | | | WARREN MI | 48092-4901 | |
| GILBERT J DAVIS & | EILEEN E DAVIS JT TEN | 556 MELROSE | | | | MOUNT MORRIS MI | 48458-8926 | |
| GILBERT J DONNELLY | | PO BOX 223172 | | | | PRINCEVILLE HI | 96722 | |
| GILBERT J HOFFMAN | | 53 GREENVIEW DR | | | | WINTER HAVEN FL | 33881-9709 | |
| GILBERT J HOFFMAN SR & | CATHERINE H HOFFMAN JT TEN | 1699 NIGHTIGALE LN | | | | KINGSLEY MI | 49649 | |
| GILBERT J JUERN | | 2700 BEL AIRE DR | | | | ARLINGTON HEIGHTS IL | 60004-6661 | |
| GILBERT J LINDEN | | 3641 E 47TH ST | | | | CLEVELAND OH | 44105-1164 | |
| GILBERT J OPALESKI & | FRANCES A OPALESKI JT TEN | 4789 LORWOOD | | | | SMITHS CREEK MI | 48074-1553 | |
| GILBERT J RADER | | PO BOX 823 | | | | PRUDENVILLE MI | 48651 | |
| GILBERT J RUFO | | 12075 ST RT 88 | | | | GARRETTSVILLE OH | 44231-9117 | |
| GILBERT J RUITENBEEK | | 683 DUNBOYNE CRESCENT | | | | LONDON ON  N5X 1X9 | | CANADA |
| GILBERT J WIRKNER & | JOAN M WIRKNER JT TEN | 8454 WIGGINS ROAD | | | | HOWELL MI | 48843-9837 | |
| GILBERT KEENE & | BEVERLY KEENE TEN ENT | 2100 RIDGEMONT DR | | | | FINKSBURG MD | 21048-1719 | |
| GILBERT L ADAMS | | 43 COURT OF GREENWAY | | | | NORTHBROOK IL | 60062-3204 | |
| GILBERT L BARNUM | | 601 PONDEROSA E DR | | | | LAKELAND FL | 33810-2872 | |
| GILBERT L BRANSFORD | | 1602 PONTIAC ST | | | | FLINT MI | 48503 | |
| GILBERT L BRASWELL | | 4955 W COUNTY ROAD 750 SOUTH | | | | SPICELAND IN | 47385-9716 | |
| GILBERT L ERICSON & | PEARL J ERICSON JT TEN | 1915 BALDWIN AVE APT 238 | | | | PONTIAC MI | 48340 | |
| GILBERT L HARLAN & | MARY M HARLAN JT TEN | 4633 RT 37 | | | | MARION IL | 62959-6532 | |
| GILBERT L KIMSEL | | 9155 GREENWAY CT N215 | | | | SAGINAW MI | 48609-6762 | |
| GILBERT L LITTLE JR | | 1154 MANOR LANE | | | | MOUNT PLEASANT SC | 29464-5126 | |
| GILBERT L MC KEE & | ROSA S MC KEE | TR MC KEE LIVING TRUST | UA 11/06/96 | 17207 N BOSWELL RD APT 206 | | SUN CITY AZ | 85373 | |
| GILBERT L MOORE | | 4024 GLADSTONE | | | | DETROIT MI | 48204-2408 | |
| GILBERT L PILCHER | | 1912 BONA VISTA DRIVE | | | | CHARLESTON WV | 25311-1302 | |
| GILBERT L STEMPFLY & | PATTIE LEE STEMPFLY | TR UA 12/13/99 WONDERHORSE TRUS | 890 WRIGHT STREET | | | YELLOW SPRINGS OH | 45387-1444 | |
| GILBERT LOREN WATSON 3RD | | 106 HIGH ST | | | | CHESTERTOWN MD | 21620 | |
| GILBERT LUCERO | | 20665 GARDEN AVE | | | | HAYWARD CA | 94541-4765 | |
| GILBERT M ANTOKAL | | 1137 COUNTRY LANE | | | | DEERFIELD IL | 60015-4857 | |
| GILBERT M ARANDA | | 2592 SLEEPY HOLLOW LN | | | | SAN JOSE CA | 95116-3751 | |
| GILBERT M BERRY | | 4514 PORT ROYAL RD | | | | TURNER STATION KY | 40075-7403 | |
| GILBERT M BORBOA | | 7826 SATSUMA AVE | | | | SUN VALLEY CA | 91352-4532 | |
| GILBERT M HAAS JR | | 7575 JERICHO NE | | | | ROCKFORD MI | 49341-8698 | |
| GILBERT M PALEN JR | | BOX 122 | | | | NEW KINGSTON NY | 12459-0122 | |
| GILBERT M TURNER | | 29825 JACKSON ROAD | | | | SALISBURY MD | 21804-2502 | |
| GILBERT MILLIARD | | 327 RR 285 | | | | ST CYRILLE-DE-LISLET QC  G0R 2W0 | | CANADA |
| GILBERT N FOUS & | LARRY L FOUS JT TEN | 1230 ALVORD | | | | FLINT MI | 48507-2312 | |
| GILBERT N RENNER & | GRETNA A RENNER JT TEN | 1909 RAVENSWOOD DR | | | | ANDERSON IN | 46012-5115 | |
| GILBERT O CLAMPITT | | 236 EAST NORTH STREET | | | | SMYRNA DE | 19977-1534 | |
| GILBERT O EBNER | | 1494 DUNSTER LANE | | | | ROCKVILLE MD | 20854-6119 | |
| GILBERT O ESCHELBACH & | ELIZABETH L ESCHELBACH JT TEN | 6650 ODELL STREET | | | | ST LOUIS MO | 63139-2518 | |
| GILBERT P ORTEGA | | 3637 GREENS MILL RD | | | | SPRING HILL TN | 37174-2127 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GILBERT PAISNER | CUST JONATHAN PAISNER UGMA NY | 26910 GRAND CENTRAL PK 32G | | | | FLORAL PARK NY | 11005-1032 | |
| GILBERT PARLOR | | 20161 COOLEY ST | | | | DETROIT MI | 48219-1273 | |
| GILBERT PARTAIN | | 503 GREEN ST | | | | RUSSELLVILLE AL | 35653-1815 | |
| GILBERT PROFFITT | | 1565 ORCHARD VALLEY DR | | | | MILFORD OH | 45150-9407 | |
| GILBERT R COSTELLO | | 35608 SAXONY DR | | | | STERLING HTS MI | 48310-5187 | |
| GILBERT R HALL & | TEENIE JEAN HALL JT TEN | 3770 W KOSHARE LN | | | | TUCSON AZ | 85742-9208 | |
| GILBERT R OUTEN | | 124 BROOKGATE DRIVE | | | | MYRTLE BEACH SC | 29579-7809 | |
| GILBERT R SALKELD | | 1658 PINEWOOD DR | | | | CLEARWATER FL | 33756-3658 | |
| GILBERT R VALDEZ | | 7998 EAST JEFFERSON AVE | | | | DENVER CO | 80237-1508 | |
| GILBERT R VEAL | | 5919 W 30TH ST | | | | SPEEDWAY IN | 46224-3019 | |
| GILBERT RAMIREZ | | 10816 VARIEL AVE | | | | CHATSWORTH CA | 91311-1462 | |
| GILBERT RAMOS | | 2228 JASON WAY | | | | MODESTO CA | 95350-2562 | |
| GILBERT ROTKIN | | 5 EAST 22ND ST 10-M | | | | NEW YORK NY | 10010-5323 | |
| GILBERT S MANN | | 4316 SPRINGDALE RD | | | | LOUISVILLE KY | 40241-1144 | |
| GILBERT S MC CUTCHEON | | 7110 MARINE DRIVE MARLAN | FOREST | | | ALEXANDRIA VA | 22307-1905 | |
| GILBERT S SCHMITZ | | 1517 LAWRENCE WAY | | | | ANDERSON IN | 46013-5603 | |
| GILBERT S WALSTON | | 4670 HERITAGE DRIVE | | | | CANFIELD OH | 44406-9210 | |
| GILBERT SANCHEZ | | 542 HALL STREET S W | | | | GRAND RAPIDS MI | 49503-5031 | |
| GILBERT SCARLETT | | PO BOX 47902 | | | | OAK PARK MI | 48237-5602 | |
| GILBERT SHOTT | C/O CLEARWATER EXCAVATING | 110 HARDSCRABBLE RD | | | | NORTH SALEM NY | 10560 | |
| GILBERT T BENNETT | | 10662 MOCKINGBIRD DR | | | | OMAHA NE | 68127-1927 | |
| GILBERT T FICK | | 3096 W BIRCH DRIVE | | | | BAY CITY M | 48706-1206 | |
| GILBERT T FICK & | JOAN V FICK JT TEN | 3096 W BIRCH DR | | | | BAY CITY M | 48706-1206 | |
| GILBERT T KASEY | | ROUTE 2 | BOX 160 | | | IRVINGTON KY | 40146-9521 | |
| GILBERT T TATUM & | ROGER G TATUM & | CYNDA J MULDOON JT TEN | 608 RUSTIC RD | | | ANDERSON IN | 46013 | |
| GILBERT TAUCK | | 1304 DEERPASS RD | | | | MARENGO IL | 60152-9644 | |
| GILBERT TEAMKIN | TR GILBERT TEAMKIN REV LVG TRUS | UA 12/12/94 | 524 OLEANDER DR | | | HALLANDALE FL | 33009-6530 | |
| GILBERT TUTTLE | | 14910 GAINER ROAD | | | | YOUNGSTOWN FL | 32466-2502 | |
| GILBERT U KELLEY | CUST CRYSTAL LYNN BURNETTE | UTMA FL | 6633 PAUL SCHADT LANE | | | CHARLOTTE NC | 28227-0455 | |
| GILBERT U KELLEY | | 3185 CARRICK GREEN CT | | | | PORT SAINT LUCIE FL | 34952-6043 | |
| GILBERT V LOPEZ | | 1210 WAYNESBORO HIGHWAY | | | | HOHENWALD TN | 38462-2228 | |
| GILBERT V MIRANDA | | 9004 THURBER LN | | | | BAKERSFIELD CA | 93311-1412 | |
| GILBERT V RODRIGUEZ | | 13925 FIDLER AVE | | | | BELLFLOWER CA | 90706-2235 | |
| GILBERT W BOYCE | | BOX 744 | | | | TEANECK NJ | 07666-0744 | |
| GILBERT W BRENTON | | 2000 BITTERSWEET LANE | | | | KOKOMO IN | 46902-4503 | |
| GILBERT W ERICKSON & | ROMA ERICKSON TR | UA 05/26/1994 | ERICKSON LIVING TRUST | 2505 BUENA VISTA DRIVE | | BROOKFIELD WI | 53045-4308 | |
| GILBERT W HAZELWOOD | | 35 HELMAN DR | | | | CUMBERLAND MD | 21502-7452 | |
| GILBERT W KARPINSKI & | SADIE M KARPINSKI | TR U/A DTD 1/14/ | THE GILBERT W KARPINSKI & S | KARPINSKI REVOCABLE LIV | 46600 ROSE LN | NEW BALTIMORE MI | 48047 | |
| GILBERT W LOVELL & | JANET E LOVELL | TR LOVELL LIVING TRUST | UA 01/23/97 | 1871 SUBSTATION RD | | BRUNSWICK OH | 44212-3233 | |
| GILBERT W MCLEAN | | 511 DARLENE AVE | | | | LINTHCUM MD | 21090 | |
| GILBERT W MURPHY & | JULIANA JOY MURPHY JT TEN | 5065 SANDPIPER DR #535 | | | | SALT LAKE CTY UT | 84117 | |
| GILBERT W SCHREINER | TR GILBERT W SCHREINER TRUST | UA 12/19/00 | 1250 LA BROSSE | | | WATERFORD MI | 48328 | |
| GILBERT WING NING LEE & | VIRGINIA FUNG OI ENG LEE JT TEN | 6120 N DRAKE | | | | CHICAGO IL | 60659-2218 | |
| GILBERT WITTMAN & | VERNON WITTMAN & | FREDERICK WITTMAN | TR U/A DTD 03/25 ALFRIEDA CO | TRUST | 535 ALDER ST | MOUNT ANGEL OR | 97362 | |
| GILBERTA JEAN SPHARLER | | N 9 SPRINGBROOK CIRCLE | | | | SACRAMENTO CA | 95831-2113 | |
| GILBERTE F KLUG | | 3337 S 78 ST | | | | MILWAUKEE WI | 53219-3822 | |
| GILBERTO C VELASQUEZ | | 611 WEST 13TH STREET | | | | WESLACO TX | 78596-7409 | |
| GILBERTO CAFARELLI | | 13885 LAKE RD | | | | LAKEWOOD OH | 44107-1465 | |
| GILBERTO GARZA | | 13037 ORCHARD | | | | SOUTHGATE MI | 48195-1619 | |
| GILBERTO GONZALES | | BOX 362 | | | | HAMLER OH | 43524-0362 | |
| GILBERTO L VASQUEZ | | 1905 W 42ND ST | | | | LORAIN OH | 44053-2652 | |
| GILBERTO PEREZ | | 1522 VERMONT ST | | | | SAGINAW MI | 48602-1740 | |
| GILBERTO ROSADO | | PO BOX 7105 | | | | PONCE PR | 00732-7105 | |
| GILBERTO TALAMANTEZ | | 821 SOUTH STATE ST | | | | OWOSSO MI 48867 48867 | 48867 | |
| GILBERTO V GARIBAY | | 3412 FLEET LN | | | | SAINT CHARLES MO | 63301-1031 | |
| GILBERTO Z YSLAS | | 3740 COLLIS AVE | | | | LOS ANGELES CA | 90032-1505 | |
| GILDA A GRILLO | | 229 URBAN LN | | | | WILLIAMSTOWN NJ | 08094-9757 | |
| GILDA CICCARELLI & | JAMES A CICCARELLI JT TEN | 25932 MIDWAY | | | | DEARBORN HTS MI | 48127-2972 | |
| GILDA E MITCHELL | | 3241 BITTEL RD | | | | OWENSBORO KY | 42301-9464 | |
| GILDA FURNARI | | 100 FOREST MEADOW TRAIL | | | | ROCHESTER NY | 14624-1137 | |
| GILDA H PEGRAM | | 2917 BRIERWOOD RD | | | | PETERSBURG VA | 23805-2946 | |
| GILDA J THOMAS | | 9630 S EUCLID | | | | CHICAGO IL | 60617-4726 | |
| GILDA L HANSEN | | 501 B NORTH FOREST RD | | | | WILLIAMSVILLE NY | 14221-5059 | |
| GILDA R HOLLAND | | 160 FLOWING WELL RD | | | | WAGENER SC | 29164-9010 | |
| GILDA R THOMPSON | | 1349 AUTRY LN | | | | CROWLEY TX | 76036 | |
| GILDA T CARTLEDGE & | JUVENAL L MARCHISIO JT TEN | 401 E 65TH ST STE 10C | | | | NEW YORK NY | 10065 | |
| GILDA TENNENBAUM CHODOSH | TR UA 05/09/02 | LISA S CHODOSH TRUST | 140 W 86TH ST | | | NEW YORK NY | 10024-4034 | |
| GILDA TENNENBAUM CHODOSH | TR UA 05/09/02 | REGINA K CHODOSH TRUST | 140 W 86TH ST | | | NEW YORK NY | 10024-4034 | |
| GILDA WARREN | | 4840 CONWAY RD | | | | DAYTON OH | 45431-1980 | |
| GILDARDO GUERRERO | | 1141 ALPINE AVE | | | | CHULA VISTA CA | 91911-3302 | |
| GILDARDO H DIAZ | | 1146 S GRAND AVE | | | | LANSING MI | 48910-1614 | |
| GILDARDO MARTINEZ | | 12257 SATICOY ST | | | | NO HOLLYWOOD CA | 91605-3027 | |
| GILDARDO O MENDEZ | | 2705 KOBE DR | | | | SAN DIEGO CA | 92123-3002 | |
| GILDO BARTOLI | | 22 WASHINGTON AVE | | | | SLOATSBURG NY | 10974-1612 | |
| GILDO J ASCENZI | | 16 NAYLOR AVE | | | | PENNS GROVE NJ | 08069-1608 | |
| GILES A GOFORTH MARY I | GOFORTH & | GILES ALAN GOFORTH JT TEN | 2866 LEACH RD | | | ROCHESTER HLS MI | 48309-3561 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GILES A GOFORTH MARY I | | 105 SW 23RD ST | | | | OAK ISLAND NC | 28465-7410 | |
| GILES B CROPSEY & | MARIE L CROPSEY JT TEN | 6041 MARGARIDO DRIVE | | | | OAKLAND CA | 94618-1836 | |
| GILES D BEAL III | | 3606 FURMAN CIR | | | | GASTONIA NC | 28056-6612 | |
| GILES D DWYER | | 11839 ROBINWOOD BLVD | | | | WARREN MI | 48093-3063 | |
| GILES D DWYER & | MARCELLA DWYER JT TEN | 11839 ROBINWOOD BLVD | | | | WARREN MI | 48093-3063 | |
| GILES G WHITTON & | PATRICIA G WHITTON | TR | GILES & PATRICIA WHITTON | LIVING TRUST UA 05/01/98 | 15084 GAYLORD | REDFORD TOWNSHIP MI | 48239-3153 | |
| GILES MIZOCK | TR G | MIZOCK MD LTD EMPLOYEES | PENSION PLAN U/A DTD 4/1/79 | 2587 FAIRFORD LANE | | NORTHBROOK IL | 60062-8101 | |
| GILES R BROCKMAN | | 3106 SUMMERFIELD DRIVE | | | | PETERSBURG MI | 49270-9539 | |
| GILES W BRANSTON | | 83 LAUDERDALE MANSIONS | LAUDERDALE ROAD | LONDON W9 1LX | | UNITED KINGODM | | UNITED KIN |
| GILFORD C HINDS | | 87 MAPLE ST | | | | COLONIA NJ | 07067-1607 | |
| GILFORD G RAYMER | | BOX 1630 | | | | BRACKETTVILLE TX | 78832-1630 | |
| GILFORD L BROWN | | 5509 W PINERIDGE ROAD | | | | MUNCIE IN | 47304-3422 | |
| GILFORD MYERS | | 1141 WESTBURY RD | | | | JENKINTOWN PA | 19046-3905 | |
| GILL THOMAS ROBINSON | | 2326 UNION GROVE CT | | | | LITHONIA GA | 30058-5051 | |
| GILLARD MORRISSETTE | | 17839 MAINE | | | | DETROIT MI | 48212-1019 | |
| GILLES A LUSSIER | | 1952 ST ANNE RD | | | | L'ORIGINAL ON  K0B 1K0 | | CANADA |
| GILLES BOUDREAU | | 9500 74TH ST | | | | KENOSHA WI | 53142-8191 | |
| GILLES CORRIVEAU | | 18 ARCHAMBAULT | | | | STE ROSE LAVAL QC  H7L 2H1 | | CANADA |
| GILLES GUERIN | | 141-6E AVE | | | | LASALLE QC  H8P 2L2 | | CANADA |
| GILLES H ANGERS & | JANET ANGERS JT TEN | 70 CENTER ST | | | | BRISTOL CT | 06010-4919 | |
| GILLES PAGEAU | | 1014 WHISPERING KNOLL LN | | | | ROCHESTER HILLS MI | 48306-4174 | |
| GILLESPIE CO | | PO BOX 675 | | | | TAZEWELL VA | 24651 | |
| GILLETTE MULLINS | | 9146 MULLINS DR | | | | BRIGHTON MI | 48116-9123 | |
| GILLIAM CLARK JR | | 117 E CHURCH ST | | | | LAKE ORION MI | 48362-3214 | |
| GILLIAN C HIGGINS | | 1077 ERIE CLIFF | | | | LAKEWOOD OH | 44107-1213 | |
| GILLIAN ESTRADA | CUST STEPHEN ESTRADA | UGMA NY | 949 WEST END AVE | | | NEW YORK NY | 10025-3571 | |
| GILLIAN MC PHEE | | 22 SILVER ST | | | | MIDDLETOWN CT | 06457-3827 | |
| GILLIAN RUMSEY | | 39623 PRIMROSE PL | | | | DAVIS CA | 95616-9758 | |
| GILLIAN W TAYLOR | | BOX 745 | | | | STAUNTON VA | 24402-0745 | |
| GILLIE S PARKER | | 4538 SEEBALDT | | | | DETROIT MI | 48204-3755 | |
| GILLIS H CHRISTIAN | | 14178 N CLIO RD | | | | CLIO MI | 48420-8804 | |
| GILMAN B DUNCAN SR | | 7300 NEFF ROAD | | | | VALLEY CITY OH | 44280 | |
| GILMAN J GORNEAULT | | 97 MT VIEW AVE | | | | BRISTOL CT | 06010-4830 | |
| GILMAN R WALTS | | RT 264 BOX 466 | | | | PHOENIX NY | 13135 | |
| GILMORE WELFORD JR | | 900 DUNHAM SE | | | | GRAND RAPIDS MI | 49506-2628 | |
| GILNOR G DALRYMPLE | | 1034 CORONADO PKWY | | | | DENVER CO | 80229 | |
| GINA ANDERSON | CUST AARON G ANDERSON UGMA TX | 2727 E VISTA DR | | | | PHOENIX AZ | 85032-4957 | |
| GINA ANDERSON | CUST JOSHUA T ANDERSON UGMA AZ | 244 E ANDOVER | | | | CLAREMONT CA | 91711-1802 | |
| GINA BARROS | | 348 S 5TH ST 1 | | | | BROOKLYN NY | 11211-4602 | |
| GINA BELFIORE | | 152 MIDLAND AVE | | | | KEARNY NJ | 07032-2741 | |
| GINA C ANDERSON | CUST CALEB C ANDERSON UGMA AZ | 2727 E VISTA DR | | | | PHOENIX AZ | 85032-4957 | |
| GINA COPERSINO | | 146-44 25TH ROAD | | | | FLUSHING NY | 11354-1422 | |
| GINA F GHIO | | 4167 BALBOA WAY | | | | SAN DIEGO CA | 92122 | |
| GINA F MITCHELL | | 2737 ROCK SPRINGS RD | | | | CHRISTIANA TN | 37037 | |
| GINA GATTI BOULWARE | | 301 REDCLIFFE RD | | | | GREENVILLE SC | 29615-3635 | |
| GINA HARMON | | 1834 GLENN SPRING CT | | | | OCONOMOWOC WI | 53066-4876 | |
| GINA J KOVALCIK | | 3 VALENE CT | | | | PORTAGE IN | 46368-8722 | |
| GINA KAY LONSTRON | | 6010 MILLWICK DRIVE | | | | ALPHARETTA GA | 30005 | |
| GINA L BRUNNER & | EUGENE F BRUNNER JT TEN | 26 INVERNESS LN | | | | JACKSON NJ | 08527-4048 | |
| GINA L MOORE | | 7447 YINGER | | | | DEARBORN MI | 48126-1338 | |
| GINA L TASS | | 769 ALBERT STREET | | | | OSHAWA ON  L1H 4T8 | | CANADA |
| GINA LAPERUTO | CUST MARY ROSE RADICE | UTMA IL | 828 9TH AVE | | | LA GRANGE IL 60525 60525 | 60525 | |
| GINA LYNN BOLDEN | | 3055 DUKE OF GLOUCESTER | | | | EAST POINT GA | 30344-5845 | |
| GINA M CANNAROZZI & | THEODORE W CANNAROZZI JT TEN | 423 HARBOR DR SOUTH | | | | INDIAN ROCKS BEACH FL | 33785-3118 | |
| GINA M CELLA | | 225 30TH ST NW | | | | BARBERTON OH | 44203-6722 | |
| GINA M DIPONIO & | MARINO DIPONIO & | SANDRA K DIPONIO JT TEN | 1391 BAY RIDGE DR | | | HIGHLAND MI | 48356-1109 | |
| GINA M ELLIS | | 1613 BARTON DR | | | | NORMAL IL | 61761-2357 | |
| GINA M FINNEY | | 8805 OLD OAK DRIVE | | | | PLYMOUTH MI | 48170 | |
| GINA M FRITZ | CUST ANNA C FRITZ | UTMA IL | 1613 BARTON DR | | | NORMAL IL | 61761-2357 | |
| GINA M FRITZ | CUST MICHAEL J FRITZ | UTMA IL | 1613 BARTON DR | | | NORMAL IL | 61761-2357 | |
| GINA M MAKSYM | | 1685 GRANDVUEW DR | | | | HEBRON KY | 41048-8607 | |
| GINA MAHER | CUST JACQUELINE MARIE MAHER UGMA NY | | 1513 W KEYWEST ST | | | BROKEN ARROW OK | 74011-4299 | |
| GINA MARIE CRONIN GDN | CHRISTINA MARIE CRONIN | 337 KINGS HIGHWAY WEST | | | | HADDONFIELD NJ | 08033 | |
| GINA MARIE CRONIN GDN | MARIE-ELENA CRONIN | 337 KINGS HIGHWAY WEST | | | | HADDONFIELD NJ | 08033 | |
| GINA MINCHEW STRICKLAND | CUST CATHERINE ELAINE STRICKLAN UTMA NC | | 205 EAST ARROWHEAD DRIVE | | | CLINTON NC | 28328 | |
| GINA N THOMAS | | 8601 ROSEWOOD LN | | | | MAPLE GROVE MN | 55369-9137 | |
| GINA PARHAM | CUST KATHRYN | PARHAM UTMA NC | 1140 ALEXANDER RD | | | LEICESTER NC | 28748-9448 | |
| GINA PIERCE HOLMES | | RR 1 78 | | | | WAKITA OK | 73771-9721 | |
| GINA R GALT | | 3766 LEACH CIRCLE | | | | GAINESVILLE GA | 30506-3591 | |
| GINA S DAVIS | | PO BOX 172 | | | | CASTALIA OH | 44824-0172 | |
| GINA T DEBOLD | CUST ELIZABETH JEAN DEBOLD | UTMA NY | 177 NASSAU BLVD | | | GARDEN CITY NY | 11530-1222 | |
| GINA T DEBOLD | CUST STEVEN JAMES DEBOLD | UTMA NY | 177 NASSAU BLVD | | | GARDEN CITY NY | 11530-1222 | |
| GINA V CALANTONI | | 459 N ARMOUR ST | | | | CHICAGO IL | 60642-6326 | |
| GINA W UFERT | | 5663 POWDER MILL RD | | | | KENT OH | 44240-7117 | |
| GINA WEIS | CUST | ANTHONY VINCENT WEIS U/THE | MD UNIFORM GIFTS TO MINORS | ACT | 13209 FALLS RD | COCKEYSVILLE MD | 21030-1411 | |
| GINELL K NEITZKE PER REP | EST LOIS G NEITZKE | PO BOS 7849 | | | | FLINT MI | 48507 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GINENE Y GRIGGS | | 16254 FAIRFIELD | | | | DETROIT MI | 48221-3072 | |
| GINERVA ATWATER & | SANDRA ATWATER JT TEN | 2129 RTE 153 | | | | SALEM NY | 12865 | |
| GINETTE ABDO | | 1609 WHITMAN AVE | | | | BUTTE MT | 59701 | |
| GINETTE GAUTHIER | | 102-800 ALAIN ST | | | | QUEBEC QC  G1X 4E7 | | CANADA |
| GINETTE GAUTHIER | | 102-800 ALAIN ST | | | | SAINTE FOY QC  G1X 4E7 | | CANADA |
| GINETTE GAUTHIER | | 102-800 ALAIN ST | | | | STE FOY QC  G1X 4E7 | | CANADA |
| GINETTE M F MARTIN | | 35 CHAPMAN ST | | | | ROUSES POINT NY | 12979 | |
| GINETTE M TRENHOLM | | 1417 E ROWLAND AVE | | | | WEST COVINA CA | 91791-1246 | |
| GINGER BENNETT & | GARY L BENNETT JT TEN | 3249 HARVARD | | | | ROYAL OAK MI | 48073-6608 | |
| GINGER CLARK | | 1613 S 10TH AVE | | | | MAYWOOD IL | 60153-1958 | |
| GINGER E RIGGS | | 901 LAURELWOOD ROAD | | | | KETTERING OH | 45419-1228 | |
| GINGER E ROTH | | 677 W DOUGLAS AVE | | | | GILBERT AZ | 85233-3221 | |
| GINGER H SEGEL | | 1133 MICHIGAN AVE | | | | WILMETTE IL | 60091-1975 | |
| GINGER JETT SMITH | CUST | 234 FARRAGUT AV | | | | HASTINGS ON HUDSON NY | 10706-3515 | |
| GINGER R SERNA | | 19858 WILLIAMSON | | | | CLINTON TWP MI | 48035-4087 | |
| GINGER Y HWALEK | CUST JOSEPH | Y HWALEK UTMA MA | 234 KENDUSKEAG | | | BANGOR ME | 04401-3810 | |
| GINNA GAYLE GAMMON | | 3643 E 575 ST | | | | MARKLEVILLE IN | 46056-9793 | |
| GINNA HELEN DALOISIO & | MARY DALOISIO JT TEN | ATTN GINA HELEN DALOISIO BANK | 7733 WAR RD | | | NEWPORT MI | 48166-9354 | |
| GINNA M RAMSEY | | 1136 FRAWLEY DR | | | | WEBSTER NY | 14580 | |
| GINNIE C LEOPPARD | | PO BOX 3262 | | | | TRUCKEE CA | 96160 | |
| GINNY ROBINSON IN TRUST | FOR JACQUELYN ROBINSON | 26 ARNHEM ST | | | | PETAWAWA ON | | CANADA |
| GINO CICCARELLI | | 42 MARLBANK DR | | | | ROCHESTER NY | 14612-3318 | |
| GINO DALOISIO | | 4434 ELEANOR DR | | | | TROY MI | 48085-5034 | |
| GINO DI NARDI & | CONSTANCE DI NARDI JT TEN | 7 SUNRISE RD | | | | CRANSTON RI | 02920-1528 | |
| GINO F COLACE | | 4422 BARRON RD | | | | PERRYSVILLE OH | 44864 | |
| GINO GANIO | | 128 ARSENAL DR | | | | FRANKLIN TN | 37064-2303 | |
| GINO GANIO JR | | 128 ARSENAL DR | | | | FRANKLIN TN | 37064-2303 | |
| GINO GIACINTI & | BERNICE GIACINTI JT TEN | 809 EL REDONDO ST | | | | REDONDO BEACH CA | 90277 | |
| GINO L CAPONI & | SHIRLEY J CAPONI JT TEN | 13554 LILLIAN LANE | | | | STERLING HEIGHTS MI | 48313-2644 | |
| GIORGIO MERCONE | | 1720 LAKE AVE | | | | ROCHESTER NY | 14615-3012 | |
| GIOVAMBATT P PEREZ | | 5815 GRIN KLAW | | | | SIMI VALLEY CA | 93063 | |
| GIOVANINNA SCRIVANICH & | GUIDO SCRIVANICH JT TEN | PO BOX 3119 | | | | FORT LEE NJ | 07024 | |
| GIOVANNA SILVESTRI | | 26 HAZEL ST | | | | ST CATHARINES ON  L2T 1E1 | | CANADA |
| GIOVANNI AGOSTINO & | CATERINA AGOSTINO JT TEN | 673 NW 133 WAY | | | | PLANTATION FL | 33325-6152 | |
| GIOVANNI DOLFATO | | 2796 PRUDENTIEL | VIMONT LAVAL QC | | | H7K 3M | | CANADA |
| GIOVANNI DOLFATO | | 2796 PRUDENTIEL | | | | VIMONT LAVAL QC  H7K 3M7 | | CANADA |
| GIOVANNI F CERASUOLO & | ROSE LEE CERASUOLO JT TEN | 25380 VAN HORN | | | | FLAT ROCK MI | 48134-9100 | |
| GIOVANNI IACONO & | CROCE IACONO JT TEN | 6 ROSEHILL CIR | | | | LANCASTER NY | 14086-1046 | |
| GIOVANNI LOIACONO | | 46253 JACKSON DR | | | | MACOMB MI | 48044-3175 | |
| GIOVANNI LORENZONI & | EMILIA LORENZONI JT TEN | 79-30 67TH DR | | | | MIDDLE VILLAGE NY | 11379-2909 | |
| GIOVANNI LUISI | | 31 RASPBERRY PATCH DRIVE | | | | ROCHESTER NY | 14612-2868 | |
| GIOVANNI MIGALDI | | 10475 HARTLAND | | | | DIMONDALE MI | 48821-9522 | |
| GIOVANNI MIGALDI & | NELLA A MIGALDI JT TEN | 10475 HARTLAND DR | | | | DIMONDALE MI | 48821-9522 | |
| GIOVANNI PALMIERI | | 40 REGINA DR | | | | ROCHESTER NY | 14606-3526 | |
| GIOVANNI PETROCELLI | CUST ANGELO PETROCELLI U/THE | R I UNIFORM GIFTS TO MINORS | ACT | 178 BLACK HILL RD | | PLAINFIELD CT | 06374-1409 | |
| GIOVANNI PETROCELLI | CUST WILLIAM PETROCELLI U/THE | R I UNIFORM GIFTS TO MINORS | ACT | 110 GREENING LANE | | CRANSTON RI | 02920-3736 | |
| GIOVANNI PETROCELLI | | 32 LOCKMERE RD | | | | CRANSTON RI | 02910-5117 | |
| GIOVANNI TUSO | | 17 ERIN LANE | | | | OLD BRIDGE NJ | 08857 | |
| GIOVANNINA TRIPI | | 123 LISA ANN DR | | | | ROCHESTER NY | 14606-5619 | |
| GIRARD G ETHERIDGE JR & | RUTH F ETHERIDGE TEN ENT | 2643 COLLINS AVE | | | | LAKELAND FL | 33803-3301 | |
| GIRARD H RODGERS JR | | 505 EAST 82ND ST | APT 1-D | | | NEW YORK NY | 10028-7142 | |
| GIRDA T BUSH | | 701 11TH ST NE | | | | JACKSONVILLE AL | 36265-1131 | |
| GIRDIELENE BEA SNYDER | | BOX 252 | | | | MONROEVILLE AL | 36461-0252 | |
| GIRGIS F WISSA | | 421 SPRINGVIEW DR | | | | ROCHESTER MI | 48307-1736 | |
| GIRISH A PATEL & | VIBHA G PATEL JT TEN | 7537 W FREMONT DR | | | | LITTLETON CO | 80128-4314 | |
| GIRISH VYAS & | DEVI G VYAS JT TEN | 2135 14TH AVE | | | | SAN FRANCISCO CA | 94116-1840 | |
| GIRLEE SIMPSON | | 934 EDDY RD | | | | CLEVELAND OH | 44108-2362 | |
| GIROLAMO CLAVELLI & | CHERYL CLAVELL JT TEN | 70 EAST 5TH ST | | | | BAYONNE NJ | 07002-4219 | |
| GIROLAMO P GIUSEFFI JR & | GABRIELLA GIUSEFFI JT TEN | 6433 LINDENWOOD PL | | | | ST LOUIS MO | 63109-1305 | |
| GIROLAMO PIERI | | 100 W OXFORD ST | | | | PHILADELPHIA PA | 19122-3910 | |
| GIRTIE S CLEMONS | | 804 W 19TH ST | | | | ANDERSON IN | 46016-4007 | |
| GISE VANBAREN & | CAROLYN A VANBAREN TR | UA 05/31/1997 | VANBAREN FAMILY TRUST | 23850 PLUM VALLEY DRIVE | | CRETE IL | 60417-1780 | |
| GISELA G JUDY | | 1685 E CARLETON RD | | | | ADRIAN MI | 49221-8734 | |
| GISELA P STOLTENBERG | | 3815 GREEN RD | | | | BURLINGTON KY | 41005-9632 | |
| GISELA PELS | | 12 MEADOW LANE | | | | GLEN HEAD NY | 11545-1123 | |
| GISELA SHERRILL | | 1238 HILLSBORO MILE APT 403 | | | | HILLSBORO BEACH FL | 33062 | |
| GISELA THORMEYER | | 4323 MOFFET ST | | | | PORT CHARLOTTE FL | 33948-2459 | |
| GISELA WOOD | | 1523 KATHY COURT | | | | LAWRENCEBURG IN | 47025-9208 | |
| GISELE BOULAIS | | BOX 215 | | | | BOMBAY NY | 12914-0215 | |
| GISELE KLEIN | CUST | VIVIAN SOPHIE CHLOE KLEIN | UGMA NY | 96 WILDWOOD ROAD | | KINGS POINT NY | 11024-1223 | |
| GISELE KLEIN | CUST LILIANE PATRICIA ZOE KLEIN | UGMA NY | 96 WILDWOOD RD | | | KINGS POINT NY | 11024-1223 | |
| GISELE M MAC DUFFIE | | 212 HILLTOP LANE | | | | SPENCERPORT NY | 14559-1410 | |
| GISELE M SMITH | | 2841 BOTANY DR | | | | JONESBORO GA | 30236-6801 | |
| GISELE MATHEWS | | 13124 MANOR DR | | | | MOUNT AIRY MD | 21771-4506 | |
| GISELLA S FREUDENBERGER | C/O HENRY L FRENDENBERGER | 59 EMERSON LN | | | | BERKELEY HEIGHTS NJ | 07922 | |
| GITLA DOPPELT | | 8338 RUSSELL | | | | SHAWNEE MISSION KS | 66212-1138 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GIUDA T CAMENZULI | | 15850 ADOBE DRIVE | | | | HUDSON FL | 34667-4007 | |
| GIUFFRE BUICK INC | C/O ROGER C SABLES | 1030 S 31ST ST | | | | SPRINGFIELD IL | 62703 | |
| GIULIA R KENNEDY | | 22819-17TH AVE S | | | | DES MOINES WA | 98198-7602 | |
| GIULIANA GIUFFRE | | VIA VITTORIO EMANUELE 200 | | | | 98100 LIPARI ME 98100 | | ITALY |
| GIULIANO NIERI | | 77 LANDERS ST | | | | SAN FRANCISCO CA | 94114-1312 | |
| GIUSEPPA COSTABILE | | 169 KURKSTONE PASS | | | | ROCHESTER NY | 14626-1741 | |
| GIUSEPPE BASIRICO | | 3700 ROHR RD | | | | ORION MI | 48359-1433 | |
| GIUSEPPE BASIRICO & | JOSEPHINE BASIRICO JT TEN | 3700 ROHR RD | | | | ORION MI | 48359-1433 | |
| GIUSEPPE D ANGELO | | 73 MC KINSTER ST | | | | ROCHESTER NY | 14609-4856 | |
| GIUSEPPE DE GIULI & | MARIA DE GIULI JT TEN | 3575 FURGERSON | | | | MELVINDALE MI | 48122-1108 | |
| GIUSEPPE DEL BALSO | | 30198 WHITE RD | | | | WICKLIFFE OH | 44092 | |
| GIUSEPPE DIGRANDE | | 1012 SE 17TH PL | | | | CAPE CORAL FL | 33990-1837 | |
| GIUSEPPE DIPRIZIO | | 5522 BAJA TE | | | | GREENACRES FL | 33463-5979 | |
| GIUSEPPE F ORLANDO | | 1710 PARTINGTON | | | | WINDSOR ON  N9B 2R3 | | CANADA |
| GIUSEPPE GAGLIARDI | | 37 VILLAGE CT | | | | BKLYN NY | 11223-4728 | |
| GIUSEPPE LO PRESTI | | PO BOX 233 | | | | PENFIELD NY | 14526 | |
| GIUSEPPE N TOZZI | | 419 TRIMMER RD | | | | SPENCERPORT NY | 14559-1015 | |
| GIUSEPPE PAGLIARO | | 39 WINTER HAZEL CT | | | | ROCHESTER NY | 14606-4944 | |
| GIUSEPPE PICCICHE & | ROSINA PICCICHE JT TEN | 37698 JEROME | | | | STERLING HTS MI | 48312-2036 | |
| GIUSEPPE RAGOZZINO | | 226 CHURCHILL RD | | | | GIRARD OH | 44420-1921 | |
| GIUSEPPE RUBER | | 34 CADILLAC AVE N | | | | OSHAWA ON  L1G 6B7 | | CANADA |
| GIUSEPPE SCALICI | | 214 MILFORD DR | | | | MIDDLETOWN CT | 19709-9417 | |
| GIUSEPPINA CAMILLERI | | 66 67 AMERY STR | | | | SLIEMA | | MALTA |
| GIUSEPPINO CICCIARELLI | | 60 ROCHESTER ST | | | | LOCKPORT NY | 14094-3242 | |
| GJEMAL S LULANAJ | | 21224 RENSELAER | | | | FARMINGTON MI | 48336-6220 | |
| GJERGJ KALAJ | | 1208 JANELL DR | | | | IRVING TX | 75062-6950 | |
| GKN SINTER METALS INC | ATTN WILLIAM C BROSSEAU | 112 HARDING ST | | | | WORCESTER MA | 01604 | |
| GLAD TIDINGS ASSEMBLY OF GOD | CHURCH | 4224 EAST 4TH AVE | | | | SPOKANE WA | 99202-5026 | |
| GLADSTON A SUDDERTH | | 5824 SUWANEE DAM RD | | | | BUFORD GA | 30518-5646 | |
| GLADSTONE D MACLEAN | | PO BOX 289 | | | | BETHEL ISLAND CA | 94511 | |
| GLADSTONE F CROSDALE | | 150 VARIAN LANE | | | | ROCHESTER NY | 14624-1741 | |
| GLADSTONE F CROSDALE & | IONIE O CROSDALE JT TEN | 150 VARIAN LANE | | | | ROCHESTER NY | 14624-1741 | |
| GLADUS L WASHINGTON | | 410 N CLAYTON ST | | | | WILMINGTON DE | 19805-3140 | |
| GLADWIN R GEROU & | HARRIET R GEROU JT TEN | 1310 W CEDAR | | | | GLADWIN MI | 48624-1820 | |
| GLADYNE M MITCHELL | | 1003 PERSHING | | | | COLLEGE STATION TX | 77840-3083 | |
| GLADYS A BUSCHE | TR 12/13/93 | GLADYS A BUSCHE LIVING TRUST | BOX 1567 | | | MCHENRY IL | 60051-9026 | |
| GLADYS A KATZ & | H WAYNE KATZ JT TEN | 95 HEFFNER RD | | | | ROYERSFORD PA | 19468-1701 | |
| GLADYS A MULLER | | 668 BEVERLY RD | | | | SOUTHAMPTON PA | 18966-2102 | |
| GLADYS A SCHEER | | BOX 133 | | | | ARLINGTON MN | 55307-0133 | |
| GLADYS A SIEVERT | | BOX 383 | | | | CARLTON MN | 55718-0383 | |
| GLADYS A WING | | BOX 271 | | | | LAINGSBURG MI | 48848-0271 | |
| GLADYS AINGER | | 16803 STATE LINE RD | | | | HARVARD IL | 60033-9446 | |
| GLADYS ANNE JOHNS | | 3235 BRYAN STREET | | | | RENO NV | 89503-2007 | |
| GLADYS B DURHAM | | 156 LAUREL WOODS DR | | | | HELENA AL | 35080 | |
| GLADYS B ELIASON | | 210 LOVERS LANE | | | | HAMILTON AL | 35570-4769 | |
| GLADYS B GRATIOT | | 1207 LEE STREET | | | | WYANDOTTE MI | 48192-6446 | |
| GLADYS B GROSS | | 2585 GRANDVIEW DRIVE | | | | YORK HAVEN PA | 17370-9579 | |
| GLADYS B JACKSON | | 503 MAPLE STREET | | | | ASHLAND VA | 23005 | |
| GLADYS B KERN | | 8 SHADOW LANE | | | | CAPE MAY COURT HSE NJ | 08210-1948 | |
| GLADYS B KERN & | WILLIAM R KERN JT TEN | 10 SHADOW LANE | | | | CAPE MAY COURTHSE NJ | 08210-1948 | |
| GLADYS B LIPKIN | | 2751 S OCEAN DR APT 1502N | | | | HOLLYWOOD FL | 33019-2740 | |
| GLADYS B LUTTRULL | | PO BOX 1251 | | | | THONOTOSASSA FL | 33592-1251 | |
| GLADYS B TYRONE | | 549 ALSTON PARK DR | | | | VESTAVIA HILLS AL | 35242-7425 | |
| GLADYS BAMBROUGH | | 413 N 7TH ST | | | | ELWOOD IN | 46036-1408 | |
| GLADYS BANIA & | LORIE A FARROW & | TERI PERSICHINI JT TEN | 43149 NAPA DR | | | STERLING HTS MI | 48314-1935 | |
| GLADYS BARR | | 97 GUMP PLACE | | | | TROTWOOD OH | 45426-3006 | |
| GLADYS BAUER FINE | | 4807 WILLOWICK BLVD | | | | ALEXANDRIA LA | 71303-2540 | |
| GLADYS BECKER | | 1125 31ST AVE S W | | | | VERO BEACH FL | 32968-5037 | |
| GLADYS BERNICE JOZWIK | | 4625 CUTHBERT | | | | WHITE LAKE MI | 48386-1303 | |
| GLADYS BLAIR | | 301 KRISTINA COURT | | | | DAYTON OH | 45458-4127 | |
| GLADYS BORNT | | 1419 TROPIC ST | | | | TITUSVILLE FL | 32796 | |
| GLADYS BORST | | 25 BROOKER DR | | | | NEWBURGH NY | 12550-3954 | |
| GLADYS BRADFORD | C/O WILLIE BRADFORD | 336 TUMPKINS LANE | | | | HUNTSVILLE AL | 35811-9156 | |
| GLADYS C CHATMAN | | 408 HOWLAND | | | | PONTIAC MI | 48341-2844 | |
| GLADYS C SCHMITT | TR | GLADYS C SCHMITT REVOCABLE | DECLARATION TRUST UA 08/07/ | 3355 KIRKWOOD CT | | KESWICK VA | 22947-9138 | |
| GLADYS CHRISTERFIELD | | 30552 SANDHURST DR | APT 104 | | | ROSEVILLE MI | 48066-7715 | |
| GLADYS COLGATE CHASE | CUST SHERYL COLGATE | CHASE U/THE N H UNIFORM | GIFTS TO MINORS ACT | 2601 MORNING GLORY DRIVE | | COLUMBIA MO | 65202 | |
| GLADYS COLLINS STENGER | | 11 DEER RUN | | | | WASHINGTON NJ | 07882-4020 | |
| GLADYS D ELKINS | | 1229 FREEMONT ST SW | | | | DECATUR AL | 35601-3763 | |
| GLADYS D GUNN | | 9576 MILLCROFT RD | | | | PERRYSBURG OH | 43551-2687 | |
| GLADYS D HICKS | | 5407 HOOVER AVE APT 310 | | | | DAYTON OH | 45427-2592 | |
| GLADYS D HUGHES | | BOX 6193 | | | | KOKOMO IN | 46904-6193 | |
| GLADYS D JACKSON | TR | GLADYS D JACKSON REVOCABLE | LIVING TRUST | UA 05/09/99 | 13937 S RICHARD | ROBBINS IL | 60472-2223 | |
| GLADYS D LAUFER | | 26 ELLINGTON RD | | | | ROCHESTER NY | 14616-5223 | |
| GLADYS DAWKINS | | 744 E GILLESPIE | | | | FLINT MI | 48505-3927 | |
| GLADYS DEL PRINCIPE | | 55 SQUIRE DR | | | | ORCHARD PARK NY | 14127 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GLADYS DENNIS | APT 725 | 126 S CYPRESS RD | | | | POMPANO BEACH FL | 33060-7054 | |
| GLADYS DICKERSON | | 2156 CONCORD | | | | DETROIT MI | 48207-3652 | |
| GLADYS E BALDWIN | | 3034 BOUGAINVILLEA ST | | | | SARASOTA FL | 34239-5601 | |
| GLADYS E BILL | | BOX 164 | | | | GENESEE MI | 48437-0164 | |
| GLADYS E CITROWSKI | | 5120 LINCOLN AVE APT 127 | | | | CYPRESS CA | 90630-2981 | |
| GLADYS E COOPER | | 3526 FORBES RD | | | | BLOOMFIELD NY | 14469-9782 | |
| GLADYS E FERRANTE | | 743 FIFTH ST | | | | OAKMONT PA | 15139-1524 | |
| GLADYS E FORSHEE | TR UA 02/25/93 | THE DANIEL C FORSHEE LIVING TRUST | 11753 QUAIL VILLAGE WAY | | | NAPLES FL | 34119 | |
| GLADYS E GARRETT | | 4 QUINTYNE COURT | | | | SEABROOK SC | 29940 | |
| GLADYS E HANCOCK | TR GLADYS E HANCOCK TRUST | UA 5/16/97 | 18426 MANORWOOD EAST | | | CLINTON TOWNSHIP MI | 48038-4855 | |
| GLADYS E HECKER | | 207 TARRAGON AVE | | | | CAMANO ISLAND WA | 98282-7371 | |
| GLADYS E JACOBS | | 1494-SIMPSON FERRY RD | | | | NEW CUMBERLAND PA | 17070-1567 | |
| GLADYS E JONES | | 411 BETHUNE DR | | | | WILMINGTON DE | 19801-5720 | |
| GLADYS E KYLE | C/O THOMAS K DOBBINS | 150 DONNALEA BLVD | | | | WILLIAMSVILLE NY | 14221-3172 | |
| GLADYS E ROSTAD | CUST | PENNY C ROSTAD U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 3017 W WOODLAND | MEQUON WI | 53092-2326 | |
| GLADYS ELIZABETH FLUHARTY | ATTN ELIZABETH LAUBER | 2421 W 16TH STREET | | | | WILMINGTON DE | 19806-1308 | |
| GLADYS ELIZABETH TUCKER & | LINDA ELIZABETH BENN JT TEN | 638 O'DELL ST | | | | SARNIA ON  N7V 4H9 | | CANADA |
| GLADYS EVANS | | 2460 BRIER ST S E | | | | WARREN OH | 44484-5201 | |
| GLADYS F BARNUM & | RONALD L BARNUM JT TEN | 45221 BYRNE DR | | | | NORTHVILLE MI | 48167-2823 | |
| GLADYS F BARNUN & | JOY M MACH JT TEN | 22158 EDGEWATER | | | | NOVI MI | 48375-5014 | |
| GLADYS F CASE | | BOX 433 | | | | THREE BRIDGES NJ | 08887-0433 | |
| GLADYS F COMMAILLE | | BOX 624 | | | | BETHEL CT | 06801-0624 | |
| GLADYS FAYTHE CULP | | 938 VIENNA AV | | | | NILES OH | 44446-2704 | |
| GLADYS FRANK | | 1737 EAST 21ST ST | | | | BROOKLYN NY | 11229-1514 | |
| GLADYS G B MAHLER | C/O GLADYS SNEAD | APT 412 | 160 LONG LANE | | | UPPER DARBY PA | 19082-3434 | |
| GLADYS G BLESSING | | 276 HOWLAND-WILSON RD NE | | | | WARREN OH | 44484-2074 | |
| GLADYS G CREAMER | CUST JENNA RAE SCHRECK | UTMA FL | 669 N LONGVIEW PLACE | | | LONGWOOD FL | 32779-6016 | |
| GLADYS G ROTOLO | | 179 OXFORD AVE | | | | SADDLE BROOK NJ | 07663 | |
| GLADYS G SHORT | C/O BARBARA CASTELLANO | 10836 SNOWMASS COURT | | | | GLEN ALLEN VA | 23060 | |
| GLADYS GARDNER & | JACQUENETTE HUGHES JT TEN | 809 W 11TH AV | | | | GARY IN | 46402-2809 | |
| GLADYS GARDSTEIN | | 2000 S OCEAN BLVD APT SOUTH 203 | | | | PALM BEACH FL | 33480-5206 | |
| GLADYS GASPARINO | | 1918 COQUINA WAY | | | | CORAL SPRINGS FL | 33071-6024 | |
| GLADYS GOTTLIEB | | BOX 962 EAST | | | | HAMPTON NY | 11937-0801 | |
| GLADYS GRAFFIS & ARTHUR A | NOLAN TRUST UA DTD 06/01/81 | ARTHUR A NOLAN TTEE | LILAC LANE | | | GOLF IL | 60029 | |
| GLADYS GRAY | | 9720 S PULASKI RD APT 207 | | | | OAK LAWN IL | 60453-3323 | |
| GLADYS GREENE HATCH | | 1757 N 119TH ST | | | | WAUWATOSA WI | 53226-2931 | |
| GLADYS H BUSS | | BOX 8111 | | | | JANESVILLE WI | 53547-8111 | |
| GLADYS H CRISP | | 31 DELAWARE CT 222 | | | | PALM HARBOR FL | 34684-1407 | |
| GLADYS H RIDGELL | | PO BOX 2056 | | | | LEESVILLE SC | 29070-0056 | |
| GLADYS H SWANSON | | 1517 ANTHONY AVE | | | | JANESVILLE WI | 53546-6009 | |
| GLADYS H WITT | | 1692 WOODSFORD RD NW | | | | KENNESAW GA | 30152-7633 | |
| GLADYS H WRAIGHT | ATTN GLADYS H WILLIAMS | 2041 LOCHNAYNE LANE | | | | DAVISON MI | 48423-8375 | |
| GLADYS HALL DUST | | 1293 TIMBERLAKE DRIVE | | | | LYNCHBURG VA | 24502-3723 | |
| GLADYS HEBEBRAND | | 551 RAILROAD ST | | | | WINDBER PA | 15963-1818 | |
| GLADYS HERRAL | | 15 MONUSH ST | | | | SOUTH RIVER NJ | 08882-1109 | |
| GLADYS HOFFMAN | | 1070 QUENTIN RD | | | | EASTLAKE OH | 44095-2838 | |
| GLADYS HUBER LAING | C/O KAREN S HOMEIER POA | 1401 EXPRESS DR | | | | BELLEVILLE IL | 62223 | |
| GLADYS I BAILEY | | 2153 SOUTH COUNTY TRAIL | | | | EAST GREENWICH RI | 02818 | |
| GLADYS I KRUG | | 1513 COUNTY ROAD 2800 E | | | | EL PASO IL | 61738 | |
| GLADYS I LARY & | JOSEPH N LARY II JT TEN | 13412 BALDWIN RD | | | | CHESANING MI | 48616-9593 | |
| GLADYS I MAHN & | HERBERT E MAHN JT TEN | GLEN CREST | 3 GLEN HILL ROAD 108 | | | DANBURY CT | 06811 | |
| GLADYS I NEWCOMB | | 1440 MOUNT MERCY NW DR | | | | GRAND RAPIDS MI | 49504-4903 | |
| GLADYS I NOBLES | TR U/A | DTD 10/28/91 GLADYS I | NOBLES TRUST | 2280 WORLD PKWY BLVD 16 | | CLEARWATER FL | 33763-3148 | |
| GLADYS I PITTMAN | | 993 BRISTOL CHAMPION TOWNLINE ROAD | | | | BRISTOLVILLE OH | 44402 | |
| GLADYS I STILL | | RURAL ROUTE 4 | | | | MOUNT STERLING IL | 62353-9803 | |
| GLADYS I WRIGHT & | JUDITH A WRIGHT JT TEN | 1041 CURZON | | | | HOWELL MI | 48843-4194 | |
| GLADYS IRENE EASTON | | 7008 WEST COUNTY LINE RD | | | | KNIGHTSTOWN IN | 46148-9306 | |
| GLADYS J AMERT | | 609 N LIBERTY | | | | MADISON SD | 57042-1435 | |
| GLADYS J BELL | | 1151 HARBINS ROAD | | | | DACULA GA | 30019-2403 | |
| GLADYS J BROWN | | 5729 N RURAL ST | | | | INDIANAPOLIS IN | 46220-2939 | |
| GLADYS J GERHARDT | | 1320-3 HOLLOW RUN | | | | CENTERVILLE OH | 45459-5875 | |
| GLADYS J HEUBACH & | ELEANOR H KOLLER JT TEN | 79 RANDLETT PK | | | | W NEWTON MA | 02465-1718 | |
| GLADYS J HEUBACH & | RODMAS K HEUBACH JT TEN | 79 RANDLETT PK | | | | W NEWTON MA | 02465-1718 | |
| GLADYS J MAHAFFY | | 63 HONEYS BEACH BOX 8 | | | | PORT PERRY ON  L9L 1B2 | | CANADA |
| GLADYS J MORRIS | | 18089 SORRENTO | | | | DETROIT MI | 48235-1439 | |
| GLADYS J VANDEPUTTE | CUST DAVID E VANDEPUTTE UGMA IN | 3920 SADDLE DR | | | | COLUMBUS IN | 47203-3623 | |
| GLADYS JEANNE MC NEILL | | 727 ISLE OF PINES RD | | | | MOORESVILLE NC | 28117-7435 | |
| GLADYS JONES | | 14127 US HIGHWAY 64 64 | | | | WILLIAMSTON NC | 27892-8637 | |
| GLADYS K COSTANTINI | | 10 SUNNYSIDE LANE | | | | YARDLEY PA | 19067-2616 | |
| GLADYS K FETCH | | 6 SYLVAN WAY | | | | WEST CALDWELL NJ | 07006 | |
| GLADYS K KENYON | | 1017 FAIRVIEW RD | | | | AURORA OH | 44202 | |
| GLADYS K MARLEY | | 74 OLD HOLLOW RD | | | | SHORT HILLS NJ | 07078-2145 | |
| GLADYS K OMURA | | 1860 BRIGHTWOOD ST | | | | MONTEREY PARK CA | 91754-4402 | |
| GLADYS KATHRYN CROSSNOE | | 3263 PERRY COURT | | | | GRAND BLANC MI | 48439-8151 | |
| GLADYS KESSLER & | EMANUEL KESSLER JT TEN | 4512 DELAFIELD AVE | | | | BRONX NY | 10471-3905 | |
| GLADYS L BECKER | | 346 SOUTH BLVD | | | | SPRING LAKE NJ | 07762-1745 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GLADYS L BLACK | | 16532 BIRWOOD | | | | DETROIT MI | 48221-2804 | |
| GLADYS L BRAND | | 3228 11TH ST S W | | | | MINOT ND | 58701-7209 | |
| GLADYS L COLE | | 10050 LITTLE RICHMOND RD | | | | BROOKVILLE OH | 45309-9393 | |
| GLADYS L DALTON | | 2029 RHODE ST | | | | SANDUSKY OH | 44870-5056 | |
| GLADYS L FERGUSON | | 1607 11TH WEST | | | | SEATTLE WA | 98119-2903 | |
| GLADYS L GAINES | | 8232 VANADIA | | | | MT MORRIS MI | 48458-9732 | |
| GLADYS L GILES | | 1227 PINE CREEK DR | | | | WOODSTOCK GA | 30188-4010 | |
| GLADYS L HANSEN | | PO BOX 1839 | | | | GLENWOOD SPRINGS CO | 81602 | |
| GLADYS L KENNEY | | 3701 S GEORGE MASON DR 907 | | | | FALLS CHURCH VA | 22041-3758 | |
| GLADYS L LEHENBAUER | PO BOX 297 | 26 HOLLAND POND ROAD | | | | LIMERICK ME | 04048-3124 | |
| GLADYS L MEZNAR | | 819 N E 52ND AVE | | | | OKALA FL | 34470-0832 | |
| GLADYS L POWELL | | 3224 BEGOLE | | | | FLINT MI | 48504-2918 | |
| GLADYS L STRASZHEIM | | 806 E MAIN ST | | | | EATON OH | 45320-1908 | |
| GLADYS L VANDERWALL | | 1325 BALL N E | | | | GRAND RAPIDS MI | 49505-5611 | |
| GLADYS LAMPKINS | | 3254 BERKSHIRE RD | | | | CLEVE HTS OH | 44118-2525 | |
| GLADYS M BEYER | | 20015 LOCHMOOR | | | | HARPER WOODS MI | 48225-1745 | |
| GLADYS M BLAIR | | 3333 E FLORIDA AVE | UNIT 46 | | | DENVER CO | 80210-2518 | |
| GLADYS M BLAIR & | JOHN C BLAIR JT TEN | 3333 E FLORIDA AVE 46 | | | | DENVER CO | 80210-2518 | |
| GLADYS M BLANCHAR | | 8301 OLD SAUK RD APT 105 | | | | MIDDLETON WI | 53562 | |
| GLADYS M BUTLER | | 5320 S 116TH ST | | | | HALES CORNERS WI | 53130-1005 | |
| GLADYS M CARTER | | 241 AMSTERDAM DR SW | | | | LILBURN GA | 30047-5196 | |
| GLADYS M CONLEY | | 11923 NATIONAL RD | | | | BROOKVILLE OH | 45309-8757 | |
| GLADYS M CONWELL & | MARK L CONWELL JT TEN | 2731 SW TORONADO TRL | | | | STUART FL | 34997-8957 | |
| GLADYS M CRANE & | RONALD L CRANE JT TEN | 1302 PINTO LANE | | | | THE VILLAGES FL | 32159-0037 | |
| GLADYS M DAVIS | | 707 BLUEBONNET LN | | | | TEMPLE TX | 76502-1866 | |
| GLADYS M DRAHEIM | | 10204 W COLDWATER RD | | | | FLUSHING MI | 48433-9757 | |
| GLADYS M EAGER | TR U/A | DTD 04/07/93 GLADYS M EAGER | TRUST | 6361 W MORGAN CIR | | WESTLAND MI | 48185-6917 | |
| GLADYS M ELLERSON | | 90 CHAPEL PLACE | | | | AMSTERDAM NY | 12010 | |
| GLADYS M FIELDS | | 862 N MAIN ST | | | | MILFORD MI | 48381-1529 | |
| GLADYS M GIBBONS | | 10 SCENIC WAY | # 102 | | | SAN MATEO CA | 94403 | |
| GLADYS M GINGELL | | 162 HOOVER RD | | | | TROUTMAN NC | 28166 | |
| GLADYS M HUNTER | | PO BOX 754 | | | | LEBANON OH | 45036-0754 | |
| GLADYS M JOHNSON | | 902 WEST PARK SQUARE | | | | PROSPECT PARK PA | 19076-2222 | |
| GLADYS M KENNY & | DONALD KENNY JT TEN | 3501 HYLAN BLVD | | | | STATEN ISLAND NY | 10306-3650 | |
| GLADYS M LAUF | C/O JANE ANN BARR POA | 231 N TESSIER DRIVE | | | | ST PETE BEACH FL | 33706 | |
| GLADYS M MANLEY | | 29602 JUDITH | | | | INKSTER MI | 48141-3415 | |
| GLADYS M MELNICK CUST | ROBERT R MELNICK A MINOR PUR | TO SECS 1339/26 INCL REV | CODE OF OHIO | 719 FORESTRIDGE DR | | YOUNGSTOWN OH | 44512-3517 | |
| GLADYS M MERRILL | TR GLADYS M MERRILL LIVING TRUST | UA 07/30/98 | 3713 NORWOOD DR | | | FLINT MI | 48503-2379 | |
| GLADYS M MOODY | | 5418 CHATEAU W LN | | | | BRADENTON FL | 34207-3463 | |
| GLADYS M PARKHURST | | 4175 GREEN BRIAR BLVD | | | | BURTON MI | 48529-2263 | |
| GLADYS M PINE | TR GLADYS M PINE REVOCABLE TRUST | UA 7/26/00 | 805 ATLANTA | | | SAGINAW MI | 48604-2231 | |
| GLADYS M PRICE & | BILL J PRICE JT TEN | 25491 GLORIOSA DR | | | | MISSION VIEJO CA | 92691-4641 | |
| GLADYS M ROTH | | 415 PINE VALLEY DRIVE | | | | BOWLING GREEN OH | 43402 | |
| GLADYS M SCHOLTEN | | 1001 HYDE OAKFIELD ROAD | | | | N BLOOMFIELD OH | 44450 | |
| GLADYS M SEABORN | | 45 E ELMIRA ST | | | | MANSFIELD PA | 16933-1016 | |
| GLADYS M SMART & | DIANA M SMART JT TEN | 2938 SYLVAN LN | | | | ST CHARLES MO | 63301-0359 | |
| GLADYS M ST JAMES | | 5891 PLEASANT DR | | | | WATERFORD MI | 48329 | |
| GLADYS M THOMAS | | 211 SEYMOUR AVE | | | | POINT PLEASANT BCH NJ | 08742-3133 | |
| GLADYS M YOUNG JOSEPHINE M | WUNSCH & ALLAN NEEF | TRUSTEES U-W-O CARRIE E | SMITH SCHUYLER | 20895 LANCASTER | | HARPER WOODS MI | 48225 | |
| GLADYS MAE KEENAN & | KEVIN ANTHONY RATHBURN JT TEN | 40500 119TH STREET | | | | GENOA CITY WI | 53128-2526 | |
| GLADYS MAE MADDOX | | 8635 GARFIELD | | | | MUNSTER IN | 46321-2317 | |
| GLADYS MALE HAWTHORNE | | 1455 DORWALDT BLVD # B7A2 | | | | SCHENECTADY NY | 12308 | |
| GLADYS MARSTON | | 51 LONDONDERRY RD | | | | WINDHAM NH | 03087-1621 | |
| GLADYS MARY EVANS | | 2 FARLEY HILL | MATLOCK | | | DERBYSHIRE DB3 7KZ | | UNITED KIN |
| GLADYS MC CRACKEN | | 5575 WAGGONERS GAP RD | | | | LANDISBURG PA | 17040-9726 | |
| GLADYS N PRICE | | 105 BEULAH LAND WAY | | | | PICKENS SC | 29671-8778 | |
| GLADYS N PUTTKAMER | | 1439 WILLOW ST | | | | WESTERN SPRINGS IL | 60558 | |
| GLADYS N RONYAK | | 2066 PARKWOOD DR NW | | | | WARREN OH | 44485-2325 | |
| GLADYS NOOCHA | | 8796 SARATOGA | | | | OAK PARK MI | 48237-2313 | |
| GLADYS NORMAN TOD | ERIC HAYDEN | SUBJECT TO STA TOD RULES | 4245 SELKIRK RD | | | YOUNGSTOWN OH | 44511-1048 | |
| GLADYS NORMAN TOD | JOSEPH HAYDEN | SUBJECT TO STA TOD RULES | 4245 SELKIRK RD | | | YOUNGSTOWN OH | 44511-1048 | |
| GLADYS NORMAN TOD | JULIUS NORMAN JR | SUBJECT TO STA TOD RULES | 4245 SELKIRK RD | | | YOUNGSTOWN OH | 44511-1048 | |
| GLADYS NORMAN TOD | SHERRI HAYDEN | SUBJECT TO STA TOD RULES | 4245 SELKIRK RD | | | YOUNGSTOWN OH | 44511-1048 | |
| GLADYS O CONNOR | | 10205 A ST | | | | LINCOLN NE | 68520-9462 | |
| GLADYS O MOORE | | 15828 BELDEN | | | | DETROIT MI | 48238-4116 | |
| GLADYS OATWAY | | 278 HUMBER AVE | | | | OSHAWA ON  L1J 2T2 | | CANADA |
| GLADYS P KREIMER & | JOSEPH A KREIMER TR | UA 05/24/1991 | GLADYS P KREIMER TRUST | 343 4TH ST S | | BAYPORT MN | 55003-1511 | |
| GLADYS P SHARPE | | 149 CAROLINA WAY | | | | FOUNTAIN INN SC | 29644-8309 | |
| GLADYS PERMUTT | | 220-55 46TH AVE | | | | BAYSIDE NY | 11361 | |
| GLADYS PHIPPS | | 313 WINDING WAY | | | | FRANKTON IN | 46044-9600 | |
| GLADYS R CHEAL & | WILLIAM J CHEAL SR JT TEN | 14175 TIMBERWYCK DR | | | | SHELBY TWP MI | 48315-2437 | |
| GLADYS R MC DONALD | | 2142 ACADIA GREENS DR | | | | SUN CITY CENTER FL | 33573 | |
| GLADYS R MYERS & | ROXIE A GLOVER JT TEN | 8140 MULLETT LK RD | | | | CHEBOYGAN MI | 49721-9057 | |
| GLADYS R TEEMS | | 31 HICKORY HOLLOW ST | | | | CARTERSVILLE GA | 30120-5639 | |
| GLADYS ROSCOE | | 6623 LILA CT | | | | FORT PIERCE FL | 34951-4426 | |
| GLADYS ROSE | TR GLADYS ROSE LIVING TRUST | UA 02/15/06 | 3104 SOUTHWIND | | | COMMERCE MI | 48390 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GLADYS ROSS | | 4556 CEPEDA STREET | | | | ORLANDO FL | 32811-4820 | |
| GLADYS RUTH WIEBE | | 52 MESA RD | | | | SPRINGFIELD IL | 62702-1519 | |
| GLADYS S BACKES | | 256 SOUTH MAIN ST | | | | BURLINGTON CT | 06013-2209 | |
| GLADYS S DUES & | STANLEY C BOGASKY III JT TEN | 2430 WINDSONG LN | | | | VERNON FL | 32462-3063 | |
| GLADYS S FUGLEBERG & | LAVON FUGLEBERG JT TEN | RR 1 BOX 167 | | | | PORTLAND ND | 58274-9754 | |
| GLADYS S TURNER | | BOX 31391 | | | | JACKSON MS | 39286-1391 | |
| GLADYS S WILLIAMS | | BOX 1142 | | | | YOUNGSTOWN OH | 44501-1142 | |
| GLADYS SCHECHTER & | SELWYN SCHECHTER JT TEN | 26 CHRISTY LN | | | | SPRINGFIELD NJ | 07081-2737 | |
| GLADYS SCHROEDER | | 3811 W HIGHWAY G | | | | CALEDONIA WI | 53108-9717 | |
| GLADYS SHAERBAN & | JOSEPH SHAERBAN JT TEN | 14149 SETTLEMENT ACRES | | | | BROOKPARK OH | 44142 | |
| GLADYS SMITH | | 8 GATES AVE | | | | MARLBOROUGH MA | 01752-2615 | |
| GLADYS STONEBERG | | 91 BRIARCLIFF ROAD | | | | WESTBURY NY | 11590-1636 | |
| GLADYS T BOURN | | 2932 LAKE HILL DR | | | | CURRAN MI | 48728 | |
| GLADYS TAYLOR | | 18404 WASHBURN | | | | DETROIT MI | 48221-1930 | |
| GLADYS THOMAS | | 2364 WINTHROP | | | | INDIANPOLIS IN | 46205-4532 | |
| GLADYS THORNTON | | 1439 ROLLINS DR | | | | ALLEN TX | 75013-2930 | |
| GLADYS TOUNG | | 1146 WAVERLY PLACE | | | | SCHENECTADY NY | 12308-2612 | |
| GLADYS UNGER | | 28 EMERSON ST | | | | BELMONT MA | 02478-3921 | |
| GLADYS V BONNER | | 118 W FRONT STREET | | | | BUCHANAN MI | 49107-1200 | |
| GLADYS V CHAPDELAINE | | 1380 TAYLOR ROAD | | | | AUBURN HILLS MI | 48326-1555 | |
| GLADYS V CUNNINGHAM | | 3320 LOCKBOURNE ROAD | | | | COLUMBUS OH | 43207-3917 | |
| GLADYS V MC GUIRE | TREEGATE EAST APT 323 | 3981 MACEACHEN BLVD | | | | SARASOTA FL | 34233-1181 | |
| GLADYS VAN SLATE | | 1171 W MONTANA AVE | | | | ST PAUL MN | 55108 | |
| GLADYS W NELSON & | GEORGE SWAN NELSON JT TEN | 36986 N CORONA DRIVE | | | | LAKE VILLA IL | 60046-5800 | |
| GLADYS W ZEGARSKY | | 8731 EMERALDGATE DR | | | | DAYTON OH | 45424-6406 | |
| GLADYS WASSENAAR & | ELAINE LUKASAVITZ JT TEN | 11386 RIPPLE DR | | | | ALLENDALE MI | 49401 | |
| GLADYS WASSENAAR & | LYNN P WASSENAAR JT TEN | 11386 RIPPLE DR | | | | ALLENDALE MI | 49401 | |
| GLADYS WASSENAAR & | TERESA RITSEMA JT TEN | 11386 RIPPLE DR | | | | ALLENDALE MI | 49401 | |
| GLADYS WATROB | ATTN GLADYS WATROB ALLEN | 1164 LINKSIDE DR | | | | ATLANTIC BEACH FL | 32233-4387 | |
| GLADYS WHITE | | 2573 CREEK STATION DRIVE | | | | BUFORD GA | 30519 | |
| GLADYS WOLLENSCHLAGER | | 31750 7TH STREET | | | | WARREN MI | 48092-1445 | |
| GLADYS Y HOLLIDAY | | 4012 W GRAND AVE | | | | DETROIT MI | 48238-2626 | |
| GLADYS Y LEE & | HENRY K LEE JT TEN | 8036 WARD | | | | DETROIT MI | 48228-2714 | |
| GLADYS Y LEE EDWARD K LEE & | HENRY K LEE JT TEN | 8036 WARD | | | | DETROIT MI | 48228-2714 | |
| GLADYS ZAMOS | | 7265 SPANGHURST DR | | | | WALTON HILLS OH | 44146-4319 | |
| GLADYS ZICKLER | | 762 DUANESBURG ROAD | | | | SCHENECTADY NY | 12306-1032 | |
| GLAFIRO R HURTADO | | 935 PLYMOUTH ST | | | | GLENDORM CA | 91740 | |
| GLASSELL-WOOD PARTNERSHIP LTD | | 943 SOUTHFIELD RD | | | | SHREVEPORT LA | 71106-1536 | |
| GLATHA C GRAY | | 4324 CORDELL DR | | | | DAYTON OH | 45439-2708 | |
| GLAY M HOOD | | 2913 RUSSUM AVENUE | | | | JOHNSON CITY TN | 37604 | |
| GLAYNE JOHNSON | | 12390 W 550 S | | | | DALEVILLE IN | 47334 | |
| GLEENWOOD RICH | | 1135 PIERCE AVENUE | | | | NIAGARA FALLS NY | 14301-1253 | |
| GLEMA P THOMPSON | | 10 CARRIAGE WAY | | | | HURRICANE WV | 25526-1300 | |
| GLEMON ALLMON | | 2326 BASSETT PL | | | | FLINT MI | 48504-7113 | |
| GLEN A HITCHCOCK | | 2751 HIBBARD RD | | | | CORUNNA MI | 48817-9561 | |
| GLEN A MC DONNOUGH | TR GLEN R MC DONNOUGH TRUST | UA 10/27/95 | 45026 GEDDES RD | | | CANTON MI | 48188-2414 | |
| GLEN A PORRETT | | 34361 ARMADA RIDGE RD | | | | RICHMOND MI | 48062-5322 | |
| GLEN A POWELL & | JANET M POWELL JT TEN | 18343 LAMONT AVE | | | | PT CHARLOTTE FL | 33948-6147 | |
| GLEN A TURNIPSEED | | 5608 SATTERLY LK RD | | | | MANCELONA MI | 49659 | |
| GLEN A VOIT & | KATHY B VOIT JT TEN | 308-C HEDGEROW LANE | | | | SIMI VALLEY CA | 93065-7087 | |
| GLEN WITHROW | | 11 TERESA COURT | | | | HAMILTON OH | 45013 | |
| GLEN ALAN LONG | | 909 BROOKSIDE DRIVE | | | | GREENSBORO NC | 27408-5515 | |
| GLEN ALLEN HOCK | | 10897 S FOSTER RD | | | | SAN ANTONIO TX | 78223-4424 | |
| GLEN B SHANDS | | 9327 N STATE RD | | | | OTISVILLE MI | 48463-9457 | |
| GLEN B UPTEGRAFF MARY D | UPTEGRAFF & | KATHLEEN E LYONS JT TEN | 6222 ELRO ST | | | BURTON MI | 48509-2444 | |
| GLEN BUNTROCK | | 411 N MITCHELL ST | | | | SAINT ANSGAR IA | 50472 | |
| GLEN C BEDSWORTH | | 8 OAK LEAF LN | | | | WARRENTON MO | 63383-4501 | |
| GLEN C DAVIS | | 2509 ERSKINE RD | | | | JOLIET IL | 60433-1613 | |
| GLEN C DEBACK | | 1841 CLARK RD | | | | ROCHESTER NY | 14625-1615 | |
| GLEN C GAGNON | CUST | ANTHONY J GAGNON UTMA WI | W142N10483 MAGNOLIA DRIVE | | | GERMANTOWN WI | 53022-6216 | |
| GLEN C HAMREN | | 429 SOUTH 950 EAST | | | | GREENTOWN IN | 46936-1367 | |
| GLEN C ROWDEN | | 23007 ROXANA | | | | EAST DETROIT MI | 48021-1923 | |
| GLEN C ROWDEN & | JESSIE L ROWDEN JT TEN | 23007 ROXANA | | | | EAST DETROIT MI | 48021-1923 | |
| GLEN C WHITE III & | LYNDA JEAN WHITE JT TEN | BOX 476 | | | | EFFINGHAM IL | 62401-0476 | |
| GLEN CLARK | | 25544 BROOKVIEW ST | | | | FARMINGTON HILLS MI | 48336-1327 | |
| GLEN COLLINS | C/O NOULLA COLLINS | 3690 MONTEVIDEO DRIVE | | | | DAYTON OH | 45414 | |
| GLEN D FANGMAN | | 10417 S OUTER BELT RD | | | | OAK GROVE MO | 64075-9085 | |
| GLEN D FINLEY | | 9819 HOLLY | | | | KANSAS CITY MO | 64114-3842 | |
| GLEN D GUTHRIE | | 2712 SEATTLE AVE | | | | NEDERLAND TX | 77627-6527 | |
| GLEN D HILL | | 9308 NORTH MANOR DRIVE | | | | ZEBULON NC | 27597-9142 | |
| GLEN D HILL | | 29 E ANTLER DR | | | | TERRE HAUTE IN | 47802-4801 | |
| GLEN D HILL & | NOLA J HILL JT TEN | 9308 N MANOR DR RT 3 | | | | ZEBULON NC | 27597-9142 | |
| GLEN D HILL & | NOLA J HILL JT TEN | 9308 NORTH MANOR DRIVE | | | | ZEBULON NC | 27597-9142 | |
| GLEN D LITTLE | | 5735 E 400 S | | | | KOKOMO IN | 46902-9219 | |
| GLEN D MCKNIGHT | | 3470 TOBE ROBERTSON | | | | COLUMBIA TN | 38401-7501 | |
| GLEN D MINOR | | 120 SOUTH 6TH ST | | | | LEXINGTON MO | 64067-1266 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GLEN D SAHGUJ | | 201 E HAMILTON AVE | | | | FLINT MI | 48505-4677 | |
| GLEN D SEYMOUR & GLENNA J SEYMOU/A DTD 11/29/00 THE | SEYMOUR LIVING TRUST | 200 GANEGA TRAIL | | | | VONORE TN | 37885 | |
| GLEN D SMITH | | 284 DIEKAMP LANE | | | | ST CHARLES MO | 63303-5138 | |
| GLEN D WALKER & | JACKIE F WALKER JT TEN | 4312 FAIRWOOD | | | | BURTON MI | 48529-1914 | |
| GLEN E ALEXANDER | | 3252 N BOGAN ROAD | | | | BUFORD GA | 30519-3753 | |
| GLEN E APPLE | | 650 RIDGEWAY DRIVE | | | | CARTHAGE TN | 37030-1124 | |
| GLEN E BLACKBURN | | 17572 DEERHORN ROAD | | | | TIPPIECANOE OH | 44699-9676 | |
| GLEN E CARNAHAN & | THELMA M CARNAHAN | TR | GLEN E CARNAHAN FAM LIVING | 11/3/1994 | 15572 CAMPBELL | DEFIANCE OH | 43512-8833 | |
| GLEN E CLARK | | 214 LLOYDMONT DR | | | | WEXFORD PA | 15090-8773 | |
| GLEN E DUFFETT | | 2425 PEALE | | | | SAGINAW MI | 48602-3466 | |
| GLEN E GONEA | | 5441 EASY ST | | | | BAY CITY M | 48706-3052 | |
| GLEN E GREEN | | 1180 S ALEX RD | | | | W CARROLLTON OH | 45449-2112 | |
| GLEN E HARNER & | KATHERINE E HARNER JT TEN | 7140 MERCER RD | | | | MENDON OH | 45862-9512 | |
| GLEN E HIGGINS | | 701 MAPLESIDE DR | | | | TROTWOOD OH | 45426-2539 | |
| GLEN E HORNBACK | | 825 LILLY RD | | | | CANTON MI | 48188-1105 | |
| GLEN E INMAN | | 325 ALDER SPRINGS RD | | | | LA FOLLETTE TN | 37766-6429 | |
| GLEN E KNOPP | | G 2177 MONACO | | | | FLINT MI | 48532 | |
| GLEN E KOLLMORGEN JR | | 3677 MAYER RD | | | | ST CLAIR MI | 48054-1601 | |
| GLEN E LATIMER | | 3674 CADWALLADER-SONK | | | | CORTLAND OH | 44410-9412 | |
| GLEN E LILLY | | 3346 ASH DR APT 10109 | | | | LAKE ORION MI | 48359-1075 | |
| GLEN E MC KAY | | 1629 ALTON ROAD | | | | PORT CHARLOTTE FL | 33952-4706 | |
| GLEN E MCKINNEY & | WILMA E MCKINNEY JT TEN | 2802 SOUTHBROOK RD | | | | BALTIMORE MD | 21222 | |
| GLEN E NOVAK & | LYNELLE D NOVAK JT TEN | 78350 PEARL DR | | | | ROMEO MI | 48065 | |
| GLEN E O BRYAN | | 6105 NE MEADOW LN | | | | KANSAS CITY MO | 64118-5108 | |
| GLEN E OLNEY | | 3325 ZION ROAD | | | | JACKSON MI | 49201-9599 | |
| GLEN E RICHARDSON & | MARIE RICHARDSON JT TEN | 16116 GRAND CYPRESS DR | | | | NOBLESVILLE IN | 46060-4469 | |
| GLEN E RODGERS JR | | 800 RIDGE RD | | | | KOKOMO IN | 46901-3628 | |
| GLEN E SANDERS | | 7313 US 127 NORTH | | | | VAN WERT OH | 45891-9364 | |
| GLEN E SCHAEFER & | SHERRY W SCHAEFER JT TEN | 4249 SUNBEAM DRIVE | | | | KETTERING OH | 45440-3337 | |
| GLEN E SEWELL | | PO BOX 2314 | | | | MUNCIE IN | 47307-0314 | |
| GLEN E SHEETS | | 5178 HILL VALLEY DR | | | | PITTSBORO IN | 46167-9123 | |
| GLEN E SLADE | | 2151 W FAIR AVE UNIT 187 | | | | LANCASTER OH | 43130 | |
| GLEN E SPENCER | | 1115 N STATE | | | | OWOSSO MI | 48867-9607 | |
| GLEN E TANNER & | ERMA I TANNER JT TEN | PO BX 237 | | | | BIRCH RUN MI | 48415 | |
| GLEN E TAYLOR & | MARY J TAYLOR JT TEN | 12605 HOLLY ROAD | | | | GRAND BLANC MI | 48439-1816 | |
| GLEN E TRANBARGER & | MARILYN A TRANBARGER | TR TRANBARGER FAM TRUST | UA 12/16/98 | 3674 S 200 EAST | | ANDERSON IN | 46017-9764 | |
| GLEN E TRENDELMAN | | 5820 WEST ROAD 100 NOR | | | | BARGERSVILLE IN | 46106 | |
| GLEN E VARNER | | RT 2 BOX 97 | | | | ORMA WV | 25268 | |
| GLEN E VERDOUX | | 5077 WALKER ROAD | | | | DAVISON MI | 48423-8795 | |
| GLEN EDMOND TANSLEY | | 2500 ADAMS RD | | | | OAKLAND TWP MI | 48363-1910 | |
| GLEN EDWARD CHRISTIAN | | 440 STARR DRIVE | | | | TROY MI | 48083-1652 | |
| GLEN ELIOT SMITH | CUST | BRIAN PATRICK SMITH UGMA | 3176 HIGHWAY 80 E | | | BRANDON MS | 39042-7788 | |
| GLEN EMMENDORFER | | 10025 WEBSTER RD | | | | FREELAND MI | 48623-9732 | |
| GLEN F CRAIG | | 43 STONEY BROOK CRES | | | | ST CATHARINES ON  L2S 3R4 | | CANADA |
| GLEN F WIREMAN | | 3546 WARREN-SHARON ROAD R D 2 | | | | VIENNA OH | 44473-9509 | |
| GLEN G BAILEY | | ROUTE 39 | | | | ST MARYS WV | 26170 | |
| GLEN G DERRY | | 18171 LILLIAN DR | | | | LAKE MILTON OH | 44429-9506 | |
| GLEN G LUNDGREN | | 14562 STONEHOUSE | | | | LIVONIA MI | 48154-4971 | |
| GLEN GALLAWAY & | TERESA GALLAWAY JT TEN | 1637 FORESTDALE AVE | | | | DAYTON OH | 45432-2113 | |
| GLEN GURNEY | | 111 STANPHYL RD | | | | UXBRIDGE MA | 01569-2086 | |
| GLEN GURWIT | | 46-FIRST STREET | | | | SWANTON VT | 05488-1241 | |
| GLEN H AINSCOUGH | | 10255 BARAGA | | | | TAYLOR MI | 48180-3732 | |
| GLEN H COOK | | 106 RIVIERA DR | | | | CHICKASHA OK | 73018-7267 | |
| GLEN H COTTMAN & | MARYKE P COTTMAN JT TEN | 207 BEVERLY PL | | | | WILM DE | 19809-2905 | |
| GLEN H ENGEL & | VIRGINIA M ENGEL JT TEN | 11740 MARION AVE | | | | REDFORD MI | 48239-2474 | |
| GLEN H SVACHA | | 705 N 2ND ST | | | | COPPERAS COVE TX | 76522-1817 | |
| GLEN H TRESLAR | | BOX 288 | | | | MONKTON MD | 21111-0288 | |
| GLEN H HENNER & | WILLIAM COLEMAN JT TEN | 9811 S NEWCOMB AVE | | | | WHITTIER CA | 90603-1610 | |
| GLEN HEWITT | | 16253 MOBLEY RD | | | | SARADINIA OH | 45171-8456 | |
| GLEN HILLMAN | | 179 NORTH ST | | | | LITCHFIELD CT | 06759 | |
| GLEN HUGHES | | 40 SEDGEBROOK CRESCENT | | | | ISLINGTON ON  M9B 2X1 | | CANADA |
| GLEN I BRADOW | | 11190 PHYLLIS DR | | | | CLIO MI | 48420-1563 | |
| GLEN I MISEK & | LAUREL W KILPATRICK JT TEN | 2014 HENLEY | | | | GLENVIEW IL | 60025-4245 | |
| GLEN J DAUSMAN | | 8940 PRINE RD | | | | BALDWINSVILLE NY | 13027-9627 | |
| GLEN J DRELLISHAK | | 760 WILWOOD ROAD | | | | ROCHESTER HILLS MI | 48309-2429 | |
| GLEN J LEE & | MURIEL B LEE JT TEN | 12505 WALLACE DRIVE | | | | CLIO MI | 48420-1844 | |
| GLEN J MAYNARD | | RR 2 BOX 2499X | | | | WAYNE WV | 25570-9762 | |
| GLEN J PETERS | | 12069 DALHART DR | | | | FENTON MI | 48430-8860 | |
| GLEN J SCHINDLER | | 6219 US HWY 51 S TRLR 162 | | | | JANESVILLE WI | 53546-9518 | |
| GLEN J WEMPLE | | PO BOX 42 | | | | DANSVILLE MI | 48819-0042 | |
| GLEN KING | | 4705 RIDGE AVE | | | | KOKOMO IN | 46901-3642 | |
| GLEN KOLIDES | | 18 CHEYENNE DRIVE | | | | MONTVILLE NJ | 07045 | |
| GLEN L CONRAD | | BOX 185 | | | | NEW ROSS IN | 47968-0185 | |
| GLEN L DEPEW | | 10344 BARNES RD | | | | EATON RAPIDS MI | 48827-9298 | |
| GLEN LAFOY HOUSTON | | RR 2 BOX 40A | | | | SUMMITVILLE IN | 46070-9411 | |
| GLEN LESLIE BELL | | 801 MEADOWOOD ST APT 238 | | | | GREENSBORO NC | 27409 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GLEN M DROUIN | | 729 CLEOPHUS PKWY | | | | LINCOLN PARK MI | 48146 | |
| GLEN M FAUNTLEROY | | PO BOX 1955 | | | | PEORIA IL | 61656-1955 | |
| GLEN M GOY | | 821 SOUTH CLAY STREET | | | | HINSDALE IL | 60521-4541 | |
| GLEN M MICHAEL | | 1336 N WALNUT ST 1 | | | | IOLA KS | 66749-1676 | |
| GLEN M MILLER | | 11442 N ELM RD | | | | CLIO MI | 48420 | |
| GLEN M SEIDL | | 6049 1ST ST | | | | AUBURNDALE WI | 54412-9033 | |
| GLEN M WHITTAKER | | 43311 JOY RD | PMB-265 | | | CANTON MI | 48187-2075 | |
| GLEN MAYFIELD | | 14762 JENNY DRIVE | | | | WARREN MI | 48093-1512 | |
| GLEN MICHAEL WISEMAN | | 407 HIGHLAND BLVD | | | | HICKMAN KY | 42050-2132 | |
| GLEN N BARTON & | MARY K BARTON JT TEN | 4001 LAKE RIDGE WAY | | | | CRESTWOOD KY | 40014 | |
| GLEN O DAWSON & | BARBARA DAWSON JT TEN | BOX 11 | | | | PLEASANT HILL MO | 64080-0011 | |
| GLEN O MEILI & | JOANNE G MEILI JT TEN | 21271 LARKSPUR | | | | FARMINGTON MI | 48336-5047 | |
| GLEN O TINKEL | | 713 N 700 W | | | | SWAYZEE IN | 46986-9763 | |
| GLEN P ALLEN | | 700 S 18TH AVE | | | | WEST BEND WI | 53095-3759 | |
| GLEN P CISSELL | | 2904 CENTRE CT | | | | INDIANAPOLIS IN | 46203-5517 | |
| GLEN P GREILSHEIMER | | 21 WINTERGREEN CT | | | | NOVATO CA | 94945-1819 | |
| GLEN P SCHMIDT | | 45 SHERIDAN DRIVE | | | | ALEXANDRIA KY | 41001-1336 | |
| GLEN P SITEK | | 1955 COMMON | | | | WARREN MI | 48092-2164 | |
| GLEN P SPENCER | | 16199 WHITEHEAD DR | | | | LINDEN MI | 48451-8773 | |
| GLEN P STEWART & JULIA A STEWART | TR GLEN & JULIA STEWART LIV | TRUST UA 12/11/97 | 2342 TWIN LEAF CT | | | ASHLAND OH | 44805-8520 | |
| GLEN PUHALLA | | 603 PONDEROSA CT | | | | GIBSONIA PA | 15044-6162 | |
| GLEN R ABBOTT | | 111 CENTER | | | | MONTICELLO KY | 42633-1102 | |
| GLEN R BLACKBURN JR | | 1218 S BETHLEHEM RD | | | | MARION IN | 46953-2712 | |
| GLEN R BUELL & | PATRICIA V BUELL JT TEN | 1401 RUNNYMEADE WAY | | | | XENIA OH | 45385-7065 | |
| GLEN R CLARK | | 1355 KEYS CROSSING | | | | ATLANTA GA | 30319-4033 | |
| GLEN R GAMBLIN | | 4376 S 00 EW | | | | KOKOMO IN | 46902-5207 | |
| GLEN R GRAHAM | CUST ALEC G GRAHAM | UTMA TX | 422 WESTSHIRE LANE | | | NEW BRAUNFELS TX | 78132 | |
| GLEN R GRAHAM | CUST KATHLEEN R GRAHAM | UTMA TX | 422 WESTSHIRE LANE | | | NEW BRAUNFELS TX | 78132 | |
| GLEN R GRAHAM | CUST KATHLEEN R GRAHAM | UGMA TX | 422 WESTSHIRE LN | | | NEW BRAUNFELS TX | 78132-3584 | |
| GLEN R GRAHAM | CUST PETER R GRAHAM | UTMA TX | 422 WESTSHIRE LANE | | | NEW BRAUNFELS TX | 78132 | |
| GLEN R GRAHAM | CUST PETER R GRAHAM | UGMA TX | 422 WESTSHIRE LN | | | NEW BRAUNFELS TX | 78132-3584 | |
| GLEN R HOWARD | | 9405 CHAMBERLAIN | | | | ROMULUS MI | 48174-1535 | |
| GLEN R KELLER | | 370 E 1 N | | | | PROVIDENCE UT | 84332-9621 | |
| GLEN R MCGINNIS | | 1075 GREARS CORNER ROAD | | | | TOWNSEND DE | 19734-9535 | |
| GLEN R MCGINNIS & | JEAN H MCGINNIS JT TEN | 1075 GREARS CORNER ROAD | | | | TOWNSEND DE | 19734-9535 | |
| GLEN R MORRIS JR | | 11621 E CORNELL CIR | | | | AURORA CO | 80014-3147 | |
| GLEN R O'NEIL | | 106 LINKS DR | | | | AMHERSTBURG ON  N9V 3Z2 | | CANADA |
| GLEN R PAEGE | | 2777 INGERSOLL STREET SW | | | | WYOMING MI | 49519 | |
| GLEN R POLLARD | | BOX 1978 | | | | LUBBOCK TX | 79408-1978 | |
| GLEN R ROBLE | | 63 22 NW 47 CT | | | | CORAL SPRINGS FL | 33067-2146 | |
| GLEN R SCHELL | | 2124 CRITTENDON ST | | | | YPSILANTI MI | 48198-6608 | |
| GLEN R SMITH | | 7902 CEDAR DR | | | | PLAINFIELD IN | 46123-8528 | |
| GLEN R SMITH | | 1088 W ANDERSON RD | | | | LINWOOD MI | 48634-9819 | |
| GLEN R STARBUCK | | BOX 3 | | | | KENNARD IN | 47351-0003 | |
| GLEN RAY GREEN | | 4439 HILLBROOK | | | | ORANGE TX | 77632-9002 | |
| GLEN S BROWN | | BOX 55 | | | | CEDAR HILL TN | 37032-0055 | |
| GLEN S COCHRAN & | SHIRLEY R COCHRAN JT TEN | 4146 MUNSON STREET | | | | PORT CHARLOTTE FL | 33948-7630 | |
| GLEN T BROWN | | 1911 BASELINE ROAD | | | | LA VERNE CA | 91750-2149 | |
| GLEN T HIED & | BETTY R HIED JT TEN | 5814 FERBER ST | | | | SAN DIEGO CA | 92122-3838 | |
| GLEN T TRAUGHBER | | 539 J FOSTER RD | | | | SCOTTSVILLE KY | 42164-6213 | |
| GLEN V ADAMS | | 19804 HOOVER ROAD | | | | PLEASANT HILL MO | 64080-8234 | |
| GLEN V MONROE | | 14114 KATHLEEN | | | | BROOKPARK OH | 44142-4038 | |
| GLEN W CSORDOS & | KATHLEEN M CSORDOS JT TEN | 76 CALVIN ST | | | | SEWAREN NJ | 07077-1231 | |
| GLEN W DOWELL | | 106 LEXINGTON DR | | | | ITHACA NY | 14850-1719 | |
| GLEN W HAYS JR & | BETTY J HAYS JT TEN | 2393 WAVERLY DRIVE | | | | LOVELAND CO | 80538-5371 | |
| GLEN W HUTCHINSON | | 505 N MERCER ST | | | | DURAND MI | 48429-1339 | |
| GLEN W KOENIG | RT 1 | 5692 RD 16-C | | | | CONTINENTAL OH | 45831-8732 | |
| GLEN W KOOKER & | RUTH L KOOKER JT TEN | 515 HILLCREST DR | | | | PERKASIE PA | 18944-2459 | |
| GLEN W PENNELL & | JUNE PENNELL JT TEN TOD | SUBJECT TO STA TOD RULES | 612 NW SHAMROCK AVE APT213 | | | LEES SUMMIT MO | 64081 | |
| GLEN W READER | | 23712 W OTTER RD | | | | ASTOR FL | 32102-2325 | |
| GLEN WILLIAM GRAVES JR | | 3875 CAMEBRIDGE ST APT 1027 | | | | LAS VEGAS NV | 89119 | |
| GLEN WILLIAMS | | 1626 STATE RD W | | | | WARREN OH | 44481-9476 | |
| GLEN WINFREY JR | | 6451 E 125 S | | | | KNOX IN | 46534-8407 | |
| GLENADINE FREDRICKSON | | 3770 SCIO CHURCH RD | | | | ANN ARBOR MI | 48103-9635 | |
| GLENALEE KRETSCHMER | C/O LEE A KRETSCHMER | 2507 JAMES RIVER RD | | | | WEST PALM BEACH FL | 33411-5751 | |
| GLENDA A GRIGGS | | 294 SARDIS LOOP RD | | | | MADISON NC | 27025-7301 | |
| GLENDA A MAGAZINE | | 3467 MELODY LN | | | | SAGINAW MI | 48601-5630 | |
| GLENDA A WOLFE | | 3361 MARSHALL WOLFE RD | | | | KINGS MOUNTAIN NC | 28086-9497 | |
| GLENDA ANN WILLIAMS | | 4322 KLAIS DR | | | | CLARKSTON MI | 48348 | |
| GLENDA B LITTLE | | 183 SPARTA RD | | | | HOLCOMB MS | 38940-9615 | |
| GLENDA B WILLIAMS | | 26204 CORNWALL CT | | | | SOUTHFIELD MI | 48076-4785 | |
| GLENDA C SHEFFER | | 18 MAISONS DRIVE | | | | LITTLEROCK AR | 72223 | |
| GLENDA COUCH | | 1200 BRECKENRIDGE TRAIL | | | | WINDER GA | 30680 | |
| GLENDA D YOUNT | | 1217 SW 114 TH STREET | | | | OKLAHOMA CITY OK | 73170 | |
| GLENDA E BAUER | | 3358 DOBIE RD | | | | OKEMOS MI | 48864-4304 | |
| GLENDA E GAYLOR | | 285 CROOKED STICK DR | ALPHARETTA GA | | | BIG CANOE GA | 30004 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GLENDA F BERGHOFF & | HENRY A BERGHOFF JT TEN | 955 FAIRGROUND | | | | PLYMOUTH MI | 48170-1905 | |
| GLENDA F CALDWELL | | 411 TIMBER RD | | | | ASHLAND CITY TN | 37015-3002 | |
| GLENDA F FREEMAN | PMB 3752 | 137 RAINBOW DR | | | | LIVINGSTON TX | 77399-1037 | |
| GLENDA F WELLS | | 91 W BRUCE RD | | | | FAWN GROVE PA | 17321-9344 | |
| GLENDA FEASTER | | 5174 KIMBERLY DR | | | | GRAND BLANC MI | 48439-5156 | |
| GLENDA G LUCAS | | 8961 23RD AV | | | | BITELY MI | 49309-9615 | |
| GLENDA G REIBER | | 721 VALLEY VIEW AVE | | | | RED OAK TX | 75154-2722 | |
| GLENDA H SNITKOFF & | MICHAEL H SNITKOFF JT TEN | 18624 MERRIDY ST | | | | NORTHRIDGE CA | 91324-1503 | |
| GLENDA HAILEY | | 13306 W 113TH | | | | OVERLAND PARK KS | 66210-3316 | |
| GLENDA HARDISON | UNIT 14 | 410 5TH ST N E | | | | WASHINGTON DC | 20002-5267 | |
| GLENDA HUMPHREY | | 20 CR 5005 | | | | BOONEVILLE MS | 38829-9075 | |
| GLENDA I ROOT | | 11255 E RICHFIELD RD | | | | DAVISON MI | 48423 | |
| GLENDA J CUSTER | | 9635 STATE RD | | | | MILLINGTON MI | 48746-9482 | |
| GLENDA J JOHNS | | 4816 EDWARDS AV | | | | FLINT MI | 48505-3146 | |
| GLENDA J KIRT | | 37 BLAIR ST | | | | MOUNT MORRIS MI | 48458-8845 | |
| GLENDA K BECKWITH | | 417 W BELOIT ST | BOX 313 | | | ORFORDVILLE WI | 53576-9790 | |
| GLENDA K RUGGIERO | | 2359 PATWYNN RD | | | | WILM DE | 19810-2752 | |
| GLENDA K WINTER | | 1404 HOLMES RD | | | | YPSILANTI MI | 48198-4134 | |
| GLENDA KEELING | | 10111 E ATHERTON RD | | | | DAVISON MI | 48423-8704 | |
| GLENDA L CLARK | | 10123 EDGEFEILD | | | | ST LOUIS MO | 63136-5619 | |
| GLENDA L DIPZINSKI | | 2441 INDIAN RD | | | | LAPEER MI | 48446-8081 | |
| GLENDA L JONES | | 17201 E 28TH TERR | | | | INDEPENDENCE MO | 64057-1236 | |
| GLENDA L MASON | | 2650 HIGHLAND PA | | | | ALPHARETTA GA | 30004-7889 | |
| GLENDA L OSTER & | REUBEN J OSTER JR JT TEN | 109 PLEASANT VIEW DRIVE | | | | LAFAYETTE LA | 70503-5950 | |
| GLENDA LEAKE | | 2883 GRANDVIEW LN SE | | | | BOGUE CHITTO MS | 39629-9489 | |
| GLENDA LEIGH RELICH | | 615 OAK AVE | | | | CANON CITY CO | 81212-2046 | |
| GLENDA LUCILLE COX | | 1395 CONNELL ST | | | | BURTON MI | 48529-2202 | |
| GLENDA M CABLE | ATTN GLENDA M NIMMC | 2477 S 400 E | | | | KOKOMO IN | 46902-9343 | |
| GLENDA M DOUGLAS | | 3871 BRIMFIELD | | | | AUBURN HILLS MI | 48326-3342 | |
| GLENDA M EGAN | | 108 N VALLEYWOOD CT | | | | OCONOMOWOC WI | 53066-9249 | |
| GLENDA M KATCHKA | | 3062 BEACHAM DRIVE | | | | WATERFORD MI | 48329-4502 | |
| GLENDA M KATCHKA & | MARSHALL A KATCHKA JT TEN | 3062 BEACHAM DRIVE | | | | WATERFORD MI | 48329-4502 | |
| GLENDA M MILLER | | 2711 MINERVA | | | | WARREN MI | 48091-3267 | |
| GLENDA M PARKER | | BOX 701 | | | | INWOOD WV | 25428-0701 | |
| GLENDA M SHAFFER | | 4265 CANNON ST | | | | BATON ROUGE LA | 70805 | |
| GLENDA M SHELTON | | 4105 TWIN FALLS | | | | IRVING TX | 75062 | |
| GLENDA NETHING & | BRUCE NETHING JT TEN | 320 EAST GAULT WAY | | | | SPARKS NV | 89431 | |
| GLENDA O LOHRI | | 874 EAST 237TH ST | | | | CLEVELAND OH | 44123-2549 | |
| GLENDA POPE | | 3379 NORTHWOOD DR | | | | COLUMBIAVILLE MI | 48421 | |
| GLENDA PRIOR | | R D 1 BOX 403 | | | | VALATIE NY | 12184 | |
| GLENDA R AUSTIN | ATTN GLENDA WILLIAMS | 10408 COTTONWOOD DR | | | | NEWALLA OK | 74857-7003 | |
| GLENDA R FACKLER | | 6480 BUELL RD | | | | VASSAR MI | 48768-9677 | |
| GLENDA R SHELTON | | 4105 TWIN FALLS | | | | IRVING TX | 75062-2970 | |
| GLENDA S CRAWFORD | | BOX 1168 | | | | LAKE SHERWOOD MO | 63357-1168 | |
| GLENDA S SPOHN | | 8081 DODGE RD | | | | OTISVILLE MI | 48463-8415 | |
| GLENDA S TURNER | | 4157 MOYER RD | | | | WILLIAMSTON MI | 48895-9545 | |
| GLENDA SMITH | | 3222 MOONLIGHT CT | | | | CHINO HILLS CA | 91709-4209 | |
| GLENDA STURGILL | | 5544 VINEYARD | | | | MONROE MI | 48161-3623 | |
| GLENDA SUE DOTTS | | 334 N MCCOMBS ST | | | | MARTIN TN | 38237 | |
| GLENDA T TERRANCE | | 36 MCGEE RD | | | | HOGANSBURG NY | 13655-2104 | |
| GLENDA W EATON | | 3485 JOHNSON FERRY ROAD | | | | ROSWELL GA | 30075-5267 | |
| GLENDA WHEELER | | 19641 SUNSET | | | | DETROIT MI | 48234-2066 | |
| GLENDALE BROWN | | 200 EAST ALLENHURST AVENUE | | | | OKLAHOMA CITY OK | 73114-7606 | |
| GLENDALE JAMES | | 783 WILLOWDALE AVE | | | | KETTERING OH | 45429-3141 | |
| GLENDELL L BROOMBAUGH | | 6215 WATER ROAD | | | | IMPERIAL MO | 63052-2540 | |
| GLENDION L WALLACE | | RR 1 BOX 458 | | | | DARDANELLE AR | 72834-9779 | |
| GLENDOLA A SUDBURY | | 18 SULLIVAN ROAD | | | | STURGIS KY | 42459-7964 | |
| GLENDOLA LENELL MCCOY | | 718 E 5TH | | | | MUNCIE IN | 47302-3412 | |
| GLENDOLYN D COPPIN | | 1331 E 48TH ST | | | | BROOKLYN NY | 11234-2101 | |
| GLENDON B BAGLEY | | 5 STONEHEDGE DR | | | | BUFORD GA | 30518 | |
| GLENDON B CROCKER | | 4260 LOUISE ST | | | | SAGINAW MI | 48603-4160 | |
| GLENDON D BROWN | | 28599 DENISE | | | | MADISON HEIGHTS MI | 48071-2913 | |
| GLENDON MOORE | | 10390 CARLISLE PIKE | | | | GERMANTOWN OH | 45327 | |
| GLENDON S LODGE | | 40 GEORGIA ROAD | | | | PENNSVILLE NJ | 08070-3533 | |
| GLENDON W SMITH & | JACQUELINE G SMITH JT TEN | 103 VIENNA COURT | | | | HOUGHTON LAKE MI | 48629-9389 | |
| GLENDORA M TREMPER | | 63 E PALOMAR DR | | | | CHULA VISTA CA | 91911 | |
| GLENDYL R TRAVIS | | 2508 CHICAGO RD | | | | WARREN MI | 48092-1041 | |
| GLENEDEN A HEINTZELMAN | | 90 NETTIE AVE | | | | LANSING MI | 48906 | |
| GLENEVA I GIBSON | | 1527 FUNDERBURG RD | | | | NEW CARLISLE OH | 45344-8516 | |
| GLENEVA WARREN | | 200 E WEBSTER ST APT 416 | | | | MADISON TN | 37115-4809 | |
| GLENICE A CHU | | 1504 AUPUPU ST | | | | KAILUA HI | 96734-4146 | |
| GLENIS A CROSE | | 1418 COSTELLO DR | | | | ANDERSON IN | 46011-3105 | |
| GLENN A AYOTTE | | 265 OBERLIN ROAD | | | | VENICE FL | 34293-6529 | |
| GLENN A BARBOUR | | 3260 CLAPHAM RD | | | | ANTIOCH TN | 37013-1886 | |
| GLENN A BRAUN & | MARIAN F BRAUN TR | UA 09/10/1991 | GLENN A & MARIAN F BRAUN TR | 4225 HOLLY LANE | | TOPEKA KS | 66604-2478 | |
| GLENN A CORNE | | 151 BANK AVE | | | | WINNIPEG MB  R2M 0N5 | | CANADA |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GLENN A CULBERTSON | | 6524 CHANNEL RD | | | | WATERFORD WI | 53185 | |
| GLENN A FRAYNE | | 996 MCDONALD DR | | | | NORTHVILLE MI | 48167-1071 | |
| GLENN A FRAYNE & | ARLENE A FRAYNE JT TEN | 996 MCDONALD DR | | | | NORTHVILLE MI | 48167-1071 | |
| GLENN A FULLER | | 256 PADGETT PL N | | | | LAKELAND FL | 33809-4125 | |
| GLENN A GILTNER | | 12031 E SCOTT RD | | | | MEDINA NY | 14103-9619 | |
| GLENN A GUILDS & | SYLVIA D GUILDS JT TEN | 4924 S MT TOM RD | | | | ROSE CITY MI | 48654-9663 | |
| GLENN A HAZEN | | 15 BRIARWOOD DR | | | | ATHENS OH | 45701-1302 | |
| GLENN A HELLER & | EVELYN L HELLER JT TEN | 13 MARIE LANE | BOX 203 | | | BIGLERVILLE PA | 17307-9089 | |
| GLENN A HIGH | | R 8 | | | | LEXINGTON OH | 44904 | |
| GLENN A HILL | TR UA 7/12/01 GLENN A HILL | REVOCABLE LIVING | TRUST | 1970 CONLEY RD | | ATTICA MI | 48412 | |
| GLENN A JULIUS | | 4210 W MORRIS ST | | | | INDIANAPOLIS IN | 46241-2502 | |
| GLENN A KAUFFMAN | | 1043 E ROY FURMAN HIGHWAY | | | | WAYNESBURG PA | 15370 | |
| GLENN A KEISH | | 1237 RAVELLE CT | | | | BELLBROOK OH | 45305-8762 | |
| GLENN A KERN | | 17342 DENBY | | | | DETROIT MI | 48240-2304 | |
| GLENN A KILLOREN & | GRACE M KILLOREN JT TEN | 1495 DUNBAR RD | | | | INVERNESS IL | 60067-4340 | |
| GLENN A MALLORY | | 12107 OLD LINDEN ROAD | | | | LINDEN MI | 48451-9459 | |
| GLENN A MARTINSEN | | 7 OLDE MANCHESTER RD | | | | DERRY NH | 03038-7312 | |
| GLENN A MC CAFFREY | | 101 WENDOVER RD | | | | GREENWOOD SC | 29649-8994 | |
| GLENN A MCNAMARA | | 504 S GREENVILLE | | | | RECTOR AR | 72461 | |
| GLENN A MCWILLIAMS | | 1212 CASEDALE STREET | | | | LEHIGH ACRES FL | 33936-4812 | |
| GLENN A MILLER | | 4215 DOUGLAS ST | | | | SAINT JOSEPH MO | 64506-2495 | |
| GLENN A PERRY | | 27 WESTERN AVE | | | | NEWARK OH | 43055-4128 | |
| GLENN A PLASTER | | 6160 BROADWAY | | | | INDIANAPOLIS IN | 46220-1835 | |
| GLENN A POYZER & | ELIZABETH S POYZER | TR THE POYZER FAM TRUST | UA 06/24/94 | 3464 OXFORD LN | | GENESEO NY | 14454-9314 | |
| GLENN A RAY | | 602 FAIRLAWN AVE | | | | PEEKSKILL NY | 10566-5408 | |
| GLENN A REED | | 8314 RICHARDS RD | | | | LENEXA KS | 66215-2832 | |
| GLENN A RICE | | 3070 SAND ROAD | | | | PORT AUSTIN MI | 48467-9503 | |
| GLENN A SAMPSON | | 3801 E WINSTON ST | | | | BLOOMINGTON IN | 47401-4292 | |
| GLENN A SEXTON | | 4720 CLENDENIN RD | | | | NASHVILLE TN | 37220-1004 | |
| GLENN A SEXTON & | ROSEMARY D SEXTON JT TEN | 4720 CLENDENIN RD | | | | NASHVILLE TN | 37220-1004 | |
| GLENN A SYPERDA & | VIRGINIA A SYPERDA JT TEN | 233 RUE DES LACS | TARPIN SPRINGS | | | TARPON SPGS FL | 34688 | |
| GLENN A TIMMER | | 293 WESTMONT AVE | | | | HOLLAND MI | 49424-2134 | |
| GLENN A TURNER | | 2230 DROXFORD DR | | | | HOUSTON TX | 77008-3011 | |
| GLENN A WALTHER | | G 10471 BRAY ROAD | | | | CLIO MI | 48420 | |
| GLENN A WALTHER & | LINDA L WALTHER JT TEN | 10471 BRAY RD | | | | CLIO MI | 48420 | |
| GLENN A WARDERS | | 10655 NEW BIDDINGER RD | | | | HARRISON OH | 45030-9522 | |
| GLENN A WATSON | | 1301 MCGRAW ST | | | | BAY CITY M | 48708-4911 | |
| GLENN A WILLIAMS & | CLARA WILLIAMS JT TEN | CHAPEL RIDGE | 200 ST FRANCIS DR | APT 217 | | BRADFORD PA | 16701-1875 | |
| GLENN A YATES | | 736 GILLIAM ST NE | APT 105 | | | WISE VA | 24293-5508 | |
| GLENN ADERHOLT | | 22042 CAIRO HOLLOW RD | | | | ATHENS AL | 35614-4003 | |
| GLENN ALEXANDER MARTIN | | 3181 ARROWHEAD DRIVE | | | | GAINESVILLE GA | 30506-1025 | |
| GLENN ALLEN PINCKNEY & | JANE T PINCKNEY JT TEN | 22 CLAYBAR DR | | | | WEST HARTFORD CT | 06117-3014 | |
| GLENN ANDERSON | | 1242 E 346 STREET | | | | EASTLAKE OH | 44095-3028 | |
| GLENN ARTHUR GRAY | | 4625 E RATHBUN | | | | BIRCH RUN MI | 48415-8728 | |
| GLENN B CRISLER | | 1555 ZETUS RD NWD | | | | BROOKHAVEN MS | 39601-9480 | |
| GLENN B CROOP | | 6991 AKRON ROAD | | | | LOCKPORT NY | 14094-6240 | |
| GLENN B MARTINEAU | TR U/D/T | DTD 08/14/81 F/B/O GLENN B | MARTINEAU TRUST | SUITE 325 | 2001 WILSHIRE BL | SANTA MONICA CA | 90403-5685 | |
| GLENN B PENDLETON & | HELEN B PENDLETON JT TEN | 1352 SOUTH FIRST ST | | | | LOUISVILLE KY | 40208-2302 | |
| GLENN BARNARD | | 2647 MONOCACY FORD RD | | | | FREDERICK MD | 21701 | |
| GLENN BEYER & | MARION BEYER JT TEN | 200 WINSTON DR | | | | CLIFFSIDE PARK NJ | 07010-3235 | |
| GLENN BRUNING & | BETTY BRUNING JT TEN | 1917 MUER | | | | TROY MI | 48084-1511 | |
| GLENN BRYAN SMITH | | 2955 MCKIBBON RD | | | | CULLEOKA TN | 38451-2623 | |
| GLENN BRYANT | | 37969 US HIGHWAY 19 N 47 | | | | PALM HARBOR FL | 34684-1026 | |
| GLENN C BLAND | | 15639 S STATE ROUTE 66 | | | | DEFIANCE OH | 43512-8804 | |
| GLENN C BUSH & | ELIZABETH M BUSH JT TEN | 1024 E ORANGEWOOD AVE | | | | PHOENIX AZ | 85020-5027 | |
| GLENN C GRINER | | 16 SCOTT CT | | | | ADRIAN MI | 49221-1934 | |
| GLENN C HOFFMANN & | CYNTHIA HOFFMANN HAZY TEN COM | PO BOX 1506 | | | | ADDISON IL | 60101-8506 | |
| GLENN C LOVATO | | BOX 744 | | | | SAGUACHE CO | 81149-0744 | |
| GLENN C LOWERY | | 840 PARKWOOD AV | | | | PONTIAC MI | 48340-3027 | |
| GLENN C MARKLE | CUST KELLY | ELIZABETH MARKLE UGMA OH | 7666 PINEGLEN DR | | | CINCINNATI OH | 45224-1229 | |
| GLENN C ROSS | | 924 CLOVERLAWN | | | | LINCOLN PARK MI | 48146-4214 | |
| GLENN C SMITH | | 341 E 12TH ST | | | | BELLE WV | 25015-1751 | |
| GLENN C VAN HORN | | 3544 MEADOW VIEW | | | | OXFORD MI | 48371-4140 | |
| GLENN C WINSTON | | 107 OAKWOOD DRIVE | | | | BREVARD NC | 28712-3023 | |
| GLENN C WOLANEK | | BOX 892 | | | | WESTPOINT MS | 39773-0892 | |
| GLENN CAVERLY EX | EST VERNER R CAVERLY | 86 CAVERLY LN RR # 1 | | | | MARMORA ON  K0K 2M0 | | CANADA |
| GLENN CHADWELL | | 8949 CANDY LANE | | | | WEST CHESTER OH | 45069-3755 | |
| GLENN CHARLES | | 2120 W 70TH PLACE | | | | CHICAGO IL | 60636-3124 | |
| GLENN COLE & | DAWN M COLE JT TEN | C/O W C WELSH | BOX 201 | | | POINT HOPE AK | 99766-0201 | |
| GLENN COLLIGAN | | 89 BRANDYWINE PL | | | | SOUTHINGTON CT | 06489-4364 | |
| GLENN CORSO | | 41 BROOKSITE DRIVE | | | | SMITHTOWN NY | 11787-3473 | |
| GLENN CRIMMINGS | | 417 COKER VALLEY DR | | | | KENNEDALE TX | 76060-6021 | |
| GLENN CRISLER | CUST GLENN CRISLER II | UGMA | 1555 ZETUS RD | | | BROOKHAVEN MS | 39601-9480 | |
| GLENN D BARNHART | | 8231 TERRACE CT | | | | PINCKNEY MI | 48169-8205 | |
| GLENN D CHIN | | 979 SKYLINE DR | | | | CORAM NY | 11727-3670 | |
| GLENN D COTTRELL & | CHERYL A COTTRELL JT TEN | 10218 EDGEWOOD DR | | | | GRAND BLANC MI | 48439-8656 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GLENN D ESSEBAGGERS | CUST JEFFREY D ESSEBAGGERS UGI | 6483 PARKVIEW | | | | TROY MI | 48098-2243 | |
| GLENN D FAZENBAKER | | BOX 102 | | | | DAVISBURG MI | 48350-0102 | |
| GLENN D FEDOREK | | 16 RYDER CT | | | | STONY POINT NY | 10980-3027 | |
| GLENN D HARSHMAN | | 3530 ATLANTIC ST N E | | | | WARREN OH | 44483-4545 | |
| GLENN D JUSTICE | | 7509 S PALMYRA ROAD | | | | CANFIELD OH | 44406-9796 | |
| GLENN D KIECKER | | 13311 MORGAN AVE SOUTH | | | | BURNESVILLE MN | 55337-2095 | |
| GLENN D MULLINS | | PO BOX 23 | | | | GRATIS OH | 45330 | |
| GLENN D SCHAEFER | | 1123 W LOVERS LN | | | | ARLINGTON TX | 76013-3821 | |
| GLENN D SCHNEIDER & | CATHERINE L SCHNEIDER TEN COM | 3609 WATONGA ST | | | | FORT WORTH TX | 76107 | |
| GLENN D SHEFFIELD | CUST GRAHAM EDWARD SHEFFIELD | PA | 120 HILLCREST DRIVE | | | FREDERICKSBURG VA | 22401-4008 | |
| GLENN D SMITH & | E LOUISE SMITH JT TEN | 1051 TREELINE CT | | | | MANCHESTER MO | 63021-5533 | |
| GLENN D STEELE | | 3746 GRINDLEY PARK ST | | | | DEARBORN MI | 48124-3340 | |
| GLENN D WARNICK & | ISABELL J WARNICK JT TEN | RT 1-2566 | WARREN-BURTON RD | | | SOUTHINGTON OH | 44470 | |
| GLENN D WESTFALL | | 2320 MYERS RD | | | | SHELBY OH | 44875-9345 | |
| GLENN DANIEL BELLITTO | | 94 HURON ROAD | | | | YONKERS NY | 10710-5034 | |
| GLENN DELESTON | | 21 ROSE LANE | | | | CHARLESTON SC | 29403-5313 | |
| GLENN DOTY & | BARBARA DOTY JT TEN | BOX 676 | | | | WALDEN NY | 12586-0676 | |
| GLENN DUBIN | | 2800 QUEBEC ST NW | APT# 938 | | | WASHINGTON DC | 20008 | |
| GLENN E BABB & | DENISE Y BABB JT TEN | 312 CREEKSTONE COURT | | | | INDIANAPOLIS IN | 46239 | |
| GLENN E BAUER | | 400 HOON N MAIN ST | | | | HICKSVILLE OH | 43526 | |
| GLENN E BISSELL | | 21111 COUNTRY SQUIRE RD | | | | BEND OR | 97701-8494 | |
| GLENN E BORTH | TR | GLENN E BORTH REVOCABLE TRUST U | | 2/21/1997 | 32100 HEES | LIVONIA MI | 48150-3885 | |
| GLENN E BRAND & | JANET C BRAND JT TEN | 2510 SOUTH 74TH ST | | | | LINCOLN NE | 68506-2934 | |
| GLENN E COFFEY | | 6700 RUSH-LIMA RD | | | | HONEOYE FALLS NY | 14472-9005 | |
| GLENN E DAVIES | | 29375 MERRICK | | | | WARREN MI | 48092-5418 | |
| GLENN E DAVIS JR | | 13517 WARNER ROAD | | | | MANITOU BEACH MI | 49253-9789 | |
| GLENN E FARVER | | 8217 BARDEN RD | | | | DAVISON MI | 48423-2417 | |
| GLENN E FINKENBINDER | APT 3 | 2261 SWEDISH DRIVE | | | | CLEARWATER FL | 33763-2607 | |
| GLENN E GARDNER | | 37351 SUSAN ST | | | | STERLING HTS MI | 48310-3825 | |
| GLENN E GARDNER | | 3012 S E 22ND CIR | | | | DEL CITY OK | 73115-1548 | |
| GLENN E GILLESPIE & | LOUISE F GILLESPIE | TR GLENN F GILLESPIE TRUST | UA 10/27/97 | 6852 SW BURLINAME AVE | | PORTLAND OR | 97219-2128 | |
| GLENN E GREGORY | | 9191 E COUNTY RD #550E | | | | PIPPSBORO IN | 46167 | |
| GLENN E GREGORY & | BRENDA G GREGORY JT TEN | 9191 N COUNTY ROAD 550 E | | | | PIPPSBORO IN | 46167 | |
| GLENN E HIGGINS | | 4 HARWOOD AVE | | | | NORTH TARRYTOWN NY | 10591-1309 | |
| GLENN E HOPKINS | | 1451 SIERK RD | | | | ATTICA NY | 14011-9553 | |
| GLENN E JEFFRIES SR & | MARGARET B JEFFRIES JT TEN | 1111 CHILHOWEE DR | | | | KNOXVILLE TN | 37914-5014 | |
| GLENN E KREIGH | | 127 SOUTH STREET | | | | CHESTUN TN | 46017 | |
| GLENN E LAWS & | RUTH M LAWS JT TEN | 29859 KINGSBRIDGE DR | | | | GIBRALTAR MI | 48173-9402 | |
| GLENN E LUDWIG | | 317 WALTER AV | | | | HASBROUCK HEIGHTS NJ | 07604-1818 | |
| GLENN E MACKEY & | DOLORES D MACKEY JT TEN | 225 BLUEFIELD | | | | NEWBURY PARK CA | 91320-4251 | |
| GLENN E MANGUM | | 6916 PLOUGH DR | | | | CHARLOTTE NC | 28227 | |
| GLENN E MASTERS & | JO ANN W MASTERS JT TEN | 3420 EAGLE | | | | TROY MI | 48083-5633 | |
| GLENN E OLSEN & | EVELYN P OLSEN JT TEN | 1025 SARAH ST | | | | GRAND BLANC MI | 48439-8931 | |
| GLENN E REINHART & | MARY A REINHART JT TEN | 4191 ORANGEVILLE CUSTER RD | | | | BURGHILL OH | 44404 | |
| GLENN E ROACH | | 2399 HOME RD | | | | GROVE CITY OH | 43123-1597 | |
| GLENN E SCHOENLING | | 104 STANWAY DR | | | | KNIGHTDALE NC | 27545-7903 | |
| GLENN E SCHREIBER | | 754 W BUENA | | | | CHICAGO IL | 60613-2222 | |
| GLENN E SCHULZ & | DOROTHY L SCHULZ JT TEN | C/O KAREN M PENMAN POA | 5918 BORDMAN RD | | | DRYDEN MI | 48428 | |
| GLENN E THOMAS | | 2133 KESSLER COURT | | | | DALLAS TX | 75208-2951 | |
| GLENN E TOFT SR | | 336 GOLFVIEW RD APT 802 | | | | NORTH PALM BEACH FL | 33408-3508 | |
| GLENN E WEBER | C/O DAVID E WEBER | 320 WEST WASHINGTON | | | | MEDINA OH | 44256-2237 | |
| GLENN E WILSON | | 2296 SNYDER-DOMER RD | | | | SPRINGFIELD OH | 45502-8692 | |
| GLENN E WILSON & | AVIS WILSON & | CONNIE CHRISTIAN JT TEN | 11590 S E 108TH AVE | | | PORTLAND OR | 97266-7852 | |
| GLENN E WOODY | | 7806 W 82ND PL | | | | BRIDGEVIEW IL | 60455-1644 | |
| GLENN F BUBENHEIMER | | 27851 TERRENCE | | | | LIVONIA MI | 48154-3498 | |
| GLENN F BURGER & | PATRICIA H BURGER JT TEN | 277 WINCHESTER DR | | | | HORSHAM PA | 19044-1139 | |
| GLENN F KANN | | 1701 HANNIS BURG PIKE | | | | CARLISLE PA | 17013-7302 | |
| GLENN F NEAL | | 226 FOOTHILL DR | | | | WOODSTOCK GA | 30188-2808 | |
| GLENN F PATSCH & | HELEN J PATSCH JT TEN | 5425 RIDGELINE DR | | | | MEDINA OH | 44526 | |
| GLENN F PAUL & | EVELYN G PAUL JT TEN | 2148 STOCKTON WALK WAY | | | | SNELLVILLE GA | 30078-2387 | |
| GLENN F PUGH | | 4292 PLATT RD | | | | CAMDEN OH | 45311-8669 | |
| GLENN F ROWLES | | 4515 22ND ST NW APT 149 | | | | CANTON OH | 44708 | |
| GLENN F VAN WINKLE | | 801 HELENE ST | | | | ST ALBANS WV | 25177-2939 | |
| GLENN FREDERICK HOLLE & | INGA R HOLLE | TR UA 11/26/02 | GLEN FREDERICK HOLLE & ING | HOLLE REVOCABLE TRUST | BOX 933 | SHOW LOW AZ | 85902 | |
| GLENN FRESE | | 458 WOODROW ST | | | | AKRON OH | 44303-1941 | |
| GLENN G BARNEY | | 100 HARRISON AVE | | | | RED BANK NJ | 07704 | |
| GLENN G GASCOYNE | | 12100 SEMINOLE BLVD LOT 221 | | | | LARGO FL | 33778-2825 | |
| GLENN G MCDOUGALD | | 3496 BELL RD | | | | GAINESVILLE GA | 30507-8623 | |
| GLENN G PETERS | | 468 CENTER ST W | | | | CHAMPION OH | 44481-9383 | |
| GLENN GURNEY | | 111 STANPHYL RD | | | | UXBRIDGE MA | 01569-2086 | |
| GLENN H BAUER | | 14751 RD 115 | | | | PAULDING OH | 45879-8815 | |
| GLENN H BLACKSTON JR | | 120 CARRIAGE CHASE | | | | FAYETTEVILLE GA | 30214 | |
| GLENN H DAVIS | C/O JAMES WIRTH | 4116 E JACKSON | | | | SPOKANE WA | 99217-7263 | |
| GLENN H EASTMAN | TR U/A | DTD 11/01/93 F/B/O GLENN H | EASTMAN | 1174 JUANITA CR | | VENICE FL | 34292-1322 | |
| GLENN H FREEMAN III | | 435 S STOLL RD | | | | LANSING MI | 48917-3420 | |
| GLENN H HAMPTON | | 2324 ROSEMONT BLVD | | | | DAYTON OH | 45420 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GLENN H HARDING | | 2803 BEATTY ST | | | | PISCATAWAY NJ | 08854-4402 | |
| GLENN H JONES & | MARTHA E JONES JT TEN | 302 BECKMAN DR | | | | MC KEESPORT PA | 15132-7407 | |
| GLENN H KNAPP | | 14034 TUSCOLA RD | | | | CLIO MI | 48420-8808 | |
| GLENN H KRESIN | | 1385 BIRCH DR | | | | NORTH TONAWANDA NY | 14120-2235 | |
| GLENN H KUES | | 268 CAMP PORTER RD | | | | NEW BRAUNFELS TX | 78130-1801 | |
| GLENN H MAPLES JR & | LILLIAN R MAPLES JT TEN | 1224 MOHAWK | | | | ROYAL OAK MI | 48067-4508 | |
| GLENN H RICE & | MILDRED A RICE JT TEN | 8090 AFTON RD | | | | WOODBURY MN | 55125-5007 | |
| GLENN H ROACH | | RR 4 BOX 121A | | | | DUFFIELD VA | 24244-9214 | |
| GLENN H ROSS JR | | 4330 WEST 23RD ST | | | | CLEVELAND OH | 44109-4131 | |
| GLENN H ROTH | | 4570 MATTOS DR | | | | FREMONT CA | 94536-6719 | |
| GLENN H VAN DOREN & | PHYLLIS E VAN DOREN | TR VAN DOREN TRUST | UA 09/21/94 | 1024 TOSKI DR | | TRINITY FL | 34655 | |
| GLENN HAROLD | | 3125 CRITES ST | | | | RICHLAND HILLS TX | 76118 | |
| GLENN HARVEY JARRETT | | 61 CLARK RD | | | | BRYSON CITY NC | 28713-6697 | |
| GLENN HEINRICHS | | 77-28 74TH ST | | | | GLENDALE NY | 11385-8235 | |
| GLENN HUDSPETH | | 6230 YOUNGSTOWN CONNEAUT RD NE | | | | KINSMAN OH | 44428 | |
| GLENN I GUNTER | | 533 STENNING DRIVE | | | | HOCKESSIN DE | 19707 | |
| GLENN I SIVILS | | 21301 EAST 175TH ST | | | | PLEASANT HILL MO | 64080-7549 | |
| GLENN J AMENT & | JANE S AMENT JT TEN | 1015 MACE ST | | | | GREENSBURG PA | 15601-4822 | |
| GLENN J CARTY & | ELIZABETH CARTY TR | UA 04/18/1994 | GLENN J CARTY & ELIZABETH C | TRUST | 9144 MOLLYWOOD | LA MESA CA | 91941-4120 | |
| GLENN J DEARTH | | 349 BELVEDERE N E | | | | WARREN OH | 44483-5442 | |
| GLENN J FARMER | R ROUTE 6 | 2429 MAPLEGROVE RD | | | | BOWMANVILLE ON  L1C 3K7 | | CANADA |
| GLENN J GOLDENBERG | | 1124 BEVERLY RD | | | | JENKINTOWN PA | 19046-3006 | |
| GLENN J HARRISON | | 6929 INKSTER ROAD | | | | GARDEN CITY MI | 48135-2297 | |
| GLENN J MADDEN | | 5660 BENNING ROAD | | | | WEST FALLS NY | 14170-9753 | |
| GLENN J MITZIGA | | 18078 BLUE HERON DR WEST | | | | NORTHVILLE MI | 48167-9235 | |
| GLENN J PAYNE | | 565 SW 139TH | | | | BEAVERTON OR | 97006-5840 | |
| GLENN J PFANN | | 109 W MIAMI TR | | | | SANDUSKY OH | 44870-6156 | |
| GLENN J PHILLIPS & | BRENDA J PHILLIPS JT TEN | 1776 GALE ST | | | | ENGLEWOOD FL | 34223-6422 | |
| GLENN J SEFL | | 5727 BAVARIA | | | | PARMA OH | 44129-2835 | |
| GLENN J SMITH | | 14747 TAFT RD R2 | | | | FOWLER MI | 48835-9255 | |
| GLENN J SNIDER | | 3166 SHAW ST | | | | FLINT MI | 48529-1027 | |
| GLENN J ZIMMER | | 335 OLIN CT | | | | ALGONQUIN IL | 60102-3122 | |
| GLENN JACKSON | | 4516 GREENLAWN | | | | FLINT MI | 48504-2046 | |
| GLENN JAWITZ | | 797 HELENE ST | | | | WANTAGH NY | 11793-1621 | |
| GLENN K DAVIES | | 16093 DUGAN | | | | ROSEVILLE MI | 48066-1480 | |
| GLENN K HAVICE | | 118 48TH ST | | | | SANDUSKY OH | 44870-4897 | |
| GLENN K HOOD | | 23 MAPLEWOOD DRIVE | | | | NEW MILFORD CT | 06776-3830 | |
| GLENN K JONES | | 5776 BARNES RD | | | | MILLINGTON MI | 48746-8712 | |
| GLENN K MILLER | | 2688 GLYNN | | | | DETROIT MI | 48206-1618 | |
| GLENN KEELING | | 8 PARKLANE CRESCENT | | | | ST CATHARINES ON  L2T 3V1 | | CANADA |
| GLENN KOUGH | CUST NOAH JAMES | KOUGH UNDER THE FL GIFTS TO | MINORS ACT | 5500 JASE BRANCH ROAD | | BLAIRSVILLE GA | 30512-7526 | |
| GLENN KUSHNER | | 6441 ROBINSON | | | | ALLEN PARK MI | 48101 | |
| GLENN L ARNOLD | | PO BOX 2371 | | | | MADISON MS | 39130 | |
| GLENN L BAYLESS | TR | GLENN L BAYLESS REVOCABLE LIVING | TRUST U/A DTD 10/07/2003 | 2026 ARCHMORE DR | | KETTERING OH | 45440 | |
| GLENN L BRODY | | 21 KENMARE RD | | | | LARCHMONT NY | 10538-3212 | |
| GLENN L DAUGHERTY JR & | DIAN P DAUGHERTY JT TEN | 210 EUCALYPTUS CT | | | | MUNCIE IN | 47304-9321 | |
| GLENN L HAVSKJOLD | | 1344 HARMONY COURT | | | | THOUSAND OAKS CA | 91362-2014 | |
| GLENN L HULVEY | | 816 GREENWAY CIRCLE | | | | WAYNESBORO VA | 22980-3414 | |
| GLENN L LEWIS | | 200 KEDRON PKWY APT 198 | | | | SPRING HILL TN | 37174-2482 | |
| GLENN L LIPMAN | | 10 PHIPPS AVE | | | | EAST ROCKAWAY NY | 11518-1403 | |
| GLENN L MATHIS | | 950 SHERWOOD CIR | | | | FOREST PARK GA | 30297-3060 | |
| GLENN L MCAVOY & | BEVERLY B MCAVOY JT TEN | 3095 EAGLE BEND RD | | | | SPRING HILL FL | 34606-3164 | |
| GLENN L MOONEY | | 19 COYOTE LN | | | | SHERIDAN WY | 82801-9731 | |
| GLENN L MUIR & SALLY H MUIR | TR | GLENN L MUIR & SALLY H MUIR | TRUST U/A DTD 06/11/03 | 16326 LAURELFIELD DR | | HOUSTON TX | 77059 | |
| GLENN L RASH & | EULA A RASH JT TEN | 2887 W 50 S | | | | KOKOMO IN | 46902-5969 | |
| GLENN L SNYDER | | RR 1 BOX 285D | | | | ANDES NY | 13731-9774 | |
| GLENN L SPEARS | | 1272 PERU HOLLOW ROAD | | | | NORWALK OH | 44857-9196 | |
| GLENN L SPROAT | | 2959 WAYNESVILLE JAMESTOWN RD | | | | XENIA OH | 45385 | |
| GLENN L TAYLOR | | 2217 SPRINGHOUSE CIR | | | | STONE MTN GA | 30087-6758 | |
| GLENN L TENNELL III | | 4000 INMAN PARK LN | | | | BUFORD GA | 30519 | |
| GLENN L WALLACE | | 5104 EAST COUNTY RD 600 SOUTH | | | | PLAINFIELD IN | 46168-9793 | |
| GLENN L WILLE | | | | | | GARNER IA | 50438 | |
| GLENN LESLIE STRALEY | | 6673 SE 54TH LANE | | | | OKEECHOBEE FL | 34974-2538 | |
| GLENN M ANDERSEN & | JOAN R ANDERSEN JT TEN | 4627 N ANTHON AVE | | | | CHICAGO IL | 60656-4155 | |
| GLENN M BAUGH | | 234 75TH ST | APT 110 | | | MESA AZ | 85207-7411 | |
| GLENN M CHIARAMONTE | | 281 POND VIEW HTS | | | | ROCHESTER NY | 14612-1309 | |
| GLENN M CHURCH | | 11415 E POTTER RD | | | | DAVISON MI | 48423-8158 | |
| GLENN M DAVIS | | 707 E LINCOLN ST | | | | GREENTOWN IN | 46936-1563 | |
| GLENN M GILBERT | | 442 CUNNINGHAM AVE | | | | OSHAWA ON  L1J 3G2 | | CANADA |
| GLENN M HOWARTH | | 6406 CARRIAGE HILL | | | | GRAND BLANC MI | 48439-9536 | |
| GLENN M JOSLYN & | LUCILLE L JOSLYN JT TEN | 1408 ISLAMORADA BL 7 | | | | PUNTA GORDA FL | 33955-1856 | |
| GLENN M MACDONALD | | 17568 THUNDER MOUNTAIN RD | | | | WILDWOOD MO | 63025-2214 | |
| GLENN M PICKHOVER | | 702 DAVIS STREET | | | | FENTON MI | 48430-2040 | |
| GLENN M ROGGEMAN | | 1233 BALTIMORE ST | | | | SANDUSKY OH | 44870-3070 | |
| GLENN M SCHUTT & | RUTH SCHUTT JT TEN | 23258 PROPHET RD | | | | ROCK FALLS IL | 61071-9635 | |
| GLENN M SLIDER | | 1827 MIDVALE AVE | | | | YPSILANTI MI | 48197-4422 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GLENN M SVENDSEN | | 4855 SLEIGHT ROAD | | | | BATH MI | 48808-8406 | |
| GLENN M T MACDONALD | | 17568 THUNDER MOUNTAIN RD | | | | EUREKA MO | 63025-2214 | |
| GLENN M VALENTINE & | ANNE D VALENTINE JT TEN | 13 COURT ST | | | | DELHI NY | 13753-1045 | |
| GLENN MALKIN | | 24938 LORENA DRIVE | | | | CALABASAS CA | 91302-3048 | |
| GLENN MARYANSKY | | 69 HAUSMAN ST | # 3 | | | BROOKLYN NY | 11222-4503 | |
| GLENN MAUDER & | BARBARA MAUDER TEN ENT | 427 CONNISTON ST | | | | PITTSBURGH PA | 15210-3233 | |
| GLENN MCCARTHY | | 24 GOODALE RD | | | | NEWTON NJ | 07860-2782 | |
| GLENN MEYERS & | DONNA MEYERS JT TEN | 21477 BURNSIDE CT | | | | BOCA RATON FL | 33433 | |
| GLENN MISTLER & | ANDREA MISTLER JT TEN | 64 S FRIEDNER LANE | | | | BOHEMIA NY | 11716-4218 | |
| GLENN MITCHELL FOX | | 6052 N W 32ND AVE | | | | BOCA RATON FL | 33496-3368 | |
| GLENN N DODGE | | 5277 DAYAN ST | | | | LOWVILLE NY | 13367 | |
| GLENN N MIYASAKI & | CHISENO E MIYASAKI JT TEN | 1369 KAWELOKA ST | | | | PEARL CITY HI | 96782-1940 | |
| GLENN N O HARROW | | 636 EMMONS BLVD | | | | WYANDOTTE MI | 48192-2406 | |
| GLENN N PRICE | | 3512 LEWISBURG-WESTERN RD | | | | LEWISBURG OH | 45338-9546 | |
| GLENN N WOOD | | 8008 FRAILEY RD | | | | VERMILION OH | 44089-9289 | |
| GLENN NICHOLS | APT 219 | 4000 GYPSY LANE | | | | PHILADELPHIA PA | 19144-5508 | |
| GLENN O CREYTS | | 1400 ZILLOCK RD T1078 | | | | SAN BENITO TX | 78586-9731 | |
| GLENN O PORCHE | | 335 E 264TH ST | | | | CLEVALAND OH | 44132-1442 | |
| GLENN OLNEY RASMUSSEN JR | | 12128 MISSISSIPPI DR | | | | CHAMPLIN MN | 55316-2112 | |
| GLENN P JASTER | | 502 W SCHAFER | | | | HOWELL MI | 48843-8951 | |
| GLENN P NIEMI | | 5851 CROOKED LAKE RD | | | | HOWELL MI | 48843-8878 | |
| GLENN PALKIEWICZ | | BOX 721094 | | | | PINON HILLS CA | 92372-1094 | |
| GLENN PHILLIPS GROFF | | 1260 HAMPTON HILL CT APT C | | | | HARRISBURG PA | 17111 | |
| GLENN R ANTHONY | | 49330 CARLOS ST | APT 152 | | | CHESTERFIELD MI | 48051-3152 | |
| GLENN R AVERY JR | | 3525 139TH AVE | | | | DORR MI | 49323-9351 | |
| GLENN R BEERNINK | | 7 CHURCHILL ROAD | | | | NORFOLK MA | 02056-1033 | |
| GLENN R BRADBURN | | 9263 SYLVIA | | | | TAYLOR MI | 48180-3011 | |
| GLENN R BULLARD & | ELIZABETH L BULLARD JT TEN | 819 CANAL ST | | | | MILFORD MI | 48381-2030 | |
| GLENN R BURGESS | | 238 E NEPESSING | | | | LAPEER MI | 48446-2354 | |
| GLENN R BUTLER | CUST KIMBERLY P BUTLER | UTMA TX | 6236 TRAIL LAKE DR | | | FT WORTH TX | 76133-3406 | |
| GLENN R BUTLER | | 116 HEMLOCK CV | | | | MILFORD PA | 18337-9477 | |
| GLENN R DOCKERY & | HELEN R DOCKERY JT TEN | 8747 M88 | | | | MARCELONA MI | 49659-7815 | |
| GLENN R DUSING | | 26820 ELM | | | | ROSEVILLE MI | 48066-5526 | |
| GLENN R ETHRIDGE | | 7313 BAYBERRY LN | | | | DARIEN IL | 60561-3709 | |
| GLENN R FOLLWEILER & | ALICE N FOLLWEILER JT TEN | 1881 E 5150 S | | | | SALT LAKE CITY UT | 84117-6910 | |
| GLENN R FRANCISCO | | 3684 SHADDICK | | | | WATERFORD MI | 48328-2351 | |
| GLENN R FRANCISCO & | HELEN FRANCISCO JT TEN | 3684 SHADDICK ROAD | | | | WATERFORD MI | 48328-2351 | |
| GLENN R FREETHY | | 16648 COHASSET STREET | | | | VAN NUYS CA | 91406-2809 | |
| GLENN R GUNN & | PAMELA C GUNN JT TEN | 1710 FORSYTHE TRAIL | | | | COLLIERVILLE TN | 38017 | |
| GLENN R HAMILTON | CUST ZACHARY D HAMILTON | UTMA KY | 114 SUMMERTREE DR | | | NICHOLASVILLE KY | 40356-9186 | |
| GLENN R KEYES | | 42822 PARK CRESENT DR | | | | STERLING HTS MI | 48313-2900 | |
| GLENN R LOVE | | ROUTE 1 | | | | EAST WATERFORD PA | 17021-9801 | |
| GLENN R MEIER | | 1236 DOUGHERTY FERRY RD | | | | KIRKWOOD MO | 63122-2532 | |
| GLENN R NORRIS | | BOX 393 | | | | WHITE SULPHUR NY | 12787-0393 | |
| GLENN R RUSSELL | | 11017 OAK GROVE RD S | | | | BURLESON TX | 76028-6967 | |
| GLENN R SHELTON | | 310 CHERRY LANE | | | | CARYVILLE TN | 37714-3616 | |
| GLENN R SHIELDS | | 103 EDGEHILL PLACE | | | | BULL SHOALS AR | 72619 | |
| GLENN R SLAGELL | | 5244 S CHANDLER RD | | | | ST JOHNS MI | 48879-9126 | |
| GLENN R SMITH | | 3205 SNOWY LN | | | | ANDERSON IN | 46012-9562 | |
| GLENN R SMITH | | 8224 ELIZABETH ANN | | | | UTICA MI | 48317-4320 | |
| GLENN R STROH & | DELORES A STROH JT TEN | 250 N PIONEER AVE | | | | SHAVERTON PA | 18708 | |
| GLENN R TARN | | RD 2 BOX 137A | | | | PALMERTON PA | 18071-9802 | |
| GLENN R WILKINSON & | JANET H WILKINSON JT TEN | BOX 172 | | | | KEMBLESVILLE PA | 19347-0172 | |
| GLENN RAY NORDSTROM | | BOX 268 | | | | POCOMOKE CITY MD | 21851-0268 | |
| GLENN RAY NORDSTROM | | 2350 BEAR LANDING LN | | | | POCOMOKE CITY MD | 21851-2748 | |
| GLENN RUNGE JR | CUST JACOB | RUNGE UTMA IL | 6322 KNOLLWOOD DR | | | OAK FOREST IL | 60452-1750 | |
| GLENN S INMAN | | 3705 NW 75TH CT | | | | KANSAS CITY MO | 64151-4272 | |
| GLENN SANDERS | | 39 FIELDSTONE DR | | | | CORBIN KY | 40701-6265 | |
| GLENN SCHENDEL | | 1 WILBUR TERR | | | | SAYREVILLE NJ | 08872-1441 | |
| GLENN SHELTON & | BONNIE SHELTON JT TEN | 310 CHERRY LANE | | | | CARYVILLE TN | 37714-3616 | |
| GLENN T DILL | | 363 UNIVERSITY DR | | | | PONTIAC MI | 48342-2459 | |
| GLENN T MILLICAN JR | | 8059 DUCK DR | | | | MECHANICSVILLE VA | 23111 | |
| GLENN T PARKER | | 1864 ORTONVILLE RD | | | | ORTONVILLE MI | 48462-8874 | |
| GLENN T SHICKEL | | 2652 LEE JACKSON HGWY | | | | STAUNTON VA | 24401 | |
| GLENN T WRIGHT | | 2023 POND MEADOW RD | | | | SOMERSET KY | 42503-2802 | |
| GLENN THOMPSON | | 1145 KATHERINE ST | | | | TEANECK NJ | 07666-4811 | |
| GLENN THOMPSON MILLER | | 1404 N MAIN ST EXT | | | | BUTLER PA | 16001-1510 | |
| GLENN THORNBURGH | | 6105 S CHARLTON PK RD | | | | HASTINGS MI | 49058-9337 | |
| GLENN THURNES | | 46 FOREST DRIVE | | | | SUCCASUNNA NJ | 07876-1937 | |
| GLENN V WILKINS | | BOX 224 | | | | LA CARNE OH | 43439-0224 | |
| GLENN W ARHART | | 16115 JAMAICA AVE | | | | LAKEVILLE MN | 55044-9433 | |
| GLENN W BAILEY | | 430 24TH ST | | | | DUNBAR WV | 25064-1604 | |
| GLENN W DOUGLAS | | 7190 E 800 NORTH | | | | BROWNSBURG IN | 46112 | |
| GLENN W DOUGLAS & | GAIL F DOUGLAS JT TEN | 7190 E 800N | | | | BROWNSBURG IN | 46112 | |
| GLENN W DOUGLAS & | HEATHER K SMITH JT TEN | 7190 E 800 N | | | | BROWNSBURG IN | 46112 | |
| GLENN W ERICKSON | | 305 LENNOX RD WEST | | | | PALM HARBOR FL | 34683-1543 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GLENN W FELDHAUS | | 3409 MONTANA | | | | ST LOUIS MO | 63118-4209 | |
| GLENN W HARVEY | | 1 VICTORIA RISE | | | | FAIRPORT NY | 14450 | |
| GLENN W HONAN | | 200 SUMMER BREZZE WAY 237 | STAINST AUGSTIEN | | | ST AUGUSTINE FL | 32086 | |
| GLENN W JARVIS | | 4220 TIMBERLANE DR | | | | ALLISON PARK PA | 15101-2934 | |
| GLENN W JONES | | 1067 LEISURE DR | | | | FLINT MI | 48507-4058 | |
| GLENN W KING & | MATILDA P KING JT TEN | 4099 N PARK AVE | | | | WARREN OH | 44483-1527 | |
| GLENN W KNIGHT & | LOIS L KNIGHT JT TEN | 9701 PARK | | | | ALLEN PARK MI | 48101-3713 | |
| GLENN W LARRY | | 3 MARISSA COURT | | | | TEXARKANA TX | 75501 | |
| GLENN W LYSINGER | | 330 S HIGHLAND | | | | DEARBORN MI | 48124-1637 | |
| GLENN W LYSINGER & | REGINA E LYSINGER JT TEN | 330 S HIGHLAND | | | | DEARBORN MI | 48124-1637 | |
| GLENN W MC KENZIE | | 6085 LINCOLN DRIVE 224 | | | | EDINA MN | 55436-1634 | |
| GLENN W SCHOOF | | 5832 MANDARIN DR APT K | | | | GOLETA CA | 93117-3348 | |
| GLENN W SHUMATE JR | | 8550 S 85TH COURT | | | | HICKORY HILLS IL | 60457-1010 | |
| GLENN W SUTTON | CUST | CHRISTINE L SUTTON U/THE | N Y UNIFORM GIFTS TO MINORS ACT | | 38 NORFIELD WO | WESTON CT | 06883-2231 | |
| GLENN W THOMPSON JR | | 2950 EAST RAHN ROAD | | | | KETTERING OH | 45440-2141 | |
| GLENN W WHITE | | 1736 LAFAYETTE AVE APAT 64 | | | | NIAGARA FALLS NY | 14305-1207 | |
| GLENN W WIEGAND & | VIRGINIA M WIEGAND TR | UA 03/13/1986 | | WIEGAND FAMILY REVOCABLE | 6600 N ST ANDREWS DR | TUCSON AZ | 85718-2617 | |
| GLENN W WILLETTS & | PHYLLIS N WILLETTS JT TEN | 5915 TIMBER LAKE BLVD | | | | INDIANAPOLIS IN | 46237-2284 | |
| GLENN WATKINS | | 1831 N 300 E | | | | KOKOMO IN | 46901-3504 | |
| GLENN Y LEE | | 550 ROCK OAK RD | | | | WALNUT CREEK CA | 94598-2736 | |
| GLENN Y MIYASHIRO & | LOIS C MIYASHIRO JT TEN | 99-670 HULUMANU ST | | | | AIEA HI | 96701-3226 | |
| GLENNA BLEETSTEIN | | 64 E 94TH ST | | | | N Y NY | 10128-0773 | |
| GLENNA C MILLAR | | 103 S 24TH AVE | | | | LONGPORT NJ | 08403-1124 | |
| GLENNA EWING | | 14 GEORGE ST | BROOKLIN POST OFFICE | | | BROOKLIN ON  L0B 1C0 | | CANADA |
| GLENNA J BAIRD | | PO BOX 364 | | | | EATON OH | 45320 | |
| GLENNA J CAMPBELL | | BOX 115 | | | | STANLEY VA | 22851-0115 | |
| GLENNA K PIPER | | 590 QUAKER VILLAGE RD | | | | WEYBRIDGE VT | 05753-9659 | |
| GLENNA K SENAK | | 15035 WIND WHISPER DRIVE | | | | ODESSA FL | 33556-1799 | |
| GLENNA KATHERINE STANILAND | | 1 TREWINCRT | | | | BLACKSTOCK ON  L1J 4R9 | | CANADA |
| GLENNA L HARRISON | | 3631 GREENBAY DR | | | | DAYTON OH | 45415 | |
| GLENNA L KYLE | | 30731 GALE ROAD | | | | PUEBLO CO | 81006-9560 | |
| GLENNA L MURDZIA | | 800 W CHURCH ST | | | | ELIZABETH CITY NC | 27909-4628 | |
| GLENNA LUCILLE THORNHILL | | 520 BAILEY STREET | | | | HAMILTON OH | 45011 | |
| GLENNA LYNCH | CUST BRAD | EDWARD LYNCH UGMA NY | 283 HIGH ST 3 | | | LOCKPORT NY | 14094-4517 | |
| GLENNA LYNCH | CUST GREGG STEVEN LYNCH UGMA | 205 PRICE ST | | | | LOCKPORT NY | 14094 | |
| GLENNA LYNCH | CUST TODD | MICHAEL LYNCH UGMA NY | 2809 SE BROWN RD | | | ARCADIA FL | 34266 | |
| GLENNA M CARROLL | ATTN GLENNA M WEBB | 4448 HWY 9 | | | | SPRINGFIELD AR | 72157-9641 | |
| GLENNA M CARTER | | 3205 W MINNESOTA | | | | INDIANAPOLIS IN | 46241-4561 | |
| GLENNA M HIGDON | | 7252 MAPLECREST CI 28 | | | | SWARTZ CREEK MI | 48473-1595 | |
| GLENNA M HIGDON & | BOBBY R HIGDON JT TEN | 7252 MAPLECREST CI 28 | | | | SWARTZ CREEK MI | 48473-1595 | |
| GLENNA M KIMMEL | | 4015 BRENTON DR | | | | DAYTON OH | 45416-1652 | |
| GLENNA M LIGHT | | 3454 CUSTER ST | | | | CINCINNATI OH | 45208-2529 | |
| GLENNA MAY PORTER | | 5860 RED LION 5 PTS RD | | | | SPRINGBORO OH | 45066-7418 | |
| GLENNA R BURNS | | 691 KIDDSVILLE RD | | | | WAYNESBORO VA | 22980-6433 | |
| GLENNA RUTH BACCUS | | 2330 W CHANDLER CT | | | | PEORIA IL | 61615-1200 | |
| GLENNA SAUL | | 215 WESTHAVEN DR | | | | TROY OH | 45373-1093 | |
| GLENNDEN R PLETCHER & | SHIRLEY M PLETCHER JT TEN | 1550 11TH ST NE A-7 | | | | WINTER HAVEN FL | 33881-2666 | |
| GLENNEVA R JOHNSON & | ROBERT S JOHNSON JT TEN | 22 GUY JONES RD | | | | OLIVER SPGS TN | 37840 | |
| GLENNIS A DRAKE | | ROUTE 1 BOX 123 | | | | DEKALB MS | 39328-9761 | |
| GLENNIS CHINN | | 717 CHURCH ST | | | | MEDINA NY | 14103 | |
| GLENNIS E EARLY | | 3082 NORTH 50 EAST | | | | GREENFIELD IN | 46140-8626 | |
| GLENNIS F SWIDER | | 342 FORT DEARBORN | | | | DEARBORN MI | 48124-1031 | |
| GLENNIS G BECK | | 2928 SNOWMASS CREEK RD | | | | SNOMASS CO | 81654-9117 | |
| GLENNIS PERKINS | | 764 ANDERSON FERRY RD | | | | CINCINNATI OH | 45238-4742 | |
| GLENNIS THOMPSON | | BOX 244 | | | | CARLISLE OH | 45005-0244 | |
| GLENNOLA M SHELLABARGER & | GAIL M DIEHL & | LEE ANN MURDOCH JT TEN | 423 MELVIN AVE | | | RACINE WI | 53402 | |
| GLENNON D GEILE | | 59 PCR 716 | | | | PERRYVILLE MO | 63775-8520 | |
| GLENORA R WARREN & | WILLIAM R WARREN TR | UA 06/22/1983 | GLENORA R WARREN TRUST | 2786 LOCHMOOR BLVD | | LAKE ORION MI | 48360-1984 | |
| GLENVILLE H FRANKENBERRY | | 817 CENTRAL AVE | | | | MARTINSBURG WV | 25401-4612 | |
| GLENWOOD A GUENTHER | | HCR 63 BOX 16A | | | | FLETCHER MO | 63030-9703 | |
| GLENWOOD STATE BANK | TR UW | HAZEL I BLOOM | PO BOX 431 | | | GLENWOOD IA | 51534 | |
| GLENYS B LAYNE | | 2056 RECCOON RD | | | | RECCOON KY | 41557-8308 | |
| GLENYS BERTOLOZZI | | 290 MINGES HILLS DRIVE | | | | BATTLE CREEK MI | 49015-9349 | |
| GLENYS M BRAUN | | 35 SHADOWBROOK DRIVE | | | | ROCHESTER NY | 14616-1518 | |
| GLENZO BROUGHTON | | 723 N KY 3438 | | | | BARBOURVILLE KY | 40906-7548 | |
| GLEO T WADE | | 24840 THORNDYKE ST | | | | SOUTHFIELD MI | 48033-7033 | |
| GLESTY H WHITMAN | | BOX 148 | | | | ALTAMONT TN | 37301-0148 | |
| GLICK LEONARD JR | | 10050 GREAT HILLS TR 1325 | | | | AUSTIN TX | 78759-5938 | |
| GLIGOR SUBONJ | | 1310 NORTH 28 AVENUE | | | | HOLYWOOD FL | 33020-2921 | |
| GLOBE INTERNATIONAL | ADVERTISING | BOX 1382 | | | | FORT WORTH TX | 76101-1382 | |
| GLOIS O SYMON & | KATHLEEN BANKS DEZELAH JT TEN | 4585 BERRYWOOD DRIVE W | | | | SAGINAW MI | 48603-1007 | |
| GLOIS O SYMON & | MAUREEN L MCGREGOR JT TEN | 4585 BERRYWOOD DRIVE W | | | | SAGINAW MI | 48603-1007 | |
| GLOIS O SYMON & | SUSAN L FISHER JT TEN | 4585 BERRYWOOD DRIVE W | | | | SAGINAW MI | 48603-1007 | |
| GLORIA A ARMSTRONG | | BOX 147 | | | | MULLETT LAKE MI | 49761-0147 | |
| GLORIA A BAILEY | | BOX 348 | | | | AVOCA IN | 47420-0348 | |
| GLORIA A BETTS | | 301 14618 PURITAS | | | | CLEVELAND OH | 44135-2863 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GLORIA A BOOZER | | 144 BRISTOL | | | | ADRIAN MI | 49221-2126 | |
| GLORIA A BURCHAM | | 8730 WARREN RD | | | | PLYMOUTH MI | 48170-5137 | |
| GLORIA A CALARCO | | 1884 BROAD ST | | | | SCHENECTADY NY | 12306-4818 | |
| GLORIA A CHWAZIK | TR GLORIA A CHWAZIK TRUST | UA 09/30/97 | BOX 116 | | | WOODGATE NY | 13494-0116 | |
| GLORIA A COVERT | | 350 JOHN STREET | | | | BELLEVUE MI | 49021-1034 | |
| GLORIA A DOLLAHON | | 1469 WAGON TRAIN LANE SE | | | | ALBUQUERQUE NM | 87123 | |
| GLORIA A FRANK | | 70300 S DUTCHESS LANE | | | | ROMEO MI | 48065-4338 | |
| GLORIA A GENCO | | 10616 ROBERT E LEE DR | | | | SPOTSYLVANIA VA | 22553-4511 | |
| GLORIA A GILLETTE | | 720 GREENRIDGE RD | | | | BATTLE CREEK MI | 49015-4608 | |
| GLORIA A KILEY | TR KILEY FAMILY TRUST | UA 3/16/89 | C/O KENT A KILEY POA | 926 STERLING CT | | ADRIAN MI | 49441 | |
| GLORIA A KILMER & | DENNIS E KILMER JT TEN | 3763 W 153RD ST | | | | MIDLOTHIAN IL | 60445-3713 | |
| GLORIA A KRAWCZYK | | 2157 KEYSTONE DR | | | | STERLING HEIGHTS MI | 48310-2851 | |
| GLORIA A KRAWCZYK & | KENNETH C KRAWCZYK JT TEN | 2157 KEYSTONE DR | | | | STERLING HEIGHTS MI | 48310-2851 | |
| GLORIA A LEON | | 32680 BRIARCREST KNOLL | | | | FARMINGTON MI | 48334-1518 | |
| GLORIA A LEROUX | | 1314 NORTH HIGH SCHOOL RD | | | | INDIANAPOLIS IN | 46224 | |
| GLORIA A LUNDGREN | | 2303 SOUTH 58TH COURT | | | | CICERO IL | 60804-2634 | |
| GLORIA A MATTER | APT 9 | 4131 W MICHIGAN | | | | LANSING MI | 48917-2878 | |
| GLORIA A MC CLELLAND | | 8036 BROADLEAF AVE | | | | VAN NUYS CA | 91402-5402 | |
| GLORIA A MCNICHOLS | | 3408 AN COUNTY ROAD 2202 | | | | PALESTINE TX | 75803-2721 | |
| GLORIA A MEANS | | 23070 BRANDYWYNE ST | | | | SOUTHFIELD MI | 48034-2917 | |
| GLORIA A MOULIN | | 88558 CHUKAR LN | | | | VENETA OR | 97487 | |
| GLORIA A PFLUGER | | 220 W PRINCETON | | | | PONTIAC MI | 48340-1844 | |
| GLORIA A RAMAUT | | 17825 WATERLOO RD | | | | CHELSEA MI | 48118-9402 | |
| GLORIA A RYKWALDER | | 23819 LYNWOOD DR | | | | NOVI MI | 48374-3428 | |
| GLORIA A SAGARSEE | | 903 CRESCENT DRIVE | | | | KOKOMO IN | 46901-3660 | |
| GLORIA A TENNEY | | 30 CEDAR ROAD | | | | CHESTNUT HILL MA | 02467-2206 | |
| GLORIA A WEBER | | 1018 JANCEY ST | | | | PITTSBURGH PA | 15206-1339 | |
| GLORIA A WOJACZYK | | 9 PARKVIEW BOULEVARD | | | | PARLIN NJ | 08859-2056 | |
| GLORIA ADRIAN AS | CUSTODIAN FOR DIANNE ADRIAN | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 596 GLENBROOK RD | | STAMFORD CT | 06906 | |
| GLORIA ADRIAN AS | CUSTODIAN FOR DONNA ADRIAN | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 192 SCARSDALE MANOR TP | | SCARSDALE NY | 10583-5117 | |
| GLORIA ALLYN LACY | | 3432 LOON LAKE SHORES | | | | WATERFORD MI | 48329-4231 | |
| GLORIA ANDREWS AS | CUSTODIAN FOR JOHN C ANDREWS | U/THE FLORIDA GIFTS TO | MINORS ACT | 7251 GLENDYNE DR S | | JACKSONVILLE FL | 32216-7107 | |
| GLORIA ANITA CHAN | TR | GLORIA ANITA CHAN REVOCABLE LIVI | TRUST U/A DTD 12/10/97 | 2846 THUNDER BAY AVE | | HENDERSON NV | 89052 | |
| GLORIA ANN BOORUJY | | 42 LEWIS AVENUE | | | | SUMMIT NJ | 07901-1420 | |
| GLORIA ANN CELACKS & | BERNARD B CELACKS JT TEN | 3304 WEST PINEWOOD DR | | | | ROSCOMMON MI | 48653-9320 | |
| GLORIA ANN CRANDALL | | 519 PARKVIEW AVE | | | | BRYAN OH | 43506-1637 | |
| GLORIA ANN INGRAM-SUTTON | | 1878 MANILA AVE | | | | MEMPHIS TN | 38114-1743 | |
| GLORIA ANN SHAUNESEY | | 7 NEW ACRES RD | | | | KEENE NH | 03431-1848 | |
| GLORIA ANN THOMPSON | | 83 HARMON AV | | | | PELHAM NY | 10803-1709 | |
| GLORIA ANN WOODRICH | | 13395 FENTON RD | | | | FENTON MI | 48430-1115 | |
| GLORIA AUGUST | | 3360 S OCEAN BLVD 2B-N | | | | PALM BEACH FL | 33480-7051 | |
| GLORIA B COLBERT | CUST | KELVIN J COLBERT JR A MINOR | UNDER THE LAWS OF GA | 1409 BETHAVEN RD | | RIVERDALE GA | 30296-2150 | |
| GLORIA B COLE | | 339 LAFAYETTE AVE | | | | WESTWOOD NJ | 07675-2826 | |
| GLORIA B FELDSER | | 1286 WILSON AVE | | | | LANCASTER PA | 17603-4723 | |
| GLORIA B HARVEY | | 16 RIVERSIDE DRIVE | | | | AFTON NY | 13730 | |
| GLORIA B HEINER | | 263 SWEET GUM RD | | | | PITTSBURGH PA | 15238-1354 | |
| GLORIA B MC COY | | 11 LLAMA VISTA CT | | | | BLACK MTN NC | 28711-9752 | |
| GLORIA B MILLER & | JOHN K MILLER JT TEN | 4460 NW 3RD CT | | | | COCONUT CREEK FL | 33066-1720 | |
| GLORIA B WALKER | | 2010 W AVENUE K 552 | | | | LANCASTER CA | 93536-5229 | |
| GLORIA B WORTHUM | | 1577 VINEWOOD | | | | PONTIAC MI | 48326-1658 | |
| GLORIA BERKOWITZ | | 244 THORNCLIFFE DR | | | | ROCHESTER NY | 14617-5660 | |
| GLORIA BERRIN | | 239 ST MARKS AVE | | | | FREEPORT NY | 11520-6020 | |
| GLORIA BESS WIDMANN | | 219 ESPLANADE | | | | SAN CLEMENTE CA | 92672-5416 | |
| GLORIA BILIUNAS | | 323 EDINBURGH RD | | | | CHADDS FORD PA | 19317-9297 | |
| GLORIA BLACKMON | | 601 MURRAY HILL DR | | | | YOUNGSTOWN OH | 44505-1549 | |
| GLORIA BREITBART | | 40 HERING RD | | | | MONTVALE NJ | 07645-1205 | |
| GLORIA C BAGLEY | | 9724 CHATHAM OAKS TRL | | | | CHARLOTTE NC | 28210-7811 | |
| GLORIA C BRADY | | 423 TUCSON STREET | | | | AURORA CO | 80011-8442 | |
| GLORIA C DAHLGREN | | 210 HILLSDALE ESTATES LN | | | | DIXON SPRINGS TN | 37057-5050 | |
| GLORIA C DAVIS & | WALLACE N DAVIS JT TEN | 252 EAST STEWART ROAD | | | | CADIZ KY | 42211-9783 | |
| GLORIA C EPPS | | 1410 GAMBREL DR | | | | SANDSTON VA | 23150-1004 | |
| GLORIA C MITCHELL | CUST MARK | LEON MITCHELL UGMA CA | ATT L METZENBAUM | 9271 ROBIN AVE | | L A CA | 90069-1146 | |
| GLORIA C NORTON | TR GLORIA NORTON REVOCABLE TR | UA 11/25/98 | 20409 BEAUFAIT | | | HARPER WOODS MI | 48225-1617 | |
| GLORIA C PARK | | 4589 BIRCHBARK TRAIL N | | | | LAKE ELMO MN | 55042-9527 | |
| GLORIA C SEWARD | TR U/A DTD | 06/11/84 F/B/O GLORIA C | SEWARD TRUST | 8266 BAILEY RD | | HOWARD CITY MI | 49329-9593 | |
| GLORIA C SEWARD | | PO BOX 665 | | | | HOWARD CITY MI | 49329-0665 | |
| GLORIA C WARFEL | | 118 SOUTH PINE STREET | | | | YORK PA | 17403-5608 | |
| GLORIA C ZENDRI | | 25058 MARILYN | | | | WARREN MI | 48089-1304 | |
| GLORIA C ZIPAY | | 1515 RAVINE CT A | | | | NILES OH | 44446-3745 | |
| GLORIA CAMPOS | | 6727 S KILDARE | | | | CHICAGO IL | 60629-5731 | |
| GLORIA CARSON | | 537 LAKE POINTE LN | | | | MADISON MS | 39110-8753 | |
| GLORIA CHERRY | | BOX 543 | | | | SHELBY MS | 38774-0543 | |
| GLORIA CONWAY | | 187 PATERSON AVE | APT 217 | | | MIDLAND PARK NJ | 07432-1878 | |
| GLORIA CROFTON | | 2725 1/2 BAY ROAD | | | | SAGINAW MI | 48603 | |
| GLORIA CUNNINGHAM WOOD | | 465 WARRIOR DR UNIT 5 | | | | MURFREESBORO TN | 37128 | |
| GLORIA CZAPLA TOD | RICHARD CZAPLA | UNDER THE FL UNIF TRAN MIN ACT | 1047 BECKLEY CIRCLE | | | VENICE FL | 34292-3994 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GLORIA D BURNS | | 5245 MOCERI LN | | | | GRAND BLANC MI | 48439-4375 | |
| GLORIA D CAMPBELL | | 685 LILLIAN DR | | | | HERMITAGE PA | 16148-1532 | |
| GLORIA D DIXON | | 10226 YALE AVE | | | | CLEVELAND OH | 44108-2164 | |
| GLORIA D EWER | | 7690 E ROGGY RD | | | | ITHACA MI | 48847 | |
| GLORIA D FRISBY | | 218 MCMILLAN RD | ATTN GLORIA D KIRCHMAIER | | | GROSSE POINTE FARM MI | 48236-3510 | |
| GLORIA D HAHN | | 8525 HICKORY HILL | | | | YOUNGSTOWN OH | 44514-3285 | |
| GLORIA D HALL | | 52 IRVING ST 17 | | | | BRISTOL CT | 06010-4178 | |
| GLORIA D KEITH | | 158 STRATFORD DR | | | | MANSFIELD TX | 76063 | |
| GLORIA D MORGAN | | 41 GREENFIELD DRIVE | | | | MONROE LA | 71202-5914 | |
| GLORIA D WIMBERLY | | 25631 FRIENDSHIP RD | | | | DAPHNE AL | 36526-6003 | |
| GLORIA DELANEY | | 3077 CROSS BRONX EXPY | APT 6A | | | BRONX NY | 10465 | |
| GLORIA DIABO | CUST JENNIFER T | DIABO UTMA NJ | 45 E SHORE TRL | | | SPARTA NJ | 07871-2247 | |
| GLORIA E BEARDEN | | 2718 NORTHLAKE RD | | | | GAINESVILLE GA | 30506-1836 | |
| GLORIA E BONNELL | | 1631 NORTH STEWART ROAD | | | | MANSFIELD OH | 44903 | |
| GLORIA E CRITES | | 8430 WEST-500 NORTH | | | | KOKOMO IN | 46901-9618 | |
| GLORIA E GARRETT | | 3747 PEACHTREE ROAD NE 602 | | | | ATLANTA GA | 30319 | |
| GLORIA E ITEM | | 22670 SAN JUAN RD | | | | CUPERTINO CA | 95014-3933 | |
| GLORIA E KUHL | | W171 N 9335 BRIARWOOD TERR | | | | MENOMONEE FALLS WI | 53051-1403 | |
| GLORIA E LEVITT & | BARTON G LEVITT JT TEN | 973 CHIPPENDALE | | | | BARTLETT IL | 60103-5030 | |
| GLORIA E MC KINNEY | | 828 S GROSVENOR RD | | | | ROCHESTER NY | 14618-2504 | |
| GLORIA E NELSON | | 15 EAST ACRES DR | | | | HAMILTON TWP NJ | 08620-9734 | |
| GLORIA E OLSEN | | 4465 OCEAN BLVD | APT 47 | | | SAN DIEGO CA | 92109-3934 | |
| GLORIA E ONEILL | | 7510 MILBANK DR | | | | PORT RICHEY FL | 34668-3930 | |
| GLORIA E PETERSON | | 15735 VIA CASTANA | | | | MORGAN HILL CA | 95037-5854 | |
| GLORIA E POLLAK | | 10700 41ST CT N | | | | CLEARWATER FL | 33762-5490 | |
| GLORIA E WALKER | | 2517 LEXINGTON DRIVE | | | | JANESVILLE WI | 53545-0541 | |
| GLORIA EBERLE | | 136 COSTA RICA AVE | | | | BURLINGAME CA | 94010-5212 | |
| GLORIA ELAINE DUNHAM | | 158 MERRYMAN TRL | | | | LONSDALE AR | 72087 | |
| GLORIA ESTUDILLO DE SASPE | | BOX 430 205 | | | | SAN YSIDRO CA | 92143-0205 | |
| GLORIA F AMENSON & | GLEN A AMENSON JT TEN | 8693 MALTBY ROAD | | | | BRIGHTON MI | 48116-8214 | |
| GLORIA F CLOUD | | 2570 CHESTERTON DR | | | | LIMA OH | 45805-1453 | |
| GLORIA F GOSSELIN | | 577 BAYLOR AVE | | | | RIVER VALE NJ | 07675-5928 | |
| GLORIA F GREGORY | | 23053 GINGERWOOD LOOP | | | | LAND O LAKES FL | 34639-4212 | |
| GLORIA F JOHNSON | | 4458 SOUTH M-52 | | | | OWOSSO MI | 48867 | |
| GLORIA FALTIONE | CUST PEGGY DELEHANTY UGMA PA | C/O PEGGY RAMSEY | 2648 W SUPERIOR | | | CHICAGO IL | 60612 | |
| GLORIA FARINELLI | | 109 WARNER RD | | | | HARMONY PA | 16037-8017 | |
| GLORIA FAYE DOLAN | | 2732 DRENNEN CI | | | | BIRMINGHAM AL | 35242-4621 | |
| GLORIA FINGERHUT | | 129 BAY AVE | | | | EAST MORICHES NY | 11940-1212 | |
| GLORIA FIRMENT | | 424 S COLONIAL DR | | | | CORTLAND OH | 44410-1306 | |
| GLORIA FISH WAGMAN | | 1527 UPLAND HILLS DR N | | | | UPLAND CA | 91784-9170 | |
| GLORIA FORLANO LINDINE | | 321 HORNIDGE ROAD | | | | MAMARONECK NY | 10543-3805 | |
| GLORIA FULSHER | TOD BENEFICIARIES ON FILE | 1248 RIVER FOREST DR | | | | SAGINAW MI | 48603-5976 | |
| GLORIA G ASHBY | | 10990 LARKIN ROAD | | | | LIVE OAK CA | 95953 | |
| GLORIA G AYERS | | 1839 SPRUCE ST | | | | BELOIT WI | 53511-3543 | |
| GLORIA G EISENBERG | | 33 DERBY CT | | | | OYSTER BAY NY | 11771 | |
| GLORIA G FAHRBACH | | 1137 HAYES AVE | | | | FREMONT OH | 43420 | |
| GLORIA G HOAG | | 2318 KAY ST | | | | LAKE ALFRED FL | 33850-6309 | |
| GLORIA G NORRIS | CUST ALEXA A NORRIS | UTMA MI | 140 JUNIPER ST | | | AUBURN HILLS MI | 48326 | |
| GLORIA G PLESS | | BOX 20652 | | | | MESA AZ | 85277-0652 | |
| GLORIA G RIPPETOE | | 2111 BRENTGATE DR | | | | ARLINGTON TX | 76017 | |
| GLORIA G VALLARINO | | 6 FARVIEW CT | | | | SAN FRANCISCO CA | 94131-1212 | |
| GLORIA GHIBAUDI | | 12 EAST 8TH ST | | | | CLIFTON NJ | 07011-1102 | |
| GLORIA GORDON | | 19983 ILENE | | | | DETROIT MI | 48221-1013 | |
| GLORIA GORI | | 9727 CLAYBOURNE CT | | | | LAS VEGAS NV | 89148-4654 | |
| GLORIA GORSICK & | LOUIS ANTHONY GORSICK JT TEN | 1475 TRIPODI CIR | | | | NILES OH | 44446-3564 | |
| GLORIA GOSSARD | | PO BOX 770456 | | | | STEAMBOAT SPRINGS CO | 80477 | |
| GLORIA GRANOWITZ & | HELEN ZERBERSKY & | SONIA HANANA JT TEN | APT 10J | 80 NORTH MOORE ST APT 35C | | NEW YORK NY | 10013 | |
| GLORIA GRANT BYRD SR | | 2875 WOODLAND NE | | | | WARREN OH | 44483 | |
| GLORIA GRAPPIN | | 4509 HEDGETHORN CIRCLE | | | | BURTON MI | 48509-1240 | |
| GLORIA GROSSMAN | CUST LAURIE BETH GROSSMAN | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 10 LINDA TER | | WOODCLIFF LAKE NJ | 07677 | |
| GLORIA H CRUSE | | 7289 NICKETT DR | | | | NORTH TONAWANDA NY | 14120-1452 | |
| GLORIA H DAWSON | TR GLORIA H DAWSON FAM TRUST | UA 04/27/96 | 14736 BLACK ST | | | BENNINGTON NE | 68007 | |
| GLORIA H ENGLER | | 398 S LEAVITT RD | | | | LEAVITTSBURG OH | 44430-9714 | |
| GLORIA H M BUCKETT | | 14 WADE DR | | | | GREENVILLE RI | 02828-2624 | |
| GLORIA H MICHAELS | | 4031 GREENMONT DR S E | | | | WARREN OH | 44484-2613 | |
| GLORIA H RUSH | | 4146 ALLEN ST | | | | INKSTER MI | 48141-3039 | |
| GLORIA H SWANSON | | 1010 WALTHAM ST D237 | | | | LEXINGTON MA | 02421-8083 | |
| GLORIA HALL | CUST RONETTA | MELINDA POWERS UGMA CT | 135 SHAWN DR | APT E-8 | | BRISTOL CT | 06010-2781 | |
| GLORIA HAUDEK | TR U/A | DTD 04/11/91 OF THE GLORIA | HAUDEK TRUST | 14837 MAYVIEW COURT | | SHELBY TOWNSHIP MI | 48315-4450 | |
| GLORIA HAVENDER | | 16 HARDING DRIVE | | | | NEW ROCHELLE NY | 10801-4610 | |
| GLORIA HEIDENREICH LAMMY | | 2318 W FRANCIS RD | | | | MT MORRIS MI | 48458-8249 | |
| GLORIA HELD | | 269-07N GRAND CENTRAL PKWY | | | | FLORAL PARK NY | 11005-1001 | |
| GLORIA HELTON | | 22784 WINGED FOOT LN | | | | ATHENS AL | 35613-8173 | |
| GLORIA HEMINGWAY | TR | JAMES E HEMINGWAY INTER VIVOS | TRUST 6/6/95 | 3075 PIERCE RD | | SAGINAW MI | 48604-9245 | |
| GLORIA HILLMAN & | ROXANNE HILLMAN JT TEN | APT 3-D | 315-7TH AVE | | | N Y NY | 10001-6014 | |
| GLORIA HOGGARD | | 851 RAMBLING OAKS DR | | | | NORMAN OK | 73072 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GLORIA HORSTMANN PIETSCH | | 8912 MORELAND LANE | | | | ANNANDALE VA | 22003-3915 | |
| GLORIA HUNTER | | BOX 757 | | | | MORRO BAY CA | 93443-0757 | |
| GLORIA I MERCURI & | JOSEPH S MERCURI JT TEN | 107 WINDSOR AVE | | | | MERIDEN CT | 06451-2903 | |
| GLORIA J ACKER | | 2937 CONCORD ST | | | | FLINT MI | 48504-3039 | |
| GLORIA J ADKINS | | 6922 NOTTURNE RD N | | | | REYNOLDSBURG OH | 43068 | |
| GLORIA J ADKINS | | 6415 W 81ST PL | | | | BURBANK IL | 60453 | |
| GLORIA J ANDERSON | | 28574 TORTUGA ROAD | | | | LITTLE TORCH KEY FL | 33042-5518 | |
| GLORIA J BARKER | | 225 BEAUPRE MI | | | | GROSSE POINTE FRMS MI | 48236-3443 | |
| GLORIA J BEARD | | 8814 BEL AIR COURT | | | | INDIANAPOLIS IN | 46226-5522 | |
| GLORIA J BELL | TR | GLORIA J BELL REVOCABEL LIVING | TRUST US 09/22/97 | 26010 MARLOWE PLACE | | OAK PARK MI | 48237-1044 | |
| GLORIA J BENSON | | 1811 LINCOLN DR | | | | FLINT MI | 48503-4717 | |
| GLORIA J BONESTEEL | | 1571 PLANK RD | | | | PETERSBURG NY | 12138 | |
| GLORIA J BORDERS | | 56 TERRAPIN HILL RD N | | | | BRANDON MS | 39042-5221 | |
| GLORIA J BRIGGS | | 1628 LATHROP AVE | | | | RACINE WI | 53405-3245 | |
| GLORIA J BROOKS | | 4826 FAIRFAX AVE | | | | OAKLAND CA | 94601 | |
| GLORIA J BROOME | | 8392 CLARENCE LN CT | | | | EAST AMHEST NY | 14051 | |
| GLORIA J BROWN | | 2254 BLACKTHORN DR | | | | BURTON MI | 48509 | |
| GLORIA J CARTER | | 8431 E 56TH TERR | | | | KANSAS CITY MO | 64129-2629 | |
| GLORIA J CEELEY | | 715 TEAL COURT | | | | NAPLES FL | 34108 | |
| GLORIA J COLEMAN | | 19 TERRACE DRIVE | | | | HASTINGS ON HUDSON NY | 10706-1817 | |
| GLORIA J DELCOURT | | 34624 33 MILES RD | | | | RICHMOND MI | 48062 | |
| GLORIA J ELLIS | | 18511 JOY RD APT 206 | | | | DETROIT MI | 48228 | |
| GLORIA J GARNER | | 4919 HOOPER STREET | | | | MERIDIAN MS | 39307-6770 | |
| GLORIA J GAY TOD | DARRELL S KING | 173 SCHLOSS LANE | | | | DAYTON OH | 45418-2931 | |
| GLORIA J GEPHART | | 411 LINDELL DR | | | | GERMANTOWN OH | 45327-1608 | |
| GLORIA J GILCHRIST | | 18080 DRESDEN ST | | | | DETROIT MI | 48205-2617 | |
| GLORIA J GILLIAM | | 4253 KILLIAN ST | | | | FT WORTH TX | 76119-3823 | |
| GLORIA J GRAPPIN | CUST | JOSEPH R GRAPPIN UGMA MI | 4509 HEDGETHORN CIRCLE | | | BURTON MI | 48509-1240 | |
| GLORIA J GRIFFIN | | 1881 SEDGWICK AVE 1C | | | | BRONX NY | 10453-5053 | |
| GLORIA J GROSS | | 1518 DIFFORD DR | | | | NILES OH | 44446 | |
| GLORIA J GUNTHER | | 840 N SLEIGHT ST | | | | NAPERVILLE IL | 60563-3244 | |
| GLORIA J HANNON | | 7906 WEST 98TH PLACE | | | | HICKORY HILLS IL | 60457-2317 | |
| GLORIA J HULL | | 49041 PINE BLUFF CT | | | | PLYMOUTH MI | 48170-6916 | |
| GLORIA J ISAAK | | 4309 PADDOCK TRL DR | | | | NIAGARA FALLS ON  L2H 3C2 | | CANADA |
| GLORIA J JENKINS | | 164 W GLENAVEN AVE | | | | YOUNGSTOWN OH | 44507-1335 | |
| GLORIA J KNOTTS | | 31282 W RUTLAND | | | | BEVERLY HILLS MI | 48025 | |
| GLORIA J LEAPHEART | | 1500 WASHINGTON BLVD | | | | KANSAS CITY KS | 66102-2840 | |
| GLORIA J LINDSTROM | | 1N765 BRUNDIGE RD | | | | ELBURN IL | 60119 | |
| GLORIA J LOGAN | | 928 SUNSET DR | | | | ENGLEWOOD OH | 45322 | |
| GLORIA J LONDON | | 607 ST LOUIS AVE | | | | YOUNGSTOWN OH | 44511 | |
| GLORIA J MAGUIRE | | 5 DUNN ST | | | | BOBCAYGEON ON  K0M 1A0 | | CANADA |
| GLORIA J MATHEWS | | 880 STARWICK DRIVE | | | | ANN ARBOR MI | 48105-1226 | |
| GLORIA J MAY & | PATTY D MAY TEN COM | 267B NORTH AVE | | | | PLAIN CITY OH | 43064 | |
| GLORIA J MC INTOSH | | 6658 ROBIN RIDGE | | | | BRIGHTON MI | 48116-2018 | |
| GLORIA J MEYERS | | 3018 YALE ST | | | | FLINT MI | 48503-6800 | |
| GLORIA J MILLER & | MAJOR C MILLER JT TEN | 3415 IDLEWOOD AV | | | | YOUNGSTOWN OH | 44511-3201 | |
| GLORIA J MILLS | ATTN GLORIA J ELLIOTT | 34603 CHOPE PLACE | | | | CLINTON TOWNSHIP MI | 48035-3325 | |
| GLORIA J MORSE | | 13486 ELMS RD | | | | BIRCH RUN MI | 48415-8516 | |
| GLORIA J MURPHY | | 1500 CADILLAC DR E | | | | KOKOMO IN | 46902-2540 | |
| GLORIA J PAULITZ | | 558 EDGEWOOD RD | | | | SHARON PA | 16146 | |
| GLORIA J POTTS | | 8117 SIMMS RD | | | | LOCKPORT NY | 14094-9337 | |
| GLORIA J POTTS | | 7208 DOGWOOD DRIVE | | | | SHINGLETOWN CA | 96088-9604 | |
| GLORIA J PUCKETT | | 1940 FARMER ROAD | | | | CONYERS GA | 30012-3202 | |
| GLORIA J RICCI | | 1208 TABOR CT | | | | BROOKLYN NY | 11219-5341 | |
| GLORIA J RICHARDS | | 6064 WESTDALE DR | | | | GRAND BLANC MI | 48439-8512 | |
| GLORIA J ROBINSON | | 4410 KILLARNEY PARK DR | | | | BURTON MI | 48529-1823 | |
| GLORIA J SCHMALTZ | | 5224 STODDARD ROAD | | | | PORT HOPE MI | 48468 | |
| GLORIA J SCOTT | | 5445 TODD ST | | | | VIRGINIA BEACH VA | 23464-2340 | |
| GLORIA J SCOTT | | 3630 LAUREL FORK DR | | | | DAYTON OH | 45415-1510 | |
| GLORIA J SHAFFER | | 7183 WILLOW RD | | | | SYRACUSE NY | 13212-3563 | |
| GLORIA J SMITH | CUST STEPHANIE | R SMITH UGMA MI | 4750 N ROCHESTER RD | | | ROCHESTER MI | 48306-1833 | |
| GLORIA J SMITH | | 55 ARDEN STREET | | | | BUFFALO NY | 14215-3311 | |
| GLORIA J SOBCZAK | | 4815 WEST GLEN PLACE | | | | RAPID CITY SD | 57702-6833 | |
| GLORIA J STAFFORD | CUST JEFFREY P MATTHEWS UTMA IL | 1936 N COLORADO AVE | | | | INDIANAPOLIS IN | 46218-4531 | |
| GLORIA J STAFFORD | | 1841 N RILEY AV | | | | INDIANAPOLIS IN | 46218-4652 | |
| GLORIA J TEITELBAUM | CUST CHERYL B TEITELBAUM | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 39 BERGEN AVE | | TEANECK NJ | 07666-3806 | |
| GLORIA J TUCHOWSKI & | GERALD J TUCHOWSKI JR TEN | 46602 FIELDS | | | | SHELBY TWP MI | 48315-5134 | |
| GLORIA J WALKER | CUST ANGELA | DEANE WALKER UTMA OK | 6902 SOUTH 232ND EAST AVENUE | | | BROKEN ARROW OK | 74014-2129 | |
| GLORIA J WALLACE | | 2656 BONITA DRIVE | | | | WATERFORD MI | 48329-4822 | |
| GLORIA J WARNIMONT | | 135 RICHMOND CT | | | | ROSELLE IL | 60172 | |
| GLORIA J WENDT | | W1279 BARON CIRCLE | | | | CAMPBELLSPORT WI | 53010-3254 | |
| GLORIA J WENDT & | ALFRED WENDT JT TEN | W 1279 BARON CIR | | | | CAMPBELLSPORT WI | 53010 | |
| GLORIA J WILSON | | 928 SUNSET DR | | | | ENGLEWOOD OH | 45322 | |
| GLORIA J WORTHINGTON & | PAULA J ENGLE JT TEN | 6764 S DELANEY RD | | | | OWOSSO MI | 48867 | |
| GLORIA J YOUNG | | 131 RIVERTON PLACE | | | | EDGEWATER MD | 21037 | |
| GLORIA JEAN BENWAY | | 316 BAKER AVENUE | | | | VENTURA CA | 93004-1559 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GLORIA JEAN MC CRARY | TR UA 10/19/92 THE | REVOCABLE TRUST FOR GLORIA | MC CRARY | 15 PALM AVE | | WOODLAND CA | 95695-2840 | |
| GLORIA JEAN MISION & | RONALD GEORGE MISION JT TEN | 6642 BAM BAM CT | | | | OSAGE BEACH MO | 65065-3473 | |
| GLORIA JEAN MOOR | | 7323 ELKWOOD DR | | | | W CHESTER OH | 45069-3007 | |
| GLORIA JEAN PITTSLEY | | 5700 BRANDI DR | | | | THEODORE AL | 36582-4900 | |
| GLORIA JEAN TOUPIN | | 9270 B DR N | | | | BATTLE CREEK MI | 49014-8505 | |
| GLORIA JEANNE ROEVER | | 4486 TOYON RD | | | | RIVERSIDE CA | 92504-2363 | |
| GLORIA JIMENEZ | CUST BIANCA | 1601 S HALSTED ST 308 | | | | CHICAGO IL | 60608-2327 | |
| GLORIA JOYCE DAWSON | | 112 WILSON AVE | | | | TORONTO ON  M5M 3A1 | | CANADA |
| GLORIA K GRAPPIN | CUST | ERICA K GRAPPIN UGMA MI | 4509 HEDGETHORN CIRCLE | | | BURTON MI | 48509-1240 | |
| GLORIA K LEE | | 4022 BIRCHDELL | | | | CANTON OH | 44705-2712 | |
| GLORIA K PRISAMENT | CUST MARC K PRISAMENT | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 68 BELDEN AVE | | DOBBS FERRY NY | 10522-1102 | |
| GLORIA K SCHUSTER & | DENNIS D SCHUSTER JT TEN | 2504 BRADLEY RD | | | | WESTLAKE OH | 44145-1703 | |
| GLORIA K TAYLOR | | 115 ROGER AVE | | | | WESTFIELD NJ | 07090-1773 | |
| GLORIA K TOWNS & | GARY L TOWNS JT TEN | 855 OAKHURST | | | | FOWLERVILLE MI | 48836-9299 | |
| GLORIA KAHAN | | 3486 ROLLING HILLS | | | | PEPPER PIKE OH | 44124-5803 | |
| GLORIA KALLAS | | 216 FERNWOOD RD | | | | TRUMBULL CT | 06611-2833 | |
| GLORIA KARGMAN | | 21 HILL LANE | | | | ROSLYN HTS NY | 11577-2611 | |
| GLORIA KASIAN | | 12280 WOOD RIDGE DRIVE | | | | NORTH ROYALTON OH | 44133-2411 | |
| GLORIA KAY IMEL | | 901 E ST RD 28 | | | | MUNCIE IN | 47303-9641 | |
| GLORIA KAZAROSIAN TOD | DOUGLAS W KAZAROSIAN | 194 OELLA RIDGE CT | | | | HENDERSON NV | 89012-2443 | |
| GLORIA KELLY MCMILLIAN CUS | UNITED STATES | 28789 COPPER COURT | | | | HIGHLAND CA | 92346-5300 | |
| GLORIA KIEFER | | 1264 E SIENA HTS DR | 4C EAST | | | ADRIAN MI | 49221-1756 | |
| GLORIA KODITEK | | 22 JEFFERSON AVE | | | | NORWELL MA | 02061 | |
| GLORIA KURILECZ & | JOSEPH KURILECZ JT TEN | 76 MORNINGSIDE DR | | | | OSSINING NY | 10562-3109 | |
| GLORIA L ANGEVINE | | 2425 WOODLAWN | | | | WALLED LAKE MI | 48390-1969 | |
| GLORIA L BELL | | 744 CARTON ST | | | | FLINT MI | 48505-3915 | |
| GLORIA L BLOOM | | 7 BENTANA COURT | | | | ROCKVILLE MD | 20850-2725 | |
| GLORIA L DUNN | | 5409 RADFORD AVE 5 | | | | NORTH HOLLYWOOD CA | 91607-2233 | |
| GLORIA L GERSON | | 4 BUTTERWORTH RD | | | | BEVERLY MA | 01915-1208 | |
| GLORIA L GOETTEL | | 1494 TOWNLINE RD | | | | LANCASTER NY | 14086-9774 | |
| GLORIA L INGRAM | | 520 TAM O'SHANTER WAY | | | | MONUMENT CO | 80132-8852 | |
| GLORIA L KAVANAGH | | 4596 BROOKHILL N DR | | | | MANLIUS NY | 13104-2403 | |
| GLORIA L LOVELESS | | 1622 BRANDEMERE LN | | | | AUSTELL GA | 30168-5337 | |
| GLORIA L MCBAIN | | PO BOX 1537 | | | | ROCKFORD IL | 61110-0037 | |
| GLORIA L MILLER | | 12007 BROOKMEADOW LANE | | | | DALLAS TX | 75218-1306 | |
| GLORIA L NAPIER & | CHARLEY B NAPIER JT TEN | 2622 MONACO TERR | | | | PALM BEACH GARDENS FL | 33410-1409 | |
| GLORIA L PARMLEY | | 11008 E BORSON ST | | | | NORWALK CA | 90650-2603 | |
| GLORIA L RICH | TR U/A | DTD 11/08/91 THE GLORIA L | RICH TRUST | 2644 KNIGHTSBRIDGE SE | | GRAND RAPIDS MI | 49546-6774 | |
| GLORIA L RICHARDSON | | 344 PARTEE RD | | | | SENATOBIA MS | 38668-6103 | |
| GLORIA L ROBINSON | | 630 MOSELLE ST | | | | BUFFALO NY | 14215-3706 | |
| GLORIA L ROWLAND | | 12210 SE PETROVITSKY RD APT G201 | | | | RENTON WA | 98058-6606 | |
| GLORIA L SHULER | | 18 CARRIAGE PATH | | | | CHADDS FORD PA | 19317-9194 | |
| GLORIA L STEWART | | 469 GLENBROOK DRIVE | | | | ATLANTIS FL | 33462-1007 | |
| GLORIA L THORSON | | 3932 RT 176 | | | | CRYSTAL LAKE IL | 60014 | |
| GLORIA L TINKA | CUST RANDALL B TINKA | UGMA MI | 1041 TIMBLERLANE | | | LAKE ORION MI | 48360-1105 | |
| GLORIA L WICKHAM | | 2591 E GOLF BLVD | | | | POMPANO BEACH FL | 33064-3201 | |
| GLORIA L WOODY | | 3613 COMSTOCK | | | | FLINT MI | 48504-3722 | |
| GLORIA LEHMANN | | 1450 MARS AVE | | | | LAKEWOOD OH | 44107 | |
| GLORIA LOIS KANDER | | 827 E 36TH | | | | LONG BEACH CA | 90807-4635 | |
| GLORIA LYNN MURRAY | | 13900 LAKEFIELD RD | | | | HEMLOCK MI | 48626-8710 | |
| GLORIA M ANILOWSKI | | 252 OLD CANTERBURY TPKE | | | | NURWICH CT | 06360-1362 | |
| GLORIA M BARCLAY | | BOX 11716 | | | | MARINA DEL REY CA | 90295-7716 | |
| GLORIA M BAYER | ATTN GLORIA M BAYER NADBATH | 6300 S POINTE BLVD 215 | | | | FORT MYERS FL | 33919-4971 | |
| GLORIA M BRUBAKER | | 3920 3RD AV | | | | SAN DIEGO CA | 92103-3003 | |
| GLORIA M BURNHAM | | 110 SOUTH WHITE | | | | KANSAS CITY MO | 64123-1936 | |
| GLORIA M CASWELL | | PO BOX 366 | | | | BARNEGAT NJ | 08005-0366 | |
| GLORIA M CEFALY | | 22 ROSSITER ST | | | | DEPEW NY | 14043-2716 | |
| GLORIA M COOK | | 4963 EGRET PLACE | | | | COCONUT CREEK FL | 33073-2418 | |
| GLORIA M COSTA | | 59825 GLACIER BEND | | | | WASHINGTON TWP MI | 48094 | |
| GLORIA M DIAZ | | 103 DEERFIELD DR | | | | MANAHAWKIN NJ | 08050 | |
| GLORIA M DRIVER | | 820 PINE AVE | | | | LK ORION MI | 48362-2442 | |
| GLORIA M FULLER | | 337 CHICAGON MINE RD | | | | IRON RIVER MI | 49935-8689 | |
| GLORIA M FULLER & | THOMAS E FULLER JT TEN | 337 CHICAGON MINE RD | | | | IRON RIVER MI | 49935-8689 | |
| GLORIA M GALLOWAY | | 6700 VILAMOURA WA | | | | ELK GROVE CA | 95757-3418 | |
| GLORIA M HAMILTON | | BOX 276 | | | | ARCANUM OH | 45304-0276 | |
| GLORIA M HORNING | | 24370 HEDGEWOOD AVE | | | | WESTLAKE OH | 44145 | |
| GLORIA M JACKSON | | 3610 RED BUD LN | | | | SHREVEPORT LA | 71108-5110 | |
| GLORIA M JAVOR | | 123 HARBOR PKY | | | | CLINTON CT | 06413-2607 | |
| GLORIA M KASSAN | | 2335 LYNTZ-TOWNLINE ROAD | | | | WARREN OH | 44481-9760 | |
| GLORIA M KEHOE | | 12532 PAGELS DR | | | | GRAND BLANC MI | 48439-2425 | |
| GLORIA M KOZAK | | 12532 PAGELS DR | | | | GRAND BLANC MI | 48439-2425 | |
| GLORIA M KRAUS | | 5280 GROVER DRIVE | | | | COLUMBIAVILLE MI | 48421-8914 | |
| GLORIA M KROLAK | | 3 MICHELLE XING | | | | FLEMINGTON NJ | 08822 | |
| GLORIA M KURCZI | | 27001 OAKWOOD DR APT 109 | | | | OLMSTED FALLS OH | 44138 | |
| GLORIA M LA PONTNEY | | 31217 SARATOGA DR | | | | WARREN MI | 48093-1661 | |
| GLORIA M LIOTTA | TR GLORIA M LIOTTA REVOCABLE TRU | UA 05/01/00 | 413 EMERALD COVE LANE | | | CAPE CORAL FL | 33991 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GLORIA M LUTHER | TR UA 12/22/95 ELLA SUE BRADLEY | LIVING | TRUST | 2105 FERNDALE | | SYLVAN VILLAGE MI | 48320 | |
| GLORIA M MARSHALL | | 1628 BELT | | | | ST LOUIS MO | 63112-4334 | |
| GLORIA M MITCHELL | | 27 ST LAWRENCE DRIVE | | | | ST CATHARINES ON L2M 2T7 | | CANADA |
| GLORIA M OLIVER | | 200 S MAIN ST | | | | GREENSBURG PA | 15601-3100 | |
| GLORIA M RYMAL & | ROBERT M RYMAL JT TEN | 26800 25 MILE | | | | CHESTERFIELD MI | 48051-1013 | |
| GLORIA M SCHNEIDER | | 120 PINE VIEW DR | | | | VERONA PA | 15090-8544 | |
| GLORIA M SMITH | TR UNDER | THE WILL OF HARRY R MEHLER | C/O GLORIA M SMITH | 79-22 270TH STREET | | NEW HYDE PARK NY | 11040-1530 | |
| GLORIA M SPIERLING | | 24 N BELMONT AVE | FRNT 1 | | | ARLINGTON HTS IL | 60004-6116 | |
| GLORIA M VENTURA & | MICHAEL T VENTURA JT TEN | 1071 TURNBERRY DR | | | | SPARKS NV | 89436 | |
| GLORIA M VINEY | | PO BOX 14406 | | | | TUCSON AZ | 85732-4406 | |
| GLORIA M WALKER | | 9712 S EMERALD | | | | CHICAGO IL | 60628 | |
| GLORIA M WARNER | | 254 OLD OAK DR | | | | CORTLAND OH | 44410-1122 | |
| GLORIA M YEOMANS | | 1779 E BROCKER RD | | | | METAMORA MI | 48455-9789 | |
| GLORIA MAE EDEN | | 6894 TOBIK TRAIL | | | | PARMA HEIGHTS OH | 44130-4513 | |
| GLORIA MAE MC KELVEY | | 1052 ENTRADA RD | | | | SACRAMENTO CA | 95864-5367 | |
| GLORIA MANDIA | | 6 TRADEWINDS LN | | | | RUMSON NJ | 07760-2288 | |
| GLORIA MAR | | 3084 E SAGINAW WAY | | | | FRESNO CA | 93726-4212 | |
| GLORIA MARKOWITZ TOD | MEGAN PLACA | SUBJECT TO STA TOD RULES | 9 EDGEWOOD TERR | | | MILLBURN NJ | 07041 | |
| GLORIA MARSHALL | | 5715 TEMPLAR XING | | | | W BLOOMFIELD MI | 48322-1366 | |
| GLORIA MCELWAINE | | 121 WELL ST | | | | PARK FOREST IL | 60466 | |
| GLORIA N IRION & | RICHARD A IRION JT TEN | 5819 S MEADOWCREST DR | | | | MURRAY UT | 84107-6512 | |
| GLORIA N PINSKY | CUST ETHAN I GREENBERG UGMA PA | 21 ARUNDEL AVENUE | | | | WEST HARTFORD CT | 06107-1706 | |
| GLORIA N RESNICK | | 3022 VALWOOD PARKWAY | | | | DALLAS TX | 75234-3604 | |
| GLORIA NUNEZ | | 304 CAMELIA DR | | | | LAREDO TX | 78041-2605 | |
| GLORIA O BAILEY | | 11078 W HOLT RD | | | | DIMONDALE MI | 48821-9704 | |
| GLORIA O SALLENGER & | KENNETH C SALLENGER JT TEN | ROUTE 2 | 1125 COOPER HILL RD | | | WINDSOR NC | 27983-8525 | |
| GLORIA O TOLOPKA | | 293 WEST 5TH ST | | | | DEER PARK NY | 11729-6538 | |
| GLORIA OWEN | | 3933 PLATTE DR | | | | FORT COLLINS CO | 80526 | |
| GLORIA P AVENA | | 35-50 85 ST | | | | JACKSON HEIGHTS NY | 11372-5570 | |
| GLORIA P EHREWBERG | | 107 COCKS LANE | | | | LOCUST VALLEY NY | 11560-2348 | |
| GLORIA P GROSS & | DAVID P GROSS JT TEN | 10917 RALSTON RD | | | | ROCKVILLE MD | 20852-3544 | |
| GLORIA P GROSS & | TRACIE M GROSS JT TEN | 10917 RALSTON RD | | | | ROCKVILLE MD | 20852-3544 | |
| GLORIA P MONSEES | | 44 E 45TH ST | | | | SAVANNAH GA | 31405-2113 | |
| GLORIA P NOBLE | CUST JENNIFER LEIGH NOBLE | U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | 3716 COTTONWOOD SPRINGS DR | | THE COLONY TX | 75056-3683 | |
| GLORIA P POTTER | | 10210 CARIBBEAN BLVD | | | | MIAMI FL | 33189-1528 | |
| GLORIA P THOMASSEE | | 730 POYDRAS ST | | | | BREAUX BRIDGE LA | 70517-4004 | |
| GLORIA P THOMASSEE & | RUSSELL C THOMASSEE JT TEN | 730 S POYDRAS ST | | | | BREAUX BRIDGE LA | 70517-4004 | |
| GLORIA PARKS | | 627 FRUIT AVE | | | | FARRELL PA | 16121-1949 | |
| GLORIA PENNINGTON | | 1305 REPUBLIC AVE | | | | YOUNGSTOWN OH | 44505-3244 | |
| GLORIA PETRA BUONOCORE | | 197 TOWNSEND AVE | | | | NEW HAVEN CT | 06512-3965 | |
| GLORIA PETRILLO | | 66 ROUNDHILL DR | | | | YONKERS NY | 10710-2414 | |
| GLORIA POWELL CLOPTON | | 7410 CALENDER RD | | | | ARLINGTON TX | 76001 | |
| GLORIA R BECK | | 899 MEADOW RIDGE LN | | | | WEBSTER NY | 14580-8521 | |
| GLORIA R BOHAN | CUST JOHN | HENRY WEBER II UTMA IL | 836 SHAGBARK LN APT 202 | | | NORTH AURORA IL | 60542-1453 | |
| GLORIA R C POST & | JOHN EVERETT POST JT TEN | COVENANT VILLIAGE OF CROMWELL | 52 MISSIONARY RD | APT 4310 | | CROMWELL CT | 06416-2143 | |
| GLORIA R GONEK | APT B | 19439 NORTHRIDGE DRIVE | | | | NORTHVILLE MI | 48167-1972 | |
| GLORIA R JENNINGS | | 16 JEFFERSON AVE | | | | PENNSVILLE NJ | 08070-1310 | |
| GLORIA R KAMISH | CUST JOEL D COLLINS UGMA IL | 4307 BOBOLINK TERRACE | | | | SKOKIE IL | 60076-2003 | |
| GLORIA R KELESHIAN | | 224 WARREN BLVD | | | | BROOMALL PA | 19008-3730 | |
| GLORIA R MARKEL | | 7910 W HIGHWAY 40 | | | | COLUMBIA MO | 65202-9517 | |
| GLORIA R NOBLE EX | EST JOHN V NOBLE | 125 CLEARVIEW RD | | | | SYRACUSE NY | 13214 | |
| GLORIA R O'CONNOR & | ROBERT J O'CONNOR TR | UA 1/23/2001 | ROBERT AND GLORIA O'CONNO | 303 E WASHINGTON STREE | APT 105 | BENSENVILLE IL | 60106 | |
| GLORIA R PEZZUTI | | BOX 64 | | | | MONTVILLE NJ | 07045-0064 | |
| GLORIA R RAYMOND | | 473 LILLIAN AVE | | | | SYRACUSE NY | 13206-2160 | |
| GLORIA R RODGERS | | 8805 ALTURA DR NE | | | | WARREN OH | 44484-1729 | |
| GLORIA R SALMINA | | 19 OAK TREE LANE | | | | FAIRFAX CA | 94930-1107 | |
| GLORIA RAPP | | 224 ASHLEY LN | | | | LUMBERTON NJ | 08048-4601 | |
| GLORIA REBIEJO | TR UA 03/10/95 | REBIEJO FAMILY TRUST | 36172 LARCH WAY | | | FREMONT CA | 94536 | |
| GLORIA RICHTER BARTOSH | | 4926 TRINITY DR | | | | CORPUS CHRISTI TX | 78411-4037 | |
| GLORIA RIDDLE | | 610 N BIRNEY ST | | | | BAY CITY MI | 48708-6676 | |
| GLORIA ROCKWELL INGRAHAM | | 111 PILGRIM ROAD | BOX 253 | | | BRISTOL CT | 06010-3131 | |
| GLORIA RODRIGUEZ | C/O GLORIA RODRIGUEZ DI MES | 303 FILLMORE AVE | | | | TONAWANDA NY | 14150-2411 | |
| GLORIA ROSENBERG & | LOUIS ROSENBERG & | GARY ROSENBERG JT TEN | 7179 LORENZO LANE | | | DELRAY BEACH FL | 33446 | |
| GLORIA ROSSELLI | | 33 CHATHAM RD | | | | CHAPPACHUA NY | 10514-3507 | |
| GLORIA RUTH CALLIS | ATTN GLORIA RUTH GRIFFITH | 1303 GINGER CRT | | | | MT JULIET TN | 37122-2833 | |
| GLORIA S DAVIS | | 171 LIGHTHOUSE DR | | | | WARETOWN NJ | 08758 | |
| GLORIA S LIM | CUST DOMINIC | LIM UTMA CA | 18961 GRANADA CIRCLE | | | NORTHRIDGE CA | 91326-1505 | |
| GLORIA S LIM | CUST SAMANTHA | LIM UTMA CA | 18961 GRANADA CIRCLE | | | NORTHRIDGE CA | 91326-1505 | |
| GLORIA S MC COY | | 6422 FAA TOWER RD | | | | TOOMSUBA MS | 39364-9568 | |
| GLORIA S MC COY & | GRADY MCCOY JT TEN | 6422 FAA TOWER RD | | | | TOOMSUBA MS | 39364-9568 | |
| GLORIA S NEUHAUS | | 4021 FLORAL AVE | | | | NORWOOD OH | 45212 | |
| GLORIA S TATUM | | 703 HUNTINGTON CT | | | | WINDER GA | 30680-7241 | |
| GLORIA S THOMAS | | 20535 SPENCER ST | | | | DETROIT MI | 48234-4622 | |
| GLORIA SANTIAGO | | PO BOX 4444 | | | | WINTER PARK FL | 32817 | |
| GLORIA SCHULTE CONWAY | | 1339 GREENFIELD DR | | | | ERIE PA | 16509-2910 | |
| GLORIA SCHUSTER VAN | BUREN | 23 ROOSEVELT AVE | | | | DUMONT NJ | 07628-2914 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GLORIA SEGUINE | | 9 LEGION PLACE | | | | WOODBRIDGE NJ | 07095-3319 | |
| GLORIA SEMENUK | | 6412 DUNGAN ST NE | | | | ALBUQUERQUE NM | 87109-3616 | |
| GLORIA SERN | | 38 TISBURY CT | | | | SCOTTS PLAIN NJ | 07076-3155 | |
| GLORIA SHANABERG | CUST TRAVIS | SHANABERG UNDER THE FLORIDA | GIFTS TO MINORS ACT | 1563 NORTH ST | | GRANVILLE OH | 43023-9748 | |
| GLORIA SHANABERG | CUST TY | SHANABERG UTMA FL | 1563 NORTH ST | | | GRANVILLE OH | 43023-9748 | |
| GLORIA SHIRELINE PRIDDY | | 2500 PAGE PLACE | | | | MANSFIELD TX | 76063-5160 | |
| GLORIA SHUMAN | | WESTERLEIGH ROAD | | | | PURCHASE NY | 10577 | |
| GLORIA SMITH | CUST JEREMY E | SMITH UGMA MI | 4750 N ROCHESTER RD | | | ROCHESTER HILLS MI | 48306-1833 | |
| GLORIA SMITH | CUST NICHOLAS L | SMITH UGMA MI | 4750 N ROCHESTER RD | | | ROCHESTER MI | 48306-1833 | |
| GLORIA SMITH | CUST RYAN M | SMITH UGMA MI | 4750 N ROCHESTER RD | | | ROCHESTER MI | 48306-1833 | |
| GLORIA SMITH | | 79-22 270 ST | | | | NEW HYDE PARK NY | 11040-1530 | |
| GLORIA SMITH & | STEVEN SMITH JT TEN | 4750 N ROCHESTER RD | | | | ROCHESTER MI | 48306-1833 | |
| GLORIA SPECTOR & | APRIL SPECTOR JT TEN | 21 VICTORIA RD | | | | ARDSLEY NY | 10502-1215 | |
| GLORIA SPECTOR & | VALERIE MADDEN JT TEN | 21 VICTORIA RD | | | | ARDSLEY NY | 10502-1215 | |
| GLORIA STEADMAN GARRETT | | 3747 PEACHTREE RD NE | | 602 | | ATLANTA GA | 30319 | |
| GLORIA STELLA GARAVENTA | | 1920 VINE ST | | | | BERKELEY CA | 94709-2014 | |
| GLORIA STRANG SELANDER | R F D 1 | 146 WALTON HEATH WAY | | | | MASHPEE MA | 02649-4604 | |
| GLORIA STROHBECK KLOCK | | 87 CANFIELD AVENUE | | | | MINE HILL NJ | 07803-3007 | |
| GLORIA SUKUP | | 21130 THIELE STREET | | | | ST CLAIR SHORES MI | 48081 | |
| GLORIA SWEATLAND CROFTON | | 1244 GOLF BROOK LN | | | | SAGINAW MI | 48609 | |
| GLORIA T BROWN | | 1303 OAK TREE DR | | | | CHAPEL HILL NC | 27514-4078 | |
| GLORIA T HAJJ | | 7186 HOLIDAY DRIVE | | | | STANWOOD MI | 49346-9739 | |
| GLORIA T LEWANDOWSKI | | 5863 MARSHWOOD | | | | SYLVANIA OH | 43560-1017 | |
| GLORIA T MILLER | CUST | GLENN THOMPSON MILLER U/THE | PA UNIFORM GIFTS TO MINORS ACT | | 1404 NORTH MAIN | BUTLER PA | 16001-1510 | |
| GLORIA T ROGERS | | 7186 HOLIDAY CIRCLE | | | | STANWOOD MI | 49346-9739 | |
| GLORIA THOMPSON | | 111 E ASTPOINTE CIRCLE | | | | MADISON MS | 39110 | |
| GLORIA V FARRELL | | 266 TAYLOR AVE | | | | CHESHIRE CT | 06410-2132 | |
| GLORIA V GORMAN | | 1008 RIVIERA RD | | | | WARMINSTER PA | 18974-4042 | |
| GLORIA V HANEY | | BOX 9053 | | | | CALABASAS CA | 91372-9053 | |
| GLORIA V MATTIUCCI & | ANTHONY J MATTIUCCI JT TEN | 2002 ROBINSON DR N | | | | ST PETERSBURG FL | 33710-3820 | |
| GLORIA V NESTOR | | 395 ROCHESTER RD | | | | OAKLAND MI | 48363-1558 | |
| GLORIA V RICHARDS | | 31 N BROAD ST | | | | PEEKSKILL NY | 10566-2801 | |
| GLORIA VAN DIERENDONCK | | 645 GLENWOOD CUTOFF | | | | SCOTTS VALLEY CA | 95066-2602 | |
| GLORIA VIEIRA | | 1919 NE 21ST AV 12 | | | | PORTLAND OR | 97212-4758 | |
| GLORIA VILLAR | | 533 COLLINS AVE APT 1206 | | | | MIAMI BEACH FL | 33139-6638 | |
| GLORIA VOGLIOTTI | | BOX 502 | | | | CHARLEROI PA | 15022-0502 | |
| GLORIA W COLGROVE & | DALE R COLGROVE JT TEN | 8754 GLEN VIEW DRIVE | | | | HOWELL MI | 48843 | |
| GLORIA W LARRIEU | | 204 EAST WILLIAM DAVID PKWY | | | | METAIRIE LA | 70005-3308 | |
| GLORIA W M ROBBERS | | 6114 BEAVER RIDGE ROAD | | | | KNOXVILLE TN | 37931-3401 | |
| GLORIA W NOWLIN | | 98 DENELL DRIVE | | | | CRETE IL | 60417-1013 | |
| GLORIA WEISS | | 750 NORTHFIELD AVE 434 | | | | WEST ORANGE NJ | 07052-1110 | |
| GLORIA WERMAN | TR UA 06/07/04 WERMAN NOMINEE | TRUST | 80 OAK HILL ROAD | | | NEEDHAM MA | 02492 | |
| GLORIA WILLIAMS | | 29441 GRANDON ST | | | | LIVONIA MI | 48150-4055 | |
| GLORIA WONG | CUST STEPHEN | CHRISTOPHER WONG UTMA CA | 19446 AMHURST COURT | | | CERRITOS CA | 90703-6787 | |
| GLORIA WOODROW | ATTN GLORIA GRACE BEST | 732 ALLEN | | | | ALMA MI | 48801-2732 | |
| GLORIA WYNNE HURLEY | | BOX 102 | | | | MATTITUCK NY | 11952-0102 | |
| GLORIA Y WILFONG | | 1116 LEXINGTON PLWY | | | | YPSILANTIN MI | 48198-3134 | |
| GLORIA YANUCK | | 243-D CALLE ARAGON | | | | LAGUNA WOODS CA | 92637 | |
| GLORIAGENE HILTY & | DONALD HILTY JT TEN | 108 ESTATES CT | | | | JEANNETTE PA | 15644-9604 | |
| GLORIANN KIRKPATRICK | | 23 SPALDING ST | | | | LOCKPORT NY | 14094-4507 | |
| GLORIETTA M PROVENZANO | | 10507 WASHINGTONIA PALM WAY UNIT 38 | | | | FORT MYERS FL | 33966 | |
| GLORINE WARD & | SHIRLEY A POINTER JT TEN | PO BOX 305 | | | | FLINT TX | 75762-0305 | |
| GLORIOUS G OWENS | | 500 SNOWS MILL AVE | APT 902 | | | TUSCALOOSA AL | 35406-2081 | |
| GLORY E GAY | | 28 RANDOLPH AVE | | | | FLAT ROCK NC | 28731 | |
| GLORY SILK | | PO BOX 1196 | | | | WILLISTON VT | 05495 | |
| GLOVER EARNEST | | 3810 VIRGINIA PK | | | | DETROIT MI | 48206-2365 | |
| GLYN DEE HAVENS & | GWEN S HAVENS JT TEN | 226 E GIRARD RD | | | | UNION CITY MI | 49094-9783 | |
| GLYN PICKUP | | 1335 PALMETTO CT NE | | | | BELMONT MI | 49306-9725 | |
| GLYNDA FRITTS POLLARD | | 8308 SOUTH QUEBEC | | | | TULSA OK | 74137-1827 | |
| GLYNDEAN A LUTTRELL & | DONNA G MUSSEN JT TEN | 1302 W CLIFF DR | | | | SANTA CRUZ CA | 95060-6356 | |
| GLYNDELL C JOHNSON | | 852 WELLMEIER AVENUE | | | | DAYTON OH | 45410-2907 | |
| GLYNETH G CASSIDY | TR UA 02/19/91 | GLYNETH G CASSIDY RVCBL LVNG | TRUST | BOX 492 | | AUBURN CA | 95604-0492 | |
| GLYNIS GARDNER JONES | | 3401 WESTBURY PLACE | | | | BIRMINGHAM AL | 35223 | |
| GLYNN A DUNN | | 140 MALLARD RD | | | | FITZGERALD GA | 31750-9405 | |
| GLYNN C WILLS | | HC 02 BOX 103 | | | | MC GEE MO | 63763-9712 | |
| GLYNN D SAMPLE | | 345 WARREN MT RD | | | | FLORAL AR | 72534 | |
| GLYNN E PALMER | | 96 MANNING ST | | | | NEWARK OH | 43055-5818 | |
| GLYNN H FRANK & | DAGMAR E FRANK JT TEN | 1414 LINDEN DR | | | | AMES IA | 50010-5532 | |
| GLYNN M BREWER & | KAROL A BREWER JT TEN | 1419 CROOKED STICK LOOP | | | | LAKELAND FL | 33801 | |
| GLYNN MORGAN JR | | 600 EAST DALLAS | | | | MCALLEN TX | 78501-8957 | |
| GLYNN SKJORDAL | | 7640 COLONY CRT | | | | BREMERTON WA | 98311-9337 | |
| GNA TR | FBO ALBERT J ELLIOTT IRA | UA 09/22/95 | 6784 MCCARTY RD | | | SAGINAW MI | 48603-9605 | |
| GOBEL POE JR & | PEGGY I POE JT TEN | 1316 8 BARBEE RD | | | | SHELBY NC | 28150-9008 | |
| GODFREY C TULL | | 870 COLUMBUS AVE 3H | | | | NEW YORK NY | 10025-4523 | |
| GODFREY M BONAMY | | 9250 BISHOP | | | | DETROIT MI | 48224 | |
| GODFREY MADKIN | | 12901 NORTHFIELD BLVD | | | | OAK PARK MI | 48237-1667 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GODFREY W SANDIFER | | 19960 BURGESS | | | | DETROIT MI | 48219-1327 | |
| GODFREY W SCHROTH | | 261 LOOKOUT AVE | | | | HACKENSACK NJ | 07601-3606 | |
| GOEBEL B PERCIVAL JR | | 105 LIONS CLUB ROAD | | | | JACKSON SC | 29831-3328 | |
| GOERGE A MCALPINE | | 241 D NW | | | | EPHRATA WA | 98823-1651 | |
| GOLDA BASCH | | 30 LINCOLN CT | | | | FRANKLIN IN | 46131-1003 | |
| GOLDA M UMSTATTD | | RT 1 BOX 107 | | | | BUTLER MO | 64730-9801 | |
| GOLDEN E HOLZMILLER | | 1305 W WISCONSIN AVE 307 | | | | OCONOMOWOC WI | 53066-2646 | |
| GOLDEN FINKLEA JR | | 18475 ADRIAN DR | | | | SOUTHFIELD MI | 48075-1803 | |
| GOLDEN GATE PROPERTIES INC | | BOX 5487 | | | | SAN MATEO CA | 94402-0487 | |
| GOLDEN J HARE | EABER LOUIS HARE & | LINN LEE HARE JT TEN | 8500 SPRING VALLEY | | | RAYTOWN MO | 64138-3155 | |
| GOLDEN R CARLIER | | 543 S PENDLETON AVENUE | | | | PENDLETON IN | 46064-1329 | |
| GOLDEN RAY BAREFOOT | | 3829 VESTA DR | | | | RALEIGH NC | 27603-3843 | |
| GOLDEN STAR LODGE NO 09-AF & | | 809 WEST MAIN ST | | | | LEAD SD | 57754 | |
| GOLDEN TOLBERT | | 17231 ROWE | | | | DETROIT MI | 48205-3196 | |
| GOLDIE A MEADOWS | | PO BOX 114 | | | | WILLIAMS IN | 47470 | |
| GOLDIE B KAMINSKI | APT 4G | 350 WEST 24TH ST | | | | NEW YORK NY | 10011-2224 | |
| GOLDIE ELMIRA HUNT | TR UA HUNT FAMILY LIVING TRUST | 12/12/1988 | 16416 U S HWY 19 N 1209 | | | CLEARWATER FL | 33764-8719 | |
| GOLDIE FRENKEL | | 4524 29TH AVE SOUTH | | | | MINNEAPOLIS MN | 55406-3727 | |
| GOLDIE G BARTON | | PO BOX 124 | | | | DALEVILLE IN | 47334-0124 | |
| GOLDIE H MILLER | | 2336 BERDAN AVE | | | | TOLEDO OH | 43613-4922 | |
| GOLDIE I BENNETT | | 1548 MAYO DRIVE | | | | DEFIANCE OH | 43512-3320 | |
| GOLDIE I KOSTER | | 1931 KING JAMES PARKWAY 201 | | | | WESTLAKE OH | 44145-3437 | |
| GOLDIE J REAGAN | | 813 N CLARENCE NASH BLVD | | | | WATONGA OK | 73772-2023 | |
| GOLDIE J TEDDER & | DONALD J COLE & | ANNETTE S ELLIOTT JT TEN | 32 MARLENE CRT | | | WHITE LAKE MI | 48386-1955 | |
| GOLDIE L CARLOZZI | | 20665 LORAIN RD APT 500 | | | | CLEVELAND OH | 44126 | |
| GOLDIE LIPMAN | CUST ALLAN FENTON U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 311 W MONTECITO ST | | SANTA BARBARA CA | 93101-3826 | |
| GOLDIE MAE BISHARD & | LARRY L BISHARD TR | UA 03/28/1990 | GOLDIE MAE BISHARD TRUST | 10507 NW MEADOW LANE | | PARKVILLE MO | 64152-2533 | |
| GOLDIE N LIVERANT | | 12 CHESTNUT HOLLOW | | | | COLCHESTER CT | 06415 | |
| GOLDIE PEARL STEWART | | 1415 E MADISON AVE | | | | ARKANSAS CITY KS | 67005 | |
| GOLDIE R DEAN | | 4325 LAKE AVE | | | | LOCKPORT NY | 14094-1180 | |
| GOLDIE SMOLEK | | 35-53-77TH ST | | | | JACKSON HEIGHTS NY | 11372 | |
| GOLDIE SUE BURWELL | | 303 BRIDGEWATER LN | | | | CHARDON OH | 44024-4008 | |
| GOLDIE T BURBAGE | | 11 MONROE AVE | | | | EAST ORANGE NJ | 07017-4645 | |
| GOLDMAN D FREELAND | | 114 BRITTAN STREET | | | | HENDERSONVILLE TN | 37075 | |
| GOLDMAN ECKLES | | 536 S WEADOCK AV | | | | SAGINAW MI | 48601-1680 | |
| GOLDMAN R DONATO | | 14446 LONGACRE | | | | DETROIT MI | 48227-4703 | |
| GOLDMAR SALES CORP | PROFIT SHARING PLAN | UA 12/10/91 | BOX 6398 | 180 W OSTEND STREET | | BALTIMORE MD | 21230-0398 | |
| GOLDMON SHRABLE | | 3095 CASHIN | | | | FLINT MI | 48506-2020 | |
| GONDA L SHOWS | | 1432 BATES COURT | | | | ATLANTA GA | 30319-3506 | |
| GONUL SAYGILIGUL | | 84 SELKIRK DR | | | | ROCHESTER NY | 14626-1210 | |
| GONZALO QUESADA | | 210 STILES STREET | | | | ELIZABETH NJ | 07208-1638 | |
| GONZALO REIMUNDEZ | | 127 N WASHINGTON ST | | | | TARRYTOWN NY | 10591-3112 | |
| GONZALO TORRES | | 1221 E GOLDEN ST | | | | COMPTON CA | 90221-1226 | |
| GOODELL C HILL | | 6930 BEADLE ST | | | | CASEVILLE MI | 48725-9404 | |
| GOODWIN HARRIS & CO | ATTN YORKTOWN SECURITIES INC | BOX 379 STOCK EXCHANGE | TOWER STE 3640 | 2 FIRST CANADIAN PLACE | | TORONTO ON  M5X 1E2 | | CANADA |
| GORA GENTRY | | 224 1/2 E HARRISON ST | | | | MOORESVILLE IN | 46158 | |
| GORAN TORSTEN ROSVALL | | FJARDINGSMANSVAGEN 134 | | | | 19270 SOLLENTUNA | | SWEDEN |
| GORDA SHAMBAUGH WALKER | | 1909 64TH ST | | | | WINDSOR HEIGHTS IA | 50322-5903 | |
| GORDAN DUFFIELD | | 30 CORSA TERR | APT 4A | | | RIDGEWOOD NJ | 07450-3126 | |
| GORDAN HALLOF | CUST CARL JOHN | HAMILTON UGMA OH | 2825 RIVER RUN CIR NW | | | NORTH CANTON OH | 44720 | |
| GORDAN I SKUKAN | | 1500 E 3RD ST APT 1 | | | | LONG BEACH CA | 90802-3622 | |
| GORDANA KOVACEVIC | | 8530 MANSION BLVD | | | | MENTOR OH | 44060-4145 | |
| GORDANA MATIC | | 27857 ROAN | | | | WARREN MI | 48093-8337 | |
| GORDEN C GILROY | TR | GORDEN C GILROY | REVOCABLE TRUST OF 1991 | UA 07/11/91 | BOX 5304 | MANCHESTER NH | 03108-5304 | |
| GORDEN DENT COLLINS | | BOX 934 | | | | LOS ALTOS CA | 94023-0934 | |
| GORDEN K BOYDEN & | MARY J BOYDEN JT TEN | 927 BALSAM ST | | | | SEBASTIAN FL | 32976-7378 | |
| GORDON A APPEL & | SUSAN C APPEL JT TEN | 203 WEST PRAIRIE | | | | LANARK IL | 61046 | |
| GORDON A COLLIER | | 4223 RIVERWOOD DR | | | | NEW PRT RCHY FL | 34653-6622 | |
| GORDON A DORNICK & | ANTHONY J DORNICK JT TEN | BOX 28 | | | | KOLEEN IN | 47439 | |
| GORDON A DORNICK & | DAVID G DORNICK JT TEN | BOX 28 | | | | KOLEEN IN | 47439 | |
| GORDON A DORNICK & | DONALD M DORNICK JT TEN | BOX 28 | | | | KOLEEN IN | 47439 | |
| GORDON A FRANCE | | 1070 W JEFFERSON ST | | | | FRANKLIN IN | 46131-2179 | |
| GORDON A FRANCE & | MADELYN W FRANCE JT TEN | 1070 W JEFFERSON ST | | | | FRANKLIN IN | 46131-2179 | |
| GORDON A FRANCE & | MADELYN W FRANCE JT TEN | C/O FRANKLIN U M COMMONITY | 1070 W JEFFERSON ST | | | FRANKLIN IN | 46131-2179 | |
| GORDON A GREEN & | SANDRA K GREEN JT TEN | 140 GLENMOOR DR | | | | CONWAY SC | 29526-2645 | |
| GORDON A GREGORY | TR | GORDON A GREGORY REVOCABLE | LIVING TRUST UA 02/25/94 | 29564 OLD N RD | | HARRISON TOWNSHIP MI | 48045 | |
| GORDON A HALLOF & | LINDA J HALLOF JT TEN | 9330 CLUBSIDE CIR | UNIT 3210 | | | SARASOTA FL | 34238-3366 | |
| GORDON A HINSPETER & | GERALDINE M HINSPETER JT TEN | 354 W ISLAND DR | | | | BEAVERTON MI | 48612-8525 | |
| GORDON A HOKE | | 1725 HOLLINS ST | | | | BALTO MD | 21223-2310 | |
| GORDON A LANG | | 4289 N HENDERSON RD | | | | DAVISON MI | 48423-8401 | |
| GORDON A LOWTHER | STE 340 | 9301 S W FREEWAY | | | | HOUSTON TX | 77074-1500 | |
| GORDON A MC CLIMANS | TR UA 10/01/81 F/B/O | GORDON A MC CLIMANS | 9384 VARODELL DR | | | DAVISON MI | 48423-8608 | |
| GORDON A MORELAND | | 10731 NE CHURCH RD | | | | RIVERDALE MI | 48877-9532 | |
| GORDON A PLEUTHNER JR | | 114 CHADDUCK AVE | | | | BUFFALO NY | 14207-1532 | |
| GORDON A SANFORD | | 2581 FISH LAKE RD | | | | LAPEER MI | 48446-8354 | |
| GORDON A SCHULTZ | | 8560 BLUMKE RD | | | | ALANSON MI | 49706-9405 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GORDON A SCHULTZ & | MARY JO SCHULTZ JT TEN | 7227 LAKEWOOD DR | PO BOX 701 | | | OSCODA MI | 48750-0701 | |
| GORDON A SCHWIND | | 2424 S IRISH RD | | | | DAVISON MI | 48423-8362 | |
| GORDON A STARKS | | 11346 N STATE ROAD 138 | | | | EVANSVILLE WI | 53536-8927 | |
| GORDON A TACHON & | DELORES M TACHON JT TEN | 1425 SAYLES TRAIL | | | | BELLEVILLE WI | 53508-9785 | |
| GORDON A VALENTINE | | 13859 E WHITAKER DR | | | | AURORA CO | 80015 | |
| GORDON AHIER | | 11432 VISTA DR | | | | FENTON MI | 48430-2492 | |
| GORDON ALEXANDER & | BERNICE R ALEXANDER JT TEN | 496 CERRO PARK COURT | | | | FOLSOM CA | 95630 | |
| GORDON ALLEN BARRON | | 5855 SW 65TH AVE | | | | SOUTH MIAMI FL | 33143-2060 | |
| GORDON ANTHONY COSTANZO | | 2602 OKLAHOMA AVE | | | | FLINT MI | 48506 | |
| GORDON B ANDERSON | | 1408 RUCKER | | | | EVERETT WA | 98201-1616 | |
| GORDON B CROUCH | | 43 CLIFDON DR | | | | SIMSBURY CT | 06070-1222 | |
| GORDON B FLEMING | | 2181 MAXWELL ROAD | | | | PETOSKEY MI | 49770 | |
| GORDON B FLINT | TR U/A | DTD 06/04/93 GORDON B FLINT | REVOCABLE TRUST | 21 LINCOLN TERRACE | | NEWPORT NH | 03773-1410 | |
| GORDON B HYLER | | 15704 MAYFIELD DR | | | | LANSING MI | 48906-1419 | |
| GORDON B JAY | | PO BOX 1964 | | | | LITTLE RIVER SC | 29566-1964 | |
| GORDON B KELLY | | 1317 THOMAS PLACE | | | | FORT WORTH TX | 76107 | |
| GORDON B KENNINGTON | | BOX 606 | | | | WOLFEBORO NH | 03894-0606 | |
| GORDON B LOGAN | | BOX 8565 | | | | CANMORE AB  T1W 2V3 | | CANADA |
| GORDON B MC KECHNIE | | 5424 SEYMOUR LAKE RD | | | | OXFORD MI | 48371-4142 | |
| GORDON B PETERSON & | DOROTHY H PETERSON JT TEN | BOX 690 | | | | MAGGIE VALLEY NC | 28751-0690 | |
| GORDON B SIMPSON | | 4451 MORIN BLVD | | | | RAWDON QUEBEC QC  J0K 1S0 | | CANADA |
| GORDON B STONE | | PO BOX 1035 | | | | GRAND BLANC MI | 48480-4035 | |
| GORDON B WALTERS JR | | 827 GARDENSIDE DR | | | | GREENCASTLE IN | 46135-1813 | |
| GORDON B WRIGHT | | 1442 WATER ST | | | | EATON RAPIDS MI | 48827-1860 | |
| GORDON BASKWELL & | GERTRUDE BASKWELL JT TEN | C/O PAUL BASKWELL POA | 6170 WINDSOR TRACE DR | | | NORCROSS GA | 30092 | |
| GORDON BINKERD & | FRANCES PATRICIA BINKERD JT TEN | R R 2 | | | | URBANA IL | 61802-9802 | |
| GORDON BRADLEY EDWARDS | | 75 MAYOR CRESENT | | | | AJAX ON  L1S 6N7 | | CANADA |
| GORDON BRUCE FRANDSEN | | 6105 CHOWEN AVE SO | | | | EDINA MN | 55410-2725 | |
| GORDON BUNN & MILDRED BUNN | TR | GORDON BUNN & MILDRED BUNN | LIVING TRUST | UA 05/11/94 | 9791 SILVERSIDE | SOUTH LYON MI | 48178-8811 | |
| GORDON BURNET FISHER | | 255 GLENN AVE | | | | LAWRENCEVILLE NJ | 08648-3755 | |
| GORDON C BRENNER & | G DIANE BRENNER JT TEN | 2731 W HUNT | | | | DECATUR IL | 62526-3360 | |
| GORDON C CAMPBELL JR | | 1810 SALEM CHURCH RD | | | | IRMO SC | 29063-9125 | |
| GORDON C CAMPBELL JR & | BETTY H CAMPBELL JT TEN | 1810 SALEM CHURCH RD | | | | IRMO SC | 29063-9125 | |
| GORDON C GAINER | TR GORDON C GAINER TRUST | UA 01/18/95 | 1507 CLEVELAND RD E 433 | | | HURON OH | 44839-9505 | |
| GORDON C GRAVELINE | | 1344 DENWOOD | | | | DEARBORN MI | 48126-1100 | |
| GORDON C HOFMEISTER | | 272 KILLARNEY BEACH | | | | BAY CITY M | 48706-8110 | |
| GORDON C JACOBSON | | 1700 S RIVER RD | APT 277 | | | JANESVILLE WI | 53546-4504 | |
| GORDON C KALUSCHE | | N 40 W 22957 HATTIE CT | | | | PEWAUKEE WI | 53072 | |
| GORDON C KILTS & | BEVERLY KILTS JT TEN | R D 2 W MOUNTAIN RD | | | | GLENS FALLS NY | 12801-9802 | |
| GORDON C LARZELERE | | 50960 CONNECTICUT AVE | | | | NOVI MI | 48374-1420 | |
| GORDON C MANNOR | | 3655 PERCY KING DRIVE | | | | WATERFORD MI | 48329-1360 | |
| GORDON C MANNOR & | FRANCES M MANNOR JT TEN | 3655 PERCY KING DRIVE | | | | WATERFORD MI | 48329-1360 | |
| GORDON C MCLAUGHLIN | RR 2 | 352 COUNTY RD 31 | | | | BELLE RIVER ON  N0R 1A0 | | CANADA |
| GORDON C MILLER | | 818 MARYWOOD CHASE | | | | HOUSTON TX | 77079-4217 | |
| GORDON C MILLER & | SHARRI ANN MILLER JT TEN | 818 MARYWOOD CHASE | | | | HOUSTON TX | 77079-4217 | |
| GORDON C OLSON & | MARILYN E OLSON JT TEN | 6223 CARRIAGE GREEN WAY | | | | ROCKFORD IL | 61108-6899 | |
| GORDON C SQUIER JR | | 6465 NEWS ROAD | | | | CHARLOTTE MI | 48813-9330 | |
| GORDON C THEISEN | | 5790 STATE HIGHWAY 56 | | | | POTSDAM NY | 13676-3467 | |
| GORDON C TODD & | BARBARA D TODD JT TEN | 44 MC KINLEY ST | | | | MANCHESTER CT | 06040-4845 | |
| GORDON C WILKIE | | 332 N E 64TH CT | | | | HILLSBORO OR | 97124-6918 | |
| GORDON CARL SHIPP | C/O EDWARD JONES | ACCT# 628-10270-1-8 | ATTN SECURITY REVEIVES | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS MO | 63141 | |
| GORDON CHARLES SHAMLEY | CUSTODIAN FOR CODI CELESTE | SHAMLEY UNDER IN UNIF GIFT | TO MIN ACT | 10555 E 106TH ST | | FISHERS IN | 46038-8271 | |
| GORDON COLLINS BARRY | | 565 ELM ST | | | | MARLBORO MA | 01752-1809 | |
| GORDON COOPER & | MARY NELL COOPER JT TEN | 30 PERSHING AVE | | | | RIDGEWOOD NJ | 07450-3909 | |
| GORDON CRAIG BACON | | 8495 ANDORA ROAD | | | | E ROCHESTER OH | 44625-9603 | |
| GORDON D  LANGLOIS  AND LITA H | LANGLOIS REVOCABLE LIVING TRUST | UA 04/17/1982 | 38733 MUIRFIELD DR | | | MURRIETA CA | 92562-3090 | |
| GORDON D BUSHA | | 743 BOUNDLINE ROAD | | | | WOLCOTT CT | 06716-1541 | |
| GORDON D CHALMERS | | 1430 HIGHBUSH TR | | | | PICKERING ON  L1V 1N5 | | CANADA |
| GORDON D ENNIS | ATTN LESLIE ENNIS | 3003 NE 95TH ST | | | | VANCOUVER WA | 98665-9420 | |
| GORDON D GALLAGHER & | JACQUELINE M GALLAGHER JT TEN | 6318 E POTTER ROAD | | | | BURTON MI | 48509-1389 | |
| GORDON D HARRIS | | 1292 KRA NUR DR | | | | BURTON MI | 48509-1631 | |
| GORDON D LANE JR | | 2021 MAPLECREST DR | | | | DAYTON OH | 45409-2020 | |
| GORDON D LINDSAY | | 460 S OHIO AVE | | | | COLUMBUS OH | 43205-2752 | |
| GORDON D MAHAN & | JANET T MAHAN JT TEN | 1205 EAST FIFTH AVENUE | | | | WARREN PA | 16365-4247 | |
| GORDON D NEWMAN | | 320 W CHERYL AVENUE | | | | HURST TX | 76053-4540 | |
| GORDON D ROACH | | 2358 CO RD 216 | | | | FREMONT OH | 43420-9420 | |
| GORDON D ROACH JR | | 11730 STRASBUG RD | | | | ERIE MI | 48133-9798 | |
| GORDON D ROBARTS | | 6233 WILSON DR | | | | WATERFORD MI | 48329-3172 | |
| GORDON D ROSS | | 4892 JEANETTE ST | | | | FAIRMONT BC  V0B 1L1 | | CANADA |
| GORDON D RYCKMAN | | 8638 E BURSHAGE CIR | | | | GOLD CANYON AZ | 85219-3332 | |
| GORDON D RYCKMAN & | PHYLLIS RYCKMAN JT TEN | 8638 E BURSAGE CIR | | | | GOLD CANYON AZ | 85219-3332 | |
| GORDON D SCHOPIERAY | | 3417 W GRAND BLANC RD | | | | SWARTZ CREEK MI | 48473-8888 | |
| GORDON D SHEEHAN | | PO BOX 90116 | | | | HENDERSON NV | 89009-0119 | |
| GORDON D SIMMONS & | MARTHA ANN SIMMONS JT TEN | RD 4 BOX 302 | | | | GREENSBURG PA | 15601-9473 | |
| GORDON D WILSON | | 3661 JOSLYN RD | | | | AUBURN HILLS MI | 48326 | |
| GORDON DENNIS TERRY | | BOX 534 | | | | MANOMET MA | 02345-0534 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GORDON DYKER | | 2742 OAK VILLAGE TRAIL | | | | DECATUR GA | 30032 | |
| GORDON E BAIRD | TR BAIRD | TRUST U-W-O GORDON M BAIRD | 371 VIVIAN ST | | | OXFORD MS | 38655-2721 | |
| GORDON E BRANCH | | 10514 SHEEP RANCH RD | | | | MTN RANCH CA | 95246-9575 | |
| GORDON E CORNELL | | 23855 HOLLANDER ST | | | | DEARBORN MI | 48128-1211 | |
| GORDON E KEEF JR & | PATRICIA G GLENN JT TEN | 23 MASON RD | | | | YERINGTON NV | 89447-3111 | |
| GORDON E KENYON & | MARJORIE B KENYON JT TEN | BOX 104 | | | | NORTH BENNINGTON VT | 05257-0104 | |
| GORDON E LARSEN | | 21056 CARIBOU AVE | | | | APPLE VALLEY CA | 92308-7898 | |
| GORDON E LINCE | | 4105 E STANLEY ROAD | | | | MT MORRIS MI | 48458-8806 | |
| GORDON E MARKS JR | | 1404 FRONT ST | | | | VALRICO FL | 33594-2918 | |
| GORDON E MC LAUGHLIN | | BOX 676 | | | | GREENSBURG IN | 47240-0676 | |
| GORDON E RUTKOWSKI & | BARBARA ANN RUTKOWSKI JT TEN | 2605 RILEY CENTER RD | | | | MEMPHIS MI | 48041 | |
| GORDON E TEGNELL | CUST | MICHAEL E TEGNELL U/THE NY | U-G-M-A | 25 WEST 84 APT 3B | | NEW YORK NY | 10024-4717 | |
| GORDON E TIDMORE | | BOX 1797 | | | | VERNON TX | 76385-1797 | |
| GORDON E TRENT | | 288 HASTY TRL | | | | CANTON GA | 30115-5827 | |
| GORDON E TURNER | | 34 CONCORD DRIVE | | | | PITTSFORD NY | 14534-4036 | |
| GORDON E WESTRAY | | PO BOX 1691 | | | | ALBANY TX | 76430 | |
| GORDON E WHITE TR | UA 11/18/1999 | GORDON E WHITE REVOCABLE TRUST | 3233 S QUEBEC | | | TULSA OK | 74135 | |
| GORDON E YERKE | | 2100 E HUDSON | | | | ROYAL OAK MI | 48067-3531 | |
| GORDON EARL WILLIAMS | | 4417 OLD COLONY DRIVE | | | | FLINT MI | 48507-3537 | |
| GORDON EARLE COSSABOOM JR | | 24470 WILLOWBROOK | | | | NOVI MI | 48375-3571 | |
| GORDON EDWARD KING | | BOX 176 | | | | FAIRFIELD OH | 45018 | |
| GORDON EDWARD KURLONKO | | 3980 ST MARTINS POINT ROAD | | | | HESSEL MI | 49745 | |
| GORDON EUGENE CLARK & | CLAUDIA LEE CLARK JT TEN | 13645 HAWAII AVE | | | | EAGLE MI | 48822 | |
| GORDON EVANS | | 38 BILLINGSGATE DRIVE | | | | DENNIS MA | 02638-2233 | |
| GORDON F BOTTING & | JANET A BOTTING TEN COM | 5583 RIDGE RD | | | | LOCKPORT NY | 14094-9442 | |
| GORDON F BROOKS | | 125 BAYSIDE DRIVE | | | | BALTIMORE MD | 21222-4915 | |
| GORDON F COLLINS | | 1526 IRENE | | | | FLINT MI | 48503-3554 | |
| GORDON F HUGHES | APT 704 | 777 JANE ST | | | | TORONTO ON  M6N 4B6 | | CANADA |
| GORDON F KASEL | | 142 SKYLINE DR | | | | GRANITE FALLS MN | 56241-1805 | |
| GORDON F KLENK | | 105-10TH ST SE | | | | WELLS MN | 56097 | |
| GORDON F LARSON | | 301 E 63RD STAPT 17-B | | | | N Y NY | 10021-7721 | |
| GORDON F SANTEE | | 2020 STOCKER MILL RD | | | | EASTON PA | 18045-7412 | |
| GORDON F SWINEFORD JR | | 10570 E ELKRIDGE PLACE | | | | TUCSON AZ | 85730 | |
| GORDON FINKELSON | | W7211 OAK RD | | | | WITHEE WI | 54498-9037 | |
| GORDON G BLAKE | | 3601 COUNTY ROAD 4024 | | | | HOLTS SUMMIT MO | 65043-1931 | |
| GORDON G CHALFANT JR | | 808 ALTA VISTA AVENUE | | | | NORTH AUGUSTA SC | 29841-3507 | |
| GORDON G HAWLEY & | LOUISE M HAWLEY JT TEN | 2146 CLUB HOUSE DRIVE | SPANISH COVE | | | LILLIAN AL | 36549-5402 | |
| GORDON G PLAGGEMARS | | 5636 BETHANNE DR SW | | | | GRANDVILLE MI | 49418-9786 | |
| GORDON G PLAGGEMARS & | RUTH L PLAGGEMARS JT TEN | 5636 BETHANNE DR SW | | | | GRANDVILLE MI | 49418-9786 | |
| GORDON G RAMSAY | | 6200 CARLISLE COURT | | | | NEW ORLEANS LA | 70131-7310 | |
| GORDON G SILLS & | ANNABELLE H SILLS JT TEN | 267 FARADAY RD | | | | KENMORE NY | 14223-2114 | |
| GORDON GEORGE LEVER | | 30 WILSON  ST  SUITE 208 | | | | MARKHAM ON  L3P 1N1 | | CANADA |
| GORDON GOLDSMITH | | 45 E SHORE LANE | | | | HALESITE NY | 11743-1127 | |
| GORDON GOLDSMITH & | SONYA GOLDSMITH JT TEN | 45 E SHORE ROAD | | | | HALESITE NY | 11743-1127 | |
| GORDON H DREES | | 2601 MAPLE TREE DR | | | | SAINT CHARLES MO | 63303-4459 | |
| GORDON H DREES & | EVELYN R DREES JT TEN | 2601 MAPLE TREE DR | | | | ST CHARLES MO | 63303-4459 | |
| GORDON H GARRETT | | 1075 E MONTAGUE AVE | | | | NORTH CHARLESTOWN SC | 29405 | |
| GORDON H GREEN | | 49 SECOND ST | | | | NEWPORT RI | 02840-1944 | |
| GORDON H HALE | | 3412 AMBLESIDE DRIVE | | | | FLUSHING MI | 48433-9775 | |
| GORDON H HALE & | ADA B HALE JT TEN | 3412 AMBLESIDE DRIVE | | | | FLUSHING MI | 48433-9775 | |
| GORDON H MARTIN | | 15819 28 MILE RD | | | | ALBION MI | 49224-9495 | |
| GORDON H PALNAU | | 50078 N JIMMY CT | | | | CHESTERFIELD MI | 48047-1898 | |
| GORDON H RICHARDSON & | ANNE RICHARDSON JT TEN | 5728 BENT TREE DRIVE | | | | GAYLORD MI | 49735 | |
| GORDON H RUEHS & | NOREEN E RUEHS JT TEN | 5115 THORNCROFT COURT | | | | ROYAL OAK MI | 48073-1109 | |
| GORDON H SMITH | | 1 ELM STREET | BOX 427 | | | NASSAU NY | 12123-9394 | |
| GORDON H SOUTTER | | R ROUTE 3 | | | | ST MARYS ON  N4X 1C6 | | CANADA |
| GORDON H WILFERT | | 9148 JUNEWOOD LANE | | | | FAIR OAKS CA | 95628-4112 | |
| GORDON H WILLIAMSON | | 10394 SHAHAPTIAN AVE | | | | HESPERIA CA | 92345-7703 | |
| GORDON H WRIGHT | | 1217 LAKE RD WEST FORK | | | | HAMLIN NY | 14464-9604 | |
| GORDON HENRY MATTSON & | CAROLE JEANE MATTSON JT TEN | 916 CATFISH CREEK RD | | | | LAKE PLACID FL | 33852 | |
| GORDON HOPKINS MAUS | | BOX 791 | | | | STEVENSVILLE MT | 59870-0791 | |
| GORDON HUNTINGTON MILLER | | 11 DOGWOOD TRAIL | | | | LAGRANGVILLE NY | 12540 | |
| GORDON J AITKEN & | LORRAINE C AITKEN JT TEN | 2805 JOHN COFFEE CT | | | | WOODBRIDGE VA | 22192-1221 | |
| GORDON J BISCHOFF | | 8100 WHITEFORD CENTER RD | | | | OTTAWA LAKE MI | 49267-8513 | |
| GORDON J CARR | | 270 ROXFORD RD N | | | | SYRACUSE NY | 13208-1944 | |
| GORDON J CHEW | | 3743 N SHANDIN DR | | | | SAN BERNARDINO CA | 92407-5849 | |
| GORDON J CROUSE | | 6528 ROCKLAND DR | | | | CLIFTON VA | 20124-2411 | |
| GORDON J DONN | | 4284 W RILEY RD | | | | GLADWIN MI | 48624-8723 | |
| GORDON J FRETZ | | 18 DOUGLAS AVE | | | | TORONTO ON  M5M 1G5 | | CANADA |
| GORDON J HEWITT | | 208 MCKENDREE AVENUE | | | | ANNAPOLIS MD | 21401-3624 | |
| GORDON J HEWITT | | 3722 RAWNSDALE RD | | | | SHAKER HTS OH | 44122-5133 | |
| GORDON J KIDA | | 39799 CHEVIOT | | | | CANTON MI | 48188-1523 | |
| GORDON J KRAUSE & | MARY P KRAUSE JT TEN | 3425 WARDS POINTE | | | | ORCHARD LAKE MI | 48324-1656 | |
| GORDON J LYLE | | 5300 CONIFER DR | | | | COLUMBIAVILLE MI | 48421-8988 | |
| GORDON J MICHAELS | | 10584 WALLIS RUN ROAD | | | | TROUT RUN PA | 17771-9043 | |
| GORDON J MORIE ETHEL H MORIE & | ROBERT C MORIE JT TEN | 5 SUN SWEPT | | | | ST LOUIS MO | 63141-7835 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GORDON J NITSCH | | 1565 LAKE RD | | | | WEBSTER NY | 14580-8514 | |
| GORDON J RUPP | | 621 WILTON RD | | | | TOWSON MD | 21286-7615 | |
| GORDON J RUTLAND & | DANA L RUTLAND | TR RUTLAND FAM LIVING TRUST | UA 03/14/97 | 5289 NORTH BELSAY RD | | FLINT MI | 48506-1672 | |
| GORDON J SMITH | | 8708 WILLOW GROVE DR | | | | FORT WAYNE IN | 46804-2651 | |
| GORDON J STATZ | | 2196 WILLOW LEAF DR | | | | ROCHESTER MI | 48309-3736 | |
| GORDON J SWIGGUM | | 105 1/2 FRONT ST | | | | MILTON WI | 53563-1128 | |
| GORDON J TURNER | | 48 PATRICIA AVE | | | | WELLAND ON L3C 1E8 | | CANADA |
| GORDON J WALTERS | | 7270 WEBSTER RD | | | | MOUNT MORRIS MI | 48458-9430 | |
| GORDON J WHITE | | 115 TIGER DR | | | | WENTZVILLE MO | 63385-3307 | |
| GORDON JOHN WEST | TR F/B/O/WEST FAMILY TRUST | UA 04/10/97 | 41 NEW MEADOWS AVE | | | LINN CREEK MO | 65052 | |
| GORDON JOHNSON SR | | 3232 W LYDIA AVE | | | | ROBBINS IL | 60472-2235 | |
| GORDON K BOYDEN | | 927 BALSAM ST | | | | SEBASTIAN FL | 32976-7378 | |
| GORDON K ELLIS & DAVID A ELLIS & | GEOFFREY S ELLIS | TR HARRIETTE G ELLIS TRUST | UA 12/19/73 | 78 WHITTIER RD | | WELLESLEY MA | 02481-5239 | |
| GORDON K ENGEBRETSON & | HELEN M ENGEBRETSON JT TEN | 1729 W LUTHER RD | | | | JANESVILLE WI | 53545-1911 | |
| GORDON K JONES | | 1601 BROOKSIDE DRIVE | | | | GERMANTOWN TN | 38138-2505 | |
| GORDON K NORWOOD & | CONSTANCE G NORWOOD JT TEN | 12704 ENCINO | | | | MANCHACA TX | 78652-5611 | |
| GORDON K PETERSEN & | SHIRLEY J PETERSEN JT TEN | 776 COLUMBINE DR | | | | ELGIN IL | 60123-6556 | |
| GORDON K ROBERSON & | LINDA C ROBERSON JT TEN | 203 PARK DR | | | | UNION SC | 29379-1918 | |
| GORDON K ROBERSON & | LINDA C ROBERSON TEN ENT | 203 PARK DRIVE | | | | UNION SC | 29379-1918 | |
| GORDON K YOUNG | | 712 WALLINGTON CT NW | | | | LILBURN GA | 30047-2697 | |
| GORDON KOLBERG | | 207 PROSPECT DRIVE | | | | GLENDIVE MT | 59330-1942 | |
| GORDON L ANDERSON & | PAULETTE ANDERSON JT TEN | 4621 VICTORIA RD | | | | CHARLESTON WV | 25313-2039 | |
| GORDON L BARD | | 562 MELROSE LANE | | | | MOUNT MORRIS MI | 48458-8926 | |
| GORDON L BRAVERMAN | | 484 SOUTH PARKWAY | | | | CLIFTON NJ | 07014-1243 | |
| GORDON L BURTON | | 8264 LIPPINCOTT | | | | DAVISON MI | 48423-8359 | |
| GORDON L CRAWFORD | | 1022 PARK ST | | | | HIGHLAND MI | 48031 | |
| GORDON L DUBRUL & | LUCILLE A DUBRUL JT TEN | 24315 MASCH | | | | WARREN MI | 48091-4482 | |
| GORDON L FOURNIER | | 3203 IRELAND RD | | | | MORROW OH | 45152 | |
| GORDON L FOURNIER & | BARBARA A FOURNIER JT TEN | 3203 IRELAND RD | | | | MORROW OH | 45152 | |
| GORDON L HARMAN JR | | 2631 ORCHARD LANE | | | | FLINT MI | 48504-4501 | |
| GORDON L HART | TR | IRREVOCABLE TRUST DTD | 07/01/91 U/A GEORGE J HART | 7521 WINDSOR HIGHWAY | | DIMONDALE MI | 48821-9641 | |
| GORDON L HAYWARD | | 12521 RAILROAD ST | | | | CLIO MI | 48420-8231 | |
| GORDON L HILL | | 30204 S LITTLE RD | | | | GARDEN CITY MO | 64747-9000 | |
| GORDON L JACOBS | | 23633 10 MILE RD | | | | REED CITY MI | 49677-8558 | |
| GORDON L JOST | | 2014 HWY 28 | | | | OWENSVILLE MO | 65066 | |
| GORDON L JOST & | SANDRA L JOST JT TEN | 2014 HWY 28 | | | | OWENSVILLE MO | 65066 | |
| GORDON L KEILLOR | TR GORDON L KEILLOR LIVING TRUST | UA 06/22/93 | 3540 SHELBY ST | | | WATERFORD MI | 48328-1374 | |
| GORDON L KNAUSS | | 61117 SHOREWOOD DR | | | | THREE RIVERS MI | 49093-9308 | |
| GORDON L KRUPP & | MARTHA KRUPP JT TEN | 12109 DODGE RD | | | | MONTROSE MI | 48457-9119 | |
| GORDON L LE PAGE | | 95 DREAHOOK RD | | | | LEBANON NJ | 08833-5014 | |
| GORDON L LEVINE | | 4309 OAK KNOLL COURT | | | | NORTHBROOK IL | 60062-1052 | |
| GORDON L LOHR | | 9177 YALE RD | | | | GREENWOOD MI | 48006-1410 | |
| GORDON L MUNDY & | DOROTHY M MUNDY | TR UA 12/19/91 | GORDON L MUNDY & DOROTHY REV JOINT TR | | 5509 W BALDWIN | SWARTZ CREEK MI | 48473-9141 | |
| GORDON L NIXON | CUST PETER T | NIXON UGMA CA | 810 CORONADO BLVD | | | SACRAMENTO CA | 95864-5212 | |
| GORDON L NIXON | CUST STEVEN M | NIXON UGMA CA | 810 CORONADO BLVD | | | SACRAMENTO CA | 95864-5212 | |
| GORDON L PUCKETT | | 5217 LENNON ROAD | | | | FLINT MI | 48507-1045 | |
| GORDON L REEVES | | 8250 WOLVERINE TRL | | | | ATLANTA MI | 49709-8705 | |
| GORDON L REEVES & | JAMESINA M REEVES JT TEN | 8250 WOLVERINE TRL | | | | ATLANTA MI | 49709-8705 | |
| GORDON L RICHIE | | 1482 E HIGHWOOD | | | | BEAVERTON MI | 48612 | |
| GORDON L SILVER | | 21116 HUGO STREET | | | | FARMINGTON MI | 48336-5140 | |
| GORDON L TALLMAN | | 11520 BROADBENT RD | | | | LANSING MI | 48917-9697 | |
| GORDON L TAYLOR | CUST MARTY | LYNN TAYLOR UGMA NJ | 1690 KILLARNEY DR | | | HOLT MI | 48842-2906 | |
| GORDON L TAYLOR | CUST ROBERT | WESLEY TAYLOR UGMA MI | 1690 KILLARNEY DR | | | HOLT MI | 48842-2906 | |
| GORDON L TAYLOR | | 1690 KILLARNEY DR | | | | HOLT MI | 48842-2906 | |
| GORDON L TEBO | | 617 WEST GREENWOOD AVE | | | | WOODSTOCK IL | 60098-2393 | |
| GORDON L WAGNER | | 3043 PLEASANT DR | | | | GREENFIELD IN | 46140-9294 | |
| GORDON LEROY PERO | | G 3172 W HOME AVE | | | | FLINT MI | 48504 | |
| GORDON LLOYD GEORGE | | 965 WILTSCHIRE COURT | | | | SALINE MI | 48176-1086 | |
| GORDON LUBBERS | | 5391 14 MILE RD | | | | ROCKFORD MI | 49341 | |
| GORDON M AULA | | 908 SPINDLE PALM WAY | | | | APOLLO BEACH FL | 33572-2010 | |
| GORDON M BISHOP & | LOU JEAN BISHOP JT TEN | 333 CIRCLE DR | | | | DELMONT PA | 15626 | |
| GORDON M BOSSE | | 224 BACK RIVER NECK RD | | | | BALTIMORE MD | 21221-3928 | |
| GORDON M COUTTS | | 33953 HARVEST WAY | | | | WILDOMAR CA | 92595-9123 | |
| GORDON M ENTERMAN | | 2510 ROYAL RIDGE DR | | | | MIAMISBURG OH | 45342-5900 | |
| GORDON M GAMMELL | | BOX 2657 | | | | KETCHUM ID | 83340-2657 | |
| GORDON M GLIMM & | IRENE A GLIMM JT TEN | 1064 S RIATA ST | | | | GILBERT AZ | 85296-3692 | |
| GORDON M HEMMETT JR & | MONICA C HEMMETT JT TEN | 16 W NOTRE DAME ST | | | | GLEN FALLS NY | 12801-2817 | |
| GORDON M HORAK & | KATHLEEN L HORAK JT TEN | 27161 CALLE JUANITA | | | | CAPISTRANO BEACH CA | 92624-1063 | |
| GORDON M KEECH | | 1896 W SPICERVILLE | | | | CHARLOTTE MI | 48813-8513 | |
| GORDON M KNOWLES | CUST RYAN MICHAEL KNOWLES | UTMA NC | 5077 WOODRUN ON TILLERY | | | MOUNT GILEAD NC | 27306-9550 | |
| GORDON M KNOWLES | | 5077 WOODRUN ON TILLERY | | | | MT GILEAD NC | 27306 | |
| GORDON M LEMIEUX | | 239 GROVE STREET | | | | TONWANDA NY | 14150-3525 | |
| GORDON M MEIXNER | TR G M MEIXNER LIVING TRUST | UA 10/10/97 | 7015 LYONS VIEW CT | | | MURRYSVILLE PA | 15668-2633 | |
| GORDON M SMART & | EMOGENE SMART | TR UA 08/10/89 GORDON M | SMART & EMOGENE SMART | LOT 393 | 12100 SEMINOLE | LARGO FL | 33778-2832 | |
| GORDON M SZYMANSKI | | 625 DELAWARE AVE | STE 304 | | | BUFFALO NY | 14202-1007 | |
| GORDON MANDELL | | 609-14TH ST | | | | LAKEWOOD NJ | 08701-1705 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GORDON MARK GARLICK JR & | GORDON MARK GARLICK SR JT TEN | 952 CARMEL ROAD | | | | MILLVILLE NJ | 08332-9755 | |
| GORDON MARK GARLICK SR | CUST MARGARET LYANN GARLICK U | MI | 909 S MADISON ST | | | LUDINGTON MI | 49431-2531 | |
| GORDON MARSHALL | | 60 CHESTNUT ST | | | | RIDGEFIELD PARK NJ | 07660 | |
| GORDON MAX DENNINGS | | 1094 VAN VLEET RD | | | | SWARTZ CREEK MI | 48473-9751 | |
| GORDON MEGIBOW | | 12 B BEN FRANKLIN DRIVE | | | | MONROE TOWNSHIP NJ | 08831 | |
| GORDON MIKE LOY & | SHIRLEY M LOY JT TEN | 616 NORTH WATER | | | | PITTSBURG KS | 66762-4532 | |
| GORDON MUFSON | C/O STUART MUFSON | 4316 BEACON COURT | | | | BLOOMINGTON IN | 47408-3001 | |
| GORDON N CRAIGIE | | 160 COTTAGE ST | | | | LITTLETON NH | 03561-4203 | |
| GORDON N DIXON | | BOX 272 | | | | CLARKSVILLE OH | 45113-0272 | |
| GORDON N FIDURA | | PO BOX 7155 | | | | RICHMOND VA | 23221-0155 | |
| GORDON N JONES | | 50 DOCKHAM RD | | | | COLUMBIAVILLE MI | 48421-9747 | |
| GORDON N MONROE | | 288 RECTOR RD | PARKERBURG WV | | | PARKERSBURG WV | 26105-8257 | |
| GORDON N MONROE & | MARGARET MONROE JT TEN | 288 RECTOR RD | | | | PARKERSBURG WV | 26105-8257 | |
| GORDON N PANKEY | | 9302 WALTHAM | | | | WHITE LAKE MI | 48386-1581 | |
| GORDON N SANTOS | | 1036 CYPRESS POINT | | | | MANSFIELD TX | 76063-2639 | |
| GORDON N SCHULTZ | CUST CARRIE | SUSAN SCHULTZ UGMA MA | 6 SPENCER CIRCLE | | | WAYLAND MA | 01778-4551 | |
| GORDON OSWALD & | JOAN OSWALD JT TEN | 21606 GLADEVIEW AVE | | | | TOMAH WI | 54660-6710 | |
| GORDON P DEMELLO | | 5652 BUTANO PARK DRIVE | | | | FREMONT CA | 94538-3211 | |
| GORDON P KENN & | LINDA KENN JT TEN | 770 CENTRAL AVE APT 11 | | | | DOVER NH | 03820-3437 | |
| GORDON P SCHROEDER II | | 1110 BALDWIN ROAD | | | | OXFORD MI | 48371 | |
| GORDON PATRICK GOTTSCHE | | 457 EL ARROYO RD | | | | HILLSBOROUGH CA | 94010-6670 | |
| GORDON R BARRY | | 1752 N FILBERT ST | | | | ALLENTOWN PA | 18104-1316 | |
| GORDON R BATEMAN & | JOAN T BATEMAN JT TEN | 135 GOODRICH ST | | | | WINCHENDON MA | 01475-1305 | |
| GORDON R CARR | | 13702 FERN TRAIL DR | | | | NORTH FORT MYERS FL | 33903-7202 | |
| GORDON R CORBETT & | MARY ANN G CORBETT | TR | GORDON R CORBETT & MARY A | CORBETT JOINT TRUST UA | 5304 DITCHLEY R | RICHMOND VA | 23226-2112 | |
| GORDON R CORNELIUS | | 520 SE 2ND APT 904 | | | | WASHINGTON IN | 47501-4011 | |
| GORDON R EARL | | 854 VOLANTE PL | | | | GOLETA CA | 93117-1701 | |
| GORDON R FRANKLIN | | 207 CRUTCHER CI | | | | ATHENS AL | 35611-4774 | |
| GORDON R GRAYBEHL | | 12635 WIXOM ST | | | | NORTH HOLLYWOOD CA | 91605-2146 | |
| GORDON R HENTSCHEL | | 16050 TRISELAS RD | | | | TRACY CA | 95304-9759 | |
| GORDON R MAITLAND | CUST GORDON WALLACE MAITLAND | MI | 262 STEPHENS RD | | | GROSSE POINTE MI | 48236-3410 | |
| GORDON R MARSHAM & | DORIS C MARSHAM JT TEN | GORDON R MARSHAM DORIS C MARSH | 2000 PARK CREEK LANE APT 123 | | | CHURCHVILLE NY | 14428 | |
| GORDON R PAYNE & | ANN K PAYNE JT TEN | 1391 STRATTON PL | | | | MT PLEASANT SC | 29466-8936 | |
| GORDON R SAUNDERS | | 1823 BROWNING | | | | ARLINGTON TX | 76010-4631 | |
| GORDON R SAUNDERS & | JOYCE A SAUNDERS JT TEN | 1823 BROWNING | | | | ARLINGTON TX | 76010-4631 | |
| GORDON R SHARP & | DELORES M SHARP JT TEN | 305 64TH STREET | | | | NEWAYGO MI | 49337-8358 | |
| GORDON R STUCK | | 9950 TECUMSEH RD | | | | NORMAN OK | 73026-5980 | |
| GORDON R WELCH | | G-4065 TOWNVIEW DR | | | | FLINT MI | 48532 | |
| GORDON R WEST | | 8263 E STATE ROUTE 40 | | | | NEW CARLISLE OH | 45344-9681 | |
| GORDON ROGERS BACKUS | | 401 PARKSIDE WAY | | | | MCDONOUGH GA | 30253 | |
| GORDON S BACHMAN & | PAULINE W BACHMAN JT TEN | 723 NEW CASTLE RD | | | | BUTLER PA | 16001-8329 | |
| GORDON S BAILEY JR | | 112 GRAND CENTRAL | | | | SHAUMBURG IL | 60193-1368 | |
| GORDON S GRAY | | 18 SPRUCE ROAD | | | | WESTFORD MA | 01886-1876 | |
| GORDON S HADEN & | JUDITH A HADEN | TR GORDON S & JUDITH A HADEN | REVOCABLE LIVING | TRUST UA 10/15/96 | 982 S FLORIDA S | GREEN VALLEY AZ | 85614-6209 | |
| GORDON S HEARD | | 4723 E 5TH PL | | | | TULSA OK | 74112-2722 | |
| GORDON S HEIMBACH | | 1095 CHURCH RD | | | | EAST GREENVILLE PA | 18041-2214 | |
| GORDON S ITAMI | | 295 OAK HILL RD | | | | BARRINGTON IL | 60010-1642 | |
| GORDON S ITAMI & | RICHARD J ITAMI JT TEN | 295 OAK HILL RD | | | | BARRINGTON IL | 60010-1642 | |
| GORDON S KAISER JR | | 2237 DELAMERE DRIVE | | | | CLEVELAND HEIGHTS OH | 44106-3203 | |
| GORDON S NELSON | | 923 WILDER CHAPEL LANE | | | | MARYVILLE TN | 37804-3687 | |
| GORDON S NELSON | | 3782 WINDING PINE DR | | | | METAMORA MI | 48455-8960 | |
| GORDON S NOVAK | | 8205 S M 52 | | | | OWOSSO MI | 48867-9270 | |
| GORDON S SCHRAM | | 301 S HENRY ST | | | | BAY CITY M | 48706-4714 | |
| GORDON S WHITE JR | | 1461 CAMBRIDGE ROAD | | | | LANSING MI | 48911-1006 | |
| GORDON S WOOD | | 77 KEENE STREET | | | | PROVIDENCE RI | 02906-1507 | |
| GORDON SCHILL | | 258 SPRING ST | | | | CAMPBELLSPORT WI | 53010-2747 | |
| GORDON SHEARER | | 5757 PREBLE COUNTY LINE RD | | | | LEWISBURG OH | 45338-9301 | |
| GORDON SHELDON | | 412 LAKESHORE RD | | | | FULTON NY | 13069-4776 | |
| GORDON SINCLAIR | | 1113 N VICTORIA PARK RD | | | | FT LAUDERDALE FL | 33304-2415 | |
| GORDON STEPHEN WRIGHT | | 13156 WEDDINGTON ST | | | | SHERMAN OAKS CA | 91401-6048 | |
| GORDON SUSSMAN | CUST | RODNEY SUSSMAN U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 11 E 86TH ST | NEW YORK NY | 10028-0501 | |
| GORDON T BRUCE | | 8006 RIVERVIEW | | | | KANSAS CITY KS | 66112-2730 | |
| GORDON T BRYANT | | 7 MARIE ST | | | | TEWKSBURY MA | 01876-3921 | |
| GORDON T GIBSON & | KATHERINE B GIBSON JT TEN | G-6055 E CARPENTER | | | | FLINT MI | 48505 | |
| GORDON T LATHAM | | 600 SUNNY HILL TERRACE | | | | RIVER VALE NJ | 07675-5918 | |
| GORDON T WHITHAM & | EDITH D WHITMAN JT TEN | MERRIMANS LANE | | | | WINCHESTER VA | 22601 | |
| GORDON TORRAVILLE & | MARIE E TORRAVILLE JT TEN | 5 ASHLON LANE | | | | COMMACK NY | 11725-1606 | |
| GORDON W ARNOLD | | 253 WEST SEYMOUR LAKE | | | | ORTONVILLE MI | 48462-8587 | |
| GORDON W BREMER | | 219 FLINT ST | | | | ST CHARLES MI | 48655-1713 | |
| GORDON W BRISTOL | | 206 1144 STRATHAVEN DR | | | | NORTH VANCOUVER BC  V7H 2Z6 | | CANADA |
| GORDON W BRISTOL | | 206 1144 STRATHAVEN DRIVE | | | | NORTH VANCOUVER BC  V7H 2Z6 | | CANADA |
| GORDON W CRAVER & | PATRICIA CRAVER JT TEN | 2656 COOL-LEA CAMP RD | | | | ALPINE NY | 14805-9715 | |
| GORDON W EMMS | | 63 DARLING DR R R 1 | | | | ENNISMORE ON  K0L 2W0 | | CANADA |
| GORDON W HENDERSON & | VARIAN P HENDERSON JT TEN | 7770 S DEXTER CT | | | | LITTLETON CO | 80122-3708 | |
| GORDON W LATTEMORE | | 32 EBURY PLACE | | | | LONDON ON  N6C 4V4 | | CANADA |
| GORDON W MC NETT | | BOX 101 | | | | HAZEL PARK MI | 48030-0101 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GORDON W RAY | | 429 COUNTY RD 227 | | | | MOULTON AL | 35650-6474 | |
| GORDON W SIVLEY ESQ | CUST | ANNE MARIE SIVLEY UTMA WA | 9816 41ST AVE N E | | | SEATTLE WA | 98115-2518 | |
| GORDON W TURNBULL JR & | CAROLYN M TURNBULL JT TEN | 2236 HEATHERCLIFF DR | | | | LIBERTYVILLE IL | 60048-1131 | |
| GORDON W URBECK | | 2143 TROPIC AVE | | | | FORT MYERS FL | 33905-1833 | |
| GORDON WALKER & | LORRAINE WALKER JT TEN | 1100 TRYALL LANE | | | | DYER IN | 46311 | |
| GORDON WEST | | 6878 W DEERPATH RD | | | | EVART MI | 49631 | |
| GORDON WILLIAM BRATTAIN | | 4701 GLENEAGLE DR | | | | ANDERSON IN | 46013-4767 | |
| GORDON WILLIAMSON | | 8131 BRIDGER CANYON RD | | | | BOZEMAN MT | 59715-8247 | |
| GORDON WILLIS BADER | | 8651 N 55TH PL | | | | PARADISE VALLEY AZ | 85253-2112 | |
| GORDON WILSON HOLSINGER | | 1400 20TH ST SOUTH | | | | ARLINGTON VA | 22202-1504 | |
| GORDON WOOD HAYS | | 2300 WORCESTER RD | | | | MIDLOTHIAN VA | 23113-6054 | |
| GORDON Y DAVIS & | MARION M DAVIS JT TEN | 81 COTTAGE PL | | | | RIVERDALE NJ | 07457-1601 | |
| GORDON YOUNG | | 400 HALE ST | | | | PALO ALTO CA | 94301-2207 | |
| GOREE L JAMES | | 3332 N E 16TH STREET | | | | OKLAHOMA CITY OK | 73117-6236 | |
| GOREM R BAYSINGER | | 1660 CORTEZ ST | | | | MILPITAS CA | 95035-2868 | |
| GORMAN & LEVINE PC | | 2900 W MAPLE RD | | | | TROY MI | 48084-7010 | |
| GORMAN BALL | | 1466 FAIRWAY DRIVE | | | | LAWRENCEBURG IN | 47025-9521 | |
| GORMAN DUFFY | | 191 VIAU | | | | CHATEAUGUAY QC  J6K 2M4 | | CANADA |
| GORNELIA J LITTEL & | H THOMAS LITTEL JT TEN | 22 N WOODWARD AVE | | | | WILMINGTON DE | 19805-2281 | |
| GORY G WOLFORD | | 1711 SOUTH GROVE ROAD | | | | YPSILANTI MI | 48198-6645 | |
| GOSIA NOTCHICK | | 10174 GREENMOOR DR | | | | NEW HAVEN IN | 46774-2284 | |
| GOTTFRIED EXNER | | BOX 1091 | | | | YARNELL AZ | 85362-1091 | |
| GOTTFRIED MULLER | | 1945 CUMBERLAND | | | | LANSING MI | 48906-3717 | |
| GOTTLIEB G NICK & | CATHERINE A NICK JT TEN | 19-18 202 ST | | | | BAYSIDE NY | 11360-1023 | |
| GOULD T PATCHIN | | 3032 CHURCH ST | | | | PINE PLAINS NY | 12567-5246 | |
| GOULISTAN ARAMIAN | TR UA 07/24/91 ARAMIAN | REVOCABLE LIVING TRUST | 19 AUGUST ST | | | PROVIDENCE RI | 02908-2904 | |
| GOV & CO | OFFICE OF FINANCE & TREASURY | UNCLAIMED PROPERTY UNIT | 810 1ST ST | E SUITE 401 | | WASHINGTON DC | 20002 | |
| GOV D L CLEMENTS | | 5005 GEORGI LA 162 | | | | HOUSTON TX | 77092 | |
| GOVERNMENT & COMPANY | UNCLAIMED PROPERTY UNIT | 810 FIRST ST NE ROOM 401 | | | | WASHINGTON DC | 20002-8021 | |
| GOVINDA BHARADWAJ | | 33 MORRIS RD | | | | CLIFTON NJ | 07012-1623 | |
| GOWTAM PERSAUD | | 120 JOSSELYN DR | | | | CLIFTON NJ | | |
| GOY A LOVELL & | FEDELIA F LOVELL JT TEN | 45 NASSAU PKY | | | | LONDON ON  N6E 3Y3 | | CANADA |
| GRACANNE BRENTS | | 52 BOE LANE | | | | HEMPSTEAD NY | 11550 | |
| GRACE A ALLEN | | 1805 CORNWALL ROAD | | | | WHITEHALL MT | 59759-9702 | |
| GRACE A BECKWITH | | 4307 MILL CREEK ROAD | | | | BIRMINGHAM AL | 35226-2611 | |
| GRACE A BERLT | | 700 CANTERBURY LANE | | | | DALLAS TX | 75244-6716 | |
| GRACE A BOC | | 38315 WALNUT DR | | | | KISSIMMEE FL | 34741-6128 | |
| GRACE A CLARKE | | 80-08 135TH STREET | | | | ROMULUS MI | 48174-1071 | |
| GRACE A FORTMAN | | 3670 WESTON LANE N | | | | KEW GARDENS NY | 11435-1049 | |
| GRACE A FRICKE | | 2641 N BRANCH RD | | | | PLYMOUTH MN | 55446 | |
| GRACE A GIBSON & | JAMES E GIBSON TEN COM | 2505 JACARANDA DR | | | | NORTH BRANCH MI | 48461 | |
| GRACE A GREEN | | 17630 ROSELAND BOLEVARD | | | | HARLINGEN TX | 78550-8601 | |
| GRACE A HEPPENSTALL | | 841 CALIFORNIA AVE APT 407 | | | | LATHRUP VILLAGE MI | 48076 | |
| GRACE A HUMISTON | C/O CAROL L PETERSON | 1425 SIFLY ROAD | | | | PITTSBURGH PA | 15202 | |
| GRACE A HUNTER | APT 8H | 401 EAST 80TH STREET | | | | ORANGEBURG SC | 29118 | |
| GRACE A KEMPTON | | 1313 ROCKLAND TERRACE | | | | NEW YORK NY | 10021-0685 | |
| GRACE A KENNEDY | | 1515 ELDER | | | | MC LEAN VA | 22101-2334 | |
| GRACE A REYNAUD GARON | | BOX 271 | | | | BOULDER CO | 80304-2629 | |
| GRACE A WALTERS | | 115 NORTH 17TH ST | | | | DONALDSONVILLE LA | 70346-0271 | |
| GRACE A WITTCOP | | 1946 HARTLAND RD | | | | ALLENTOWN PA | 18104-5603 | |
| GRACE A WOODS | | 837 GLENWOOD AVE | | | | APPLETON NY | 14008-9621 | |
| GRACE A WOOLFORD | | PO BOX 232 | | | | BUFFALO NY | 14211-1357 | |
| GRACE ADAMS | | 2314 GIBSON ST | | | | NEW CASTLE DE | 19720 | |
| GRACE ANN BEATTY | | 2129 WINTHROP RD | | | | FLINT MI | 48503-3164 | |
| GRACE ANN CHASE & | G SELDEN CHASE JT TEN | 26 EAST FOURTH ST | | | | HUNTINGDON VALLEY PA | 19006-6730 | |
| GRACE ANN CLARK | | 676 MOUNTAIN ROAD | | | | QUARRYVILLE PA | 17566-1253 | |
| GRACE ANN CREGAN | | 341 TENNYSON AVE | | | | SUFFIELD CT | 06078-2010 | |
| GRACE ANN LOMBARDI | | 555 CARLISLE LANE | | | | SYRACUSE NY | 13204-2616 | |
| GRACE ANN QUALLS | | 33615 ASH RD | | | | SMITHVILLE NJ | 08201-6601 | |
| GRACE ANN SPEARS | | 341 TENNYSON AVENUE | | | | NEW BOSTON MI | 48164 | |
| GRACE APOLLO | | 3 HEATHER CT | | | | SYRACUSE NY | 13204-2616 | |
| GRACE B CARNES | | 33 EAGLE RIDGE CIR | | | | CENTEREACH NY | 11720-3077 | |
| GRACE B COLBY | CUST JOSEPH COLBY | UTMA CA | 37243 BIRCH AVE | | | ROCHESTER NY | 14617-5120 | |
| GRACE B ENGLISH | | BOX 13 | | | | BURNEY CA | 96013-4236 | |
| GRACE B GIBBS | | 4681 WARREN SHARON ROAD | | | | MARTINSVILLE VA | 24114-0013 | |
| GRACE B HAYES | | 6700 QUEENSBERRY DR | | | | VIENNA OH | 44473-9667 | |
| GRACE B JOHNSON | | 361 OAK GROVER RD | | | | CHARLOTTE NC | 28226-7651 | |
| GRACE B JOHNSON & | DORA L FORRESTER JT TEN | 241 SYCAMORE AVE | | | | PITTSTOWN NJ | 08867 | |
| GRACE B JORDAN | | 3805 S SCHOOL AV 5 | | | | FREEHOLD NJ | 07728-2918 | |
| GRACE B O'DONNELL | | 1123 GROVER RD | | | | SARASOTA FL | 34239-6236 | |
| GRACE B SHANKS | | 43 MAYLAN DRIVE | | | | EAST AURORA NY | 14052 | |
| GRACE B SOMMERFELD | | 24 DE BAUN AVE UNIT 206 | | | | DAYTON OH | 45405-2737 | |
| GRACE BARBARA YUND | | 72 BROOKLINE AVE | | | | AIRMONT NY | 10901-6502 | |
| GRACE BEAKES & | EILEEN BEAKES GIBBONS JT TEN | 4700 BDWY | | | | ALBANY NY | 12203-1807 | |
| GRACE BEDNAR | | 1312 BRIGHTON NE | | | | N Y NY | 10040-1546 | |
| GRACE BENWAY | | 53-151-63RD ST | | | | WARREN OH | 44483-3935 | |
| | | | | | | MASPETH NY | 11378 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRACE BLANK | CUST MARK BLANK JR U/THE PA | UNIFORM GIFTS TO MINORS ACT | 21 LONGECORSE LANE | | | PAOLI PA | 19301-1525 | |
| GRACE BUKOSKY | | 1321 MC COLLOCH ST | | | | WHEELING WV | 26003-3139 | |
| GRACE BYLER | | 1237 ROUND LAKE ROAD | R 2 | | | BURR OAK MI | 49030-9501 | |
| GRACE C CORNELL | | 1021 BROAD AVENUE | | | | BELLE VERNON PA | 15012-1703 | |
| GRACE C EUBANKS | CUST CANDY D CARPENTER UGMA IN | ATTN CANDY D COLLINS | 11110 YODER ROAD | | | ROANOKE IN | 46783-9691 | |
| GRACE C GRAVER | TR GRACE C GRAVER TRUST | UA 02/04/98 | 41255 POND VIEW DR | APT 267 | | STERLING HTS MI | 48314 | |
| GRACE C HAMELINK | | 2689 GRACE AVE | | | | NEWFANE NY | 14108-1123 | |
| GRACE C HAMILTON | | 7016 MARGUERITE COURT | | | | ANNANDALE VA | 22003-1850 | |
| GRACE C HOESEL | | 71 SHADY GROVE DR | | | | E AMHERST NY | 14051-1609 | |
| GRACE C NELSON | TR U/A | DTD 09/19/91 M-B GRACE C | NELSON | 2346 HARN BLVD | | CLEARWATER FL | 33764-3729 | |
| GRACE C STEWART | | 8173 S KOSTNER AVE | | | | CHICAGO IL | 60652 | |
| GRACE C WEIGAND | | 1628 OLD DONATION PARKWAY #116 | | | | VIRGINIA BEACH VA | 23454 | |
| GRACE C WEISS | | 9300 CASTLE CRT | | | | OTISVILLE MI | 48463-9408 | |
| GRACE CASKIN FORLENZA | | 75 LLEWELLYN RD | | | | MONTCLAIR NJ | 07042-2030 | |
| GRACE CATHERINE PEOPLES | | 102 MEADOW LANE | | | | MARIETTA OH | 45750-1344 | |
| GRACE CAUDILL | | 194 WESTBROOK DR | APT 18 | | | HAMILTON OH | 45013-6111 | |
| GRACE CHEN | TR GRACE CHEN LIVING TRUST | UA 03/03/92 | 406 VENADO DR | | | SANTA BARBARA CA | 93111-1546 | |
| GRACE CHOLMELEY-JONES | | 212 PIPPIN KNOLL | | | | BENNINGTON VT | 05201 | |
| GRACE COKER | | 240 W GRAND | | | | HIGHLAND PARK MI | 48203-3059 | |
| GRACE COULSON | | 288 LAGOON BEACH | | | | BAY CITY M | 48706-1434 | |
| GRACE COWIT | CUST JASON HENRY | 153 FAIRFIELD DR | | | | HOLBROOK NY | 11741-2859 | |
| GRACE COWIT | CUST RACHEL ANNE | 153 FAIRFIELD DR | | | | HOLBROOK NY | 11741-2859 | |
| GRACE D BARZART | | 14017 COYLE ST | | | | DETROIT MI | 48227-2500 | |
| GRACE D DAVIS | | 4466 PALMYRA RD S W | | | | WARREN OH | 44481-9746 | |
| GRACE D GERRARD & | LE ROY GERRARD JT TEN | BOX 108 | | | | STROMSBURG NE | 68666-0108 | |
| GRACE D SMITH | | 5056 EMERTON PLACE | | | | INDIANAPOLIS IN | 46203-3648 | |
| GRACE D TRAPP | TR | GRACE D TRAPP REVOCABLE | LIVING TRUST U/A DTD 02/08/20 | 5574 OSTER DR | | WATERFORD MI | 48327 | |
| GRACE DAI | | 121 S KNOLLWOOD DRIVE | | | | SCHAUMBURG IL | 60193-1023 | |
| GRACE DAILEY | | 8 ROUND TREE TERRACE NW | | | | ROME GA | 30165-1232 | |
| GRACE DAVIS | | 81 TANAGER RD | | | | ATTLEBORO MA | 02703-1722 | |
| GRACE DEMBINSKI | | 4483 BLOOMFIELD DR | | | | STERLING HEIGHTS MI | 48310-3313 | |
| GRACE E CARNES & | RAYMOND L CARNES JT TEN | 7100 LAKESIDE DR | | | | BELLAIRE MI | 49615-9466 | |
| GRACE E CASTOR | | 25 WILSON AVE | | | | GLASSBORO NJ | 08028-1614 | |
| GRACE E CATES | | 704 S ROCKFIELD RD | | | | VEEDERSBURG IN | 47987-8108 | |
| GRACE E DAME | | 22635 105TH STREET | | | | DANVILLE IA | 52623 | |
| GRACE E FREEMAN | TR U/A DTD | 12/20/93 M-B GRACE E | FREEMAN | 842 ISLAND WAY | | CLEARWATER FL | 33767-1825 | |
| GRACE E FROST | TR DTD | 11/24/93 U/A FROST FAMILY | TRUST | 4900 TELEGRAPH RD APT 510 | | VENTURA CA | 93003 | |
| GRACE E GARDNER | | 1308 MILLER RD | | | | LANSING MI | 48911 | |
| GRACE E GARVEY | | 1318 E BRANCH HOLLOW DR | | | | CARROLLTON TX | 75007-1088 | |
| GRACE E GUENTENSBERGER | | 110 52ND AVENUE PLZ E | | | | BRADENTON FL | 34203-4722 | |
| GRACE E HARTMAN | | 702 S CAMPBELL | | | | MACOMB IL | 61455-2912 | |
| GRACE E HITCH | | MMH 1001 MIDDLEFORD RD | | | | SEAFORD DE | 19973 | |
| GRACE E HOULROYD | C/O G ODELL | APT 3 | 222 W MORRIS AVE | | | LINDEN NJ | 07036-4321 | |
| GRACE E HOYLE | TR ERIC EFIRD HOYLE TRUST | UA 02/18/83 | 496 STONEGATE LANE | | | WINSTON SALEM NC | 27104-1825 | |
| GRACE E KRAWZA | | 11881 205TH ST WEST | | | | LAKEVILLE MN | 55044-7449 | |
| GRACE E LARSON | | 1611 EARLMOOR BLVD | | | | FLINT MI | 48506-3954 | |
| GRACE E LARSON & | WALTER S LARSON JT TEN | 1611 EARLMOORE BLVD | | | | FLINT MI | 48506-3954 | |
| GRACE E LENTZ | | 26245 SIMS | | | | DEARBORN MI | 48127-4122 | |
| GRACE E LOWE & | CAROLYN NAVOY JT TEN | 14901 DASHER | | | | ALLEN PARK MI | 48101-2672 | |
| GRACE E MARSINKO | C/O REV WILFRED C HALEY POA | 14 GROVE STREET | | | | NOWAY ME | 04268 | |
| GRACE E MARTIN & | REBECCA H ECKHARDT JT TEN | 300 WILLOW VALLEY LAKES DR | APT B-313 | | | WILLOW ST PA | 17584 | |
| GRACE E MATTSON | | 128 FEDERAL ST | | | | SALEM MA | 01970-3222 | |
| GRACE E ODELL | APT 3 | 222 MORRIS AVE | | | | LINDEN NJ | 07036-4321 | |
| GRACE E PEABODY | | 2540 SANTIAGO ST | | | | SANTA ANA CA | 92706-1727 | |
| GRACE E SARTOR | | 33 YARMOUTH RD BELL ISLAND | | | | NORWALK CT | 06853-1856 | |
| GRACE E SAUNDERS | | 5061 ROSE LANE | | | | FLINT MI | 48506-1552 | |
| GRACE E SCHMIDLEY | | 1843 BOHLAND AVE | | | | SAINT PAUL MN | 55116-1905 | |
| GRACE E SHEPPARD | | 17121 CHISWELL ROAD | | | | POOLESVILLE MD | 20837 | |
| GRACE E TARANDA | | 49415 WILLOWOOD DR | | | | MACOMB MI | 48044-1653 | |
| GRACE E WALTER | | 126 CLEARVIEW AVE | | | | HUNTINGDON VALLEY PA | 19006-2823 | |
| GRACE E WOHLFART | | 2203 SE 9TH TERR | | | | CAPE CORAL FL | 33990-3274 | |
| GRACE E WORTHING | TR U/A DTD 02/20/9 | FRANK W WORTHING | CREDIT SHELTER TRUST | C/O PNC ADVISORS | 312 RT 38 E | MOORESTOWN NJ | 08057 | |
| GRACE EFIRD HOYLE | TR | IRREVOCABLE TRUST DTD | 02/15/90 U/A JOHN DOUGLAS | HOYLE | 496 STONEGATE L | WINSTON SALEM NC | 27104-1825 | |
| GRACE EFIRD HOYLE | TR ELIZABETH HOLLAND HOYLE | GRACE EFIRD HOYLE IRREV TRUST | UA 5/20/87 | 496 STONEGATE LANE | | WINSTON SALEM NC | 27104-1825 | |
| GRACE EFIRD HOYLE | TR UW | A BAHNSON EFIRD | 496 STONEGATE LANE | | | WINSTON-SALEM NC | 27104-1825 | |
| GRACE EFIRD HOYLE | | 496 STONEGATE LN | | | | WINSTON SALEM NC | 27104-1825 | |
| GRACE ELIZABETH BARRETT | | 4 FAIRVIEW AVE | | | | PEQUANNOCK NJ | 07440-1610 | |
| GRACE F BOZMOFF | | 736 HOMEWOOD AVENUE SE | | | | WARREN OH | 44484-4223 | |
| GRACE F BROWN | | 1 ATLANTIC TERR | | | | LYNN MA | 01902-3116 | |
| GRACE F FIEGEL | | 670 NORTHRIDGE DRIVE | CONDO #102 | | | LEWISTON NY | 14092 | |
| GRACE F LINDEEN | | 7720 SE 39 ST | | | | MERCER ISLAND WA | 98040-3431 | |
| GRACE F LINDEEN & | SHIRLEY L HARRIS JT TEN | 7720 SE 39 ST | | | | MERCER ISLAND WA | 98040-3431 | |
| GRACE F MYERS | TR U/A | DTD 07/27/90 F/B/O GRACE | MYERS TRUST | NBR 1 | 401 E JACKSON | IOLA KS | 66749-2914 | |
| GRACE F RICCIARDI | | 20 KEYSTONE DR | | | | ROCHESTER NY | 14625-2643 | |
| GRACE FALKO | | 45704 GREEN VALLEY | | | | PLYMOUTH MI | 48170-3636 | |
| GRACE FARNEN | TR U/A DTD | 12/12/91 THE GRACE FARNEN | TRUST | 1562 HUNTINGTON | | GROSSE POINT WOODS MI | 48236-2533 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GRACE FERRETTI & | JOHN FERRETTI JT TEN | 35 GRANDVIEW TERRACE | | | | STATEN ISLAND NY | 10308-2811 | |
| GRACE FLEMING STELLA | | 26 CORNELL DRIVE | | | | GREAT NECK NY | 11020-1127 | |
| GRACE FLESCH | | 22 CORNFLOWER LANE | | | | LEVITTOWN PA | 19055-1614 | |
| GRACE FOLEY DAVISON | APT 602 | 40 DELISLE AVE | | | | TORONTO ON  M4V 1S6 | | CANADA |
| GRACE FURNARI | | 287 NEWKIRK AVE | | | | BROOKLYN NY | 11230-1308 | |
| GRACE G ANDERSON | | 21805 BROOKWAY DRIVE | | | | FAIRVIEW PARK OH | 44126-3219 | |
| GRACE G CONWAY TOD | VIRGINIA A CONWAY | SUBJECT TO STA TOD RULES | 708 PROSPECT DRIVE | | | STRATFORD CT | 06615 | |
| GRACE G FOX & | WILLIAM D FOX JT TEN | 19555 LEMARSH STREET | | | | NORTHRIDGE CA | 91324-1010 | |
| GRACE G PARMLEY | | 6709 LOMBARDY DR | | | | WEST MIFFLIN PA | 15122-2832 | |
| GRACE GARTSIDE MOORE | BOX 4522 ANDERSEN AFB | YIGO | GUAM 96929 | 22 | | YIGO GU | 96929-4522 | |
| GRACE GEREPKA | | 1103 SILVER CT | | | | TRENTON NJ | 08690 | |
| GRACE GERRESHEIM | | HILLSIDE DRIVE | | | | WEST SHOKAN NY | 12494 | |
| GRACE GIGANDET | | 2305 BLAKE RD | | | | WADSWORTH OH | 44281-9592 | |
| GRACE GILMORE | | 1880 VAUGHN ST | | | | COLUMBUS OH | 43223 | |
| GRACE GRIFFIN | | 3217 NE 33RD AVE | | | | PORTLAND OR | 97212-2606 | |
| GRACE H ARANDA | | 4625 W WALNUT STREET | APT 1007 | | | GARLAND TX | 75042 | |
| GRACE H DOBRAVEC | TR GRACE M DOBRAVE TRUST UA | | 9/20/2004 4503 LAWNDALE AVE | | | LYONS IL | 60534 | |
| GRACE H ENSOR & | LORIE L QUIMBY-STEPHENS JT TEN | 5613 PARCHESTER | | | | ST LOUIS MO | 63121-1337 | |
| GRACE H HALL | | 235 SNEAD DR | BOX 1962 | | | FAIRFIELD GLADE TN | 38558-7709 | |
| GRACE H KELLY | | 180 MARBLEHEAD ST | | | | NORTH READING MA | 01864-1526 | |
| GRACE H LAMB | | 34 KNAPP AVE | | | | EDISON NJ | 08817-3427 | |
| GRACE H MC BRAYER | | 2113 PAWNEE DRIVE S E | | | | MARIETTA GA | 30067-7311 | |
| GRACE H MOORE | | 812 KEMPTON RD | | | | KNOXVILLE TN | 37909-2127 | |
| GRACE H THOMPSON | | 1822 FROG POND ROAD | | | | FULTON IL | 61252 | |
| GRACE H TREANOR | | 64-55 82ND PLACE | | | | MIDDLE VLG NY | 11379-2340 | |
| GRACE H WALLACE | | 1803 FRANKLIN BOULEVARD | | | | LINWOOD NJ | 08221 | |
| GRACE H WALLING | CUST DAVID GEORGE WALLING UGMA | BOX 1063 | | | | AMERICAN FORT UT | 84003-1063 | |
| GRACE H WALLING | | BOX 1044 | | | | OGDEN UT | 84402-1044 | |
| GRACE HANSEN CHILDS | | 348 COCKER HAM RD | | | | DENHAM SPRINGS LA | 70726-2515 | |
| GRACE HARRIS | | BOX 021469 GPO | | | | BROOKLYN NY | 11202-1469 | |
| GRACE HEIDRICH RUTHIG | | 300 JOHNSON FERRY NE RD B512 | | | | ATLANTA GA | 30328-4182 | |
| GRACE HIGGINBOTH FELZIEN | | 15591 N SR9 | | | | SUMMITVILLE IN | 46070 | |
| GRACE HOLLISTER ROSMAN | | 32696 RAVINE DR | | | | FRANKLIN MI | 48025-1137 | |
| GRACE HOM | | 60 APTOS AVE | | | | SAN FRANCISCO CA | 94127-2519 | |
| GRACE HOPKINS BUCHMAN | | 1224 W TREMONT ST | | | | ALLENTOWN PA | 18102-1119 | |
| GRACE I HALL | C/O GRACE I SPIER | 61 ELLWOOD AVE | | | | KENMORE NY | 14223-2803 | |
| GRACE I LARKIN | | PO BOX 231 | | | | CALEDONIA OH | 43314-0231 | |
| GRACE I NARUSE & | JAMES K NARUSE | COMMUNITY PROPERTY | 17861 CARDINAL CIR | | | VILLA PARK CA | 92861-4103 | |
| GRACE I SPIER | | 61 ELLWOOD AVE | | | | KENMORE NY | 14223-2803 | |
| GRACE IRVINE GIAMMARCO | | 3701 OAK GLEN CIRCLE N W | | | | NORTH CANTON OH | 44720-6967 | |
| GRACE J ALVERSON & | FLOYD T ALVERSON JT TEN | 2528 GLEN LN | | | | INDEPENDENCE MO | 64052-3262 | |
| GRACE J BENEDICT | | BOX 212 | | | | MCGRAW NY | 13101-0212 | |
| GRACE J BREEN | | BOX 67 | | | | PALOS HEIGHTS IL | 60463-0067 | |
| GRACE J DE BITETTO & | BARBARA DE BITETTO JT TEN | 42 CLUBHOUSE DR 108 | | | | PALM COAST FL | 32137-8158 | |
| GRACE J DONAPHON & | JOHN R DONAPHON JT TEN | 755 RT 9 | | | | CAPE MAY NJ | 08204-4696 | |
| GRACE J EWART | | 31170 COUNTRY BLUFF | | | | FARMINGTON HILLS MI | 48331-1012 | |
| GRACE J GOODIN & | MERLIN R GOODIN TR | UA 05/17/2000 | GRACE J GOODIN TRUST | 12642 FRIENDSHIP RIDGE LANE | | SAINT LOUIS MO | 63127-1700 | |
| GRACE J HIBELL | | 9 AUBURN RD | | | | LONDONDERRY NH | 03053-2238 | |
| GRACE J MASSUCCI | | 10331 ENDICOTT | | | | BELLEVILLE MI | 48111 | |
| GRACE J MULLENNIX PERS REP | EST ROGER K MULLENNIX | 7191 CRESTWOOD | | | | JENISON MI | 49428-8933 | |
| GRACE J ROWIN | | 510 BARBERRY LANE | | | | EDGERTON WI | 53534-1107 | |
| GRACE J STACK | | 69 MEADOW LANE | | | | WEST HARTFORD CT | 06107-1514 | |
| GRACE J TODRUS & | JAMES ROSENTHAL TR | UW THELKA TODRUS | ROOM 1111 | 271 NORTH AVE | | NEW ROCHELLE NY | 10801-5119 | |
| GRACE JONES | | 40 SOUTH ST | | | | CATTARAUGUS NY | 14719-1221 | |
| GRACE K BENFER & | JAMES P BENFER JT TEN | 5843 HUDSON WHARF ROAD | | | | CAMBRIDGE MD | 21613-3226 | |
| GRACE K MICKELSEN | | 10030 NEWTON S AV | | | | MINNEAPOLIS MN | 55431-2967 | |
| GRACE KANE TODD JR | | 714 OAK TERRACE | | | | HENDERSONVILLE NC | 28791-3231 | |
| GRACE KASTNING | C/O GRAY RENE | BOX 32 | | | | RAMAH CO | 80832-0032 | |
| GRACE KRENNING | | 60 PROVINCETOWN LANE | APT 4 | | | ORCHARD PARK NY | 14127-1624 | |
| GRACE L BAISINGER | | 5130 LORENZO LN | | | | SPARKS NV | 89436-0817 | |
| GRACE L BOHNER | | PO BOX 776 | | | | POTTSTOWN PA | 19464-0776 | |
| GRACE L COLEMAN | | 41 GILES RD | | | | HARRINGTON PARK NJ | 07640-1828 | |
| GRACE L HUFFER | | 8049 W 180 S | | | | RUSSIAVILLE IN | 46979-9742 | |
| GRACE L KARES | | 6860 W GRAND RIVE | BOX 482 | | | LAINGSBURG MI | 48848-0482 | |
| GRACE L KELCH | | 2665 MARLETTE RD | BOX 45 | | | SILVERWOOD MI | 48760 | |
| GRACE L LENK | | 79 HOLLY RIBBONS CIR | | | | BLUFFTON SC | 29909 | |
| GRACE L LORSCHETER | | 6481 HWY 81 | | | | CASSVILLE WI | 53806 | |
| GRACE L MARINO & | MARY LOU MARINO JT TEN | 1727 FAIRVIEW AVE | | | | MANHATTAN KS | 66502 | |
| GRACE L SHIRILLA | | 20632 COUNTRY CLUB | | | | HARPER WOODS MI | 48225-1652 | |
| GRACE L SHIRILLA & | JANIS L ESTRADA JT TEN | 4041 LOVERS LN | | | | DALLAS TX | 75225 | |
| GRACE L VANDERGOOT | | 18 LARSEN DRIVE | | | | SUCCASUNNA NJ | 07876-1233 | |
| GRACE L VOSS | | ROUTE 1 BOX 38-A | | | | CHENOA IL | 61726-9721 | |
| GRACE L WATTS | | 501 MERCER ST | | | | DURAND MI | 48429-1339 | |
| GRACE L WHITENIGHT | | 233 SOUTH ST | | | | LOCKPORT NY | 14094-4651 | |
| GRACE L YEE | | 240 28 66TH AVENUE | | | | DOUGLASTON NY | 11362-1925 | |
| GRACE LAVERNE ADAMS | | 2314 GIBSON ST | | | | FLINT MI | 48503-3164 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GRACE LEPANTO | C/O G LUBRANO | 56 S DEMAREST AV | | | | BERGENFIELD NJ | 07621-2010 | |
| GRACE M AGARD | TR GRACE M AGARD REVOCABLE TRU UA 12/22/97 | 183 3RD AV 306 | | | | CHULA VISTA CA | 91910-1822 | |
| GRACE M BAILEY | | 841 S W PINETREE LANE | | | | PALM CITY FL | 34990-1940 | |
| GRACE M BAKER & | CAROL BAKER LUTGENS JT TEN | 663 LAKE FOREST RD | | | | ROCHESTER HLS MI | 48309 | |
| GRACE M BEARDSLEY | | 4747 SYLVESTER ST | | | | DRAYTON PLAIN MI | 48020 | |
| GRACE M BISCOE | | 1518 COLLEGE AVE | | | | FREDERICKSBURG VA | 22401-5354 | |
| GRACE M BRUNHUBER | | 3170 LIBERTY BLVD | | | | S GATE CA | 90280-2242 | |
| GRACE M BUCHER | C/O BARBARA A LEWIS | 528 PINE STREET | | | | CATAWISSA PA | 17820 | |
| GRACE M BUHLER | TR U/A | DTD 08/07/86 WALTER W BUHLER & | GRACE M BUHLER TRUST | 6490 LUANNE DRIVE | | FLUSHING MI | 48433-2320 | |
| GRACE M BURTON | | BOX 621 | | | | COVINGTON LA | 70434-0621 | |
| GRACE M CLAYTON | TR U/A | DTD 01/03/92 FOR GRACE M | CLAYTON | 7922 W STAGECOACH TRAIL | | GALENA IL | 61036-9661 | |
| GRACE M COLE & | CATHERINE A WOODLAND JT TEN | 3978 KENMORE | | | | BERKLEY MI | 48072-3505 | |
| GRACE M CROW | | BOX 2592 | | | | OLYMPIA WA | 98507-2592 | |
| GRACE M DONATELLI | | 151-11-26TH AVE | | | | FLUSHING NY | 11354-1515 | |
| GRACE M ERICKSON | | 1488 VINEWOOD ST | | | | AUBURN HILLS MI | 48326-1653 | |
| GRACE M GRIGG | | 5830 VENOY RD | | | | SAGINAW MI | 48604-1132 | |
| GRACE M HOVEY | | 5216 HARVEST LN | | | | TOLEDO OH | 43623-2223 | |
| GRACE M HYDER & | LOIS J HYDER JT TEN | 651 PROSPECT ST | | | | METHUEN MA | 01844-4059 | |
| GRACE M ISAACSON | | 406 W SWON AVE | | | | ST LOUIS MO | 63119-3637 | |
| GRACE M LONG | | 431 CONNECTICUT DR | | | | ERIE PA | 16505-2215 | |
| GRACE M MASSINOPLE | | 317 CLEVELAND AV | | | | FAIRMONT WV | 26554-1604 | |
| GRACE M MC KNIGHT | | 14225 SR 152 | | | | TORONTO OH | 43964 | |
| GRACE M MCDONOUGH | | 3328 ELMWOOD AVE | | | | KENMORE NY | 14217-1014 | |
| GRACE M MORGAN TOD | DANIELLE M AUSTIN | BOX 876 | | | | EAST OLYMPIA WA | 98540-0876 | |
| GRACE M MORGAN TOD | LD E OLSON | BOX 876 | | | | EAST OLYMPIA WA | 98540-0876 | |
| GRACE M NELSON | | 16925 HIERBA DRIVE | APT 315 | | | SAN DIEGO CA | 92128 | |
| GRACE M NORTON & | JEAN M JONES JT TEN | 8034 MOUNTAINVIEW DRIVE EAT | | | | NORTHHAMPTON PA | 18067-8938 | |
| GRACE M PIKU & | SHIRLEY ANN PIKU JT TEN | 3650 N CENTURY OAK CI | | | | OAKLAND MI | 48363-2657 | |
| GRACE M PRINCE | | 380 FOWLER ST | | | | CORTLAND OH | 44410-1350 | |
| GRACE M ROONEY & | CAROL ROBERTO JT TEN | 94 OAKLAND ST | | | | BRIGHTON MA | 02135 | |
| GRACE M SHOEBRIDGE & | ALFRED H SHOEBRIDGE JT TEN | 703 W HERBERT AVE | | | | REEDLEY CA | 93654 | |
| GRACE M STEINER | | 40 STELLING AVE | | | | MAYWOOD NJ | 07607-2125 | |
| GRACE M STEPHANOFF | | 173 TERRI DRIVE | | | | DEARBORN HGTS MI | 48127-1977 | |
| GRACE M STERN & | LAEL JANSON JT TEN | 27081 COUNTY LINE RD | | | | PELKIE MI | 49958 | |
| GRACE M TRIPONE | | 45 HAMILTON ST | | | | MADISON NJ | 07940 | |
| GRACE M VEDDER | | BOX 142 | | | | MULLIKEN MI | 48861-0142 | |
| GRACE M WALDMAN | | 109-10 QUEENS BLVD | APT 9C | | | FORREST HILLS NY | 11375 | |
| GRACE M WRINN & | GORDON W WRINN JT TEN | 23 DATE AV 59 | | | | BRADENTON FL | 34207-4907 | |
| GRACE MALLORY RIVES | | 3300 WARSAW AVE | | | | HOPEWELL VA | 23860-1753 | |
| GRACE MARIE CHRISTOPHERSEN | | 1736 26TH AVE S | | | | SEATTLE WA | 98144-4728 | |
| GRACE MARIE FOURNIER | | 9155 WAYNE DRIVE | | | | SAINT LOUIS MO | 63123-5643 | |
| GRACE MARIE PIKU | | 3650 N CENTURY OAK CI | | | | OAKLAND MI | 48363-2657 | |
| GRACE MASCARO | | 80 MANDON DR | | | | WAYNE NJ | 07470-3824 | |
| GRACE MC GEORGE | | 4069 STATE ROUTE 18 | | | | WAMPUM PA | 16157 | |
| GRACE MC GRATH | | 6414 MIDDLEBURY PL | | | | FAYETTEVILLE NC | 28303 | |
| GRACE MC GRAW PARR | | BOX 463 | | | | TAOS NM | 87571-0463 | |
| GRACE MCELROY & | MARTIN MCELROY JT TEN | 29 CARLETON DR | | | | FREEHOLD NJ | 07728 | |
| GRACE MEEKS HART | | 60 N MICHIGAN ST | | | | REDLANDS CA | 92373-4630 | |
| GRACE MELIDONA | TOD HELEN MELIDONA | SUBJECT TO STA TOD RULES | 1608 MORRIS PL | | | NILES OH | 44446-2840 | |
| GRACE MELVILLE WORT | | 5 EMBANKMENT GARDENS | | | | LONDON SW3 4LJ | | UNITED KIN |
| GRACE MILLER | | 2824 THORNAPPLE RIVER DR SE | | | | GRAND RAPIDS MI | 49546 | |
| GRACE MINER | | RR 2 BOX 139A | | | | LOVINGTON IL | 61937-9203 | |
| GRACE MORGAN | | 1518 SIXTH AVE | | | | SAINT JOSEPH MO | 64505 | |
| GRACE MOY-NG | | 357 STEARNS RD | | | | MALBORO MA | 01752 | |
| GRACE N LITZENBERG | | 163 HAWTHORNE DRIVE | | | | DANVILLE VA | 24541-3639 | |
| GRACE N SCOTT | | 6019 REINHARDT DR | | | | FAIRWAY KS | 66205-3332 | |
| GRACE N STANLEY | PITMAN MANOR 85 | 535 NORTH OAK AVE | | | | PITMAN NJ | 08071 | |
| GRACE NABERS LONG | | 4144 SHARPSBURG DR | | | | BIRMINGHAM AL | 35213-3233 | |
| GRACE NESTI & | JOHN NESTI JT TEN | 15021 NOLA | | | | LIVONIA MI | 48154-4848 | |
| GRACE O DRISCOLL | | 10 RIPLEY LANE | | | | SOUTH BELMAR NJ | 07719-2922 | |
| GRACE O MC DONOUGH | C/O CHARLES ARLIN | 28 RALPH ST | | | | BERGENFIELD NJ | 07621-1616 | |
| GRACE ODRISCOLL & | ELLEN ODRISCOLL JT TEN | 10 RIPLEY LANE | | | | SOUTH BELMAR NJ | 07719-2922 | |
| GRACE OROURKE | | 30 GREEN PASTURE ROAD | | | | BETHEL CT | 06801-1258 | |
| GRACE P DERRIEY | | 45 E 89TH ST | | | | NEW YORK NY | 10128-1251 | |
| GRACE P FRANK | | 1704 OWEN AVE | | | | COLUMBIA TN | 38401-3507 | |
| GRACE P LUNEAU | | 1219 WILSHIRE DR | | | | ALEX LA | 71303-3141 | |
| GRACE P MATTHEWS | | 123 HILLS CREEK DR | | | | WELLSBORO PA | 16901 | |
| GRACE P MC KINNEY | | 11040 SPRINGFIELD PIKE APT G215 | | | | CINCINNATI OH | 45246-4177 | |
| GRACE P TRIPP | | 3599 FAR HILLS AVE | | | | DAYTON OH | 45429-2526 | |
| GRACE P VELTMAN | TR | GRACE P VELTMAN SEPARATE | PROPERTY TRUST | UA 01/19/00 | 1508 UNO VERDE | SOLANA BEACH CA | 92075-2129 | |
| GRACE P WAY | | 105 OLGA RD | | | | WILM DE | 19805-2041 | |
| GRACE P WERNER | | 510 DIETZ STREET | | | | ROSELLE NJ | 07203-2336 | |
| GRACE PALLADINO | | 4524 N CHELSEA LANE | | | | BETHESDA MD | 20814 | |
| GRACE PAUL | | 31 FLINT STREET | APT 302 | | | BANCROFT ON  K0L 1C0 | | CANADA |
| GRACE PETITTE | | 229 W HICKORY ST | | | | E ROCHESTER NY | 14445-1813 | |
| GRACE R CALVA | TR | GRACE RYAN CALVA REVOCABLE TRU U/A DTD 09/02/04 | PO BOX 88 | | | BLUE MOUNTAIN AR | 72826-0088 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GRACE R COON | CUST JASON J SMITH U/THE PA | UNIFORM GIFTS TO MINORS ACT | 1167 WEST GORE ROAD | | | ERIE PA | 16509-2411 | |
| GRACE R COON AS | CUSTODIAN FOR WILLIAM | STEPHEN SMITH U/THE PA | UNIFORM GIFTS TO MINORS AC | 1167 WEST GORE ROAD | | ERIE PA | 16509-2411 | |
| GRACE R PARKIN & | GRACE E COVEY JT TEN | 4 HICKORY LANE | | | | CHALFONT PA | 18914-2013 | |
| GRACE R PETERS | | 137 COUNTY LINE RD | | | | SOMERVILLE NJ | 08876-3400 | |
| GRACE R PICARD | | 132 ROCKLEDGE DR | | | | WALLINGFORD CT | 06492 | |
| GRACE R SAYERS & | SHIRLEY L WISE JT TEN | 320 LEWIS ROAD | | | | BROOMALL PA | 19008 | |
| GRACE R SULAKA | | 2031 KRISTIN | | | | TROY MI | 48084 | |
| GRACE RAMENOFSKY SCHREIBER | ATTN GRACE ROSMAN | 32696 RAVINE DRIVE | | | | FRANKLIN MI | 48025-1137 | |
| GRACE RENNER | | 2038 WYNDHAM RD | | | | AKRON OH | 44313-5369 | |
| GRACE ROGERS MARTIN | | 6413 FALCONBRIDGE RD | | | | CHAPEL HILL NC | 27514-7870 | |
| GRACE RUTH ROSENBERG | | 3410 OLD COURT ROAD | | | | BALTIMORE MD | 21208-3121 | |
| GRACE RUTSCHILLING | | 205 N ELM ST | | | | COLDWATER OH | 45828-1125 | |
| GRACE S BUTLER | | 1043 OBERLIN AVENUE | | | | LORAIN OH | 44052-1553 | |
| GRACE S COPE | TR GRACE S COPE LIVING TRUST | UA 02/20/98 | 125 16TH ST | | | NORTHUMBERLND PA | 17857 | |
| GRACE S SCHEU | | 2918 VISTA COURT | | | | VILLA HILLS KY | 41017-3687 | |
| GRACE S SHIH & | WU-KAI HSU JT TEN | 20 CONFUCIOUS PLAZA APT 32B | | | | NEW YORK NY | 10002 | |
| GRACE S SMITH & | DEAN R SMITH JT TEN | PO BOX 1418 | | | | SARASOTA FL | 34230-1418 | |
| GRACE SACKS WILLER & | TOBINA WILLER GRIN JT TEN | 705 ARBUCKLE AVE | | | | WOODMERE NY | 11598 | |
| GRACE SAGE | CUST | WILLIAM MATTHEW SAGE U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 3 HOLLYWOOD DR | DOBBS FERRY NY | 10522 | |
| GRACE SANDAL | TR GRANCE SANDAL 2000 TRUST | UA 04/19/00 | 5804A WOLF RD | | | WESTERN SPRINGS IL | 60558 | |
| GRACE SCHRUM & | BARBARA JEAN SCHRUM JT TEN | 549 W WASHINGTON | | | | SUNNYVALE CA | 94086-6070 | |
| GRACE SCHWENINGER | TR SCHWENINGER TRUST UA 6/8/95 | 3314 LORI LA | | | | NEW PORT RICHERY FL | 34655 | |
| GRACE SHIELDS | | 215 ST JAMES WAY | | | | ANDERSON IN | 46013-4444 | |
| GRACE SINGMAN | CUST | BRETT SINGMAN U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 29 KING STREET | NEW YORK NY | 10014-4966 | |
| GRACE STEWART | | 17757 E KIRKWOOD | | | | CLINTON TOWNSHIP MI | 48038-1215 | |
| GRACE T BEHRLANDER | | 608 24TH STREET | | | | BAY CITY MI | 48708-7807 | |
| GRACE T HAMILTON | | 41583 HEARTHSIDE LANE | | | | CLINTON TWP MI | 48038 | |
| GRACE T SOWA & | LINDA M WILKINS & | RONALD S SOWA TR | UA 04/13/09 | GRACE T SOWA REVOCABL | 8245 KINMORE | DEARBORN HTS MI | 48127 | |
| GRACE T VALENTINE | | 3 KIMBERLY LANE | | | | NEWARK DE | 19711-2446 | |
| GRACE TARANDAGATES | | 49415 WILLOWOOD DR | | | | MACOMB MI | 48044-1653 | |
| GRACE THOMPSON | TR JOAN | ROSENTHAL TRUST U/A DTD | 11/2/1992 | BOX 223 | | OAKLAND IL | 61943-0223 | |
| GRACE V IVAZIAN | TR UA 07/14/04 GRACE V IVAZIAN | TRUST | 2904 ROYCE WAY | | | SACRAMENTO CA | 95864 | |
| GRACE V MURRAY | TR GRACE V MURRAY LIVING TRUST | UA 01/04/95 | 13901 EAST MARINA DR 303 | | | AURORA CO | 80014 | |
| GRACE V PINTER | TR GRACE V PINTER | REVOCABLE LIVING TRUST U/A DTD 6/ | 2124 NORTH 14TH CT | | | HOLLYWOOD FL | 33020 | |
| GRACE V TAYLOR | | 3741 SEYBURN | | | | DETROIT MI | 48214-1084 | |
| GRACE V WISDOM | | BOX 369 | | | | OKEENE OK | 73763-0369 | |
| GRACE VARGA | | 61 CEDAR ROAD | | | | SOUTHPORT CT | 06490-1087 | |
| GRACE VIVIAN FITZPATRICK | | 428 FELDSPAR LN | | | | SANTA ROSA CA | 95407-5402 | |
| GRACE W CAREY | | 15 TULIP RD | | | | PENNSVILLE NJ | 08070-2829 | |
| GRACE W MCKIDDIE | TR | GRACE W MCKIDDIE LIVING TRUST UA | | 5/3/1994 | 138 SHEFFIELD | TROY MI | 48083-1070 | |
| GRACE W PERSON & | MARJORIE L FORD JT TEN | 7 SURREY DR | | | | MANSFIELD MA | 02048-2656 | |
| GRACE W STEIN | | 524 DREXEL AVENUE | | | | GLENCOE IL | 60022-2105 | |
| GRACE WANDA QUILLEN | | 312 WEINER AVE | | | | HARRINGTON DE | 19952-1141 | |
| GRACE WEILL | CUST SYDNEY R | WEILL UGMA CT | 19 CARRIAGE DRIVE | | | WOODBRIDGE CT | 06525-1212 | |
| GRACE Y ALLRED | | BOX 1662 | | | | JACKSON MS | 39215-1662 | |
| GRACE Y ROBERTS | TR GRACE Y ROBERTS LIVING TRUST | | 4/11/2002 | BOX 326 | | PALISADE CO | 81526 | |
| GRACE YOUNGWIRTH | | 312 S OYSTER BAY RD | | | | SYOSSET NY | 11791-6900 | |
| GRACEANNE GIUNTA | | 157 SECOND ST | | | | SOUTH AMBOY NJ | 08879 | |
| GRACELLA M KODMAN & | ALBERT J KODMAN TEN ENT | BOX 22 | | | | BRUSH VALLEY PA | 15720-0022 | |
| GRACIE A FERRELL | | 3 BRICK ROW BOX 290 | | | | RAGLAND WV | 25690-0290 | |
| GRACIE CLINE | | BOX 98 | | | | LILBURN GA | 30048-0098 | |
| GRACIE FINLEY & | EARNEST FINLEY JT TEN | 6110 PARAMUS DR | | | | CLARKSTON MI | 48346-2429 | |
| GRACIE G CORTEZ | | 47441 HOYT ST | | | | FREMONT CA | 94539-7429 | |
| GRACIE G YORK | | 2175 N SNYDER RD | | | | DAYTON OH | 45426-4423 | |
| GRACIE L TOWNSEND | | 211 W GRACELAWN AVE | | | | FLINT MI | 48505-2624 | |
| GRACIE SHUCK | | 2212 SHADY VIEW CT | | | | ARLINGTON TX | 76013-5707 | |
| GRACIE V GUILD & | CLYDE W GUILD JT TEN | 4320 CORDOBA CIRCLE E | | | | GEORGETOWN TX | 78628-1612 | |
| GRACIELA SANDOVAL | | 5424 PORTER | | | | DETROIT MI | 48209-2423 | |
| GRACIJELA GALLELLI | | 33 DUNDEE DR | | | | ROCHESTER NY | 14626-3621 | |
| GRADA G DEBELL | | 5119 RALEIGH ST | | | | DENVER CO | 80212-2609 | |
| GRADEN ADDISON | | 6946 MULBERRY | | | | CINCINNATI OH | 45239-4421 | |
| GRADE MCDUFFIE | | 461 EMSLIE ST | | | | BUFFALO NY | 14212-1015 | |
| GRADY A WILLIAMS & | SUSAN K WILLIAMS JT TEN | 3232 MARGARET WALLACE RD | | | | MATTHEWS NC | 28105-4434 | |
| GRADY BERT | | 117 S HIGHLAND AV 2E | | | | OSSINING NY | 10562-5838 | |
| GRADY BUICK COMPANY | ATT R CROWE | BOX 2606 | | | | MOBILE AL | 36652-2606 | |
| GRADY COPELAND | | 4055 W STUBBS RD | | | | COLLEGE PARK GA | 30349-1368 | |
| GRADY COSBY | | 18083 ROSELAWN | | | | DETROIT MI | 48221-2522 | |
| GRADY D GOSSETT | | 1425 PROPER ST | | | | BURTON MI | 48529-2043 | |
| GRADY E ERVIN | | 2455 DANIEL CEM RD NW | | | | MONROE GA | 30656-4149 | |
| GRADY E JACKSON | | 38547 LAWRENCE CT | | | | WESTLAND MI | 48186-3887 | |
| GRADY E JONES | | 87 FLINT ST | | | | ROCHESTER NY | 14608-2820 | |
| GRADY G STANDRIDGE | | 41 DREW COURT | | | | JONESBORO GA | 30238-4610 | |
| GRADY G SUGG | | 1104 RETLAW ST | | | | HUNTSVILLE AL | 35816-2356 | |
| GRADY K DICK | | 4805 BRANDON ACRES LANE | | | | BUFORD GA | 30519-4273 | |
| GRADY L BARTLETT | | 16517 AL HWY 157 | | | | VINEMONT AL | 35179-9096 | |
| GRADY L COTHRUM & | EVELYN B COTHRUM JT TEN | 1610 N TEMPLE | | | | CORDELL OK | 73632-1226 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRADY L DAVIS | | 3311 SEQUOIA AVE | | | | ATLANTA GA | 30349 | |
| GRADY L DAVIS | | 5117 MALIBU COURT | | | | DAYTON OH | 45426-2353 | |
| GRADY L KIRKLAND | | 10211 ROAD 1525 | | | | PHILIDEPHIA MS | 39350-3898 | |
| GRADY L TURNER | | 3055 FLAT SHOALS RD | | | | COLLEGE PARK GA | 30349-4000 | |
| GRADY LONG | | 10360 BUNTON RD | | | | WILLIS MI | 48191-9738 | |
| GRADY M BURTON | | 1340 FLAMINGO | | | | MOUNT MORRIS MI | 48458-2774 | |
| GRADY M MCDONALD | | 1829 N MCRAVEN RD | | | | CLINTON MS | 39056-9614 | |
| GRADY N EVANS | | 4317 SANDY HILL ROAD | | | | BUFORD GA | 30519-3730 | |
| GRADY NUTT JR | | 243 COUNTY RD 106 | | | | CARTHAGE TX | 75633-5516 | |
| GRADY R ALLEN | | 7493 MOUNT ZION BLVD #14 | | | | JONESBORO GA | 30236 | |
| GRADY R HOBGOOD | | 259 RIDGE PINE DR | | | | CANTON GA | 30114-3968 | |
| GRADY R MCDONALD | | 413 LORWOOD DRIVE | | | | SHELBY OH | 44875 | |
| GRADY RICHARDSON | | 4612 PEACHTREE LANE | | | | TUSCALOOSA AL | 35405-5769 | |
| GRADY S ELERSON | | 515 COPEMAN BLVD | | | | FLINT MI | 48503-1115 | |
| GRADY S HARMON | | 3906 CARDINAL DRIVE | | | | TUCKER GA | 30084-3334 | |
| GRADY SHELTON & | LORENA F SHELTON JT TEN | 27317 CLAIRPOINT | | | | WARREN MI | 48093-4768 | |
| GRADY SMITH & GLAUIEL L CRAWFORD | ALMA LYNETTE JOHNSON & | SONIA LYNN TEN COM | TRENT & REGINALD G SMITH & | SMITH & CARL J SMITH JT | 14080 KENDALL | DETROIT MI | 48238-2655 | |
| GRADY W RASNIC | | 685 SANITARY DAIRY RD | | | | ASHFORD AL | 36312 | |
| GRAEME HAMMOND | | 37 OLD ORCHARD ROAD | | | | NORTH HAVEN CT | 06473-3023 | |
| GRAEME JAMES MARSH | | 408-HIGHGATE | MAORI HILL | | | DUNEDIN | | NEW ZEAL |
| GRAFFIOUS RINARD | | 345 E JOHN ST | | | | BEDFORD PA | 15522-1428 | |
| GRAFTON BAPTIST CHURCH | | BOX 8 | | | | HARTFIELD VA | 23071-0008 | |
| GRAHAM A CROSSWHITE | | 6345 HOWARD LANE | | | | ELGRIDGE MD | 21075-5602 | |
| GRAHAM ADAMS JR & | ALICE ADAMS JT TEN | 12 QUARRY LANE | | | | SACKVILLE NB  E4L 4G2 | | CANADA |
| GRAHAM C NELMS | | 5504 GILLING ROAD ROUTE 10 | | | | RICHMOND VA | 23234-5240 | |
| GRAHAM COWGER & | GAIL M COWGER JT TEN | 6499 ATKINS | | | | TROY MI | 48085-1440 | |
| GRAHAM D LAW & | PAULA L TURNBAUGH LAW JT TEN | 2418 SOUTH QUEEN ST | | | | ARLINGTON VA | 22202-1554 | |
| GRAHAM E ARMSTRONG & | LOIS C ARMSTRONG TR | UA 12/12/2002 | ARMSTRONG FAMILY REVOCAB | TRUST | 6539 SHENANDOA | ALLEN PARK MI | 48101 | |
| GRAHAM E MONROE | | 729 LAURENTIAN AVE | | | | OSHAWA ON  L1J 1C3 | | CANADA |
| GRAHAM E PACKER | | 25 BROWN ST | SEMAPHORE | | | LOS ANGELES CA | 5A 5019 | AUSTRALIA |
| GRAHAM FAMILY ASSOCIATES | | 11621 CHENAULT ST 5 | | | | LOS ANGELES CA | 90049-4518 | |
| GRAHAM G ALLAN | CUST GEORGE | GRAHAM ALLAN II UGMA WA | 18411-60TH PL NE | | | KENMORE WA | 98028 | |
| GRAHAM HUMPHRIES & | ROSALINE HUMPHRIES JT TEN | 4098 BLUE HERON DR | | | | AUBURN HILLS MI | 48326-1875 | |
| GRAHAM J BELL | ATTN DELPHI AUTOMOTIVE SYSTEMS | 117 AVE DES NATIONS ZAC PARIS | NORD IIROISSY 95972 CDG | | | CEDEX | | FRANCE |
| GRAHAM JAROS & | MARY JAROS JT TEN | 555 ASPEN WAY | | | | EAST CHINA MI | 48054-4703 | |
| GRAHAM JEANINE BERGEN | | 1504 GOLFCREST PL | | | | VISTA CA | 92083-9003 | |
| GRAHAM M JOHNSTON | | 8501 WATEKA DR | | | | HOUSTON TX | 77074-4011 | |
| GRAHAM M JOHNSTON & | JANIS K JOHNSTON JT TEN | 8501 WATEKA DRIVE | | | | HOUSTON TX | 77074-4011 | |
| GRAHAM R UZLIK | | 58910 220TH STREET | | | | AUSTIN MN | 55912-9128 | |
| GRAHAM S CAMPBELL | | 673 6TH ST | | | | SOUTHFIELD MI | 48076-6500 | |
| GRAHAM S THOMPSON | | 18 WINCREST DR | | | | PHOENIXVILLE PA | 19460 | |
| GRAHAM SHANE HAACK | | 3331 DAISY AV | | | | LONG BEACH CA | 90806-1229 | |
| GRAIG N SHAPIRO | | BOX 2972 | | | | SO SAN FRANCISCO CA | 94083-2972 | |
| GRAIGORY GEORGE DAVIS | | 777 WALTER DRIVE | | | | HEBRON IN | 46341-7207 | |
| GRAND INVESTMENT CLUB | | 1424 W KOENIG ST | | | | GRAND ISLAND NE | 68801-5752 | |
| GRAND ROYAL ARCH CHAPTER | OF RI | 429 MAIN ST | BOX 405 | | | WARREN RI | 02885-4308 | |
| GRANDISON D ROYSTON JR | | 1513 ROBIN HOOD LN | | | | HOPE AR | 71801-7516 | |
| GRANDVIEW CHRISTIAN CHURCH | | 1600 BUFFALO ST | | | | JOHNSON CITY TN | 37604 | |
| GRANFUL W REEDER | | 307 SOUTH HICKORY | | | | SALLISAW OK | 74955-5617 | |
| GRANITE CORINTHIAN LODGE | NO 34 A F & A M | BOX 7036 | | | | WILMINGTON DE | 19803-0036 | |
| GRANT A COURCHAINE | | 17 SOUTH STREET | | | | PLAINFIELD CT | 06374-1937 | |
| GRANT A PATTISON & | PAULA S PATTISON JT TEN | 155 HIGH STREET | | | | HINGHAM MA | 02043-3338 | |
| GRANT A ROGERS | | 11 RADBURN PLACE | | | | WINNIPEG MB  R2J 3C8 | | CANADA |
| GRANT A TURNER | | 6810 WILLOW SPRINGS RD | | | | COUNTRYSIDE IL | 60525-4724 | |
| GRANT ARTHUR IMSANDE | | 705 PORTOFINO DRIVE | | | | ARLINGTON TX | 76012 | |
| GRANT C BURGON & | NANCY G BURGON JT TEN | 355 S 530 EAST | | | | OREM UT | 84097-6415 | |
| GRANT C HELMIC & | MARGUERITE E HELMIC JT TEN | 222 HARRIET | | | | LANSING MI | 48917-3428 | |
| GRANT C MOON & | ELLA R MOON JT TEN | 2820 SUMMER BROOK ST | | | | MELBOURNE FL | 32940-7143 | |
| GRANT C POOLE & | MIRIAM J POOLE | TR | GRANT POOLE TRUST 1 | UA 06/01/77 | 3515 ROOKS RANI | MANHATTAN KS | 66502-9416 | |
| GRANT C RICKARD & | LOUISE RICKARD JT TEN | PO BOX 938 | | | | GEORGETOWN IN | 47122 | |
| GRANT C RUSSELL | | 240 N VENOY CIR | | | | GARDEN CITY MI | 48135-1056 | |
| GRANT D KALSON | | 976 LEHIGH DRIVE | | | | YARDLEY PA | 19067-2906 | |
| GRANT D RODAMMER | | 8102 104 STREET | | | | HOWARD CITY MI | 49329-9627 | |
| GRANT DANIELS | | 364 BOONE DR | | | | HARROGATE TN | 37752-6960 | |
| GRANT E BRICKLEY & | BEVERLY E BRICKLEY JT TEN | 342 W HARVEY ST | | | | STRUTHERS OH | 44471-1331 | |
| GRANT E HOUCK | ATTN ELEANDRE L HOWCK | 5231 CYPRESS CIR | | | | GRAND BLANC MI | 48439 | |
| GRANT E KRUEGER & | DOROTHY M KRUEGER JT TEN | 1212 LIBERTY ST | | | | GREEN BAY WI | 54304-3867 | |
| GRANT E MILLIRON | | RD 3 | | | | MANSFIELD OH | 44903-9803 | |
| GRANT E SWIFT | | 360 SCHOOL ST | | | | NORTH KINGSTOWN RI | 02852-1849 | |
| GRANT E TYNDALL | | 30 RENWICK AVENUE | | | | LONDON ON  N6A 3V2 | | CANADA |
| GRANT E WHIFFEN | | 2051 S 30TH ST | | | | MILWAUKEE WI | 53215-2131 | |
| GRANT EDWARD JOHNSON | | 19124 350TH ST | | | | TAYLORS FALLS MN | 55084 | |
| GRANT F MERVINE | | 230 MARION DR | | | | SEAFORD DE | 19973 | |
| GRANT FRANK TELLERI | | 391 N MAIN ST 1 | | | | MILLTOWN NJ | 08850-1021 | |
| GRANT G GOODRICH | | 3320 W BATH RD | | | | AKRON OH | 44333-2106 | |
| GRANT ISSAC ZUCKER | | 108 FRAN DR | | | | NEW SMYRNA BEACH FL | 32168-1713 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRANT J GEORGE | | 2642 SOUTH 75TH STREET | | | | WEST ALLIS WI | 53219 | |
| GRANT J LAY | | 3214 BURGESS | | | | FLINT MI | 48504-2508 | |
| GRANT J YINGER & | MARIE C YINGER TEN ENT | 1254 LEWISBERRY ROAD | | | | LEWISBERRY PA | 17339-9710 | |
| GRANT JACKSON | | 14000 JANICE DR | | | | MAPLE HTS OH | 44137-4136 | |
| GRANT JOHNSON | | BOX 04226 | | | | DETROIT MI | 48204-0226 | |
| GRANT L MACARTHUR & | VIVIAN B MACARTHUR TR | UA 08/07/1991 | GRANT MACARTHUR & VIVIAN M LOVING TRUST | 1210 NORTH 900 EAST | | BOUNTIFUL UT | 84010-2523 | |
| GRANT L MERCHANT | | 6815 HURON LINE RD | | | | GAGETOWN MI | 48735 | |
| GRANT M HAIST & | PHYLLIS M HAIST JT TEN | 4160 CRAYTON RD A2 | | | | MAPLES FL | 34103-3126 | |
| GRANT M NEWBURY | | 234 WHISPERING PINES LN | | | | BIRDSBORO PA | 19508-7933 | |
| GRANT M SCHARNHORST | | 221 EL PESCADO | | | | ST PETERS MO | 63376-5929 | |
| GRANT MAC LAUGHLIN | | 212 TANTALLON CRESECENT | | | | UPPER TANTALLON NS B3Z 1C7 | | CANADA |
| GRANT MCLAUGHLIN & | JILL-ANNE MCLAUGHLIN JT TEN | 222 HICKORY HILL RD | | | | WOODSTOCK NY | 12498 | |
| GRANT MORGAN | | 2638 VIA OESTE DR | | | | FALLBROOK CA | 92028-9266 | |
| GRANT MORSE | | BOX 176 | | | | TWO DOT MT | 59085-0176 | |
| GRANT R BLUE | | 222 E MAIN ST | | | | GIRARD OH | 44420-2605 | |
| GRANT R GREENWOOD | | 6543 HENRY RD | | | | KENDAL ON  L0A 1E0 | | CANADA |
| GRANT R SLUTE | | 825 MOUNT HOOD COURT | | | | OSHAWA ON  L1J 7M8 | | CANADA |
| GRANT ROUSER JR | | 1113 SHARLENE DR | | | | YOUNGSTOWN OH | 44511-1207 | |
| GRANT S DULGARIAN & | FLORENCE A DULGARIAN JT TEN | 58 SUMMIT DR | | | | CRANSTON RI | 02920-4520 | |
| GRANT S GALBRAITH & | DARLENE K TINIK JT TEN | 10076 W CARPENTER | | | | FLUSHING MI | 48433 | |
| GRANT SEXTON | | 132 CHAMPLAIN AVE | | | | WILMINGTON DE | 19804-1749 | |
| GRANT T GOLBERG | | 3707 GRAND WAY | APT 206 | | | ST LOUIS PARK MN | 55416 | |
| GRANT T OSBORNE | | 338 N BRINKER AVE | | | | COLUMBUS OH | 43204-2036 | |
| GRANT V RODKEY & | DOROTHEA S RODKEY JT TEN | 11 BEATRICE CIR | | | | BELMONT MA | 02478-2657 | |
| GRANT W BAUER | | 3 BAYBERRY LANE | | | | BAY HEAD NJ | 08742-5001 | |
| GRANT W GARLINGHOUSE | | 9420 W ONTARIO DR | | | | LITTLETON CO | 80128-4034 | |
| GRANT W HAMILTON & | LINDA J HAMILTON JT TEN | 16940 LOCHMOOR CIR E | | | | NORTHVILLE MI | 48168-4402 | |
| GRANTHAM WOOD | | 2352 BRUCE AVE | | | | SPARTANBURG SC | 29302-3448 | |
| GRANVILLE B KINDER | | 16618 GRAPPERHALL DRIVE | | | | HUNTERSVILLE NC | 28078-8744 | |
| GRANVILLE C CRAWFORD JR | | 7574 W PIERCE DR | | | | TALBOTT TN | 37877-8805 | |
| GRANVILLE DEE SHOOK | | BOX 158 | | | | HAMILTON MT | 59840-0158 | |
| GRANVILLE H WHITE JR | | 236 OTIS BASSETT ROAD | | | | VINEYARD HVN MA | 02568-7512 | |
| GRANVILLE M ROBISON | | 1754 JACKLINE RD | | | | HINCKLEY OH | 44233-9722 | |
| GRANVILLE NICHOLSON | | 4055 TROUSDALE LANE | | | | COLUMBIA TN | 38401-8971 | |
| GRANVILLE THURMAN | | 6300 RANGEVIEW DRIVE | | | | DAYTON OH | 45415-1928 | |
| GRANVILLE V SQUIRES & | MARY AN SQUIRES JT TEN | 3445 N OLNEY ST | | | | INDIANAPOLIS IN | 46218-1338 | |
| GRATHO HOBBS | | 12118 WATTERSON ST | | | | HUDSON FL | 34667-3119 | |
| GRAY A NESBIT & | BEVERLY L NESBIT | TR NESBIT FAM TRUST | UA 09/22/88 | 910 E 20TH ST | | SANTA ANA CA | 92706-3017 | |
| GRAYCE A RUEHLMAN | | 1261 HERSCHEL AVE | | | | CINCINNATI OH | 45208-3019 | |
| GRAYCE E GARFUNKEL | | PO BOX 2544 | | | | STAUNTON VA | 24402 | |
| GRAYCE M CORRIGAN | | 29 HILLTOP DRIVE | | | | MORRISVILLE PA | 19067-5977 | |
| GRAYCE M SHEPHARD | | 1406 JEANNE DR | | | | MIO MI | 48647-9777 | |
| GRAYDON BOYD LEAKE JR & | VINITA THERRELL LEAKE JT TEN | 409 KING ROAD N W | | | | ATLANTA GA | 30342-4008 | |
| GRAYDON E NICHOLS & | VIRGINIA NICHOLS COMMUNITY | PROPERTY | 13762-1ST AVE | | | HANFORD CA | 93230-9316 | |
| GRAYDON NICHOLS & | VIRGINIA NICHOLS JT TEN | 13762 FIRST AVE | | | | HANFORD CA | 93230-9316 | |
| GRAYLING L HOPSON | | 806 SOUTHARD ST | APT 1B | | | TRENTON NJ | 08638 | |
| GRAYSON F CARTER | | 12612 DRINGENBERG DR | | | | AUSTIN TX | 78729-7784 | |
| GRAYSON G SNURR | | 415 DUTRON RD | | | | WESTMINSTER MD | 21157-7138 | |
| GRAYSON GILMORE | | 4506 CONNIES COURT LANE | | | | MISSOURI CITY TX | 77459 | |
| GRAYSTON W CHAPMAN & | GERTRUDE B CHAPMAN | TR TEN COM | GRAYSTON & GERTRUDE CHAP LIVING TRUST UA 2/17/99 | SUNRISE ASST LIV | | ALEXANDRIA VA | 22304 | |
| GRAZINA KENTER | CUST ALMUS T KENTER UGMA CT | 23 MARSHALL RD | | | | KINGSTON NH | 03848-3021 | |
| GRAZZIELLA L PATERSON | | 609 CHELSEA CIRCLE | | | | DAVISON MI | 48423 | |
| GREAYER MANSFIELD JONES | | 876 KALLIN AVENUE | | | | LONG BEACH CA | 90815-5004 | |
| GREEK MAGLINE NAVE | | 2586 HIGHLAND | | | | DETROIT MI | 48206-3606 | |
| GREEK ORTHODOX CHURCH OF THE | ANNUNCIATION | 962 EAST AVE | | | | ROCHESTER NY | 14607-2241 | |
| GREEN D WILSON | | 6917 LATHERS | | | | GARDEN CITY MI | 48135-2266 | |
| GREEN H WADLEY | | 1001 JEFFERSON AVE | | | | EAST POINT GA | 30344-2846 | |
| GREEN HILL PRESBYTERIAN | CHURCH | BOX 3892 | | | | WILMINGTON DE | 19807-0892 | |
| GREEN W HARPER | | 8614 MARLOWE | | | | DETROIT MI | 48228-2495 | |
| GREENBAUM GENERAL | PARTNERSHIP | 2614 BUFORD HWY | | | | ATLANTA GA | 30324-3110 | |
| GREENBERG FOUNDATION OF | SIOUX CITY | BOX 1114 | | | | SIOUX CITY IA | 51102-1114 | |
| GREENE ALBRITTON JR | | 1857 MAYNARDS MILL RD | | | | FORSYTH GA | 31029-8043 | |
| GREENE ROTARY CLUB | | BOX 384 | | | | GREENE NY | 13778-0384 | |
| GREENWAY PARTNERS | | /LIMITED PARTNERSHIP/ | SP ACCT 1 | ATTN GARY DUBERSTEIN | 277 PARK AVE 27 | NEW YORK NY | 10172-2799 | |
| GREER C PARKER | | 1617 GRANDADDY RD | | | | LAWRENCEBURG TN | 38464-4311 | |
| GREER KONA KAI INVESTMENT CC | ATTN GARY FREER MBR | C/O EDWARD JONES A/C# 277-10178-1 | ATTN SECURITY RECEIVE DEPA | 700 MARYVILLE CENTRE DR | | ST LOUIS MO | 63141 | |
| GREETA M KING | | 1020 MEIDA ST | | | | FLINT MI | 48532-5046 | |
| GREG A ARNEY | | 631 JEFFERSON VALLEY | | | | COATESVILLE IN | 46121-8941 | |
| GREG A HOWELLS | | 545 WELLESLEY ST | | | | BIRMINGHAM MI | 48009-1518 | |
| GREG A JOHNSON | | 4042 N SULLIVAN RD | | | | LEESBURG IN | 46538-8809 | |
| GREG A MALICK | | 977 KYLEMORE DR | | | | BALLWIN MO | 63021-7935 | |
| GREG A MARTIN | | 3288 PEBBLE BEACH RD W | | | | GROVE CITY OH | 43123-8924 | |
| GREG A REKART | | 603 CHANCELLOR LN | | | | FENTON MO | 63026-5466 | |
| GREG A VANCE | | 2521 DUNDEE STREET | | | | LEXINGTON MO | 64067-1968 | |
| GREG A ZEMBRODT | | 965 S SUNNYVALE | | | | MESA AZ | 85206-2983 | |
| GREG ALBERT NEIGHBOR | | 1113 THOMAS DR | | | | ASHLAND OH | 44805-2954 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREG ALLEN ARNEY & | DEBRA JO ARNEY JT TEN | 631 JEFFERSON VALLEY | | | | COATSVILLE IN | 46121-8941 | |
| GREG BECKMEYER | | 7356 POTTER RD | | | | FLUSHING MI | 48433-9469 | |
| GREG DRUMMOND | | BOX 150381 | | | | ALTAMONTE SPRINGS FL | 32715-0381 | |
| GREG E MCFADDEN | | 1967 TEANECK CIRCLE | | | | WIXOM MI | 48393-1856 | |
| GREG FOX & | LYNDA K FOX JT TEN | 211 WHITE ST | | | | HOWELL NJ | 07731-3904 | |
| GREG GARTNER | CUST MORGAN | LASHORNE UGMA CT | 343 STONEYBROOK GROVE DR | | | GREENWOOD IN | 46142-2114 | |
| GREG H RIBAKOVE | CUST RACHEL HOPE RIBAKOVE UGM | 1155 PARK AVE | | | | NEW YORK NY | 10128 | |
| GREG HARBER | | 5129 E 46TH ST | | | | INDIANAPOLIS IN | 46226-3222 | |
| GREG HESSLER | | 13200 84TH AVENUE | | | | COOPERSVILLE MI | 49404-9733 | |
| GREG JOHNSON | | 516 W 19TH ST | | | | RICHMOND VA | 23225-3816 | |
| GREG JONES | | 4702 SW 8TH ST | | | | BLUE SPRINGS MO | 64015-8763 | |
| GREG M JOHNSON | CUST | MICHAEL JOSEPH JOHNSON | UTMA FL | 13630 S W283 TERRACE | | HOMESTEAD FL | 33033-1940 | |
| GREG M MCGREGOR | | BOX 209 | | | | MOULTON AL | 35650-0209 | |
| GREG M NELSON | | 12009 MADISON AVE | | | | KANSAS CITY MO | 64145-1020 | |
| GREG MAYHORN | | 3010 JUDITH RD | | | | HARTLY DE | 19953-3010 | |
| GREG MC CARTHEY | | 16215 CHASEWOOD LANE | | | | ANCHORAGE AK | 99516-4828 | |
| GREG MCKOWN & | SUSAN MCKOWN JT TEN | 3640 TROY MILLS RD | | | | WILLARD OH | 44890-9599 | |
| GREG MICKELSON | | 16 VERMONT | | | | IRVINE CA | 92606-1700 | |
| GREG P MARINKOVICH | | 13 GRANT ST | | | | MONONGAHELA PA | 15063-3729 | |
| GREG P RUYBAL | | 302 CRYERS CAMP RD | | | | ELM GROVE LA | 71051-8614 | |
| GREG R ABBOTT | | 141 ARVIDA ST | | | | WALLED LAKE MI | 48390 | |
| GREG R MARTINEZ | CUST | JENNIFER N MARTINEZ | UTMA CA | 503 SO MYRTLEWOOD ST | | WEST COVINA CA | 91791 | |
| GREG R SWIFT | | 5640 E 100 S | | | | MARION IN | 46953-9675 | |
| GREG R WARMUTH | | 410 PARKCREST DR | | | | BOONE NC | 28607-5194 | |
| GREG RICHARD LINCOLN | | 2936 GLENGARY RD | | | | SHAKER HTS OH | 44120-1733 | |
| GREG S DAVIDSON | CUST BENJAMIN HARRIS DAVIDSON | UTMA KS | 3210 W 71ST TER | | | SHAWNEE MISSION KS | 66208-3135 | |
| GREG S WRIGHT | | 5979 JAMES HEAD CT | | | | WEST BLOOMFIELD MI | 48324-3108 | |
| GREG SMITH | | 4200 PARADISEV RD #2058 | | | | LAS VEGAS NV | 89109 | |
| GREG STACHOWIAK | | 3215 BAUER DR | | | | SAGINAW MI | 48604-2240 | |
| GREG T PEZDA | | 3663 CHERRYWOOD LANE | | | | ANN ARBOR MI | 48103-1655 | |
| GREG TUCKER & | NANCY TUCKER JT TEN | 48 FAWN RIDGE DR | | | | DECATUR AL | 35603-5270 | |
| GREG V CORNER | | 12907 W COUNTY LINE RD | | | | MOORES HILL, IN | 47032-9543 | |
| GREG W JOHNSON | | 6230 HESS ST | | | | SAGINAW MI | 48601-9428 | |
| GREG W ROSS | | 82 PLANTATION DR | | | | JEFFERSON GA | 30549-6965 | |
| GREG WEBB | | 817 CRYSTAL CREEK | | | | ARLINGTON TX | 76017 | |
| GREG WOLPERT | | 966 HIGHLAND AVE | | | | HAMILTON OH | 45013-4612 | |
| GREGARIO GONZALEZ | | 800 DALLAS ST | | | | MERCEDES TX | 78570-2208 | |
| GREGG A BALLINGER | | BOX 276 | | | | UPLAND IN | 46989-0276 | |
| GREGG A BERK | | 2933 N SUMMER ROAD | | | | IMLAY CITY M | 48444 | |
| GREGG A BRYANT | | 2933 W 600 S | | | | ANDERSON IN | 46013 | |
| GREGG A PANE | | BOX 8207 | | | | MCLEAN VA | 22106-8207 | |
| GREGG A PAPPAS | | 7405 N MICHIGAN RD | | | | BAY CITY M | 48706-9313 | |
| GREGG A SNOW | | 2104 JEANNETTE CT | | | | SANDUSKY OH | 44870-6035 | |
| GREGG A TREGO | | 403 SUWANNEE CT | | | | BEAR DE | 19701-4806 | |
| GREGG A TROYANOWSKI | | 12699 EAGLE TRACE BLVD N | | | | CORAL SPRINGS FL | 33071-7768 | |
| GREGG A WIDAMAN | | 3025 MAPLE | | | | BERWYN IL | 60402 | |
| GREGG ALAN HALEY | | 2129 PHILPOT RD | | | | WEST MONROE LA | 71292-2614 | |
| GREGG BANYON | | 3141 WILDWOOD DR | | | | MCDONALD OH | 44437-1354 | |
| GREGG BUCKWELL | | 1549 SPENCERPORT RD | | | | ROCHESTER NY | 14606-3523 | |
| GREGG C VELLA | | 3863 WOODCOCK RD | | | | SEQUIM WA | 98382-7890 | |
| GREGG CONLEY | | 310 N DANERN DR | | | | DAYTON OH | 45430-2005 | |
| GREGG COOPER | | 330 W VALENCIA B | | | | BURBANK CA | 91506-3310 | |
| GREGG D WOOD & | ELIZABETH Y WOOD JT TEN | 1118 ANDREWS ROAD | | | | LAKE OSWEGO OR | 97034-1718 | |
| GREGG E DAUM & | SOPHALA DAUM JT TEN | 15015 TRICIA LANE | | | | LA MIRADA CA | 90638 | |
| GREGG E KINCAID | CUST ANDREW | J KINCAID UNDER MO | TRANSFERS TO MINORS LAW | 94 BEAUROIR CR | | ANDERSON IN | 46011-1907 | |
| GREGG E KINCAID | CUST SCOTT A | KINCAID UTMA IN | 94 BEAUVOIR CIRCLE | | | ANDERSON IN | 46011-1907 | |
| GREGG J TAYLOR | | 443 CAMBRIDGE AVE | | | | BUFFALO NY | 14215-3157 | |
| GREGG K MCGINLEY | CUST | COLLEEN M MCGINLEY UTMA CA | 4 LA MORADA PL | | | POMONA CA | 91766-4881 | |
| GREGG KATZ & | WENDY KATZ JT TEN | 2 HAWTHORNE CT | | | | BUFFALO GROVE IL | 60089-3541 | |
| GREGG KINCAID | CUST JILL KINCAID | UTMA IN | 94 BEAUVOIR CIR | | | ANDERSON IN | 46011-1907 | |
| GREGG KRIEGER & | JOAN KRIEGER JT TEN | 585 RESERVOIR DR | | | | FRANKLIN LAKES NJ | 07417-2818 | |
| GREGG L ALDRICH | | 2090 ROCK SPRINGS ROAD | | | | COLUMBIA TN | 38401-7421 | |
| GREGG L CUBEL | | 307 CHARLESTON CT | | | | TUSCALOOSA AL | 35405-8749 | |
| GREGG L MARK | | 9011 NORTH VASSAR ROAD | | | | MOUNT MORRIS MI | 48458-9765 | |
| GREGG M JANOWSKI | | 3000 STONEHILL CIR | | | | BIRMINGHAM AL | 35244-3438 | |
| GREGG MARTIN | | 1638 CHERRY PL | | | | ESCONDIDO CA | 92027-3117 | |
| GREGG MC KENZIE | | BOX 1604 | | | | FORT STOCKTON TX | 79735-1604 | |
| GREGG N WAGAR | | 10155 W COLDWATER | | | | FLUSHING MI | 48433-9762 | |
| GREGG NIMS MC DERMONT | CUST STEVEN GREGORY MC DERMO | UGMA CA | 4479 STONE CANYON CT | | | CONCORD CA | 94521-4403 | |
| GREGG NIMS MC DERMONT | | 4479 STONECANYON CT | | | | CONCORD CA | 94521-4403 | |
| GREGG O EDELBROCK | | 207 RILEY STREET | | | | DUNDEE MI | 48131-1026 | |
| GREGG OWEN EKBERG | | 16360 LOS GATOS ALMADEN RD | | | | LOS GATOS CA | 95032-3618 | |
| GREGG R BAUMANN | | 12411 C ST | | | | OMAHA NE | 68144-4119 | |
| GREGG R THOMAN | | 124 PEBBLE CREEK LANE | | | | NEW HARTFORD NY | 13413 | |
| GREGG S BRINDAMOUR | | 6540 BELLMYER HWY | | | | TECUMSEH MI | 49286-9530 | |
| GREGG S RESNICK | | 709 ISLAND VIEW DR | | | | ALPENA MI | 49707 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREGG THOMAS PIOSZAK | | 21801 TROMBLY | | | | ST CLAIR SHRS MI | 48080-3978 | |
| GREGOR A RATAJCZAK | | 20057 LAMAR DR | | | | CLINTON TWP MI | 48038-4401 | |
| GREGOREY J LEIER | | 3330 18TH AVE S | | | | MINNEAPOLIS MN | 55407 | |
| GREGORIA M QUEZON | | 114 STANLEY LANE | | | | NEW CASTLE DE | 19720-2740 | |
| GREGORIO C CABOT | | 13312 CROSSBURN AVE | | | | CLEVELAND OH | 44135-5024 | |
| GREGORIO DIAZ | | 649 37TH STREET | | | | UNION CITY NJ | 07087-2514 | |
| GREGORIO G GARCIA | | 402 E JOHN | | | | BAY CITY M | 48706-4607 | |
| GREGORIO GONZALES | | 2212 JENNI AVE | | | | SANGER CA | 93657-2003 | |
| GREGORIO HERNANDEZ | | 11218 W SUNFLOWER PL | | | | AVONDALE AZ | 85323-3626 | |
| GREGORIO M AVILES JR | | 4740 SOUTHERN PACIFIC DR | | | | JACKSONVILLE FL | 32257-3305 | |
| GREGORIO ORTA & | SANDRA M ORTA JT TEN | 5220 S JACKSON RD | | | | JACKSON MI | 49201-8385 | |
| GREGORIO R MARTINEZ | | 3143 N JENNINGS RD | | | | FLINT MI | 48504-1766 | |
| GREGORIO R RODRIQUEZ | | 3259 DREXEL DRIVE | | | | SAGINAW MI | 48601-4511 | |
| GREGORIO R SOLIS | | 1529 E 77 ST | | | | LOS ANGELES CA | 90001-2603 | |
| GREGORIO RODRIGUEZ & | ELVIRA RODRIGUEZ JT TEN | 1412 E STATE ST | | | | CHARLESTON MO | 63834-1430 | |
| GREGORIOS S KARAGIORGIS | | 3836 TANGLE OAK DR | | | | CLEMMONS NC | 27012-9260 | |
| GREGORY A ABERNATHY | | 25 HICKORY LN | | | | BUMPASS VA | 23024-4506 | |
| GREGORY A ABERNATHY & | LINDA ABERNATHY JT TEN | 25 HICKORY LN | | | | BUMPASS VA | 23024-4506 | |
| GREGORY A BEHRMANN & | JOYCE F BEHRMANN JT TEN | 9252 AXMINSTER DR | | | | CINCINNATI OH | 45251-1907 | |
| GREGORY A BENNETT | | 4115 FENMORE AVE | | | | WATERFORD MI | 48328-3082 | |
| GREGORY A BREMER & | SHIRLEY BREMER JT TEN | 1848 DAYTON | | | | SAGINAW MI | 48601-4940 | |
| GREGORY A BROWN | | 68 TERRACE PK | | | | ROCHESTER NY | 14619-2417 | |
| GREGORY A CARTHAN | | 348 STRATFORD LANE | | | | WILLOWBROOK IL | 60521-5434 | |
| GREGORY A CATTO | | 3104 ALEXANDRIA PIKE | | | | ANDERSON IN | 46012-9207 | |
| GREGORY A CHADWICK | | 51-3510 SOUTH MILLWAY | | | | MISSISSAUGA ON  L5L 3T9 | | CANADA |
| GREGORY A CLARK | | 5554 N 150 WEST | | | | KOKOMO IN | 46901-8293 | |
| GREGORY A CLIFTON | | 5297 RIVERWALK TRAIL | | | | COMMERCE TOWNSHIP MI | 48382-2841 | |
| GREGORY A COOK | | PO BOX 13795 | | | | CHESAPEAKE VA | 23325-0795 | |
| GREGORY A COX | | 427 EAST 53RD ST | | | | ANDERSON IN | 46013-1722 | |
| GREGORY A DAVIS | | 6912 JONETTA ST | | | | DAYTON OH | 45424-3350 | |
| GREGORY A DEWALL | | HWY 73 2276 | | | | CAMBRIDGE WI | 53523 | |
| GREGORY A FISHER | | 1341 SYLVAN PK DR | | | | GAINESVILLE GA | 30501-1962 | |
| GREGORY A GOLD | | 10000 EAST YALE AVENUE | 19 | | | DENVER CO | 80231-5958 | |
| GREGORY A GREENE | | 2211 CARMICHAEL RD | | | | WHITE PINE TN | 37890-4017 | |
| GREGORY A HACHTEL | | 1196 S CZECH CT | | | | FRIENDSHIP WI | 53934-9541 | |
| GREGORY A HEIN | | 28511 TIFFIN DR | | | | CHESTERFIELD MI | 48047-6205 | |
| GREGORY A HOECK | | 555 SUNSET RD | | | | LOUISVILLE KY | 40206 | |
| GREGORY A HOING & | KIM M HOING JT TEN | 5 S CRAPPIE CORNER DR3 | JOHNSON LAKE | | | ELWOOD NE | 68937 | |
| GREGORY A HOOPS | | 10191 SOUTH BAY STREET | | | | LAINGSBURG MI | 48848-9785 | |
| GREGORY A HUBER | | 100 CEDAR PINE LANE | | | | MADISON MS | 39110-8867 | |
| GREGORY A HYNES | | 10385 W PIERSON ROAD | | | | FLUSHING MI | 48433-9767 | |
| GREGORY A JASINSKI | | 1895 LEX-ONTARIO ROAD RT 8 | | | | MANSFIELD OH | 44904-9762 | |
| GREGORY A JOHNSON | | 7336 LEA PLACE | | | | FT WORTH TX | 76140-2427 | |
| GREGORY A JONES | | 52 HASELL STREET | | | | CHARLESTON SC | 29401-1616 | |
| GREGORY A KOLLAR | | 4419 MURIEL DRIVE | | | | FLINT MI | 48506-1450 | |
| GREGORY A KORYTKOWSKI | | 185 WINDFLOWER BEND | | | | DAKOTA DUNES SD | 57049-5281 | |
| GREGORY A KOSARIN | | PO BOX 6 | | | | BASYE VA | 22810 | |
| GREGORY A LEN | | 8679 ROSARIO CT | | | | WHITE LAKE MI | 48386-4403 | |
| GREGORY A LUCKENBILL & | EVELYN L LUCKENBILL JT TEN | 7931 MEADOW RIDGE DR | | | | JUSTIN TX | 76247 | |
| GREGORY A MAIKE | | 9451 CHESANING RD | | | | CHESANING MI | 48616-9485 | |
| GREGORY A MANGA | | 9810 YORK WOODS DR | | | | SALINE MI | 48176-8710 | |
| GREGORY A MCCRACKEN | | 8899 CORINNE ST | | | | PLYMOUTH MI | 48170 | |
| GREGORY A MCDONALD | | 46701 WEST RIDGE DRIVE | | | | MACOMB MI | 48044-3582 | |
| GREGORY A MILLER | | 113 STREAMVIEW | | | | TROY MI | 48098-4763 | |
| GREGORY A MILLER JR | | 10324 DIMPLE DELL RD | | | | SANDY UT | 84092-4535 | |
| GREGORY A MOLYNEUX | | 142 COKESBURY CALITON ROAD | | | | LEBANON NJ | 08833-4369 | |
| GREGORY A MONZO | | 1348 DONOVAN ST | | | | BURTON MI | 48529-1235 | |
| GREGORY A PARKER | | 4062 LARKSPUR AVE | | | | DAYTON OH | 45406-3419 | |
| GREGORY A PATTON | | 42908 RIVERSTONE CT | | | | ASHBURN VA | 20148-4031 | |
| GREGORY A PEARSE | | 2888 CAMBRIDGE DRIVE | | | | SAN JOSE CA | 95125-4219 | |
| GREGORY A PIERCE | | 509 CHARNWOOD CT | | | | PICKERING ON  L1V 4Y1 | | CANADA |
| GREGORY A POE | | 9965 LITTLE MOUNTAIN RD | | | | CONCORD OH | 44060-8037 | |
| GREGORY A PORADA | | 3685 FARNSWORTH | | | | DETROIT MI | 48211-3165 | |
| GREGORY A PRICHARD | | 5404 S FLOYD DR | | | | MUNCIE IN | 47302-8882 | |
| GREGORY A RUF | | 7826 KATE BROWN DR | | | | DUBLIN OH | 43017-8330 | |
| GREGORY A SMITH | | 2169 PARK LANE | | | | HOLT MI | 48842-1220 | |
| GREGORY A SPINNEY | | 4199 PALMETTO RD | | | | BENTON LA | 71006-9420 | |
| GREGORY A STEPHENS | | PO BOX 45 | | | | OTSEGO MI | 49078-1344 | |
| GREGORY A TAYLOR | | 1105 WOODBURN RD | | | | DURHAM NC | 27705-5749 | |
| GREGORY A THORN | | PO BOX 303 | | | | ELIZABETH WV | 26143-0303 | |
| GREGORY A VOLZ | | 11467 E 26TH ST | | | | YUMA AZ | 85367-7250 | |
| GREGORY A WADE | | 16366 MELROSE ST | | | | SOUTHFIELD MI | 48075-4226 | |
| GREGORY A WELLS | | 43432 MCLEAN CT | | | | NOVI MI | 48375-4017 | |
| GREGORY A WILKINSON | | BOX 8 | | | | HAMBURG MI | 48139-0008 | |
| GREGORY A WILSON | | 506 AZTEC DR | | | | BOULDER CO | 80303-4003 | |
| GREGORY A WOLFENBARGER | | 249 PATTON DR | | | | SPRINGBORO OH | 45066 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GREGORY A WOODS | | 2625 BACON AVE | | | | E PALESTINE OH | 44413-1401 | |
| GREGORY A YASSICK | | 1200 BIRCHWOOD DR | | | | FLUSHING MI | 48433-1488 | |
| GREGORY ALAN AUSTIN | | 622 TERRACE DR | | | | COLUMBIA TN | 38401-2659 | |
| GREGORY ALAN HALFAST | | 329 W 12TH STREET | | | | ROCHESTER IN | 46975-2020 | |
| GREGORY ALAN THOMAS | | 29744-174 AVE S E | | | | KENT WA | 98042 | |
| GREGORY ALEX & | FITENY ALEX JT TEN | 513 BATCHEWANA | | | | CLAWSON MI | 48017-1804 | |
| GREGORY ALLEN | | 2 APPLE MILL LN | | | | N SALEM NY | 10560-1054 | |
| GREGORY ALLEN | | 2 APPLE MILL LN | | | | NORTH SALEM NY | 10560-1054 | |
| GREGORY ALLEN BENTON | | 1250 AMARILLO ST | | | | WOLVERINE LK MI | 48390 | |
| GREGORY ALLEN MARINO | | 745 INDUSTRIAL DR | | | | ELMHURST IL | 60126-1525 | |
| GREGORY ALLEN MYERS | | 1318 S 825 W | | | | LAPEL IN | 46051-9629 | |
| GREGORY ALLEN POWELL | | 15058 W 351ST ST | | | | PAOLA KS | 66071 | |
| GREGORY ANDREICHUK JR & | SARAH ANDREICHUK JT TEN | 1112 E BUCKNELL AVE | | | | INVERNESS FL | 34450-6801 | |
| GREGORY ARTHUR BELIK & | MARCIA A BELIK JT TEN | 10560 CEDAR VALLEY DR | | | | DAVISBURG MI | 48350-1104 | |
| GREGORY B BLESSING | | 176 BROAD ST 1 | | | | WADSWORTH OH | 44281-2187 | |
| GREGORY B CRAIG | | 3607 NORTHDALE PL APT 2 | | | | CINCINNATI OH | 45213-2244 | |
| GREGORY B ELLIS | | 313 W RUTH AVE | | | | FLINT MI | 48505-2601 | |
| GREGORY B FOLAND | | 600 JEFF DRIVE | | | | KOKOMO IN | 46901-3768 | |
| GREGORY B FOX | | 255 KINGS LNDG | | | | WINDSOR CT | 06095-3572 | |
| GREGORY B HOCKING | | 9665 WILTSHIRE CI | | | | OOLTEWAH TN | 37363-4885 | |
| GREGORY B NACHREINER | | 31 JAMES ST | | | | TONAWANDA NY | 14150-3805 | |
| GREGORY B PINE | | 1300 BASSETT TOWER | | | | EL PASO TX | 79901 | |
| GREGORY B ROBERTSON | | 8908 NORWICK RD | | | | RICHMOND VA | 23229-7716 | |
| GREGORY B ROOT | | 17865 BRIGGS ROAD | | | | CHESANING MI | 48616-9761 | |
| GREGORY B SMITH | | 6390 WHITE OAKS DRIVE | | | | ANDERSON IN | 46013-9768 | |
| GREGORY B STAFFENHAGEN | | 6548 119TH PL N | | | | CHAMPLIN MN | 55316-2475 | |
| GREGORY B WESTFALL | | 415 HAZELWOOD DR W | | | | FT WORTH TX | 76107-1579 | |
| GREGORY BAILEY | | 49864 POINTS CROSSING | | | | PLYMOUNTH MI | 48170 | |
| GREGORY BANKS | | 2010 SEYMOUR AVENUE | | | | CINCINNATI OH | 45237-4720 | |
| GREGORY BATCHELOR | | 3124 CHESTNUT CT | | | | WATERFORD MI | 48329-2279 | |
| GREGORY BENYON JR | | 749 PARTRIDGE DR | | | | PLAINFIEDLD IL | 60544-7514 | |
| GREGORY BIEN | | 5500 GARRETSON | | | | OXFORD MI | 48371-2860 | |
| GREGORY BLACK | | 135 ROCKLAND DR | | | | SHARPSBURG GA | 30277-2120 | |
| GREGORY BOUCHARD | BOX 75 | 117 S MAIN ST | | | | TERRYVILLE CT | 06786-0075 | |
| GREGORY BRAZIE | | 4934 BRAZIE LN | | | | CAMPBELL NY | 14821 | |
| GREGORY BROUS | | 293 CURTIS RD | | | | ITHACA NY | 14850-8620 | |
| GREGORY BROWN | | 302 SABAL PALM LN | | | | PALM BCH GDNS FL | 33418-8073 | |
| GREGORY BURTON | | 1356 BRADFORD DR | | | | ST CHARLES MO | 63304 | |
| GREGORY C BROWNE & | LIZZIE I BROWNE TR | UA 03/13/1990 | BROWNE FAMILY LIVING TRUST | 16401 SAN PABLO AVE | SPACE 440 | SAN PABLO CA | 94806-1330 | |
| GREGORY C CHANN | | 90 TWIN OAK LANE | | | | WILTON CT | 06897-2738 | |
| GREGORY C EDWARDS | | 4898 S ATLANTIC AVE | | | | PONCE INLET FL | 32127-7250 | |
| GREGORY C FORD | | 5348 ALAN AVE | | | | SAN JOSE CA | 95124-5748 | |
| GREGORY C HALVORSON | | 1149-3RD ST | | | | BARABOO WI | 53913-1840 | |
| GREGORY C HARPER | | 1041 LINCOLN AVE | | | | LOUISVILLE CO | 80027-1719 | |
| GREGORY C HOLMES | | 14634 ROSELAWN | | | | DETROIT MI | 48238-1892 | |
| GREGORY C KIMMER | | 6050 NEW LOTHROP RD | | | | DURAND MI | 48429-1774 | |
| GREGORY C LOVE | | 3332 CROTON DR | | | | NEWAYGO MI | 49337-8366 | |
| GREGORY C METZGAR | | 2750 MCCONNELL HWY | | | | CHARLOTTE MI | 48813-8700 | |
| GREGORY C MITCHELL | | 4664 HWY 16 WEST | DEKALB | | | DE KALB MS | 39328 | |
| GREGORY C NICOLAIDIS | VAS PAVLOU 34A | 16673 VOULA | | | | | | GREECE |
| GREGORY C NICOLAIDIS | | VAS PAVLOU 34A | | | | 16673 VOULA | | GREECE |
| GREGORY C REYNOLDS | | 3813 BAYVIEW DRIVE | | | | LANSING MI | 48911-2509 | |
| GREGORY C SCHOTTMILLER | | 38 BRIGHT OAKS DR | | | | ROCHESTER NY | 14624-4736 | |
| GREGORY C SHAW | | 1363 NORTH BAY DRIVE | | | | ANN ARBOR MI | 48103 | |
| GREGORY C SOMERVILL & | PENNIE J SOMERVILL JT TEN | 526 DEWEY | | | | JACKSON MI | 49202-2124 | |
| GREGORY C WALKER | | PO BOX 323 | | | | COLUMBIAVILLE MI | 48421-0323 | |
| GREGORY CANIGLIA | CUST PATRICIA LYNN CANIGLIA UTMA OH | 5610 GOODMAN DR | 5610 GOODMAN DR | | | N ROYALTON OH | 44133-3904 | |
| GREGORY CASTREY | | RR2 | | | | NORTH ROYALTON OH | 44133-3904 | |
| GREGORY CHANN | | 90 TWIN OAK LANE | | | | PRINCETON IL | 61356-9802 | |
| GREGORY CHARLES SMITH & | JANINE LOUISE SMITH JT TEN | 8810 COCHISE LN | | | | WILTON CT | 06897-2738 | |
| GREGORY CLARK HUFFMAN U/GDNSHP | OF KENNETH A HUFFMAN & MELENA | ROBINSON HUFFMAN | US MISSION TO NATC | PSC 81 BOX 55 | | PORT RICHEY FL | 34668-5601 | |
| GREGORY COATS | | 2835 E 11TH AVE | | | | APO AE | 09724-7001 | |
| GREGORY COSTANTINO TOD | LORI M CONSTANTINO | SUBJECT TO STA TOD RULES | 922 PARKSIDE PLACE DR | | | COLUMBUS OH | 43219-3721 | |
| GREGORY CROCKETT | | 130 ROCKY HILL RD | | | | MCDONALD OH | 44437 | |
| GREGORY D ATWELL | ATTN ATWELLS AUTO BODY | 2328 HUCKABY | | | | ESSEX MA | 01929-1261 | |
| GREGORY D BENNETT | | 832 MEADOW DR | | | | COLUMBIA TN | 38401-7400 | |
| GREGORY D BREFKA | | 9941 BENDER ROAD | | | | DAVISON MI | 48423-1030 | |
| GREGORY D DOSS | | PO BOX 464 | | | | FRANKENMUTH MI | 48734-9118 | |
| GREGORY D EARNEST | | 1725 CREEKSTONE DR | | | | DAVISBURG MI | 48350-0464 | |
| GREGORY D GIBSON | | 3602 PARTRIDGE PA 6 | | | | COLUMBIA TN | 38401-6718 | |
| GREGORY D GLEASON | | 14654 N HAWTHORNE | | | | ANN ARBOR MI | 48108-2428 | |
| GREGORY D GOOLSBY | | PO BOX 1196 | | | | HOMER GLEN IL | 60491 | |
| GREGORY D KELLY | | BOX 24058 | | | | ALPHARETTA GA | 30009 | |
| GREGORY D KOTSIVIRAS & | IRENE KOTSIVIRAS JT TEN | 10408 S KNOX | | | | COLUMBUS OH | 43224-0058 | |
| GREGORY D LANDIS | | BOX 443 | | | | OAKLAWN IL | 60453-4731 | |
| | | | | | | PARKER CITY IN | 47368-0443 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREGORY D LEUZZI | | 93 GILBERT ST | | | | MALDEN MA | 02148-1720 | |
| GREGORY D LEWIS | | 3183 E MILLER RD | | | | MIDLAND MI | 48640-8591 | |
| GREGORY D M MALETTA & | RUTH B MALETTA JT TEN | 9707 OLD GEORGETOWN ROAD | APT 2222 | | | BETHESDA MD | 20814 | |
| GREGORY D METHVEN & | LAURIE A METHVEN JT TEN | 47220 SARNUS | | | | MACOMB MI | 48044-4822 | |
| GREGORY D NORRIS | | 126 ELVA STREET | | | | ANDERSON IN | 46013-4659 | |
| GREGORY D PHILLIPS | | 417 FLORENCE AVE | | | | ONEIDA NY | 13421-2228 | |
| GREGORY D PRINS & | PATRICIA C PRINS JT TEN | 230 MONTEREY DR | | | | BOLINGBROOK IL | 60440 | |
| GREGORY D RENN | | 3941 LINDEN STREET | | | | LINCOLN NE | 68516-1050 | |
| GREGORY D SCHEUERMANN | | 623 DORIAN RD | | | | WESTFIELD NJ | 07090-3338 | |
| GREGORY D SOLOKO | | 22347 LANCASTER CT | | | | NOVI MI | 48374-3974 | |
| GREGORY D SURDEL & | LINDA L SURDEL JT TEN | 7829 PERRY ROAD | | | | BALTIMORE MD | 21236-3922 | |
| GREGORY D WARD | | 156 ERIS RD | | | | URBANA OH | 43078-8622 | |
| GREGORY D WELSH | CUST TYLER E | WELSH UGMA NY | BOX 62 | | | PATTERESONVILLE NY | 12137-0062 | |
| GREGORY D WHITE | | 2460 W ZION HILL RD | | | | QUAKERTOWN PA | 18951 | |
| GREGORY D WHITE | | 3621 LAMA AVE | | | | LONG BEACH CA | 90808 | |
| GREGORY D WHITE | | 9 CONGRESS CRT | | | | QUAKERTOWN PA | 18951-1416 | |
| GREGORY DALLAS YOUNG | | 12145 DALHART DRIVE | | | | FENTON MI | 48430-8858 | |
| GREGORY DE WAYNE MORGAN | | 7463 TOWNSHIP ROAD 150 | | | | WEST LIBERTY OH | 43357 | |
| GREGORY DEAN FERRARI-HEATH | | 2647 SIERRA DEL LEON | | | | CORONA CA | 92882-8075 | |
| GREGORY DEANDA | | 5015 NANCY LN | | | | MANSFIELD TX | 76063-5275 | |
| GREGORY DEFREYTAS & | ANN DEFREYTAS JT TEN | 614 BRIERWOOD CT | | | | ANN ARBOR MI | 48103-3656 | |
| GREGORY DEL CORSO | | RR 6 BOX 335 II | | | | SINKING SPRING PA | 19608-9806 | |
| GREGORY DONALD BRADY | | 1644 WASHINGTON ST 8 | | | | SAN FRANCISCO CA | 94109-3143 | |
| GREGORY DOUGLAS | | 36204 EATON DR | | | | CLINTON TWP MI | 48035-1444 | |
| GREGORY E AGOSTON | | 11805 FARMLAND DRIVE | | | | ROCKVILLE | 20852 | |
| GREGORY E BARRERA | | 1501 MARDAN DRIVE | | | | ADRIAN MI | 49221-1057 | |
| GREGORY E CHADARANEK & | ERWIN A CHADARANEK JT TEN | PO BOX 260 | | | | LYONS IL | 60534 | |
| GREGORY E DAVIS | | 5151 WOODCLIFF DR | | | | FLINT MI | 48504-1256 | |
| GREGORY E GARRETT | | 1400 HAMBILTONIAN WAY | | | | YORK PA | 17404-9028 | |
| GREGORY E GIVENS | | 1176 E COUNTY RD 400 S | | | | NEW CASTLE IN | 47362 | |
| GREGORY E HINDLE & | PATRICIA E HINDLE JT TEN | 11315 QUIGLEY LN | | | | CONNEAUT LAKE PA | 16316-3747 | |
| GREGORY E HOWZE | | 11833 BRANRIDGE SO | | | | FLORISSANT MO | 63033-7418 | |
| GREGORY E HUBER | | 1724 NW DANVBE | | | | BLUE SPRINGS MO | 64015-6406 | |
| GREGORY E KLINE | | PO BOX 542 | | | | GREENTOWN PA | 18426 | |
| GREGORY E MARK & | CYNTHIA ANN MARK JT TEN | 27602 ASHBY CT | | | | SAUGUS CA | 91384-3518 | |
| GREGORY E MOLZON | | 5000 E GRANT RD | LOT 60 | | | TUCSON AZ | 85712 | |
| GREGORY E MOORMAN | | 104 REDDER AVE | | | | DAYTON OH | 45405-2224 | |
| GREGORY E PACHOLEK | | 55 SANDALWOOD CR | | | | WINNIPEG MB  R2V 3V6 | | CANADA |
| GREGORY E PRESNAL | | 52 BUFF RD | | | | TENAFLY NJ | 07670-1454 | |
| GREGORY E SCHARDING | | 60 BLENHEIM CT NE | | | | CONCORD NC | 28025-9566 | |
| GREGORY E SCHARDING & | ROBIN L SCHARDING JT TEN | 60 BLENHEIM CT NE | | | | CONCORD NC | 28025-9566 | |
| GREGORY E SCHETTLER | | 8405 HIRSCH DR | | | | CHARLOTTE NC | 28277-1808 | |
| GREGORY E SHEPARD | | 105 DELORES TERRACE N | | | | N SYRACUSE NY | 13212-3503 | |
| GREGORY E SIGLER | | 18388 SCHUBER RD | | | | DEFIANCE OH | 43512-8947 | |
| GREGORY E TRAGESSER | | 3625S 500W | | | | TIPTON IN | 46072-8993 | |
| GREGORY E TYLER | | 7500 S COLBY LAKE RD | | | | LAINGSBURG MI | 48848-9790 | |
| GREGORY E ZALEWSKI | | 9 ARDMORE RD | | | | NEW BRITAIN CT | 06053-3401 | |
| GREGORY EARL ROGERS | | 9389 PRESERVE TR | | | | SAINT PAUL MN | 55125-7504 | |
| GREGORY EDWARD LEWIS | | 7432 PARK HEIGHTS AVE | | | | BALTIMORE MD | 21208-5203 | |
| GREGORY EDWARD POHODICH & | EMIL POHODICH JT TEN | 5789 HAPPY HILLS DR | | | | BETHEL PARK PA | 15102 | |
| GREGORY ELEFTHERIADES & | ANNA ELEFTHERIADES JT TEN | 13-21 146TH PL | | | | WHITESTONE NY | 11357-2437 | |
| GREGORY F ALLISON & | LINDA J ALLISON JT TEN | 339 GARFIELD ST | | | | YORK PA | 17404-2906 | |
| GREGORY F BERG | | 4300 SPRINGWOOD AVE | | | | BALTIMORE MD | 21206-1935 | |
| GREGORY F CALLAHAN | CUST SARAH J CALLAHAN | UGMA PA | 1333 ASHTON RD | | | SHARON PA | 16146-3628 | |
| GREGORY F CERNOS | | 104 CALVARY RD | | | | ELKTON MD | 21921-3316 | |
| GREGORY F DORGAN | | 119 NICHOLS ST | | | | SPENCERPORT NY | 14559-2161 | |
| GREGORY F GRUSKA | | 35380 BLUE SPRUCE DR | | | | FARMINGTON MI | 48335-4618 | |
| GREGORY F HEINS | | 30104 APPLE GROVE WAY | | | | FLAT ROCK MI | 48134-2750 | |
| GREGORY F KESNER & | JANICE M KESNER JT TEN | 3501 CONMORE ST | | | | PORT CHARLOTTE FL | 33948-7422 | |
| GREGORY F KOZLOWSKI | | BOX 66051 | | | | ROSEVILLE MI | 48066-6051 | |
| GREGORY F MANN | | 5193 FAIRLAWN DRIVE | | | | FAYETTEVILLE NY | 13066-1800 | |
| GREGORY F OSLER | | 1283 RECORD CROSSING | | | | DALLAS TX | 75235-6001 | |
| GREGORY F PICINICH | | 11 MERLIN AVE | | | | NEW FAIRFIELD CT | 06812 | |
| GREGORY F POMPOS | | 10921 NW 18TH PLACE | | | | PEMBROKE PINES FL | 33026 | |
| GREGORY F RILEY | | 13105 CRESTVIEW LN | | | | CULPEPPER VA | 22701-4834 | |
| GREGORY F SULLIVAN | | 257 UPPER MOUNTAIN AVE | | | | UPPER MONTCLAIR NJ | 07043-1015 | |
| GREGORY F WIRTZ | | 2290 HILLCREST RD | | | | QUAKERTOWN PA | 18951 | |
| GREGORY F ZINK | | 2827 STONEWALL | | | | WOODRIDGE IL | 60517-1013 | |
| GREGORY F ZINK & | GAIL M ZINK JT TEN | 2827 STONEWALL | | | | WOODRIDGE IL | 60517-1013 | |
| GREGORY FINNEY | | 1005 PERKINS JONES RD | | | | WARREN OH | 44483-1801 | |
| GREGORY FLOYD | | 17375 FAIRFIELD | | | | DETROIT MI | 48221-2738 | |
| GREGORY FRANKLIN HOWELL | | 28328 ANNAPOLIS ST | | | | INKSTER MI | 48141-2930 | |
| GREGORY G AHMANN | | 47-231 KAMAKOI RD | | | | KANEOHE HI | 96744-5057 | |
| GREGORY G BRYANT | | 1799 BOUFFARD | | | | WINDSOR ON  N9J 1H1 | | CANADA |
| GREGORY G EVANS | | 6704 W FENRICK RD | | | | EVANSVILLE WI | 53536-9526 | |
| GREGORY G FEKIN & | DARLENE T FEKIN JT TEN | 1359 THREE MILE DRIVE | | | | GROSSE POINTE PARK MI | 48230-1123 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREGORY G GAERTNER & | DENISE A GAERTNER JT TEN | 3 NEWCASTLE LANE | | | | BEDFORD NH | 03110-4431 | |
| GREGORY G KENAST | | 32729 SUNBURST CT | | | | EAST TROY WI | 53120-9605 | |
| GREGORY G MAY | | 5784 OGILBY DRIVE | | | | HUDSON OH | 44236-3958 | |
| GREGORY G MAY & | JANIS E MAY JT TEN | 5784 OGILBY DR | | | | HUDSON OH | 44236-3958 | |
| GREGORY G MONARDO U/GDNSHIP | | PO BOX 1340 | | | | BELVEDERE TIBURON CA | 94920-4340 | |
| GREGORY G POTTER | | 550 OAK DALE | | | | MILFORD MI | 48380-3442 | |
| GREGORY G SHEMITZ | | 16380 FORGEHILL DRIVE | | | | GARRETTSVILLE OH | 44231-9522 | |
| GREGORY G SHOOK | | 8416 N GENESEE RD | | | | MT MORRIS MI | 48458-8945 | |
| GREGORY G SINGER | CUST CALDER | KUSMIERSKI SINGER UGMA NY | 9 MURRAY ST 6TH FL SE LOFT | | | NEW YORK NY | 10007-2223 | |
| GREGORY G SULLIVAN | | 110 GARLAND WAY | | | | WATERFORD MI | 48327-3687 | |
| GREGORY G TANNER | | 486 NEWBERRY LN | | | | HOWELL MI | 48843 | |
| GREGORY G TON | | 85 KELLUM ST | | | | W BABYLON NY | 11704-5017 | |
| GREGORY G TYE | | 14 LUDLOW COURT | | | | BRISTOL CT | 06010-2684 | |
| GREGORY G WEST | | 524 MAIDEN LN | | | | ROCHESTER NY | 14616-4147 | |
| GREGORY GARBER | | 30 UNION ST | | | | NEWTOWN PA | 18940-1461 | |
| GREGORY GEE | | 9612 W 143RD ST | | | | ORLAND PARK IL | 60462-2002 | |
| GREGORY GOODALL | | 570 DAHLIA CRES | | | | PICKERING ON  L1W 3G5 | | CANADA |
| GREGORY GREEN | | 33340 MC COY | | | | STERLING HEIGHTS MI | 48312-6542 | |
| GREGORY GREEN & | EILEEN GREEN JT TEN | 33340 MCCOY | | | | STERLING HEIGHTS MI | 48312-6542 | |
| GREGORY GRIFFIN | | 6796 COUNTY RD 203 | | | | DANVILLE AL | 35619-9050 | |
| GREGORY GRISH | | 1411 CYPRESS LANE | | | | MOUNT PROSPECT IL | 60056 | |
| GREGORY GROMEK | | 19900 CHELSEA PL | | | | BEVERLY HILLS MI | 48025-2902 | |
| GREGORY GULISH | | 19016 E HUNT HWY | | | | QUEEN CREEK AZ | 85242-9247 | |
| GREGORY H CULLIMORE | | 9361 E BENNINGTON RD | | | | DURAND MI | 48429-9703 | |
| GREGORY H FULLER | | 37 GLEN CT | | | | SAUSALITO CA | 94965-2064 | |
| GREGORY H GILBERT | | 3589 W LAKE RD | | | | CANANDAIGUA NY | 14424-2446 | |
| GREGORY H HENDERSON | | 13501 E 114TH ST | | | | FISHERS IN | 46038-9711 | |
| GREGORY H MACCLAREN & | RHONDA A MACCLAREN JT TEN | 32645 BARKLEY ST | | | | LIVONIA MI | 48154-3516 | |
| GREGORY H NAZARIAN | CUST ANDREW H NAZARIAN | UGMA NY | 10 HIGHLAND AVE | | | MATAWAN NJ | 07747-2641 | |
| GREGORY H NAZARIAN | CUST CHRISTINE E NAZARIAN | UGMA NY | 10 HIGHLAND AVE | | | MATAWAN NJ | 07747-2647 | |
| GREGORY H NYE | | 5757 FARAGHER RD | | | | OVID MI | 48866-9620 | |
| GREGORY HAEFNER & | JANE HAEFNER JT TEN | 3243 LIN-TEL RD | | | | ST LOUIS MO | 63125-5525 | |
| GREGORY HARTNELL & | JOAN MARIE HARTNELL JT TEN | 7264 W CLARENCE | | | | CHICAGO IL | 60631-1925 | |
| GREGORY HARVARD | | 11439 WAYBURN | | | | DETROIT MI | 48224 | |
| GREGORY HEITHAUS | | 9300 BAREFOOT TRL | | | | CHESTERFIELD VA | 23832-7587 | |
| GREGORY HILL | | 21101 GREENVIEW RD | | | | SOUTHFIELD MI | 48075-7119 | |
| GREGORY HOEFER | | 388 SW 176TH PL | | | | NORMANDY PARK WA | 98166-3762 | |
| GREGORY HOYE | | 1701 N CUMBERLAND ST | | | | FLINT MI | 48506-3723 | |
| GREGORY HOYMAN | | 3104-4TH ST | | | | EMMETSBURG IA | 50536-1136 | |
| GREGORY HUDSON | | 2314 GOLDCREST | | | | ONTARIO CA | 91761-5811 | |
| GREGORY J BAKER | | PO BOX 345 | | | | COLUMBIAVILLE MI | 48421-0345 | |
| GREGORY J BARTMAN | | 4057 DOWDALL | | | | FLINT MI | 48506-2037 | |
| GREGORY J BOROWSKI | | 18788 DARGANTZ | | | | PETERSBURG MI | 49270-9354 | |
| GREGORY J BOROWSKI & | VIRGINIA M BOROWSKI JT TEN | 18788 DARGANTZ | | | | PETERSBURG MI | 49270-9354 | |
| GREGORY J BROWN & | ANGELA W BROWN JT TEN | 932 HARRINGTON LN | | | | EAST LANSING MI | 48823-7375 | |
| GREGORY J BURDA JEROME A | BURDA & | IRENE BURDA JT TEN | 8538 TERRI DR | | | WESTLAND MI | 48185-1623 | |
| GREGORY J CHANCEY | | 900 HARCOURT RD | | | | GROSSE POINTE PARK MI | 48230-1874 | |
| GREGORY J CHANDLER | | 14 GERRARD ST | | | | LONDON ON  N6C 4C5 | | CANADA |
| GREGORY J CITO | | 38051 FORSDALE DR | | | | STERLING HEIGHTS MI | 48310 | |
| GREGORY J COLLIN | | 14207 JANE CT | | | | WARREN MI | 48093-3732 | |
| GREGORY J COMPTON | | 2858 MANN RD | | | | CLARKSTON MI | 48346-4238 | |
| GREGORY J DANGELO | | 4613 S GRAVEL RD | | | | MEDINA NY | 14103-9551 | |
| GREGORY J DANTE & | TAYLOR A DANTE JT TEN | 57461 JULIE CT | | | | WASHINGTON MI | 48094-3150 | |
| GREGORY J DOUGLAS | | PO BOX 90 | | | | HIGGINS LAKE MI | 48627 | |
| GREGORY J DYSON | | 26902 LAKE RD | | | | BAY VILLAGE OH | 44140-2267 | |
| GREGORY J FEDAK | | 20295 BOURASSA | | | | TRENTON MI | 48183-5001 | |
| GREGORY J FERRINGTON | | 3625 JACKSON BLVD | | | | WHITE LAKE MI | 48383-1443 | |
| GREGORY J FRAGAKIS | CUST KYLE G FRAGAKIS UTMA FL | 13831 BLUE FOX PL | | | | PALM BEACH GARDENS FL | 33418-7955 | |
| GREGORY J FUHS | | 2021 AMWELL RD | | | | SOMERSET NJ | 08873-9801 | |
| GREGORY J GALLAGHER & | GRETCHEN E MAGERMAN JT TEN | 382 MIRALESTE DR 1456 | | | | SAN PEDRO CA | 90732-3026 | |
| GREGORY J GALLIGAN | | 797 BROCKER RD | | | | METAMORA MI | 48455 | |
| GREGORY J GARGULINSKI | | 1862 STONEY COVE | | | | TROY MI | 48098-3452 | |
| GREGORY J GARGULINSKI & | MARCELLA H GARGULINSKI JT TEN | 1862 STONEY COVE | | | | TROY MI | 48098-3452 | |
| GREGORY J HELD | | 1620 WEST COLE | | | | FREMONT OH | 43420-8991 | |
| GREGORY J HUNTER | | 2675 SOUTH LAKE PLEASANT ROAD | | | | METAMORA MI | 48455-9372 | |
| GREGORY J JANOWAK | | 3164 DORAL COURT | | | | ROCHESTER HILLS MI | 48309-1237 | |
| GREGORY J JANOWAK & | LAURIE A JANOWAK JT TEN | 3164 DORAL COURT | | | | ROCHESTER HILLS MI | 48309-1237 | |
| GREGORY J KEMP | | 549 W COOK ROAD | | | | MANSFIELD OH | 44907-2213 | |
| GREGORY J LINT & | DOREEN D LINT JT TEN | 13450 LONGSPUR CT | | | | VALLEYVIEW OH | 44125-5450 | |
| GREGORY J LOCKE | | 4469 S 100 W | | | | ANDERSON IN | 46013-3635 | |
| GREGORY J MACKOWIAK | | 932 S BENTLEY RD | | | | NEW LENOX IL | 60451-3620 | |
| GREGORY J MARTIN | | 3592 BRIARBROOKE LN | | | | ROCHESTER MI | 48306-4704 | |
| GREGORY J MAY & | PAMELA L MAY JT TEN | 4873 MILL RUN | | | | JACKSON MI | 49201 | |
| GREGORY J MERICA | | 6481 S 6TH STREET | | | | KALAMAZOO MI | 49009-8441 | |
| GREGORY J MUNSKI | | 2134 FINSBURY LANE | | | | GRAND RAPIDS MI | 49504-4701 | |
| GREGORY J OLAN | | 70 INGOMAR DR | | | | ROCHESTER NY | 14612-1730 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GREGORY J OLSON | | 508-84TH NE | | | | BELLEVUE WA | 98004-5353 | |
| GREGORY J PEARSON | | 5863 CLARKSTON RD | | | | CLARKSTON MI | 48348-4709 | |
| GREGORY J POROPAT & | DEBORAH Z POROPAT JT TEN | 14553 SHETLAND DR | | | | LOCKPORT IL | 60441-8807 | |
| GREGORY J RAFT | | PO BOX 294 | | | | BIRMINGHAM MI | 48012-0294 | |
| GREGORY J REPP & | PAULINE M REPP JT TEN | 3112 E WOODLAND DR | | | | PORT HURON MI | 48060-1932 | |
| GREGORY J RICE | | 5279 MIRA LOMA DRIVE | | | | RENO NV | 89502-7778 | |
| GREGORY J ROMERO | | 11735 S AVE J | | | | CHICAGO IL | 60617-7429 | |
| GREGORY J SCOTT | | 9819 NORTHBROOK CT | | | | ELLICOTT CITY MD | 21042-6258 | |
| GREGORY J SEDLACEK | | 6143 MILLINGTON RD | | | | MILLINGTON MI | 48746-9539 | |
| GREGORY J SKINDZIER | | 16600 WEATHERFIELD | | | | NORTHVILLE MI | 48168 | |
| GREGORY J STACH | | 1306 AIRWAY DRIVE | | | | WATERFORD MI | 48327-1814 | |
| GREGORY J SUTTON | | 17141 WASHBURN | | | | DETROIT MI | 48221-2438 | |
| GREGORY J SWIFT | | 1738 WIKINS RD | | | | ERIE PA | 16505-2940 | |
| GREGORY J SWINK | | 1336 N STINE | | | | CHARLOTTE MI | 48813-8876 | |
| GREGORY J TAGAREL & | DEBORAH F TAGAREL JT TEN | 41744 BROWNSTONE DR | | | | NOVI MI | 48377 | |
| GREGORY J TEKLINSKI | | 2349 KEYLER DRIVE | | | | WEST BLOOMFIELD MI | 48324 | |
| GREGORY J THOMAS | | 439 BUTTERCUP | | | | ROCHESTER HILLS MI | 48307 | |
| GREGORY J VAN LERBERGHE | | 593 BLAIRMOOR CT | | | | GROSSE POINTE WDS MI | 48236-1240 | |
| GREGORY J VOLTZ | | 435 EDISON DR | | | | VERMILION OH | 44089-3614 | |
| GREGORY J WARNER & | ELLEN J WARNER | TR GREGORY J WARNER LIVING TRUSUA 09/09/98 | | PO BOX 5903 | | CAREFREE AZ | 85377 | |
| GREGORY J ZOCCALI | | 5001 SINGLETON DRIVE | | | | HILLIARD OH | 43026-9137 | |
| GREGORY JAKOPIC | | 29424 ARMADALE AVE | | | | WICKLIFFE OH | 44092-2039 | |
| GREGORY JAMES ARTES | | 20862 NORTH MILES | | | | CLINTON TWSP MI | 48036 | |
| GREGORY JAMES LANG | | 601 SPENCER LN EXT | | | | GLENSHAW PA | 15116-2360 | |
| GREGORY JAMES MORAN | | 15 JUNIPER ROAD | | | | FITCHBURG MA | 01420-2037 | |
| GREGORY JOHN KALB | | 4976 RIVER VISTA CT | | | | DUBUQUE IA | 52001 | |
| GREGORY JOSEPH PELON | | 2437 GREEN PINE | APT 2 | | | BURTON MI | 48519-1189 | |
| GREGORY JOSEPH PERONA | | 627 CEDAR FOREST CIRCLE | | | | ORLANDO FL | 32828 | |
| GREGORY K BEAM | | 13401 S ANDERSON RD | | | | OKLAHOMA CITY OK | 73165-7909 | |
| GREGORY K BROWN | | 137 N 5TH AVE | | | | BEECH GROVE IN | 46107-1327 | |
| GREGORY K CASTETTER | CUST THOMAS R CASTETTER UGMA | 6322 HOLLISTER STREET | | | | COLUMBUS OH | 43235-7602 | |
| GREGORY K FLOWERS | | 1092 PERKINSWOOD BLVD SE | | | | WARREN OH | 44484-4405 | |
| GREGORY K MARKS & | RICHARD KAVEY EX | EST LEON KAVEY | C/O KATSKY KORINS LLP | 605 THIRD AVE 16TH FLOOR | | NEW YORK NY | 10158 | |
| GREGORY K MERCER | | 85 AVENUE B | | | | KINGS PARK NY | 11754-2506 | |
| GREGORY K SANDERFER | | 1889 LES ROBINSON RD | | | | COLUMBIA TN | 38401-1329 | |
| GREGORY L KACZYNSKI & | SHARRON KACZYNSKI JT TEN | 42362 NIAGARA DR | | | | STERLING HEIGHTS MI | 48313-2927 | |
| GREGORY KESHISHIAN | | 401 EAST 74TH STREET | 18H | | | NEW YORK NY | 10021-3925 | |
| GREGORY KEYES | | 7124 LINDALE DRIVE | | | | MT MORRIS MI | 48458-9738 | |
| GREGORY KIMPAN | | 480 LENA HILL DR | | | | LEONARD MI | 48367-4219 | |
| GREGORY KIPPING | | 7 NORTH RAILROAD ST | | | | LENZBURG IL | 62255-2075 | |
| GREGORY KOLODY & | MARY KOLODY JT TEN | 31925 STAMAN CRT | | | | FARMINGTON HILLS MI | 48336-1867 | |
| GREGORY KRIKORIAN | | BOX 342 | | | | SOUTHBORO MA | 01772-0342 | |
| GREGORY KROETZ | | 6810 ALNWICK | | | | INDIANAPOLIS IN | 46220-4304 | |
| GREGORY KWAN | TR | KAI LEN KWAN TRUST U/W | MAE S KWAN | 450 RIDGE RD | | WATCHUNG NJ | 07069 | |
| GREGORY KWOK & | MICHIKO KWOK JT TEN | 2-19-6 KITA ASAGAYA | SUGINAMI-KU | | | TOKYO 166 | | JAPAN |
| GREGORY L BARBER | | 5057 PRESTONWOOD LN | | | | FLUSHING MI | 48433-1381 | |
| GREGORY L BARBER | | 134 PLEASANTVIEW | | | | GRAND BLANC MI | 48439-1043 | |
| GREGORY L BERNSTEIN | | 70 ARTHUR AVE SE | | | | MINNEAPOLIS MN | 55414-3410 | |
| GREGORY L BORCHERT | | 937 HELENE COURT | | | | ROHNERT PARK CA | 94928-1460 | |
| GREGORY L BOYD | | 53 BLUFF AVE | | | | LAGRANGE IL | 60525-2507 | |
| GREGORY L BREWER | | BOX 1574 | | | | LEWISBURG TN | 37091-0574 | |
| GREGORY L BROWN | | 1909 LAURENT CT | | | | FORT WAYNE IN | 46814-9173 | |
| GREGORY L CHUGRANIS | CUST LOUIS DEAN CHUGRANIS UGMA | 30 BRIARWOOD DR | | | | NEW CITY NY | 10956-6110 | |
| GREGORY L CLARK | | 1517 LAKE METAMORA | | | | METAMORA MI | 48455-8944 | |
| GREGORY L CLEMENTZ | | 3546 CHARTWELL RD | | | | PEORIA IL | 61614-2326 | |
| GREGORY L CRAVEN | | 13411 POMONA DR | | | | FENTON MI | 48430 | |
| GREGORY L DAVIES | | 4601 WHITE HILL RD | | | | BOWLING GREEN IN | 47833 | |
| GREGORY L DILLEY | | 5982 TIPPERARY DRIVE | | | | GALLOWAY OH | 43119-9342 | |
| GREGORY L DOTSON | | 19049 BAILEY DR | | | | MACOMB MI | 48044-1282 | |
| GREGORY L DOUTE | | 8515 MARGARET | | | | TAYLOR MI | 48180-2701 | |
| GREGORY L FINCH & | THERESA A FINCH JT TEN | 34 QUARRY RD | | | | WATERFORD CT | 06385-3711 | |
| GREGORY L HODGES | | 8193 GRAND BLANC RD | | | | SWARTZ CREEK MI | 48473-7609 | |
| GREGORY L HOLMES | | 259 EAST PIKE RD | | | | FALKVILLE AL | 35622 | |
| GREGORY L HOLMES | | 1115 WARREN STREET | | | | ROSELLE NJ | 07203-2735 | |
| GREGORY L HUTCHINSON | | 221 W NORTHRUP | | | | LANSING MI | 48911-3704 | |
| GREGORY L JOHNSON | | 2112 SOUTH STATE RD | APT 3 | | | HARTFORD CITY IN | 47348 | |
| GREGORY L KAIN | | 4340 WILMINGTON PIKE | | | | DAYTON OH | 45440-1609 | |
| GREGORY L KING | | PO BOX 5000 E-1-79L E54560 | | | | DELANO CA | 93216-5000 | |
| GREGORY L KOCHERSPERGER | | 7245 S JAY ROAD | | | | WEST MILTON OH | 45383-7713 | |
| GREGORY L LEMASTERS & | REBECCA J LEMASTERS JT TEN | RD 2 | | | | WEST ALEXANDER PA | 15376-9802 | |
| GREGORY L LITTLE | | 452 S CO RD 400 EAST | | | | KOKOMO IN | 46902 | |
| GREGORY L MC GEE | | 520 HOGAN FARM RD | | | | APEX NC | 27502-5447 | |
| GREGORY L MILES | | 414 SCARBOROUGH CT | | | | NEW LEBANON OH | 45345-1638 | |
| GREGORY L NOYES | | 710 FULMER DRIVE | | | | DAYTON OH | 45403-3238 | |
| GREGORY L PATTERSON | | 8024 LYTLE TRAILS RD | | | | WAYNESVILLE OH | 45068-9226 | |
| GREGORY L PECK | | 3426 INDIAN CREEK RD | | | | OXFORD OH | 45056-9216 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GREGORY L PROBERT | | 1440 ST ALBANS RD | | | | SAN MARINO CA | 91108 | |
| GREGORY L REYNOLDS | | 6248 KINGS POINTE RD | | | | GRAND BLANC MI | 48439-8793 | |
| GREGORY L RICHARDS | | 788 CHESTNUT ST | | | | MEADVILLE PA | 16335-2309 | |
| GREGORY L SCHNEIDER | | 387 ISLANDER ST | | | | OCEANSIDE CA | 92054-4771 | |
| GREGORY L SMITH | | 2549 SUMMER OAKS CIR | | | | SUMMERTOWN TN | 38483-9206 | |
| GREGORY L THOMAS | | 637 ARTHUR ST | | | | PONTIAC MI | 48341-2508 | |
| GREGORY L TOBIAS | | 10973 DEVILS LAKE HWY | | | | ADDISON MI | 49220-9539 | |
| GREGORY L VAUGHN | | 17550 RANCHITO DEL RIO | PO BOX 386 | | | RANCHO SANTA FE CA | 92067 | |
| GREGORY L VOLIVA | | 2103 DR ROBERTSON ROAD | | | | SPRINGHILL TN | 37174-2314 | |
| GREGORY L WALLACE | | 3525 SANDHURST | | | | LANSING MI | 48911-1548 | |
| GREGORY L WILLIAMSON | | BOX 7415 | | | | BLOOMFIELD HILLS MI | 48302-7415 | |
| GREGORY L WRIGHT | | 9707 CROTTINGER RD | | | | PLAIN CITY OH | 43064-8892 | |
| GREGORY LATHAN | | 5935 PARKMAN RD NW | | | | WARREN OH | 44481-9470 | |
| GREGORY LAWRENCE GARNER | | 899 SOUTH SHORE DRIVE | | | | GLEN BURNIE MD | 21060 | |
| GREGORY LEE MAURA | | 6611 W ROBIN LN | | | | GLENDALE AZ | 85310-4284 | |
| GREGORY LOAN | | 7 BRANDELL LN | | | | MIDDLE GROVE NY | 12850-1135 | |
| GREGORY LOREN MITCHELL | | 2209 44TH AV SW | | | | SEATTLE WA | 98116-2113 | |
| GREGORY LOTT | | 155 BAILEY ST | | | | LAWRENCEVILLE GA | 30045-5819 | |
| GREGORY LOZYNSKYJ & | VERA IWANYCKY JT TEN | 2300 W SUPERIOR ST #2E | | | | CHICAGO IL | 60612-1212 | |
| GREGORY LUBIANETZKI | | 31 E CHURCH ST | | | | NEWTON FALLS OH | 44444-1632 | |
| GREGORY M BELIN | | 2547 MIDWAY DR | | | | STOUGHTON WI | 53589-2755 | |
| GREGORY M BUSSELL | | 7271 TWIN CANYON DR | | | | LAMBERTVILLE MI | 48144 | |
| GREGORY M CARGES | | 39 W 610 DEERHAVEN TR | | | | ST CHARLES IL | 60175-6903 | |
| GREGORY M CLINE | | 410 COLONIAL DRIVE | | | | BEAVER CREEK OH | 45434-5808 | |
| GREGORY M DOCHYCH | | 8149 BUNTON ROAD | | | | WILLIS MI | 48191-9799 | |
| GREGORY M DOCHYCH & | VALERIE A DOCHYCH JT TEN | 8149 BUNTON RD | | | | WILLIS MI | 48191-9799 | |
| GREGORY M DUBOS | | 4821 FAIRPORT ROAD SW | | | | NEWTON FALLS OH | 44444-9589 | |
| GREGORY M GATES | | 1553 E KEISER RD | | | | COLUMBIA CITY IN | 46725-8447 | |
| GREGORY M HAYWARD | | 849 S LINCOLN RD | | | | BAY CITY M | 48708-9667 | |
| GREGORY M HICKERSON | | 14539 S POINT RD | | | | PERRYSBURG OH | 43551-8817 | |
| GREGORY M KELLY & | SHERI A KELLY JT TEN | 13620 VECINIO DEL ESTA PL | | | | LAKESIDE CA | 92040 | |
| GREGORY M KERWIN & | BEATRICE M KERWIN JT TEN | ONE IRISH ROAD | BOX 131 | | | LYKENS PA | 17048 | |
| GREGORY M KOBA | | 48 EAST VIEW TERRACE | | | | MERIDEN CT | 06450-6609 | |
| GREGORY M KOZLOWSKI | | 9503 FAWN RIDGE ROAD | | | | CANADIAN LAKES MI | 49346-9419 | |
| GREGORY M LASKOWSKI & | NANCY J LASKOWSKI JT TEN | PO BOX 522 | | | | ALPENA MI | 49707 | |
| GREGORY M LAZOR | | 179 ASPEN DRIVE NW | | | | WARREN OH | 44483-1182 | |
| GREGORY M LAZOR & | CATHERINE W LAZOR JT TEN | 179 ASPEN DRIVE N W | | | | WARREN OH | 44483-1182 | |
| GREGORY M LETENDRE & | LINELL A LETENDRE JT TEN | 2209 GOLDENTREE WAY | | | | VIENNA VA | 22182-5173 | |
| GREGORY M LOWE | | 2730 RIVERSIDE DR 26 | | | | TRENTON MI | 48183-2809 | |
| GREGORY M MATTHEWS | | 1400 COVE LN | | | | SAINT LOUIS MO | 63138-2408 | |
| GREGORY M MC CLAIN | | 415 HAGEMAN | | | | CEDAR HILL TX | 75104-9149 | |
| GREGORY M OGLE & | CAROLE D OGLE JT TEN | R 1 BOX 175A | | | | BUNKER HILL IN | 46914-9801 | |
| GREGORY M PAUL | | 27476 32A AVE | | | | ALDERGROVE BC  V4W 3J2 | | CANADA |
| GREGORY M PELCHER | | 444 THRUSHWOOD LANE | | | | WEBSTER NY | 14580-1476 | |
| GREGORY M PELCHER & | DEBRA N PELCHER JT TEN | 444 THRUSHWOOD LA | | | | WEBSTER NY | 14580-1476 | |
| GREGORY M PENTIAK | | 1193 NORTHOVER DR | | | | BLOOMFIELD HILLS MI | 48304-2036 | |
| GREGORY M PUTNEY | | 220 W LINCOLN ST | | | | GRAND LEDGE MI | 48837-1512 | |
| GREGORY M REITER | | 203 BURLINGTON AVE | | | | WESTERN SPRINGS IL | 60558-1632 | |
| GREGORY M RUPPEL | | 3193 ELNOR DRIVE | | | | GLADWIN MI | 48624-8366 | |
| GREGORY M RUSSO & | DELORAS J RUSSO JT TEN | 9240 JAMES RICHARD DR | | | | GOODRICH MI | 48438-9425 | |
| GREGORY M SANTOS | | 917 DAN AVE | | | | CANAL FULTON OH | 44614-8877 | |
| GREGORY M SCHULZ | | 115 RICHARDS RD | | | | CHENONY FORKS NY | 13746-1629 | |
| GREGORY M SHUPIK | | 9 EDELWEISS LANE | | | | VOORHEES NJ | 08043-2825 | |
| GREGORY M STEARNS | TR JOSEPH C TROVATO TRUST | UA 02/08/93 | 22920 GARY LANE | | | ST CLAIR SHORES MI | 48080 | |
| GREGORY M STEARNS | | 22920 GARY LANE | | | | ST CLAIR SHORES MI | 48080 | |
| GREGORY M WIK | | 5880 DONNER RD | | | | LOCKPORT NY | 14094-9498 | |
| GREGORY M WITTERS | | 6666 S STATE RD | | | | BANCROFT MI | 48414-9450 | |
| GREGORY M YU | CUST JASON TZE | KAI YU UGMA NY | 1566 CYPRESS AVE | | | BURLINGAME CA | 94010 | |
| GREGORY MANASTERSKI | | 1805 MADISON DR | | | | CORAOPOLIS PA | 15108-1198 | |
| GREGORY MARK FRY & | DORINE W FRY JT TEN | | 310 19111 VISTA BAY DR | | | INDIAN SHORES FL | 33785-2128 | |
| GREGORY MARK VICKERS | | 2010 N FLORENCE | | | | EL PASO TX | 79902-2729 | |
| GREGORY MARKEL | | 50 SUTTON PLACE S | | | | NEW YORK NY | 10022-4167 | |
| GREGORY MARSHAL CRAWFORD | | 5258 EAST S AVENUE | | | | VICKSBURG MI | 49097 | |
| GREGORY MATIUK & | RITA M MATIUK TR | UA 08/27/1993 | GREGORY MATIUK & RITA M MA | TRUST | 3900 DEER TRAIL | DANVILLE CA | 94506-6057 | |
| GREGORY MATTHEW VARGO | | 5844 EAST VIEW DR | | | | INDPLS IN | 46250-1847 | |
| GREGORY MCDOUGAL | | 2612 ADDISON DR | | | | DORAVILLE GA | 30340-1804 | |
| GREGORY MICHAEL FRIELINK | | 999 CHAPIN ST | | | | BIRMINGHAM MI | 48009-4722 | |
| GREGORY MICHAEL WILLIAMS | | 4108 W COUNTRY ROAD 400 S | | | | MUNCIE IN | 47302 | |
| GREGORY MICHAELS | CUST WILLIAM JOSEPH MICHAELS | UTMA IL | 1026 PARK AVE | | | RIVER FOREST IL | 60305-1308 | |
| GREGORY N BRODY | | 1660 N LASALLE DR | UNIT 1906 | | | CHICAGO IL | 60614 | |
| GREGORY N HILLS | CUST BRYAN G HILLS | UGMA DE | 5410 CRESTLINE ROAD | | | WILMINGTON DE | 19808-3654 | |
| GREGORY N RAMBAT & | REGINA RAMBAT JT TEN | 1518 PEPPERHILL | | | | LANSING MI | 48917-1646 | |
| GREGORY N ROSE & | YVETTE H ROSE JT TEN | 116 TOPLAND RD | | | | WHITE PLAINS NY | 10605-4419 | |
| GREGORY N SINCLITICO & | NANCY B SINCLITICO JT TEN | 7807 CHERRY ORCHARD CT | | | | SPRINGFIELD VA | 22153-2125 | |
| GREGORY NAHIGIAN | | 118 LACONIA ST | | | | LEXINGTON MA | 02420-2230 | |
| GREGORY NEIL CONWELL | | 107 W CHIPAWAY DR | | | | ALEXANDRIA IN | 46001-2807 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GREGORY NEUFER | CUST TYLER ALEXANDER NEUFER | UTMA CA | 3 IVY ARBOR LANE | | | HOUSTON TX | 77070 | |
| GREGORY NOWOSATKO | | 32039 JOY ROAD | | | | WESTLAND MI | 48185-1542 | |
| GREGORY NOWOSATKO & | DARLENE S NOWOSATKO JT TEN | 32039 JOY ROAD | | | | WESTLAND MI | 48185-1542 | |
| GREGORY O SCRUGGS | | 1201 RUNNMEADE AVE SW | | | | DECATUR AL | 35601-3649 | |
| GREGORY P ALFORD | | 628 PRINCE EDWARD DR | | | | SCHAUMBURG IL | 60193 | |
| GREGORY P BARNES | | 3925 S CHAPEL HILL SW RD R | | | | DECATUR AL | 35603-3341 | |
| GREGORY P BRIN | | 2270 TRENTON | | | | SAGINAW MI | 48602-3556 | |
| GREGORY P DUNN | | 2991 N TOWER BEACH RD | | | | PINCONNING MI | 48650-9742 | |
| GREGORY P FREESE | | 38564 ALBERT BLVD | | | | MT CLEMENS MI | 48036-3200 | |
| GREGORY P FRIES | | 1929 PALMER DR | | | | WIXOM MI | 48393-1220 | |
| GREGORY P GUITERAS | | 800 TRENTON RD A8 | | | | LANGHORNE PA | 19047-5647 | |
| GREGORY P HANS | | 4209 COMMONWEALTH | | | | DETROIT MI | 48208-2910 | |
| GREGORY P KELLEY | | 274 PLANTATION | | | | HOUSTON TX | 77024 | |
| GREGORY P KING | | 7674 ROXBURY | | | | YPSILANTI MI | 48197 | |
| GREGORY P MC LEAR | CUST MEAGAN A MC LEAR | UTMA IN | 8218 CARLOWAY ROAD | | | INDIANAPOLIS IN | 46236-7305 | |
| GREGORY P MC VANNEL | | 5439 SKYLARK PASS | | | | GRAND BLANC MI | 48439-9147 | |
| GREGORY P MCLEAR | CUST KATHERINE ELIZABETH MCLEAR | UTMA IN | 8218 CARLOWAY RD | | | INDIANAPOLIS IN | 46236-7305 | |
| GREGORY P MURRAY & | ARLENE A MURRAY JT TEN | 6263 LANCASTER DR | | | | FLINT MI | 48532-3218 | |
| GREGORY P NEUMEYER | | 13067 FRANDSCHE RD | | | | CHESANING MI | 48616-9440 | |
| GREGORY P NINI | | 3604 HAYSTACK LANE | | | | CORNWELLS HEIGHTS PA | 19020-4659 | |
| GREGORY P POKORNEY | | 11500 W WEXFORD DRIVE | | | | MOKENA IL | 60448-1468 | |
| GREGORY P RASMUSSEN | | 58 CARDINAL CIRCLE | | | | TORRINGTON CT | 06790 | |
| GREGORY P SCHNESK | | 9119 MCWAIN ROAD | | | | GRAND BLANC MI | 48439-8005 | |
| GREGORY P SEMPLICE | | 4 SOUCY DRIVE | | | | BRISTOL CT | 06010-2579 | |
| GREGORY P SPENCER | | BOX 897 | | | | AUGRES MI | 48703-0897 | |
| GREGORY P WELLS | | 16217 MUSKET DR | | | | MACOMB TWP MI | 48044 | |
| GREGORY P WILLIAMS | | 143 COLE ROAD | | | | FARMINGTON PA | 15437-1116 | |
| GREGORY PAUL HAGGERTY | | PO BOX 85724 | | | | WESTLAND MI | 48185-0724 | |
| GREGORY PEDERZANI & | MARGARET PEDERZANI JT TEN | 99 CLINTON ST APT 513 | | | | CONCORD NH | 03301-2286 | |
| GREGORY PELLAND | | 2793 GATEWOOD DR | | | | WATERFORD MI | 48329-3137 | |
| GREGORY PETER FISCHETT | | 13112 CHALKSTONE WY | | | | SILVER SPRING MD | 20904-5316 | |
| GREGORY PETERSON | | 7020 IDLEWOOD CT | | | | WATERFORD MI | 53185-1842 | |
| GREGORY PHILIP WASELOFF | | 640 DECATUR AVE | | | | CLOVIS CA | 93611 | |
| GREGORY PIEPMEYER | | 3051 TERRA DR | | | | BOISE ID | 83709-3830 | |
| GREGORY PIETRANGELO | | 904 GRIVETTA CT | | | | CARLSBAD CA | 92009-5506 | |
| GREGORY Q NAVARRO | APT 205 | 6080 FOREST HIL BLVD | | | | WEST PALM BEACH FL | 33415-6233 | |
| GREGORY Q NAVARRO & | LOUISE S NAVARRO JT TEN | APT 205 | 6080 FOREST HILL BLVD | | | WEST PALM BEACH FL | 33415-6233 | |
| GREGORY QUAIVER | | 5636 N MEADE AV | | | | CHICAGO IL | 60646-6107 | |
| GREGORY R BACH | | 8955 OKEECHOBEE BLVD APT 307 | | | | WEST PALM BEACH FL | 33411 | |
| GREGORY R BROWN | | 830 ROSE DRIVE | | | | BENICIA CA | 94510-3601 | |
| GREGORY R BUDNICK | | 1606 DERBY CT | | | | NAPERVILLE IL | 60563-2070 | |
| GREGORY R CUNLIFFE | | 11219 GAINSBOROUGH RD | | | | POTOMAC MD | 20854-3711 | |
| GREGORY R DEMERS | | 416 LINDA LN | | | | MELBOURNE FL | 32935-3326 | |
| GREGORY R EDINGTON | | 13899 THORNAPPLE DR | | | | PERRY MI | 48872-9116 | |
| GREGORY R FARRELL | CUST ANDREW S FARRELL UGMA NY | 130 BUCKINGHAM ROAD | | | | BROOKLYN NY | 11226-4310 | |
| GREGORY R GARMAN | | 2839 NEW PROVIDENCE COURT | | | | FALLS CHURCH VA | 22042 | |
| GREGORY R GRAHAM | | BOX 28392 | | | | GLADSTONE MO | 64118-2065 | |
| GREGORY R HOLBROOK | | 1846 W HUNTSVILLE RD | | | | PENDLETON IN | 46064-9095 | |
| GREGORY R HUDEPONHL | | 4043 WEYBRIGHT CT | | | | KETTERING OH | 45440-1305 | |
| GREGORY R JAMES | | 4710 MOUNDS ROAD | | | | ANDERSON IN | 46017-1845 | |
| GREGORY R JOHNSON | | 5105 S BROAD ST | | | | GROVEVILLE NJ | 08620 | |
| GREGORY R KIVINEN | | 15-81 NORTHERN HEIGHTS DRIVE | | | | RICHMOND HILL ON  L4B 4C9 | | CANADA |
| GREGORY R MADILL | | 5833 HILLIARD | | | | LANSING MI | 48911-4925 | |
| GREGORY R MARVIN SR | CUST GREGORY R MARVIN JR UGMA | 717 W SOUTH ST APT 1 | | | | KALAMAZOO MI | 49007-4646 | |
| GREGORY R MARVIN SR | CUST KAITLYN MARIE MARVIN UGMA | 1100 E VW AVE | | | | VICKSBURG MI | 49097-8799 | |
| GREGORY R MC CAULEY | | 629 E COLUBINE LN | | | | WESTFIELD IN | 46074-8733 | |
| GREGORY R MCCRUMB | | 826 WESTWOOD | | | | ANN ARBOR MI | 48103-3561 | |
| GREGORY R MELLO | | 3968 WILDFLOWER COMMON | | | | FREMONT CA | 94538-5571 | |
| GREGORY R METZGER | | 19 CAM COURT | | | | WEST SENECA NY | 14224-2401 | |
| GREGORY R MEYER | | 311 HILL TRAIL | | | | BALLWIN MO | 63011-2643 | |
| GREGORY R MILLER | | 4108 S TRACEY RD | | | | JANESVILLE WI | 53548-9714 | |
| GREGORY R NORTON | | 3357 HERTFORDSHIRE RD | | | | FURLONG PA | 18925-1257 | |
| GREGORY R O REGAN | | 946 ROUNDELAY DRIVE | | | | OSHAWA ON  L1J 7G6 | | CANADA |
| GREGORY R POWERS | CUST REBECCA ANN POWERS UGMA | 15 BEACH PARK RD | | | | CLINTON CT | 06413-2706 | |
| GREGORY R RONEWICZ | | 20004 HIDDEN OAKS DR | | | | TRENTON MI | 48183-3277 | |
| GREGORY R SMITH | | 176 AKRON ST | | | | LOCKPORT NY | 14094-5147 | |
| GREGORY R STRICK | | 1222 E OLIVE ST | | | | SHOREWOOD WI | 53211-1825 | |
| GREGORY R SWIFT | | 110 SHEFFIELD HILL RD | | | | EXETER RI | 02822-2908 | |
| GREGORY V VARTANYAN | | 1044 S CLAYTON WAY | | | | DENVER CO | 80209-5108 | |
| GREGORY R WALLER | | 1 BERWICK CIRCLE | | | | EAST WINDSOR NJ | 08520-2834 | |
| GREGORY R ZARNICK | | 113 COTTONWOOD DR | | | | FRANKLIN TN | 37069-4155 | |
| GREGORY RATERMAN | | 9249 LONDON RD | | | | ORIENT OH | 43146-9525 | |
| GREGORY RICHARDSON | | PO BOX 19446 | | | | CINCINNATI OH | 45217 | |
| GREGORY RICHMOND | CUST JAMES DAVID RICHMOND | UGMA MI | 32100 TELEGRAPH RD STE 201 | | | BINGHAM FARMS MI | 48025-2454 | |
| GREGORY ROBERT KOLP | | 885 WATERSIDE LN | | | | BRADENTON FL | 34209-7737 | |
| GREGORY ROSINSKI & | DELPHINE ROSINSKI JT TEN | 970 STEPH LANE | | | | BRIGHTON MI | 48116 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GREGORY ROTH | | 1048 ROOSEVELT ST | | | | CONKLIN MI | 49403-9714 | |
| GREGORY S BAILEY | | 103 CANDLE WOODS CT | | | | HENDERSONVILLE TN | 37075-4457 | |
| GREGORY S BRANZ | | 6590 MARSH RD | | | | COTTRELLVILLE MI | 48039-2104 | |
| GREGORY S COLE & | JOAN H COLE JT TEN | 5235 NOR DR | | | | DOUGLASVILLE GA | 30135-5371 | |
| GREGORY S GERVAIS | | 14903 HIGHLAND AVE | | | | ORLAND PARK IL | 60462 | |
| GREGORY S HOFFMAN | | 7 WHITE OAK RD | | | | REHOBETH DE | 19971-1305 | |
| GREGORY S HUNTER | | 6922 SHEPHERD RD | | | | ADRIAN MI | 49221-9534 | |
| GREGORY S MCKOWN | | 3640 TROY MILLS ROAD | RD 3 | | | WILLARD OH | 44890-9599 | |
| GREGORY S MCKOWN & | SUSAN M MCKOWN JT TEN | 3640 TROY MILLS RD RD 3 | | | | WILLARD OH | 44890-9599 | |
| GREGORY S OLNEY | | 2222 N RIVER ROAD WEST | | | | WARREN OH | 44483 | |
| GREGORY S PAYNE & | PATRICIA A PAYNE JT TEN | 860 BOUTELL DRIVE | | | | GRAND BLANC MI | 48439-1943 | |
| GREGORY S PLATTE | CUST ELIZABETH ANN PLATTE UGMA | 1150 FOURTH AVE | | | | ELIZABETH PA | 15037-1018 | |
| GREGORY S PLATTE | CUST KATHLEEN MARIE PLATTE UGM | 1150 FOURTH AVE | | | | ELIZABETH PA | 15037-1018 | |
| GREGORY S PLAYTER | | 11319 BAY PINES CT | | | | FORT WAYNE IN | 46814-9041 | |
| GREGORY S PRIOR | | 390 PASTUREGATE LN | | | | STANARDSVILLE VA | 22973-3243 | |
| GREGORY S RHOADS | | 200 W CARTERTOWN RD | | | | SCOTTSVILLE KY | 42164 | |
| GREGORY S ROGERS | | PO BOX 87 | | | | WARREN MI | 48090 | |
| GREGORY S SEXTON | | 9711 CONCORD RD | | | | BRENTWOOD TN | 37027-8904 | |
| GREGORY S SMITH | CUST GREGORY STEVEN SMITH I | UTMA NV | 5417 TINCUP DR | | | LAS VEGAS NV | 89130-1951 | |
| GREGORY S SMITH | | 11100 EAGLE ROAD | | | | DAVISBURG MI | 48350-1401 | |
| GREGORY S ST CLAIR SR | | 1645 WHITLEY DRIVE | | | | HARRISBURG PA | 17111-6952 | |
| GREGORY S STELMACK | | 1783 LEDBURY | | | | BLOOMFIELD HILLS MI | 48304-1251 | |
| GREGORY S WINCHELL | | 1549 E ATHERTON RD LOT 13 | | | | FLINT MI | 48507 | |
| GREGORY SCOTT NOLL | | 283 JENNY WREN DR | | | | MARTINSBURG WV | 25401-3167 | |
| GREGORY SCOTT OGLESBY | | 5337 TIDWELL HOLLOW RD | | | | NASHVILLE TN | 37218-4028 | |
| GREGORY SCOTT TEITEL | | 27 BRIGHTON PL | | | | STAMFORD CT | 06902 | |
| GREGORY SEFERLIS & | SOPHIE SEFERLIS JT TEN | 39 AUBURN ST | | | | HAVERHILL MA | 01830-5003 | |
| GREGORY SHAW | | 782 PINERIDGE BENDE | | | | STONE MOUNTAIN GA | 30087 | |
| GREGORY SILOAC SR & | JANE SILOAC JT TEN | 46936 CHARRING CROSS COURT | | | | UTICA MI | 48317 | |
| GREGORY SOBOCKI | | 52 WILLIAM DAVIDSON ST | | | | WHITBY ON  L1R 2H8 | | CANADA |
| GREGORY SPENCER | | 5392 IVANHOE | | | | DETROIT MI | 48204-3680 | |
| GREGORY STALLER | | 86 FOWLER RD | | | | FAR HILLS NJ | 07931-2615 | |
| GREGORY STANTON & | MARIE STANTON JT TEN | 1727 LINDEN AVE | | | | BALTIMORE MD | 21217-4312 | |
| GREGORY STARKEY | | 7686 JONES RD | | | | TERRE HAUTE IN | 47805-9633 | |
| GREGORY STARTZELL | | 4457 N 900 W | PLEASANTVIEW | | | OGDEN UT | 84414 | |
| GREGORY STEVEN FEDER | | 6826 19TH RD N | | | | ARLINGTON VA | 22205-1810 | |
| GREGORY STOUT | | 2276 RESERVOIR RD | | | | CLAYVILLE NY | 13322-1008 | |
| GREGORY STROUP & | KAREN STROUP JT TEN | 1752 ATLANTIC NE | | | | WARREN OH | 44483-4112 | |
| GREGORY T BUCHAR | | 17180 HAMPTON CHASE | | | | STRONGSVILLE OH | 44136-6207 | |
| GREGORY T COWCHOK | | PO BOX 5807 | | | | NEWARK DE | 19714-5807 | |
| GREGORY T COYLE | | 27901 WRENSON | | | | MADISON HTS MI | 48071-2746 | |
| GREGORY T DELANEY | | 8121 N DOCKSIDE DR | | | | FAIR HAVEN MI | 48023-1825 | |
| GREGORY T GUERRA | | 13027 HAGAR STREET | | | | SYLMAR CA | 91342-4813 | |
| GREGORY T HITCHINGHAM | | 13051 TURNER RD | | | | DEWITT MI | 48820-9061 | |
| GREGORY T JACKS | | 14978 CADILLAC DRIVE | | | | SHELBY TWP MI | 48315-2513 | |
| GREGORY T LACY | | 185 WILLIAMTON DR | | | | WINFIELD MO | 63389-2318 | |
| GREGORY T SANDVIG SR | | 6000 NOTTINGHAM DR | | | | JOHNSTON IA | 50131-8744 | |
| GREGORY T STRIETELMEIER | | 3503 RIVER BLUFF RD | | | | PROSPECT KY | 40059-9005 | |
| GREGORY T SZUKALA | | 2623 DALEY RD | | | | LAPEER MI | 48446-8340 | |
| GREGORY T WARE | | 3011 EARLHAM DRIVE | | | | DAYTON OH | 45406-4210 | |
| GREGORY T ZERBER | | 504 PENNY LAKE RD | | | | WALLED LAKE MI | 48390-2341 | |
| GREGORY TANNER | | 486 NEWBERRY LN | | | | HOWELL MI | 48843 | |
| GREGORY THAXTON | | 1916 OFFSHORE DR | | | | BUENA VISTA PA | 15018-9645 | |
| GREGORY THOMAS FLANDERS | | 220 LEASIA ST | | | | WILLIAMSTON MI | 48895 | |
| GREGORY THOMAS MC CANN | | 36448 HALEY DR | | | | NEW BALTIMORE MI | 48047 | |
| GREGORY THRASH | | 13908 CHRYS COVE | | | | ALEXANDER AR | 72002 | |
| GREGORY TRAUB | | 65 GREY FOX CT | | | | GRAND BLANC MI | 48439-8176 | |
| GREGORY V CAPOBIANCO | | PO BOX 7661 | | | | CHANDLER AZ | 85246 | |
| GREGORY V GOODRIDGE | | 330 W MONTGOMERY AVE | | | | NORTH WALES PA | 19454-3416 | |
| GREGORY V GOODRIEGE | | 330 W MONTGOMERY AVE | | | | NORTH WALES PA | 19454-3416 | |
| GREGORY V HINES & | GWENDOLYN D HINES JT TEN | 29 W 246 PINE AVENUE | | | | WEST CHICAGO IL | 60185-2029 | |
| GREGORY V KELLER | | 2108 CLOVER RD | | | | MISHAWAKA IN | 46545 | |
| GREGORY V MOORE | | 25276 SKYE DR | | | | FARMINGTON HILLS MI | 48336-1672 | |
| GREGORY V SCHULTZ | | 126 FOURTH ST | | | | ONSTED MI | 49265 | |
| GREGORY V SMITH & | KAREN A SMITH JT TEN | 67 RED MUD RD RT 2 | | | | BIDWELL OH | 45614-9282 | |
| GREGORY VANSON | | 1781 NORTH JANTZEN | | | | PORTLAND OR | 97217-7820 | |
| GREGORY VINCENT PURDY | | 4950 WOOLTON HILL LN | | | | SUWANEE GA | 30024-3321 | |
| GREGORY W ALFANO | | 5048 OSWORTH CT | | | | WATERFORD MI | 48327-2845 | |
| GREGORY W ARMBRUSTER | | 8241 SHADY BROOK LANE | | | | FLUSHING MI | 48433-3011 | |
| GREGORY W ARMBRUSTER & | JOAN ARMBRUSTER JT TEN | 8241 SHADY BROOK LANE | | | | FLUSHING MI | 48433-3011 | |
| GREGORY W BALTER | | 1901 ECHO WOODS CT | | | | KETTERING OH | 45429-4311 | |
| GREGORY W BLUM | | 46 SMITH PL | | | | COLUMBUS OH | 43201-3233 | |
| GREGORY W EARHART CONS FOR | | PO BOX 3009 | | | | SHAWNEE KS | 66203 | |
| GREGORY W EMSWILLER | | 1611 CHARLES ST | | | | ANDERSON IN | 46013-2719 | |
| GREGORY W ERVIN | | 1281 CADILLAC DR | | | | HAMILTON OH | 45013-3808 | |
| GREGORY W GALE | | 4812 LUTZ DRIVE | | | | WARREN MI | 48092-4407 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GREGORY W GILBERT | | 6451 S FORDNEY | | | | ST CHARLES MI | 48655-9765 | |
| GREGORY W GOODE | | 649 VICTORIA ST W | | | | PORT PERRY ON  L9L 1C5 | | CANADA |
| GREGORY W HAYGOOD | | 4617 VILLAGE DR | | | | JACKSON MS | 39206-3350 | |
| GREGORY W HUSBY | CUST JEFFREY W HUSBY UGMA MI | 19351 BLACK OAKS DR | | | | MACOMB MI | 48044 | |
| GREGORY W KAUFMANN | | 405 OLD TIPPECANOE DR | | | | SPRINGFIELD IL | 62707-8223 | |
| GREGORY W KNOWLES | | 46 VILLAGE GATE WAY | | | | NYACK NY | 10960-1441 | |
| GREGORY W LEFLER | | 100 WILLS LANE | | | | ALPHARETTA GA | 30004-1837 | |
| GREGORY W LOCRAFT & | LINDA P LOCRAFT JT TEN | 12000 PINEY GLEN LANE | | | | POTOMAC MD | 20854 | |
| GREGORY W LONG | | 114 WALDEN FARM CIR | | | | UNION OH | 45322-3421 | |
| GREGORY W MANDEVILLE JR | | BOX 893 | | | | WILSON NY | 14172-0893 | |
| GREGORY W MANDEVILLE SR | CUST GREGORY W | MANDEVILLE JR U/THE N Y | UNIFORM GIFTS TO MINORS AC | BOX 893 | | WILSON NY | 14172-0893 | |
| GREGORY W MCCARTHY & | ANNE S MCCARTHY JT TEN | 43348 SAAL | | | | STERLING HEIGHTS MI | 48313-2152 | |
| GREGORY W MORROW | | 4945 JUNIPER DR | | | | COMMERCE TWP MI | 48382-1545 | |
| GREGORY W NOLAND | | 836 CHARLENE LANE | | | | ANDERSON IN | 46011-1809 | |
| GREGORY W OWENS | | BOX 352123 | | | | TOLEDO OH | 43635-2123 | |
| GREGORY W PATRICK | | 2416 WESTBURY RD | | | | LANSING MI | 48906 | |
| GREGORY W RAUMPZ | | 3280 EAST BUCKSKIN LANE | | | | HERNANDO FL | 34442-8002 | |
| GREGORY W SOCHIN | | BOX 42 | | | | JAMAICA VT | 05343-0042 | |
| GREGORY W STROH | | 100 RIVER PLACE DR | | | | DETROIT MI | 48207-4295 | |
| GREGORY W UNGAR | | 2000 PARSONS ST 41 | | | | COSTA MESA CA | 92627-2066 | |
| GREGORY W WILLIAMS | | 15725 AUBURN ST | | | | DETROIT MI | 48223 | |
| GREGORY WARD FABRICK | | 30902 CLUBHOUSE DR UNIT 7E | | | | LAGUNA NIGUEL CA | 92677 | |
| GREGORY WEILNAU | | 5699 BUFFALO RD | | | | CHURCHVILLE NY | 14428-9755 | |
| GREGORY WELLS | | 2664 NETHERTON | | | | ST LOUIS MO | 63136-4671 | |
| GREGORY WILKINSON | | | | | | BLOOMINGTON MI | 53804 | |
| GREGORY WINSLOW MORRIS | | 5943 WATERVIEW DRIVE | | | | HILLIARD OH | 43026-8531 | |
| GREGORY WRIGHT | | 1101 QUENTIN AV | | | | MONTICELLO IN | 47960-1674 | |
| GREGORY YU | | 1325 HOWARD AV 714 | | | | BURLINGAME CA | 94010-4212 | |
| GREGORY YURICK | | 2349 WHITTIER ST | | | | RAHWAY NJ | 07065-3735 | |
| GREGSON L COBB | | 32 MAIN BLVD | | | | SHREWSBURY MA | 01545-3142 | |
| GREIG F PELLETIER | | 1219 S MOUNTAIN ST | | | | BAY CITY M | 48706-5186 | |
| GRELIA FRANKLIN | | 215 KENTUCKY AVE | | | | DANVILLE IL | 61832-6531 | |
| GRELMA L STALLWORTH | | 1370 KENNETH | | | | YOUNGSTOWN OH | 44505-3826 | |
| GRENADENE J CRUCE | | BOX 6311 | | | | LONGVIEW TX | 75608-6311 | |
| GRENVILLE J LYON SR | | 11 S 19ST | | | | KENILWORTH NJ | 07033-1605 | |
| GREOOGRY FRANK DESSEL | | 150 EL BOSQUE DRIVE | | | | SAN JOSE CA | 95134-1609 | |
| GRETA A TORRES | | 1971 BENEDICT AVE | | | | BRONX NY | 10462-4401 | |
| GRETA C WESTER | | 8375 S E PINEHAVEN AVE | | | | HOBE SOUND FL | 33455-7565 | |
| GRETA D HANSEN | | 4117 80TH ST | | | | KENOSHA WI | 53142-4552 | |
| GRETA D SPAULDING & | JANICE S SABOLISH & | JULIANNE RIHA JT TEN | 4098 MOULTON DR | | | FLINT MI | 48507-5539 | |
| GRETA E HOWIE | | 43 KRISTEN RD | | | | PLYMOUTH MA | 02360 | |
| GRETA E NISSER | | 1291 N SHAWS FLAT ROAD | | | | SONORA CA | 95370-5405 | |
| GRETA G RICKOFF | | 3232 BAYOU LN | | | | PENSACOLA FL | 32503-5875 | |
| GRETA H HENSON | | 6535 HYTHE RD | | | | INDIANAPOLIS IN | 46220-4271 | |
| GRETA J MCFARLAND | | 1205 E ALMA AVE | | | | FLINT MI | 48505-2315 | |
| GRETA L CASEY | | 57 NEVADA AVE | | | | ASHEVILLE NC | 28806-3316 | |
| GRETA L DORSEY | | 116 RIDGESIDE RD | | | | CHATTANOOGA TN | 37411 | |
| GRETA L GEIGER | | 6124 OVERLOOK DR | | | | CLARKSTON MI | 48346-2059 | |
| GRETA LESHER | | 3570 ELDORADO DR | | | | ROCKY RIVER OH | 44116-4208 | |
| GRETA MERLE RUBINOW | | 68 BUTTERNUT RD | | | | MANCHESTER CT | 06040-5619 | |
| GRETA P FORSMAN | TR GRETA P FORSMAN REVOCABLE T | UA 11/27/02 | 417 GLAN TAI DR | | | MANCHESTER MO | 63011 | |
| GRETA POLING | | 5335 BUFFHAM RD | | | | SEVILLE OH | 44273-9541 | |
| GRETA R RUSSELL | | 507 EAST FRONT ST | | | | NEW BERN NC | 28560-4918 | |
| GRETA R STERLACE | | 3473 TUPELO ST | | | | CHINO MILLS CA | 91709-2059 | |
| GRETA ROBINSON | | 7293 BEECH ST | | | | NEWTON FALLS OH | 44444-9234 | |
| GRETA S FAURI | | 1025 SPRUCE DR | | | | ANN ARBOR MI | 48104-2846 | |
| GRETA S MARSH TOD VICKI ARNOLD | SUBJECT TO STA TOD RULES | 90 LOVEFIELD ST | | | | EASTHAMPTON MA | 01027 | |
| GRETA SCHUTZ | C/O LOIS LAURENCE | 38 DEPOT RD | | | | STRATHAM NH | 03885 | |
| GRETA SEELIG | | 948 RANDOLPH DR | | | | YARDLEY PA | 19067-4208 | |
| GRETA SJODAHL FAGERLUND | C/O EDWARD FAGERLUND | 1880 NEWBERRY AVE N | | | | STILLWATER MN | 55082 | |
| GRETA WHITTENBURG | | 579 MCALPIN AVE | | | | CINCINNATI OH | 45220 | |
| GRETCHEN A ARRANT | | 2504 FREEDOM LANE | | | | DENTON TX | 76209 | |
| GRETCHEN A CLAREY | | 5907 SHAMROCK COURT | | | | HAMBURG NY | 14075 | |
| GRETCHEN A RUBENSTEIN | | 706 RIVER RD | | | | SCHODACK LANDING NY | 12156-9701 | |
| GRETCHEN ANN GREINER DORIAN | | 2024 PINE TRAIL | | | | BRUTUS MI | 49716 | |
| GRETCHEN B ERNST EX EST | JEAN ERNST | 2808 PATTON ST | | | | BELLINGHAM WA | 98225 | |
| GRETCHEN B WALKER | | 1655 SPILLON RD | | | | YELLOW SPRINGFIELD OH | 45387-1242 | |
| GRETCHEN BUBOLZ | | 410 N ALTADENA | | | | ROYAL OAK MI | 48067-1995 | |
| GRETCHEN BURGESS | | 164 JACI DR NE | | | | BROOKHAVEN MS | 39601-9637 | |
| GRETCHEN BURLEIGH JOHNSON | | 98 FORT RD | | | | EDGECOMB ME | 04556 | |
| GRETCHEN BURLEIGH JOHNSON | | 98 FORT RD | | | | EDGECOMB ME | 04556-3007 | |
| GRETCHEN C TRAME | | 5249 POLEN DR | | | | KETTERING OH | 45440-2559 | |
| GRETCHEN CAREY | | 6 VILLAGE WAY 16 | | | | NATICK MA | 01760 | |
| GRETCHEN DORN MOSHER | | 280 CANTERBURY | | | | BLOOMFIELD HILLS MI | 48304-2918 | |
| GRETCHEN E BROWN | | 1019 LAKESHORE DR | | | | SAINT CHARLES MO | 63303-2124 | |
| GRETCHEN E ENOCH | C/O MARVIN MILLER | 2447 CARRAIGE HILL BLVD | | | | BELLEFONTAINE OH | 43311-9430 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRETCHEN E SMITH | | 413 JORDAN | | | | PONTIAC MI | 48342-1738 | |
| GRETCHEN ENGELHARD STANGL | | 749 WOOD ST | | | | CROWN POINT IN | 46307-4910 | |
| GRETCHEN F MANTER & LISA HARRIS | TR THOMAS B MANTER TRUST | UA 05/19/98 | 176 HICKORY STICK LANE | | | LACONIA NH | 03246-2386 | |
| GRETCHEN FOLTZ ENSELEIT | | 3176 LOCKPORT-OLCOTT ROAD | | | | NEWFANE NY | 14108-9603 | |
| GRETCHEN G ROSEN | | 87 CONANT AVE | | | | AUBURN ME | 04210-4409 | |
| GRETCHEN GAIL OVERBY | | 1516 GROVE ST | | | | PARK RIDGE IL | 60068-5616 | |
| GRETCHEN I BARNES | | 515 JUDSON AVE | | | | MYSTIC CT | 06355-2165 | |
| GRETCHEN ILDA BROWN | | 6024 LAKE GROVE RD | | | | PETOSKEY MI | 49770-9238 | |
| GRETCHEN J MCKELL | | 7618 FRONTIER DR | | | | GREENWELL SPRINGS LA | 70739 | |
| GRETCHEN JOAN FISCHER | | 1270 LA PLAYA ST #303 | | | | SAN FRANCISCO CA | 94122-1068 | |
| GRETCHEN JOHNSON | | 2639 W 107TH ST | | | | CHICAGO IL | 60655-1734 | |
| GRETCHEN K CLEMENS | | 322 2ND ST | | | | LIBERTYVILLE IL | 60048-2212 | |
| GRETCHEN K MERTZ | | 315 SOMERSET ST | | | | FLEETWOOD PA | 19522-1013 | |
| GRETCHEN K THOMPSON | TR | GRETCHEN K THOPMSON LIVING TRUS | 10/30/1997 | 1210 GERRITS LANDING | | BRANDON MS | 39047-7756 | |
| GRETCHEN KLEES LA BELLE | | 7355 DORSET | | | | UNIVERSITY CITY MC | 63130-2205 | |
| GRETCHEN KNUDTSON | | 7245 S VINE STREET | | | | LITTLETON CO | 80122-1626 | |
| GRETCHEN KRUPP | | 21 GARDENIA | | | | IRVINE CA | 92620-1982 | |
| GRETCHEN L BARRAND | CUST CONNIE J BARRAND UGMA AZ | 3102 W HEARN RD | | | | PHOENIX AZ | 85053-5734 | |
| GRETCHEN L HAWKINS | | 2304 BUNKER HILL CIRCLE | | | | PLANO TX | 75075-2924 | |
| GRETCHEN L LEITH | | 30 LACONIA ROAD | | | | WORCESTER MA | 01609-1538 | |
| GRETCHEN L RICHARDS | | 2189 RUSH MENDON RD | | | | RUSH NY | 14543-9402 | |
| GRETCHEN LEE CLARK | | 28311 LIVE OAK CANYON RD | | | | REDLANDS CA | 92373-7975 | |
| GRETCHEN LEE ELAM & | JANET E OBRYANT JT TEN | 8080 W HOWE RD | | | | EAGLE MI | 48822-9723 | |
| GRETCHEN LITTLE | | 8240 ELIZABETH ANN | | | | UTICA MI | 48317-4320 | |
| GRETCHEN LYS ELMENDORF | | 24 PINE ST | | | | CONCORD MA | 01742-3044 | |
| GRETCHEN M EMERY | TR GRETCHEN M EMERY REV TRUST | UA 04/03/98 | 1317 EDGEHILL | | | ASHLAND OH | 44805-4151 | |
| GRETCHEN M MERZ & | GREGG A MERZ JT TEN | 2992 CULVER | | | | HILLIARD OH | 43026-8874 | |
| GRETCHEN M MIKULA | | 4207 KNOLLS CIRCLE | | | | LANSING MI | 48917-2103 | |
| GRETCHEN M REED | | 5782 TRASK RD | | | | MADISON OH | 44057-9555 | |
| GRETCHEN M VARGA | | 8 PUDDINGSTONE RD | | | | MORRIS PLAINS NJ | 07950-1114 | |
| GRETCHEN N BRIGHT | | 121 UNDERWOOD ST | | | | HOLLISTON MA | 01746-1660 | |
| GRETCHEN PACHAN | | 4801 RTE 353 | | | | SALMANCA NY | 14779-9709 | |
| GRETCHEN S CREGO | | 36 ARTILLERY LANE | | | | BALDWINSVILLE NY | 13027-1146 | |
| GRETCHEN S HILDEBRAND | VILLA 20 | 1600 MORGANTON | | | | PINEHURST NC | 28374-6838 | |
| GRETCHEN S SIMPSON | | BOX 242 | | | | BOXFORD MA | 01921-0242 | |
| GRETCHEN SCHROEDER | ATTN GRETCHEN LITTLE | 8240 ELIZABETH ANN | | | | UTICA MI | 48317-4320 | |
| GRETCHEN SCHWINCK YIP | | 2257 BANBURY CIRCLE | | | | ROSEVILLE CA 95661 95661 | 95661 | |
| GRETCHEN SHIPLEY | | 2238 N VERMONT ST | | | | ARLINGTON VA | 22207-4033 | |
| GRETCHEN SHULTIS WHIPPLE | CUST MISS WENDY R WHIPPLE | U/THE MASSACHUSETTS U-G-M-A | RR 2 BOX 620 | | | TROY VA | 22974-9719 | |
| GRETCHEN SMITH TRUSLOW | | 224 S LAURENS ST | UNIT 406 | | | GREENVILLE SC | 29601-2684 | |
| GRETCHEN WAITE | TR U/A | DTD 03/16/89 GRETCHEN WAITE | TRUST | 1018 OUTER DR | | FENTON MI | 48430-2257 | |
| GRETCHEN WESTERFIELD OR | | 27900 E LAKE POINT DRIVE | | | | LEES SUMMIT MO | 64086 | |
| GRETE HAFFEY | TR GRETE HAFFEY REVOCABLE TRU | UA 02/09/95 | 312 LONDON RD | | | STATEN ISLAND NY | 10306-1263 | |
| GRETE R FINKELSTEIN | | 6 WENDY RD | | | | WAPPINGERS FALLS NY | 12590-2008 | |
| GRETELL C MASON | | 133 EXTON AVE | | | | TRENTON NJ | 08618-4113 | |
| GRETHE S DAVIS | NUMBER 18 | PILLSBURY MANOR | 1530 WILLISTON ROAD | | | SOUTH BURLINGTON VT | 05403-6422 | |
| GRETHEL B BENNETT | | 656 E MAIN ST | | | | BARNESVILLE OH | 43713-1455 | |
| GRETNA M RENNER & | GILBERT N RENNER JT TEN | 1909 RAVENSWOOD DR | | | | ANDERSON IN | 46012-5115 | |
| GRETTA B HAHN | | 718 DOEPKE LN | | | | CINCINNATI OH | 45231-5047 | |
| GREY LEWIS | | 3011 21ST STREET | | | | LUBBOCK TX | 79410-1425 | |
| GREYSON TROUTMAN FRANKLIN | | 207 E FRONT ST | | | | MEDIA PA | 19063-3035 | |
| GRIER B MILLER | | 96 WEST ST | | | | LENOX MA | 01240-2419 | |
| GRIFFIN L ROGERS | | 122 STATE ST | | | | FITZGERALD GA | 31750-8446 | |
| GRIFFIN L ROGERS | | 122 STATE STREET | | | | FITZGERALD GA | 31750-8446 | |
| GRIFFIN MOORE | | 223 A CRANFORD AVE | | | | CRANFORD NJ | 07016-2501 | |
| GRIFFITH E DAVIS | | BOX 564 | | | | MIDDLEFIELD OH | 44062-0564 | |
| GRIGORI JANUSIK | | 1307 W 89 ST | | | | CLEVELAND OH | 44102-1827 | |
| GRIS A DAHLIN | | 1163 137TH LN NW | | | | ANDOVER MN | 55304-4065 | |
| GRISEL ORTEGA | | 1421 COCHRAN DR | | | | LAKE WORTH FL | 33461-6011 | |
| GRISELDA M ACOSTA | | 215 E 11TH ST | | | | ANDERSON IN | 46016-1722 | |
| GRISELLE ALICIA UFRET MUNIZ | | 1520 CITRUS ORCHARD WAY | | | | VALRICO FL | 33594-4059 | |
| GRO THORVALDSEN | | SVART TROST VN 15 | | | | OSLO 3 | | NORWAY |
| GROSS L DOWNS | | 122 NORMANDY | | | | ROYAL OAK MI | 48073-2512 | |
| GROSSIE REALTY CO | | 155 BELLE FOREST CIRCLE | | | | NASHVILLE TN | 37221-2103 | |
| GROVER B REED | | 6569 HANSBRINKER DRIVE | | | | MIDDLETOWN OH | 45044-9157 | |
| GROVER C KIMMEL | | 1 LOCKER BIE DR | | | | BELLA VISTA AR | 72715 | |
| GROVER C KIRKLAND | | 1616 BROOKSIDE DR | | | | FLINT MI | 48503-2745 | |
| GROVER C KIRKLAND & | MYRNA Y KIRKLAND JT TEN | 1616 BROOKSIDE DR | | | | FLINT MI | 48503-2745 | |
| GROVER C OUTLAND & | MELISSA R OUTLAND JT TEN | 1325 KINLOCK CIRCLE | | | | ARNOLD MD | 21012 | |
| GROVER C PHILLIPS | | 1917 E 11 1/2 MILE RD | | | | IRONS MI | 49644-8724 | |
| GROVER C SAYLOR JR | | BOX 176 | | | | WALLINS CREEK KY | 40873-0176 | |
| GROVER C SMART | | 2534 CRANE | | | | DETROIT MI | 48214-1911 | |
| GROVER C SMITH | | 36089 ROUTE 303 | | | | GRAFTON OH | 44044 | |
| GROVER CLIFTON PARKER | | 207 KING | | | | DETROIT MI | 48202-2128 | |
| GROVER D JOHNSON | | 1691 GROVELAND AVE | | | | YOUNGSTOWN N | 14174-9751 | |
| GROVER D WHITINGER | | 5706 N OLIVIA DR | | | | ALEXANDRIA IN | 46001-8606 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GROVER E JOHNSTON | | 3807 BERTIE ROAD | | | | STEVENSVILLE ON L0S 1S0 | | CANADA |
| GROVER E SCHATZ & | CATHERINE M SCHATZ JT TEN | 347 CHERRYLAND ST | | | | AUBURN HTS MI | 48326-3352 | |
| GROVER F LOHMAN & | BEATRICE E LOHMAN JT TEN | 5684 STONEHAVEN LN | | | | NEW PALESTINE IN | 46163-9450 | |
| GROVER H RODGERS & | YEBRAKSY P RODGERS JT TEN | 1015 MEADOWLARK DR | | | | WATERFORD MI | 48327-2953 | |
| GROVER L DEGLER | | 903 COLORADO DR | | | | XENIA OH | 45385-4804 | |
| GROVER L FREEMAN | | 3440 ELMPORT RD | | | | BRIDGEPORT MI | 48722-9502 | |
| GROVER L HOFF & | EUGENIA HOFF JT TEN | 212 PIONEER ST | | | | AKRON OH | 44305-4145 | |
| GROVER LEE DAVIS JR | | 2312 WHITTIER | | | | SAGINAW MI | 48601-2449 | |
| GROVER MEEKS JR | | 6828 HATCHERY | | | | WATERFORD MI | 48327-1122 | |
| GROVER MILOSEVICH & | WILMA R MILOSEVICH JT TEN | BOX 193 | | | | OLIVER PA | 15472-0193 | |
| GROVER P GIBBS | | 1097 SHADOWLAWN DR | | | | INKSTER MI | 48141-1930 | |
| GROVER P GIBBS & | IDA JANE GIBBS JT TEN | 1097 SHADOWLAWN DRIVE | | | | INKSTER MI | 48141-1930 | |
| GROVER P IRELAND | | RR 1 BOX 462 | | | | BUTLER MO | 64730 | |
| GROVER R GARVIN | | BOX 115 | | | | COUER D'ALENE ID | 83816-0115 | |
| GROVER T MCCLOUD | | 4102 WEBBER ST | | | | SAGINAW MI | 48601-4147 | |
| GROVER T RILEY | | 821 COTTAGE AVE | | | | MIAMISBURG OH | 45342-1803 | |
| GROVER W ZEGLIN | | 2661 HOLHLER BAY DR | | | | CUSHING MN | 56443 | |
| GROVER W ZEGLIN & | SHIRLEY M ZEGLIN JT TEN | 2661 HOHLER BAY DR | | | | CUSHING MN | 56443-2008 | |
| GROVER WILLIAM LAVERY | CUST ERIN K LAVERY UTMA WV | 208 SANDALWOOD | | | | HUNTINGTON WV | 25705-3751 | |
| GROVER WILLIAM LAVERY | CUST PATRICK R LAVERY UTMA WV | 208 SANDALWOOD | | | | HUNTINGTON WV | 25705-3751 | |
| GROVER WOOLEY | ATTN B M CULPEPPER | 64 HWY 5 | | | | WEST BLOCKTON AL | 35184-9619 | |
| GROVERT H MONTGOMERY | | 708 LINWOOD AVE | | | | BUFFALO NY | 14209-1210 | |
| GROVEST LIMITED FAMILY | PARTNERSHIP | 700 SE JEFFERSON | | | | IDABEL OK | 74745-5050 | |
| GROWERS INSURANCE AGENCY INC | ATTORNEY-IN-FACT FOR GROWERS | AUTOMOBILE INSURANCE | ASSOCIATION | 317 CIRCLE TOWER | | INDIANAPOLIS IN | 46204 | |
| GRUNTAL & CO INC CUST | | 15 SPARHAWK LN | | | | KITTERY POINT ME | 03905-5101 | |
| GRUPE CHRISTIAN | C/O ADAM OPEL AG | EXEC DIR SALES AND MARKETING | PKZ 68-01 | | | D-65423 RUESSELHEIM | | GERMANY |
| GUADALUPE AGUAYO | | 28217 MERRITT | | | | WESTLAND MI | 48185-1827 | |
| GUADALUPE AGUAYO & | PATRICIA ANN AGUAYO JT TEN | 28217 MERRITT | | | | WESTLAND MI | 48185-1827 | |
| GUADALUPE AGUILAR JR | | 4204 E 124TH | | | | GRANT MI | 49327-8883 | |
| GUADALUPE ALBERTO | | 1202 COPEMAN BLVD | | | | FLINT MI | 48504-7351 | |
| GUADALUPE B CARLOS | | 211 N BRAYER | | | | HOLGATE OH | 43527-9573 | |
| GUADALUPE F ALAFA | | 221 S SQUIRE ST | | | | HOLGATE OH | 43527-9500 | |
| GUADALUPE F VASQUEZ | | 3620 HARDING ST | | | | LONG BEACH CA | 90805-3933 | |
| GUADALUPE G CONTRERAS | | 113 S MAIN ST | | | | CECIL OH | 45821-9656 | |
| GUADALUPE GILLESPIE | | 5237 REGIMENTAL BANNER DR | | | | GRAND BLANC MI | 48439-8700 | |
| GUADALUPE GONZALES | | 3130 N DETROIT AVE | | | | TOLEDO OH | 43610-1015 | |
| GUADALUPE GONZALEZ | | 49 COUNTRY FOREST DR | | | | FORT WAYNE IN | 46818-1403 | |
| GUADALUPE H LIMON | | 1437 MABEL AVE | | | | FLINT MI | 48506-3342 | |
| GUADALUPE L NUNEZ | | BOX 1314 | | | | ANTHONY NM | 88021-1314 | |
| GUADALUPE LOZANO JR | | 11459 ASHLEY WOODS DR | | | | WESTCHESTER IL | 60154-5924 | |
| GUADALUPE M LOPEZ | | 43218 CHARLESTON WAY | | | | FREMONT CA | 94538-6103 | |
| GUADALUPE M NUNEZ | | 133 N ALEXANDRIA | | | | LOS ANGELES CA | 90004-4518 | |
| GUADALUPE M SOLIS | | 1555 HEATHER HILL RD | | | | HACIENDA HEIGHTS CA | 91745-3721 | |
| GUADALUPE MENDOZA | | 414 CAMERON | | | | PONTIAC MI | 48342-1807 | |
| GUADALUPE QUESADA | | 2212 STIRLING | | | | LANSING MI | 48910-2752 | |
| GUADALUPE R EMERY & | ROY M EMERY JT TEN | BOX 627 | | | | ELIZABETH CO | 80107-0627 | |
| GUADALUPE R MENDOZA & | SUSAN M MENDOZA JT TEN | 8370 GREENSBORO DR 108 | | | | MC LEAN VA | 22102-3554 | |
| GUADALUPE S DIAZ | | 627 HEWITT ST | | | | SAN FERNANDO CA | 91340-4014 | |
| GUADALUPE SALAZAR | | 23055 WATT DR | | | | FARMINGTON HILLS MI | 48336 | |
| GUADALUPE SANTIBANEZ | | 3311 KILBERRY ROAD | | | | LANSING MI | 48911-1562 | |
| GUADALUPE SOLIS | | 3658 JIM WARREN RD | | | | SPRING HILL TN | 37174-2819 | |
| GUADALUPE VARGAS | | 2261 ROLLING GREEN PL | | | | SAGINAW MI | 48603-3741 | |
| GUALTUDOSA B0ESE | | 21018 MILLBURY | | | | WOODHAVEN MI | 48183-1612 | |
| GUARANTEE & TRUST CO | TR U/A F-B-O DANIEL J KEATING | I-R-A PLAN 12/04/90 | BOX 7321 | | | BENSENVILLE IL | 60106-7321 | |
| GUDRUN E SECK | | 712 SHELLEY ST | | | | ALPENA MI | 49707-4334 | |
| GUDRUN L IRWIN | | 731 BRINTON'S WOOD RD | | | | WEST CHESTER PA | 19382-6905 | |
| GUEDO DIDONATO | | 1946 BURNS RD | | | | SMITHS CREEK MI | 48074-2206 | |
| GUELDA M NELSON | | 13589 REITZ RD | | | | PERRYSBURG OH | 43551 | |
| GUENDALLE T HILL | | 1206 N BUCKEYE RD | | | | MUNCIE IN | 47304-9636 | |
| GUENDALLE TUCKER HILL & | RALPH HILL JT TEN | 503 ELKHART DR | | | | WESTFIELD IN | 46074 | |
| GUENN O STAGGS | ATTN S HOLT | 1339 CAROLINE CIR | | | | FRANKLIN TN | 37064-6740 | |
| GUENTER K LADWIG | | 64 GREEN VALLEY DRIVE | | | | WARREN NJ | 07059-7103 | |
| GUENTHER A NUERNBERGER & | BARBARA M NUERNBERGER JT TEN | 13118 TUPELO PL | | | | JACKSONVILLE FL | 32246-7015 | |
| GUENTHER H HESPELLER & | ANN P HESPEL | TR CH 01/10/01 HESPELLER FAMILY | LIVING | TRUST | 40 CLIFT LANE | MYSTIC CT | 06355 | |
| GUENTHER MANFRED ZECH | | PLATANENSTR 9 | | | | 65474 BISCHOFSHEIM | | GERMANY |
| GUENTHER R STEINBORN | | 3898 EAST PATTERSON ROAD | | | | BEAVER CREEK OH | 45430 | |
| GUERDON M MONK | | 17704 DRAYTON ST | | | | SPRING HILL FL | 34610-7306 | |
| GUERINO J ABBONIZIO & | PAULINE A ABBONIZIO TEN ENT | 1721 SHERWOOD CIRCLE | | | | VILLANOVA PA | 19085-1909 | |
| GUERINO RIGHI & | EMMA F RIGHI JT TEN | 1234 CHALET DR | | | | SANDUSKY OH | 44870-5019 | |
| GUERRA FELICITAS O | | 1008 SPIES DR | | | | EAGLE PASS TX | 78852-5541 | |
| GUERRERO ORESTES | | 5055 S W 101 AVE | | | | MIAMI FL | 33165-6375 | |
| GUERRINO J VIRGILI & | IRENE D VIRGILI TEN ENT | 1155 WOODLAWN ST | | | | BETHEL PARK PA | 15102-3655 | |
| GUERRY O HOLM | | 2 OLD TRAM ROAD | | | | MOUTLRIE GA | 31768-6510 | |
| GUESTEL W COFFMAN | | 8421 NW 165 LANE | | | | FANNING SPRINGS FL | 32693-9234 | |
| GUEST-PAINE SCHOLARSHIP FUND | C/O CORESTATES BANK | ATTN P SIROLLI | 220 S BROAD ST | | | WOODBURY NJ | 08096-2403 | |
| GUESTUS B MACK | | 2715 WESTPORT LN | | | | CONYERS GA | 30094-3394 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GUIDA FOSTER & | GEORGE S CARPENTER TR | UA 04/10/1984 | GUIDA FOSTER TRUST | 124 WEST ROSS | | PALMYRA MO | 63461-1515 | |
| GUIDO A LOYOLA | | 226 UNION ST | | | | SCHENECTADY NY | 12305-1406 | |
| GUIDO A SALTARELLI | | 5544 LIBERTY ST | | | | DRYDEN MI | 48428 | |
| GUIDO A TODARO & | ALICE H TODARO JT TEN | 12 LOMA LINDA ROAD | | | | SAN RAFAEL CA | 94901-4215 | |
| GUIDO ABBRUZZESE & | PETER ABBRUZZESE JT TEN | 35 BAY VIEW AVE | | | | SWAMPSCOTT MA | 01907-2501 | |
| GUIDO BURCHARTS | | 305 E DELAWAR ST | | | | SUMMITVILLE IN | 46070-9728 | |
| GUIDO DE CRISTOFORO & | MAXINE DE CRISTOFORO JT TEN | 85 STILLWATER DR | | | | WARWICK RI | 02889-3720 | |
| GUIDO GRIMALDI | | 34 OGDEN PARMA TL RD | | | | SPENCERPORT NY | 14559-9506 | |
| GUIDO J BROSSONI & | MARY M BROSSONI JT TEN | 37 TOWER ROAD | | | | EDISON NJ | 08820-3513 | |
| GUIDO J DI CARLO | | 6 SANDELWOOD COURT | | | | GETZVILLE NY | 14068-1342 | |
| GUIDO J DI LORETO & | MARY M DI LORETO JT TEN | 2206 POPLAR ST | | | | ERIE PA | 16502-2551 | |
| GUIDO L VANHOOYDONCK | ATTN GM CONTINENTAL | ROZENLAAN 8 | | | | 2970 SCHILDE ZZZZZ | | BELGIUM |
| GUIDO LOMBARDI | | 28825 SUMMIT DRIVE | | | | NOVI MI | 48377-2942 | |
| GUIDO MEROLA | | 23 BOWLING GREEN PL | | | | S I NY | 10314-3701 | |
| GUIDO N LUCCI | | 38645 TRISTRAM DR | | | | STERLING HEIGHTS MI | 48310-1778 | |
| GUIDO R CLEMENTE | | 14 MARSDEN AVE | | | | PENNS GROVE NJ | 08069-1512 | |
| GUIDO VIGLIZZO & | MARGARET L VIGLIZZO JT TEN | 1947 STOCKTON ST | | | | SAN FRANCISCO CA | 94133-2423 | |
| GUILD J BOUCHER | | 1304 WORTHINGTON PL | | | | HURON OH | 44839-1479 | |
| GUILE ATKINSON | | 7611 E IMLAY CITY RD | | | | IMLAY CITY M | 48444-9449 | |
| GUILFORD A DUDLEY | | 12736 N 57TH DR | | | | GLENDALE AZ | 85304-1885 | |
| GUILFORD H GODWIN | | 7205 N COMANCHE AVE | | | | OKLAHOMA CITY OK | 73132 | |
| GUILHERME L G KRAUSE | | RVA PORTO MARTINS 259 | | | | SAO PAULO 04570 | | BRAZIL |
| GUILLERMIA M SALINAS | | 2135 ROYAL PALM AVE | | | | DEFIANCE OH | 43512-3533 | |
| GUILLERMO E RODRIGUEZ | | 33052 HAMPSHIRE | | | | WESTLAND MI | 48185-2880 | |
| GUILLERMO ESCOBAR | | 8532 WAVE CIR | | | | HUNTINGTON BEACH CA | 92646-2118 | |
| GUILLERMO GUTIERREZ | | 6791 FATHER JOHN CT | | | | MC LEAN VA | 22101-2156 | |
| GUILLERMO H AGUIRRE | | 181 KENBROOK CIR | | | | SAN JOSE CA | 95111 | |
| GUILLERMO N GONZALEZ | | 538 TACOMA | | | | BUFFALO NY | 14216-2405 | |
| GUILLERMO O CARRASCO | | 5695 STOW RD | | | | HUDSON OH | 44236-3529 | |
| GUILLERMO P GARCIA | | 4927 S W 31ST TERRACE | | | | FT LAUDERDALE FL | 33312-6931 | |
| GUILLERMO PANIAGUA | | BOX 28 | | | | BELMORE OH | 45815-0028 | |
| GUILLERMO PASSAMENT | | 2431 HANNAN ROAD | | | | WESTLAND MI | 48186-3773 | |
| GUILLIAM S NIXON & | LINDA T NIXON JT TEN | 4225 N MARTIN WAY | | | | LITHIA SPRINGS GA | 30122-2022 | |
| GUINN RAMSAY | | BOX 585 | | | | COLORADO SPRINGS CO | 80901-0585 | |
| GUISEPPE A FEDERICO | | 4878 N LAKE SANFORD RD | | | | SANFORD MI | 48657 | |
| GUISEPPE MODUGNO | | 24 SAINT JOHN ST | | | | LITTLE FERRY NJ | 07643-1322 | |
| GUISEPPE POLIMENI & | PAULA POLIMENI JT TEN | 248 ROY ST | | | | SPRINGFIELD MA | 01104-1228 | |
| GUISEPPI GENCARELLI | | 48 CASSON LN | | | | WEST PATERSON NJ | 07424-2751 | |
| GUITO G COVICI | | 515 DEMOCRAT RD | | | | GIBBSTOWN NJ | 08027-1209 | |
| GUL S OCHANEY | | 7318 WINTHROP WAY APT 4 | | | | DOWNERS GROVE IL | 60516-4075 | |
| GULLI L BORG & | JANICE CIRCLE JT TEN | 36 OAK TREE RD | | | | DEDHAM MA | 02026-7105 | |
| GULUMSER A SAILORS | | PO BOX 542872 | | | | DALLAS TX | 75354-2872 | |
| GULWANT R VIJH | | 31 MELODY TRAIL UNIT 4 | | | | ST CATHARINES ON  L2M 1C3 | | CANADA |
| GUMECINDO P GONZALEZ | | 3600 ANNCHESTER DR | | | | SAGINAW MI | 48603-2500 | |
| GUNARS NORKUS & | MARGARET M NORKUS JT TEN | 4068 PEACEFUL PL | | | | GREENWOOD IN | 46142-8546 | |
| GUNNAM RAMACHANDRAN & | SURYAKVMARI RAMACHANDRAN JT T | 3117 SALINAS | | | | ABILENE TX | 79605-6722 | |
| GUNNAR A SVENSSON | | 215 JUDSON AVE | | | | DOBBS FERRY NY | 10522-3030 | |
| GUNNAR GEORGE HUVALA & | ETHEL HUVALA TR | UA 03/18/85 | THE HUVALA REVOCABLE TRUST | | | SAN DIEGO CA | 92122-3520 | |
| GUNNAR J LANZENBERGER & | IRMGARD LANZENBERGER JT TEN | 25633 NORMANDY W | | | | PERRYSBURG OH | 43551-9784 | |
| GUNNARS BRANDTS | | 1229 EDGEMOOR AVE | | | | KALAMAZOO MI | 49008-2342 | |
| GUNNER A TORELL | | 1777 CLOVER AVE | | | | WINDSOR ON  N8P 1W6 | | CANADA |
| GUNTER A WALTER | | 7118 S ADAMS CI | | | | CENTENNIAL CO | 80122-1901 | |
| GUNTER C KNIPS | | 314 DICK | | | | PONTIAC MI | 48341-1804 | |
| GUNTER NEUMANN | | 8132 CRAWFORD AVE | | | | SKOKIE IL | 60076-3330 | |
| GUNTER W ZEDLER | | 12292 SPRUCE ST | | | | DES HOT SPRINGS CA | 92240-4356 | |
| GUNTHER BAUMBLATT | | 2200 NORTH CENTRAL RD 11P | | | | FORT LEE NJ | 07024-7539 | |
| GUNTHER E ARNDT & | GERTRUDE ARNDT JT TEN | 127 MILL STONE LANE | | | | RINGGOLD GA | 30736 | |
| GUNTHER F WEIS | | 1403 RONALD ST | | | | NORTH PORT FL | 34286-5223 | |
| GUNTHER H DOERFERT & | CAROLYN S DOERFERT TR | UA 08/15/2003 | GUNTHER DOERFERT & CAROL | TRUST | 3613 LAKE SHORE | KINGSPORT TN | 37663-3373 | |
| GUNTHER H SCHMITT | | PO BOX 30727 | | | | SAN BERNADINO CA | 92413-0727 | |
| GUNTHER K OHRT | | 60 LOVELAND DR | | | | ELKTON MD | 21921-2439 | |
| GUNTHER KIRCHHEIMER & | ILSE KIRCHHEIMER JT TEN | 940 HENRIETTA AVE | | | | HUNTINGDON VALLEY PA | 19006-8502 | |
| GUNTHER LEHMWALD | | 812 CHERRY LN | | | | THORNTON IL | 60476-1306 | |
| GUNTHER MARX | | 235 WEST 22ND ST 7-O | | | | NEW YORK NY | 10011-2747 | |
| GUNTHER SPRECHER | | 1135 PELHAM PKWY N 3E | | | | BRONX NY | 10469-5445 | |
| GUNTHER STACHE | BOX 3871 | TEGUCIPALPA DC | | | | CENTRAL AMERICA | | HONDURAS |
| GUNTHER W MUNCH | | 2009 GREENBRIAR DRIVE | | | | MANSFIELD OH | 44907-3017 | |
| GUNTIS BUDA | CUST BRITTANY | ROSE BUDA UGMA MI | | | | ROCKFORD MI | 49341-1138 | |
| GURDIA LEE HILLIARD & | JAMES E HILLIARD JT TEN | 7842 S DREXEL AV | 179 PROSPECT ST | | | CHICAGO IL | 60619-3212 | |
| GURDON F BORES | | BOX 28 BROOKLYN HTS | | | | MONROEVILLE OH | 44847-9795 | |
| GUREHARAN L GAGNEJA | CUST SHARAN D GAGNEJA UGMA NY | 615 N PALM AVE | | | | HEMET CA | 92543-8851 | |
| GURGA G MCINTOSH | | 7306 WARNER STREET | | | | ALLENDALE MI | 49401-9742 | |
| GURI WHITELY BYRNE | CUST TIMOTHY P BYRNE A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 5703 AIDA NW | | ALBUQUERQUE NM | 87114-3848 | |
| GURMUKH S DOSANJH | | 42289 GREENWOOD DR | | | | CANTON TOWNSHIP MI | 48187-3665 | |
| GURNETH E SMITH | | 21331 COLLINGHAM | | | | FARMINGTON HILLS MI | 48336-5813 | |
| GURNIE R HOPPER | | 223 LANCELOT WAY S W | | | | LAWRENCEVILLE GA | 30045-4758 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GURNIE R HOPPER & | NETTIE S HOPPER JT TEN | 223 LANCELOT WAY S W | | | | LAWRENCEVILLE GA | 30045-4758 | |
| GURVIS A HINSEN & | DORIS HINSEN TEN ENT | 663 DAMASCUS DR | | | | ST LOUIS MO | 63125-5415 | |
| GUS A CATANZARO | | 1764 BLAKEFIELD TERR | | | | MANCHESTER MO | 63021 | |
| GUS A PEPPES | | 7132 PERSHING | | | | UNIVERSITY CI MC | 63130-4321 | |
| GUS AIVAZIS | | 8215 FOX HOUND RUN NE | | | | WARREN OH | 44484-1773 | |
| GUS BOTSOLAS | | 134 PASADENA PL | | | | HAWTHORNE NJ | 07506-2806 | |
| GUS C MARCOTTE | | 7321 CAMELBACK DR | | | | SHREVEPORT LA | 71105-5007 | |
| GUS CHANCEY | | PO BOX 6043 | | | | MAYWOOD IL | 60155-6043 | |
| GUS F ROWE & | LOIS M ROWE JT TEN | 116 OSWEGO ST APT 15 | | | | BALDWINSVILLE NY | 13027 | |
| GUS G BASELEON | | 16060 S OZARK | | | | TINLEY PARK IL | 60477-1405 | |
| GUS GEORGE BOLON & | SUE BOLON JT TEN | 4022 N E LADDINGTON COURT | | | | PORTLAND OR | 97232-2645 | |
| GUS GRIAS & | MARY GRIAS JT TEN | 3743 ROGER | | | | ALLEN PARK MI | 48101-3059 | |
| GUS H GOVAERTS & | NORMA I GOVAERTS JT TEN | 285 W CENTRAL AVE | APT 110 | | | BREA CA | 92821-7508 | |
| GUS J KAREY & CAROL ANN WELLINGTO | CONSTANCE KAREY TESTAMENTARY | TRUST U/A DTD 9/4/02 | 3828 CEDARBRUSH DR | | | DALLAS TX | 75229 | |
| GUS J TYLER | | 816 SIMONEAU | | | | SAGINAW MI | 48601-2314 | |
| GUS L SHUBEL | | 704 CONEY CT | | | | SANTA ROSA CA | 95409-6124 | |
| GUS MERTIKAS | | 9710 SILVER DEW ST | | | | LAS VEGAS NV | 89123 | |
| GUS PAPPAS | | 4265 MONROE | | | | ECORSE MI | 48229-1519 | |
| GUS PARAS & | KATHRYN PARAS JT TEN | 416 SKOKIE CT | | | | WILMETTE IL | 60091-3005 | |
| GUS PEYTON | | 5529 CAPERS | | | | FT WORTH TX | 76112-7607 | |
| GUS POTEKIN & | RICHARD S POTEKIN JT TEN | 809 WOODLEIGH AVE | | | | HIGHLAND PARK IL | 60035-1338 | |
| GUS REVELAS | | 6 MEADOWBROOK DR | | | | ALBION NY | 14411-1623 | |
| GUS S GLICAS | | 3172 SHAKESPEARE RD | | | | BETHLEHEM PA | 18017-2730 | |
| GUS SPIROPOULOS | CUST DIMITRIOS SPIROPOULOS UGM | 27 TGERRA MAR DR | | | | HUNTINGTON NY | 11743-1449 | |
| GUS SPIROPOULOS & | FRIDA SPIROPOULOS JT TEN | 27 TERRA MAR DR | | | | HUNTINGTON L I NY | 11743-1449 | |
| GUS TERLIZZI & | JEAN TERLIZZI JT TEN | 4545 N OCEAN BL 3C | | | | BOCA RATON FL | 33431-5301 | |
| GUS TERLIZZI JR | | 4545 N OCEAN BL 3C | | | | BOCA RATON FL | 33431-5301 | |
| GUS V KURATLE & | LINDA D KURATLE JT TEN | 512 OHIO AVENUE | | | | WILMINGTON DE | 19805-1021 | |
| GUS V KURATLE SR | | 512 OHIO AVE | | | | WILMINGTON DE | 19805 | |
| GUS ZIOGOS & | LILLIAN ZIOGOS TEN COM | 70 LINDEN AVE | | | | BETHPAGE NY | 11714-2232 | |
| GUSS ALSTON & | THELMA ATWATER ALSTON JT TEN | 1034 OLD LYSTRA ROAD | | | | CHAPEL HILL NC | 27514-9168 | |
| GUSS C DOBBINS | | 1422 67TH AVENUE | | | | OAKLAND CA | 94621-3662 | |
| GUSS U CHILDRESS | | 2130 HOUSER RD | | | | HOLLY MI | 48442-8355 | |
| GUSSIE BOWER THRIFT & | MISS LUCILLE THRIFT JT TEN | 101 NORTH MINNISOTA | | | | MITCHELL SD | 57301-2441 | |
| GUSSIE G NIRENBERG | | 4411 SPICEWOOD SPRINGS RD | 2306 | | | AUSTIN TX | 78759 | |
| GUSSIE JACKSON | | 27 WILLA STREET | | | | OZARK AL | 36360-1345 | |
| GUSSIE MALC | | 81-36 189TH STREET | | | | JAMAICA NY | 11423-1037 | |
| GUSSIE POTAZNICK | | 3725 SOUTH OCEAN DRIVE | #701 | | | HOLLYWOOD FL | 33019 | |
| GUST A JOHNSON & | JOANN JOHNSON JT TEN | 521 SCHAUER LN | | | | ROCKFORD IL | 61107-2962 | |
| GUST ACHLADIS & | SEVASTIE S ACHLADIS JT TEN | 2401 WILLOW BROOK DR | | | | WARREN OH | 44483-4660 | |
| GUST J MIHAL | TR UA 12/23/92 GUST J MIHAL TRUST | 11349 HIGHRIDGE DR | | | | DUBUQUE IA | 52003-9649 | |
| GUST MARTIN & | ROBERT E RANGAS & | CAROLINE L PERKINS JT TEN | PO BOX 751 | | | FOWLERVILLE MI | 48836-0751 | |
| GUSTAAF GOMMEREN | | ST LUCASLAAN 55 | | | | B 2070 EKEREN | | BELGIUM |
| GUSTAV B GLASSEN | | 5913 S ATWELL GROVE AVE | | | | BOISE ID | 83709 | |
| GUSTAV H SCHINDLER & | BETTY S SCHINDLER JT TEN | 18071 FAIRWOOD DR | | | | CLINTON TWP MI | 48035-2435 | |
| GUSTAV INGMAR JOHNSON | | 732 MORNINGSIDE RD | | | | VENICE FL | 34293 | |
| GUSTAV J HEISE & | GERDA H HEISE JT TEN | 4606 WAYNICK DRIVE | | | | BRITTON MI | 49229 | |
| GUSTAV LACHNIT III | | 3702 E JOPPA RD | | | | BALTO MD | 21236-2201 | |
| GUSTAV M PLINE | | BOX 123 | | | | WESTPHALIA MI | 48894-0123 | |
| GUSTAV MESAROS | | 9472 W COLDWATER RD | | | | FLUSHING MI | 48433-1023 | |
| GUSTAV SCHINDLER | | 18071 FAIRWOOD DR | | | | CLINTON TWP MI | 48035-2435 | |
| GUSTAV W HEBERLEIN | | 218 LIPPINCOTT AVE 2 | | | | RIVERSIDE NJ | 08075-3516 | |
| GUSTAV W SELLERS | | 8600 CHEYENNE | | | | DETROIT MI | 48228-2604 | |
| GUSTAVE A DOERFLINGER | | 4671 MALDEN DR | LIFTWOOD ESTATES | | | WILMINGTON DE | 19803-4817 | |
| GUSTAVE A WIEGARDT JR | | BOX 305 | | | | OCEAN PARK WA | 98640-0305 | |
| GUSTAVE BINDEWALD | | 4 SHADY RIDGE CT | | | | COLUMBUS NJ | 08022 | |
| GUSTAVE C WELLINGER JR & | PATSY J WELLINGER JT TEN | 15312 KENNEBEC ST | | | | SOUTHGATE MI | 48195-3813 | |
| GUSTAVE J RICHTER | | 719 OLD POST RD | | | | BEDFORD NY | 10506-1219 | |
| GUSTAVE J YAKI | | 420 BRUNSWICK AVE SW | | | | CALGARY AB  T2S 1N8 | | CANADA |
| GUSTAVE L LOMBARDI & | ESTHER E LOMBA & | ANDREW R WANGELIN JT TEN | 3851 MILL ROAD | | | SEAFORD NY | 11783 | |
| GUSTAVE L LOMBARDI & | ESTHER E LOMBA & | ELLEN J WANGELIN JT TEN | 3851 MILL ROAD | | | SEAFORD NY | 11783 | |
| GUSTAVE L LOMBARDI & | ESTHER E LOMBA & | EMILY A WANGELIN JT TEN | 3851 MILL ROAD | | | SEAFORD NY | 11783 | |
| GUSTAVE L LOMBARDI & | ESTHER E LOMBA & | JOHN A LOMBARDI JT TEN | 3851 MILL ROAD | | | SEAFORD NY | 11783 | |
| GUSTAVE L LOMBARDI & | ESTHER E LOMBA & | PAUL J LOMBARDI JT TEN | 3851 MILL ROAD | | | SEAFORD NY | 11783 | |
| GUSTAVE L LOMBARDI & | ESTHER E LOMBA & | ZACHERY J LOMBARDI JT TEN | 3851 MILL ROAD | | | SEAFORD NY | 11783 | |
| GUSTAVE LOUIS DOMBROWSKI & | REGINA DOMBROWSKI JT TEN | 29630 MARKLANE | | | | LIVONIA MI | 48152-4506 | |
| GUSTAVE NOVAK | | 1403 DIVISION ST | | | | SAGINAW MI | 48602-1845 | |
| GUSTAVE RUETENIK & | ELIZABETH ANN RUETENIK TR | UA 04/29/1990 | ELIZABETH ANN RUETENIK TRU | BOX 629 | | ZOAR OH | 44697-0629 | |
| GUSTAVE T BROBERG JR CUST | KRISTIN C BROBERG | 208 EL PUEBLO WAY | | | | PALM BEACH FL | 33480 | |
| GUSTAVE VERHELLE | | 25556 CAPRI CT | | | | ROSEVILLE MI | 48066-3723 | |
| GUSTAVIA LUDORF | | 215 W SOUTH ST D 27 | | | | DAVISON MI | 48423-1550 | |
| GUSTAVO A GOMEZ | | 12266 W LENNON RD | | | | LENNON MI | 48449-9736 | |
| GUSTAVO J HERNANDEZ & | RITA L HERNANDEZ JT TEN | 9243 TIFFANY DR | | | | MIAMI FL | 33157-7939 | |
| GUSTAVO L DIAZ | | 9462 BROWNSBORO RD 214 | | | | LOUISVILLE KY | 40241 | |
| GUSTAVO TORENA | | 220 N HIGHLAND AVE | | | | OSSINING NY | 10562-2905 | |
| GUSTAVUS P BOCK | | 1495 KENSINGTON DRIVE | | | | BELLBROOK OH | 45305-1118 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GUSTAVUS W CENTER & | LUCILLE B CENTER | TR CENTER TRUST | UA 09/13/94 | 3085 SOUTH COOK ST | | DENVER CO | 80210-6511 | |
| GUSTEN LUTTER | | 984 DEERFIELD LANE | HOLLIDAY FARMS | | | KENNETT SQUARE PA | 19348-2508 | |
| GUSTIE J PEKLO & | LEONA M PEKLO | TR UA 06/04/90 GUSTIE J | PEKLO & LEONAM PEKLO REV L | 1513 BEAUPRE | | MADISON HEIGHTS MI | 48071-2623 | |
| GUTHERIA JONES | | 28201 MCKEE RD | | | | FRAZEYSBURG OH | 43822-9406 | |
| GUTHRIE GOODMAN | | 9530 SOUTH AMELIA AVE | | | | AMELIA VA | 23002-5037 | |
| GUY A BAILEY & | JACQUE LYN BAILEY JT TEN | 7022 E BLUELAKE DR | | | | TUCSON AZ | 85715 | |
| GUY A BURDICK | | 11193 RT 46 | | | | SMETHPORT PA | 16749 | |
| GUY A BUTTERWORTH | | OHTA 1-1-25 | | | | MIYAZAKI-SHI | 880 | JAPAN |
| GUY A TOWNSEND & | HELEN JEAN TOWNSEND JT TEN | 4215 QUAKER HILL | | | | FORT GRATIOT M | 48059-4041 | |
| GUY AGOSTINO & MARY V AGOSTINC | TR | GAETANO AGOSTINO TRUST U/A DTD | 700 W FABYAN PKWY APT 178E | | | BATAVIA IL | 60510 | |
| GUY B MCINERNY | | 9524 KEOKUK AVE | | | | CHATSWORTH CA | 91311-5429 | |
| GUY B MURDOCK | TR FRANK | K MURDOCK TRUST U/A DTD | | 8/4/1987 | 106 MEDINAH LANE | BARRINGTON IL | 60010-1350 | |
| GUY BELT JR | | BOX 521161 | | | | TULSA OK | 74152-1161 | |
| GUY BLACKBURN JR | | 73 W SCIOTO DR | | | | HAMILTON OH | 45014 | |
| GUY BLANKINSHIP & | JOHN C SEARCY III EX | E8T MAURICE J SAPERSTEIN | 305 PINEY FOREST RD | | | DANVILLE VA | 24540 | |
| GUY BOSTIC | | 2291 EAST KENNETH ST | | | | BURTON MI | 48529-1349 | |
| GUY BRISSETTE | | 5103 BRAZIER ST | | | | ST LEONARD QC  H1R 1G5 | | CANADA |
| GUY C HACHEY | | 5489 ORCHARD RIDGE DR | | | | ROCHESTER MI | 48306-2399 | |
| GUY C POSEY | | BOX 208 | | | | TUSCUMBIA AL | 35674 | |
| GUY COOKE | | 19638 S MITKOF LO | | | | EAGLE RIVER AK | 99577-8692 | |
| GUY D CORBIN | | 14560 LEROY | | | | SOUTHGATE MI | 48195-2067 | |
| GUY D DE CORBIAC | | 854 WHISPERWOOD TRAIL | | | | FENTON MI | 48430 | |
| GUY D FAULKNER | | 1254 DALE DR | | | | MONROE GA | 30656-3525 | |
| GUY D HILL | | 587 WOODSIDE LANE | | | | GAYLORD MI | 49735 | |
| GUY J JODARSKI & | SUSAN K JODARSKI JT TEN | 204 W 1ST ST | | | | NEILLSVILLE WI | 54456-2137 | |
| GUY DAOUST | | 247 DE LA JEMMERAIS | | | | BOUCHERVILLE QC  J4B 1G9 | | CANADA |
| GUY DENARDO | | 309 28TH AVE | | | | ALTOONA PA | 16601 | |
| GUY DOO DER & | KATHLEEN E DER JT TEN | 748 WHALOM LANE | | | | SCHAUMBURG IL | 60173 | |
| GUY E GRINDSTAFF JR | | 156 PECKS MILL CREEK RD | | | | DAHLONEGA GA | 30533-4919 | |
| GUY E KLENDER & | EDNA E KLENDER JT TEN | 2952 WILLIAMS LAKE RD | | | | WATERFORD MI | 48329-2675 | |
| GUY E SEEFELD | | 612 WESLAWN | | | | BAY CITY MI | 48706-3246 | |
| GUY E WOOD | | 515 SAN REMO CT | | | | COLLEGE PARK GA | 30349-4051 | |
| GUY EVANS RUSSELL | | 624 W 40TH ST | | | | INDPLS IN | 46208-3937 | |
| GUY F HAMILTON | | 2133 COOLIDGE | | | | SAGINAW MI | 48603-4008 | |
| GUY F LEACH | | 2787 BERRY RD | | | | LOGANVILLE GA | 30052-2112 | |
| GUY F MCCRACKEN & | EARLEEN R MCCRACKEN JT TEN | 1576 JUNIPER COURT | | | | HERMITAGE PA | 16148-5608 | |
| GUY F PORTER | | 34312 7TH STANDARD RD | | | | BAKERSFIELD CA | 93314-9641 | |
| GUY F WOODS & ROSE M WOODS | TR G WOODS & R WOODS FAMILY TRU U/A | | DTD 6/10/04 | 16182 TYEE LA | | HUNTINGTON BEACH CA | 92647 | |
| GUY G ANDERSON & | LINDA C ANDERSON JT TEN | 5 OLD HATCHERY LANE | | | | NEWINGTON CT | 06111-4427 | |
| GUY G ELLER | | 7187 MCCURLEY RD | | | | ACWORTH GA | 30102 | |
| GUY G NORMANDIN | | 4778 REMBRANDT LN | | | | LAKE OSWEGO OR | 97035-1356 | |
| GUY GIUFFRE | | VIA VITTORIO EMANUELE 200 | | | | 98100 LIPARI ME 98100 | | ITALY |
| GUY H COLEMAN | | 2201 HARTFORD | | | | WATERFORD MI | 48327-1116 | |
| GUY H DOUGLAS | | 6264 RIVER RD | | | | FLUSHING MI | 48433 | |
| GUY H HOGAN | | 4900 NEOSHO | | | | SHAWNEE MSN KS | 66205-1475 | |
| GUY H O'REILLY | | BOX 524 | | | | LELAND MS | 38756-0524 | |
| GUY HICKSON | | 5609 E 191ST ST | | | | BIXBY OK | 74008 | |
| GUY HIDDEN LAWRENCE III | | DRAWER RR | | | | PINE MOUNTAIN CLUB CA | 93222-0040 | |
| GUY HOPPE | | 4814 ADELL COURT | | | | WOODLAND HILLS CA | 91364-4758 | |
| GUY J BONNAND | | 609 FIELDSTONE DR | | | | BOZEMAN MT | 59715-7114 | |
| GUY J CAPITO | | 1739 BELLETERRE AVE | | | | NILES OH | 44446 | |
| GUY J DEROSIER | | 5 WILDERNESS LANE | | | | DEFIANCE MO | 63341 | |
| GUY J LAPLANTE | | 2595 RUE ST OLIVIER | | | | TROIS-RIVIERES QC  G9A 4G1 | | CANADA |
| GUY J OSBORNE | | 2575 MOBLEY RIDGE RD | | | | DUCK RIVER TN | 38454 | |
| GUY J OVERMAN & | PEGGY N OVERMAN JT TEN | BOX 721 | | | | OZARK AR | 72949-0721 | |
| GUY J PELINO | | 4720 HARRIS HILL RD | | | | WILLIAMSVILLE NY | 14221-6228 | |
| GUY J PIERSON | | 241 FISHER PL | | | | PRINCETON NJ | 08540-6443 | |
| GUY J PUTMAN & | JACQUELYN R PUTMAN JT TEN | 318 E LANCASTER ST | | | | LECANTO FL | 34461-8162 | |
| GUY J SCAVONE & | CATHERINE G SCAVONE JT TEN | 3883 FAIRFAX DRIVE | | | | TROY MI | 48083-6411 | |
| GUY J WATSON | | 178 17TH ST | | | | NO TONAWANDA NY | 14120-3240 | |
| GUY JAMES PRONOVICH & | WILLIAM J PRONOVICH JT TEN | 1129 NICKLAUS DRIVE | | | | TROY MI | 48098-3368 | |
| GUY KEITH GILLESPIE | | 15920 SHERDIAN RD | | | | CLINTON MI 49236 49236 | 49236 | |
| GUY KNOWLE | CUST CHRISTOPHER S KNOWLE | UTMA MD | 2553 ASHBROOK DR | | | ELLICOTT CITY MD | 21042-1756 | |
| GUY KNOWLE | CUST SUZANNE KNOWLE | UTMA MD | 2553 ASHBROOK DR | | | ELLICOTT CITY MD | 21042-1756 | |
| GUY L BARNETT | | 409-20TH ST | | | | DUNBAR WV | 25064-1701 | |
| GUY L HARTMAN | | 6425 CLEMATIS DR | | | | DAYTON OH | 45449-3011 | |
| GUY L LLOYD | | 2860 MANN RD | | | | CLARKSTON MI | 48346-4238 | |
| GUY L POOLE | | 7005 FOX ROAD | | | | OAKFIELD NY | 14125-9740 | |
| GUY LEE & | KATHLEEN C LEE JT TEN | 10602 N 37TH ST | | | | PHOENIX AZ | 85028-3407 | |
| GUY LEE STOPHER JR | | 4716 SOUTHVIEW DRIVE | | | | ANDERSON IN | 46013-4757 | |
| GUY LINWOOD LANTIS & | MILDRED LUCILLE LANTIS TR | UA 10/29/1992 | GUY LINWOOD LANTIS & MILDRI | LUCILLE LANTIS REVOC LIV | 0321 VILLAGE LAN | JONESVILLE MI | 49250-1030 | |
| GUY M GRIMES | | 1330 DRAKE ROAD | | | | BROCKPORT NY | 14420-9646 | |
| GUY M HOLWIG & | GRETCHEN A HOLWIG JT TEN | 301 BEAVER SHORES DRIVE | | | | LACHINE MI | 49753-9678 | |
| GUY M THOMPSON | | 1508 LAKE BREEZE CT | | | | ORANGE PARK FL | 32003-8667 | |
| GUY MARINO | | 1243 SOUTH ST S E | | | | WARREN OH | 44483-5940 | |
| GUY OREFICE & | CHRISTINE OREFICE JT TEN | 58-12-183RD ST | | | | FLUSHING NY | 11365-2212 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GUY P GAMBLE JR | | R D 1 | | | | NEW FLORENCE PA | 15944-9801 | |
| GUY PARKER | | 4484 LISA WAY | | | | LILBURN GA | 30047-3622 | |
| GUY R BENSON & | DOROTHY W BENSON JT TEN | 5911 SUGAR BUSH LN | | | | CADILLAC MI | 49601-9334 | |
| GUY R ESHELMAN | | 289 DONERVILLE RD | | | | LANCASTER PA | 17603-9725 | |
| GUY R FLEMING | | 211 E WILLIAMS ST 4 | | | | OVID MI | 48866-9750 | |
| GUY R STURGIS | | 5 THIRTEENTH STREET | | | | MELROSE MA | 02176-4119 | |
| GUY R WIRSIG & | LINDA M WIRSIG JT TEN | 3452 PROSPECT AVE | | | | LA CRESCENTA CA | 91214-2550 | |
| GUY RICOU BROWNING | | 6758 CIRCLE J DRIVE | | | | TALLAHASSEE FL | 32312-3504 | |
| GUY ROPER JR | | 1447 HARDING ST | | | | HOLLYWOOD FL | 33020-2560 | |
| GUY STEVENS & | JOY STEVENS JT TEN | 1739 E 1080 N | | | | LOGAN UT | 84341-3013 | |
| GUY T ALLEN & | BEVERLY J ALLEN JT TEN | 4699 COACHMAKER | | | | BLOOMFIELD HILLS MI | 48302-2228 | |
| GUY T DIPLACIDO & | JAMES H LOPRETE TR | UA 08/02/1990 | CECILE W DIPLACIDO TRUST | 726 LAKESIDE DRIVE | | BIRMINGHAM MI | 48009-1382 | |
| GUY T DZIDO | | 14142 EASTVIEW DR | | | | FENTON MI | 48430-1304 | |
| GUY T DZIDO & | BERNARD M DZIDO JT TEN | 14142 EASTVIEW DRIVE | | | | FENTON MI | 48430-1304 | |
| GUY T FIZZANO | CUST ACF ROBYN | M FIZZANO UGMA PA | 1776 CHESTER PIKE | | | CRUM LYNNE PA | 19022-1223 | |
| GUY T FIZZANO | CUST LOUIS | ADEL FRA UGMA PA | 1776 CHESTER PIKE | | | CRUM LYNNE PA | 19022-1223 | |
| GUY T FIZZANO | CUST MICHAEL T | DELFRA UGMA PA | 1776 CHESTER PIKE | | | CRUM LYNNE PA | 19022-1223 | |
| GUY T FIZZANO | CUST STEVEN | R FIZZANO UGMA PA | 1776 CHESTER PIKE | | | CRUM LYNNE PA | 19022-1223 | |
| GUY THOMAS MULLA | | 67 NOEL | | | | WILLIAMSVILLE NY | 14221-3220 | |
| GUY V HOOVER | | 245 LINCOLN WAY W | | | | CHAMBERSBURG PA | 17201-2013 | |
| GUY V WITHEY & | GUY DAVID WITHEY JT TEN | 3196 CORALENE DRIVE | | | | FLINT MI | 48504-1212 | |
| GUY VERNON TANNER | | 19270 HOWARD AVE | | | | CITRONELLE AL | 36522-2016 | |
| GUY W BELT JR & | MARY L BELT JT TEN | BOX 521161 | | | | TULSA OK | 74152-1161 | |
| GUY W EGBERT | C/O JOSEPHINE EGBERT | 70 EDISON AV | | | | CHERRY HILL NJ | 08002-3533 | |
| GUY W ENGER | | PO BOX 13464 | | | | GREEN BAY WI | 54307-3464 | |
| GUY W JONES | | 2724 RADIUM SPRINGS RD | | | | ALBANY GA | 31705-4620 | |
| GUY W OWEN & | MARY E OWEN JT TEN | 2841 MARATHON RD | | | | COLUMBIAVILLE MI | 48421-8992 | |
| GUY W PHILLIPS | | 5325 NORTHWEST 70TH AVE | | | | LAUDERHILL FL | 33319-6324 | |
| GUY WESTFALL | | 1707 TIFFIN DRIVE | | | | DEFIANCE OH | 43512 | |
| GUY WYLIE | | 31657 FLYNN | | | | WARREN MI | 48092-1623 | |
| GUY WYLIE & | SHIRLEY L WYLIE JT TEN | 31657 FLYNN | | | | WARREN MI | 48092-1623 | |
| GUYLA T KOESTRING | TR GUYLA T KOESTRING TRUST | UA 04/02/93 | 2790 LANGLEY CIRCLE | | | GLENVIEW IL | 60025-7735 | |
| GWEN A DUNON | | 33 MC COY RD | | | | ST HELENA IS SC | 29920 | |
| GWEN A HARVEY | TR UA 9/23/02 GWEN A HARVEY LIVING | TRUST | 445 SAN NICOLAS WAY | | | ST AUGUSTINE FL | 32080 | |
| GWEN A ROBERTSON & | JANE ENGLAND JT TEN | 216 SOUTH 22ND ST | | | | MIDDLESBORO KY | 40965-2819 | |
| GWEN BAKOS | | PO BOX 126 | | | | ATLANTIC HLDS NJ | 07716-0126 | |
| GWEN C MAES & | LAWRENCE C MAES JT TEN | 5168 PLEASANT HILL DR | | | | FENTON MI | 48430-9336 | |
| GWEN CUNHA | TR | GWEN CUNHA REVOCABLE LIVING TR | UA 02/19/96 | 1630 AMELIA DR | | CONWAY AR | 72032-3348 | |
| GWEN D MILLER | | 3322 FRESHOUR ROAD | | | | CANANDAIGUA NY | 14424-8829 | |
| GWEN DETULLIO | CUST HEATHER DAWN DETULLIO UG | 1965 LORILN | | | | HERMITAGE PA | 16148-6077 | |
| GWEN DUCHARME | CUST AARON T | DUCHARME UGMA MI | 6527 MEADOWOOD | | | GRAND BLANC MI | 48439-9704 | |
| GWEN DUCHARME | CUST ADAM R | DUCHARME UGMA MI | 6527 MEADOWWOOD LANE | | | GRAND BLANC MI | 48439-9704 | |
| GWEN DUCHARME | CUST ERIK M | DUCHARME UGMA MI | 6527 MEADOWOOD LANE | | | GRAND BLANC MI | 48439-9704 | |
| GWEN E DUCHARME | CUST | LAURA E DUCHARME UNIFORM | GIFT TO MINOR M | 6257 MEADOWOOD | | GRAND BLANC MI | 48439-9026 | |
| GWEN E SPEYER & | JOSEPH L SPEYER JT TEN | 1201 WALNUT ST | STE 2900 | | | KANSAS CITY MO | 64106 | |
| GWEN ELLIS DEELY | APT 4-E | 440 E 20TH ST | | | | N Y NY | 10009-8211 | |
| GWEN G GREGORY | | 2803 NORTHWEST 69 ST | | | | SEATTLE WA | 98117-6248 | |
| GWEN H TAYLOR | CUST DANA M TAYLOR UGMA TX | 2717 SHAUNTEL | | | | PEARLAND TX | 77581-6357 | |
| GWEN H TAYLOR | CUST KAREN L TAYLOR UGMA TX | UNIT 14 | 2744 BRIARHURST DR | | | HOUSTON TX | 77057-5317 | |
| GWEN H TAYLOR | CUST TERRI A TAYLOR UGMA TX | 9521 ARBORHILL | | | | DALLAS TX | 75243-6003 | |
| GWEN J PROHL | | 3133 STRONG ST | | | | HIGHLAND IN | 46322-1445 | |
| GWEN KIDD | | 2503 PARKVIEW ST SW | | | | WYOMING MI | 49509-4536 | |
| GWEN L BAILEY & | BRUCE E BAILEY JT TEN | 1 WHEATSTONE CT | | | | GREENVILLE SC | 29617-7054 | |
| GWEN M CASTEEL | | 16409 OAK MANOR DR | | | | WESTFIELD IN | 46074-8787 | |
| GWEN M CHRISTENSON | POBOX 423 | 203 COBBLESTONE CT | | | | LYONS CO | 80540 | |
| GWEN M NANCE | | 5321 CONIFER DRIVE | | | | COLUMBIAVILLE MI | 48421-8988 | |
| GWEN M PERKO | C/O HANGARTNER | 1416 QUAKER RD | | | | BARKER NY | 14012-9604 | |
| GWEN MARIE MOOLENAAR | | PO BOX 303701 | | | | | | ST THOMA |
| GWEN NYE-FOSTER | | 13276 NORTHWEST 93RD LANE | | | | ALACHUA FL | 32615-6756 | |
| GWEN OKELLEY | | 1427 SHERIDAN DRIVE | | | | SAINT LOUIS MO | 63132-2629 | |
| GWEN PARMELEE HILL | | 20250 MOCABEE RD | | | | SONOMA CA | 95476-7819 | |
| GWEN PHEPLS | | 22462 HAYNES | | | | FARMINGTN HLS MI | 48336-4335 | |
| GWEN ROY | | 129 INTRACOASTAL CIRCLE | | | | TEQUESTA FL | 33469 | |
| GWEN V WALTS | TR UA 3/28/01 THE WALTS TRUST | 151 ZIMMERMAN RD | | | | INMAN SC | 29349 | |
| GWENA L BRIDEN & | COLETTE A BRIDEN JT TEN | BOX 92 | | | | VALIER MT | 59486-0092 | |
| GWENDA R GNADT | | 40 CLUBHOUSE CRT | | | | PORT JEFFERSON NY | 11777 | |
| GWENDLYN E OTTAVIANO EX | EST FERNE G MAUST | 230 MARKER DR | | | | SOMERSET PA | 15501 | |
| GWENDLYN MCCLAIN | | 4600 E KENTUCKY 205 | | | | DENVER CO | 80246-2632 | |
| GWENDOLEN BREAULT | | 63 INEZ AVE | | | | WARWICK RI | 02886-7917 | |
| GWENDOLYN A ASHBAUGH PER REP ES | VERA B MASSEY | 8226 S SAGINAW ST | | | | GRAND BLANC MI | 48439 | |
| GWENDOLYN A ESTELL | | 68 FALMOUTH WAY | | | | BLUFFTON SC | 29909-5005 | |
| GWENDOLYN A GALE | | 1630 DUPONT ST | | | | FLINT MI | 48504-2860 | |
| GWENDOLYN A JOHNSON | | 5424 SOMER MILL RD | | | | DOUGLASVILLE GA | 30134-2695 | |
| GWENDOLYN A MASAK | TR | GWENDOLYN A MASAK REVOCABLE | LIVING TRUST UA 02/25/97 | 11111 RIVER HILLS DR | APT 308 | BURNSVILLE MN | 55337-3273 | |
| GWENDOLYN A PERCIVAL | | 2530 ROYAL FARM COURT | | | | DECATUR GA | 30034-7106 | |
| GWENDOLYN A PULLEN | TR UW | OF WILLIAM W PULLEN JR | 5601 KNOB RD | | | NASHVILLE TN | 37209-4521 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GWENDOLYN A WATRING | | 3480 INDIAN HILL DR | | | | KETTERING OH | 45429-1506 | |
| GWENDOLYN ARZEL FRANK | | 718 MIDDLESWORTH DR | | | | LINDEN MI | 48451-8604 | |
| GWENDOLYN B COSTELLO TRUSTTE | U/A DTD 07/09/86 THE ROBERT | R COSTELLO & GWENDOLYN B | COSTELLO THE SURVIVORS TR | 1708 WOODBROOK | | FALLBROOK CA | 92028-4145 | |
| GWENDOLYN B WEST | | 4500 COOPER | | | | DETROIT MI | 48214-1467 | |
| GWENDOLYN BALLARD | | 202 BAKER STREET | | | | HOPKINS MI | 49328-9683 | |
| GWENDOLYN C BUTLER | ATTN GWENDOLYN C B LEATHLEY | 26 PEREGRINE CROSSING | | | | SAVANNAH GA | 31411-2819 | |
| GWENDOLYN CARTER YOUNG | | 2400 OXFORD DRIVE | | | | GAUTIER MS | 39553 | |
| GWENDOLYN CORAM | TR U/A | DTD 04/26/93 GWENDOLYN CORAM | TRUST | APT 411 | 8199 TERRACE GA | ST PETERSBURG FL | 33709-1054 | |
| GWENDOLYN CORAM | | 8199 TERRACE GARDEN DRIVE | NORTH 411 | | | SAINT PETERSBURG FL | 33709-7076 | |
| GWENDOLYN D GAMBLE | | 1564 CRESTWOOD ROAD | | | | TOLEDO OH | 43612-2066 | |
| GWENDOLYN D SULUKI | | 207 WEST PHILADELPHIA | | | | FLINT MI | 48505-3264 | |
| GWENDOLYN DAVIS | | 19344 BURGESS | | | | DETROIT MI | 48219-1887 | |
| GWENDOLYN DOERING | | 2518 LOCUST LANE | | | | KOKOMO IN | 46902-2954 | |
| GWENDOLYN DUVALL | | 1924 WINTER PASS TR | | | | ARLINGTON TX | 76002-3611 | |
| GWENDOLYN E HUNTER | | 3605 WARBLER DRIVE | | | | DECATUR GA | 30034-4450 | |
| GWENDOLYN ESTHER FLIPPEN | | 368 EAST JACKSON AVENUE | | | | FLINT MI | 48505-4964 | |
| GWENDOLYN F COLLINS | | 1175 E 13TH ST | | | | JACKSONVILLE FL | 32206-3105 | |
| GWENDOLYN F JACKSON | | 1677 DEVON ST | | | | YPSILANTI MI | 48198 | |
| GWENDOLYN F MC NEAL | | BOX 91 | | | | BRASELTON GA | 30517-0002 | |
| GWENDOLYN F MORRIS | | 1527 U S 68 SOUTH | | | | XENIA OH | 45385-7643 | |
| GWENDOLYN F PRINCE | C/O GWENDOLYN DAVIS | BOX 962692 | | | | RIVERDALE GA | 30296-6926 | |
| GWENDOLYN FASIG | | 13874 N RIDGELAWN RDD | | | | MARTINSVILLE IL | 62442-2512 | |
| GWENDOLYN G INMAN | | 4159 DECOSTE RD | | | | GLENNIE MI | 48737-9770 | |
| GWENDOLYN GIBSON | | 249 CEDARDALE | | | | PONTIAC MI | 48341-2727 | |
| GWENDOLYN H BAILEY & | EARL RANDALL BAILEY JT TEN | 3455 POPLAR DRIVE | | | | LAWRENCEVILLE GA | 30044-4136 | |
| GWENDOLYN H BAILEY & | NANCY J BAILEY JT TEN | 3455 POPLAR DRIVE | | | | LAWRENCE VILLE GA | 30044-4136 | |
| GWENDOLYN H BOCCIO | TR REVOCABLE TRUST 06/19/92 | U/A GWENDOLYN H BOCCIO | 1208 ALOMAR WAY | | | BELMONT CA | 94002-3604 | |
| GWENDOLYN H LEONARD | | 110 MANCHESTER RD | | | | SAVANNAH GA | 31410-4119 | |
| GWENDOLYN HARPER | | 1325 UPLAND DR | | | | KALAMAZOO MI | 49048-1202 | |
| GWENDOLYN HARRIETTA DANCY | | 1645 E 86TH PL | | | | CHICAGO IL | 60617 | |
| GWENDOLYN HILL | | 29450 MCDONNELL CT | | | | SOUTHFIELD MI | 48076-1707 | |
| GWENDOLYN IRENE PAGNIER | | 5314 MAIN STREET RD | | | | STERLING MI | 48659-9775 | |
| GWENDOLYN J ALLEN | | 3583 COUNTY ROUTE 6 | | | | HAMMOND NY | 13646 | |
| GWENDOLYN J CALHOUN | | 423 7TH ST | | | | FRANKLIN PA | 16323-1101 | |
| GWENDOLYN J CAMPBELL | | 426 WEST WOOD ST | | | | FLINT MI | 48503-1142 | |
| GWENDOLYN J LONIEWSKI | | 42881 ASHBURY DR | | | | NORTHVILLE MI | 48375-4726 | |
| GWENDOLYN J MICHAELS | | 4302 E ALTAMESA AVE | | | | PHOENIX AZ | 85044-1312 | |
| GWENDOLYN J RAY | | 10032 WELLINGTON DR | | | | PLYMOUTH MI | 48170-3429 | |
| GWENDOLYN JOY BOLT | | 218 HIDE AWAY LANE E | | | | LINDALE TX | 75771-5028 | |
| GWENDOLYN K BENNETT | | 525 MARICK DRIVE | | | | ROCK HILL MO | 63119-1539 | |
| GWENDOLYN K MITCHELL | ATTN GWENDOLYN MITCHELL-SMITH | 10135 TRADEWINDS | | | | HOUSTON TX | 77086-2812 | |
| GWENDOLYN K SHINABERY | | 793 CHIPPEWA DR | DEFIENCE | | | DEFIANCE OH | 43512 | |
| GWENDOLYN L BROWN | | 3630 MANDALAY DRIVE | | | | DAYTON OH | 45416-1122 | |
| GWENDOLYN L DAVIS | | 400 MADISON ST 1604 | | | | ALEXANDRIA VA | 22314-1727 | |
| GWENDOLYN L HANSEN | | 889 ARNETT DR | | | | NEWPORT NEWS VA | 23608-3202 | |
| GWENDOLYN L LONDON | | 24651 MARYLAND | | | | SOUTHFIELD MI | 48075-3066 | |
| GWENDOLYN L WASHINGTON | | 32520 STONYBROOK LANE | | | | SOLON OH | 44139 | |
| GWENDOLYN LEA GIBB | | 14814 PECK DR | | | | WARREN MI | 48093-1577 | |
| GWENDOLYN M GAYDEN | | 1139 MATTHEWS RD | | | | TYLERTOWN MS | 39667-6648 | |
| GWENDOLYN M HESTER | | 1395 ST NICHOLAS BOULEVARD | | | | PLAINFIELD NJ | 07062-1730 | |
| GWENDOLYN M JEFFORDS | | 775 MAWMAN AVE | | | | LAKE BLUFF IL | 60044-2007 | |
| GWENDOLYN M JOHNSON & | LISA R JOHNSON JT TEN | 4384 E 15 MILE ROAD | | | | STERLING HEIGHTS MI | 48310-5411 | |
| GWENDOLYN M MACIAS | | 2221 ISABELLA | | | | HOUSTON TX | 77004-4329 | |
| GWENDOLYN M MELVIN & | RAE SUSANNE MELVIN JT TEN | 829 CREEKSIDE CRESCENT | | | | CHESAPEAKE VA | 23320-7020 | |
| GWENDOLYN M MILLER | | 12951 S INDIAN RIVER DRIVE | | | | JENSEN BEACH FL | 34957-2225 | |
| GWENDOLYN M POGUE | | 20 N CENTER ST B281 | | | | PERRY NY | 14530-1030 | |
| GWENDOLYN M SMITH | | 1105 REBA CT | | | | FORT WORTH TX | 76115-2826 | |
| GWENDOLYN M VROOMAN | | 7801 GOODWIN RD | | | | LYONS MI | 48851-9667 | |
| GWENDOLYN M WILSON & | VERNON R HOFFNER JR | TR GWENDOLYN M WILSON TRUST | UA 08/11/95 | 1507 FLUSHING RD | | FLUSHING MI | 48433-2230 | |
| GWENDOLYN MCCLAIN | | 4600 E KENTUCKY 205 | | | | DENVER CO | 80246-2632 | |
| GWENDOLYN MOORE | ATTN GWENDOLYN MOORE BASILICA | 54 GARDNER AVE | | | | NEW LONDON CT | 06320-4313 | |
| GWENDOLYN OREAIR RUSSOM | | 3624 OSO ST | | | | SAN MATEO CA | 94403-3518 | |
| GWENDOLYN P RUEDIN | | S49W36630 COUNTY RD C | | | | DOUSMAN WI | 53118-9517 | |
| GWENDOLYN PANZARELLA | | 22429 KIDD CEMETERY RD | | | | NEW CANEY TX | 77357-4119 | |
| GWENDOLYN POTTS | | 1437 AVONDALE CRESCENT | | | | WESTBROOK ON  K7P 2V2 | | CANADA |
| GWENDOLYN POWELL | | 3597 E 114 ST | | | | CLEVELAND OH | 44105-2563 | |
| GWENDOLYN PUCKETT | | 32130 BRUCE STREET | | | | ROMULUS MI | 48174 | |
| GWENDOLYN R JOHNSON | | 9109 CLOVERLAWN | | | | DETROIT MI | 48204-2730 | |
| GWENDOLYN R WHITING | | BOX 430694 | | | | PONTIAC MI | 48343-0694 | |
| GWENDOLYN R WHITTLESEY | | BOX 66 | | | | GREIG NY | 13345-0066 | |
| GWENDOLYN ROGERS | | 17135 SAN JUAN | | | | DETROIT MI | 48221-2622 | |
| GWENDOLYN ROGERS & | ARLANDER E ROGERS JR JT TEN | 17135 SAN JUAN | | | | DETROIT MI | 48221-2622 | |
| GWENDOLYN ROSELIUS | | 1816 SW 30TH ST | | | | MOORE OK | 73160-2811 | |
| GWENDOLYN S HUNTER | | 24821 GERMAN ROAD | | | | SEAFORD DE | 19973 | |
| GWENDOLYN S PETERSON | | 1166 WALTON DR | | | | AKRON OH | 44313-6667 | |
| GWENDOLYN SITTARO | TR GWENDOLYN SITTARO TRUST | UA 09/08/99 | 12930 MASONIC | | | WARREN MI | 48093-6143 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| GWENDOLYN SYFERT | | 816 SIMCOE | | | | FLINT MI | 48507-1681 | |
| GWENDOLYN T JANSON | | 64 ELM STREET | | | | GEORGETOWN MA | 01833-2516 | |
| GWENDOLYN T JANSON & | KENNETH A JANSON JT TEN | 64 ELM ST | | | | GEORGETOWN MA | 01833-2516 | |
| GWENDOLYN TURK | | 303 E WASHINGTON ST APT 345 | | | | BENSENVILLE IL | 60106-3520 | |
| GWENDOLYN V ASKIM | | BOX 636 | | | | PARK RIVER ND | 58270-0636 | |
| GWENDOLYN VIERS & | CHARLES D VIERS JT TEN | 4270 N OAK RD BOX 195 | | | | DAVISON MI | 48423-9301 | |
| GWENDOLYN W BOWMAN | | 4321 JO DRIVE | | | | SAGINAW MI | 48601-5005 | |
| GWENDOLYN WESLEY | | 2436 BURTON ST SE | | | | WARREN OH | 44484-5215 | |
| GWENDOLYN WICKER | | 8174 HOUSE | | | | DETROIT MI | 48234-3344 | |
| GWENDOLYN WOODRUFF | | 5753 SPRUCE KNOLL COURT | | | | INDIANAPOLIS IN | 46220 | |
| GWENDOLYN Y SINGLETON & | LARRY T SINGLETON JT TEN | 3883 RAINTREE DRIVE | | | | TROY MI | 48083-5348 | |
| GWENDOLYN YARBROUGH | | 1944 PARKSIDE BLVD | | | | TOLEDO OH | 43607-1553 | |
| GWENDREN HEDLEY | | 866 DUNDEE | | | | CORNWALL ON  K6J 5J9 | | CANADA |
| GWENEVIERE COLMAN & | JOLENE COLMAN | TR UA 8/9/89 | COLMAN SUB TRUST B | 5415 WHITEWOOD AVE | | LAKEWOOD CA | 90712 | |
| GWENLON K LOTT | | 5916 CEDAR SHORES DR 59 | | | | HARRISON MI | 48625 | |
| GWENN B DRUM | | 304 SOUTH WEST STREET | | | | CARLISLE PA | 17013-3853 | |
| GWENNE LEVINE | CUST | ARI H LEVINE U/THE NEW | JERSEY UNIFORM GIFTS TC | MINORS ACT | 425 TERHUNE AVE | PASSAIC NJ | 07055-2448 | |
| GWENNE RABNER BARR | | 425 TERHONE AVE | | | | PASSAIC NJ | 07055-2448 | |
| GWENNIE J BRUNKA | | 835 WEST 43RD ST | | | | HOUSTON TX | 77018-4403 | |
| GWENNIE WILLIAMS & | SELINA WEBSTER JT TEN | BOX 177 | | | | SHELBURNE VT | 05482-0177 | |
| GWIND B JEFFERSON | | 1301 PICKWICK PL | | | | FLINT MI | 48507 | |
| GWINDOLYN PANNELL | ATTN GWINDOLYN PANNELL GWIN | 8165 RANDY DR | | | | WESTLAND MI | 48185-1755 | |
| GWYN D KERLEY JR | | 1100 E CHEATHAM ST | | | | UNION CITY TN | 38261-2602 | |
| GWYN DOWNEY & | FRANKLIN DOWNEY JT TEN | 35W358 MCDONALD RD | | | | ELGIN IL | 60123-8854 | |
| GWYN E BLACKMON | | 7032 SALEM RD | | | | NEW ZION SC | 29111-9222 | |
| GWYNETH GRAY | | 3810 OXFORD AVE | | | | MONTREAL QC  H4A 2Y2 | | CANADA |
| GWYNN E HOAGLAND | | 5624 S HILLVIEW DR | | | | BRENTWOOD TN | 37027-4208 | |
| GWYNN H HUBBELL | | 492 CANOE HILL | | | | MILLBROOK NY | 12545 | |
| GWYNN W MERRITT | | 1702 CEDAR LANE | | | | AYDEN NC | 28513-9749 | |
| GWYNNE L GROSSMAN | | 7507 THOMPSON RD | | | | SYRACUSE NY | 13212-2538 | |
| GYANESH P KHARE & | MUKTA B KHARE JT TEN | 19418 TEXAS LAUREL TRL | | | | HUMBLE TX | 77346-3309 | |
| GYNON ROWE | CUST AMY DAWN DUGHETTI UGMA IL | 5505 PARKER CITY RD | | | | CREAL SPRINGS IL | 62922 | |
| GYULA DANCS | | 8426 MANCHESTER | | | | GROSSE ILE MI | 48138-1851 | |
| GYULA TAKACS | | 6975 JENNINGS RD | | | | ANN ARBOR MI | 48105-9699 | |
| H & F FAMILY LIMITED | PARTNERSHIP | 79 REYNOLD DRIVE | | | | LIDO BEACH NY | 11561-4927 | |
| H A BUD CARTER | SUITE 104 | 2548 NW EXPRESSWAY | | | | OKLAHOMA CITY OK | 73112-7163 | |
| H A KORIENEK | | 816 SUNNYSIDE | | | | THORNTON IL | 60476-1041 | |
| H A OSTRUM | | 3908 ROSEMONT AVE | | | | CAMP HILL PA | 17011-7813 | |
| H A PIWOWAR | | 5438 S NEENAH | | | | CHICAGO IL | 60638-2404 | |
| H A SCHAPIRO | | 1126 TELLEM DR | | | | PACIFIC PALISADE CA | 90272-2244 | |
| H A WADE | | 31952 CHARLEVOIX | | | | WESTLAND MI | 48186-4709 | |
| H A WILLIAMS | | 105 TOM MORRIS LN | | | | ENTERPRISE AL | 36330 | |
| H ALLEN CURTIS | | 127 DENNIS DRIVE | | | | WILLIAMSBURG VA | 23185-4935 | |
| H ARLENE BUSWELL | | 332 E MARION ST | | | | MARENGO IA | 52301-1628 | |
| H ARTHUR SWEATT | | 22 JORDAN RD | | | | WINDHAM NH | 03087-2201 | |
| H AUSTIN OLMSTEAD & | KAREN A OLMSTEAD JT TEN | PO BOX 717 | | | | CHARLEVOIX MI | 49720 | |
| H AUSTIN SPANG 3RD | | 2525 HILLTOP RD | | | | SCHENECTADY NY | 12309-2406 | |
| H B DORRISS III | | 3250 A SEMINARY DRIVE | | | | FORT WORTH TX | 76133 | |
| H BARNES MOWELL | CUST JOSEPH PATRICK MOWELL | UTMA MD | 1317 GLENCOE RD | | | SPARKS MD | 21152-9353 | |
| H BERNARD TZORFAS & | BARBARA TZORFAS JT TEN | 212 EAST PITTSBURG | | | | WILDWOOD CREST NJ | 08260-3439 | |
| H BLAIR MINICK | | 1488 STRATFIELD CIR NE | | | | ATLANTA GA | 30319-2523 | |
| H BLAIR TYSON | | 1615 POND VIEW CT | | | | MIDDLETON WI | 53562 | |
| H BLANCHE SAVIDGE | | 1529 SUSQUEHANNA TRL | | | | NORTHUMBERLND PA | 17857-8528 | |
| H BOYLE & | MISCHEL OSTOVICH JT TEN | 4461 STACK BLVD | APT E224 | | | MELBOURNE FL | 32901 | |
| H BRANTLEY MC NEEL | TR | H BRANTLEY MC NEEL MDPA PROF | SHAR TR DTD 7/30/76 | 12200 1ST ST WE #201 | | TREASURE ISLAND FL | 33706 | |
| H BRITT THOMPSON JR | | 1916 WISTERWOOD DRIVE | | | | BIRMINGHAM AL | 35226-3331 | |
| H BURTON EATON JR | CUST | CYNTHIA EATON U/THE U-G-M-A | C/O CYNTHIA BROWN | 20 LITTLE FOX LN | | WESTON CT | 06883-1504 | |
| H C CRESS | | BOX 511 | | | | SPEEDWELL TN | 37870-0511 | |
| H C CROSS | | 4901 W CR 500 S | | | | MUNCIE IN | 47302-8953 | |
| H C CROSS & | SHERRY E CROSS JT TEN | 4901 W CR 500 S | | | | MUNCIE IN | 47302-8953 | |
| H C LYAS | | 2419 IVA CT | | | | BELOIT WI | 53511-2613 | |
| H CARLISLE MCCROCKLIN | | 625 E WATER ST | | | | PENDLETON IN | 46064-8551 | |
| H CASSEL & CO | | BOX 7009 | | | | ALBANY NY | 12225-0009 | |
| H CHRISTINE NEGELE & | JOHN J NEGELE JT TEN | 501 WOODGROVE DRIVE | | | | ANN ARBOR MI | 48103 | |
| H CORY WEITZNER | | 1321 VISTA DR | | | | SARASOTA FL | 34239-2045 | |
| H D BIER | | 316 ALTAVIEW DR | | | | MONROEVILLE PA | 15146-3715 | |
| H D DOW | | 2320 TERRA CEIA 710 | BAY BLVD | | | PALMETTO FL | 34221-5906 | |
| H DAVID MEGAW | | 111 TALL TIMBERS LANE | | | | GLASTONBURY CT | 06033-3339 | |
| H DAVID ROTH | | 7652 CAMDEN HARBOUR DR | | | | BRADENTON FL | 34212 | |
| H DAVIDSON SHANTZ | | 357 GRANGE RD | | | | GREENFIELD CTR NY | 12833-1602 | |
| H DAVIS YEUELL | | 1204 WILKINSON RD | | | | RICHMOND VA | 23227-1455 | |
| H DEAN BIER | | 316 ALTAVIEW DRIVE | | | | MONROEVILLE PA | 15146-3715 | |
| H DOUGLAS CHRISTIANSEN | | 540 SOUTH PARK | | | | LA GRANGE IL | 60525 | |
| H DOUGLAS CONLIN | | 6133 REGER DR | | | | LOCKPORT NY | 14094-6303 | |
| H E PURSLEY JR & | LINDA S PURSLEY JT TEN | 6873 NITTANY VALLEY DR | | | | MILL HALL PA | 17751-9008 | |
| H EDGAR MILLER & | ESTHER I MILLER-HIS WIFE TEN ENT | C/O JOAN TRESKE | 31 TIMBER PLACE | | | WILLINGBORO NJ | 08046 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| H EDWARD JOHANSEN | | 6704 POINTE WEST BLVD | | | | BRADENTON FL | 34209-5421 | |
| H EDWARD VALLELY | | 21890 HICKORY HILL DR | | | | KILDEER IL | 60047-8663 | |
| H EDWIN WOODWORTH | | 15 WILLOWBROOK ROAD | | | | SCOTIA NY | 12302-5127 | |
| H ELIZABETH SIEBERT | RR 2 | 42 LAKEVIEW TERRACE | | | | ROCKLAND ME | 04841-5715 | |
| H ELLEN KOCH | | 2724 KNOLLWOOD DR | | | | INDPLS IN | 46228-2166 | |
| H ERNEST HEMPHILL | | 4628 PROVIDENCE RD | | | | JAMESVILLE NY | 13078-9578 | |
| H EUGENE BARKER | | 249 EAST MARKET ST | | | | SPENCER IN | 47460-1848 | |
| H EUGENE LEWALLEN | | 536 OLD HWY 27 | | | | ROBBINS TN | 37852-3115 | |
| H EUGENE SHERRY | | 6 WHISPERING PINES DR F 1 | | | | TUTTLE OK | 73089-8525 | |
| H EUGENE WALDNER & | ELIZABETH WALDNER JT TEN | 2114 PRINCETON AVE | | | | CAMP HILL PA | 17011-5444 | |
| H F AMERAU JR | CUST BRITTANY | NICOLE AMERAU UTMA VA | 3006 CUNNINGHAM | | | ALEXANDRIA VA | 22309-2207 | |
| H FORD WHIPPLE & | H JEANNE WHIPPLE TR | UA 05/31/1995 | H FORD WHIPPLE & H JEANNE V TRUST | | 6674 OAKMONT D | SANTA ROSA CA | 95409-5919 | |
| H FRANK MC LAUGHLIN III | | 12522 STANGA RD | | | | COVINGTON LA | 70433-0809 | |
| H FRANK ZARAS | CUST ANITA K ZARAS UGMA Tx | 19 STRETFORD CT | | | | SUGAR LAND TX | 77479-2916 | |
| H FREDERICK HESS III | | 2405 MANCHESTER DR | | | | VALPARAISO IN | 46385-8159 | |
| H FREDRICK CLOUGH | | 161 EASTON PL | | | | BURR RIDGE IL | 60527-6480 | |
| H G H CONSTRUCTION CORP | BOX 687 | 88 CORTLAND ST | | | | NORWICH NY | 13815-0687 | |
| H GALPIN & | KEITH S GALPIN JT TEN | 1741 LESLIE ST | | | | WESTLAND MI | 48186-9719 | |
| H GILMER WHITE | | 15744 POINTER RIDGE DRIVE | | | | BOWIE MD | 20716 | |
| H GLORIA WEBSTER | | 947 E ROBERT | | | | HAZEL PARK MI | 48030 | |
| H GORDON DE POYSTER | | BOX 432 | | | | GREENVILLE KY | 42345-0432 | |
| H H LANE | ATTN EVELYN LANE | 1011 ADAMS STREET | | | | WEST PALM BEACH FL | 33407-6206 | |
| H H NISWANDER & | RHODA G NISWANDER JT TEN | 394 S SHORE DR | | | | CULVER IN | 46511-8908 | |
| H HENRY SCHUITMAN | TR H HENRY SCHUITMAN TRUST | UA 03/07/95 | 3908 COLLINGWOOD AVE SW | | | WYOMING MI | 49509-3611 | |
| H HOWE CLAPPER | | 7582 PARK BEND CT | | | | WESTERVILLE OH | 43082-9796 | |
| H HUBER MC CLEARY | | 114 WARM SPRING RD | | | | CHAMBERSBURG PA | 17202 | |
| H IRIS KATZMAN | | 1247 HIGHLAND AVENUE | | | | FALL RIVER MA | 02720 | |
| H J GUTOWSKI JR | | 526 MAPLE AVENUE | | | | LINDEN NJ | 07036-2808 | |
| H J KONCEWICZ | | 7704 GREENHILL ROAD | | | | HARRISBURG PA | 17112-9746 | |
| H J RAYNER & | MARGARET M RAYNER TR | UA 03/09/1981 | H J RAYNER & MARGARET M RA TRUST | | 3626 DOVE COUR | SAN DIEGO CA | 92103-3906 | |
| H J SHANKS | | 5198 ELMER | | | | DETROIT MI | 48210-2151 | |
| H J WALANDER & | MARJORIE WALANDER JT TEN | 8714 HARNEY ST | | | | OMAHA NE | 68114-4008 | |
| H JACK WEBB | | 313 RIVERSIDE DR | | | | RUSSELL KY | 41169-1357 | |
| H JAMES HUMPHRIES | | RR 1 THE WILDWOOD | | | | CAMPBELLCROFT ON  L0A 1B0 | | CANADA |
| H JAMES LAMBERT JR | | 440 N MARIPOSA DR | | | | WICKENBURG AZ | 85390-2213 | |
| H JAY SCHNEIDERMAN | | 14 SEQUOIA DR | | | | HAUPPAUGE NY | 11788-2627 | |
| H JEAN GLASSCOCK & | THOMAS C GLASSCOCK JT TEN | 1412 ACADEMY | | | | PONCACITY OK | 74604 | |
| H JEAN KLEMSEN | | 6534 SE 42ND ST | | | | PORTLAND OR | 97206-7702 | |
| H JEANETTE FONSECA | | 4335 N GENESEE RD | | | | FLINT MI | 48506-1568 | |
| H JOE NELSON III | | 1519 MILFORD STREET | | | | HOUSTON TX | 77006-6321 | |
| H JOE STILES | | 802 PARK RD | | | | ANDERSON IN | 46011-2312 | |
| H JOY MULLEN | | 38-267 POPPET CANYON DRIVE | | | | PALM DESERT CA | 92260-1190 | |
| H JUNE BIGELOW | | BOX 716 | | | | DECATUR AR | 72722-0716 | |
| H KARL NEIDLEIN | ATTN HELEN JUNE WILEY | 466 PETER PAR ROAD | | | | BRIDGEWATER NJ | 08807-2228 | |
| H KEITH DUBOIS | | 4340 LAKESIDE DRIVE | | | | WEST BRANCH MI | 48661-9144 | |
| H KENNETH DETLOFF | | 38814 LAKESHORE DR | | | | HARRISON TOWNSHIP MI | 48045-2873 | |
| H KENNETH FREELAND | | 1512 HARMON AVE | | | | DANVILLE IL | 61832-2377 | |
| H KENNETH JETT | | 109 HOLLYHILL LN | | | | DENTON TX | 76205-5451 | |
| H KENNETH PETERSEN | | 4035 BUNKER LANE | | | | WILMETTE IL | 60091-1001 | |
| H KENNETH WINTERSTEEN & | DARLENE D WINTERSTEEN JT TEN | 1240 FOSTER VALLEY ROAD | | | | OWEGO NY | 13827 | |
| H KIM CLARK | | 50 S ST | BOX 235 | | | BERLIN HEIGHTS OH | 44814-9605 | |
| H KNEELAND WHITING | | BOX 1123-104 E 21ST ST | | | | NO BEACH HAVEN NJ | 08008-0013 | |
| H L CONLEY | | BOX 61 | | | | MONTALBA TX | 75853-0061 | |
| H L LEVINGTON | APT 1-I | 1401 OCEAN AVE | | | | BROOKLYN NY | 11230-3971 | |
| H L REED | | PO BOX 524 | | | | WENTZVILLE MO | 63385-0524 | |
| H L SLOAN | | 1676 E CR 900 S | | | | CLAYTON IN | 46118 | |
| H L VAN DE WALKER & | DOLORES A VAN DE WALKER JT TEN | PO BOX 47 | | | | SAN BERNARDINO CA | 92402-0047 | |
| H LANNIE CRAGG | | 12101 HILLOWAY RD WEST | | | | MINNETONKA MN | 55305-2434 | |
| H LEE | | 2861 MERCER WEST MIDDLESEX RD | 516 | | | WEST MIDDLESEX PA | 16159-3052 | |
| H LEE HADLEY | | PO BOX 427 | | | | NEW MATAMORAS OH | 45767 | |
| H LEE TURNER & | ELIZABETH L TURNER TEN COM | TURNER FARMS | BOX 460 | | | GREAT BEND KS | 67530-0460 | |
| H LEE WILKINS | | 1428 GRAYDON PLACE | | | | NORFOLK VA | 23507-1011 | |
| H LEWIS | | 539 S 17TH ST | | | | SAGINAW MI | 48601-2059 | |
| H LLOYD WAGES | | 300 PALMYRA RD | | | | LEESBURG GA | 31763 | |
| H LOUISE DEAN | | 9336 RIVERSIDE DRIVE | | | | GRAND LEDGE MI | 48837-9274 | |
| H LOUISE MARTIN & | WILLIAM B MARTIN 3RD JT TEN | 11 HANSCOM AVE | | | | POUGHKEEPSIE NY | 12601-4633 | |
| H LOWREY STULB | | 619 REGENT ROAD | | | | AUGUSTA GA | 30909-3116 | |
| H M SHIELDS | | 3345 BROOK GATE DR | | | | FLINT MI | 48507-3210 | |
| H MANFRED RAY | | 309 PARK AV | | | | HIGHLAND PARK IL | 60035-2523 | |
| H MANLEY CLARK & | FRANCES C CLARK JT TEN | BOX 339 | | | | ELIZABETHTOWN NC | 28337-0339 | |
| H MARK JONES & | ELLEN J JONES JT TEN | 1981 RT 168 | | | | GEORGETOWN PA | 15043 | |
| H MARK LUEKE | | 3217 BROECK POINTE CIRCLE | | | | LOUISVILLE KY | 40241 | |
| H MARVIN DOUGLASS | | 8374 E HARRY CT | | | | WICHITA KS | 67207-3323 | |
| H MCNAMA | | 82 BANK ST | | | | WHITE PLAINS NY | 10606-2448 | |
| H MERRITT HUGHES JR | | 451 N MAIN ST | | | | WILKES BARRE PA | 18705-1613 | |
| H MICU | | 1 STRAWBERRY HILL AVE | | | | STAMFORD CT | 06902-2609 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| H MIDDLEBROOKS | | 466 KOONS AVE | | | | BUFFALO NY | 14211-2318 | |
| H MOULTRIE SESSIONS | | 207 WILLOW DR | | | | ENTERPRISE AL | 36330-1238 | |
| H MOULTRIE SESSIONS SR | | 207 WILLOW DR | | | | ENTERPRISE AL | 36330-1238 | |
| H NEAL MC LEMORE & | NANCY D MC LEMORE TEN ENT | 28644 192ND PLACE S E | | | | KENT WA | 98042-5411 | |
| H NEIL REICHARD | | 8833 ISLAND LAKE RD | | | | DEXTER MI | 48130 | |
| H NELSON LONG IV | | 7525 SAWYER PIKE | | | | SIGNAL MT TN | 37377-1617 | |
| H NELSON LONG JR | CUST | H NELSON LONG 3RD U/THE | CALIF UNIFORM GIFTS TC | MINORS ACT | 7525 SAWYER PIK | SIGNAL MT TN | 37377-1617 | |
| H O BOORD | | 18 VASSAR DR | | | | NEWARK DE | 19711-3172 | |
| H O HOLT JR & | GENEVIEVE A HOLT | TR HOLT LIVING TRUST | UA 02/22/96 | 2228 CREST RD | | BALTIMORE MD | 21209-4207 | |
| H O WOLFF | | 5808 BROOKSTOWN | | | | DALLAS TX | 75230-2618 | |
| H OKANE | CUST | ROSEMARY PATRICIA OKANE | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 1520 W WOLFRAM | CHICAGO IL | 60657-4018 | |
| H OLWEN BISHOP | TR H OLWEN BISHOP TRUST | UA 11/15/99 | 5650 N CAMELBACK CANYON DRIVE | | | PHOENIX AZ | 85018-1282 | |
| H P ECK | TR H P ECK TRUST UA 11/21/90 | 1 HIGHLANDS CROSSING DR 120 | | | | BELLA VISTA AR | 72715-3077 | |
| H PAGE DYER JR | | 311 MORGANTOWN ST | | | | UNIONTOWN PA | 15401-4857 | |
| H PATRICK CARR | | 5632 S KRAMERIA COURT | | | | GREENWOOD VILLAGE CO | 80111-1532 | |
| H PATRICK CARR 2ND | | 5632 S KRAMERIA COURT | | | | GREENWOOD VILLAGE CO | 80111-1532 | |
| H PAUL JACKSON JR | | 6 KINGSWOOD ST | | | | WAREHAM MA | 02571-2827 | |
| H PHILIP FARNHAM & | GREGORY P FARNHAM | TR MARGARET S KING TRUST | UA 10/29/98 | 305 SOUTHFIELD DR | | SYRACUSE NY | 13066-2252 | |
| H PHILLIPS JESUP | | 183 FOX DEN ROAD | | | | BRISTOL CT | 06010-9007 | |
| H PHYLLIS TALACZYNSKI | | 13450 S MULBERRY ST | | | | PLAINFIELD IL | 60544 | |
| H QUINCY STRINGHAM JR | CUST SHAWN QUINCY STRINGHAM U | THE UT UNIF GIFTS TO MIN | PROVISIONS | 1917 E 3780 S | | SALT LAKE CITY UT | 84106 | |
| H R ANDERSON | | 229 NORTH ST | | | | MILAN MI | 48160 | |
| H R CONN | | 1221 ELLISTON ST | | | | OLD HICKORY TN | 37138-3020 | |
| H R SWAILS | | 1700 N PHILLIPS | | | | KOKOMO IN | 46901-2050 | |
| H R TURNER | | 3005 FOX LANE | | | | MORGAN TOWN WV | 26508 | |
| H RAYMOND KLEIN | | 2653 W LAWRENCE | | | | SPRINGFIELD IL | 62704-1115 | |
| H RICHARD CLARK | TR CLARK LIVING TRUST UA 6/21/96 | 1700 W CERRITOS AVE 305 | | | | ANAHEIM CA | 92804-6183 | |
| H RICHARD ELMQUIST | | 10065 VERNON | | | | HUNTINGTON WD MI | 48070-1521 | |
| H RICHARD ZUBERBUHLER & | RAE NANCY ZUBERBUHLER JT TEN | 672 ACHORTOWN RD | | | | BEAVER FALLS PA | 15010 | |
| H RIGEL BARBER & | BONNIE A BARBER | TR | BARBER EXTENDED TRUSTS | UA 11/28/95 | 900 N MICHIGAN A | CHICAGO IL | 60611-1542 | |
| H ROSE KORUP | | 1603 MARYLAND AVE | | | | WILMINGTON DE | 19805-4601 | |
| H ROYCE MITCHELL | | 1909 N ELGIN ST | | | | MUNCIE IN | 47303-2301 | |
| H RUSSELL BYRD | | 404 COUNTRY CLUB DR | | | | GRIFFIN GA | 30223-7122 | |
| H S FENGER | | 2859 N KEATS AVE | | | | THOUSAND OAKS CA | 91360-1714 | |
| H S SANFORD | | 1201 W 55TH STREET | | | | LOS ANGELES CA | 90037-3401 | |
| H SANDRA MAYHEW | | 1915 COURTYARD WAY  #102 | | | | NAPLES FL | 34112 | |
| H SCHWARTZ | | 12880 ROCK CREST LANE | | | | CHINO HILLS CA | 91709-1142 | |
| H SCOTT SANDERS | | 5610 COACH HOUSE CIR | | | | BOCA RATON FL | 33486-8685 | |
| H SHERMAN RUNDLES | | 2998 KINGSVIEW LN | | | | SHELBY TOWNSHIP MI | 48316-2133 | |
| H SHERMAN RUNDLES & | LINDA RUNDLES JT TEN | 2998 KINGSVIEW LN | | | | SHELBY TOWNSHIP MI | 48316-2133 | |
| H SIDNEY WADDELL JR | CUST MISS ANNE H WADDELL | U/THE VA UNIFORM GIFTS TC | MINORS ACT | BOX 249 | | ST STEPHENS CHURCH VA | 23148-0249 | |
| H SIDNEY WADDELL JR | CUST MISS LORI R WADDELL | U/THE VA UNIFORM GIFTS TC | MINORS ACT | BOX 249 | | ST STEPHENS CHURCH VA | 23148-0249 | |
| H SIGURD ENGMAN | TR U/A H SIGURD EMGMAN TRUST | ATTN FLORENCE C ENGMAN | 2915 BRISTOL N W | | | WALKER MI | 49544 | |
| H STANTON CHEYNEY | | 707 POTOMAC AVE | | | | BUFFALO NY | 14222-1240 | |
| H STEPHEN HAMLIN | | 26 SPRING ST | | | | BROCKPORT NY | 14420-2024 | |
| H STEPHEN KOTT | | 139 CLIFF RD | | | | WELLESLEY MA | 02481-2712 | |
| H SUMNER | | 191 RAINTREE CIRCLE | | | | JACKSONVILLE NC | 28540-9150 | |
| H T BIERKAMP | | 132 BLACKHAWK TRAIL | | | | DALLAS GA | 30157-3121 | |
| H T CZAKO | | 2506-7 CONCORDE PLACE | | | | DON MILLS ON  M3C 3N4 | | CANADA |
| H T FITZPATRICK II | | 2320 HAWTHORN DR | | | | MONTGOMERY AL | 36111 | |
| H T MELTON EX | EST AUDREY WESTRICK | 2409 SUNSET DR | | | | BELLEVILLE KS | 66935 | |
| H T SULLIVAN JR & | JEAN C SULLIVAN JT TEN | 937 HILL PL | | | | MACON GA | 31210-3328 | |
| H THEODORE HALLMAN JR | | BOX 281 | | | | LEDERACH PA | 19450-0281 | |
| H THOMAS BINGHAM | | 86 WOODLINE DRIVE | | | | PENFIELD NY | 14526-2416 | |
| H THOMAS DAUNT & | GERMAINE M DAUNT TR | UA 04/30/1993 | THOMAS & GERMAINE DAUNT T | 10 CRAMDEN DR | | MONTEREY CA | 93940-4144 | |
| H THOMAS HANNA & | NANCY B HANNA JT TEN | 112 VICTORIA FALLS LN | | | | WILMINGTON DE | 19808-1658 | |
| H THOMAS KAY JR | C/O CANDACE KAY ANDERSEN | 514 BLACKSTONE CT | | | | DANVILLE CA | 94506-1341 | |
| H THOMAS REX JR | | 3439 WHITE EAGLE DR | | | | NAPERVILLE IL | 60564-4608 | |
| H THOMAS RITTMAN II | | 8794 CHATEAU DR NW | | | | PICKERINGTON OH | 43147-8680 | |
| H THOMAS WALTHER | CUST ROBERT | ALAN WALTHER UGMA OH | 1237 GREEN OAK RD | | | VISTA CA | 92081-7821 | |
| H TRAVIS | | 148 LINDSEY AVE | | | | BUCHANAN NY | 10511-1610 | |
| H VERNON SMITH JR | | 18 W ELIZABETH LN | | | | RICHBORO PA | 18954-1015 | |
| H W ELLISON | | 1635 FORD COURT | | | | GROSSE POINTE MI | 48236-2370 | |
| H W HOLEY | | 3031 TOWER HILL RD | | | | HOUGHTON LAKE MI | 48629-9065 | |
| H W HOOVER & | LYNETTE HOOVER | TR HOOVER FAMILY TRUST | UA 10/29/97 | 1576 N 18TH ST | | LARAMIE WY | 82072-2337 | |
| H WALKER | | 13848 VASSAR DRIVE | | | | DETROIT MI | 48235-1746 | |
| H WARNER MERRITT | | 136 GENERAL BULLARD AVE | | | | MOBILE AL  36608 36608 | 36608 | |
| H WAYE | | 1027 ESSEX AVE | | | | LINDEN NJ | 07036-2233 | |
| H WAYNE HILL JR | | 24824 E MAXWELL LN | | | | LIVERTY LAKE WA | 99019-7530 | |
| H WAYNE JOHNSON & | DONNA J JOHNSON JT TEN | 824 WEST SIDE DRIVE | | | | IOWA CITY IA | 52246-4308 | |
| H WAYNE TAUL | CUST | WENDY V TAUL A | UGMA CA | 3017 ANZA AVE | | DAVIS CA | 95616-0217 | |
| H WILLIAM HARRIS & | BEATRICE L HARRIS JT TEN | 19 CANFIELD CT | | | | WARWICK RI | 02889-9052 | |
| H WILLIAM WAHLERS | TR | H WILLIAM WAHLERS INTER VIVOS | TRUST UA 6/16/87 | 4953 EAST PORT CLINTON RD | | PORT CLINTON OH | 43452-3811 | |
| H WINIFRED BRINKMANN | | 5029 47TH SW AV | | | | SEATTLE WA | 98136-1118 | |
| HOWARD L BRYANT | | 10517 NELSON | BOX 605454 | | | CLEVELAND OH | 44105-0454 | |
| HA THI TURNER | | 395 N HURON RD | | | | HARRISVILLE MI | 48740 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAAG E SCOTT | HC 73 BOX 745A | 1304 LAKEVIEW PARKWAY | | | | LOCUST GROVE VA | 22508-9574 | |
| HABEEB SALEH | | 196 HADLEIGH | | | | BOLINGBROOK IL | 60440-2308 | |
| HABEEBALLA B MUHAMMAD | | 16333 HARPER ST | | | | DETROIT MI | 48224-2682 | |
| HADDON E MC CARTHY | | 55 MILTON ST | | | | SYDNEY NS  B1P 4L9 | | CANADA |
| HADEN H DOUGLAS JR | CUST HADEN DEREK DOUGLAS | U/THE COLORADO UNIFORM GIFTS | TO MINORS ACT | 1740 ADDISON | | BERKELEY CA | 94703-1567 | |
| HADEN R FRANK | BOX 182 | 340 WHITE TAIL DR | | | | PRUDENVILLE MI | 48651-0182 | |
| HADLEY JOHNSON | | 1173 IDAHO | | | | ESCONDIDO CA | 92027-4302 | |
| HADWICK CEPELNIK & | MILDRED CEPELNIK JT TEN | BOX 128 | | | | ELBERT WV | 24830-0128 | |
| HAGEMAN REALTY & FINANCE CO | | 3063 SADDLEBACK DRIVE | | | | CINCINNATI OH | 45244-3820 | |
| HAGER BORDERS | | 415 W FUNDERBURG RD | | | | FAIRBORN OH | 45324-2340 | |
| HAGER HOWELL | | 1269 ELMORE ST | | | | COLUMBUS OH | 43224-2720 | |
| HAGERMAN & CO | C/O CONTROL DEPT DISCREPANCY A | 101 BARCLAY ST 11 EAST | | | | NEW YORK NY | 10007-2106 | |
| HAGERSTOWN TRUST | TR JACK E GARVIN | 319 WINDING OAK DR | | | | HAGERSTOWN MD | 21740-7650 | |
| HAGO PRODUCTS INC | | 1120 GLOBE AVE | | | | MOUNTAINSIDE NJ | 07092-2904 | |
| HAGOOD ANDREW S | | 59 BRANDY CT | | | | SAINT CHARLES MO | 63303-5052 | |
| HAGOP HAIG DIDIZIAN | | 45 MICHALAKOPOULOU STR | | | | ATHENS 11528 | | GREECE |
| HAGOP PAPAZIAN | | 2025 E LIVE OAK DR | | | | LOS ANGELES CA | 90068-3636 | |
| HAI HOANG | CUST THIEN HOANG UGMA TX | 8526 SWEET CHERRY DR | | | | AUSTIN TX | 78750-3644 | |
| HAI N DANG | | 12738 WINDSOR DR | | | | STERLING HGTS MI | 48313-4173 | |
| HAI N PHAM | | 1172 PESCADERO ST | | | | MILPITAS CA | 95035-3013 | |
| HAI Q TA | | 1291 CHEWPON AVE | | | | MILPITAS CA | 95035-6967 | |
| HAI V BUI | | 4545 OAK POINTE CT | | | | OKEMOS MI | 48864-0312 | |
| HAIDAR M HAMKA | | 7308 ANTHONY | | | | DEARBORN MI | 48126-1385 | |
| HAIDI JOANNA HAISS | | 359 PORTER ROAD | | | | ATWATER OH | 44201-9554 | |
| HAILEY CATHERINE SALEMME | CUST JEFFREY J SALEMME | UTMA FL | 1609 HAMPTON LANE | | | SAFETY HARBOR FL | 34695 | |
| HAJRA H POONAWALLA | | 1110 OAKWOOD DR | | | | MT PROSPECT IL | 60056-4407 | |
| HAK Y KIM | | 134 LOAFERS GLORY CT | | | | CHAPIN SC | 29036-9351 | |
| HAL A AIRTH & | JANET A AIRTH TEN ENT | BOX 448 | | | | LIVE OAK FL | 32064-0448 | |
| HAL ARTHUR BEECHER | | 3010 CAPITOL BLVD | | | | OLYMPIA WA | 98501 | |
| HAL C YARBROUGH | | 12941 WHITFIELD | | | | STERLING HEIGHTS MI | 48312-1547 | |
| HAL DENMAN & | HILDA DENMAN JT TEN | 855 DOBBS FERRY ROAD | | | | WHITE PLAINS NY | 10607-1752 | |
| HAL E RUTLEDGE | | 5276 LONGVUE DR | | | | FRISCO TX | 75034-7561 | |
| HAL E RUTLEDGE & | KATHLEEN H RUTLEDGE JT TEN | 5276 LONGVUE DR | | | | FRISCO TX | 75034-7561 | |
| HAL F HARRINGTON & | CYNTHIA L HARRINGTON JT TEN | PO BOX 337 | | | | WHITMORE LAKE MI | 48189-0337 | |
| HAL G GALLIMORE | | 14393 DAN PATCH | | | | LIBERTYVILLE IL | 60048 | |
| HAL G TUCKER | | 1718 LYNBROOK DR | | | | FLINT MI | 48507-2230 | |
| HAL GELB & | PAT GELB JT TEN | 431 HANOVER AVE | | | | OAKLAND CA | 94606 | |
| HAL H RICE | TR | HAL H RICE REVOCABLE LIVING TRUS | UA 03/12/93 | 451 VINEWOOD AVE | | BIRMINGHAM MI | 48009-1307 | |
| HAL H RICE | TR UA 03/12/93 HAL H RICE TRUST | 451 VINEWOOD AVE | | | | BIRMINGHAM MI | 48009-1307 | |
| HAL HEARD JR | | 49122 ANDOVER CT | | | | CANTON MI | 48187-1120 | |
| HAL J LEETH | | 401 HAMRICK | | | | ROMEOVILLE IL | 60446-1727 | |
| HAL J SARKEES & | JEAN M SARKEES JT TEN | 511 FAIRWAY DR | | | | LEWISTON NY | 14092-1917 | |
| HAL L HAVERSTICK | | 9512 CEDAR GROVE RD | | | | CLARKSTON MI | 48348-2108 | |
| HAL L JONES JR | | 427 HAL JONES ROAD | | | | NEWNAN GA | 30263-3324 | |
| HAL LEDERMAN | | 4 ROSEMONT CT | | | | WEST ORANGE NJ | 07052-2212 | |
| HAL MARC UNGERLEIDER | | 15415 35TH AVE W APT I201 | | | | LYNNWOOD WA | 98087 | |
| HAL N HAGADORN & | BARBARA J HAGADORN JT TEN | 75 GREENSIDE | | | | YPSILANTI MI | 48197-3775 | |
| HAL ROSS | | PO BOX 1741 | | | | WALDPORT OR | 97394 | |
| HAL S HARRIS | | BOX 869 | | | | LOUISVILLE MS | 39339-0869 | |
| HAL T BAILEY | | 2406 E MAIN ST | | | | ELWOOD IN | 46036-2104 | |
| HAL T GILBERT | | RT 1 BOX 59 | | | | BOMBAY NY | 12914-9801 | |
| HAL W ROMER | | 10201 CREEKWOOD TRAIL | | | | DAVISBURG MI | 48350-2059 | |
| HALBERT GLEN KUYKENDALL JR | | 1006 W IRVINE CT | | | | EDMOND OK | 73025-2637 | |
| HALBERT IRVIN | | 2137 BRIGNALL RD NE | | | | BROOKHAVEN MS | 39601-2121 | |
| HALBROOKS CUYLER | | 77 ERNST ST | | | | ROCHESTER NY | 14621-3733 | |
| HALDEN C TOTTEN | | 9473 RED ROAD | | | | KEMPTON PA | 19529-9120 | |
| HALDON R MILLIKAN | | 22510 GIFFORD AV | | | | CICERO IN | 46034 | |
| HALE L PHELPS | | 3649 LUM AVENUE | | | | KINGMAN AZ | 86401-2229 | |
| HALE LAYBOURN JR AS | CUSTODIAN FOR PAUL JAMES | LAYBOURN U/THE WYO UNIFORM | GIFTS TO MINORS ACT | 5938 CENTURY DR | | FORT COLLINS CO | 80526 | |
| HALE ROBINSON | | 901 EAST FRIAR AVE | | | | APACHE JUNCTION AZ | 85219-6587 | |
| HALEY DAWKINS | | 3120 LEXINGTON | | | | SAGINAW MI | 48601-4522 | |
| HALEY WEST & | KERRI WEST JT TEN | 16633 WEST 147TH ST | | | | OLATHE KS | | |
| HALFORD R WING & | SHIRLEY A WING | TR UA 01/30/03 | WING TRUST | 8440 MAYBELLE DR | | WEEKI WACHEE FL | 34613 | |
| HALI ROBINSON | | 3152 WOODCUTTER RD | | | | ROCK HILL SC | 29732-9459 | |
| HALINA C KROLL | | 108 GOFFLE HILL RD | | | | HAWTHORNE NJ | 07506-2802 | |
| HALINA DZIK | | 5720 GLEN EAGLES | | | | W BLOOMFIELD MI | 48323-2202 | |
| HALINA J MAJEWSKI | TR HALINA J MAJEWSKI REVOCABLE | LIVING | TRUST | U//A 2/3/00 | 45416 FIELDSTON | CANTON MI | 48187 | |
| HALINA L WILCZYNSKI | | 2026 NEWELL DR | | | | STERLING HEIGHTS MI | 48310-2859 | |
| HALL BRYANT JR | | 424 LOCUST AVE SE | | | | HUNTSVILLE AL | 35801-3712 | |
| HALL K TALBOTT | | 360 MONTGOMERY RD | APT 129 | | | ALTAMONTE SPG FL | 32714-6832 | |
| HALLE CZECHOWSKI | | 36 CHIPPEWA | | | | PONTIAC MI | 48341-1506 | |
| HALLET ROY BRAZELTON | | 9203 LOCKSLEY RD | | | | FORT WASHINGTON MD | 20744 | |
| HALLEY KOVALSKY | | 7903 BRICKLEUSH CV | | | | AUSTIN TX | 78750-7819 | |
| HALLIE BARBARA TAYLOR | | R R 4 | | | | WOODSTOCK ON  N4S 7V8 | | CANADA |
| HALLIE C BROWN | | 821 KEEL ST | | | | MARTINSVILLE VA | 24112-4311 | |
| HALLIE D COHEN | | 885 3RD AVE | SUITE 3180 | | | NEW YORK NY | 10022 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HALLIE E BENEFIELD | | 12217 QUINCY LANE | | | | DALLAS TX | 75230-2123 | |
| HALLIE E BRADDOCK & | ERIN BRADDOCK JT TEN | 50 LOCUST ST | | | | BRISTOL CT | 06010-6248 | |
| HALLIE E ROEBUCK | | 833 ELSTER CT | | | | INDIANAPOLIS IN | 46256 | |
| HALLIE HAMPTON SCOTT | CUST MARIAH ESTILLE SCOTT UTMA | PO BOX 621 | | | | ANAHEIM CA | 92815-0621 | |
| HALLIE J BROUTHERTIN | | PO BOX 800 | | | | KERMIT TX | 79745 | |
| HALLIE J KINTNER | | 2220 WASHTENAW AVE | | | | ANN ARBOR MI | 48104-4556 | |
| HALLIE JANE BURKE & | ROBERT G BURKE JT TEN | 710 N WILCREST DR | | | | HOUSTON TX | 77079-3524 | |
| HALLIE JOE STEPHENS | | 202 SEA GULL DRIVE | | | | PORTLAND TX | 78374-4109 | |
| HALLIE S ARRINGTON | TR | THOMAS M ARRINGTON II | TESTAMENTARY TRUST | UA 07/13/97 | 126 NORTH AVE | WAKE FOREST NC | 27587 | |
| HALLIE S ARRINGTON | | 126 NORTH AVE | | | | WAKE FOREST NC | 27587 | |
| HALLIE V F WINGO | | 5117 MELODY ROAD | | | | RICHMOND VA | 23234-4229 | |
| HALOVE HADLEY | | 33885 GATES ST | | | | CLINTON TWP MI | 48035-4021 | |
| HALQUA M FROST | | 1915 SAN JOSE AVE | | | | LOUISVILLE KY | 40216-2816 | |
| HALSEY E GRISWOLD & | NANCY A GRISWOLD TR | UA 11/20/1989 | HALSEY E GRISWOLD TRUST | 1480 SUNCREST ROAD | | PAWLET VT | 05761-9763 | |
| HALSEY G KNAPP | | 1102 BOY AVENUE | | | | LEWES DE | 19958 | |
| HALSEY G KNAPP JR | | 1829 WEST WESLEY ROAD NW | | | | ATLANTA GA | 30327-2019 | |
| HALVAN J LIETEAU | | 2376 LEON C SIMON DRIVE | | | | NEW ORLEANS LA | 70122-4326 | |
| HALYNA T SZEWCZUK | | 265 PARKLAND PLAZA | | | | ANN ARBOR MI | 48103 | |
| HAMID BERRAHO | | 53 OFFSHORE DR | | | | MOHEGAN LAKE NY | 10547-1221 | |
| HAMID FAYYAZ | | 177 BEDLINGTON DR | | | | ROCHESTER HILLS MI | 48307-3520 | |
| HAMID FOROUGH | | 15004 TERRA VERDE DR | | | | AUSTIN TX | 78717 | |
| HAMID GHANIAN | | 678 INVERNESS ST | | | | OREGON WI | 53575-3848 | |
| HAMID SHADARAM | | 525 N FORDSON DRIVE | | | | OKLAHOMA CITY OK | 73127-5129 | |
| HAMIDA VAKA | | 1941 WALNUT ST | | | | DEARBORN MI | 48124-4027 | |
| HAMILTON E HURST | | 237 W SHEFFIELD ST | | | | PONTIAC MI | 48340-1855 | |
| HAMILTON E HURST & | ELEANOR HURST JT TEN | 237 W SHEFFIELD ST | | | | PONTIAC MI | 48340-1855 | |
| HAMILTON H SRIGLEY | | 1409 HAPSBURG | | | | HOLT MI | 48842-9616 | |
| HAMILTON HARPER | | 1431 WASHINGTON BLVD 1106 | | | | DETROIT MI | 48226-1722 | |
| HAMILTON L WEBB | | 6023 FOX CHASE TR | | | | SHREVEPORT LA | 71129-3504 | |
| HAMILTON MC GAREY | | 291 W RANDALL | | | | COOPERSVILLE MI | 49404-1293 | |
| HAMILTON SMITH & | RUTH L SMITH JT TEN | 700-7TH STREEET S W208 | | | | WASHINGTON DC | 20024-2456 | |
| HAMMER PAC INC | | 350-5TH AVE | | | | NEW YORK NY | 10118-0110 | |
| HAMP DARDEN | | 814 EAST WALL ST | | | | GRIFFIN GA | 30223-3612 | |
| HAMP JONES | | 4165 ABBOTT RD | | | | LYNWOOD CA | 90262-2162 | |
| HAMPTON ALMASIAN | | 10080 BUCKINGHAM | | | | ALLEN PARK MI | 48101-1208 | |
| HAMPTON GREEN | | 4243 W CULLERTON | | | | CHICAGO IL | 60623-2716 | |
| HAMPTON INSTITUTE | DIRECTOR OF FISCAL AFFAIRS & | TREAS | | | | HAMPTON VA | 23668 | |
| HAN D NGUYEN | | 4016 OAK PARK | | | | FLOWER MOUND TX | 75028-1372 | |
| HAN MU KANG | CUST TARINA L | PO BOX 4627 | | | | EDWARDS CO | 81632-4627 | |
| HANA WHITNEY | | 42470 SYCAMORE | | | | STERLING HEIGHTS MI | 48313-2858 | |
| HANCEL GLENN LYON | | 590 HARCOURT PLACE | | | | MARIETTA GA | 30067-7163 | |
| HANCLE HENSON | | 155 CALLE OJO FELIZ | APT Q | | | SANTA FE NM | 87505-5783 | |
| HANCOCK MOTOR COMPANY | | 704 SPRING LAKE RD | | | | COLUMBIA SC | 29206-2111 | |
| HANDLEY A CARSON | | 9165 SUSSEX ST | | | | DETROIT MI | 48228-2321 | |
| HANDSUM STOKES | | 1487 HARVEST LN | | | | ATLANTA GA | 30317-3016 | |
| HANDY SLADE JR | | 4562 BRITTANY LN | | | | GRAND PRAIRIE TX | 75052-8368 | |
| HANEESHA DESAI | | 2860 BUCKHAVEN RD | | | | CHINO HILLS CA | 91709-5104 | |
| HANFORD R TOPHAM III & | PENNY BUTTERFIELD & MARY FIVES | UA 06/03/1996 | H R TOPHAM JR & V M TOPHAM | FBO SALLY E REDMOND | 4301 FASHION SQ | SAGINAW MI | 48603 | |
| HANG CHUCK LEE | | 40 MADISON ST APT 6E | | | | NEW YORK NY | 10038-1234 | |
| HANG HIN LEE LAU | | 1226 8TH AVE | | | | HONOLULU HI | 96816-2603 | |
| HANK W KUMMERLE | | 8125 BENTWOOD PL | | | | RALEIGH NC | 27615-3506 | |
| HANLEY S WARREN | | 610 FARLOOK DR | | | | MARION IN | 46952-2421 | |
| HANNA A MENDEL & | ROBERT M MENDEL & | STEPHEN I GREENBAUM JT TEN | BOX 7225 | | | BOULDER CO | 80306-7225 | |
| HANNA D RIZK | | 7415 W MT MORRIS | | | | FLUSHING MI | 48433-8833 | |
| HANNA LEDERER | APT 8-F | 255 CABRINI BLVD | | | | NEW YORK NY | 10040-3632 | |
| HANNA V JANOUSKOVEC | | 2120 LAKELAND AVE | | | | LAKEWOOD OH | 44107-5736 | |
| HANNAH A STEINER | | BOX 1111 | | | | KEY LARGO FL | 33037-1111 | |
| HANNAH A THOMPSON | | BOX 129 | | | | ROCKWELL IA | 50469-0129 | |
| HANNAH ANDIMAN | | 5 YORKSHIRE LANE | | | | BRANFORD CT | 06405-4308 | |
| HANNAH ANDRITZ | BOX 132 | 517 INDIANA AVE | | | | AVONMORE PA | 15618-0132 | |
| HANNAH B CHURCH | CUST JAMES H CHURCH U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | BOX 1849 | | MIDLAND MI | 48641-1849 | |
| HANNAH B CHURCH | CUST SARAH A CHURCH U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 1112 ADAMS DRIVE | | MIDLAND MI | 48642 | |
| HANNAH B CHURCH | CUST SUSAN H CHURCH U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | BOX 1849 | | MIDLAND MI | 48641-1849 | |
| HANNAH BREITMAN | | 1001 CITY LINE AVE 306-WA | | | | WYNNEWOOD PA | 19096-3933 | |
| HANNAH DARDEN | | 118 STRAUSS | | | | BUFFALO NY | 14212-1250 | |
| HANNAH E FLYNN | | 886 BACON AVENUE | | | | EAST PALESTINE OH | 44413 | |
| HANNAH EMERICK | | 22911 BAY SHORE RD | | | | CHESTERTOWN MD | 21620-4418 | |
| HANNAH GURTOV | | 195 N PONDVIEW BLVD | | | | MONROE TWP NJ | 08831-5511 | |
| HANNAH H BAKER | | 1739 WOOD NYMPH TRAIL | | | | LOOKOUT MOUNTAIN GA | 30750-2640 | |
| HANNAH J THOMASON & | WILLIAM LEE THOMASON JT TEN | 204 EAST 16TH STREET | 1C | | | INDIANAPOLIS IN | 46202 | |
| HANNAH JOLAN KONDRATKO | | 14217 LIBERTY WAY | | | | VICTORVILLE CA | 92392 | |
| HANNAH JONES SPEER | | 323 DEBORAH | | | | SHREVEPORT LA | 71106-6009 | |
| HANNAH K GINSBERG | | 224 67 77TH AV | | | | OAKLAND GARDENS NY | 11364-3018 | |
| HANNAH K GROSS | | 1032 RADCLIFFE ST C-13 | | | | BRISTOL PA | 19007-5344 | |
| HANNAH L SHMERLER | | 5016 THEALL RD | | | | RYE NY | 10580-1445 | |
| HANNAH LEVINE | | 8 PINE ST | | | | FLORENCE MA | 01062 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HANNAH LORENE BONNET | TR UA F/B/O BONNET FAMILY TRUST | 9/17/1990 | 8515 N 15TH AVE | | | PHOENIX AZ | 85021-5422 | |
| HANNAH LORENE BONNET | TR F/B/O BONNET FAMILY TRUST | UA 09/17/90 | 8515 N 15TH AVE | | | PHOENIX AZ | 85021-5422 | |
| HANNAH M A'HEARN & | JACQUELINE A'HEARN JT TEN | 88-32 RUTLEDGE AVENUE | | | | GLENDALE NY | 11385-7934 | |
| HANNAH M BROOKS | | 422 BLUE JASMINE LANE | | | | CHARLESTON SC | 29414 | |
| HANNAH M DIERMYER | | 4563 SODOM HUTCHINGS RD | | | | FOWLER OH | 44418-9706 | |
| HANNAH M KELLY BROWN | | 13 TODD RD | | | | NASHUA NH | 03064-1158 | |
| HANNAH PARKER | | 2132 E 97TH ST | | | | CHICAGO IL | 60617-4825 | |
| HANNAH R BETTIS | | 13727 BIRCHWOOD PIKE | | | | BIRCHWOOD TN | 37308-5310 | |
| HANNAH R TIMM | | 12 WARWICK LN | | | | BASKING RIDGE NJ | 07920-2243 | |
| HANNAH S O'MALLEY | | 4330 GORMAN AVE | | | | ENGLEWOOD OH | 45322-2528 | |
| HANNELORE LEACH | | 21012 LINWOOD RD | | | | LINWOOD KS | 66052-4019 | |
| HANNELORE TREUE | TR UA 3/6/01 THE HANNELORE TREUE | LIVING | TRUST | 5559 S PICCADILLY CIRCLE | | WEST BLOOMFIELD MI | 48322 | |
| HANNELORE WEINZIERL | CUST | ELIZABETH THERESIA WEINZIERL A | MINOR U/ART 8-A OF THE PERS | LAW OF NEW YORK | 73 MARTHA ST | FREEPORT NY | 11520-6239 | |
| HANNELORE Z KROGER | TR | HANNELORE Z KROGER INTER | VIVOS TRUST UA 08/27/96 | 3841 SW 2ND AVE | | GAINESVILLE FL | 32607-2782 | |
| HANNI A BERGER | | 408 MAPLE DR | | | | CRESTLINE OH | 44827-1337 | |
| HANNIBAL P PIERCE | | PO BOX 285 | | | | FRANKLINVILLE NJ | 08322-0285 | |
| HANPING CHU CHANG | | 4258 PIEDMONT MESA RD | | | | CLAREMONT CA | 91711-2332 | |
| HANS A BARTH | ADAM OPEL AG | IPC C2-10 | | | | D-65423 RUSSELSHEIM | | GERMANY |
| HANS A BARTH | | KLEEWEG 6 | | | | D-65428 RUESSELSHEIM | | GERMANY |
| HANS A FLUECK | | 236 JANE BRIGGS AVENUE | | | | LEXINGTON KY | 40509 | |
| HANS A KESSLER | TR | HANS A KESSLER 1995 | TRUST UA 08/11/95 | 400 LOCUST ST APT B130 | | LAKEWOOD NJ | 08701-7408 | |
| HANS B ENGELMANN & | CATHERINE ENGELMANN JT TEN | 150 W 79TH ST | APT 6D | | | NEW YORK NY | 10024-6435 | |
| HANS BERNHARDT | | 965 REED AVE | | | | SUNNYVALE CA | 94086 | |
| HANS C JACOBSSON | | 8400 DALE | | | | DEARBORN HGTS MI | 48127-1427 | |
| HANS C JORGENSEN | | HEGELSVEJ 5 | | | | CHARLOTTENLUND | | DENMARK |
| HANS C NELSON JR | | 10402 E 40TH ST | | | | KANSAS CITY MO | 64133-1230 | |
| HANS DIETER SIEBERT & | BIRGIT SIEBERT JT TEN | 2829 FILLMORE ST | | | | ALAMEDA CA | 94501-5420 | |
| HANS GEORG KAUTH | D-85551 KIRCHEIM BEI MUNCHEN | AKAZIENWEG 4 | | | | REPL OF | | GERMANY |
| HANS GERALD HAMILTON-MACK | | 1 ACACIALEI | 2130 BRASSCHAAT | | | ANTWERP ZZZZZ | | BELGIUM |
| HANS H KROEGER | | 49163 BOHMTE | | | | WEIDENSTR 9 | | GERMANY |
| HANS HAFNER | | 40 BELMONT TERR | | | | YONKERS NY | 10703-2123 | |
| HANS J DUUS | | 962 N BRYS DR | | | | GROSSE POINTE WOOD MI | 48236-1288 | |
| HANS J GREEN | | 484 CENTRAL ST | | | | HOLLISTON MA | 01746-2409 | |
| HANS J GROSSMANN | | 47 KRISTIN DR | | | | ROCHESTER NY | 14624-1049 | |
| HANS J KAISER | | 246 PARK LN | | | | HENDERSONVILLE NC | 28791-8614 | |
| HANS J KAISER & | EDITH L KAISER JT TEN | 246 PARK LN | | | | HENDERSONVILLE NC | 28791-8614 | |
| HANS J RENTSCH & | DORIS M RENTSCH JT TEN | 5090 KEY LARGO CIR | | | | PUNTA GORDA FL | 33955-4617 | |
| HANS L HERBST & JANICE P HERBST | TR | HANS L HERBST & JANICE P HERBST | FAMILY TRUST U/A DTD 11/1/05 | 6487 PERRY RD | | MAGALIA CA | 95954 | |
| HANS M PETERSEN | | 1803 SUNBURST DRIVE | | | | TROY MI | 48098-6612 | |
| HANS O THORUP | | 20085 NISSOURI RD RR2 | | | | THORNDALE ON  N0M 2P0 | | CANADA |
| HANS PAATS | | 7700 CEDARBROOK TRAIL RR 1 | | | | BROOKLIN ON  L0B 1C0 | | CANADA |
| HANS W FRIEDRICHS | | 2105 HALL AVE | | | | ANN ARBOR MI | 48104-4817 | |
| HANS W M SONDERGAARD | | 230 NORTH EAST 65TH AVE | | | | PORTLAND OR | 97213-5012 | |
| HANS W NITZKO | | 14611 BERKSHIRE DR N | | | | SHELBY TWP MI | 48315-3731 | |
| HANS WALTER | | 1030 BURKWOOD ROAD | | | | MANSFIELD OH | 44907-2410 | |
| HANSELL C PALME | | 3446 NUTMEG CT | BELMONT ESTATES | | | HARRISONBURG VA | 22801-5315 | |
| HANSEN EVANS SCOBEE | | 7536 BOYCE DRIVE | | | | BATON ROUGE LA | 70809-1157 | |
| HANSFORD BENGE | | 61 HADLEY ST | | | | MOORESVILLE IN | 46158-1425 | |
| HANSFORD W DICKEN | | BOX 2434 | | | | DANVILLE IL | 61834-2434 | |
| HANS-GEORG MUDRICH | | BERNHARD MAY STR 34 | | | | 65203 WIESBADEN | | GERMANY |
| HANSJORG PFEFFERKORN | DIPL ING | HAUUSJOERG PFFEFFERKORN | SCHELLUAN 5 | GROSZRAWING | | OESTERREICH | A4463 | AUSTRIA |
| HANSON M LEE | | 5896 FAIRCASTLE | | | | TROY MI | 48098-2546 | |
| HANSON M LEE & | CHRISTIANA LEE JT TEN | 5896 FAIRCASTLE | | | | TROY MI | 48098-2546 | |
| HANS-PETER H GIEBEN | | 182 ELIZABETH CRESCENT N | | | | WHITBY ON  L1N 3R7 | | CANADA |
| HANTZ FINANCIAL FBO | JOSEPH A PELKEY | 9701 MIDLAND RD | | | | FREELAND MI | 48623 | |
| HARALD A PELS | | 12 MEADOW LN | | | | GLEN HEAD NY | 11545-1123 | |
| HARALD EGERS | TR ROY | LARSEN U/W SIGNE STUBERUD | C/O MOSS PUBLIC TRUSTEE | MOSS SPAREBANK POSTBOKS 265 | | 1501 MOSS | | NORWAY |
| HARALD EMHARDT | | 21703 W 47TH TER | | | | SHAWNEE KS | 66226-9765 | |
| HARALD F CRAIG | TR HARALD F CRAIG TRUST | UA 04/21/97 | 2097 MATARO WAY | | | SAN JOSE CA | 95135-1255 | |
| HARALD H FALK | | 6187 BOROWY DR | | | | COMMERCE TWP MI | 48382-3612 | |
| HARAND E CHILDS | | 1582 SENSENY RD | | | | WINCHESTER VA | 22602-6424 | |
| HARBORSIDE HEALTHCARE NORTHWOOD | | 30 COLBY CT | | | | BEDFORD NH | 03110-6426 | |
| HARDEMAN R JONES JR | | 258 CHARLES LANE | | | | PONTIAC MI | 48341-2929 | |
| HARDIE MAYS | | 1644 N MELVINA | | | | CHICAGO IL | 60639-3918 | |
| HARDIE T LLOYD | | BOX 344 BOOM RD | | | | BERRYVILLE VA | 22611-2502 | |
| HARDING BERKELEY | | 384 GILES BLVD EAST | | | | WINDSOR ON  N9A 4C4 | | CANADA |
| HARDING H FERRIS | | 1801 GORDON AVE | | | | LANSING MI | 48910-2427 | |
| HARDING H KUMMER & | DONNA G KUMMER JT TEN | 4401 SPRINGBROOK DR | | | | SWARTZ CREEK MI | 48473-1470 | |
| HARDING VAN SCHAACK | | 2602 GABLES DR | | | | EUSTIS FL | 32726-2028 | |
| HARDISTINE T GRIFFIN | | 5267 COLE | | | | OAKLAND CA | 94601-5509 | |
| HARDWICK GANEY | | 22777 TEN MILE RD | | | | SOUTHFIELD MI | 48034-3211 | |
| HARDY E THOMPSON JR | CUST HARDY E THOMPSON 3RD | U/THE TEXAS UNIFORM GIFTS TC | MINORS ACT | PO BOX 1696 | | DRIPPING SPRINGS TX | 78620 | |
| HARDY L BARKSDALE | | 40 MOSELLE | | | | BUFFALO NY | 14211-2322 | |
| HARDY M GRAHAM | TR UW | OF DAISYE POINDEXTER | BOX 39 | | | UNION CITY TN | 38281-0039 | |
| HARDY R MC CLELLAN III | | 87 CALVERT | | | | DETROIT MI | 48202-1203 | |
| HARE & CO | C/O THE BANK OF NEW YORK | BOX 11203 | | | | NEW YORK NY | 10286-1203 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HARE & CO | THE BANK OF NEW YORK | BOX 11203 | | | | NEW YORK NY | 10286-1203 | |
| HAREA K BATES & | RHEA ARVANITES JT TEN | 5804 WALTERS WAY | | | | LANSING MI | 48917 | |
| HARELD E ROBERSON | | 5549 N 350 E | | | | ANDERSON IN | 46012-9531 | |
| HARENDRA KUMAR | CUST RAJEN N | KUMAR UGMA MI | UNIF GIFT MIN ACT M | 5097 LONGVIEW DR | | TROY MI | 48098-2350 | |
| HARGOBIND J MULCHANDANI | | 6303 GULFTON ST #512 | | | | HOUSTON TX | 77081-1114 | |
| HARILAL P PRAJAPATI & | NIRMALA H PRAJAPATI JT TEN | 1505 MICHAEL DR | | | | BEDFORD TX | 76022-7249 | |
| HARILAOS T SAKELLARIDES & | LUCY H SAKELLARIDES JT TEN | 3 HAWTHORN PLACE | | | | BOSTON MA | 02114-2334 | |
| HARINDER S LAMBA | | 6921 CREEKSIDE | | | | DOWNERS GROVE IL | 60516-3434 | |
| HARINDER S SIDHU & | SUZANNE S SIDHU JT TEN | 66 BURNHAM PARKWAY | | | | MORRISTOWN NJ | 07960-5031 | |
| HARISH N NAGARSHETH | CUST KHANJAN H NAGARSHETH UTMA | 10 PLOWSHARE COURT | | | | MARLBORO NJ | 07746-2308 | |
| HARISH N NAGARSHETH & | VEENA N NAGARSHETH JT TEN | 10 PLOWSHARE COURT | | | | MARLBORO NJ | 07746-2308 | |
| HARLAN A KARMOL & | ROSEMARY KARMOL JT TEN | 413 N MONROE STREET | | | | BLISSFIELD MI | 49228-1064 | |
| HARLAN A VIEL | | 10210 SANDUSKY RD | | | | HARRISON OH | 45030-1231 | |
| HARLAN B COOK | | 29 S ADDISON | | | | INDIANAPOLIS IN | 46222-4101 | |
| HARLAN B COOK & | ROSALIE M COOK JT TEN | 29 S ADDISON | | | | INDIANAPOLIS IN | 46222-4101 | |
| HARLAN BERGSIEKER JR | | 2841 BEECH DR | | | | COLUMBUS IN | 47203-3124 | |
| HARLAN BRYAN | | 2340 NORTH CENTER RD | | | | BURTON MI | 48509-1004 | |
| HARLAN D HUBKA | | 508 COURT STREET 101 | | | | BEATRICE NE | 68310-3922 | |
| HARLAN D LUNDBERG & | CAROLYN M LUNDBERG JT TEN | BOX 337 | | | | RICHVALE CA | 95974-0337 | |
| HARLAN DIX ROBINSON | TR | HARLAN DIX ROBINSON LIVING TRUST | 9/19/1996 | 2205 N KENSINGTON ST | | ARLINGTON VA | 22205-3211 | |
| HARLAN E BLAKE & | MARGARET L BLAKE JT TEN | 3694 WEST GROVE ROAD | | | | LEAF RIVER IL | 61047-9765 | |
| HARLAN E JOSE | | 369 MC PHERSON ST | | | | MANSFIELD OH | 44903-1030 | |
| HARLAN F BEHEYDT | | BOX 338 | | | | BELTSVILLE MD | 20704-0338 | |
| HARLAN F WARE | | 586 PARKWAY AVE | | | | ANTIOCH IL | 60002-1354 | |
| HARLAN G MC VAY SR | | 19690 KLINGER | | | | DETROIT MI | 48234-1740 | |
| HARLAN GRIZZELL | | BOX 135 | | | | GRAYSON KY | 41143-0135 | |
| HARLAN H BELL | | 4671 GREEN PINE LANE | | | | PASO ROBLES CA | 93446-4100 | |
| HARLAN HINKLE | CUST LINDSAY CAROL COLUMNA | UTMA IN | 35 WEST MARION ST | | | DANVILLE IN | 46122-1707 | |
| HARLAN J BEARDEN JR | | 9071 E HOUGHTON LAKE DR B | | | | HOUGHTON LAKE MI | 48629-8328 | |
| HARLAN J RYPMA & | JEANNE RYPMA JT TEN | 5534 SIMONELLI ROAD | | | | WHITEHALL MI | 49461-9631 | |
| HARLAN JACKSON | | 2001 BEGOLE ST | | | | FLINT MI | 48504-3197 | |
| HARLAN JOHNSON JR | | 421 LAWNDALE COURT | | | | LEBANON OH | 45036-3310 | |
| HARLAN L BAGGETT | | 29037 BOCK | | | | GARDEN CITY MI | 48135-2806 | |
| HARLAN L STEINDL | | 1414 BARBERRY DR | | | | JANESVILLE WI | 53545-0402 | |
| HARLAN M SHERWIN | | 69 WHEELER CIR | APT 132 | | | STOUGHTON MA | 02072-1351 | |
| HARLAN MARTIN | | 10 GENESEE TRAIL | | | | WESTFIELD NJ | 07090-2706 | |
| HARLAN P YOUNG | | PO BOX 44075 | | | | WEST ALLIS WI | 53214 | |
| HARLAN PRESCOTT | | 693 SILK OAK LANE | | | | CRYSTAL LAKE IL | 60014-4581 | |
| HARLAN R PURDY | | 2733 LAKE RD | | | | HILTON NY | 14468-9158 | |
| HARLAN V SOUTHWICK | | 8 BISCAY CT | | | | BALTIMORE MD | 21234-1869 | |
| HARLAN W HORTON | | 1680 N BUSH AVE | | | | CLOVIS CA | 93619-3723 | |
| HARLAN W WELLNITZ | | 50440 OUTLET BAY RD | | | | SOLON SPRINGS WI | 54873 | |
| HARLAND F KRUMHEUER & | JUDIE A KRUMHEUER JT TEN | BOX 127 | | | | DARFUR MN | 56022-0127 | |
| HARLAND HYATT & | PAULA HYATT JT TEN | 6160 BELFORD | | | | HOLLY MI | 48442-9443 | |
| HARLAND KRUMHEUER | CUST JOHN | LOUIS KRUMHEUER UTMA MN | BOX 127 | | | DARFUR MN | 56022-0127 | |
| HARLAND WARD LITTLE | | 423 E DESERT AVE | | | | APACHE JUNCTION AZ | 85219-3227 | |
| HARLEN C HUNTER | | 3030 PAPIN RD | | | | DE SOTO MO | 63020-4915 | |
| HARLEN STINNETT | | 2225 MALLERY ST | | | | FLINT MI | 48504-3133 | |
| HARLENE F BRADLEY | | 1600 GREENWOOD RD | | | | GREENWOOD DE | 19950-2015 | |
| HARLES L PARISH | | 4215 MEADOW LANE | | | | GLENNIE MI | 48737-9764 | |
| HARLESS H MAYNARD | | 1022 CAMP CREEK RD | | | | WAYNESVILLE OH | 45068 | |
| HARLESS P SHAFER | | 4191 MANCHESTER RD | | | | PERRY OH | 44081-9647 | |
| HARLEY A HAYNES | | 26 THE GREAT ROAD | | | | BEDFORD MA | 01730-2120 | |
| HARLEY B SWANTON | | 223 N HAMPTON | | | | BAY CITY M | 48708-6765 | |
| HARLEY BRUCE YODER | | 4970 RIDGE | | | | GURNEE IL | 60031-1820 | |
| HARLEY D JACKSON | | 9054 SEYMOUR RD | | | | SWARTZ CREEK MI | 48473-9161 | |
| HARLEY D LINDQUIST | | 32 RAWSON WOODS CIR | | | | CINCINNATI OH | 45220-1131 | |
| HARLEY DOUGLAS KAUFMAN | | 441 E 20TH ST 7D | | | | NEW YORK NY | 10010-7520 | |
| HARLEY DUNCAN | | RR 1 BOX 135 | | | | QUINCY IN | 47456-9722 | |
| HARLEY E FULLER & | KATHLEEN E FULLER JT TEN | 328 SPRINGFIELD RD | | | | SOMERS CT | 06071-1651 | |
| HARLEY E JOHNSTON & | ALAN J RYFF JT TEN | 20201 EAST 10 MILE RD | | | | SAINT CLAIR SHORES MI | 48080-1016 | |
| HARLEY E MARTIN | | 2434 YOSEMITE | | | | SAGINAW MI | 48603-3355 | |
| HARLEY E ROGERS | | 1232 LONGVIEW DR | | | | CENTERVILLE TN | 37033-9619 | |
| HARLEY E ROGERS & | PATRICIA J ROGERS JT TEN | 1232 LONGVIEW DR | | | | CENTERVILLE TN | 37033-9619 | |
| HARLEY E SHEPARD | | 3304 PRESCOTT AVE | | | | BLUE SPRINGS MO | 64015-1123 | |
| HARLEY EUGENE MAY & | JUDITH ANN MAY | TR MAY FAM LIVING TRUST UA | 4/19/1995 | 1907 FULLERTON DR | | CINCINNATI OH | 45240-1025 | |
| HARLEY F SHOOK | | 606 CARTHAGE DR | | | | BEAVERCREEK OH | 45434-5804 | |
| HARLEY G PYLES | | 14 BRIARWOOD TE | | | | FAIRMONT WV | 26554-1208 | |
| HARLEY H BRANCH | | 6383 BADGER DRIVE | | | | LOCKPORT NY | 14094-5947 | |
| HARLEY H EDMONDS JR | | 1997 BOULDER DR APT D10 | | | | INDIANAPOLIS IN | 46260-3035 | |
| HARLEY J ALLEN | | 432 E OAK ST | | | | MASON MI | 48854-1781 | |
| HARLEY J HORNBECK | | 1814 SO ABBE | | | | ELYRIA OH | 44035-8204 | |
| HARLEY J MILLER | | 14833 PECAN RD | | | | KEITHVILLE LA | 71047-9129 | |
| HARLEY J PETERSON | | 62 APRIL AVE | | | | STOCKBRIDGE GA | 30281-5037 | |
| HARLEY J PIERSON | | 6438 ORIOLE DR | | | | FLINT MI | 48506-1723 | |
| HARLEY JAY ALLEN & | JOYCE MARIE ALLEN JT TEN | 432 E OAK ST | | | | MASON MI | 48854-1781 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARLEY M SHERMAN | CUST AARON N SHERMAN | UGMA MI | 14071 MANHATTAN | | | OAK PARK MI | 48237-1103 | |
| HARLEY P JOHNSON SR | | 4182 CANNES AV | | | | LAKE WALES FL | 33859-0717 | |
| HARLEY PHIPPS | | 3121 FLETCHER ST | | | | ANDERSON IN | 46016 | |
| HARLEY PIERSON EX EST | | 6438 ORIOLE DR | | | | FLINT MI | 48506-1723 | |
| HARLEY R HALL | | 705 BRUSHWOOD | | | | WALLED LAKE MI | 48390-3001 | |
| HARLEY R SPIEKERMAN & | BONNIE J SPIEKERMAN | TR SPIEKERMAN FAMILY TRUST | UA 2/25/99 | 7651 N MASON RD | | MERRILL MI | 48637-9620 | |
| HARLEY RONALD WEBER | | 52513 GUMWOOD | | | | GRANGER IN | 46530-9510 | |
| HARLEY RUBENSTEIN | | 2630 NIPOMO AVE | | | | LONG BEACH CA | 90815-1540 | |
| HARLEY T CUNNINGHAM & | MARY JUNE CUNNINGHAM TR | UA 09/14/1993 | | CUNNINGHAM FAMILY REVOCA | 781 VISTA COURT | EXETER CA | 93221 | |
| HARLIE C HAMMER | | 2146 WEST MAIN | | | | BEECH GROVE IN | 46107-1424 | |
| HARLIN C EDWARDS & | JANET S EDWARDS JT TEN | 59 BIRCHWOOD RD | | | | STAUNTON VA | 24401-6653 | |
| HARLIN E STOCKTON | | 1061 E COUNTY RD 425 NORTH | | | | GREENCASTLE IN | 46135-8518 | |
| HARLIN G COBB | | 1780 HEATHERLAN LN | | | | NORTH VERNON IN | 47265-9043 | |
| HARLIN JOBE | | 44730 CHRISTIE AVE | | | | LANCASTER CA | 93535 | |
| HARLIN W MILLER | | 123 N 5TH ST | | | | EVANSVILLE WI | 53536-1043 | |
| HARLON L POTTER | | 9110 SPIETH RD | | | | LITCHFIELD OH | 44253-9788 | |
| HARLOND J RICE | | 3103 ROSEBUD RD | | | | ROSEBUD MO | 63091-1401 | |
| HARLOW E HECKO | | 361 WORTHINGTON ST | | | | MARCO ISLAND FL | 34145-5240 | |
| HARLY M HARTY & | JUDY A HARTY JT TEN | 13675 MT ECHO DR | | | | IONE CA | 95640-9556 | |
| HARM WILLEM DE GROOT & | PATRICIA DE GROOT JT TEN | 90966 HILL RD | | | | SPRINGFIELD OR | 97478-9794 | |
| HARMAHENDAR SINGH & | VIRINDER K SINGH JT TEN | 775 TIMBERLINE DR | | | | ROCHESTER MI | 48309-1316 | |
| HARMAN W EARGOOD JR & | GRETA I EARGOOD JT TEN | 4139 SEIDEL PLACE | | | | SAGINAW MI | 48603-5634 | |
| HARMON A BALDWIN & | ADA BALDWIN JT TEN | 2608 EAST SECOND STREET | | | | BLOOMINGTON IN | 47401-5350 | |
| HARMON BRUCE BEATES JR | | 15372 CONAWAY DRIVE | | | | LINESVILLE PA | 16424 | |
| HARMON C GRUBBS | | 1418 DARWIN DRIVE | | | | OCEANSIDE CA | 92056 | |
| HARMON CARTER JR | | PO BOX 203 | | | | LAKE WV | 25121-0203 | |
| HARMON EDGAR DAVIS | | 3702 E 650 N | | | | ALEXANDRIA IN | 46001-8880 | |
| HARMON J JONES | | 208 OLIVE BRANCH RD | | | | ELLABELL GA | 31308 | |
| HARMON MITCHELL JR | | 13358 HURON RIVER DR | | | | ROMULUS MI | 48174 | |
| HARMON R PAYNE | | 5731 LADBROOKE DRIVE S W | | | | CALGARY AB  T3E 5Y2 | | CANADA |
| HARMON RIFKIN | CUST JOEL D RIFKIN UGMA MA | 23015 OXNARD ST | | | | WOODLAND HILLS CA | 91367-3232 | |
| HAROLD A ALDERFER & | FERNE C ALDERFER TEN ENT | 263 WOODS DR | | | | LANSDALE PA | 19446-6235 | |
| HAROLD A BARNES | | 35 NEWPORT DR | | | | WATERBURY CT | 06705 | |
| HAROLD A BONE | | 999 GENE BELL ROAD NE | | | | MONROE GA | 30655-6111 | |
| HAROLD A BOWERS | | 3627 ANDOVER RD | | | | ANDERSON IN | 46013-4220 | |
| HAROLD A BRIDGES | | PO BOX 1765 | | | | VILLA RICA GA | 30180-6427 | |
| HAROLD A BROWN | | 120 HILLCREST DRIVE | | | | WHITBY ON  L1N 3C2 | | CANADA |
| HAROLD A BURNETT & | DOROTHY A BURNETT JT TEN | BOX 3251 | | | | MONTGOMERY AL | 36109-0251 | |
| HAROLD A CLIFTON | | 1809 ROBIN HOOD DRIVE | | | | FAIRBORN OH | 45324-3925 | |
| HAROLD A CLOSE | | 1458 BONNER RD | | | | DEERFIELD OH | 44411-9742 | |
| HAROLD A COOK | | 73 DAVIS ROAD | | | | CARROLLTON GA | 30116-6249 | |
| HAROLD A CUTSHAW TOD | ALLEN A CUTSHAW | 11027 FAIRFIELD STREET | | | | LIVONIA MI | 48150-2775 | |
| HAROLD A DAVIDSON JR | | 2379 S VAN DYKE RD | | | | BAD AXE MI | 48413-9772 | |
| HAROLD A DUDLEY & | MEREDITH L DUDLEY JT TEN | 5128 ISABELLE AVE | | | | PORT ORANGE FL | 32127-5412 | |
| HAROLD A EARLER | | 3217 WESTSHORE DR | | | | BAY CITY M | 48706-5364 | |
| HAROLD A ENGELKE SR | | 46 DALEWOOD RD | | | | WEST CALDWELL NJ | 07006-8240 | |
| HAROLD A FISHER | | 2138 FISHER RIDGE ROAD | | | | KENNA WV | 25248-9626 | |
| HAROLD A GEHRMAN & | MARY F EDMUNDS JT TEN | 1409 BANBURY RD | | | | MUNDELEIN IL | 60060-1130 | |
| HAROLD A GRAY | | 5840 MEADOW VALLEY DRIVE | | | | CLEVES OH | 45002-9346 | |
| HAROLD A HACKNEY & | MYRNA L HACKNEY JT TEN | 4524 106TH ST WEST | | | | BRADENTON FL | 34210-1535 | |
| HAROLD A HOGAN TR | UA 03/02/2004 | THE HAROLD A HOGAN TRUST | 15422 E HILLSIDE DR | | | FOUNTAIN HLS AZ | 85268-5806 | |
| HAROLD A HORNE | | 2493 VERO DR | | | | HIGHLAND MI | 48356-2253 | |
| HAROLD A JACKSON | | 832 WESTWOOD DR | | | | FENTON MI | 48430-1421 | |
| HAROLD A JAHNZ & | MADELINE JAHNZ JT TEN | 48868 127TH ST | | | | AMBOY MN | 56010-4533 | |
| HAROLD A JANES & | DORIS M JANES JT TEN | 1623 STAFFORD AVE | | | | LOUISVILLE KY | 40216-2774 | |
| HAROLD A KAAP | | 18890 SCHWANDT RD | | | | WELLSTON MI | 49689-9400 | |
| HAROLD A KLEES | | 3453 HUMPHREY | | | | SAINT LOUIS MO | 63118-2720 | |
| HAROLD A KNOX | | 2015 10TH ST | | | | PORT HURON MI | 48060-6216 | |
| HAROLD A KUSNETZ | TR HAROLD A KUSNETZ LIVING TRUS | UA 05/16/72 AMENDED 07/07/93 | 25475 CONCOURSE | | | SOUTHFIELD MI | 48075-1799 | |
| HAROLD A LEVIN | CUST LEONE | ROBIN LEVIN A MINOR U/SECT 319 | 60 OF THE WISCONSIN STATUTI | APT 3E | 655 E 14TH ST | NEW YORK NY | 10009-3142 | |
| HAROLD A LINDSEY | | 4256 TOLEDO AV | | | | LORAIN OH | 44055-3066 | |
| HAROLD A LUTER | | 1412 FORSYTHIA AVE | | | | OZARK MO | 65721-6722 | |
| HAROLD A MAGNUS | | 3331 BOYD AVE | | | | GROVES TX | 77619-3508 | |
| HAROLD A MARQUARDT | TR | HAROLD A MARQUARDT INTER-VIVOS | TRUST UA 08/19/97 | 108 STUART PL | | GRAYLING MI | 49738-7024 | |
| HAROLD A MARTIN | | 2293 WALNUT ROAD | | | | AUBURN HILLS MI | 48326-2553 | |
| HAROLD A MEINECKE | | 6235 NORTH LAKE RD | | | | OTTER LAKE MI | 48464-9793 | |
| HAROLD A MERTEN III | | 716 LEXINGTON AVENUE | | | | TERRACE PARK OH | 45174-1218 | |
| HAROLD A NOMER JR | | 2717 P PERRY HIGHWAY | | | | WAKEFIELD RI | 02879 | |
| HAROLD A OAKLAND | | 21958 YORK MILLS CI | | | | NOVI MI | 48374-3869 | |
| HAROLD A OSBORNE | | 25 LAMAR AVE | | | | EDISON NJ | 08820-2046 | |
| HAROLD A PETERSON | | 19985 SOUTH EAST TICKLE | CREEK ROAD | | | BORING OR | 97009 | |
| HAROLD A PETIT | TR UA 9/27/94 | HAROLD A PETIT TRUST | 105 E LAUREL AVE APT 105 | | | LAKE FOREST IL | 60045-1233 | |
| HAROLD A REYNOLDS | | BOX K | | | | KIAMESHA LAKE NY | 12751-0168 | |
| HAROLD A RICKETTS & | IRENE M RICKETTS JT TEN | 52200 SHELBY RD | | | | SHELBY TOWNSHIP MI | 48316-3159 | |
| HAROLD A RIPLEY JR | | 4708 QUINWOOD LANE | | | | VIRGINIA BEACH VA | 23455-5412 | |
| HAROLD A RITTER | | 84197 531 AVE | | | | TILDEN NE | 68781-8074 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAROLD A ROSS | | PO BOX 1741 | | | | WALDPORT OR | 97394 | |
| HAROLD A SCHLEGEL & | DOROTHY M SCHLEGEL & | BETH ANN SCHLEGEL JT TEN | 1132 BELLERIVE BLVD | | | ST LOUIS MO | 63111-2133 | |
| HAROLD A SHADKO & | LEPOSAVA V SHADKO JT TEN | 1701 LEXINGTON DRIVE | | | | TROY MI | 48084-5711 | |
| HAROLD A SMITH | | 1832 BROADWAY | | | | GRAND ISLAND NY | 14072-2628 | |
| HAROLD A SPLAIN | CUST | BRIAN A SPLAIN UGMA CA | 9323 EAST LAKE DR | | | ELK GROVE CA | 95758-4533 | |
| HAROLD A STEELE & | GRACE G STEELE JT TEN | 15600 ROSE DR | | | | ALLEN PARK MI | 48101-1137 | |
| HAROLD A TATGENHORST | | 14732 ST RT 45 | | | | LISBON OH | 44432-9635 | |
| HAROLD A THOMPSON | | 151 CLIFTON PL | | | | SYRACUSE NY | 13206-3236 | |
| HAROLD A WHITING | | 56 DARTMOUTH ROAD | | | | MANCHESTER CT | 06040-6614 | |
| HAROLD A WHITING | | 4550 MILLS HWY R4 | | | | EATON RAPIDS MI | 48827-9021 | |
| HAROLD A WILLIAMS & | MARY D WILLIAMS JT TEN | BOX 30 | | | | WASHINGTON BORO PA | 17582-0030 | |
| HAROLD A WITHEY | | 7240 N STATE RD | | | | DAVISON MI | 48423-9367 | |
| HAROLD A WITTKOPP | | 900 JENNISON | | | | BAY CITY M | 48708-8645 | |
| HAROLD A YOUNG EX | EST GEORGE A YOUNG | 124 ANDERSON COVE | | | | LODI OH | 44254 | |
| HAROLD ADAMS | | 393 REDONDO RD | | | | YOUNGSTOWN OH | 44504-1451 | |
| HAROLD ALBERT SWANBERG & | LOIS MAE SWANBERG | TR UA 11/20/90 THE HAROLD | ALBERT SWANBERG TRUST | 4632 CURWOOD SE | | KENTWOOD MI | 49508-4617 | |
| HAROLD ALLEN | | BOX 370891 | | | | DECATUR GA | 30037-0891 | |
| HAROLD ANTHONY DAVIS | | BOX 102 | | | | WHITE OAK WV | 25989-0102 | |
| HAROLD ANTIN | | 135 CENTRAL PARK WEST | | | | NEW YORK NY | 10023-2413 | |
| HAROLD APEL ADM | EST MAE M APEL | 338 N 9TH STREET | | | | DENVER PA | 17517-1359 | |
| HAROLD ARMINGTON | | 10108 LINDELAAN DR | | | | TAMPA FL | 33618-4200 | |
| HAROLD ARTHUR CANTORE JR | | 56 CASTLE ROCK LANE | | | | BLOOMINGDALE IL | 60108-1268 | |
| HAROLD B BAKER | | 5409 HUMBERT ST | | | | FT WORTH TX | 76107-7020 | |
| HAROLD B BATEMAN | | 401 ROCK CREEK BLVD | | | | GREENWOOD SC | 29649-8918 | |
| HAROLD B CAMPBELL | | BOX 125 | | | | NELLYSFORD VA | 22958-0125 | |
| HAROLD B COTTON | | 9501 N SHAYTOWN RD | | | | MULLIKEN MI | 48861-9738 | |
| HAROLD B DAVIS | | 11304 E 39TH TER S | | | | INDEPENDENCE MO | 64052-2402 | |
| HAROLD B DEMPSEY | | 59589 SPICEWOOD DR | | | | GOSHEN IN | 46528-8419 | |
| HAROLD B DRURY & | GLADYS DRURY JT TEN | C/O JEAN BURNS | 19 ALYSSA DR | | | WAKEFIELD MA | 01880-2029 | |
| HAROLD B GRAY | | 480 BETTER RD | | | | NEWPORT TN | 37821-7130 | |
| HAROLD B LANCOUR | | 27433 SHIAWASSEE | | | | FARMINGTON MI | 48336-6055 | |
| HAROLD B LEMMERMAN | | BOX 177 | | | | ARLINGTON VT | 05250-0177 | |
| HAROLD B LOUGH & | CLEOBELL LOUGH JT TEN | 6885 60TH AVE | | | | HUDSONVILLE MI | 49426-9547 | |
| HAROLD B NEWTON & | DONNA J NEWTON JT TEN | 187 FULTNER RD | | | | MC DONOUGH NY | 13801-2144 | |
| HAROLD B RHOADES | | 1629 WEST MC KAIG RD | | | | TROY OH | 45373-9414 | |
| HAROLD B SEILER & | EVE SEILER JT TEN | 883 W PADDINGTON | | | | NIXA MO | 65714 | |
| HAROLD B TAMULE | | 38 TIMBERLAND DR | | | | LINCOLN RI | 02865-1016 | |
| HAROLD B TANALSKI | | 23301 PORT | | | | ST CLAIR SH MI | 48082-3001 | |
| HAROLD B THOMPSON | | 7729 E 14TH ST | | | | INDIANAPOLIS IN | 46219 | |
| HAROLD B WATSON | | DELROSE | | | | DELLROSE TN | 38453 | |
| HAROLD BAIRD | | 3385 E HWY 1470 | | | | STRUNK KY | 42649 | |
| HAROLD BARBIERI | CUST VERONICA BARBIERI UTMA IL | 901 E COTTONWOOD | | | | KIRKSVILLE MO | 63501 | |
| HAROLD BARKER | | 4480 CHICHESTER RD | | | | EDWARDS MS | 39066-9448 | |
| HAROLD BARTON | | 24 ASBURY LANE | | | | ELYRIA OH | 44035-5892 | |
| HAROLD BECKOM | | BOX 6081 | | | | KOKOMO IN | 46904-6081 | |
| HAROLD BELMONT BUTTERS JR | C/O MICHAEL L CAFORA | 8215 LISA LN | | | | EAST AMHERST NY | 14051-1933 | |
| HAROLD BENTON MAHAN & | ANNA M MAHAN JT TEN | BOX 66 | | | | CHESTERVILLE OH | 43317-0066 | |
| HAROLD BERGMANN & | ARDELL M BERGMANN JT TEN | 1412 SOUTH PARK | | | | SEDALIA MO | 65301-7002 | |
| HAROLD BERNHARD | CUST | MISS ROBIN JOY BERNHARD | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 3 ROYALWOODS C | WILLIAMSVILLE NY | 14221-1774 | |
| HAROLD BERNS | | 6511 LUCAYA AVE | | | | BOYNTON BEACH FL | 33437-7004 | |
| HAROLD BOBRY & | TERRI S BOBRY JT TEN | 16 BRETTON WOODS DR | | | | ROCHESTER NY | 14618-3505 | |
| HAROLD BRINCKEN | | S 39217 FARMINGTON ROAD | | | | LATAH WA | 99018-9517 | |
| HAROLD BROSE | | 28390 LOCKDALE 210 | | | | SOUTHFIELD MI | 48034-1918 | |
| HAROLD BUSTER BRADSHAW | | 525 E MCCLELLAN ST | | | | FLINT MI | 48505-4231 | |
| HAROLD C ANDREWS | | 5742 CARROLL LAKE RD | | | | COMMERCE TOWNSHIP MI | 48382-3128 | |
| HAROLD C AVEN | | 3350 MIDLAND ROAD | | | | SAGINAW MI | 48603-9634 | |
| HAROLD C AVEN & | AUDREY A AVEN JT TEN | 3350 MIDLAND ROAD | | | | SAGINAW MI | 48603-9634 | |
| HAROLD C BOYER | | 132 POCAHONTAS LN 17 | | | | ELYSBURG PA | 17824-9431 | |
| HAROLD C BOYER JR | | 6929 ENFIELD AVE | | | | RESEDA CA | 91335-4715 | |
| HAROLD C BRYWIG & | SHIRLEY A BRYWIG JT TEN | 235 SCOTT RD | | | | SMITH CREEK MI | 48074-4303 | |
| HAROLD C COOK & | MARY E COOK JT TEN | 4740 GIBBS ROAD | | | | KANSAS CITY KS | 66106-2405 | |
| HAROLD C DINGEL & | WINIFRED C DINGEL JT TEN | 10336 COOLIDGE RD | | | | GOODRICH MI | 48438-9707 | |
| HAROLD C DODD | DODD'S ADDITION | 20584 FISHER ST | REHOBOTH | | | REHOBOTH BCH DE | 19971 | |
| HAROLD C EVENSEN & | STELLA EVENSEN JT TEN | 5402 DARNELL | | | | HOUSTON TX | 77096-1222 | |
| HAROLD C FOGGIN | | 610 55TH STREET | | | | VIENNA WV | 26105 | |
| HAROLD C FRIEDEMAN | | 630 MABIE STREET | | | | NEW MILFORD NJ | 07646-2062 | |
| HAROLD C FUE | TR FUE FAMILY RESIDUAL TRUST | UA 06/19/92 | 916 ROBLE LN | | | SANTA BARBARA CA | 93103-2044 | |
| HAROLD C GAINES | | 34 MAY ST | | | | CAMBRIDGE MA | 02138-4425 | |
| HAROLD C GRIFFITH | | 631 RIDGE AVENUE | | | | TRENTON NJ | 08610-4648 | |
| HAROLD C GROSS | | 315 RIVERSIDE DRIVE 4A | | | | NEW YORK NY | 10025-4113 | |
| HAROLD C HANKINSON & | GENEVIEVE J HANKINSON JT TEN | RT 13 | 8552 FIRE | | | BATH NY | 14810 | |
| HAROLD C HECKENDORN JR & | PAMELA R HECKENDORN TR | UA 04/30/1988 | HAROLD C HECKENDORN JR & | HECKENDORN TRUST | 2527 ROBBINS CO | PORT HURON MI | 48060-7339 | |
| HAROLD C KRYDER & | DOROTHY J KRYDER JT TEN | 18835 PAWNEE LANE | | | | SOUTH BEND IN | 46637-4519 | |
| HAROLD C LAYMAN & | PATRICIA E LAYMAN JT TEN | 30 S MASTERS DRIVE SMW | | | | HOMOSASSA FL | 34446-4651 | |
| HAROLD C MAAS | | 242 NEARING ROAD | | | | LAKE HUNTINGTON NY | 12752-5033 | |
| HAROLD C MAGWIRE & | NELLIE M MAGWIRE JT TEN | 60 PALMETTO DRIVE | | | | ORMOND BEACH FL | 32176-3517 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HAROLD C MAHON & | MILDRED S MAHON JT TEN | 4 COLORADO CT | | | | MERIDEN CT | 06450-8305 | |
| HAROLD C MC KENNA | CUST SEAN M MC KENNA UGMA MA | 249 ELM ST | | | | NORTH READING MA | 01864-2531 | |
| HAROLD C MUNGER TR | UA 11/19/1999 | HAROLD C MUNGER LIVING TRUST | 15955 WINCHESTER DR | | | NORTHVILLE MI | 48168 | |
| HAROLD C NICHOLS & | WANDA M NICHOLS JT TEN | 22706 LEMON GROVE | | | | SPRING TX | 77373-6532 | |
| HAROLD C PFAFFENBERGER | | 3630 HELENE | | | | TOLEDO OH | 43623-1829 | |
| HAROLD C RARICK | | 160 HEMLOCK ST | | | | BROOMFIELD CO | 80020-2207 | |
| HAROLD C REYNOLDS & | MARGARET ANN OAKES JT TEN | RR 2 BOX 170 | | | | ATHENS PA | 18810-9615 | |
| HAROLD C ROHRS & | DAWN B ROHRS JT TEN | 7090 COVENANT WOODS DRIVE | APT I301 | | | MECHANICSVLLE VA | 23111 | |
| HAROLD C RUDOLPH JR | | PO BOX 19194 | | | | COLORADO CITY CO | 81019 | |
| HAROLD C SCHWARTZKOPF & | ALICE C SCHWARTZKOPF TR | UA 07/06/1984 | HAROLD C & ALICE C SCHWART| LIVING TRUST | 1115 W TUSCOLA | FRANKENMUTH MI | 48734-9202 | |
| HAROLD C SILLS | | 5043 ARROWHEAD ROAD | | | | ORCHARD LAKE MI | 48323-2312 | |
| HAROLD C SMITH | TR U/A | DTD 06/02/92 THE HAROLD C | SMITH AND ALMA M SMITH | FAMILY TRUST | 4806 CHATEAU DR | GODFREY IL | 62035-1602 | |
| HAROLD C SMITH | | 7554 RED OAK VALLEY DR # 26 | | | | CLARKSTON MI | 48348-4177 | |
| HAROLD C TREUTLE | | PO BOX 5073 | | | | PORT CHARLOTTE FL | 33949 | |
| HAROLD C WRIGHT | | 1865 CHRISTINE | | | | WESTLAND MI | 48186-4454 | |
| HAROLD C YOUNG | | 1848 OXLEY ST | | | | SOUTH PASADENA CA | 91030-3441 | |
| HAROLD CAIN | | 3828 CAT LAKE RD | | | | MAYVILLE MI | 48744 | |
| HAROLD CARDWELL | | 222 N BROADWAY | | | | YONKERS NY | 10701-2606 | |
| HAROLD CAREY & | SHIRLEY CAREY JT TEN | 578 SHARPS GAP RD | | | | BARBOURVILLE KY | 40906 | |
| HAROLD CHANDLER | | 3728 JOYCE ANN LN | | | | ALEXANDRIA KY | 41001-9519 | |
| HAROLD CHASE LOVERN | | RR 1 | | | | YORKTOWN IN | 47396-9801 | |
| HAROLD CLARK | | 5091 HILLCREST DR | | | | FLINT MI | 48506-1523 | |
| HAROLD COCKS | | 27 CAXTON AVENUE | BLACKPOOL | | | LANCASHIRE FY2 9AP | | UNITED KIN |
| HAROLD COLLINS | | 2810 QUILLIANS CT | | | | GAINESVILLE GA | 30506-2883 | |
| HAROLD CONLEY | | 14718 PETOSKEY | | | | DETROIT MI | 48238-2017 | |
| HAROLD CONNER | | 3743 BRIAR PLACE | | | | DAYTON OH | 45405-1803 | |
| HAROLD COOKMAN | | 4620 SOUTHVIEW DR | | | | ANDERSON IN | 46013-4755 | |
| HAROLD COX | | 410 RISLEY DRIVE | | | | WEST CARROLLTON OH | 45449-1367 | |
| HAROLD CUMMINGS | APT 1501 | 5350 MAC DONALD AVE | | | | MONTREAL QC  H3X 3V2 | | CANADA |
| HAROLD CURRAN | CUST STEPHEN P | CURRAN UGMA VA | 3910 UPLAND WAY | | | MARIETTA GA | 30066-3057 | |
| HAROLD D ALEXANDER | | 9283 MARKANNE | | | | DALLAS TX | 75243-6542 | |
| HAROLD D ALLEN | | 616 OXHILL DR E | | | | WHITE LAKE MI | 48386-2338 | |
| HAROLD D BAILEY | | 4919 E DIANA DR | | | | INDIANAPOLIS IN | 46203-1628 | |
| HAROLD D BALL | | 3475 RIDGEWOOD DRIVE | | | | COLUMBUS OH | 43026-2455 | |
| HAROLD D BALLENGER | | 2506 HIGHLAND TRL | | | | LEANDER TX | 78641-8679 | |
| HAROLD D BARKER | | 109 W 113TH ST | | | | CHICAGO IL | 60628-4827 | |
| HAROLD D BARTLEY | | 3920 MONTEREY AVE | | | | SPRINGFIELD OH | 45504-3513 | |
| HAROLD D BEEBE | | 12544 S LINDEN RD | | | | LINDEN MI | 48451-9455 | |
| HAROLD D BEEBE & | ANN L BEEBE JT TEN | 12544 S LINDEN ROAD | | | | LINDEN MI | 48451-9455 | |
| HAROLD D BENNETT | | 1105 N LIMA CENTER | | | | DEXTER MI | 48130-9771 | |
| HAROLD D BURKET | | 2343 S 300 W | | | | KOKOMO IN | 46902-4675 | |
| HAROLD D COLEY | | 458 ANNIS ROAD | | | | SO AMHERST OH | 44001-3026 | |
| HAROLD D CONRATH | | 66857 HENDRYSBURG FREEPORT RD | | | | BARNESVILLE OH | 43713-9484 | |
| HAROLD D COOK | | 7530 PRESIDENT COURT | | | | DAYTON OH | 45414-1747 | |
| HAROLD D CRABTREE | | 700 N BROADWAY ST | LOT D12 | | | LOUISBURG KS | 66053-3568 | |
| HAROLD D CRAIG | | 736 JACKSON ST | | | | HOPE IN | 47246-1112 | |
| HAROLD D DEBRULER | | 807 TIPPY DR | | | | MARION IN | 46952-2912 | |
| HAROLD D DELANEY | | 211 OAKRIDGE LANE R 2 | | | | OFALLON MO | 63366-4011 | |
| HAROLD D DIETRICH | | 1908 D AVE | | | | VICTOR IA | 52347-8504 | |
| HAROLD D DODDS | TR | HAROLD D DODDS REVOCABLE LIVING| TRUST UA 040600 | 342 NIPPIGON DR | | OXFORD MI | 48371-5057 | |
| HAROLD D EASTERLA | | 1802 W MAIN STREET | | | | GREENWOOD MO | 64034-9651 | |
| HAROLD D FETHERSTON | | 438 SOUTH PLAINFIELD AVENUE | | | | S PLAINFIELD NJ | 07080-5036 | |
| HAROLD D FLEMING & | RUTH S FLEMING | TR FLEMING LIVING TRUST UA 6/2/99 | 1253 LENAPE AVE | | | FORD CITY PA | 16226-1408 | |
| HAROLD D GATRELL | | 11588 ROLLER COASTER RD | | | | LIBSON OH | 44432-9510 | |
| HAROLD D GILREATH | | 4005 REIMER ROAD | | | | NORTON OH | 44203-4953 | |
| HAROLD D GILREATH & | GWEDNOLYN R GILREATH JT TEN | 4005 REIMER ROAD | | | | NORTON OH | 44203-4953 | |
| HAROLD D GREESON & | JUDITH L GREESON JT TEN | 13085 S 100 W | | | | KOKOMO IN | 46901-7649 | |
| HAROLD D HALE | | 402 MT SEQUOIA CT | | | | CLAYTON CA | 94517-1612 | |
| HAROLD D HAYS | C/O CAROLYN HAYS | 1395 ARDOMORE HWY | | | | TAFT TN | 38488-5133 | |
| HAROLD D HOLIDAY | | BOX 661 | | | | SULLIVAN MO | 63080-0661 | |
| HAROLD D HUGHES | | BOX 764 | | | | CLARKSTON MI | 48347-0764 | |
| HAROLD D JENKINS & | NORMA L JENKINS JT TEN | 4315 VERA CRUZ RD | | | | CENTER VALLEY PA | 18034-8623 | |
| HAROLD D KING | | 80 ANGLIN RD | | | | GRIFFIN GA | 30223-6731 | |
| HAROLD D KING & | CELINA S KING JT TEN | 383 MACKINAW AVE | | | | AKRON OH | 44333-3875 | |
| HAROLD D LEDLOW | | 3101 W HERMANS RD | | | | TUCSON AZ | 85746-9621 | |
| HAROLD D MAYER | | 5036 BLACK DR | | | | UNIONVILLE MI | 48767-9465 | |
| HAROLD D MOORE & | LINDA G MOORE JT TEN | 4108 NELSON MOSIER RD | | | | LEAVITTSBURG OH | 44430-9425 | |
| HAROLD D MORGAN | RR 2 | 3649 16TH ST | | | | WAYLAND MI | 49348-9560 | |
| HAROLD D MORGAN & | ROBERTA A MORGAN JT TEN | RR 2 | 3649 16TH ST | | | WAYLAND MI | 49348-9560 | |
| HAROLD D MORSE JR | | 34 HYACINTH DR | | | | COVINGTON LA | 70433-9108 | |
| HAROLD D NACE | | 43 STUBBS DR | | | | TROTWOOD OH | 45426-3018 | |
| HAROLD D OWSLEY | | 6363 TRENTON FRANKLIN RD | | | | MIDDLETOWN OH | 45042-1747 | |
| HAROLD D OWSLEY & | NANCY J OWSLEY JT TEN | 6363 TRENTON FRANKLIN RD | | | | MIDDLETOWN OH | 45042-1747 | |
| HAROLD D PARTIN JR | | 8298 SW 79TH CI | | | | OCALA FL | 34476-4714 | |
| HAROLD D PLYLER | | 405 N WYLIE ST | | | | LANCASTER SC | 29720-1947 | |
| HAROLD D RAUBUCH | | 1038 E PINCKLEY ST | | | | BRAZIL IN | 47834-8206 | |

Delphi Corporation
Registered Holder

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HAROLD D SCHARICH | | 2000 E RAMAR ROAD 263 | | | | BULLHEAD CITY AZ | 86442-8372 | |
| HAROLD D SILVERSTEIN & | SUSAN SILVERSTEIN JT TEN | 201 WINCHESTER CT | | | | FOSTER CITY CA | 94404-3542 | |
| HAROLD D SIMPSON | | 821 SOMERSET AVE | | | | WINNIPEG MB  R3T 1E5 | | CANADA |
| HAROLD D SMITH | | 2617 CORAL RIDGE CT | | | | WEST CARROLLTON OH | 45449-2833 | |
| HAROLD D SNYDER | | 151 GRAHAM AVE | RM 250 | | | NORTH HALEDON NJ | 07508 | |
| HAROLD D TABIT | | 1385 ALLEN ST | | | | FLINT MI | 48529-1203 | |
| HAROLD D THORNBURG | | 901 S WARFIELD DR | | | | MT AIRY MD | 21771-5314 | |
| HAROLD D VARNER | | RR 1 99A | | | | NAPOLEON MO | 64074-9801 | |
| HAROLD D WHITE & | EARLYN WHITE | TR | HAROLD D WHITE & EARLYN | WHITE TRUST UA 08/27/94 | 108 E SOUTH HOL | FENTON MI | 48430-2972 | |
| HAROLD D WILBUR | | 11 GARDEN LANE | SWANWYCK GARDENS | | | NEW CASTLE DE | 19720-2019 | |
| HAROLD D WILLIAMS | | 4 KIPLING DR | | | | NEWARK DE | 19702-4505 | |
| HAROLD D ZIEGLER JR | | 208 SQUAW BROOK RD | | | | N HALEDON NJ | 07508-2761 | |
| HAROLD D ZIESSE | | 23909 WINIFRED | | | | WARREN MI | 48091-3297 | |
| HAROLD DALE EVANS | | 3781 QUAIL FOREST DR | | | | TARPON SPRINGS FL | 34689-9041 | |
| HAROLD DALTON | | 1506 N WEDGEWOOD | | | | ALEXANDRIA IN | 46001-2824 | |
| HAROLD DAVID PARKER & | SANDRA PARKER JT TEN | 790 DANIEL ST | | | | NORTH WOODMERE NY | 11581-3502 | |
| HAROLD DAVIS & | BERNICE DAVIS JT TEN | 136 AVIS AVE | | | | LAKEWOOD NJ | 08701-1103 | |
| HAROLD DEAN MORROW & | DELORES J MORROW TR | UA 09/09/1992 | MORROW FAMILY LIVING TRUST | 22854 PENTON RISE | | NOVI MI | 48375-4265 | |
| HAROLD DILLINGHAM | | 7840 MORROW COZADDALE RD | | | | MORROW OH | 45152-8515 | |
| HAROLD DUNNING & | AMY DUNNING TEN COM | 4161 PORT AUSTIN ROAD | | | | CASEVILLE MI | 48725-9660 | |
| HAROLD DUNNING & | ANDREA DUNNING TEN COM | 2727 KNIGHT AVENUE | | | | TROY MI | 48098-4067 | |
| HAROLD DUNNING & | ANGELA DUNNING TEN COM | 2727 KNIGHT AVENUE | | | | TROY MI | 48098-4067 | |
| HAROLD DUNNING & | LAURA DUNNING TEN COM | 1005 E SILVER BELL LAKE | | | | ORION MI | 48360-2334 | |
| HAROLD DWIGHT HALDERMAN JR | | 334 S CHERRY ST RM 420 | | | | WESTFIELD IN | 46074 | |
| HAROLD E AARDEMA | | | | | | DOON IA | 51235 | |
| HAROLD E ABBOTT | | 1800 E 22ND | | | | MUNCIE IN | 47302-5464 | |
| HAROLD E ALLEN | | 129 CHRISTIAN HILL ROAD | | | | BROOKLYN CT | 06234-2511 | |
| HAROLD E ANDERSON | | 3829 RISEDORPH | | | | FLINT MI | 48506-3129 | |
| HAROLD E BAKER | | 118 MADISON ST | | | | WATERBURY CT | 06706-1811 | |
| HAROLD E BALDWIN | | 905 OAK DR | | | | WOODSTOCK GA | 30189-1450 | |
| HAROLD E BANNISTER | | 4001 WEST 90 PLACE | | | | HOMETOWN IL | 60456-1207 | |
| HAROLD E BANNISTER & | SALLY I BANNISTER JT TEN | 4001 W 90TH PL | | | | HOMETOWN IL | 60456-1207 | |
| HAROLD E BENKE JR | | 1212 RINGWALT DR | | | | DAYTON OH | 45432 | |
| HAROLD E BENSON | | 4615 MISER STATION RD | | | | FRIENDSVILLE TN | 37737-2339 | |
| HAROLD E BETTS | | 9525 E COOPER RD | | | | MORGANTOWN IN | 46160-8339 | |
| HAROLD E BOETTGER & | AMANDA J BOETTGER JT TEN | 2848 CATERHAM | | | | WATERFORD MI | 48329-2616 | |
| HAROLD E BOWMAN & | NANCY R BOWMAN JT TEN | 304 LEON BADEN RD | | | | LEON WV | 25123-9713 | |
| HAROLD E BROCK & | JOAN T BROCK JT TEN | 314 CAMINO SANTA CRUZ | | | | ESPANOLA NM | 87532-2538 | |
| HAROLD E BUCHANAN | | 2936 HIGHWAY 29 SOUTH | | | | LAWRENCEVILLE GA | 30044-4318 | |
| HAROLD E BURGIN | | 5511 BIRCH DR | | | | DAVISBURG MI | 48350-3349 | |
| HAROLD E BURMEISTER & | LORETTA J BURMEISTER | TR | HAROLD E BURMEISTER LIVING | | 11/29/1994 | 275 JUNIPER | AUBURN HGTS MI | 48326-3237 | |
| HAROLD E BYER | TR HAROLD E BYER REVOCABLE TRU | UA 11/09/99 | 209 BEAVER ST | | | MARIETTA OH | 45750-2503 | |
| HAROLD E CALLAHAN | | 1515 WOODLOW ST | | | | WATERFORD MI | 48328-1369 | |
| HAROLD E CAPLINGER | | 8160 STATE ROUTE 73 | | | | HILLSBORO OH | 45133-7973 | |
| HAROLD E CASS | | 10188 N 675 E | | | | PENDLETON IN | 46064-9203 | |
| HAROLD E CHARLES | | 15 31ST FIRE ROAD | | | | CHINA ME | 04358 | |
| HAROLD E CONLEY & | MARY V CONLEY JT TEN | 3133 CIRCLE DR WEST | | | | ADRIAN MI | 49221-9558 | |
| HAROLD E CROSSLEY | | 9075 RIVERGROVE | | | | FLUSHING MI | 48433-8811 | |
| HAROLD E CULLISON & | JOYCE H CULLISON JT TEN | 6826 LOCKERBIE DR | | | | INDIANAPOLIS IN | 46214-3834 | |
| HAROLD E CURTIS | C/O DEBORA L CURTIS | 42307 CRESCENDO DRIVE NORTH | | | | ST HEIGHTS MI | 48314 | |
| HAROLD E D BARCEY | | 1288 W PERRY | | | | SALEM OH | 44460-3550 | |
| HAROLD E DAVIDS | | 38 MINE RD | | | | BURLINGTON CT | 06013-2418 | |
| HAROLD E DOLLISON | | 1325 GAVIN ST | | | | MUNCIE IN | 47303-3320 | |
| HAROLD E FIKE | | 2718 STANFIELD AVE | | | | PARMA OH | 44134-5008 | |
| HAROLD E FORREST & | MARY ANN FORREST JT TEN | 1551 PALMETTO DR | APT 23 | | | PORTAGE MI | 49002-3933 | |
| HAROLD E FREYBURGER | | 172 BRENTWOOD DR | | | | N TONAWANDA NY | 14120-4821 | |
| HAROLD E FRITZ | TR | HAROLD E FRITZ REVOCABLE LIVING | U/A DTD 10/20/00 | 15558 W CAMINO REAL WAY | | SURPRISE AZ | 85374-6399 | |
| HAROLD E GALBREATH | | 5264 N MICHIGAN RD | APT 115 | | | INDIANAPOLIS IN | 46228-2342 | |
| HAROLD E GOLDEN | | 799 HAROLD AVE SE | | | | ATLANTA GA | 30316-1217 | |
| HAROLD E HANEY & | NINNABEL N HANEY JT TEN | 233 SIVLEY | | | | OXFORD MS | 38655-3123 | |
| HAROLD E HARDY | | 11576 GARRICK ST | | | | LAKE VIEW TERRACE CA | 91342-7351 | |
| HAROLD E HARDY & | RUBY L HARDY JT TEN | 11576 GARRICK ST | | | | LAKEVIEW TER CA | 91342-7351 | |
| HAROLD E HOFFMAN | | 3315 BARDSHAR RD | | | | SANDUSKY OH | 44870-9632 | |
| HAROLD E HONG | | 51 ANNE MARIE CT | | | | HOLLISTER CA | 95023-9357 | |
| HAROLD E HOSIER | | 2584 E 500S | | | | ANDERSON IN | 46017-9505 | |
| HAROLD E IMMELL | | 1226 CROWSE CHAPEL RD | | | | CHILLICOTHE OH | 45601-9011 | |
| HAROLD E IRVIN | | 14 BORCHARD STREET | | | | ROCHESTER NY | 14621-3314 | |
| HAROLD E KERBYSON | | 6087 W CARPENTER ROAD | | | | FLUSHING MI | 48433-9020 | |
| HAROLD E KERBYSON & | SYLVIA A KERBYSON JT TEN | 6087 W CARPENTER ROAD | | | | FLUSHING MI | 48433-9020 | |
| HAROLD E KEY | | 510 HILL ST | | | | BUFORD GA | 30518-3222 | |
| HAROLD E KONKEL & | BEVERLY L KONKEL JT TEN | 11914 WEST BELOIT ROAD | | | | GREENFIELD WI | 53228-1934 | |
| HAROLD E LAWTON JR | | 476 BURTON AVE | | | | HIGHLAND PARK IL | 60035-4939 | |
| HAROLD E MC CARTY JR | | 6366 OLD HIGHWAY 54 | | | | PHILPOT KY | 42366-9301 | |
| HAROLD E MC MICHAEL | | 161 BEAR CREEK LAKE DR | | | | JIM THORPE PA | 18229 | |
| HAROLD E MCELFRESH | | 238 MOONLITE AVE | | | | BOWLING GREEN KY | 42101-5206 | |
| HAROLD E MEREDITH & | BLONDEANA J MEREDITH JT TEN | 154 SOMBER WA | | | | SHEPHERDSVILLE KY | 40165-6362 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HAROLD E MILLER | | 7340 E ROSS ROAD | | | | NEW CARLISLE OH | 45344-8645 | |
| HAROLD E MOORE | | 1178 COOL SPRINGS DR | | | | KENNESAWILLE GA | 30144-5068 | |
| HAROLD E MOORE | | 174 BELLAMY RD | | | | IONIA MI | 48846-9525 | |
| HAROLD E MORSE | | 3490 KENNEDY RD | | | | NORTH BRANCH MI | 48461-8721 | |
| HAROLD E MORSE & | DONNA L MORSE JT TEN | 3490 KENNEDY RD | | | | NORTH BRANCH MI | 48461-8721 | |
| HAROLD E NICHOLS | | 2503 FOREST SPRINGS DR SE | | | | WARREN OH | 44484-5616 | |
| HAROLD E NICHOLSON | | 101 S OHIO ST | | | | SHERIDAN IN | 46069-1017 | |
| HAROLD E OLSZEWSKI | | 18094 VENTURA CT | | | | LIVONIA MI | 48152-3128 | |
| HAROLD E PARKINSON | | 3727 PINOAK ST | | | | CLARKSTON MI | 48348-1383 | |
| HAROLD E PATON | | 2892 CENTENNIAL | | | | INDIANAPOLIS IN | 46222-2235 | |
| HAROLD E PAYNE JR TOD | CHERYL G SANDROCK | SUBJECT TO STA TOD RULES | 4721 ALMONT DR | | | COLUMBUS OH | 43229-6303 | |
| HAROLD E PELLOW | | 242 WYKERTOWN RD | | | | BRANCHVILLE NJ | 07826-4432 | |
| HAROLD E PIERCE | | 23170 MAPLERIDGE | | | | SOUTHFIELD MI | 48075-3385 | |
| HAROLD E RAMSEY & | HELEN K RAMSEY JT TEN | 2513 BARLOW RD | | | | WILMINGTON DE | 19810-2214 | |
| HAROLD E RIDDELL | | 200 E ROYAL PALM ROAD | | | | BOCA RATON FL | 33432-5068 | |
| HAROLD E RIDEOUT | | 729 N PALMWAY | | | | LAKE WORTH FL | 33460 | |
| HAROLD E RIEDEL | C/O DUNSON & DUNSON CO L P A | ATTN JAMES A DUNSON JR | 7507 LITTLE MOUNTAIN ROAD | | | MENTOR OH | 44060 | |
| HAROLD E ROBBINS & | ERIN ROBBINS JT TEN | 187 POQUANTICUT AVE | | | | NORTH EASTON MA | 02356 | |
| HAROLD E ROBERTSON | | 1029 DEER VALLEY | | | | MANCHESTER MI | 48158 | |
| HAROLD E ROBINSON | | 820 CHESTNUT ST | | | | NEW WESTMINSTER BC | V3L 4N2 | CANADA |
| HAROLD E RORABAUGH & | JOHANNA A RORABAUGH JT TEN | 11523 VERSAILLES LANE | | | | PORT RICHEY FL | 34668-1147 | |
| HAROLD E ROSE | | 102 N HUMMINGBIRD LANE | | | | DICKSON TN | 37055-1561 | |
| HAROLD E SAUBERT | | 1313 S CLINTON AVE | | | | ALEXANDRIA IN | 46001-2707 | |
| HAROLD E SAXTON | | 724 GENEVA | | | | WATERFORD MI | 48328-2126 | |
| HAROLD E SCHLICKER | | 72 GLEN IRIS DR | | | | ROCHESTER NY | 14623 | |
| HAROLD E SCOTT | | 916 HILLSDALE AVE | | | | PARMA OH | 44134-3250 | |
| HAROLD E SEVER | | 2215 BASS LAKE RD | | | | COMMERCE TWP MI | 48382-1714 | |
| HAROLD E SHAULIS | | 124 POTOMAC ROAD | | | | NILES OH | 44446-2120 | |
| HAROLD E SOPER | | 14515 EAST ST RD | | | | MONTROSE MI | 48457-9327 | |
| HAROLD E SOWDERS | | 1683 LOGAN DONICA RD | | | | BEDFORD IN | 47421-6999 | |
| HAROLD E SPENCER | | 40 CORWIN PL | | | | LAKE KATRINE NY | 12449-5017 | |
| HAROLD E STAGGEMEIER & | BEVERLY J STAGGEMEIER TR | UA 12/12/2001 | HAROLD E STAGGEMEIER & BEV | STAGGEMEIER LIVING TRU | 6131 ROSEDALE R | LANSING MI | 48911-5614 | |
| HAROLD E STEPHENSON | | 6141 ROCHESTER ROAD | | | | TROY MI | 48098-1374 | |
| HAROLD E STUBBE | | 3002 N SCHARINE RD | | | | WHITEWATER WI | 53190 | |
| HAROLD E SUSKEY JR | | 2700 EATON RAPIDS RD LOT 3 | | | | LANSING MI | 48911-6336 | |
| HAROLD E SUTTON & | MARY L SUTTON JT TEN | 1017 FORD BLVD | | | | LINCOLN PARK MI | 48146-4224 | |
| HAROLD E TATUM JR | | 4605 SAINT RITA DR | | | | LOUISVILLE KY | 40219-3935 | |
| HAROLD E THUROW & | LOUISE G THUROW JT TEN | 3335 N 93RD ST | | | | MILWAUKEE WI | 53222-3512 | |
| HAROLD E TREXLER & | JESSIE TREXLER TR | UA 07/16/1998 | HAROLD E TREXLER & JESSIE T | TRUST | 23200 GREENCRES | ST CLR SHORES MI | 48080 | |
| HAROLD E VALSAMIDES | | 6846 LEESVILLE ROAD | | | | CRESTLINE OH | 44827-9705 | |
| HAROLD E VANBUREN & | ELIZABETH A VANBUREN | TR UA 10/08/91 | THE HAROLD E & ELIZABETH A | VANBUREN TR | 15437 WISTERIA L | SPRING LAKE MI | 49456-1146 | |
| HAROLD E WAISNER | | 33512 LAKE TRAIL RD | | | | GRAVOIS MILLS MO | 65037-6017 | |
| HAROLD E WEISS & | JUDITH A WEISS | TR | HAROLD E WEISS & JUDITH A W | LIVING TRUST UA 03/10/98 | 2024 E MURDOCK | OSHKOSH WI | 54901-2538 | |
| HAROLD E WILLIAMS JR | | 148 CLEARVIEW DR | | | | HOUGHTON LAKE MI | 48629-9659 | |
| HAROLD E WINTERHALTER | | 72-61 113 ST | | | | FOREST HILLS NY | 11375-5635 | |
| HAROLD E WITZKE & | PAULINE M WITZKE JT TEN | 41 HILLSIDE AV | | | | PLYMOUTH CT | 06782-2305 | |
| HAROLD E WORLEY | | 7584 LSRDSVLLE-WSTCHSTR | | | | WESTCHESTER OH | 45069 | |
| HAROLD E YEAGER | | 5720 WEST BOGART ROAD | | | | CASTALIA OH | 44824-9723 | |
| HAROLD E YETTAW | | 4809 CEDAR LAKE DR | | | | GREENBUSH MI | 48738-9730 | |
| HAROLD EDDINGTON JR | | 8826 DUSTMAN RD | | | | WORDEN IL | 62097 | |
| HAROLD EDWARD BURTIS | | 2328 EHRLER LN | | | | WINTER PARK FL | 32792-1190 | |
| HAROLD EDWARD WILLIAMS JR | | 40 CAMERON GLEN DR | | | | ATLANTA GA | 30328-4745 | |
| HAROLD ELLIOTT LANCE & | BETTY R G LANCE JT TEN | 1562 SPRUCE DR | | | | KALAMAZOO MI | 49008-2227 | |
| HAROLD ELMER SHEARS | | 11435 N BELSAY RD | | | | CLIO MI | 48420-9756 | |
| HAROLD ERNEST ROBINSON | | 2634 LEE HGHWY | APT 304 | | | ARLINGTON VA | 22201-4062 | |
| HAROLD ERWIN | | 3524 STONE CREEK CIRCLE | | | | JEFFERSONVILLE IN | 47130-8049 | |
| HAROLD EUGENE BRANNON | | 2456 UTLEY RD | | | | FLINT MI | 48532-4964 | |
| HAROLD EUGENE CASS | | 10188 NORTH 675 E | | | | PENDLETON IN | 46064-9203 | |
| HAROLD EUGENE NELSON | TR | HAROLD EUGENE NELSON & TOM JOH | TRUST U/A DTD 07/26/04 | 2505 NW 54TH ST | | TAMARAC FL | 33309 | |
| HAROLD EVERETT | | 4440 MARYLAND DR | | | | JACKSON MS | 39209-3345 | |
| HAROLD F BAILEY | | 2610 MILLER GRABER RD | | | | MEWTON FALLS OH | 44444-9724 | |
| HAROLD F BORMAN | | 736 NORTHBOROUGH | | | | LINCOLN NE | 68505-2654 | |
| HAROLD F BROWN & | DONNA L BROWN JT TEN | 374 ALBANY ST | | | | SADDLE BROOK NJ | 07663-4655 | |
| HAROLD F CARR JR AS | CUSTODIAN FOR DAVID B CARR | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 6207 KINGS SHIRE | | GRAND BLANC MI | 48439-8603 | |
| HAROLD F CARR JR AS | CUSTODIAN FOR MITCHELL S | CARR U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1063 RIDGE VIEW CIR | | LAKE ORION MI | 48362-3449 | |
| HAROLD F CHAPMAN | | 713 SHERRIL | | | | ORANGE TX | 77630-6857 | |
| HAROLD F FIFIELD | | 251 PIERSON ROAD | | | | PIERSON MI | 49339-9636 | |
| HAROLD F FREEBY | | 4950 CUTLER RD NE | | | | EDMORE MI | 48829-8703 | |
| HAROLD F GREEN | | 3332 CR 310 | | | | CLEBURNE TX | 76031-0733 | |
| HAROLD F HEAD & | NITA J HEAD TR | UA 12/29/1992 | HAROLD F HEAD TRUST | 48095 POWELL RD | | PLYMOUTH MI | 48170-2811 | |
| HAROLD F HEAD & | NITA J HEAD TR | UA 12/29/1992 | NITA LARKINS HEAD TRUST | 48095 POWELL RD | | PLYMOUTH MI | 48170-2811 | |
| HAROLD F HOELZLE & | SHERRY A HOELZLE JT TEN | 7846 PORT AUSTIN RD | | | | PIGEON MI | 48755-9638 | |
| HAROLD F HUDSON | | 1000 NW 118 TER | | | | OCALA FL | 34482 | |
| HAROLD F JOHNSON | | 1358 STEBBINS RD | | | | SILVER CREEK NY | 14136-9713 | |
| HAROLD F KONKEL & | MARILYN R KONKEL JT TEN | 237 EDGEWOOD DR | | | | WINGATE NC | 28174-6700 | |
| HAROLD F MONAHAN | TOWN HOME 3 | 2886 FERNLEY DRIVE EAST | | | | WEST PALM BEACH FL | 33415-8303 | |

Delphi Corporation
Registered Claims

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAROLD F MONAHAN & | GLORIA MONAHAN JT TEN | TOWN HOME 3 | 2886 FERNLEY DRIVE EAST | | | WEST PALM BEACH FL | 33415-8303 | |
| HAROLD F NYE | TR UA 10/3/91 JOHN ARMSTRONG TRU | 248 CONVERSE RD | | | | MARION MA | 02738 | |
| HAROLD F PLEINESS TOD | GREGG A PLEINESS | SUBJECT TO STA TOD RULES | 20966 SUFFOLK | | | CLINTON TWP MI | 48035 | |
| HAROLD F RIDLEY | | 2458 OLD JACKSON ROAD | | | | LOCUST GROVE GA | 30248-2754 | |
| HAROLD F RUTENBAR & | MARJORIE A RUTENBAR JT TEN | 4615 CRESTWICKE DR | | | | LAKELAND FL | 33801 | |
| HAROLD F SCHAEFF & | BETTE LOU SCHAEFF | TR UA 07/29/94 | THE HAROLD SCHAEFF & BETTE | SCHAEFF REV LIV TR | 1040 S REIMER RD | SAGINAW MI | 48601-9429 | |
| HAROLD F SEITZ | | 5 MORRIS STREET | | | | WEBSTER MA | 01570-1811 | |
| HAROLD F SOBKA | | 360 GOLF VIEW DRIVE | | | | LITTLE EGG HARBOR NJ | 08087-4230 | |
| HAROLD F WARD & | MARY HELEN WARD JT TEN | BOX 443 | | | | EXMORE VA | 23350-0443 | |
| HAROLD F WILSON | | W203 N16290 WHITEOAK CIRCLE | | | | JACKSON WI | 53037 | |
| HAROLD F WRIGHT JR | | 507 E SOUTH ST | | | | JEFFERSON WI | 53549-2001 | |
| HAROLD F WYANT | | 7676 WASHINGTON PARK DRIVE | | | | DAYTON OH | 45459-3621 | |
| HAROLD F YOUNKIN | | 1665 RIVERSIDE DR 11 | | | | ROCHESTER HLS MI | 48309-2714 | |
| HAROLD FINEGOOD | | 25800 W 11 MILE RD | APT 264 | | | SOUTHFIELD MI | 48034-6199 | |
| HAROLD FINKELMAN | | 114 WETHERILL RD | | | | CHELTENHAM PA | 19012-1215 | |
| HAROLD FINKELSTEIN & | MARCIA FINKELSTEIN JT TEN | 12 STRATFORD RD | | | | PLAINVIEW NY | 11803-2612 | |
| HAROLD FLEISCHER | TR | JUDITH ELLEN FLEISCHER | TRUST U/A DTD 11/29/84 | 100 W JUNIPER LANE | | MORELAND HILLS OH | 44022-1382 | |
| HAROLD FRANCIS WILSON | | 6839 SHERIDAN ST | | | | ANDERSON IN | 46013-3609 | |
| HAROLD FRANK GEORGE | | 124 JEFFERSON AVE | | | | VANDERGRIFT PA | 15690-1107 | |
| HAROLD FREDERICK LILLEY | | 5320 CLEARLAKE RD | | | | NORTH BRANCH MI | 48461-8944 | |
| HAROLD FREDERICK LUSKIN & | ROBERT S LUSKIN JT TEN | 5006 KEOKUK STR | | | | BETHESDA MD | 20816-3008 | |
| HAROLD FRIEDMAN & | BARBARA FRIEDMAN JT TEN | 21 BAYOWSKI ROAD | | | | W ORANGE NJ | 07052 | |
| HAROLD FULGHUM | | 11272 CROKER GROVE LANE | | | | GOLD RIVER CA | 95670-4524 | |
| HAROLD FULMER | | 999 S MAIN ST | | | | MANSFIELD OH | 44907-2507 | |
| HAROLD FUMANTI & | ANN FUMANTI JT TEN | 208 ALICIA ST | | | | OLD FORGE PA | 18518-1907 | |
| HAROLD FUMANTI & | ANN FUMANTI TEN ENT | 208 ALICIA ST | | | | OLD FORGE PA | 18518-1907 | |
| HAROLD G ALLEN | | 4557 SO 44TH STREET | | | | CLIMAX MI | 49034-9702 | |
| HAROLD G ANDREWS | | 8650 SANDY CREST DR | | | | WHITE LAKE MI | 48386-2453 | |
| HAROLD G AUSTIN | | 400 S LA GRANGE RD | | | | LA GRANGE IL | 60525-2448 | |
| HAROLD G BAMBER | | 2035 HIGHWAY #2 | | | | BOWMANVILLE ON  L1C 3K7 | | CANADA |
| HAROLD G BENTLEY | | 10213 W OAK FOREST DR D | | | | RIVERVIEW FL | 33569-5974 | |
| HAROLD G BOORMAN JR & | MICHELLE ANN BOORMAN JT TEN | 10611 GLENDALOUGH LN | | | | SOMERSET MI | 49281 | |
| HAROLD G BROWN & | EVELYN L BROWN JT TEN | 605 JUDSON AVE | | | | EVANSTON IL | 60202-3010 | |
| HAROLD G DOWLER | | BOX 171 | | | | LAFE AR | 72436-0171 | |
| HAROLD G DUSKO & | JANET C DUSKO JT TEN | 5244EASTLAND DRIVE | | | | NEW CARLISLE OH | 45344-8612 | |
| HAROLD G EENIGENBURG | | BOX 286 | | | | LANSING IL | 60438-0286 | |
| HAROLD G ENGLERT | | 10202 STONE FALLS ROAD | | | | DANSVILLE NY | 14437-9596 | |
| HAROLD G ERICHS | | 716 CHEESE SPRING RD | | | | NEW CANAAN CT | 06840-2922 | |
| HAROLD G GEARINGER | | 7417 CHASE ROAD | | | | LIMA NY | 14485-9404 | |
| HAROLD G GRIFFIN | | 4253 E 176TH STREET | | | | CLEVELAND OH | 44128-2639 | |
| HAROLD G GUSTAFSON & | BETTY J GUSTAFSON JT TEN | 115 MILLWOOD LANE | | | | TONAWANDA NY | 14150-5513 | |
| HAROLD G HARRISON | | BOX 78 | | | | HENRIETTA MO | 64036-0078 | |
| HAROLD G HEIM | | 5530 GREAT LAKES DR APT B | | | | HOLT MI | 48842 | |
| HAROLD G HILL | | PO BOX 2040 | | | | ROSEBURG OR | 97470 | |
| HAROLD G HOFFMAN | | 12998 OXBRIDGE PL | | | | FISHERS IN | 46037-7293 | |
| HAROLD G KATZMAN & | H IRIS KATZMAN JT TEN | 21405 NE 38TH AVE | | | | MIAMI FL | 33180-4019 | |
| HAROLD G KLENKE | | 1637 CR 221 | | | | SCHULENBURG TX | 78956-6015 | |
| HAROLD G LARR | | 2480 E 1000 S | | | | WARREN IN | 46792-9411 | |
| HAROLD G LUELLEN | BOX 167 | 112 E B ST | | | | WILKINSON IN | 46186-0167 | |
| HAROLD G MARCUM | | 931 NOVAL NW | | | | ALBUQUERQUE NM | 87114-1727 | |
| HAROLD G MARVEL | | 4101 LIMESTONE RD | | | | WILMINGTON DE | 19808-2069 | |
| HAROLD G MOKELKE | | 1101 E CHERYL DRIVE | | | | PHEONIX AZ | 85020-1730 | |
| HAROLD G NOLL | | 7755 MUSKRAT RD | | | | CARSON CITY MI | 48811-9538 | |
| HAROLD G OURS | | 248 DEER DR | | | | CHARDON OH | 44024 | |
| HAROLD G OWENS | | 4471 FULTON RD | | | | CLEVELAND OH | 44144-2930 | |
| HAROLD G PARKER | | 127 MEADOW LANE | | | | CALHOUN GA | 30701-2041 | |
| HAROLD G PIERCE | | 9412 DAVID HWY | | | | LYONS MI | 48851-9768 | |
| HAROLD G PIERCE JR | | 5340 BADGER ROAD | | | | LYONS MI | 48851-9759 | |
| HAROLD G PITTMAN | | 17032 SWAN CREEK ROAD | | | | HEMLOCK MI | 48626-8768 | |
| HAROLD G REYNOLDS | CUST GRAHAM J REYNOLDS UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 15416 ARCHWOOD ST | | VAN NUYS CA | 91406-6304 | |
| HAROLD G RHEIN & | DARLENE M RHEIN JT TEN | 8623 OKETO | | | | NILES IL | 60714-2017 | |
| HAROLD G ROHRBACH & | BERNICE A ROHRBACH TR | UA 08/14/1992 | ROHRBACH FAMILY LIVING TRU | 19399 WINDRIFT WAY | | WOODBRIDGE CA | 95258-9039 | |
| HAROLD G ROSS | | 577 NICHOLS ST | | | | NORWOOD MA | 02062-1023 | |
| HAROLD G SAUNDERS & | MARIAN J SAUNDERS | TR HAROLD & MARIAN SAUNDERS TRU | UA 07/17/90 | 1685 CINNAMON LANE | | DUNEDIN FL | 34698-2345 | |
| HAROLD G SCHUTZMAN & | JUDITH SCHUTZMAN JT TEN | 22 STEVEN STREET | | | | PLAINVIEW NY | 11803-3007 | |
| HAROLD G SMITH & | DOROTHY B SMITH | TR UA 04/28/00 THE HAROLD G SMITH | FAMILY LIVING | TRUST | 2855 MELONY DR | SALT LAKE CITY UT | 84124-3053 | |
| HAROLD G SOMMERFELDT | | 1640 HEMMINGWAY CT | | | | JANESVILLE WI | 53545-8845 | |
| HAROLD G TODD & | HELEN M TODD JT TEN | 2895 WAGNER RD | | | | WILLOW SPRINGS MO | 65793-8961 | |
| HAROLD G ULMER JR | | 468 KILDARE ST | | | | GILBERTS IL | 60136-8915 | |
| HAROLD G VANDEMARK | | 2356 S CLINTON | | | | DEFIANCE OH | 43512-3226 | |
| HAROLD G VERNER & | BARBARA J VERNER JT TEN | 130 BELLACREE ROAD | | | | DULUTH GA | 30097-1943 | |
| HAROLD G WADE | | 5416 WALNUT ST | | | | OAKLAND GA | 94619-3236 | |
| HAROLD G WELLS | | 6630 ANDERSON RD | | | | HALE MI | 48739-9073 | |
| HAROLD GALLICK & | MARY C GALLICK JT TEN | 1230 DOWNER ST | | | | LANSING MI | 48912-4432 | |
| HAROLD GARSON & | MARGARET GARSON JT TEN | 3425 CRESCENT ST 1F | | | | ASTORIA NY | 11106-3917 | |
| HAROLD GEISPERGER | CUST | MATTHEW GEISPERGER UGMA NY | 92-38 246 ST | | | BELLEROSE NY | 11001-3919 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HAROLD GEORGE GUSTAFSON | | 115 MILLWOOD DR | | | | TONAWANDA NY | 14150-5513 | |
| HAROLD GERHARD HERPEL | | 60555 FROST ROAD | | | | NEW HAVEN MI | 48048-2332 | |
| HAROLD GETZAN & | DAISY B GETZAN JT TEN | 16210 N ORCHARD HILLS DR | | | | SUN CITY AZ | 85351-1720 | |
| HAROLD GLENN ANDERSON | | | | | | MELLENVILLE NY | 12544 | |
| HAROLD GOLDSMITH | | 7873 HEATHERTON LANE | | | | POTOMAC MD | 20854 | |
| HAROLD GOODMAN & | RUBY GOODMAN TR | UA 09/10/1990 | HAROLD GOODMAN & RUBY GO LIVING TRUST | | 646 FUNSTON AVE | SAN FRANCISCO CA | 94118-3604 | |
| HAROLD GORDON CROSBY | | 165 FIG AVENUE | | | | AKRON CO | 80720-1751 | |
| HAROLD GORDON WEBER | | 1565 COUNTY RD 12 | | | | WAUSEON OH | 43567-9593 | |
| HAROLD GOULD | | 3 DARDALE TERR | | | | HASKELL NJ | 07420-1409 | |
| HAROLD GRAUBERGER & | VICTORIA GRAUBERGER JT TEN | 5384 N SYCAMORE | | | | BURTON MI | 48509-1351 | |
| HAROLD GUTHRIE | | 2952VINEGAR HILL RD | | | | BEDFORD IN | 47421 | |
| HAROLD H BARNETT & | ELEANOR S BARNETT JT TEN | 610 ROGERS | | | | DOWNERS GROVE IL | 60515-3757 | |
| HAROLD H BRAYMAN JR | | 8302 LORD FAIRFAX COURT | | | | VIENNA VA | 22182-3761 | |
| HAROLD H BURTON | | 638 N TOMAHAWK RD | | | | APACHE JCT AZ | 85219-4268 | |
| HAROLD H CLAPP | | PO BOX 518 | | | | RENO OH | 45773-0518 | |
| HAROLD H CUMMINGS | | 5350 MAC DONALD 1501 | | | | MONTREAL QC  H3X 3V2 | | CANADA |
| HAROLD H DVORAK | | 2005 TELEMARK LANE NW | | | | ROCHESTER MN | 55901-2466 | |
| HAROLD H EMMONS III | | 520 MCPHERSON | | | | LANSING MI | 48915-1160 | |
| HAROLD H GEERLING | | 587 PINEVIEW DR | | | | HOLLAND MI | 49424-2760 | |
| HAROLD H HARTER | | 8356 COLEMAN RD | | | | HASLETT MI | 48840-9317 | |
| HAROLD H HERENDEEN | | 1632 GROTON DRIVE | | | | HUDSON OH | 44236-1264 | |
| HAROLD H HERENDEEN & | DIANE HERENDEEN JT TEN | 1632 GROTON RD | | | | HUDSON OH | 44236-1264 | |
| HAROLD H KRUEGER | | 1511 KERN RD | | | | REESE MI | 48757-9439 | |
| HAROLD H L RINKER & | BONNIE C RINKER JT TEN | 3118 WOODLAND HEIGHTS CIR | | | | COLLEYVILLE TX | 76034-4662 | |
| HAROLD H LACY | | 5741 O'NEAL ROAD | | | | WAYNESVILLE OH | 45068-9453 | |
| HAROLD H REED JR | | 2414 NORTHWOOD TERR | | | | DENTON TX | 76209-1141 | |
| HAROLD H SANOR | TR | HAROLD H SANOR 1997 LIVING TRUST | | 1/30/1997 | 5271 ROCHESTER RD | HOMEWORTH OH | 44634-9515 | |
| HAROLD H SANOR & | MARGARET M SANOR JT TEN | 5271 ROCHESTER RD | | | | HOMEWORTH OH | 44634-9515 | |
| HAROLD H SPEED JR | | 110 KIMBALL LANE | | | | CHRISTIANSBURG VA | 24073-4426 | |
| HAROLD H STRAYER & | PATRICIA S STRAYER JT TEN | 4 HILLTOP | | | | IRVINE CA | 92603-3799 | |
| HAROLD H TIPOLT | | 2838 ORANGEGROVE | | | | WATERFORD MI | 48329-2965 | |
| HAROLD H VANDERLIND | | 940 MONROE AVE NW | APT 461 | | | GRAND RAPIDS MI | 49503-1488 | |
| HAROLD H WADE | | 10335 CEMETERY RD | | | | BURBANK OH | 44214-9621 | |
| HAROLD H WHORMS | | 3225 GREENBURN PL | | | | LOCUST HILL ON  L0H 1J0 | | CANADA |
| HAROLD H WYMBS | | 8802 FRAN DEL DR | | | | FORT WASHINGTON MD | 20744-3604 | |
| HAROLD H YACKEY & | SUZANNE M YACKEY | TR YACKEY FAM TRUST | UA 07/06/95 | | 7647 CAPRICORN DR | CITRUS HEIGHTS CA | 95610-7553 | |
| HAROLD H YOUNG | ATTN JUNE BERNABO | 16 COUNTRY OAKS LN | | | | BARRINGTON IL | 60010-9620 | |
| HAROLD HABERMAN | | 10 MEADOWVIEW ROAD | | | | HOLYOKE MA | 01040-1345 | |
| HAROLD HAYNES | | 239 W COLUMBIA AVE | | | | BELLEVILLE MI | 48111-2766 | |
| HAROLD HEAD | | 106 JONATHAN CT | | | | SHELBYVILLE TN | 37160-3062 | |
| HAROLD HECHT | | 1368 WARNER AVE | | | | LOS ANGELES CA | 90024 | |
| HAROLD HENTZ & | DORIS HENTZ JT TEN | 5994 E NICHOLS PL | | | | CENTENNIAL CO | 80112-3057 | |
| HAROLD HOOD | | 155 COUNTY RD 529 | | | | TOWN CREEK AL | 35672-3329 | |
| HAROLD HOWARD | | 1220 N TRUMBULL | | | | BAY CITY M | 48708-6361 | |
| HAROLD HOWELL EX | UW VOLREY HARRISON | BOX 681864 | | | | PRATTVILLE AL | 36068-1864 | |
| HAROLD HUANG & | JANE LOUISE HUANG JT TEN | 1111 BRASSIE AVE | | | | FLOSSMOOR IL | 60422 | |
| HAROLD I ALLEN | | 223 E MUSKEGON ST | | | | WHITEHALL MI | 49461-1525 | |
| HAROLD I BERK & | ELAINE A BERK JT TEN | 45 SUTTON PL S | | | | NEW YORK NY | 10022-2444 | |
| HAROLD I BISEL | | 506 LIGONIER ST | | | | LATROBE PA | 15650 | |
| HAROLD I FEINGOLD | ATTN SUSAN N FEINGOLD | BOX 399 | | | | MEIGS GA | 31765-0399 | |
| HAROLD I MC KEE | | 845 DEER RUN BLVD | | | | PRUDENVILLE MI | 48651-9201 | |
| HAROLD I ROTH | | 5050 S 7 MI RD | | | | BAY CITY M | 48706-9714 | |
| HAROLD I SMITH | | 256 PACKWOOD RD | | | | WATERLOO NY | 13165-8777 | |
| HAROLD IGNATIUS WILLIAMS | F W HOLST | BOX 44 MARKET ST P C | | | | MELBOURNE ZZZZZ | | AUSTRALIA |
| HAROLD IGNATIUS WILLIAMS EX | UW HAROLD GEORGE WILLIAMS | C/O F W HOLST & CO | BOX 44 COLLINS ST W POST OFFICE | | | MELBOURNE VICTORIA ZZZZZ | | AUSTRALIA |
| HAROLD ISADORE BENNETT & | MARJORIE L BENNETT JT TEN | 900 CENTRAL ST | | | | FRANKLIN NH | 03235-2017 | |
| HAROLD J ABRAMS | | 2867 ASHLEY DR W APT B | | | | WEST PALM BEACH FL | 33415-9307 | |
| HAROLD J APPLEGATE | | 1204 COPPER CREEK DRIVE | | | | MECHANICSBURG PA | 17050-1963 | |
| HAROLD J AVILA | | 3562 ARBORETUM CIRCLE | | | | CORONA CA | 92881-3972 | |
| HAROLD J BALL | | 1923 OAKFIELD | | | | ORTONVILLE MI | 48462-8875 | |
| HAROLD J BEACHNAU | | 9416 BENROCK RD | | | | SPRING HILL FL | 34608-5617 | |
| HAROLD J BEEBE & | SHIRLEY V BEEBE JT TEN | 326 N MANITOU | | | | CLAWSON MI | 48017-1485 | |
| HAROLD J BERK | | BOX 173 | | | | DEAL NJ | 07723-0173 | |
| HAROLD J BICKERS | | 447 BOBO RD | | | | DALLAS GA | 30132-3051 | |
| HAROLD J BLASS | | 6 W WOODBINE DRIVE | | | | FREEPORT NY | 11520-2124 | |
| HAROLD J BRETHAUER | TAHITIAN GARDEN CONDO'S | 4369-48 C TAHITIAN GARDEN CIRCLE | | | | HOLIDAY FL | 34691 | |
| HAROLD J COLCLOUGH | | 113 W 23RD ST | | | | LITTLE ROCK AR | 72206-2225 | |
| HAROLD J DAMBROGIA | CUST DOUGLAS B DAMBROGIA UGMA | 3128 SANDALWOOD CT | | | | LAFAYETTE CA | 94549-5556 | |
| HAROLD J DE LANGE | | BOX 172 | | | | GRAND MOUND IA | 52751-0172 | |
| HAROLD J DE WOLF | | 109 COLONIAL DRIVE | | | | N SYRACUSE NY | 13212-3315 | |
| HAROLD J DEGENHART JR | | 1723 PUTNAM AVENUE | | | | RIDGEWOOD NY | 11385-4119 | |
| HAROLD J FERGUSON | | BOX 78 | | | | HILTON NY | 14468-0078 | |
| HAROLD J FOLDENAUER | | 8448 BERGIN ROAD | | | | HOWELL MI | 48843-9032 | |
| HAROLD J FRANKEN | | 1429 VINEYARD LN | | | | LIBERTYVILLE IL | 60048-5342 | |
| HAROLD J FRIEDERICH & | ADELE O FRIEDERICH | TR | HAROLD J FRIEDERICK LIVING T | | 9/10/1996 | 3879 HIRONDELLE FLORISSANT MO | 63034-2307 | |
| HAROLD J GRANT | | 2020 CRESTAS AVE | | | | NORTH VERSAILLES PA | 15137-1305 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HAROLD J GRANT SR & | JOAN L GRANT JT TEN | 2020 CRESTAS AVENUE | | | | NORTH VERSAILLES PA | 15137-1305 | |
| HAROLD J GROH JR & | BETTY J GROH JT TEN | 172 SCOTT ST | | | | CHARLESTON SC | 29492-7539 | |
| HAROLD J HARRY & | DONNA M HARRY JT TEN | 1469 SALEM ROAD | | | | WEST DECATUR PA | 16878 | |
| HAROLD J HAYWOOD JR | | 12354 GREEN ROAD | BOX 92 | | | GOODRICH MI | 48438-9056 | |
| HAROLD J HEFFELFINGER | | 221 GARFIELD RD | | | | BERNVILLE PA | 19506-9516 | |
| HAROLD J HENRY & | IRENE L HENRY TR | UA 04/02/1992 | HENRY TRUST | 9507 HIDDEN VALLEY CIRCLE | | SUN CITY AZ | 85351 | |
| HAROLD J HERSAM & | EVELYN S HERSAM JT TEN | 31 HIGH HILL DR | | | | PITTSFORD NY | 14534 | |
| HAROLD J HESLOP | | 6465 CAINE RD | | | | VASSAR MI | 48768-9518 | |
| HAROLD J HESLOP & | BETTY B HESLOP JT TEN | 3173 ROTTERDAM DRIVE | | | | CLIO MI | 48420 | |
| HAROLD J HEXIMER | | 349 EVANS ST APT 3 | | | | BUFFALO NY | 14221-5638 | |
| HAROLD J HOOVER & | JANET L HOOVER TR | UA 06/30/2000 | HOOVER FAMILY TRUST | 8432 COUNTRY VIEW LANE | | PLAIN CITY OH | 43064 | |
| HAROLD J HUFFMAN | | 3407 FOSTER AVE | | | | BALTIMORE MD | 21224-4106 | |
| HAROLD J JANSEN | | 613 BENT TREE DR | | | | EFFINGHAM IL | 62401-3157 | |
| HAROLD J JOHNSON | | 124 JERMAINE | | | | JONESVILLE MI | 49250-9660 | |
| HAROLD J KELLEY | | 16 INTERVALE FARM LN | | | | NORTHBOROUGH MA | 01532-2746 | |
| HAROLD J KING | | 6530 W 634 HWY | | | | HAWKS MI | 49743 | |
| HAROLD J KLOEPPEL | TR HAROLD J KLOEPPEL TRUST | UA 04/29/97 | 3725 LINDENWOOD LANE | | | GLENVIEW IL | 60025-2508 | |
| HAROLD J KLOEPPEL & | SHERRY A KLOEPPEL JT TEN | 3725 LINDENWOOD LANE | | | | GLENVIEW IL | 60025-2508 | |
| HAROLD J KLUG | CUST LANDON JOHN KLUG | UTMA CA | 22962 BROADLEAF | | | EL TORO CA | 92630-5431 | |
| HAROLD J KRAWCZAK & | PATRICIA J KRAWCZAK JT TEN | 82 E LINWOOD RD | | | | LINWOOD MI | 48634-9767 | |
| HAROLD J LANGSCHWAGER | | 409 CROSBY LN | | | | ROCHESTER NY | 14612-3149 | |
| HAROLD J LAUGHTER | | 65 FERN RD | | | | STOCKBRIDGE GA | 30281-2120 | |
| HAROLD J MAAS | | W224 N2791 STONEWOOD COURT | | | | WAUKESHA WI | 53186-1042 | |
| HAROLD J MAGEE | | 654 MADISON AVE | | | | ALBANY NY | 12208-3604 | |
| HAROLD J MALAFF | | 44 CARRIAGE ROAD | | | | ROSLYN NY | 11576-3118 | |
| HAROLD J MARCANO | | 16 HORMAN ST | | | | N BILLERICA MA | 01862-2337 | |
| HAROLD J MAXWELL JR | | 14 AVEBURY CT | | | | REHOBOTH BEACH DE | 19971 | |
| HAROLD J MCCONNELL & | SHIRLEY A MCCONNELL JT TEN | HC 2 BOX 6 | | | | TRENTON NE | 69044-9703 | |
| HAROLD J MERTZ JR | | 19767 WOODSIDE | | | | HARPER WOODS MI | 48225-2205 | |
| HAROLD J MERTZ JR & | DIANE K MERTZ JT TEN | 19767 WOODSIDE | | | | HARPER WOODS MI | 48225-2205 | |
| HAROLD J METCALF & | MARILYN METCALF JT TEN | 24 SHAWMONT LA | | | | STONY BROOK NY | 11790-3117 | |
| HAROLD J MUMA & | BEVERLY J MUMA & | MICHAEL G MUMA JT TEN | 10845 MAPLE VALLEY RD | | | GLADWIN MI | 48624-9130 | |
| HAROLD J NUTT & | ELIZABETH A NUTT JT TEN | 5666 FIRETHORNE DR | | | | BAY CITY M | 48706-5636 | |
| HAROLD J OLIVER | | 3146 N 60TH | | | | FAIRMONT CITY IL | 62201-2404 | |
| HAROLD J OSBORNE | | 418 TUTTLE AVE | | | | SPRING LAKE NJ | 07762-1542 | |
| HAROLD J OWEN & | LORRAINE E OWEN JT TEN | 3795 LAKEWOOD DR | | | | WATERFORD MI | 48329-3949 | |
| HAROLD J PATRICK | | 1707 AUBURN ST | | | | TUSKEGEE AL | 36083-1335 | |
| HAROLD J PHILLIPS | | 4017 ENGLISH OAK DRIVE | | | | DORAVILLE GA | 30340-1312 | |
| HAROLD J POWERS JR | | 429 JEROME AVENUE | | | | BURLINGTON CT | 06013-2313 | |
| HAROLD J PTERSEN & | ANITA A PETERSEN JT TEN | 603 S VERMONT | | | | ROYAL OAKS MI | 48067-2940 | |
| HAROLD J RADER | | 3855 STATE RT 546 | | | | LEXINGTON OH | 44904-9329 | |
| HAROLD J RADER & | SANDRA J RADER JT TEN | 3855 STATE RT 546 | | | | LEXINGTON OH | 44904-9329 | |
| HAROLD J REED | | 5211 STRAWBERRY LAKE RD | | | | WHITMORE LAKE MI | 48189-9726 | |
| HAROLD J REIF & | VIRGINIA REIF JT TEN | 104 FAKES CT | APT 118 | | | BEAVER DAM WI | 53916-3505 | |
| HAROLD J REINKE & | CHARLOTTE L REINKE & | JAMES H REINKE JT TEN | 7020 DANNY | | | SAGINAW MI | 48609-5226 | |
| HAROLD J REINKE & | CHARLOTTE L REINKE TEN ENT | 7020 DANNY DRIVE | | | | SAGINAW MI | 48609-5226 | |
| HAROLD J RICHMOND JR | | 15684 LIBERTY HIGH RD | | | | BOWLING GREEN OH | 43402-9786 | |
| HAROLD J ROBERTS & | ROSE ANN ROBERTS JT TEN | 410 CHERRY POINT DRIVE | | | | LOUISVILLE KY | 40243-1866 | |
| HAROLD J ROTZOLL | | 464 N PINE ST | | | | JANESVILLE WI | 53545-3518 | |
| HAROLD J RUPRIGHT | | 8709 PINE CT | | | | CLIO MI | 48420-7716 | |
| HAROLD J SAUNDERS FELICIA H | SAUNDERS & | ANDREA SAUNDERS JT TEN | 324 MARLINSPIKE DR | | | SEVERNA PARK MD | 21146-3309 | |
| HAROLD J SCHARICH | | 3702 CHEROKEE ST | | | | FLINT MI | 48507-1913 | |
| HAROLD J SCHINDORF | | 4539 MIRAMAR N E | | | | GRAND RAPIDS MI | 49525-1533 | |
| HAROLD J SKINNER | | 1212 BARNEY AV | | | | FLINT MI | 48503-3203 | |
| HAROLD J STUART | | 191 MYSTIC LANE | | | | ROCHESTER NY | 14623-5424 | |
| HAROLD J TEMKIN | | 454 REQUEZA ST 227C | | | | ENCINITAS CA | 92024-6770 | |
| HAROLD J TERNES & | LORRAINE L TERNES JT TEN | 7281 METZ DRIVE | | | | SHELBY TWP MI | 48316-1837 | |
| HAROLD J THOMA & | MARTHA THOMA JT TEN | 8111 N DIXIE HIGH | | | | NEWPORT MI | 48166-9703 | |
| HAROLD J THORNTON | | 1317 LAKEMONT DR | | | | ARNOLD MO | 63010-4623 | |
| HAROLD J TIPPET & | FRANCES M TIPPET JT TEN | RR 8 53453 CR-1N | | | | ELKHART IN | 46514-9808 | |
| HAROLD J TOWNSEND | | 19 ALLEN ST | | | | HARWICH MA | 02645-2631 | |
| HAROLD J TRUMPY | | 8131 W STATELINE ROAD | | | | WINSLOW IL | 61089-9403 | |
| HAROLD J WALSH & | ELIZABETH WALSH JT TEN | 1710 N BAKER ST | | | | EAST WENATCHEE WA | 98802-4157 | |
| HAROLD J WARREN | | 155 BIG CHURCH ROAD | | | | DEWY ROSE GA | 30634 | |
| HAROLD J WEISS | TR U/A DTD | 1213 PIKEVIEW LN | | | | BALLWIN MO | 63021-5409 | |
| HAROLD J WHITE | | 24 BASS ROCKS ROAD | | | | GLOUCESTER MA | 01930-3276 | |
| HAROLD J WHITEMAN II | | 1786 STABLE TRAIL | | | | PALM HARBOR FL | 34685-3304 | |
| HAROLD J WILLIAMS & | HELEN M WILLIAMS JT TEN | 1414 ENSENADA AVE | | | | ORLANDO FL | 32825-8312 | |
| HAROLD J WILSON | | 5401 COUNCIL RING BLVD | | | | KOKOMO IN | 46902-5487 | |
| HAROLD J WOLFINGER | TR UA 11/07/91 HAROLD J | WOLFINGER REVOCABLE TRUST | 1201 HOPI DRIVE | | | PRESCOTT AZ | 86303-5118 | |
| HAROLD J WOLFORD | | 8452 IRISH RD | | | | GRAND BLANC MI | 48439-7423 | |
| HAROLD J YARMOLA | | 1761 RIVERSIDE DR | | | | WINDSOR ON  N8Y 1A1 | | CANADA |
| HAROLD JACOBSON | TR JACOBSON FAMILY TRUST | UA 3/17/95 | 102 NOTTINGHAM WAY | | | WINDSOR CA | 95492-8323 | |
| HAROLD JAMES | | 1100 PARK AVE | APT 8C | | | N Y NY | 10128-1202 | |
| HAROLD JENNINGS | | 6729 FLEMING RD | | | | FLINT MI | 48504-1660 | |
| HAROLD JOE TULL | | 1336 BRETTA ST | | | | JACKSONVILLE FL | 32211-5241 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HAROLD JOHNSON | | 178 WHITE ROSE COURT | | | | LOGANVILLE GA | 30052 | |
| HAROLD JOHNSON | | 4212 WEST 91ST PLACE | | | | OAKLAWN IL | 60453-1962 | |
| HAROLD JONES | | 1123 WEST 22ND STREET | | | | LORAIN OH | 44052-4613 | |
| HAROLD JORGENSON | | 427 STAFFORD RD | | | | JANESVILLE WI | 53546-1921 | |
| HAROLD JOSEPH FRAZIER III | | 77 KILKORE DRIVE | APT 2 | | | HYANNIS MA | 02601-2142 | |
| HAROLD JOSEPH PETERSON | | 2601 65TH AVE N | | | | BROOKLYN CENTER MN | 55430-2014 | |
| HAROLD JOSEPH SCHUTT | CUST RONALD DAVID SCHUTT | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 13261 STONE HEATHER DR | | OAK HILL VA | 20171-4024 | |
| HAROLD JOSEPH SWAN | | 54 HALLS MILL RD | | | | NEWFIELDS NH | 03856-8217 | |
| HAROLD K ACKER | | 36 W HURLEY RD | | | | WOODSTOCK NY | 12498-1823 | |
| HAROLD K BROWN | | 43 MIDDLESEX AV 43D | | | | METUCHEN NJ | 08840-1157 | |
| HAROLD K BUSH | | 5205 WINDRIDGE DR | | | | INDPLS IN | 46226-1447 | |
| HAROLD K BUTLER | | 2460 KETZLER DRIVE | | | | FLINT MI | 48507-1036 | |
| HAROLD K C HU & | ANNA M HU JT TEN | 1438 ALA IOLANI ST | | | | HONOLULU HI | 96819-1435 | |
| HAROLD K CARMACK JR | | 709 HOLIDAY DR | | | | FORTVILLE IN | 46040-1138 | |
| HAROLD K COHEN | CUST ALEXANDRA COHEN UGMA NY | 230 PARK AVE FL 7 | | | | NEW YORK NY 10169 10169 | 10169 | |
| HAROLD K COHEN | CUST JENNIFER | 297 TRADEWIND DR | | | | PALM BEACH FL | 33480-3330 | |
| HAROLD K COLE | | 5853 LIVINGSTON DR | | | | TOLEDO OH | 43613-1707 | |
| HAROLD K ELMS | | 18700 5 FRANCY RD | | | | PLEASANT HILL MO | 64080 | |
| HAROLD K GAINER | | ROUTE 2 | | | | MONTROSE WV | 26283 | |
| HAROLD K KASPER | | 117 HAMPTON | | | | CHARLEVOIX MI | 49720-1701 | |
| HAROLD K MC KINSTRY SR | | 2800 MORGAN ST | | | | SAGINAW MI | 48602-3553 | |
| HAROLD K MCKINSTRY SR & | MARY M MCKINSTRY JT TEN | 2800 MORGAN ST | | | | SAGINAW MI | 48602-3553 | |
| HAROLD K MOORE | | 20 LYNWOOD DR | | | | BATTLE CREEK MI | 49015-7913 | |
| HAROLD K SIMPSON | | 1913 EDGEMONT WY | | | | ANDERSON IN | 46011-2631 | |
| HAROLD K STAHL | | 5553 OSTER | | | | WATERFORD MI | 48327-2760 | |
| HAROLD K STOCKMAN | | 4199 UNROE AVENUE | | | | GROVE CITY OH | 43123-1025 | |
| HAROLD KALB & | FELICIA KALB JT TEN | 25 DOGWOOD AVE | | | | ROSLYN HARBOR NY | 11576-1203 | |
| HAROLD KARUN | | 28 PRINCES PINE RD | | | | WEST NORWALK CT | 06850-2227 | |
| HAROLD KASSAB | | BOX 279 | | | | ROYAL OAK MI | 48068-0279 | |
| HAROLD KEITH IREY | | 312 PACIFIC AVE S | | | | PACIFIC WA | 98047-1404 | |
| HAROLD KELL & | JANE KELL | TR UA 02/03/00 | HAROLD E KELL & JANE F KELL | REVOCABLE LIVING TRUST | 8975 E MINCH | MINOCQUA WI | 54548-9784 | |
| HAROLD KENNETH BERG | | 317 STEPHENSON ST | | | | SHREVEPORT LA | 71104-4519 | |
| HAROLD KENT BAKER | | 5816 EDSON LANE | | | | ROCKVILLE MD | 20852-2933 | |
| HAROLD KIRKPATRICK | | 400 W PALM ST | | | | COULTERVILLE IL | 62237-1541 | |
| HAROLD KLEISS JR | | 2735 HILLCREST | | | | WIXOM MI | 48393-1232 | |
| HAROLD KOPIT | | 1580 PACIFIC PL | | | | ANAHEIM CA | 92802-2514 | |
| HAROLD KOZINN & | ROBERTA KOZINN JT TEN | 408 RAYMOND ST | | | | ROCKVILLE CENTRE NY | 11570-2736 | |
| HAROLD KRAMER | | 19 NORTH LOCUST AVENUE | | | | NEW HAMPTON IA | 50659-1337 | |
| HAROLD KREVSKY & | DAVID A KREVSKY JT TEN | 8449 PARK AVE | | | | ALLEN PARK MI | 48101-1543 | |
| HAROLD KUNESH JR | | 09763 ASHPACHER RD | | | | DEFIANCE OH | 43512-9703 | |
| HAROLD L ADAMS | | 138 GOENS RD | | | | JACKSON GA | 30233 | |
| HAROLD L ADAMS | | 1155 ABERDEEN ST | | | | JACKSON MS | 39209-7457 | |
| HAROLD L ALLEN | | 2764 SHAKERTOWN RD | | | | DAYTON OH | 45434-6114 | |
| HAROLD L ALLEN | | 2736 N RURAL ST | | | | INDIANAPOLIS IN | 46218-2889 | |
| HAROLD L ANDERSON | | 9409 ALTA MONTE AVE N E | | | | ALBUQUERQUE NM | 87111-4712 | |
| HAROLD L ANDREWS | | 6071 BETTCHER | | | | INDIANAPOLIS IN | 46228-1217 | |
| HAROLD L ARTERBERRIE | | 4048 CALKINS RD | | | | FLINT MI | 48532-3508 | |
| HAROLD L ASHTON | | 26624 KIRKWAY CI 166 | | | | TRENTON MI | 48183-1967 | |
| HAROLD L BARNETT & | MYRA N BARNETT JT TEN | RTE 1 | | | | EDDYVILLE KY | 42038 | |
| HAROLD L BARRETT | | 4391 CHATUGE DR | | | | BUFORD GA | 30519-1865 | |
| HAROLD L BEEMAN | | 1449 WELLESLEY | | | | INKSTER MI | 48141-1521 | |
| HAROLD L BEESON | | 1336 N HIGH ST | | | | BUCYRUS OH | 44820-1447 | |
| HAROLD L BELL JR | | 654 E RANCH RD | SPC 13 | | | QUEEN CREEK AZ | 85240-9605 | |
| HAROLD L BOLLARD & | JO ANN M BOLLARD JT TEN | 3530 URBAN CT | | | | WHEAT RIDGE CO | 80033 | |
| HAROLD L BOULTON & | | 11530 N HARDING | | | | HARRISON MI | 48625-8677 | |
| HAROLD L BOULTON & | MARTHA J BOULTON JT TEN | 11530 W HARDING | | | | HARRISON MI | 48625 | |
| HAROLD L BOYLES | | 9-B SPRING CREEK | | | | CORTLAND OH | 44410 | |
| HAROLD L BROWN & | HELENE E BROWN JT TEN | 41 ROCKYWOOD LN | | | | BALTIMORE MD | 21221 | |
| HAROLD L BURROWS | | 12136 N CEDARVIEW DR | | | | MOORESVILLE IN | 46158-6834 | |
| HAROLD L CASALE | | 1412 TAYLOR ROAD | | | | LANSDALE PA | 19446-1531 | |
| HAROLD L CONRAD | | 2070 LEHIGH PLACE | | | | DAYTON OH | 45439-3060 | |
| HAROLD L DENSON | | 921 N E 21ST | | | | OKLAHOMA CITY OK | 73105-8215 | |
| HAROLD L DICKEY | | 1331 P AVE | | | | NEW CASTLE IN | 47362-2376 | |
| HAROLD L DUHADWAY & | GLORIA V DUHADWAY JT TEN | 115 GRAMPIAN RD | | | | ST LOUIS MO | 63137-3802 | |
| HAROLD L EAKES | | 6657 TEMPLEHURST RD | | | | ENGLEWOOD OH | 45322 | |
| HAROLD L EITNIEAR & | HARRIETT L EITNIEAR JT TEN | 203 VERMONTVILLE HWY | BOX 561 | | | POTTERVILLE MI | 48876 | |
| HAROLD L FAULCONER JR | | PO BOX 3477 | | | | WARRENTON VA | 20188-8077 | |
| HAROLD L FAULCONER JR & | DEBORAH W FAULCONER JT TEN | PO BOX 3477 | | | | WARRENTON VA | 20188-8077 | |
| HAROLD L FIELDS | | 3415 WALTON WY | | | | KOKOMO IN | 46902-4121 | |
| HAROLD L FIELDS & | JOYCE M FIELDS JT TEN | 3415 WALTON WY | | | | KOKOMO IN | 46902-4121 | |
| HAROLD L FIFIELD | | 337 TURRIL AVE | | | | LAPEER MI | 48446-2542 | |
| HAROLD L FIGI | | 1508 SHERMAN AVE | | | | JANESVILLE WI | 53545-1970 | |
| HAROLD L FILLMORE | | 7234 WILLOWWOOD DR | | | | CINCINNATI OH | 45241 | |
| HAROLD L FOLLEN | | 4121 S STATE RD | | | | DURAND MI | 48429-9121 | |
| HAROLD L FREDERICK JR | | 238 MOCKINGBIRD DR | | | | SOUDERTON PA | 18964-2162 | |
| HAROLD L FULLER & | PAULINE FULLER JT TEN | 4649 AURRAND RD | | | | OTTER LAKE MI | 48464-9727 | |

Delphi Corporation
Registered Holder

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAROLD L GUY | | 902 N JENISON | | | | LANSING MI | 48915-1313 | |
| HAROLD L HEADRICK II | | 3357 GERMAN RD | | | | COLUMBIAVILLE MI | 48421-8990 | |
| HAROLD L HENDRICKS JR | | 1026 SLATER ST | | | | TOLEDO OH | 43612-2804 | |
| HAROLD L HERVEY | | 2954 SEYMOUR | | | | DALLAS TX | 75229-4931 | |
| HAROLD L HISAW JR | | 54 GREEN PINES CIR | | | | ST PETERS MO | 63376-1998 | |
| HAROLD L HODSON | | 14301 MAIN ST | | | | DALEVILLE IN | 47334-9362 | |
| HAROLD L HOLT | | 954 SALISBURY ROAD | | | | COLUMBUS OH | 43204-1765 | |
| HAROLD L HOWARD | | 8538 WHITCOMB | | | | DETROIT MI | 48228-2256 | |
| HAROLD L HUBBARD | | 79W KINNEY STREET | | | | NEWARK NJ | 07102-1126 | |
| HAROLD L JOHNSON & | THELMA I JOHNSON JT TEN | 3429 PINNACLE RD | | | | DAYTON OH | 45418-2918 | |
| HAROLD L KERMODE | | 3027 EAST CURTICE LANE | | | | PRINCETON IN | 47670 | |
| HAROLD L KNOPP | | 3071 MAGINN DR | | | | DAYTON OH | 45434-5833 | |
| HAROLD L LAFAYETTE & | FELICITAS J LAFAYETTE JT TEN | 616 WEST 53RD STREET | | | | MINNEAPOLIS MN | 55419-1272 | |
| HAROLD L LAWALIN | | 125 PRODUCTION DR | | | | AVON IN | 46123-7029 | |
| HAROLD L LEVY | APT E-1 | 2830 OCEAN AVE | | | | BROOKLYN NY | 11235-3121 | |
| HAROLD L LOCKWOOD JR | | 4700 WEST VW AVE | | | | SCHOOLCRAFT MI | 49087 | |
| HAROLD L LONG | | 2120 NORTH D ST | | | | ELWOOD IN | 46036-1635 | |
| HAROLD L LONG & | FRIEDA M LONG JT TEN | 8472 WOODRIDGE DR | | | | DAVISON MI | 48413 | |
| HAROLD L MANNING JR | | BOX 442 | | | | BETHEL NC | 27812-0442 | |
| HAROLD L MARKS | | 600 WEST POPLAR STREET | APT 345 | | | CARRBORO NC | 27510-1647 | |
| HAROLD L MAYER | | 126 WILWOOD AVE | | | | NEWARK OH | 43055-4925 | |
| HAROLD L MC CLENDON | | 2611 BLUEBERRY DR | | | | AUGUSTA GA | 30906-3639 | |
| HAROLD L MCCOY | | 643 S W BELMONT CIRCLE | | | | PORT ST LUCIE FL | 34953-6333 | |
| HAROLD L MOON JR | | BOX 55 RD 1 PEARSON DR | | | | NEW WILMINGTON PA | 16142-0055 | |
| HAROLD L MORGAN | | 16779 BADGER DEN LA | | | | STRONGSVILLE OH | 44136 | |
| HAROLD L MORRIS | | 5964 HIGHWAY 36 E | | | | SOMERVILLE AL | 35670-5337 | |
| HAROLD L MOWAT & | RUTH A MOWAT TR | UA 06/18/08 | HAROLD & RUTH MOWAT TRUS | 10698 70TH AVE | | EVART MI | 49631 | |
| HAROLD L MYERS III | | 3206 S ACADIA COURT | | | | BLOOMINGTON IN | 47401 | |
| HAROLD L ORLOFF | | 5272 PLAIN FIELD DRIVE | | | | BANNING CA | 92220-5213 | |
| HAROLD L PEARSON | | 5366 JOHNNY RD | | | | BLACKSHEAR GA | 31516 | |
| HAROLD L PEASE | | 2448 MONTICELLO AVE NW | | | | WARREN OH | 44485 | |
| HAROLD L POLLOCK | | 725 RIDGE ROAD | | | | GREENWOOD IN | 46142-7361 | |
| HAROLD L RICHMAN | APT 5 E | 317 WEST 89TH STREET | | | | NEW YORK NY | 10024-2143 | |
| HAROLD L RODARMER | | 441 LAW ST | | | | LAPEER MI | 48446-2137 | |
| HAROLD L ROHRBACHER | | 161 GERMANY RD | | | | WILLIAMSTON MI | 48895-9661 | |
| HAROLD L RUFF | | 3801 SCHLEE | | | | LANSING MI | 48910-4434 | |
| HAROLD L RUGGLES | | 234 JACKSON AVE | | | | DEFIANCE OH | 43512-2159 | |
| HAROLD L RUNKLE | | 3206 DRUCK VALLEY RD | | | | YORK PA | 17406 | |
| HAROLD L RUSSELL | | 1201 HORIZON CT | | | | GRANDBERRY TX | 76049 | |
| HAROLD L SAMMS | | 3245 LAKE RIDGE DR | | | | MURRYSVILLE PA | 15668-1572 | |
| HAROLD L SCHOTT | | 9038 N 100 E | | | | ALEXANDRIA IN | 46001-8339 | |
| HAROLD L SCOTT | | 609 CHRISTINA COURT | | | | VENICE FL | 34285-1015 | |
| HAROLD L SCOTT & | MARGARET J SCOTT JT TEN | 609 CHRISTINA COURT | | | | VENICE FL | 34285-1015 | |
| HAROLD L SEGERS | | 3076 WASHINGTON RD | | | | THOMSON GA | 30824-6613 | |
| HAROLD L SHARP | | 451 OLIVET DRIVE | | | | ELYRIA OH | 44035-2931 | |
| HAROLD L SHOTWELL & | CHARLOTTE SHOTWELL JT TEN | 1234 EARLE RD | | | | CHARLES IOWA WV | 25414-3723 | |
| HAROLD L SLETTEN | | 8426 RATHBURN AVE | | | | NORTHRIDGE CA | 91325-3716 | |
| HAROLD L SMITH | | 3093 BESSIE | | | | AUBURN HILLS MI | 48326-3601 | |
| HAROLD L SOWLE | | 3141 BARBER RD | | | | HASTINGS MI | 49058-9417 | |
| HAROLD L SWINDELL & | JOYCE M SWINDELL JT TEN | 273 BREEZE HILL CT | | | | CANTON GA | 30114-8028 | |
| HAROLD L TUFFORD | | 3390 E LAKE ROAD | | | | CLIO MI | 48420 | |
| HAROLD L VANN | | 599 ABERDEEN CT | | | | ORANGE PARK FL | 32073-4230 | |
| HAROLD L WESTERN | | 548 LAURENCE DR | | | | ROCHESTER MI | 48307-2436 | |
| HAROLD L WIENKE JR | | 59 CHAPEL ST | | | | LOCKPORT NY | 14094-3071 | |
| HAROLD L WILLMAN | | 310 NAOMI | | | | FLORISSANT MO | 63031-6233 | |
| HAROLD L WRIGHT | | 520 E SILVER ST | | | | KNIGHTSTOWN IN | 46148-1061 | |
| HAROLD L ZIBELL | | 1320 SW 27TH STREET | G-48 | | | TOPEKA KS | 66611-1359 | |
| HAROLD LATHROP | | 160 SANTA FE LN | | | | WILLOW SPRINGS IL | 60480-1199 | |
| HAROLD LAVERNE WORKMAN | | 470 ASHLEY DR | | | | GRAND BLANC MI | 48439-1553 | |
| HAROLD LAWRENCE FELDMAN | | 6204 SHADYCLIFF DR | | | | DALLAS TX | 75240-5340 | |
| HAROLD LEE | | 147 PINEDALE DR | | | | SAINT CHARLES MO | 63301-1147 | |
| HAROLD LEGG SR | | 1676 ELM DR | | | | AVON OH | 44011-1473 | |
| HAROLD LEO NAU | | 1116 BOATFIELD | | | | FLINT MI | 48507-3608 | |
| HAROLD LEROY KING | | 875 HINFORD | | | | LAKE ORION MI | 48362-2646 | |
| HAROLD LEROY MCCARTY | | 2516 W CONLEY AV | | | | ANAHEIM CA | 92804-3311 | |
| HAROLD LEVINE & | ADELINE LEVINE JT TEN | 99 BRAKETT ST APT 622 | | | | QUINCY MA | 02169 | |
| HAROLD LEWIS FULLER | | 4649 AURAND RD RT 1 | | | | OTTERLAKE MI | 48464-9727 | |
| HAROLD LINDAMOOD JR | | 5900-49TH AVE N | | | | KENNETH CITY FL | 33709 | |
| HAROLD LITT | | 19 HUTTON LANE | | | | BOOTH WIND PA | 19061 | |
| HAROLD LLOYD ANDREWS | | 2650 PARMENTER RD | | | | CORUNNA MI | 48817-9568 | |
| HAROLD LLOYD MC CUTCHEON | | 1460 SPENCER AVE | | | | CORYDON IN | 47112-2224 | |
| HAROLD LYONS | | 1265 VELTRE CIR SW | | | | ATLANTA GA | 30311-3129 | |
| HAROLD M ADAMS | | 5151 BURNSIDE RD | | | | NORTH BRANCH MI | 48461-8947 | |
| HAROLD M BAKER | | 3821 GRIMWOOD DR | | | | SHELBY OH | 44875-1738 | |
| HAROLD M CALDWELL | | BOX 539 | | | | LAMESA TX | 79331-0539 | |
| HAROLD M COOK & | ELIZABETH E COOK JT TEN | 6429 S STRAITS HWY | | | | INDIAN RIVER MI | 49749-9337 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAROLD M FARMER | | 375 WARD HOLLOW RD | | | | SHELBYVILLE TN | 37160-5937 | |
| HAROLD M GEORGE | CUST | JONATHAN M GEORGE UTMA CA | 17951 ALTA DR | | | VILLA PARK CA | 92861-1201 | |
| HAROLD M GOLDMAN | | 98 RIVERSIDE DR | | | | NEW YORK NY | 10024-5323 | |
| HAROLD M HALLMAN III | | 1600 PIKELAND RD | | | | CHESTER SPRINGS PA | 19425-1010 | |
| HAROLD M JANKE | | 6927 COLT CIRCLE | | | | WEST BEND WI | 53090-9326 | |
| HAROLD M JOHNSON | | 31907 DONNELLY | | | | GARDEN CITY MI | 48135-1407 | |
| HAROLD M KAPLAN | | BOX 536 | | | | LA GRANGE GA | 30241-0009 | |
| HAROLD M KRUEGER | | 10745 N MILFORD RD | | | | HOLLY MI | 48442-9167 | |
| HAROLD M LAMBERT | | 1142 CAROLLINA ST | | | | LAKEWOOD NJ | 08701-2123 | |
| HAROLD M LEWIS SR | | 411 WALNUT ST 3599 | | | | GREEN COVE SPRINGS FL | 32043-3443 | |
| HAROLD M MARTIN | | 6335 BRANFORD DRIVE | | | | WEST BLOOMFIELD MI | 48322-1097 | |
| HAROLD M MEYERS | | 2120 SAVANNA DR | | | | JANESVILLE WI | 53546-1151 | |
| HAROLD M MOTSINGER | | 3820 RUTHIN RD | | | | KALAMAZOOO MI | 49008 | |
| HAROLD M NELSON JR | | 1142 JARRETT DR | | | | LEWISTON NY | 14092-2027 | |
| HAROLD M OLSON | | 414 EDELWEISS CIR | | | | NEW GLARUS WI | 53574-9429 | |
| HAROLD M OLSON & | MARION L OLSON JT TEN | 414 EDELWEISS CIR | | | | NEW GLARUS WI | 53574-9429 | |
| HAROLD M SCHAPERKOTTER | | 1516 S LAKESIDE DR APT 405 | | | | LAKE WORTH FL | 33460-5819 | |
| HAROLD M SCHLEGELMILCH & | PATRICIA M GAY JT TEN | 6122 BERMUDA LN | | | | MOUNT MORRIS MI | 48458 | |
| HAROLD M SEELYE | CUST | DOUGLAS R SEELYE U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 9344 EAST D AVE | RICHLAND MI | 49083-9601 | |
| HAROLD M SEELYE | TR U/T/A | DTD 03/05/86 HAROLD M SEELYE | TR BOX 126 | | | RICHLAND MI | 49083-0126 | |
| HAROLD M WALSH | | 11026 LEGACY LN | | | | DAVISON MI | 48423-9029 | |
| HAROLD M WELBES | | 15429 OPORTO ST | | | | LIVONIA MI | 48154 | |
| HAROLD M ZWISLER JR | | 6712 BROADWAY | | | | GUTPENBERG NJ | 07093 | |
| HAROLD MALAKINIAN & | BETTY MALAKINIAN JT TEN | 2345 FOREST TRAIL DR | | | | TROY MI | 48098-3670 | |
| HAROLD MANDEL | | 665 NE 178TH TERR | | | | N MIAMI BEACH FL | 33162-1128 | |
| HAROLD MANION | | 416 FOREST VIEW DR | | | | BEDFORD IN | 47421-5219 | |
| HAROLD MC CREARY | | 202 MEADOW BROOK DR | | | | CORBIN KY | 40701 | |
| HAROLD MCCLANAHAN | | 592 99TH AVE N | | | | NAPLES FL | 34108-2228 | |
| HAROLD MCCREARY & | BRENDA J MCCREARY JT TEN | 202 MEADOW BROOK | | | | CORBIN KY | 40701-6521 | |
| HAROLD MILDENBERGER | | BOX 630 | | | | HAMILTON MT | 59840-0630 | |
| HAROLD MILLER | | 1612 S ADAMS ST | | | | PEORIA IL | 61602-1712 | |
| HAROLD MILLER & | PEGGY MILLER JT TEN | BOX 373 | | | | FRANKENMUTH MI | 48734-0373 | |
| HAROLD MILLER & | VIRGINIA MILLER JT TEN | 3745 9TH PL | | | | VERO BEACH FL | 32960 | |
| HAROLD MULHERIN JR | | RT 6 BOX 274F | | | | SAVANNAH GA | 31410-3604 | |
| HAROLD MUNROW & | GLADYS MUNROW JT TEN | 221 BIBLE STREET | | | | COSCOB CT | 06807 | |
| HAROLD MURPHY | | 2 KAY TERR | | | | ROCHESTER NY | 14613-2409 | |
| HAROLD N BOWEN | | 37 W 171 WINHAVEN DRIVE | | | | ELGIN IL | 60123-4893 | |
| HAROLD N GARNER | | 40-J BROOKVIEW APTS | | | | SALISBURY NC | 28144 | |
| HAROLD N KENTON | | 1002 BERKELEY RD | | | | WILMINGTON DE | 19807 | |
| HAROLD N ROOKE & | BARBARA S ROOKE JT TEN | 3709 SUMMER PLACE | | | | VIRGINIA BEACH VA | 23456-2112 | |
| HAROLD N RYLE | | 40 HILL ST | | | | WHITELAND IN | 46184-1559 | |
| HAROLD N WALTON | | 14909 HOLMUR ST | | | | DETROIT MI | 48238-2141 | |
| HAROLD N ZELTT & | MARILYN H ZELTT JT TEN | 1303 MOON DR | | | | YARDLEY PA | 19067-3228 | |
| HAROLD NEERENBERG | | 6389 REFECTION POINT CIRCLE | | | | BOYNTON BEACH FL | 33437-4163 | |
| HAROLD NEWBERG | | 819-2ND AVE CT BOX 35 | | | | HAMPTON IL | 61256 | |
| HAROLD NICHOLSON | | 761 CLAUDE RD | | | | HIAWASSEE GA | 30546-3009 | |
| HAROLD NOBILE | | 1026 GARDEN ST | | | | HOBOKEN NJ | 07030-4303 | |
| HAROLD O BECK | | 704 S SCHOOL | | | | DESLOGE MO | 63601-3636 | |
| HAROLD O ELLINGTON | | 5802 WINDWARD WA | | | | INDIANAPOLIS IN | 46278-1967 | |
| HAROLD O FELLOWS | | 1708 GARTLAND AVE | | | | JANESVILLE WI | 53545-1577 | |
| HAROLD O JOITKE | | 3241 W FISHER | | | | BAY CITY M | 48706 | |
| HAROLD O KUNDE & | CAROL A KUNDE TR | UA 08/24/1989 | HAROLD O KUNDE TRUST | 6753 PARK LANE | | WIND LAKE WI | 53185-2703 | |
| HAROLD O NIEDERJOHN | | 4201 HOLT RD | | | | WENTZVILLE MO | 63385-6145 | |
| HAROLD O SMITH & | MARY A SMITH JT TEN | 1211 S OAKHAVEN DR | | | | ANAHEIM CA | 92804-4723 | |
| HAROLD OZER & | RHEA OZER | TR UA 10/22/90 | HAROLD OZER AND RHEA OZER | REVOCABLE LIVING TRUST | 14460 STRATHMO | DELRAY BEACH FL | 33446-3029 | |
| HAROLD P CLARK | | 1601 SPRING GATE DR | UNIT 1410 | | | MC LEAN VA | 22102-3462 | |
| HAROLD P CROMES & | PATRICIA L CROMES | TR HAROLD P CROMES LIVING TRUST | UA 08/29/95 | 3540 CLARK CIR | | MILFORD MI | 48382-1849 | |
| HAROLD P DOYLE | | 4447 ELMWOOD | | | | ROYAL OAK MI | 48073-1519 | |
| HAROLD P FAUGHN | | 5081 VINES RD | | | | HOWELL MI | 48843-9659 | |
| HAROLD P FAUGHN & | EDNA E FAUGHN | TR TEN COM | HAROLD P FAUGHN & EDNA E F | TRUST U/A DTD 03/28/2001 | 5081 VINES RD | HOWELL MI | 48843 | |
| HAROLD P FESSLER & | DORIS M FESSLER TEN ENT | 1020 ANDERS RD | | | | LANSDALE PA | 19446-4913 | |
| HAROLD P LEITZ | | TR HAROLD P LEITZ TRUST | UA 10/14/94 | 10570 BUNO ROAD | | BRIGHTON MI | 48114-8122 | |
| HAROLD P LEITZ & | MARY ANN LEITZ | TR MARY ANN LEITZ TRUST | UA 10/14/94 | 10570 BUNO RD | | BRIGHTON MI | 48114-8122 | |
| HAROLD P LEWIS | | 3364 ARDEN NOLLVILLE RD | | | | INWOOD WV | 25428 | |
| HAROLD P MCKEEHAN | | 7360 TOWNSHIPLINE RD | | | | WAYNESVILLE OH | 45068-9527 | |
| HAROLD P MESCHI JR | | 133 HUTCHINSON BLVD | | | | SCARSDALE NY | 10583-5742 | |
| HAROLD P NITCH | | 47 WOODLAWN TERRACE | | | | CEDAR GROVE NJ | 07009-1519 | |
| HAROLD P QUINLAN | | 2447 NORTH HADLEY RT 1 | | | | LAPEER MI | 48446 | |
| HAROLD P RADKE | | 17024 TREMLETT | | | | CLINTON TWP MI | 48035-2384 | |
| HAROLD P STOIBER | | 12810 CHERRY TREE LANE | | | | NEW BERLIN WI | 53151-7606 | |
| HAROLD P STOIBER & | ROBERTA J STOIBER JT TEN | 12810 W CHERRYTREE LN | | | | NEW BERLIN WI | 53151-7606 | |
| HAROLD P SZOTT | | 4661 COUNTRY WAY W | | | | SAGINAW MI | 48603-1079 | |
| HAROLD P ZOLLER | | 18 DUNES LANE | | | | PORT WASHINGTON NY | 11050-1408 | |
| HAROLD PARNES | | 30 OAK RIDGE RD | | | | MONTAGUE NJ | 07827-3432 | |
| HAROLD PHILLIPS | | 5407 LITCHFIELD DR | | | | FLINT MI | 48532-4040 | |
| HAROLD PROUTY & | RUTH M PROUTY JT TEN | 8008 W 400N | | | | PENNVILLE IN | 47369-9564 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAROLD R ARMSTRONG | | 207 PENNSYLVANIA AVE | PO BOX 397 | | | AVONDALE PA | 19311 | |
| HAROLD R BLEYLE | | PO BOX 64 | | | | DRYDEN MI | 48428-0064 | |
| HAROLD R BONISTEEL & | PAMELA M BONISTEEL JT TEN | 797 KLEM RD | | | | WEBSTER NY | 14580-8640 | |
| HAROLD R BRICKMAN | | 6053 W 59TH ST | | | | CHICAGO IL | 60638-3553 | |
| HAROLD R BURDETT | TR U/A | DTD 07/20/93 HAROLD R | BURDETT TRUST | 2105 WASATCH DR | | SALT LAKE CITY UT | 84109-1440 | |
| HAROLD R CARSON JR | | 60 gettysburg drive | | | | port jefferson station NY | 11776 | |
| HAROLD R CHOWN | | 2878 SUNSET CIRCLE | | | | METAMORA MI | 48455 | |
| HAROLD R CLARK | | PO BOX 541 | | | | HEDGESVILLE WV | 25427-0541 | |
| HAROLD R CLARK | | 11117 FRANCIS RD | | | | FLUSHING MI | 48433-9224 | |
| HAROLD R CLARK & | MARGARET J CLARK JT TEN | 11117 W FRANCES RD | | | | FLUSHING MI | 48433-9224 | |
| HAROLD R CLARKE | | 75 SOLEE RD | | | | PALM COAST FL | 32137-2759 | |
| HAROLD R COLE | | 1707 SHERIDAN NE | | | | WARREN OH | 44483-3537 | |
| HAROLD R COUGHENOUR | | 1069 MISSISSIPPI AVE | | | | PITTSBURGH PA | 15216-1721 | |
| HAROLD R COURT & | PATRICIA B COURT TEN ENT | R D 1 310 HIGHLAND RD | | | | WEST CHESTER PA | 19382-1939 | |
| HAROLD R COX | | 2711 HILTON DR | | | | DAYTON OH | 45409-1754 | |
| HAROLD R DUKES | ROYAL PALMS | 200 LAKE AVE NE APT 421 | | | | LARGO FL | 33771 | |
| HAROLD R EBRIGHT III | | BOX 10147 | | | | S LAKE TAHOE CA | 96158-3147 | |
| HAROLD R EBRIGHT JR & | KATHERINE F EBRIGHT | TR HAROLD R | EBRIGHT JR & KATHERINE F | EBRIGHT 1995 TRUST UA 0 | 500 INDIAN SPRIN | NOVATO CA | 94947-4247 | |
| HAROLD R EVERSON | | 6036 LUCAS RD | | | | FLINT MI | 48506-1218 | |
| HAROLD R FAULKNER | | 542 MELROSE DR | | | | NEW WHITELAND IN | 46184-1217 | |
| HAROLD R FELDMAN | | 7563 S SAULSBURY COURT | | | | LITTLETON CO | 80128-5455 | |
| HAROLD R FERGUSON & | KAREN L FERGUSON JT TEN | 1793 CARTERS CREEK PIKE | | | | COLUMBIA TN | 38401-1320 | |
| HAROLD R FIKE | | 204 KINGS GRANT RD | | | | LUGOFF SC | 29078-9422 | |
| HAROLD R FLANIGAN | | 4115 OLD HOG MT RD | | | | HOSCHTON GA | 30548 | |
| HAROLD R FREELAND | | 812 HYACINTH LN | | | | PEACHTREE CITY GA | 30269-3954 | |
| HAROLD R FREEMAN & | EMMA H FREEMAN JT TEN | 793 MAYJO CT | | | | CINCINNATI OH | 45224-1753 | |
| HAROLD R GABIANELLI & | BARBARA F GABIANELLI JT TEN | 1086 HUNTINGTON TPKE | | | | BRIDGEPORT CT | 06610-1033 | |
| HAROLD R GRAY | | 20827 NORWALK BLVD UNIT 35 | | | | LAKEWOOD CA | 90715-1597 | |
| HAROLD R GRIFFITH & | KAREN A GRIFFIT HAROLD ROBERT | GRIFFITH JR JT TEN | 257 W RAILROAD AVE | | | COTATI CA | 94931 | |
| HAROLD R GRONSETH | | 1909 NORTHSIDE ROAD | | | | PERRY GA | 31069-2222 | |
| HAROLD R HALE & | RITA L HALE JT TEN | 1627 OHIO AVE | | | | MCKEESPORT PA | 15131-2113 | |
| HAROLD R HALEY | | 4908 38 WAY S 401 | | | | ST PETERSBURG FL | 33711-4844 | |
| HAROLD R HAND & | GRETA G HAND JT TEN | 1888 ROYAL LYTHAM CT | | | | PORT ORANGE FL | 32128 | |
| HAROLD R HAYES | | 14940 NORTHEAST 214TH COURT | | | | SALT SPRINGS FL | 32134-7124 | |
| HAROLD R HENDRICKS | | PO BOX 410192 | | | | MELBOURNE FL | 32941-0192 | |
| HAROLD R HENNIES | | 3179 KENNEDY FORD RD | | | | BETHEL OH | 45106-8336 | |
| HAROLD R HICKS | | 440 3RD AVENUE | | | | HALF MOON BAY CA | 94019-5313 | |
| HAROLD R HINCHMAN AS | CUSTODIAN FOR GREGORY H | HINCHMAN UNDER THE DELAWARE | UNIFORM GIFTS TO MINORS AC | 742 WHITE HORSE DR | | GREENVILLE NC | 27834-7831 | |
| HAROLD R HINCHMAN AS | CUSTODIAN FOR KURT W | HINCHMAN UNDER THE DELAWARE | UNIFORM GIFTS TO MINORS AC | 4026 BLACKJACK SIMPSON RD | | GREENVILLE NC | 27858-9137 | |
| HAROLD R IMEL | | 6201 W 800 N | | | | FOUNTAINTOWN IN | 46130-9546 | |
| HAROLD R JURICNY | TR | HAROLD R JURICNY REVOCABLE | GRANTOR TRUST UA 12/18/97 | 50590 CARD RD | | MACOMB MI | 48044-1412 | |
| HAROLD R KERBER | | 979 COLLINS AVE | | | | YOUNGSTOWN OH | 44515-3310 | |
| HAROLD R KOOPS | | 20723 CLARETTA AVE | | | | LAKEWOOD CA | 90715-1650 | |
| HAROLD R LARSON | | 703 HERMAN ROAD | | | | WEBSTER NY | 14580-1517 | |
| HAROLD R LOCKE | | 5770 CLINTON TRAIL | | | | EATON RAPIDS MI | 48827 | |
| HAROLD R LYDICK | | 9136 WITT ST | | | | DETROIT MI | 48209-1781 | |
| HAROLD R MARSHALL | | 5755 GROVE PLAACE XING SW | | | | LILBURN GA | 30047-8601 | |
| HAROLD R MCCOY | | 1826 MAPLETON DRIVE | | | | DALLAS TX | 75228-3743 | |
| HAROLD R MCKAY | | 1409 MILL CREEK DR | | | | WATERFORD MI | 48327-3091 | |
| HAROLD R MENSIOR | | BOX 40984 | | | | NASHVILLE TN | 37204-0984 | |
| HAROLD R MEREDITH | | PO BOX 606 | | | | MASON MI | 48854-0606 | |
| HAROLD R MILLAR | | 7800 ORION AVE | | | | VAN NUYS CA | 91406-2026 | |
| HAROLD R MILLER | | 2337 EASTWIND DR | | | | BEAVERCREEK OH | 45434 | |
| HAROLD R MILLER | | 7161 MARSTELLA DR | | | | BROWNSBURG IN | 46112-8441 | |
| HAROLD R MOGG & | HELEN M MOGG JT TEN | 2149 BERNICE AVE | | | | FLINT MI | 48532-3912 | |
| HAROLD R MOHOWITSCH | | 509 S ELM ST | | | | SAGINAW MI | 48602-1759 | |
| HAROLD R MONSON & | CONSTANCE M MONSON JT TEN | 348 SHERMAN | | | | ELMHURST IL | 60126-4134 | |
| HAROLD R NACE & | MARY ALICE G NACE JT TEN | 100 BORDEN ST | | | | PROVIDENCE RI | 02903-4803 | |
| HAROLD R NEWBOLD & | HELEN J NEWBOLD | TR HAROLD R NEWBOLD & HELEN J | NEWBOLD TRUST | UA 11/07/90 | 1086 ALLENDALE | SAGINAW MI | 48638-5403 | |
| HAROLD R PARKER | | 455 S BUCKMOORE RD 101 | | | | LAKE WALES FL | 33853-2709 | |
| HAROLD R PERKINS | | 8416 JENINGS RD | | | | OLMSTED TWP OH | 44138-1006 | |
| HAROLD R POOLE | | 6514 SAGE ST | | | | DORAVILLE GA | 30340-1737 | |
| HAROLD R REIMER | | 6978 B SY ROAD | | | | TOWN OF WHEATFIELD NY | 14304-4614 | |
| HAROLD R RICHARDSON & | EVELYN L RICHARDSON TR | UA 05/05/1998 | HAROLD R RICHARDSON & EVE | RICHARDSON TRUST | 9330 WHITE RD | LINDEN MI | 48451-9610 | |
| HAROLD R RINGLER | | 1980 AUBURN STREET | | | | HOLT MI | 48842-1508 | |
| HAROLD R RINGLER & | ERIC D RINGLER JT TEN | 1980 AUBURN ST | | | | HOLT MI | 48842-1508 | |
| HAROLD R RUDOLPH & ANN M RUDOLPH | TR | HAROLD R RUDOLPH & ANN M RUDOL | LIVING TRUST U/A DTD 1/8/04 | 47900 JEFFERSON | | NEW BALTIMORE MI | 48074 | |
| HAROLD R SAGE | | 109 N ADELAIDE | | | | FENTON MI | 48430-2614 | |
| HAROLD R SAGE & | ROSEMARY SAGE JT TEN | 109 N ADELAIDE STREET | | | | FENTON MI | 48430-2614 | |
| HAROLD R SIMPSON | | BOX 490808 | | | | COLLEGE PARK GA | 30349-0808 | |
| HAROLD R SMETHILLS JR | | 2450 EAST ALAMEDA AVE 9 | | | | DENVER CO | 80209 | |
| HAROLD R SMITH & | MARGARET J SMITH JT TEN | 4289 72ND WAY N | | | | ST PETERSBURG FL | 33709-4539 | |
| HAROLD R SPERLING | | 5091 M SPLENDIDO CT | | | | BOYNTON BEACH FL | 33437-2196 | |
| HAROLD R STEWART | | 2400 E BASELINE AVE 142 | | | | APACHE JCT AZ | 85219 | |
| HAROLD R STITT | | 704 GRANT ST | | | | WILLIAMSPORT IN | 47993-1324 | |
| HAROLD R STREETER | | 4537 BONANZA DR NE | | | | GRAND RAPIDS MI | 49525-1388 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HAROLD R STRELING | | 2329 FOX HILL DRIVE | | | | STERLING HGTS MI | 48310-3553 | |
| HAROLD R VAN DYKE | | 5026 S KESSLER-FREDERICK RD | | | | TROY OH | 45373-9552 | |
| HAROLD R VANNATTA | | 270 N 500 W | | | | ANDERSON IN | 46011-1462 | |
| HAROLD R VOWELL | | 1778 GLASGOW ROAD | | | | BOWLING GREEN KY | 42101-9519 | |
| HAROLD R WAHL | | 135 QUEEN AVE | | | | PENNSVILLE NJ | 08070-1536 | |
| HAROLD R WEINMAN & | DOROTHY F WEINMAN | TR WEINMAN FAM TRUST | UA 06/30/97 | 3244 HITCHING POST RD | | DEWITT MI | 48820-9636 | |
| HAROLD R WESTFALL | | 2545 TRANSIT ROAD | | | | NEWFANE NY | 14108-9506 | |
| HAROLD R WOEHLECKE | | 5018 E CENTENARY RD | | | | MOORESVILLE IN | 46158-6861 | |
| HAROLD RABIN & | NANCY RABIN JT TEN | 3124 NINA | | | | WILMETTE IL | 60091-2941 | |
| HAROLD RALPH HANSON | | 7107 MAVIS DR | | | | NORTH TONAWANDA NY | 14120-1409 | |
| HAROLD REDDING EMO | APT 7 | 3274 SENECA ST | | | | WEST SENECA NY | 14224-4901 | |
| HAROLD REED OGROSKY | | 709 N 24TH ST | | | | RICHMOND VA | 23223 | |
| HAROLD RICH | | 1625 JEFFERSON CLIFFS WAY | APT 114 | | | ARLINGTON TX | 76006-4233 | |
| HAROLD ROBERT GRONNERUD | | BOX 25 | | | | LEINVAN SASKATEWAN  S0G 2Z0 | | CANADA |
| HAROLD ROBERT MERTZ | | 1035 LEISURE DR | | | | FLINT MI | 48507-4058 | |
| HAROLD RODRIGUEZ | | 35 FENELEY CT | | | | PONTIAC MI | 48342-2021 | |
| HAROLD ROSSMOORE | CUST CHRISTOPHER RODGERS | UTMA MI | 39106 RIVERCREST AVE | | | HARRISON TOWNSHIP MI | 48045-1918 | |
| HAROLD ROSSMOORE | CUST ERICA ROSSMOORE | UTMA MI | 39106 RIVERCREST AVE | | | HARRISON TOWNSHIP MI | 48045-1918 | |
| HAROLD ROSSMOORE | CUST JENNIFER ROSSMOORE | UTMA MI | 39106 RIVERCREST AVE | | | HARRISON TOWNSHIP MI | 48045-1918 | |
| HAROLD ROSSMOORE | CUST MATTHEW RODGERS | UTMA MI | 39106 RIVERCREST AVE | | | HARRISON TOWNSHIP MI | 48045-1918 | |
| HAROLD ROWE AUSTIN JR | TR HAROLD ROWE AUSTIN JR TRUST | UA 08/02/95 | 64 BATES RD | | | SWAMPSCOTT MA | 01907-2659 | |
| HAROLD S ATLAS | CUST NOAH H ATLAS | UTMA NJ | 53 SYKES AVE | | | LIVINGSTON NJ | 07039 | |
| HAROLD S BRECKENRIDGE | TRUSTEE U/A DTD 02/27/92 OF | THE HAROLD S BRECKENRIDGE | TRUST | 4228 MARCY ST | | OMAHA NE | 68105-1036 | |
| HAROLD S CLARK | | 1640 MAHONING AVE NW | | | | WARREN OH | 44483 | |
| HAROLD S COHEN & | A RHODA COHEN JT TEN | 11 RIVERWOOD ROAD | | | | KINGSTON NH | 03848-3125 | |
| HAROLD S GREEN | | 2605 ADELE RD | | | | JACKSONVILLE FL | 32216-5001 | |
| HAROLD S GRIFFIN | | 28285 TAVISTOCK TRL | | | | SOUTHFIELD MI | 48034-5184 | |
| HAROLD S HOBBS | PO BOX 1587 | FUQUAY-VARINA | | | | FUQUAY VARINA NC | 27526 | |
| HAROLD S HOBBS & | CAROLYN U HOBBS JT TEN | PO BOX 1587 | FUQUAY-VARINA | | | FUQUAY VARINA NC | 27526 | |
| HAROLD S HOFFMAN | | 231 CLARE ROAD | | | | MANSFIELD OH | 44906-1363 | |
| HAROLD S HOFFMAN & | ANN M HOFFMAN JT TEN | 907 FOUR HILLS RD SE | | | | ALBUQUERQUE NM | 87123-4337 | |
| HAROLD S JACKSON & | LOIS B JACKSON JT TEN | 808 6TH AVE APT 1 | | | | WATERVLIET NY | 12189 | |
| HAROLD S JONES | | BOX 303 | | | | RAYMOND ME | 04071-0303 | |
| HAROLD S JONES | | 1757 DOVER CT | | | | YPSILANTI MI | 48198-3214 | |
| HAROLD S MADDOX | | 1780 WEST CARIBAEA TRAIL SE | | | | ATLANTA GA | 30316 | |
| HAROLD S MADDOX | | 2288 BELMONT DR | | | | DECATUR GA | 30032-5616 | |
| HAROLD S MC FARLAND | AILEENE MC FARLAND JT TEN | 310 AVALON DR | | | | MANSFIELD OH | 44906-2730 | |
| HAROLD S MEYERS | | 6901 W STOLL RD | | | | LANSING MI | 48906-9376 | |
| HAROLD S MOWL | | 5120 SOUTH VASSAR RD | | | | GRAND BLANC MI | 48439-9176 | |
| HAROLD S MURPHY & | MARIAN L MURPHY | TR MURPHY FAM TRUST | UA 09/20/94 | 1105 RACHEL CIR | | ESCODIDO CA | 92026-2150 | |
| HAROLD S OBRIEN & | ARLENE V OBRIEN JT TEN | 5532 DUFFIELD ROAD | | | | SWARTZ CREEK MI | 48473-8604 | |
| HAROLD S ROGERS JR | | 20311 N LARKMOOR DR | | | | SOUTHFIELD MI | 48076-2413 | |
| HAROLD S SORKIN | TR UA 04/03/98 | 31172 HUCKLEBERRY LN | | | | FORT BRAGG CA | 95437 | |
| HAROLD S STAFFORD | | 1983 MIAMI TRL | | | | HUNTINGTON IN | 46750-4181 | |
| HAROLD S TODA | | 1394-7 NAKAGAMI-CHO | | | | AKISHIMA-SHI TOKYC | | JAPAN |
| HAROLD S TWISS | | BOX 415 | | | | SWEDESBORO NJ | 08085-0415 | |
| HAROLD S WEST | | 711 HAINES AVE | | | | ALLIANCE OH | 44601-2815 | |
| HAROLD S WILLETT | ATTN ILEEN ESTER WILLETT | 4955 E HARVARD AVE | | | | CLARKSTON MI | 48348-2233 | |
| HAROLD S WINN EX | 3/4/2004 | EST JANET GAINES | 18 BEDFORD DR | | | WILMINGTON DE | 19809-3302 | |
| HAROLD SACK & | EMMA B SACK JT TEN | 5175 SCENICVUE | | | | FLINT MI | 48532-2357 | |
| HAROLD SALTZMAN | CUST UNDER | THE LAWS OF OREGON FOR DAVID | I SALTZMAN | 6130 SW THOMAS | | PORTLAND OR | 97221-1223 | |
| HAROLD SAWUSCH | | 21209 FRANCIS | | | | ST CLAIR SHOR MI | 48082-1587 | |
| HAROLD SAWUSCH & | CHRISTINE A SAWUSCH | TR TEN COM | SAWUSCH JOINT TRUST U/A DT | 21209 FRANCIS | | ST CLAIR SHORES MI | 48082-1587 | |
| HAROLD SCHLEGEL | | 1132 BELLERIVE BLVD | | | | ST LOUIS MO | 63111-2133 | |
| HAROLD SCHNELLE | | R R 3 | | | | LOCKWOOD MO | 65682 | |
| HAROLD SCHOCK | | 27 COPPERFIELD RD | | | | SCOTCH PLAINS NJ | 07076-1531 | |
| HAROLD SCHREIER & | PHYLLIS SCHREIER JT TEN | 730 ALBEMARLE STREET | | | | WYCOFF NJ | 07481-1003 | |
| HAROLD SCHULTZ | | 2530 MARFITT RD APT 132 | | | | EAST LANSING MI | 48823-6348 | |
| HAROLD SHOPE | | 4435 LESTON AVE | | | | HUBER HEIGHTS OH | 45424-5946 | |
| HAROLD SIEGEL & | MONA SIEGEL JT TEN | 242 E 72ND ST | | | | NEW YORK NY | 10021-4574 | |
| HAROLD SIMINGTON & | JOANNE SIMINGTON JT TEN | 1219 ALDER TREE WAY | | | | SACRAMENTO CA | 95831-3957 | |
| HAROLD SONODA | | 1147 PARAKEET PLACE | | | | VISTA CA | 92083-3028 | |
| HAROLD SPAULDING & | EULAH SPAULDING JT TEN | 1211 E CARO RD | | | | CARO MI | 48723-1205 | |
| HAROLD STEHOUWER & | HELEN M STEHOUWER JT TEN | ROUTE 1 | | | | HOPKINS MI | 49328-9801 | |
| HAROLD STEIN | CUST | CAROL STEIN U/THE NEW | JERSEY UNIFORM GIFTS TC | MINORS ACT | 1 FERNWOOD CO | CLIFTON NJ | 07011-2901 | |
| HAROLD STEIN | CUST | DONNA STEIN U/THE NEW | JERSEY UNIFORM GIFTS TC | MINORS ACT | 1 FERNWOOD CO | CLIFTON NJ | 07011-2901 | |
| HAROLD STEIN | CUST JUDITH | ELLEN STEIN UGMA MD | 6441 ROCK FOREST DR APT 106 | | | BETHESDA MD | 20817 | |
| HAROLD STEPHENSON | | 9240 S ABERDEEN | | | | CHICAGO IL | 60620-3637 | |
| HAROLD STERN | | 16501 EUCLID AVE | | | | CLEVELAND OH | 44112-1403 | |
| HAROLD STEVENS LAMM | | 113 HOWARD DR | | | | SCHERTZ TX | 78154-1009 | |
| HAROLD STEWART | | 3740 ANSLEY PARK DR | | | | SUWANEE GA | 30024 | |
| HAROLD STROBEL | | 15228 FISH POINT ROAD SE | | | | PRIOR LAKE MN | 55372-1945 | |
| HAROLD STUART & | LILLIAN S STUART | TR STUART LIVING TRUST | UA 05/28/98 | 31137 BLAIR | | WARREN MI | 48092-1740 | |
| HAROLD T ADAMS | | 275 AMELIA OLIVE BRANCH RD | | | | AMELIA OH | 45102 | |
| HAROLD T BABB | | 341 TRAM RD | | | | COLUMBIA SC | 29210-4416 | |
| HAROLD T BENNETT & | CAROLYN W BENNETT JT TEN | 11910 BETHESDA CHURCH RD | | | | DAMASCUS MD | 20872-1541 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HAROLD T COX | | 2958 BOLD SPRINGS ROAD | | | | DACULA GA | 30019-1640 | |
| HAROLD T DRAKE | | 8061 BOULDER DR | | | | DAVISON MI | 48423-8641 | |
| HAROLD T DUBE | | 283 E PUCE RD RR1 | | | | BELLE RIVER ON  N0R 1A0 | | CANADA |
| HAROLD T ECKERT | | 20 HI-POINT DR | | | | LOCKPORT NY | 14094-5009 | |
| HAROLD T FERNANDEZ | | 2719 GREENACRE DR | | | | SEBRING FL | 33872-4328 | |
| HAROLD T JENKINS | | 590 ISAAC PRUGH WA 541 | | | | DAYTON OH | 45429-7422 | |
| HAROLD T JOHNSON | | 11575 FREMANTLE DR | | | | CINCINNATI OH | 45240-2635 | |
| HAROLD T KING & | LILLIE M KING JT TEN | 5400 BARLEY CT | | | | MUNCIE IN | 47304-5925 | |
| HAROLD T KOLHAGEN | | 427 SOUTH 2ND | | | | CLARION PA | 16214-1463 | |
| HAROLD T KRISMAN & | JOANNE KRISMAN | TR KRISMAN FAM TRUST UA 02/17/99 | 3237AVENIDA REPOSO | | | ESCONDIDO CA | 92029-7936 | |
| HAROLD T KUEHNEMUND | | 1437 S FINN | | | | MUNGER MI | 48747-9301 | |
| HAROLD T LAWSON | | 18 CRAWFORD ST | | | | MIDDLETOWN DE | 19709-1117 | |
| HAROLD T POLLARD | | 21335 LOS PALMOS ST | | | | SOUTHFIELD MI | 48076-5554 | |
| HAROLD T RANKIN & | IRENE H RANKIN | TR UA 07/20/01 RANKIN LIVING TRUST | 214 MAIN ST PO BOX 217 | | | ELDERTON PA | 15736 | |
| HAROLD T RICH | | 3392 APPLE TREE LN | | | | ERLANGER KY | 41018-1202 | |
| HAROLD T RONEY | | 280 MT OLIVET RD | | | | OXFORD PA | 19363-2703 | |
| HAROLD T SCHUMP & | ORAINA C SCHUMP TEN COM | 1706 MARTINIQUE CRT | | | | ARLINGTON TX | 76012 | |
| HAROLD T SPEARS JR | TR | HAROLD T SPEARS JR LIVING TRUST UDTD 11/01/06 | | 2948 GRASSLANDS DR | | LAKELAND FL | 33803 | |
| HAROLD THEIS | | AM GRAUEN STEIN 13 | | | | D55218 INGELHEIM | | GERMANY |
| HAROLD THERTELL | | 4778 THERTELL RD | | | | KENDAL ON  L0A 1E0 | | CANADA |
| HAROLD THILL | | 231 SUMMIT DR | | | | FREDONIA WI | 53021-9448 | |
| HAROLD V HAMMETT | | 2287 S CENTER RD 207 | | | | BURTON MI | 48519-1171 | |
| HAROLD V HOUSTON & | PATRICIA ANN HOUSTON BARRETT | JANET LOUISE HOUSTON GOTTENOEL | JT TEN | 3686 SHORELINE DR | | GREENWOOD IN | 46143-8358 | |
| HAROLD V LEE & | GENEVIEVE J LEE JT TEN | 12328 FORDLINE ST | | | | SOUTHGATE MI | 48195-2304 | |
| HAROLD V PRICE | | 707 WILLOWCREST LANE | | | | GALION OH | 44833-3170 | |
| HAROLD V SCHWARTZ | | 5805 WILLIAMSBURG DRIVE | | | | HIGHLAND HEIGHTS OH | 44143-2021 | |
| HAROLD V SCOLLIN JR | CUST WAYNE F SCOLLIN UGMA CA | 825 KENTIA AVE | | | | SANTA BARBARA CA | 93101-3910 | |
| HAROLD V SILVER | | 11 RITCHFIELD COURT | | | | ROCKVILLE MD | 20850 | |
| HAROLD W ALLMACHER SR & | HAROLD W ALLMACHER JR & | MICHAEL ALLMACHER & | LAURA ALLMACHER JT TEN | 42168 LOCHMOOR | | CLINTON TWNSHP MI | 48038 | |
| HAROLD W BABCOCK JR | WEBB'S SPORTING SHOP | BOX 125 | | | | MADISON HEIGHTS VA | 24572-0125 | |
| HAROLD W BABCOCK JR | | BOX 125 | | | | MADISON HEIGHTS VA | 24572-0125 | |
| HAROLD W BAKER | | 30819 LUND | | | | WARREN MI | 48093-2280 | |
| HAROLD W BEHRINGER & | ELIZABETH H BEHRINGER JT TEN | BUILDING A APT 304 | 300 WILLOW VALLEYLAKES DRIVE | | | WILLOW STREET PA | 17584-9442 | |
| HAROLD W BLISS | | 10724 WOODLAND DRIVE | | | | HOUGHTON LAKE MI | 48629-9179 | |
| HAROLD W BRITTING | | 10465 KITCHEN RD | | | | DAVISON MI | 48423-9110 | |
| HAROLD W BROECKER & | BARBARA A BROECKER | TR UA 07/08/99 | BROECKER-LIVING TRUST | 5125 N MONITOR AVE | | CHICAGO IL | 60630-4616 | |
| HAROLD W BROWN | | 2333 E 560 N | | | | ANDERSON IN | 46012-9525 | |
| HAROLD W BULGER JR | | 17706 STONEBROOK DR | | | | NORTHVILLE MI | 48167-4329 | |
| HAROLD W BYRD | | 714 WALKER | | | | BALD KNOB AR | 72010-3078 | |
| HAROLD W CLARK JR | | 19 SHERRIL LN | | | | REDLANDS CA | 92373-6846 | |
| HAROLD W CRUMLEY | | BOX 3278 | | | | EL PASO TX | 79923-3278 | |
| HAROLD W DUNCKLE | | 607 W BARNES AVE | | | | LANSING MI | 48910-1420 | |
| HAROLD W ELICH & | STELLA J ELICH JT TEN | 67 SHOREWAY DR | | | | ROCHESTER NY | 14612-1223 | |
| HAROLD W ELLIS | | 322 MIRALESTE DR 188 | | | | SAN PEDRO CA | 90732-6040 | |
| HAROLD W EVANS JR & | ROBERTA E EVANS JT TEN | 7415 LEIGH ROAD | | | | WARRENTON VA | 20186-7621 | |
| HAROLD W FEINGOLD AS | CUSTODIAN FOR FRANK LEE | FEINGOLD U/THE WIS UNIFORM | GIFTS TO MINORS ACT | 9026 DEERBROOKE CT | | FRANKLIN WI | 53132-8275 | |
| HAROLD W FERRELL | | 3070 RADCLIFF RD | | | | GADSDEN AL | 35907-7935 | |
| HAROLD W FITZWATER | | 111 LOUISE RD | | | | NEW CASTLE DE | 19720-1721 | |
| HAROLD W FRANKEL | | 201 DELLWOOD RD | | | | METUCHEN NJ | 08840-1909 | |
| HAROLD W FURLONG | | 2315 NEWBERRY | | | | WATERFORD MI | 48329-2341 | |
| HAROLD W FUSON | | 7431 HALF CIRCLE CT | | | | CINCINNATI OH | 45230-2111 | |
| HAROLD W GREGORY | | 11494 MOORE AVE | | | | ROMULUS MI | 48174-3823 | |
| HAROLD W GRUSCHOW | | 2681 OSAKA DRIVE | | | | CLEARWATER FL | 33764-1010 | |
| HAROLD W HARPER | | 8443 NECK RD | | | | WILLIAMSPORT MD | 21795-2131 | |
| HAROLD W HAWKS | | 342 PALISADE DR | | | | CAMDEN AR | 71701-3126 | |
| HAROLD W HERTER | | 408 AUBURN | | | | PLYMOUTH MI | 48170-1004 | |
| HAROLD W HESELTON | | 2209 GLEGHORN | | | | W PLAINS MO | 65775-1714 | |
| HAROLD W HUGHES | | 1121 FASHION AVE | | | | CINCINNATI OH | 45238-4208 | |
| HAROLD W HULETT | | 870 OAKWOOD DR | APT 211 | | | ROCHESTER MI | 48307 | |
| HAROLD W JEWELL | | 5592 BROOKS HWY | | | | ONSTED MI | 49265-9558 | |
| HAROLD W JOHNSON & | NANCY L JOHNSON JT TEN | 2586 CAPTAINS AVE | | | | PORT HUENEME CA | 93041 | |
| HAROLD W JONES & | ELINOR J JONES JT TEN | 128 E KELLER ST | | | | TOPTON PA | 19562-1212 | |
| HAROLD W KING | | 9157 ANN-MARIA BOULEVARD | | | | GRAND BLANC MI | 48439-8015 | |
| HAROLD W LANNING | | 42160 WOODWARD AV 68 | | | | BLOOMFIELD HILLS MI | 48304-5161 | |
| HAROLD W LANNING SR & | CHERRIE S LANNING JT TEN | 42160 WOODWARD AV 68 | | | | BLOOMFIELD HILLS MI | 48304-5161 | |
| HAROLD W LEMLEY | | 604 WYOMING AVE | | | | NILES OH | 44446-1054 | |
| HAROLD W LESH | | 4630 MIDWAY ST | | | | SAGINAW MI | 48603-4524 | |
| HAROLD W MAGILL | | 2432 MALVERN AVE | | | | DAYTON OH | 45406-1946 | |
| HAROLD W MEDLEY | | 17411 NORTH LAWN | | | | DETROIT MI | 48221-2550 | |
| HAROLD W MITCHELL | | 4404 WOODRIDGE DR | | | | SANDUSKY OH | 44870-7341 | |
| HAROLD W MUELLER | | BOX 2390 | | | | SAN ANGELO TX | 76902-2390 | |
| HAROLD W NELSON | | 7101 FHANER HWY | | | | POTTERVILLE MI | 48876-9731 | |
| HAROLD W OBERHOLTZER & | ELIZABETH F OBERHOLTZER JT TEN | 203 HIGHLAND CT 2 | | | | NORTH WALES PA | 19454-1113 | |
| HAROLD W PEARCE | | 900 E SANILAC RD | | | | CARSONVILLE MI | 48419 | |
| HAROLD W PIATT | | 490 MAPLE DR | | | | NEWTON FALLS OH | 44444-9717 | |
| HAROLD W RECTOR | | 8018 PARKVIEW | | | | KANSAS CITY KS | 66109-1157 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAROLD W ROETH & | MONIQUE W ROETH | TR HAROLD W ROETH TRUST | UA 10/16/96 | 36 HICKORY DR | | SLINGERLANDS NY | 12159-9352 | |
| HAROLD W SCHNEIDER & | SANDRA J SCHNEIDER JT TEN | 632 CRAWFORD ST | | | | FLINT MI | 48507-2459 | |
| HAROLD W SCHWARTZ | | 2379 OCEAN AVE | | | | RONKONKOMA NY | 11779 | |
| HAROLD W SEARING | | 26 STEEL ST 1 | | | | AUBURN NY | 13021-3932 | |
| HAROLD W SIMON & | VIRGINIA B SIMON | TR UA 06/18/85 | THE HAROLD W SIMON & | VIRGINIA B SIMON TRUST | 7435 CYPRESS BE | VERO BEACH FL | 32966-5172 | |
| HAROLD W SIMPSON | | 2806 HWY 31 NORTH | | | | MARBURY AL | 36051 | |
| HAROLD W SMITH & CAROL L SMITH | TR | HAROLD W & CAROL L SMITH FAMILY | TRUST U/A DTD 03/31/05 | #17 PEPPERTREE LN | | TOPEKA KS | 66611 | |
| HAROLD W STEWART | | 135 FORREST DR | | | | MARION AR | 72364-2143 | |
| HAROLD W STEWART & | AELCIDEAN L STEWART JT TEN | 135 FORREST DR | | | | MARION AR | 72364-2143 | |
| HAROLD W STREITENBERGER & | PATRICIA L | STREITENBERGER JT TEN | 27 TECUMSEH DR | | | CHILLICOTHE OH | 45601-1154 | |
| HAROLD W VANDENBOSS | | 3290 GRAETON ST | | | | ORION MI | 48359-1121 | |
| HAROLD W WAHLERS III | | 5293 FM 306 | | | | NEW BRAUNFELS TX | 78132-3502 | |
| HAROLD W WEFEL & | MARGUERITE T WEFEL JT TEN | 12434 S FORTY DR | | | | ST LOUIS MO | 63141-8821 | |
| HAROLD W WHEELER | | 4281 NELSON ST | | | | ZACHARY LA | 70791-3720 | |
| HAROLD WADE CAIN | | 717 HOLLAN CT | | | | MOREHEAD KY | 40351-1435 | |
| HAROLD WALDMAN & | FRIEDA WALDMAN JT TEN | 228 SO MILLS AVE | | | | CLAREMONT CA | 91711-5036 | |
| HAROLD WAYNE CAYCE | | 441 REDWOOD FOREST DR | | | | BALLWIN MO | 63021-5704 | |
| HAROLD WEBER | | BOX 944 | | | | GREENFIELD IN | 46140-0944 | |
| HAROLD WEISS | CUST MARC WEISS UGMA NY | 264 LINCOLN AVE | | | | ST JAMES NY | 11780-1937 | |
| HAROLD WHEELER AMAN JR | PO BOX 118 | FRENCH CREEK FARM | | | | KIMBERTON PA | 19442 | |
| HAROLD WHEELER AMAN JR & | PATRICIA J AMAN JT TEN | PO BOX 118 | FRENCH CREEK FARM | | | KIMBERTON PA | 19442 | |
| HAROLD WHITEHEAD | | 1318 MAYAPPLE AVE | | | | DAYTON OH | 45432-1510 | |
| HAROLD WITHEY | | 7240 N STATE RD | | | | DAVISON MI | 48423-9367 | |
| HAROLD WITHEY & | MAVIS WITHEY JT TEN | 7240 N STATE RD | | | | DAVISON MI | 48423-9367 | |
| HAROLD WM WAHLERS II | | 4953 E PORT CLINTON RD | | | | PORT CLINTON OH | 43452-3811 | |
| HAROLD WOODS | | 4102 N ARLINGTON | | | | INDIANAPOLIS IN | 46226-4821 | |
| HAROLD X BROWN | | 5729 N RURAL ST | | | | INDIANAPOLIS IN | 46220-2939 | |
| HAROLD XERXES BROWN & | GLADYS J BROWN JT TEN | 5729 N RURAL ST | | | | INDIANAPOLIS IN | 46220-2939 | |
| HAROLD YAZEN & | ETHEL YAZEN JT TEN | APT 731 | 1801 S OCEAN DRIVE N | | | HALLANDALE FL | 33009-4947 | |
| HAROLD ZUSCHLAG | | 262 SOARING HAWK TR | | | | SANTA FE NM | 87508-1428 | |
| HAROLDINE HOLLY HESS | | 1237 SAN FERNANDO DR | | | | SALINAS CA | 93901-3802 | |
| HAROLENE E GLOTFELTY & | RENA ARLENE BEITZEL JT TEN | 30 GLOTFELTY LANE | | | | ACCIDENT MD | 21520 | |
| HAROOTUNE MANOIAN | | 36954 MUNGER | | | | LIVONIA MI | 48154-1636 | |
| HAROUT MADOYAN & | HASMIG MADOYAN JT TEN | 4627 MAPLE CREEK CT | | | | W BLOOMFIELD MI | 48322-3495 | |
| HARRELL D POST | | 59151 E 100 RD | | | | MIAMI OK | 74354-4538 | |
| HARRELL E GREEN | | BOX 788 | | | | LIBERTY MO | 64069-0788 | |
| HARRELL L BALCH | | 30736 QUINKERT | | | | ROSEVILLE MI | 48066-1649 | |
| HARRELL LEE WIDENER | | 711 CAMELLIA ST | | | | BAINBRIDGE GA | 31717-4727 | |
| HARRIET A AARHUS | | 4740 WOODVIEW DR N E | | | | CEDAR RAPIDS IA | 52411-6735 | |
| HARRIET A BABCOCK & | MILDRED B WOLFE JT TEN | 167 DARLING RD | | | | KEENE NH | 03431-4940 | |
| HARRIET A BIENIECKI | | 841 N PLACITA DU QUESA | | | | CORNA DE TUCSON AZ | 85641 | |
| HARRIET A FINKENBINDER | APT 3 | 2261 SWEDISH DRIVE | | | | CLEARWATER FL | 33763-2607 | |
| HARRIET A HOUCK | TR UA DTD | 7/18/91 FBO HARRIET A HOUCK | 316 GRAPE ST | | | VACAVILLE CA | 95688-2612 | |
| HARRIET A KAWECKI | | 35 COOKS LN | | | | WATER MILL NY | 11976-2501 | |
| HARRIET A MUHRLEIN | | 12396 N E MARINE VIEW DRIVE | | | | KINGSTON WA | 98346-9159 | |
| HARRIET A NELSON | | 43 LIMERICK RD | | | | TRUMBULL CT | 06611-1828 | |
| HARRIET A OTTO | | 82 BARKERS POINT RD | | | | SANDS POINT NY | 11050-1328 | |
| HARRIET A REMEZ & | STANLEY M REMEZ JT TEN | 143 VILLA STREET | | | | MOUNT VERNON NY | 10552-3042 | |
| HARRIET ANN GRIFFITH | TR UA 06/26/91 HARRIET ANN | GRIFFITH REVOCABLE TRUST | 7633 DUBLIN | | | WICHITA KS | 67206-1604 | |
| HARRIET ANNE HAYNES | | 132 VIRGINIA STREET | | | | WATERLOO NY | 14052 | |
| HARRIET AUSTIN | | 8045 HARTWELL | | | | DETROIT MI | 48228-2740 | |
| HARRIET B HARRISON | | 642 COOPER RD | | | | LOGANVILLE GA | 30052-2205 | |
| HARRIET B HEDLEY & | ROBERT O HEDLEY TR | UA 06/03/1988 | HEDLEY FAMILY TRUST | 1111 AVONDALE RD | | SAN MARINO CA | 91108-1137 | |
| HARRIET B MESTREZAT | | 11320 STONYBROOK | | | | GRAND BLANC MI | 48439-1010 | |
| HARRIET B MILLARD | | 454 DOUGLAS CT | | | | WHITEWATER WI | 53190-1627 | |
| HARRIET B TOTAL | CUST LAURA S | MICHEL UTMA FL | 2948 SANDPIPER PL | | | CLEARWATER FL | 33762-3058 | |
| HARRIET B TWEEDY | | 503 W BROADWAY | | | | WINONA MN | 55987-5221 | |
| HARRIET B VOGEL | | 5407 PALM SPRINGS LANE APT A | | | | BOYNTON BEACH FL | 33437-2251 | |
| HARRIET B WAY | CUST EMILY | ELIZABETH WAY UGMA NY | 10 COOLIDGE AVE | | | GLENS FALLS NY | 12801-2604 | |
| HARRIET BAKER | | 970 AURORA AVE APT S206 | | | | BOULDER CO | 80302-7262 | |
| HARRIET BARKER THOMPSON | C/O EDWARD J THOMPSON JR | 34 WEST WILLOW GROVE AVENUE | | | | PHILADELPHIA PA | 19118-3963 | |
| HARRIET BLACK | | 7154 STONINGTON DR | | | | ATLANTA GA | 30328-1967 | |
| HARRIET BLOODWORTH | | 735 PELHAM PARKWAY N | | | | BRONX NY | 10467-9507 | |
| HARRIET BOWIE | | 77 HIGH ST | | | | YARMOUTH ME | 04096-6759 | |
| HARRIET BRANDT | | 25209 ARDEN PARK DRIVE | | | | FARMINGTON HILLS MI | 48336-1617 | |
| HARRIET BROTMAN | | 859 JEFFREY ST 508 | | | | BOCA RATON FL | 33487-4136 | |
| HARRIET BUCKBEE & | KEVINBUCKBEE & | STEVE BUCKBEE JT TEN | 28160 COUNTY ROAD 33 | | | UTICA MN | 55979 | |
| HARRIET C DICKLER | TR HARRIET C DICKLER REV TRUST | UA 7/7/99 | | | | FT MYERS FL | 33908 | |
| HARRIET C WACKER-THOMAS | | 242 SAINT THOMAS CIR N | 10100 CYPRESS COVE DR APT 204 | | | APOLLO BEACH FL | 33572-2284 | |
| HARRIET CINKOSKY | | 162 HOSMER ST | | | | HUDSON MA | 01749-3298 | |
| HARRIET CLEWIS KINNETT | | 4 DOWNING PLACE | | | | CHELMSFORD MA | 01824-1238 | |
| HARRIET CROWDER COULSON | | 2838 BELLEFONTAINE | | | | HOUSTON TX | 77025-1610 | |
| HARRIET D FULLER | | 1563 MT HAPE RD | | | | LEWISTON NY | 14092-9720 | |
| HARRIET D HLAVKA | | 8393-195TH ST | | | | SILVER LAKE MN | 55381-6148 | |
| HARRIET D LEWANDOWSKI & | RONALD J LEWANDOWSKI JT TEN | 701 WALKER DR | | | | LEWISTON NY | 14092-1847 | |
| HARRIET D SPARKS | | 262 WHITE SCHOOL ROAD | | | | GREENSBURG PA | 15601 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HARRIET DAVIDSON EX | UW FLORENCE R DAVIDSON | 8709 LOWELL ST | | | | BETHESDA MD | 20817-3217 | |
| HARRIET DAVIES | | 846 TAYLOR RD | | | | NEW LISBON WI | 53950-1410 | |
| HARRIET DAY JETT | | 802 WESLEY NW DR | | | | ATLANTA GA | 30305-3925 | |
| HARRIET DOWLER & | PHYLLIS LAJEUNESSE JT TEN | 61 HIGHLAND CIR | | | | HAMPDEN MA | 01036 | |
| HARRIET DOYLE | | 101 DEER VIEW RD | | | | PIPE CREEK TX | 78063-5416 | |
| HARRIET E BAUM SILVERMAN | | 1914 DEEP VALLEY DR | | | | RICHARDSON TX | 75080-3108 | |
| HARRIET E CAULFIELD | | 364 GROVE ST | | | | RAHWAY NJ | 07065-2526 | |
| HARRIET E KRACHT | TR | HARRIET E KRACHT REVOCABLE TRUS | 11/14/1996 | 42509 MAYHEM | | STERLING HEIGHTS MI | 48314-3640 | |
| HARRIET E LEW | | 49 LAKEVIEW PL | | | | IOWA CITY IA | 52240-9162 | |
| HARRIET E RYAN | | 1380 SHARP STREET | | | | LAKE ORION MI | 48362 | |
| HARRIET E TOBIN | | 1145 MEDWAY RD | | | | PHILADELPHIA PA | 19115-2005 | |
| HARRIET E WICKE | | 44 PIONEER DRIVE | | | | WEST HARTFORD CT | 06117-3030 | |
| HARRIET ELFMAN | | 1323 QUINCY DR | | | | WILMINGTON DE | 19803-5131 | |
| HARRIET F R JENSEN | | SMERLEVEJ 11 | | | | 4180 SORΟΕ | | DENMARK |
| HARRIET FEIN WALDMAN | | 3 MICOLE COURT | | | | DIX HILLS NY | 11746-5851 | |
| HARRIET FEINER & | JEROME J FEINER JT TEN | 330 OLD COURTHOUSE RD | | | | MANHASSET HILLS NY | 11040-1153 | |
| HARRIET FELDSTEIN LEFF | | 131 PEBBLE ACRES COURT | | | | CREVE COEUR MO | 63141-8030 | |
| HARRIET FERGUSON | HADDO RANCH | 3571 KINNEY CREEK RD | | | | JACKSONVILLE OR | 97530 | |
| HARRIET FLESHER | CUST GREGORY FLESHER UGMA MN | BOX 581 | | | | BRAINERD MN | 56401-0581 | |
| HARRIET FRANKENBERG | | 58 MONROE AVE | | | | TOMS RIVER NJ | 08755-3245 | |
| HARRIET FREEMAN | CUST MARSHALL C FREEMAN UGMA | 1109 MAPLEKREST DR | | | | FLINT MI | 48532-2229 | |
| HARRIET FRIEDMAN TR | UA 09/24/1994 | HARRIET FRIEDMAN TRUST | 5471 DEERFIELD VILLAGE DR | | | W BLOOMFIELD MI | 48322 | |
| HARRIET G CHINN | | BOX 1236 | | | | WARSAW VA | 22572-1236 | |
| HARRIET G VOLK | | 1463 W BERWYN AVE | | | | CHICAGO IL | 60640-2107 | |
| HARRIET H CAWLEY | | 1601 ANCROFT COURT | | | | TRINITY FL | 34655 | |
| HARRIET H GRAZIADIO | | 24 LEEWOOD CIRCLE | APT 6L | | | EASTCHESTER NY | 10709-1910 | |
| HARRIET H HANZAKOS | TR HARRIET H HANZAKOS TR U/A | DTD 4/26/72 | 804 MICHAUX LANE | | | GROSSE POINTE SHRS MI | 48236-1404 | |
| HARRIET H PETERSON | | 5529 WARDEN AVE | | | | EDINA MN | 55436-2240 | |
| HARRIET H RITTENHOUSE MARSH & | WILLIAM C RITTENHOUSE JT TEN | 76 E CARDINAL | | | | WHEELING WV | 26003 | |
| HARRIET H ROWELL & | ROBERT LEE ROWELL JT TEN | ROUTE 13 BOX 2 | | | | WESTDALE NY | 13483 | |
| HARRIET HOFFMAN | | 182 ELLESMERE D | | | | DEERFIELD BCH FL | 33442 | |
| HARRIET HOUSMAN & | JUDY HOUSMAN SHAPIRO & | SCOTT SHAPIRO JT TEN | 15877 HARDEN CIR | | | SOUTHFIELD MI | 48075 | |
| HARRIET I ATTIG | | 317-319 NORTH MULBERRY ST | | | | LANCASTER PA | 17603-2919 | |
| HARRIET J ALBERTSON | | 9612 ADELINE AVE | | | | GARDEN GROVE CA | 92841-3803 | |
| HARRIET J BOISVERT | TR UA 03/21/02 | THE HARRIET J BOISVERT REVOCABLE | 4022 SW 35TH ST | | | TOPEKA KS | 66614 | |
| HARRIET J FREEMAN | CUST LESLIE NEAL FREEMAN UGMA | 1799 GLENGARRY DR | | | | MELBOURNE FL | 32940-1867 | |
| HARRIET J PHELPS | | 1906 E WOODLAWN AVE | | | | INDIANAPOLIS IN | 46203-1366 | |
| HARRIET J PIATASIK | | 342 WESTGATE ROAD | | | | KENMORE NY | 14217-2212 | |
| HARRIET J PORTZ & | H CRAIG PORTZ | TR HARRIET J PORTZ TRUST | UA 03/13/91 | 6102 QUAIL VALLEY RD | | TALLAHASSEE FL | 32308-6644 | |
| HARRIET J SCHMID | | 786 9 MILE RD | | | | COMSTOCK PARK MI | 49321 | |
| HARRIET J SHEAR & | L NEAL FREEMAN & | MARSHALL C FREEMAN JT TEN | 1109 MAPLE KREST DRIVE | | | FLINT MI | 48532-2229 | |
| HARRIET J WAAS & | GEORGE LEE WAAS JT TEN | 3797 SALLY LANE | | | | TALLAHASSEE FL | 32312-1018 | |
| HARRIET JACKSON | | 2469 NAVARRE RD | | | | COLUMBUS OH | 43207-2711 | |
| HARRIET JANKOWIAK & | DAVID JANKOWIAK & | RICHARD JANKOWIAK JT TEN | TIM JANKOWIAK JT TEN | 2203 S GRANT STREET | | BAY CITY M | 48708-8165 | |
| HARRIET JOHANSEN | APT 302 | 1506 NORTHBROOK DR | | | | NORMAL IL | 61761-1127 | |
| HARRIET JOY LOOSE | | 6045 PASEO CANYON DR | | | | MALIBU CA | 90265-3131 | |
| HARRIET K ORTLUND & | LEANNE J TILTON JT TEN | 1065 TURKINGTON TERRACE | | | | ROCHELLE IL | 61068-1731 | |
| HARRIET K SYCHTERZ | | 14546 POTANOW TRL | | | | ORLANDO FL | 32837-7203 | |
| HARRIET KLEIN | | 22 E GREEN ST | | | | EASTHAMPTON MA | 01027-2402 | |
| HARRIET KRISTULA & | MICHAEL A KRISTULA JT TEN | 2304 GREENBRIAR LN | | | | WEST GROVE PA | 19390-9497 | |
| HARRIET L BARRICK | | 57 TOAD LANE | | | | RINGOES NJ | 08551-1022 | |
| HARRIET L CONNOLLY & | SHARON L FREENY JT TEN | 2100 NE 140TH STREET APT 305E | | | | EDMOND OK | 73013-5529 | |
| HARRIET L DAVEY | TR | HARRIET L DAVEY REVOCABLE TRUST | 8/10/2000 | 6260 N FARMINGTON | | WESTLAND MI | 48185-2884 | |
| HARRIET L DEARDEN | | 4 SKAARLAND DR | | | | BURNT HILLS NY | 12027-9730 | |
| HARRIET L JOHNSON | | 2831 W MILTON RD | | | | TUCSON AZ | 85746-3859 | |
| HARRIET L LIPMAN | | 37 BEECHAM COURT | | | | OWINGS MILLS MD | 21117 | |
| HARRIET L MILLER | | 10 S VASSAR DR | | | | QUAKERTOWN PA | 18951-3702 | |
| HARRIET L REICHL | | 3742 SOUTH 950 WEST | | | | LAPEL IN | 46051 | |
| HARRIET L SILZER | | 79 CROSS RIVER RD | | | | POUND RIDGE NY | 10576-1101 | |
| HARRIET L STERN | CUST ALAN HENRY STERN U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 7688 N W 18TH ST | | MARGATE FL | 33063-3112 | |
| HARRIET L WAGNER | TR UA 04/26/90 HARRIET L | WAGNER LIVING TRUST | BISHOP HILL APARTMENTS | A 16 151 S BISHOP AVE | | SECANE PA | 19018 | |
| HARRIET L WEEMS | | 263 COUNTY RD 1740 | | | | TUPELO MS | 38804 | |
| HARRIET LEVINE | | 16-83-212TH ST | | | | BAYSIDE NY | 11360-1526 | |
| HARRIET LODHOLZ & | HARRY LODHOLZ JT TEN | 21 WAVERLY LN | | | | GROSSE POINTE FARM MI | 48236-3039 | |
| HARRIET LOPATA | | 86 CONGERS RD | | | | NEW CITY NY | 10956-6260 | |
| HARRIET M GREEN | | BOX 711 | | | | WHEATLEY HEIGHTS NY | 11798-0711 | |
| HARRIET M KAYLOR & | THOMAS B MCCULLOCH JT TEN | 11930 LAKDFIELD RD | | | | SAINT CHARLES MI | 48655-9554 | |
| HARRIET M SALSBURY | | 601 PEMBROKE AVE | APT 804 | | | NORFOLK VA | 23507-2053 | |
| HARRIET M SMALL | TR JAMES R SMALL REV LVG TRUST | UA 7/5/95 | 3750 PEACHTREE RD NE | # 404 | | ATLANTA GA | 30319-1322 | |
| HARRIET M SULLIVAN | | 84 LAUREL HEIGHTS | | | | MERIDEN CT | 06451-5427 | |
| HARRIET M TEPEL | | 21 WAVERLY LA | | | | GROSSE POINTE FARMS MI | 48236 | |
| HARRIET M VERBRYKE | | 357 HURON STREET | | | | ELMORE OH | 43416 | |
| HARRIET M WARD | | 4712 SW ICHITUKNEE AVE | | | | FORT WHITE FL | 32038-7116 | |
| HARRIET MARCUS | C/O WEISER LLP | 399 THORNALL STREET | | | | EDISON NJ | 08837 | |
| HARRIET MARIE PALMIERI | | 6231 NW 4TH AVE | | | | BOCA RATON FL | 33487-2907 | |
| HARRIET MARINI & | ARTHUR E MARINI JT TEN | 117 HILLSIDE AVE | | | | PEARL RIVER RIVER NY | 10965-1705 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HARRIET MARTIN SALSBURY | | 601 PEMBROKE AVE | APT 804 | | | NORFOLK VA | 23507-2053 | |
| HARRIET MARY STABER & | WALTER H STABER JR JT TEN | 2202 GRANDVIEW | | | | SPRINGFIELD IL | 62702-4306 | |
| HARRIET MC CARRELL CAWLEY | | 1601 ANCROFT COURT | | | | TRINITY FL | 34655 | |
| HARRIET MENDELSON IGNOZZI | | 1315 ANDERSON AVENUE | APT 1 | | | FORT LEE NJ | 07024-1732 | |
| HARRIET MERKOWITZ | | 134 N MAIN ST | | | | NATICK MA | 01760-2719 | |
| HARRIET MESKAUSKAS & | MARILYNN REITER JT TEN | 1461 GARDEN DRIVE | | | | PLAINFIELD IL | 60544-9445 | |
| HARRIET MORSE | | 2930 W 5TH ST APT 17T | | | | BROOKLYN NY | 11224 | |
| HARRIET N DENNEN | | BOX 234 | | | | PORT CLYDE ME | 04855-0234 | |
| HARRIET N THAMES | | 709 W ROBERT AVE | | | | HAMMOND LA | 70401-3147 | |
| HARRIET NIELSEN | | 9 ETON RD | | | | TOMS RIVER NJ | 08757-4446 | |
| HARRIET O'NEIL | | 2233 GROSSE AVENUE | | | | SANTA ROSA CA | 95404-3124 | |
| HARRIET OVERBY | | 11188 HWY 42 | | | | SISTER BAY WI | 54234 | |
| HARRIET P JOHNSON | | RTE 5 TRANQUIL RD | | | | GREENWOOD SC | 29646-9805 | |
| HARRIET P SCHMUCKER & | DOUGLAS L SCHMUCKER JT TEN | GENERAL DELIVERY | | | | SIPESVILNE PA | 15561-9999 | |
| HARRIET PIERSON | | 6334 N KEELER | | | | CHICAGO IL | 60646-4508 | |
| HARRIET POOLEY | TR HARRIET POOLEY REVOCABLE TRUST | UA 12/10/96 | 913 AUTUMN CIRCLE | | | COLUMBIA SC | 29206 | |
| HARRIET R CONDYLES | | 6260 PINE SLASH RD | | | | MECHANICSVILLE VA | 23116-5472 | |
| HARRIET R FEINBERG & | DAVID J FEINBERG & | DEBRA FEINBERG AUST JT TEN | 408 CAMINO DE LAS COLINAS | | | REDONDO BEACH CA | 90277-6518 | |
| HARRIET R FRIEDMAN | | 162 CLEVELAND RD | | | | NEW HAVEN CT | 06515 | |
| HARRIET R JONES | | 615 E KALEY | | | | ORLANDO FL | 32806-4014 | |
| HARRIET RICHMAN & | MELVIN RICHMAN JT TEN | 1713 CYPRESS TRACE DR | | | | SAFETY HARBOR FL | 34695-4518 | |
| HARRIET ROBERTS | TR UW LILY | ANN SCHREIBER | 193 MAR ST | | | ST PETERSBURG BCH FL | 33706-2808 | |
| HARRIET ROSE ALPHER | | 42 CONCORD RD | | | | DANBURY CT | 06810-6349 | |
| HARRIET ROSENBAUM | TR THE | ROSENBAUM LIV TR U/A DTD | | 11/7/1985 | 5381 N VIA FRASSINO | TUCSON AZ | 85750-7118 | |
| HARRIET RZOSA | | 195 PALISADE AVE | | | | GARFIELD NJ | 07026-2914 | |
| HARRIET S BURT | APT 119 | 3044 PAWTUCKET AVE | | | | EAST PROVIDENCE RI | 02915-5043 | |
| HARRIET S FINKS | | 32 PERRY RD | | | | BEDFORD NH | 03110-4523 | |
| HARRIET S OLSEN | | 11 INJUN HOLLOW RD | | | | HADDAM NECK CT | 06424-3020 | |
| HARRIET S WOODRUM | | 128 N SHALE PIT RD | | | | VEEDERSBURG IN | 47987-8523 | |
| HARRIET SILVERBERG | | 188 GEORGIAN COURT RD | | | | ROCHESTER NY | 14610-3420 | |
| HARRIET SLOAN MAHER | | 654 PELZER DR | | | | MT PLEASANT SC | 29464-3557 | |
| HARRIET SOSNA TR | UA 09/25/2007 | HARRIET SOSNA LIVING TRUST | 1011 NOBLEMAN DR | | | SAINT LOUIS MO | 63146 | |
| HARRIET STAHLBERG & | LOIS J LILJA JT TEN | 5430 DAKIN ST | | | | CHICAGO IL | 60641-2522 | |
| HARRIET T NAKAMOTO & | WALTER NAKAMOTO JT TEN | 1220 ALA AUPAKA PL | | | | HONOLULU HI | 96818-2232 | |
| HARRIET T THOMPSON | | 99 NORUMBEGA RD | APT 228 | | | WESTON MA | 02493-2485 | |
| HARRIET T ZUKAS | | 760 RIVER ROCK RD | | | | SANTA BARBARA CA | 93108-1123 | |
| HARRIET V SANDERS | TR HARRIET V SANDERS TRUST | UA 01/13/95 | 1069 SYLVAN AVE | | | LAKEWOOD OH | 44107-1233 | |
| HARRIET V STRANGFELD | C/O ROBERT C STRANGFELD | 1784 RANDOLPH RD | | | | SCHENECTADY NY | 12308 | |
| HARRIET VLNA | | 80 S 7TH | | | | LA GRANGE IL | 60525-2503 | |
| HARRIET W COOK | | 319 LINCOLN AVE | | | | GLENCOE IL | 60022-1559 | |
| HARRIET W HERON | | 22 NELSON AVE | | | | PROVINCETOWN MA | 02657-1530 | |
| HARRIET W LARK & | GEORGANNE WOLNOWSKI JT TEN | 1389 W MAPLE AV C2 | | | | ADRIAN MI | 49221-1354 | |
| HARRIET W MILLER | | 581 WOODLAWN DRIVE | | | | LANSDALE PA | 19446-4509 | |
| HARRIET W WEST | | 74 LYNDHURST ST | | | | DORCHESTER MA | 02124-2214 | |
| HARRIET WAGNER | | 151 PROSPECT AV 18B | | | | HACKENSACK NJ | 07601-2228 | |
| HARRIET WINNICK | | 38 MICHAEL DR | | | | OLD BETHPAGE NY | 11804-1524 | |
| HARRIET YEDLIN | APT 17C | 19500 TURNBERRY WAY | | | | AVENTURA FL | 33180-2537 | |
| HARRIET ZIMMERMAN | | 894 LAKESIDE DRIVE | | | | WOODMERE NY | 11598-1916 | |
| HARRIETT A MILLIES | | 170 MAIN ST | APT A370 | | | WALPOLE MA | 02081 | |
| HARRIETT A SCALES | | 1112 NORTH DRIVE | | | | ANDERSON IN | 46011-1165 | |
| HARRIETT BARSHOW | CUST HOWARD ALAN BARSHOW UGMA | 9503 CARTERWOOD RD | | | | RICHMOND VA | 23229-7607 | |
| HARRIETT C MOHR | | 51 CALIFORNIA DR | | | | WILLIAMSVILLE NY | 14221-6650 | |
| HARRIETT C WELCH | | 4354 MOUNT HOPE RD | APT 218 | | | WILLIAMSBURG MI | 49690-9212 | |
| HARRIETT D YEO | | 240 ROCKY POINT RD | | | | COVINGTON GA | 30014-6185 | |
| HARRIETT E MARTIN | | 1504 S BROPHY | | | | PARK RIDGE IL | 60068-5232 | |
| HARRIETT F PEARSON & | ZACHARY T PEARON JT TEN | 2044 IDLEWILD DR | | | | LIMA OH | 45805-2358 | |
| HARRIETT FULLER | TR HARRIETT FULLER LIVING TRUST | UA 06/30/79 | 4540 WALNUT LAKE RD | | | BLOOMFIELD HILLS MI | 48301-1400 | |
| HARRIETT GREEN MAYA | | 9415 STONEY RIDGE LANE | | | | ALPHARETTA GA | 30022-7687 | |
| HARRIETT HORD WHELCHEL | | BOX 768 | | | | MOULTRIE GA | 31776-0768 | |
| HARRIETT J MARTELL | | 3165 ANNA | | | | TRENTON MI | 48183-3502 | |
| HARRIETT JANE ALE | | BOX 6815 | | | | VERO BEACH FL | 32961-6815 | |
| HARRIETT L JOYNER | | 2001 STONE FORREST DRIVE | APT 609 | | | LAWRENCEVILLE GA | 30043 | |
| HARRIETT L LAYMAN & | JOHN R LAYMAN JT TEN | 2702 COLONIAL DR | | | | LINCOLN NE | 68502-4220 | |
| HARRIETT M DAVIS | | 4121 N ST RD 9 | | | | ANDERSON IN | 46011 | |
| HARRIETT M GREEN | | 9415 STONEY RIDGE LANE | | | | ALPHARETTA GA | 30022-7687 | |
| HARRIETT MORROW CURRY | | 9543 SPRING BRANCH | | | | DALLAS TX | 75238-2542 | |
| HARRIETT PERKINS | | 27008 1ST ST | | | | WESTLAKE OH | 44145-1411 | |
| HARRIETT PLAISTED WILSON | | 5506 ROLAND AVE | | | | BALTIMORE MD | 21210-1427 | |
| HARRIETT SOLOMON | | 2475 CASTLEWOOD RD | | | | MAITLAND FL | 32751-3630 | |
| HARRIETT WAGMAN | CUST PHILLIP | ROY WAGMAN UGMA NY | 150 E 39TH ST | APT 901 | | NEW YORK NY | 10016-0953 | |
| HARRIETT WERSTINE | | 1940 FAIRWAY GLEN LANE | | | | ST CLAIR MI | 48079-3584 | |
| HARRIETT WILLIS | | BOX 1076 | | | | FLINT MI | 48501-1076 | |
| HARRIETTE B FINK | CUST LOUIS | B FINK UGMA NY | ATTN RUTH BLUVER | 9 PATRICIA DR | | NEW CITY NY | 10956-2010 | |
| HARRIETTE C DORF & | ILENE A DORF MANAHAN JT TEN | 41 MT KEMBLE AVE | UNIT # 208 | | | MORRISTOWN NJ | 07960-5118 | |
| HARRIETTE CONYES | | 492 STATEN AVE | | | | OAKLAND CA | 94610-4964 | |
| HARRIETTE D SMITH | | 405 ST JOHN'S CIRCLE | | | | PHOENIXVILLE PA | 19460-2554 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARRIETTE E SMITH | | 3198 LOTZ DR | | | | GROVE CITY OH | 43123-2745 | |
| HARRIETTE H GLAZEWSKI & | MARILYN G FEDYNIAK JT TEN | 5920 W 125TH PLACE | | | | ALSIP IL | 60803-3512 | |
| HARRIETTE JEAN UNGER | | 441 DAY ST | | | | S F CA | 94131-2228 | |
| HARRIETTE R MCDEVITT & | MARY M OZANICH & | CAROLYNNE M MORVIS JT TEN | 243 S LA GRANGE ROAD | | | LA GRANGE IL | 60525-2459 | |
| HARRIETTE S SCRINOPSKIE | | 5964 SW 31ST ST | | | | TOPEKA KS | 66614-4021 | |
| HARRIETTE SCRINOPSKIE & | RONALD SCRINOPSKIE TR | UA 04/06/2007 | ERWIN LESLIE SCRINOPSKIE FA | 5964 SW 31 ST | | TOPEKA KS | 66614 | |
| HARRIETTE W BACON | | 2952 ARABIAN DR | | | | PARK CITY UT | 84060-6807 | |
| HARRIJANE B HANNON | | 33 SANFORD STREET | | | | BRADFORD PA | 16701-1340 | |
| HARRIS A OEHLER | | BOX 79323 | | | | HOUSTON TX | 77279-9323 | |
| HARRIS A RUDERMAN | | 8 REGENT COURT | | | | WALLINGFORD CT | 06492-5323 | |
| HARRIS B WELLER & VIRGINIA C WELLE | TR WELLER JOINT REVOCABLE TRUS | UA 3/19/02 | 8244 W RED OAKS CT | | | GREENFIELD WI | 53220 | |
| HARRIS BANK OF BARRINGTON | TR DAVID A BINNER IRA | UA 12/03/98 | 109 SHADYWOOD LANE | | | STREAMWOOD IL | 60107-1220 | |
| HARRIS C ANDERSON | | 2480 BROOKHAVEN PL NE | | | | ATLANTA GA | 30319-3018 | |
| HARRIS C POVICH | | 6105 PLAINVIEW RD | | | | BETHESDA MD | 20817-6156 | |
| HARRIS E FISCHER | | 621 HIGH STREET | | | | PORT JEFFERSON NY | 11777-1718 | |
| HARRIS E GORDON & | WILMA F GORDON JT TEN | 2500 DOE RUN LANE | | | | BARTLETT TN | 38134-5403 | |
| HARRIS G PRIVAL | | 8500 HORSESHOE LANE | | | | POTOMAC MD | 20854-4840 | |
| HARRIS H KENLEY | | 250 W POPLAR | | | | COLLIERVILLE TN | 38017-2649 | |
| HARRIS H MANKIN | | 1032 IRVING ST 409 | | | | SAN FRANCISCO CA | 94122-2200 | |
| HARRIS H WILKE | | BOX 297 | | | | WALES WI | 53183-0297 | |
| HARRIS J GORDY | | 10210 ZEBINA RD | | | | LOUISVILLE GA | 30434-5330 | |
| HARRIS JONES | | 5971 CHRISTOPHER LN | | | | LITHONIA GA | 30058-5617 | |
| HARRIS MANNING JR | | 1300 EDGEWATER DRIVE | | | | CHARLESTON SC | 29407 | |
| HARRIS NOZOMU MURABAYASHI & | MIWAKO SUDA MURABAYASHI JT TEN | 1925 NEHOA PLACE | | | | HONOLULU HI | 96822-3069 | |
| HARRIS R JACOBS | | 13 ROLAND DRIVE | | | | WHITE PLAINS NY | 10605-5434 | |
| HARRIS S CUTLER & | JANICE G CUTLER JT TEN | 600 S STATE HWY | | | | CLARKS SUMMIT PA | 18411-1704 | |
| HARRIS SOUVLIS & | ELLI H SOUVLIS JT TEN | 1500 BROOKSIDE DR | | | | FAIRFIELD CT | 06430-2119 | |
| HARRIS W EARHEART | | 205 SHEPARD HILLS DRIVE | | | | MADISON TN | 37115-2234 | |
| HARRISON C MCKEEHAN JR | | PO BOX 1304 | | | | HARLAN KY | 40831-1304 | |
| HARRISON COLLINS JR | | 27596 NEW CASTLE | | | | ROMULUS MI | 48174-2447 | |
| HARRISON D GOEHRING JR | | 1140 7TH STREET | | | | WEST DES MOINES IA | 50265-2615 | |
| HARRISON F BOYLL | | 13 THAYER ST | | | | MILFORD MA | 01757 | |
| HARRISON F HARBACH & | SUZANNE H HARBACH JT TEN | LUTHERN RETIREMENT VILLAGE | COTTAGE 114 | 1075 OLD HARRISBURG RD | | GETTYSBURG PA | 17325-3131 | |
| HARRISON H STEYERT | | YOUNG RD | | | | ORWELL VT | 05760 | |
| HARRISON JAY SVERSKY | | 89 GREY RD | | | | TORONTO ON  M5M 4E7 | | CANADA |
| HARRISON JENKINS | | 12576 51ST N CT | | | | WEST PALM BEACH FL | 33411-9029 | |
| HARRISON JENKINS & | SANDRA JENKINS JT TEN | 19131 LESURE | | | | DETROIT MI | 48235-1723 | |
| HARRISON JUNIOR HALL | | 4866 MAIN ST | | | | MILLINGTON MI | 48746-9671 | |
| HARRISON L MESSER | | 13015 TOPHITH RD | | | | GRASS LAKE MI | 49240-9599 | |
| HARRISON L MORTON | | BOX 1768 | | | | E LANSING MI | 48826-1768 | |
| HARRISON LARKIN | | 2106 JANICE DRIVE | | | | FLINT MI | 48504-1696 | |
| HARRISON LAYNE | | 7752 BRONCO AVE | | | | BATON ROUGE LA | 70818-5831 | |
| HARRISON M KISNER | | 120 PIMLICO RD | | | | GREENVILLE SC | 29607-3054 | |
| HARRISON MINK | | BOX 272 | | | | GOSHEN OH | 45122-0272 | |
| HARRISON MULLEN | | 58 HILLCREST DRIVE | | | | BUFFALO NY | 14226-1403 | |
| HARRISON N KENNER | | 51 FREEMAN STREET | | | | BUFFALO NY | 14215-2704 | |
| HARRISON P PITCOCK | | 1505 S MAISH RD | | | | FRANKFORT IN | 46041-3220 | |
| HARRISON R MAGEE | | 5239 MAPLE SPRINGS DR | | | | CHAGRIN FALLS OH | 44022-4130 | |
| HARRISON ROBERTSON | | 2433 E 10TH ST | | | | INDIANAPOLIS IN | 46201-2109 | |
| HARRISON S HALSELL | | 18956 SANTA ROSA | | | | DETROIT MI | 48221-2249 | |
| HARRISON V NOWALIS & | SHIRLEY R NOWALIS TR | UA 09/05/1988 | HARRISON V NOWALIS & SHIRLI | NOWALIS TRUST | 1412 GARDEN AVE | TARPON SPGS FL | 34689-2304 | |
| HARRISON WILLIAMS JR | | 14360 SAINT MARYS ST | | | | DETROIT MI | 48227-1839 | |
| HARROD P HOSEY | | 319 FRANKLIN ST | | | | GRAND LEDGE MI | 48837-1941 | |
| HARROD P HOSEY & | PHYLLIS D HOSEY JT TEN | 319 FRANKLIN ST | | | | GRAND LEDGE MI | 48837-1941 | |
| HARROLD DEAN SPEIDEL | C/O ERNESTINE SPEIDEL | 1915 KERRWOOD DR | | | | ANDERSON IN | 46011-4058 | |
| HARROLD F MACMURRAY | | 874 MAPLEWOOD AVE | | | | NEWBURY PARK CA | 91320-5563 | |
| HARRY A ABPLANALP JR | | 101 GAEWOOD AVE | | | | WHEELING WV | 26003-5033 | |
| HARRY A BARTH & | ALMA A BARTH | TR UA 06/09/05 BARTH TRUST | 769 JUSTO LANE | | | SEVEN HILLS OH | 44131 | |
| HARRY A BAUERS | | 415 NORTHFIELD | | | | PONTIAC MI | 48340-1324 | |
| HARRY A CRISTOL | CUST SIDNEY | ANN CRISTOL UGMA IL | 1529 HIGHLAND AVE | | | CHICAGO IL | 60660-1309 | |
| HARRY A DU BELL | | 427 W 3RD ST | | | | FLORENCE NJ | 08518-1812 | |
| HARRY A ERLANDSON & | JOANNE E ERLANDSON JT TEN | 4 CHRISTINE CT | | | | DEARBORN MI | 48124-4003 | |
| HARRY A FIELD | TR HARRY A FIELD TRUST | UA 05/31/00 | 10309 CARDINAL AVE | | | FOUNTAIN VALLEY CA | 92708-7405 | |
| HARRY A FILIPP & | MARILYN J FILIPP JT TEN | 36423 TRAVIS DR | | | | STERLING HEIGHTS MI | 48312-2954 | |
| HARRY A FONG | | BOX 17933 | | | | SHREVEPORT LA | 71138-0933 | |
| HARRY A GARBAR | | BOX 13100 | | | | EL PASO TX | 79913-3100 | |
| HARRY A HERTZEL | | 32 GLEN RD | | | | WEST REDDING CT | 06896-2323 | |
| HARRY A JOHNSON | | 7288 MANLIUS CENTER RD | | | | EAST SYRACUSE NY | 13057-9565 | |
| HARRY A LANDSIEDEL | | 1710 GUMMER AV | | | | DAYTON OH | 45403-3457 | |
| HARRY A LANGER | | 7658 W COUNTY | | | | EDGERTON WI | 53534 | |
| HARRY A LINMAN & | BLAKE A LINMAN JT TEN | 11161 LANGDON DR | | | | CLIO MI | 48420-1566 | |
| HARRY A LONCZYNSKI | | 3083 WESTMAN CT | | | | BLOOMFIELD MI | 48304-2063 | |
| HARRY A MASUDA & | LEATRICE C MASUDA JT TEN | 196 HOOMALU ST | | | | PEARL CITY HI | 96782-2216 | |
| HARRY A MELLINGER | | 12 PAGEANT LANE | | | | OLMSTED TOWNSHIP OH | 44138-2945 | |
| HARRY A MUDRY | | 89 HARNESS DRIVE | | | | MERIDEN CT | 06450-6922 | |
| HARRY A MURDOCK JR | | 2202 SURREY DRIVE | | | | MORGANTOWN WV | 26508 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HARRY A NEFF | | 446 W DANVILLE | | | | CHICORA PA | 16025-3314 | |
| HARRY A OHLENDORF JR | | 3544 CROWNDUN DRIVE | | | | SAINT LOUIS MO | 63129-2302 | |
| HARRY A OHLENDORF JR & | COROL A OHLENDORF JT TEN | 3544 CROUNDUN DRIVE | | | | ST LOUIS MO | 63129-2302 | |
| HARRY A PAGE JR | | 167 TIERNEY ROAD | | | | BAY CITY M | 48708-9194 | |
| HARRY A PARKELL III | | 641 SALEM-QUINTON RD | | | | SALEM NJ | 08079-1213 | |
| HARRY A PEARL | | 2201 KINBERLEE CT | | | | NORMAN OK | 73026-9681 | |
| HARRY A PRICE | | 264 OSBORNE AVE | | | | MADISON WV | 25130-1332 | |
| HARRY A RAJEK | | 708 PINE ST BOX 334 | | | | MARATHON CITY WI | 54448-9376 | |
| HARRY A RAPP | | 3324 S OAKLEY | | | | CHICAGO IL | 60608-6025 | |
| HARRY A RAYMOND | | 12302 CREEKSIDE DRIVE | | | | CLIO MI | 48420-8227 | |
| HARRY A SALSBERRY | | 7818 MAPLE | | | | DEARBORN MI | 48126-1137 | |
| HARRY A SCHNUCK | | 175B HWY 34 | RD 1 | | | MATAWAN NJ | 07747-2130 | |
| HARRY A SCOGIN III | | PO BOX 211 | | | | JACKSON AL | 36545-0211 | |
| HARRY A STUCKEY | | 294 ROGERS AVE | | | | TONAWANDA NY | 14150-5239 | |
| HARRY A STUCKEY & | MARIE C STUCKEY JT TEN | 294 ROGERS AVE | | | | TONAWANDA NY | 14150-5239 | |
| HARRY A THOMPSON | | 25756 CONCOURSE | | | | SOUTHFIELD MI | 48075-1751 | |
| HARRY A TILLSON | | PO BOX 104 | | | | VERNON AZ | 85940-0104 | |
| HARRY A TIPPING | | 2598 ABINGTON ROAD | | | | FAIRLAWN OH | 44333-4040 | |
| HARRY A TOLLEY JR | | 5259 W 49TH ST | | | | PARMA OH | 44134-1019 | |
| HARRY A TORIGIAN & | MARY TORIGIAN JT TEN | 35981 HEES ST | | | | LIVONIA MI | 48150-3524 | |
| HARRY A TUBBIN & | ELIZABETH A TUBBIN JT TEN | W6631 THE CLEARING | | | | MERRILL WI | 54452 | |
| HARRY A VEGA | | 1896 BAILEYS TRACE DR D | | | | SPRING HILL TN | 37174-6163 | |
| HARRY A WAGNER | | 13100 MORRISH ROAD | | | | MONTROSE MI | 48457-0936 | |
| HARRY A WILLIAMSON & | NANCY J WILLIAMSON JT TEN | 6920 SHERIDAN ST | | | | ANDERSON IN | 46013-3612 | |
| HARRY A WILSON | | 1004 E GRANT | | | | MARION IN | 46952-3020 | |
| HARRY A WILSON JR | | 11536 ARIELLE DR | | | | FISHERS IN | 46038-5463 | |
| HARRY A WYCOFF | | 1106 AMBER RIDGE | | | | BYRON CENTER MI | 49315-9001 | |
| HARRY A ZIROLLI & | EVELYN ZIROLLI JT TEN | 6615 SW 45TH ST | | | | MIAMI FL | 33155-5926 | |
| HARRY ADWAR & | JUDITH ADWAR JT TEN | 4740 S OCEAN BLVD | PH 11 | | | HIGHLAND BCH FL | 33487-5385 | |
| HARRY ALLEN MELOENY JR | | 114 SIXTH STREET | | | | STEILACOOM WA | 98388-1202 | |
| HARRY ANDREOU & | MARGARET C ANDREOU JT TEN | 800 SALEM RD | | | | YORKTOWN HEIGHTS NY | 10598-2314 | |
| HARRY ARTHUR TROBIS | | 1143 MAJESTIC ST | | | | HOUSTON TX | 77020-7403 | |
| HARRY ARTHUR YOUNG | | 6 WOODSTOCK CT | | | | NEW HARTFORD NY | 13413-2711 | |
| HARRY B CARPENTER JR | | 805 MONTEVIDEO DRIVE | APT 9 | | | LANSING MI | 48917-4823 | |
| HARRY B KLAUSE III | CUST HOLLY ANN KLAUSE UGMA NJ | 1120 ASBURY AVE | | | | OCEAN CITY NJ | 08226-3332 | |
| HARRY B MC OUAT | | 4 WALTON LANE | | | | WAKEFIELD MA | 01880-1036 | |
| HARRY B SCHWARTZ | | 2542 OLD SCHOOL ROAD | | | | INDIAN RIVER MI | 49749-9131 | |
| HARRY B SMITH PERS REP EST | ELEANOR D SMITH | 5811 BUCKNELL TERRACE | | | | COLLEGE PARK MD | 20740 | |
| HARRY B WOLF | | 16725 ON PAR BLVD | | | | FORT MYERS FL | 33908-2875 | |
| HARRY BACHNER | CUST | CHRISTOPHER BACHNER UGMA MI | 9320 HILLS COVE DR | | | GOODRICH MI | 48438 | |
| HARRY BALDUCCI | | 7585 S MADISON ST | | | | HINSDALE IL | 60521-7598 | |
| HARRY BATEMAN SCOTT | | 72 WILDWOOD ST | | | | WINCHESTER MA | 01890-2363 | |
| HARRY BEAL & | SHIRLEY BEAL JT TEN | 1673 METROPOLITAN DRIVE | | | | LONGMONT CO | 80501 | |
| HARRY BILL SELVY | | 4271 W RETREAD RD | | | | PAHRUMP NV | 89048 | |
| HARRY BLOCK | | 6355 82ND PL | | | | MIDDLE VILLAGE NY | 11379-1960 | |
| HARRY BLOWERS & | CYNTHIA ANN BLOWERS JT TEN | 1609 E WEDGEWOOD | | | | ALEXANDERIA IN | 46001-2825 | |
| HARRY BOWMAN GERARD | | 3127 MARYLAND AVE | | | | FLINT MI | 48506-3030 | |
| HARRY BRAUN | | 1845 HOWE LANE | | | | MAPLE GLEN PA | 19002-2941 | |
| HARRY BRUCE HERRMANN | | 20 BELLEVUE AVENUE | | | | MELROSE MA | 02176-3513 | |
| HARRY BULLOCK & | BETTY BULLOCK JT TEN | 2991 CHARNWOOD DR | | | | TROY MI | 48098-2164 | |
| HARRY C ASBURY | APT 2 | 11604 FIDLITY | | | | CLEVELAND OH | 44111-3652 | |
| HARRY C BARBER | | 9 CHEROKEE ROAD | | | | MIDDLEFIELD CT | 06455-1314 | |
| HARRY C BARBIN | | 1605 SHEPARD DR | | | | MAPLE GLEN PA | 19002-3011 | |
| HARRY C BARNAS | CUST | MICHAEL C BARNAS U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 10 LINDEN RD | ALBANY NY | 12208-1808 | |
| HARRY C BATCHELDER JR | | 75 SAINT NICHOLAS PL | APT 4A | | | NEW YORK NY | 10032-8033 | |
| HARRY C BEGAY & | PAULINE C BEGAY JT TEN | 12 COUNTY RD 6358 | | | | KIRTLAND NM | 87417 | |
| HARRY C BOWEN | | 241 43RD ST SW | | | | WYOMING MI | 49548-3036 | |
| HARRY C BRENNEMAN 3RD | | 152 MC KEAN RD | | | | FREEPORT PA | 16229-1728 | |
| HARRY C BUCHA JR TOD | DIANA E BUCHA | BOX 444 | | | | BOZEMAN MT | 59771-0444 | |
| HARRY C BURCHETT | | 6314 BARNES ROAD | | | | MILLINGTON MI | 48746-9553 | |
| HARRY C CAMPBELL & | ELIZABETH A CAMPBELL JT TEN | 1322 DOGWOOD VILLAGE LANE | | | | LAMPE MO | 65681-8192 | |
| HARRY C CAMPBELL JR | | 1322 DOGWOOD VILLAGE LN | | | | LAMPE MO | 65681-8192 | |
| HARRY C COOMBS | | 1328 HUTCHINS DR | | | | KOKOMO IN | 46901-1978 | |
| HARRY C D ALOIA | CUST KIMBERLY D ALOIA UTMA NJ | 21 CLEVELAND ROAD | | | | CALDWELL NJ | 07006-5706 | |
| HARRY C DAVIS JR | | 6439 ANITA | | | | DALLAS TX | 75214-2705 | |
| HARRY C DAVISON & | ADELE M DAVISON JT TEN | 7126 ARROWOOD DR | | | | ORCHARD LAKE MI | 48324-2500 | |
| HARRY C DIEHL | TR HARRY C DIEHL LIVING TRUST | UA 12/22/95 | 475 E 4TH ST | | | IMLAY CITY M | 48444-1138 | |
| HARRY C DUMVILLE 3RD | | 33 SOUTHERLAND RD | | | | PISGAH FOREST NC | 28768-7613 | |
| HARRY C FREVERT EX | EST GLORIA M FREVERT | 73 STATION RD | | | | BRANCHBURG NJ | 08876 | |
| HARRY C GEISSLER | | 2006 ATTAWAY DR | | | | BRANDON FL | 33511-2100 | |
| HARRY C HARDY | | 7 HERON WAY S | | | | FAIRPORT NY | 14450-3319 | |
| HARRY C HARPST & | BRIAN E HARPST & | LAURA L HARPST JT TEN | 87 DONATION RD | | | GREENVILLE PA | 16125-9772 | |
| HARRY C HOUSE | | 115 QUAIL DRIVE | | | | PLYMOUTH NC | 27962-2309 | |
| HARRY C J HIMES & | MARGARET P M HIMES TEN ENT | 1532 STOCTON RD | | | | MEADOWBROOK PA | 19046-1153 | |
| HARRY C JOHNSON | | 124 KINEMAN AVE | | | | BATTLE CREEK MI | 49014-5146 | |
| HARRY C KRICK | | 8028 W RALSTON RD | | | | CAMBY IN | 46113-9424 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARRY C LEE & | MYRTLE A LEE & | MICHAEL D LEE SR JT TEN | 4506 CHEYENNE AVE | | | FLINT MI | 48507-2832 | |
| HARRY C LEONARD JR & | SARA J LEONARD JT TEN | 5442 NORTHWAY RD | | | | PLEASANTON CA | 94566-5447 | |
| HARRY C MACK | | 4952 RUDGATE BLVD | | | | TOLEDO OH | 43623-2907 | |
| HARRY C MADSEN | | 2400 ANN TERR | | | | BELMAR NJ | 07719-3836 | |
| HARRY C MARBERRY & | BETTY G MARBERRY TEN COM | 2455 MANCHESTER DR 80 | | | | OKLAHOMA CITY OK | 73120-3773 | |
| HARRY C MEYERS | | 3334 6TH ST DET BCH | | | | MONROE MI | 48162 | |
| HARRY C MILLER & | MURIEL M MILLER JT TEN | 45 CEDAR MILL LANE | | | | CAPE MAY COURTHSE NJ | 08210-1214 | |
| HARRY C PADGETT III | | 126 MARSH POINT DR | | | | HILTON HEAD ISLAND SC | 29926-1583 | |
| HARRY C PROCTOR & | SUSAN F PROCTOR | TR HARRY C & SUSAN F PROCTOR TR UA 09/28/93 | | 11258 WEST BLUECANYON ST | | BOISE ID | 83713-6004 | |
| HARRY C SHAYHORN | | 9620 HAYDEN ST | | | | PHILADELPHIA PA | 19115-3119 | |
| HARRY C SHRIVER JR | | 5230 TABOR ST | | | | ARVADA CO | 80002-1910 | |
| HARRY C SIEBERT JR | TR MARTHA B SIEBERT TRUST | UA 01/24/95 | BOX 605 | | | PECULIAR MO | 64078-0605 | |
| HARRY C SOMMERS & | NAOMI H SOMMERS | TR U/A/D 2/28/06 | HARRY C SOMMERS & NAOMI H | TRUST | 4724 PINNACLE DI | BRADENTON FL | 34208-8497 | |
| HARRY C SOMMERS & | NAOMI H SOMMERS TR | UA 02/28/2006 | HARRY C SOMMERS & NAOMI H | TRUST | 4724 PINNACLE DI | BRADENTON FL | 34208-8497 | |
| HARRY C SWAN JR | | 6101 GULF OF MEXICO DRIVE | | | | LONGBOAT KEY FL | 34228-1508 | |
| HARRY C SWANSTROM | | 1434 WILLIAM | | | | RIVER FOREST IL | 60305-1137 | |
| HARRY C THOMPSON | | 7710 PRINCESS PLACE | | | | PASADENA MD | 21122-1921 | |
| HARRY C VON THADEN & LILLIAN | G VON THADEN TR U/A DTD | | 9/17/1979 APT 143 | 1499 BRANDYWINE CIR | | FORT MYERS FL | 33919-6764 | |
| HARRY C WAGNER | | 301 E DERRY ROAD | | | | HERSHEY PA | 17033-2712 | |
| HARRY C WELDIE JR | | 3725 BENFIELD DR | | | | KETTERING OH | 45429-4457 | |
| HARRY CAGLE & | EILA D CAGLE JT TEN | 1766 E YALECREST AVE | | | | SALT LAKE CITY UT | 84108-1840 | |
| HARRY CAMERON JOHNSON | | 4980 SHASTA WAY | | | | SANTA MARIA CA | 93455-5772 | |
| HARRY CHETKIN | CUST | DAVID W CHETKIN U/THE | NEW JERSEY UNIFORM GIFTS T | MINORS ACT | 39 WITHERSPOO | CLIFTON NJ | 07013-4008 | |
| HARRY CLINKSCALE | | 186 W PRINCETON AVE | | | | YOUNGSTOWN OH | 44507-1449 | |
| HARRY CLUBB | | 8034 CAMPBELL ST | | | | TAYLOR MI | 48180 | |
| HARRY COHEN | CUST MISS NANCY | COHEN UNDER THE FLORIDA | GIFTS TO MINORS ACT | 4658 GA HWY 220 W | | LINCOLNTON GA | 30817-5025 | |
| HARRY COHEN | TR HARRY COHEN LIVING REVOCABL | TRUST UA 11/7/03 | 112 SAINT JAMES AVE | | | MERCHANTVILLE NJ | 08109-2802 | |
| HARRY COHEN | | 4250 MARINE DR APT 2921 | | | | CHICAGO IL | 60613-1716 | |
| HARRY COHEN & | HARRIET COHEN JT TEN | 7360 FAIRFAX DRIVE | | | | TAMARAC FL | 33321-4317 | |
| HARRY COLEMAN & | ROSE F COLEMAN JT TEN | 21 DARWIN DR | | | | SNYDER NY | 14226-4508 | |
| HARRY COMMODORE | | 3010 SYLVAN DR | | | | ROYAL OAK MI | 48073-3248 | |
| HARRY COSMA & | CHRISTINE COSMA JT TEN | 305 N WILLE | | | | MT PROSPECT IL | 60056-2454 | |
| HARRY CRAIG | TR HARRY CRAIG TRUST | UA 08/17/94 | 10250 N COUNTY LINE HWY | | | MILAN MI | 48160-8835 | |
| HARRY CRYE | | 311 SPRING MILL RD | | | | ANDERSON IN | 46013-3741 | |
| HARRY D ALOIA | CUST JOSEPH D | ALOIA UTMA NJ | 21 CLEVELAND ROAD | | | CALDWELL NJ | 07006-5706 | |
| HARRY D BAKER JR & | JOANNE E BAKER TEN ENT | 8933 CHAPEL AVE | | | | ELLICOTT CITY MD | 21043-1905 | |
| HARRY D BALCH | | 1208 CAPSHAW | | | | HARVEST AL | 35749-9012 | |
| HARRY D BECKIUS | | PO BOX 421 | | | | BASS LAKE CA | 93604-0421 | |
| HARRY D BOLEN & LEANNA C BOLEN | TR | HARRY D BOLEN & LEANNA C BOLEN | REVOCABLE TRUST U/A DTD 8/1 | 1413 MIRAGE DRIVE | | KOKOMO IN | 46901 | |
| HARRY D COMBS | | 2228 CHAPIN ST | | | | GRAND BLANC MI | 48439-4204 | |
| HARRY D COTTERMAN | | 1674 BUENA VISTA AVE | | | | NATIONAL CITY M | 48748-9565 | |
| HARRY D DILLOW | | 4982 GREENTREE RD | | | | LEBANON OH | 45036-9150 | |
| HARRY D DWIRE & | CAROL A DWIRE JT TEN | 2707 E SEYMOUR LAKE RD | | | | ORTONVILLE MI | 48462 | |
| HARRY D ELDRED | | 18 W 777 16TH ST | | | | LOMBARD IL | 60148-4762 | |
| HARRY D EVERHART & | ARLENE B EVERHART JT TEN | 360 FERRELS RIDGE RD | | | | HEDGESVILLE WV | 25427-5009 | |
| HARRY D FORNARI | | 2 RIVERS DRIVE | | | | GREAT NECK NY | 11020-1417 | |
| HARRY D FREDRYK | | 11392 WORMER | | | | REDFORD MI | 48239-1625 | |
| HARRY D HALL | TR HARRY D HALL UA 11/25/68 | 140 MEADOWBROOK RD | | | | NEW LONDON NH | 03257-4636 | |
| HARRY D HAMMOND JR & | SALLY FACKLER HAMMOND TEN ENT | BOX 481 | | | | UNIONVILLE PA | 19375-0481 | |
| HARRY D HENKEL | | 238 PLEASANT HILL DR | | | | DAYTON OH | 45459-4608 | |
| HARRY D HICKS | | 433 COLWELL RD | | | | JACKSON GA | 30233-5329 | |
| HARRY D JUSTUS | | BOX 304 | | | | MORRISTOWN IN | 46161-0304 | |
| HARRY D KEARNS | | 2906 OLDE FALLS RD | | | | ZANESVILLE OH | 43701-9665 | |
| HARRY D LEVYSSOHN | | 1519 E SHAMWOOD STREET | | | | WEST COVINA CA | 91791-1319 | |
| HARRY D LINGENFELTER | | 226 LEXINGTON AVE | | | | ELYRIA OH | 44035-6220 | |
| HARRY D MCCOMB JR | | 39844 MUIR FIELD LANE | | | | NORTHVILLE MI | 48167-3407 | |
| HARRY D MISNER JR | | 5521 HERRINGTON RD | | | | WEBBERVILLE MI | 48892-9775 | |
| HARRY D MONK & | MARY K MONK JT TEN | 1942 N OLYMPIC DR | | | | VERNON HILLS IL | 60061 | |
| HARRY D MOORE | | 990 N KITCHEN RD | | | | NORTHPORT MI | 49670-8701 | |
| HARRY D NOLTE & | JOYCE L COAN JT TEN | 5460 S BOB WHITE DR | | | | HOMOSASSA FL | 34446-2238 | |
| HARRY D PRICE | | 5 CENTER CIRCLE | | | | WILMINGTON DE | 19808-5705 | |
| HARRY D ROGERS JR & | ROSE V ROGERS JT TEN | 411 WEAVER ST | | | | LARCHMONT NY | 10538 | |
| HARRY D SCALF | | 1390 MERRY ROAD | | | | WATERFORD MI | 48328-1239 | |
| HARRY D SCHWARZ III | | BOX 535 | | | | HEMPSTEAD TX | 77445-0535 | |
| HARRY D SCOTT | | 2575 CRITTENDEN MT ZION ROAD | | | | DRY RIDGE KY | 41035-8501 | |
| HARRY D WASHINGTON | | 3136 GRAND AV 26 | | | | KANSAS CITY MO | 64111-1157 | |
| HARRY D WILKINS JR & | BONNIE B WILKINS JT TEN | 7715 STUART HALL ROAD | | | | HENRICO VA | 23229-6615 | |
| HARRY D WOOD JR | | 612 HIGHLAND ST | | | | NEW ALBANY MS | 38652-5524 | |
| HARRY D YODER & | ARDATH D YODER JT TEN | 200 ORCHARD HILLS DR | | | | BOYERTOWN PA | 19512-1426 | |
| HARRY D YODER & | JANET S BORDERS JT TEN | 12750 E MICHIGAN AVE | | | | BATTLE CREEK MI | 49014-8962 | |
| HARRY DANIELS & | DANIELS & | JANET DANIELS JT TEN | 12750 E MICHIGAN AVE | | | BATTLE CREEK MI | 49014-8962 | |
| HARRY DANIELS GENEVIEVE | | COLEBROOK RD | | | | WINSTED CT | 06098 | |
| HARRY DAUPHINAIS | | 5766 WATERMAN | | | | SAINT LOUIS MO | 63112-1602 | |
| HARRY DAVIS JR | TR | HARRY E DELODDER & JULIET J | DELODDER TRUST UA 03/27/95 | 8571 LAKEVIEW | | LEXINGTON MI | 48450-9717 | |
| HARRY DELODDER | | 1505 23RD AVE NORTH | | | | NASHVILLE TN | 37208-2305 | |
| HARRY DRAKE | CUST SYLVAIN | DUBROFSKY UNDER THE | FLORIDA GIFTS TO MINORS AC | 16500 E TROPICAL WAY | | FORT LAUDERDALE FL | 33317-3311 | |
| HARRY DUBROFSKY | | | | | | | | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HARRY E ADAMS | | 144 INDEPENDENCE ST | | | | PERRYOPOLIS PA | 15473 | |
| HARRY E ARNOLD | TR THE ARNOLD MARITAL TRUST | UA 08/25/88 | 3 PURSUIT #208 | THE COVINGTON | | ALISO VIEJO CA | 92656-4213 | |
| HARRY E BAILEY & | KATHARINE LEWIS BAILEY | TR UA 06/18/93 | 836 WARREN WAY | | | PALO ALTO CA | 94303-3627 | |
| HARRY E BAKER | | 230 ROBERTS RIDGE RD | | | | EAST WATERBORO ME | 04030-9749 | |
| HARRY E BRIONES JR | | 390 RED CEDAR ST L | | | | MENOMONIE WI | 54751-2265 | |
| HARRY E BROWN | | 580 SOUTH STEIN RD | | | | CAMDEN MI | 49813-9563 | |
| HARRY E BUELL & | LOIS M BUELL | TR BEULL FAM TRUST | UA 02/07/92 | 66 CHESNEY DR | | HENDERSON NV | 89014-2705 | |
| HARRY E COPARE & | BARBARA C COPARE JT TEN | USSAH 194 3700 N CAPITAL ST N W | | | | WASHINGTON DC | 20011-8400 | |
| HARRY E CRITES | | 3518 HOLDER ST | | | | FORT WORTH TX | 76118-7201 | |
| HARRY E DONALDSON | | 8 PINE VALLEY ROAD SW | | | | ROME GA | 30165-4338 | |
| HARRY E DOUGLAS | | 147 ABERNATHY RD | | | | FLORA MS | 39071-9496 | |
| HARRY E EKLUND | | 5591 FOREST DRIVE | | | | OSCODA MI | 48750-9420 | |
| HARRY E ELLIOTT | | 7809 DAWN RD | | | | CINCINNATI OH | 45237-1047 | |
| HARRY E EVANS | | 3414 BERKELEY ROAD | | | | ANDERSON IN | 46011-3810 | |
| HARRY E EVANS | | 14388 BROOKFIELD | | | | LIVONIA MI | 48154-4116 | |
| HARRY E GILLESPIE | | 300 ARBUTUS AVE | | | | SEAFORD DE | 19973-1316 | |
| HARRY E GOSTYLA | | 1153 LAKE VALLEY DR | | | | FENTON MI | 48430 | |
| HARRY E GOSTYLA & | JANE C GOSTYLA JT TEN | 1153 LAKE VALLEY DR | | | | FENTON MI | 48430 | |
| HARRY E GRABER | | 1663 W LINWOOD RD | | | | LINWOOD MI | 48634-9734 | |
| HARRY E HABERMAN | | 101 GRANT STREET | | | | NO HUNTINGDON PA | 15642-2531 | |
| HARRY E HEAD JR | | 5820 ORCHARD ST | | | | HALE MI | 48739-8801 | |
| HARRY E HINKSTON | | 1071 PELICAN PLACE | | | | MASON MI | 48854-9651 | |
| HARRY E HINKSTON & | ELLEN J HINKSTON JT TEN | 1071 PELICAN PLACE | | | | MASON MI | 48854-9651 | |
| HARRY E HODGE | | 845 S GULFVIEW BLVD B-308 | | | | CLEARWATER FL | 33767-3029 | |
| HARRY E HODGE BARBARA T | HODGE & | HARRY G HODGE JT TEN | | 308 845 S GULFVIEW BLVD | | CLEARWATER FL | 33767-3014 | |
| HARRY E JONES | | 1629 CARL BETHLEHEM RD | | | | AUBURN GA | 30011-3524 | |
| HARRY E KAMPSCHROEDER & | MARJORIE C KAMPSCHROEDER JT TE | 1505 THIRD PKWY | | | | WASHINGTON MO | 63090-3442 | |
| HARRY E KELLY | | 192 SW SNAPDRAGON CIR | | | | PORT ST LUCIE FL | 34953 | |
| HARRY E KNAUFF JR | | 1154 WEST 800 NORTH | | | | DENVER IN | 46926-9051 | |
| HARRY E KRUMLAUF JR | | 4021 PIONEER RD | | | | MEDFORD OH | 97501-9686 | |
| HARRY E LARKIN | | 18461 JACARANDA ST | | | | FOUNTAIN VALLEY CA | 92708-6611 | |
| HARRY E NEFF | | 318 HARDING AVE | | | | BALTIMORE MD | 21220-3705 | |
| HARRY E NETHERO | | 853 SAVANNAH DR | | | | COLUMBUS OH | 43228-2944 | |
| HARRY E NOLL & | ERMA L NOLL JT TEN | 12013 DONNA CT NE | | | | ALBUQUERQUE NM | 87112-4506 | |
| HARRY E NORRIS | CUST | HARRY EDWARD NORRIS JR | U/THE TEXAS UNIFORM GIFTS T MINORS ACT | | ROUTE 3 BOX 77 | BAY CITY TX | 77414-9205 | |
| HARRY E PARSONS & | MARGARET B PARSONS JT TEN | 9856 SALIEN MILAN RD | | | | SALINE MI | 48176-8828 | |
| HARRY E PONTIUS | TR REVOCABLE TRUST 06/02/89 | U/A HARRY E PONTIUS | 3834 TRAYLOR DR | | | RICHMOND VA | 23235-1758 | |
| HARRY E PULLY | | 250 E BRISTOL ST F 55 | | | | ELKHART IN | 46514-3158 | |
| HARRY E REW & | ANNA REW JT TEN | 59 SIMON ST | | | | BUFFALO NY | 14207-1831 | |
| HARRY E RICHARDSON & | EDNA J RICHARDSON | TR TEN COM | HARRY E RICHARDSON & EDNA RICHARDSON LIV TRUST U 11264 OAK HILL L MOUNTAIN GROVE MO | | | | 65711-4014 | |
| HARRY E STOREMSKI | | 6912 FAUST | | | | DETROIT MI | 48228-3495 | |
| HARRY E SWEENEY | | 506 CANAL DR | | | | KILL DEVIL HILLS NC | 27948-8424 | |
| HARRY E WALLACE | | 510 JORDAN RD | | | | PONTIAC MI | 48342-1736 | |
| HARRY E WALLACE & | IRENE P WALLACE JT TEN | 510 JORDAN RD | | | | PONTIAC MI | 48342-1736 | |
| HARRY E WHITE & | SHIRLEY M WHITE JT TEN | 37215 OAK LANE | | | | UMATILLA FL | 32784-7525 | |
| HARRY E WOODBECK | | 320 W SEVENTH AVE | | | | FLINT MI | 48503-1354 | |
| HARRY E WORL JR | | 65 HILLCREST DR | | | | PERU IN | 46970-3238 | |
| HARRY E WORL JR & | NEVA M WORL JT TEN | 65 HILLCREST DR | | | | PERU IN | 46970-3238 | |
| HARRY E YARNELL | | BOX 7 512 MICHAELSVILLE RD | | | | PERRYMAN MD | 21130-0007 | |
| HARRY E YEIDE JR & | ELIZABETH HOUCK YEIDE JT TEN | 2015 GLEN ROSS RD | | | | SILVER SPRING MD | 20910-2124 | |
| HARRY E ZUMBRUN | | 1130 WYNDSONG DR | | | | YORK PA | 17403-4492 | |
| HARRY EARL LA ROCK | | 1023 HINMAN | | | | EVANSTON IL | 60202-1318 | |
| HARRY EIL & | LOIS EIL TEN COM | CO-TRUSTEES UA EIL REVOCABLE | LIVING TRUST DTD 05/23/91 | 25 ROCKLEDGE AVE APT 903W | | WHITE PLAINS NY | 10601-1213 | |
| HARRY ELSBY CARNIGHAN | | 1505 ADAMS ST | | | | NEW ALBANY IN | 47150-5211 | |
| HARRY ERWIN WISNER | | 2517 PLAINFIELD | | | | FLINT MI | 48506-1862 | |
| HARRY F BEAUMONT | | 9800 BASELINE RD SP 116 | | | | ALTA LOMA CA | 91701 | |
| HARRY F BEYER | | 2424 NW VALLEY VIEW DR | | | | LEES SUMMIT MO | 64081-1976 | |
| HARRY F BIGELOW | | 7062 SOUTHFORK DRIVE | | | | SWARTZ CREEK MI | 48473-9737 | |
| HARRY F ELLIS | | 7945 ZUPANCIC DR | | | | GARRETTSVILLE OH | 44231-1028 | |
| HARRY F FRANKLIN | | 2 MALUS CT | | | | BALTIMORE MD | 21207-4400 | |
| HARRY F GANZOW | | 402 CENTER AVE | | | | JANESVILLE WI | 53548 | |
| HARRY F HAMLIN | | 44680 TELEGRAPH RD | | | | ELYRIA OH | 44035-4329 | |
| HARRY F HARRIS JR & | MARIAN E HARRIS JT TEN | 11443 ORCHARDVIEW DR | | | | FENTON MI | 48430-2543 | |
| HARRY F KELLY JR | | 4712 ADMIRALTY WAY | 166 | | | MARINA DEL REY CA | 90292-6998 | |
| HARRY F KLIMECKI | | 15671 CLINTON AVE | | | | MACOMB MI | 48042-6152 | |
| HARRY F LESLIE | | 7134 CURTIS DR | | | | O FALLON MO | 63366-9600 | |
| HARRY F MC GRUDER | UNIT 12 | 1750 EAST OCEAN AVE | | | | LONG BEACH CA | 90802-6017 | |
| HARRY F MCAVOY | | 4487 HERMAN AVE SW | | | | GRAND RAPIDS MI | 49509-5135 | |
| HARRY F ROCKWELL | | BOX 266 | | | | NORTH TRURO MA | 02652-0266 | |
| HARRY F RUTH | | 19404 E 36TH ST | | | | BROKEN ARROW OK | 74014-4721 | |
| HARRY F SNYDER & | PHYLLIS E SNYDER JT TEN | BOX 205 | | | | THREE OAKS MI | 49128-0205 | |
| HARRY F SOLOMON | | 2775 S WHITNEY BEACH | | | | BEAVERTON MI | 48612-9499 | |
| HARRY F SPALL | | 9090 S COUNTY RD 700W | | | | DALEVILLE IN | 47334 | |
| HARRY F STEFANI & | VICTORIA H STEFANI JT TEN | 1322 CIRCLE DR | | | | METAMORA MI | 48455-8912 | |
| HARRY F THOMPSON | | 21 WEST AVE | | | | LIVONIA NY | 14487-9611 | |
| HARRY F WENDZIK | | 9311 W LAKE | | | | MONTROSE MI | 48457-9715 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARRY FELLMER JR | | 2331 BELLEAIR RD LOT 237 | | | | CLEARWATER FL | 33764-2769 | |
| HARRY FELLOWS | | 241 CORRIEDALE DR | | | | CORTLAND OH | 44410-1608 | |
| HARRY FINK | TR UA 06/19/90 HARRY FINK TRUST | 1160 NW 90 WAY | | | | PLANTATION FL | 33322-5012 | |
| HARRY FISHMAN | TR U/A | DTD 01/10/94 HARRY FISHMAN | REVOCABLE TRUST | 722 KILBURN RD | | WILMINGTON DE | 19803-1608 | |
| HARRY FONG & | SARAH F FONG JT TEN | 2330 HASTINGS DRIVE | | | | BELMONT CA | 94002-3318 | |
| HARRY FRANCIS BUTCHER & | ANN P BUTCHER JT TEN | 136 CENTENNIAL AVE | UNIT 101 | | | SEWICKLEY PA | 15143-1248 | |
| HARRY FRANKLIN NOLES | | 6047 SELMA AVE | | | | LOS ANGELES CA | 90028-6414 | |
| HARRY FREEMAN & | NORMA L FREEMAN JT TEN | 3518 FRAZIER RD | | | | HARTFORD AR | 72938-9036 | |
| HARRY FREUD | TR HARRY FREUD REV TRUST | UA 03/26/93 | 32 REGENT CRT | | | STAMFORD CT | 06907-1423 | |
| HARRY FRIESEMA | | 19 FABIO DR | | | | RAMSEY NJ | 07446-1928 | |
| HARRY G ATHANASIOU | C/O H&A A/C & REFRIGERATION | 2301 OSGOOD STREET | | | | PITTSBURGH PA | 15214-3624 | |
| HARRY G BELLA JR | | BOX 6 | | | | MERRITTSTOWN PA | 15463-0006 | |
| HARRY G BENEZETTE & | STELLA N BENEZETTE TR | UA 03/15/1991 | BENEZETTE FAMILY TRUST | 7935 DEVENIR STREET | | DOWNEY CA | 90242-4120 | |
| HARRY G BOWENS | | 5987 SEMINARY DR | | | | MEMPHIS TN | 38115-2611 | |
| HARRY G CLELFORD | ATTN EILEEN M CLELFORD | RR 5 | 21019 HUFFMAN RD | | | BLENHEIM ON  N0P 1A0 | | CANADA |
| HARRY G COPELAND | | 294 JACK PICKLE RD | | | | LEWISBURG TN | 37091-4919 | |
| HARRY G CZAJKOWSKI | BOX 405 | 318 HANOVER | | | | PENTWATER MI | 49449-0405 | |
| HARRY G EDWARDS | | 3051 BIGELOW DR | | | | HOLIDAY FL | 34691-3172 | |
| HARRY G ENSLEY | | 10941 LONDON LN | | | | APISON TN | 37302-9572 | |
| HARRY G GEYER JR & | ELIZABETH B GEYER JT TEN | 132 ANGENA DR | | | | PITTSBURGH PA | 15205-4202 | |
| HARRY G HOSTETLER | | 1531 ASPEN ST | | | | HAYSVILLE KS | 67060-7622 | |
| HARRY G LEW | | 11 MATH ST APT 4 | | | | NEW YORK NY | 10013 | |
| HARRY G LISCOMB & | BERNICE J LISCOMB | TR UA 04/07/93 | HARRY G LISCOMB & BERNICE J LISCOMB REV LIV TR | 1119 ELKHART CIR | | TAVARES FL | 32778-2532 | |
| HARRY G LLOYD & | ALTHEA J LLOYD JT TEN | 1058 BROOKFIELD DR | | | | MEDINA OH | 44256-2819 | |
| HARRY G PAPASTRAT | | 17 SUNSET AVE | | | | SIDNEY NY | 13838-1635 | |
| HARRY G SOLBACH JR | | 110 GARDEN DR APT D | | | | PITTSBURG PA | 15236-4550 | |
| HARRY G WEAVER JR & | DOROTHY E WEAVER | TR UA 12/3/90 | HARRY G WEAVER JR & DOROTHY E | WEAVER DELCARATION OF | 1068 RIDGEFIELD | CAROL STREAM IL | 60188-4706 | |
| HARRY GABRIEL | | 6300 NORTH SHERIDAN RD | APT 610 | | | CHICAGO IL | 60660-1743 | |
| HARRY GAGE | | 11711 FARRAR ST | | | | DALLAS TX | 75218-1829 | |
| HARRY GALLENSTEIN | | 6801 CREEK ROAD | | | | CINCINNATI OH | 45242-4121 | |
| HARRY GEMMEL | | 807 NEVIN ST | | | | ALGONQUIN IL | 60102-3567 | |
| HARRY GEORGE SEIDELL III | | 62 EMILY LN | | | | NEWBURY NH | 03255-5300 | |
| HARRY GOLDSON & | LILLIAN B GOLDSON JT TEN | 121 VILLAGE HILL DRIVE | | | | DIX HILLS NY | 11746-8335 | |
| HARRY GOODMAN TOD | EVELYN COSTELLO | SUBJECT TO STA TOD RULES | 30715 HUNTERS DRIVE #3 | | | FARMINGTN HLS MI | 48334 | |
| HARRY GORDON | CUST ERIK GORDON | UTMA FL | 1828 MICHELLE LANE | | | LAKELAND FL | 33813 | |
| HARRY GORDON | | 1828 MICHELLE LANE | | | | LAKELAND FL | 33813 | |
| HARRY GREEN | | 15777 PREST ST | | | | DETROIT MI | 48227-2324 | |
| HARRY GRIBKOFF | | 2304 HARDING ST | | | | HOLLYWOOD FL | 33020-2347 | |
| HARRY GRIFFIN | | 326 WALLEN OAKS CT | | | | FORT WAYNE IN | 46825-7016 | |
| HARRY GROSPITCH | | 52 TOLLAND FARMS ROAD | | | | TOLLAND CT | 06084-3231 | |
| HARRY GROSS & | FAY GROSS JT TEN | 20379 W COUNTRY CLUB DR 2232 | | | | AVENTURA FL | 33180-1666 | |
| HARRY H BENNETT | TR BENNETT LIVING TRUST | UA 11/05/97 | 17 HEMENWAY RD | | | FRAMINGHAM MA | 01701-3132 | |
| HARRY H BROWN JR AS | CUSTODIAN FOR HARRY H BROWN | 3RD U/THE CONN UNIFORM GIFTS | TO MINORS ACT | RD BOX 1090 | | STARKS ME | 04911 | |
| HARRY H COHEN | | 515 MEADOW HALL DR | | | | ROCKVILLE MD | 20851-1557 | |
| HARRY H CURTIS | | 780 IRON BRIDGE RD | | | | CICERO IN | 46034-9434 | |
| HARRY H DANAHER & | FLORENCE M DANAHER | TR | HARRY H DANAHER & FLORENC | DANAHER TRUST UA 11/14 | 160 ROSEMONT D | GREEN BAY WI | 54301-2613 | |
| HARRY H ELLISON | | 203 CALIFORNIA | | | | HIGHLAND PK MI | 48203-3519 | |
| HARRY H GILMORE & | MARY LOU GILMORE JT TEN | 3614 QUAIL DRIVE | | | | NORMAN OK | 73072-4607 | |
| HARRY H GRAEF III | | 7222 BEECHWOOD RD | | | | ALEXANDRIA VA | 22307-1810 | |
| HARRY H HALL | | 2175 NORTHAMPTON DR | | | | SAN JOSE CA | 95124-1257 | |
| HARRY H LANG JR | | 1351 MONARCH CI 1351 | | | | NAPLES FL | 34116-6615 | |
| HARRY H LYON | | 4738 N CHIPPING GLEN | | | | BLOOMFIELD HILLS MI | 48302-2390 | |
| HARRY H MADLEY | TR UA 5/18/60 | 1000 MELODY LANE | | | | FULLERTON CA | 92831-1953 | |
| HARRY H MCKEE & | PAULINE J MCKEE JT TEN | 401 N BEAVER ST | | | | LISBON OH | 44432 | |
| HARRY H MESSINA | | 324 CLAYTON RD | | | | SCHENECTADY NY | 12304-3819 | |
| HARRY H MUELL | | 104 GLENLEAF DR | | | | NORCROSS GA | 30092-6101 | |
| HARRY H NAULT & | HELEN E NAULT JT TEN | 5074 W BURT LAKE ROAD | | | | BRUTUS MI | 49716-9513 | |
| HARRY H NORRIS | | 4888 MILDRED CT | | | | COCOA FL | 32927 | |
| HARRY H NOVAK & | LORRAINE M NOVAK JT TEN | 6668 WHITEFIELD ST | | | | DEARBORN HTS MI | 48127 | |
| HARRY H POARCH TOD | CYNTHIA M MANLEY | 4221 EAST PINE | | | | TULSA OK | 74115-5141 | |
| HARRY H ROAN III & | CAROL ROAN JT TEN | 164 HILLVIEW AVENUE | | | | STATE COLLEGE PA | 16801 | |
| HARRY H SOWKA & | MARY SOWKA JT TEN | 5749 W 64TH PLACE | | | | CHICAGO IL | 60638-5530 | |
| HARRY H SPEIER | C/O STEPHEN A SPEIER POA | 3660 OSFORD AVE | | | | RIVERDALE NY | 10463-1728 | |
| HARRY H TAYLOR & | GLADYS C TAYLOR JT TEN | 3834 ROOSEVELT | | | | DEARBORN MI | 48124-3683 | |
| HARRY H WHITE | | 5016 W RAU RD | | | | WEST BRANCH MI | 48661-9649 | |
| HARRY H WISE JR | | 701 ROSAMOND ST | | | | DAYTON OH | 45427-2745 | |
| HARRY HAIDUKEWYCH | | 29826 OHMER DRIVE | | | | WARREN MI | 48092 | |
| HARRY HAILS | CUST H PAUL HAILS UGMA PA | 1318 WHITNEY RD | | | | SOUTHAMPTON PA | 18966-3547 | |
| HARRY HAKE 3RD | | 5793 KUGLER MILL RD | | | | CINCINNATI OH | 45236 | |
| HARRY HASTEN | | 1710 TAM OSHANTER ROAD APT 12D | | | | SEAL BEACHOS CA | 90740-4733 | |
| HARRY HAVGITIAN | | 111 BONITO AVE | | | | LONG BEACH CA | 90802 | |
| HARRY HAYNES | | 311 E TAYLOR ST | | | | SIMS IN | 46986-9656 | |
| HARRY HICKS JR | | 104 CARNES BLVD | | | | SUMMERVILLE SC | 29483-8873 | |
| HARRY HUTTON & | SUSAN L HUTTON JT TEN | 3151 MARNA AVE | | | | LONG BEACH CA | 90808-3247 | |
| HARRY I LEVINE | | 3890 BIGELOW BLVD APT 430 | | | | PITTSBURGH PA | 15213-1173 | |
| HARRY I PERRY & | DORIS J PERRY JT TEN | 430 SCHOOLEY'S MT RD | | | | HACKELLSTOWN NJ | 07840 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARRY J ACKERMAN | | W3676 ASHLAND ST 72 | | | | SPALDING MI | 49886-9737 | |
| HARRY J ADAMS | | 17459 ELLSWORTH RD | | | | LAKE MILTON OH | 44429-9564 | |
| HARRY J BALULIS | | 7369 LUPINE AVE | | | | JENISON MI | 49428-9721 | |
| HARRY J BECHER | | 3150 50TH AVENUE S E | | | | ROCHESTER MN | 55904-6137 | |
| HARRY J BENES | | 5439 W 23RD PLACE | | | | CICERO IL | 60804 | |
| HARRY J BIELAS | | 1365 GREGORY | | | | LINCOLN PARK MI | 48146-3321 | |
| HARRY J BIGHAM | | 74345 KANIE | | | | ROMEO MI | 48065-3318 | |
| HARRY J BISSONTZ | | 618 PLEASANT HILL RD | | | | DOVER TN | 37058-5838 | |
| HARRY J BULLIS & | KATHRYN LUCILLE BULLIS TR | UA 07/31/1979 | HARRY J BULLIS & KATHRYN LU | TRUST | 704 SOLANA CIRC | SOLANA BEACH CA | 92075-2356 | |
| HARRY J CALLIER | | 1312 FOREST CREEK DR | | | | ST CHARLES MO | 63303-5811 | |
| HARRY J CAMPBELL & | HARRY C CAMPBELL JT TEN | 16968 PROGRESS SCHOOL ROAD | | | | BRIDGEVILLE DE | 19933 | |
| HARRY J CASH | | 6768 BEAR RIDGE RD | | | | LOCKPORT NY | 14094-9288 | |
| HARRY J CROUT | | 9640 WASHINGTON | | | | ROMULUS MI | 48174-1553 | |
| HARRY J CUSHMAN | | 1403 CYPRESS | | | | SAGINAW MI | 48602-2827 | |
| HARRY J DALTON JR & | MARION H DALTON TEN COM | 6411 LAUREL VALLEY RD | | | | DALLAS TX | 75248-3904 | |
| HARRY J DEEL | | 1123 CASE COURT | | | | MIAMISBURG OH | 45342-2544 | |
| HARRY J DELOSH | | 1486 LA SALLE | | | | BURTON MI | 48509-2408 | |
| HARRY J DOCKERY & | SHIRLEY M DOCKERY JT TEN | 1608 OLD RIVER RD | | | | BROXTON GA | 31519-3938 | |
| HARRY J EBACH | | 1807 BURNHAM | | | | SAGINAW MI | 48602-1116 | |
| HARRY J EDWARDS | | 16010 JENNINGS ROAD | | | | FENTON MI | 48430-9125 | |
| HARRY J ENCAO & | FRANCES ENCAO JT TEN | 5067 COUNTY ROAD 11 | | | | RUSHVILLE NY | 14544 | |
| HARRY J GALLO | | 34 VIKING LN | | | | LEVITTOWN PA | 19054-1026 | |
| HARRY J GARFIELD & | MARY A GARFIELD JT TEN | W265 S7525 | CRESTVIEW DR | | | WAUKESHA WI | 53189-9639 | |
| HARRY J HALLAS & | HELEN R HALLAS JT TEN | 44 HICKORY DR | | | | GREENWICH CT | 06831-4916 | |
| HARRY J HARRIS | | 748 E CARTON | | | | FLINT MI | 48505-3915 | |
| HARRY J HELMRICH AS | CUSTODIAN FOR HARRY DANIEL | HELMRICH U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 8340 TANNAMERA PL | | NEW PORT RICHEY FL | 34655-4582 | |
| HARRY J HOOSS | CUST | HARRY J HOOSS JR U/THE | VIRGINIA UNIFORM GIFTS TC | MINORS ACT | BOX 125 | FOREST VA | 24551-0125 | |
| HARRY J HUDSON & | JEANNE ANNE HUDSON JT TEN | 4883 GRENADIER DRIVE SW | | | | WYOMING MI | 49509-5021 | |
| HARRY J JOHNSTON | | 47 DARLINGTON RD | | | | BEAVER FALLS PA | 15010-3021 | |
| HARRY J JOHNSTON & | MARIE L JOHNSTON JT TEN | 47 DARLINGTON RD | | | | BEAVER FALLS PA | 15010-3021 | |
| HARRY J JOHNSTON & | MARIE L JOHNSTON TEN ENT | 47 DARLINGTON RD | | | | BEAVER FALLS PA | 15010-3021 | |
| HARRY J KANE | | 34 FISK ST A | | | | RED HOOK NY | 12571-1716 | |
| HARRY J KIMBLE | | 5008 HILLARD AVE | | | | LA CANADA CA | 91011-1507 | |
| HARRY J LANSU & | BETTY J LANSU JT TEN | 6538 SILVIO DR | | | | GARDEN CITY MI | 48135-1631 | |
| HARRY J LAYTON JR | | 1425 GOLF ST | | | | SCOTCH PLAINS NJ | 07076-2609 | |
| HARRY J LORD | | 5252 TAHQUAMENON | | | | FLUSHING MI | 48433-1258 | |
| HARRY J MCELDOWNEY | | 95 COSHWAY PL | | | | TONAWANDA NY | 14150-5214 | |
| HARRY J MERVIS | | PO BOX 863 | | | | WINTER PARK FL | 32790 | |
| HARRY J MORTON | | 5 RABKIN DRIVE | | | | CLIFTON NJ | | |
| HARRY J NAROVEC | | 2632 MOTOR RD | | | | RICHFIELD OH | 07013-4113 | |
| HARRY J NEDERLANDER AS | CUSTODIAN FOR SCOTT E | NEDERLANDER U/THE MICH | UNIFORM GIFTS TO MINORS AC | 231 S WOODWARD STE 219 | | BIRMINGHAM MI | 44286-9722 | |
| HARRY J OCHS | | 2716 ALEXANDRIA PIKE | | | | ANDERSON IN | 48009-6112 | |
| HARRY J PEACOCK & | HELEN L PEACOCK JT TEN | 7670 WRIGHT RD | | | | WESTPHALIA MI | 46012-9653 | |
| HARRY J SHAW | | 2409 ANNGLEN DR | | | | FORT WORTH TX | 48894 | |
| HARRY J STANDEFER | | 6140 RAYTOWN RD 505 | | | | RAYTOWN MO | 76119-2714 | |
| HARRY J STARKE | C/O PAMELA S GUENTHNER | 410 CURTIS DR | | | | HAMILTON OH | 64133-4074 | |
| HARRY J STENGEL & | LORETTA A STENGEL TR | UA 10/08/1992 | STENGEL FAMILY TRUST | 503 THORN ST | | NORTH BABYLON NY | 45013 | |
| HARRY J STIDHAM | | 631 ASHBY DRIVE | | | | WAYNESBORO VA | 11703-4415 | |
| HARRY J TICHACEK | | 3843 UTAH | | | | SAINT LOUIS MO | 22980-3537 | |
| HARRY J TULLAR | | 923 W DIVISION ST | | | | BOYNE CITY M | 63116-4832 | |
| HARRY J VENABLE JR & | THELMA D VENABLE JT TEN | 818 SOUTH LUSTER | | | | SPRINGFIELD MO | 49712-9733 | |
| HARRY J WALKER III | | 307 E COURT ST | | | | FLINT MI | 65802-3022 | |
| HARRY J WARD | | 11384 SOUTH 34TH STREET | | | | VICKSBURG MI | 48502-1611 | |
| HARRY J WATSON 3RD | | 3141 W 33RD ST | | | | INDIANAPOLIS IN | 49097-8555 | |
| HARRY J WEST | | 948 DIVISION ST | | | | ADRIAN MI | 46222-1801 | |
| HARRY J WHIPPLE & | ARLENE J WHIPPLE TR | UA 06/24/1992 | WHIPPLE FAMILY TRUST | 2033 E LAMAR RD | | PHOENIX AZ | 49221-4024 | |
| HARRY J WILLIAMSON | | 9113 CHERRYTREE DR | | | | ALEXANDRIA VA | 85016-1115 | |
| HARRY J WILSON | | 2316 DEAR SPRINGS DRIVE | | | | ELLENWOOD GA | 22309 | |
| HARRY J WITKOP JR | | 164 ALLEN ST | | | | MASSENA NY | 30294 | |
| HARRY JACK BEGG | | 5050 N TUPELO TURN | | | | WILMINGTON DE | 13662-1845 | |
| HARRY JAMES MC KELLOPS JR | | 1930 COLUMBIA ROAD N W 602 | | | | WASHINGTON DC | 19808 | |
| HARRY JAMES REUTHER | | 5923 W 126TH PLACE | | | | ALSIP IL | 20009-5072 | |
| HARRY JAMISON JR | | 4117 LAWNDALE AVE | | | | FLINT MI | 60803 | |
| HARRY JOE CHUCK | CUST SARAH | ELIZABETH CHUCK UGMA CA | 782 10TH AVENUE | | | SAN FRANCISCO CA | 48504-3505 | |
| HARRY JOE CHUCK | CUST TIMOTHY | ANDREW CHUCK UGMA CA | 782 10TH AVENUE | | | S F CA | 94118-3611 | |
| HARRY JOHN LUCE & | BARBARA LOU LUCE JT TEN | BOX 746 | | | | PORT AUSTIN MI | 94118-3611 | |
| HARRY JONES | | 103 COMPASS RD | | | | BALTIMORE MD | 48467-0746 | |
| HARRY JONES JR & | EMMA JONES JT TEN | 14780 WINDERMERE | | | | SOUTHGATE MI | 21220-4503 | |
| HARRY JOSEPH BROWN | | 4317 BRISTOLWOOD DR | | | | FLINT MI | 48195-3710 | |
| HARRY JOSEPH KULIGOWSKI | | 160 SIXTH AVE | | | | NO TONAWANDA NY | 48507-3748 | |
| HARRY JULIUS BUSCK | TR UA 4/29/91 | HARRY JULIUS BUSCK REVOCABLE TR | 710 N HUMPHREY AVENUE | | | OAK PARK IL | 14120-4016 | |
| HARRY JUNIOR RUFUS | | 49 WILLIAMSTOWNE CT 10 | | | | BUFFALO NY | 60302-1710 | |
| HARRY K BRADY | | 107 LAFAYETTE | | | | NILES OH | 14227-3915 | |
| HARRY K BUCK JR | | 605 W MANOR RD | | | | COATESVILLE PA | 44446-3106 | |
| HARRY K COLE & | BARBARA J COLE JT TEN | 39332 DELLA ROSA DRIVE | | | | STERLING HTS MI | 19320 | |
| HARRY K LOVEN | | 9135 GALENA ST | | | | RIVERSIDE CA | 48313-5224 | |
| | | | | | | | 92509-3041 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HARRY K NEAL | | BOX 68 | | | | MADISON GA | 30650-0068 | |
| HARRY K PICK | | 253 SINSBURY RD | | | | WEST HARTFORD CT | 06117-1453 | |
| HARRY K WHEELER & | ETTA JEAN WHEELER JT TEN | 606 ALLEGHANY RD | | | | GRAYSLAKE IL | 60030 | |
| HARRY KANANIAN & | ANN KANANIAN JT TEN | 1740 TANHOLLOW TRAIL | | | | BROADVIEW HEIGHTS OH | 44147-3610 | |
| HARRY KAREBIAN & | EUGENIE KAREBIAN JT TEN | 30752 TANGLEWOOD TRAIL | | | | FARMINGTON HILLS MI | 48331-1208 | |
| HARRY KASSEL | CUST LISA JANE | KASSEL UGMA NY | 1301 AZURE PL | | | HEWLETT HARBOR NY | 11557-2703 | |
| HARRY KELLER JR | | 850 BLUE CRANE DR | | | | VENICE FL | 34292-3684 | |
| HARRY KELLY THOMSON JR | | 7053 MANDY LANE | | | | NEW PORT RICHEY FL | 34652-1337 | |
| HARRY KESSLER | | 60 VICTORIA DR | | | | ROCHESTER NY | 14618-2757 | |
| HARRY KEYISHIAN & | MARJORIE KEYISHIAN JT TEN | 110 BURNHAM PKWY | | | | MORRISTOWN NJ | 07960-5032 | |
| HARRY KING | | 315 SUGAR MAPLE LANE | | | | MANSFIELD OH | 44903 | |
| HARRY KOWALCHECK | | 105 HOME ST | | | | WEST NEWTON PA | 15089-1427 | |
| HARRY KOWALCHYK JR | | 7740 TREADMILL CIR | | | | LIVERPOOL NY | 13090-2428 | |
| HARRY L ALSTON JR | | 6040 HANNA COURT | | | | CHARLOTTE NC | 28212-2186 | |
| HARRY L ANDERSON & | KATHERINE ANDERSON JT TEN | 12747 LEMAY ST | | | | NORTH HOLLYWOOD CA | 91606-1230 | |
| HARRY L ARTHUR | | 9376 FOREST CT S W | | | | SEATTLE WA | 98136-2829 | |
| HARRY L BEARD | | 1507 N DELPHOS | | | | KOKOMO IN | 46901-2535 | |
| HARRY L BIVENS JR | | BOX 86 | | | | MT STERLING OH | 43143-0086 | |
| HARRY L BOCK | | 3810 HENDREE LANE | | | | MECHANICSVILLE VA | 23111 | |
| HARRY L BOLT | | 1308 NOKOMIS | | | | WATERFORD MI | 48328-4254 | |
| HARRY L BOURNE | | 216 CORONA AVE | | | | DAYTON OH | 45419-2601 | |
| HARRY L BOWER | | 2918 FRUIT RD | | | | ALGONAC MI | 48001-4611 | |
| HARRY L BRUNER | | HC 86 BOX 515 | | | | KETTLE ISLAND KY | 40958-9702 | |
| HARRY L CAIN | | 3586 SANTA FE TRAIL | | | | DORAVILLE GA | 30340-2714 | |
| HARRY L CHAMBERS | | RR 1 BOX 48 | | | | BETHANY WV | 26032-9410 | |
| HARRY L CHANDLER | | 5987 COUNTY RD 437 | | | | CULLMAN AL | 35057-3840 | |
| HARRY L CHANDLER & | WYNELL M CHANDLER JT TEN | 5987 COUNTY RD 437 | | | | CULLMAN AL | 35057-3840 | |
| HARRY L COOPER | | 2021 HIGHWAY 124 | | | | GREENFIELD TN | 38230-3611 | |
| HARRY L CROYLE | | 25312 LORETTA | | | | WARREN MI | 48091-5008 | |
| HARRY L ELLOUT | | 411 LYNCH | | | | PONTIAC MI | 48342-1954 | |
| HARRY L EVANS | | 30308 BARJODE RD | | | | WILLOWICK OH | 44095-4947 | |
| HARRY L FIELDS | | 12420 SILVER LK RD | | | | BRIGHTON MI | 48116-8321 | |
| HARRY L FINLAW | TR HARRY L FINLAW TRUST | UA 10/20/98 | 200 CANTERBURY | | | NEW SMYRNA BEACH FL | 32168-7904 | |
| HARRY L GREGG | | 15255 W BARTON LAKE DR | | | | VICKSBURG MI | 49097-8775 | |
| HARRY L HARRIS | | 2805 WEST EIGHT MILE | | | | DETROIT MI | 48203-1071 | |
| HARRY L HENRY | | 216 E 99TH ST | | | | LOS ANGELES CA | 90003-4227 | |
| HARRY L HICKS | | 1064 BRADLEY MILL ROAD | | | | AIKEN SC | 29805-9378 | |
| HARRY L HOARD | | 121 E LITTLE BEAR LN | | | | SHELTON WA | 98584-9655 | |
| HARRY L HOWARD | | 47259 JEFFREY | | | | UTICA MI | 48317-2922 | |
| HARRY L HUSSEY & | LOIS M HUSSEY JT TEN | 14212 N PIPING ROCK CT | | | | PHOENIX AZ | 85023-6287 | |
| HARRY L LAPHAM JR TR | UA 06/24/1998 | PHYLLIS A SMITH TRUST | 32523 GRAND RIVER AVENUE | | | FARMINGTON MI | 48336 | |
| HARRY L LEDGERWOOD | | 3313 GREENWOOD DR | | | | NORMAN OK | 73072-3395 | |
| HARRY L LEONARDI | CUST | CRAIG LEONARDI U/THE NEW | YORK UNIFORM GIFTS TO MINOACT | | 7240 WESTMORE | ST LOUIS MO | 63130-4425 | |
| HARRY L MCKENNA & | ANNA F MCKENNA TR | UA 10/13/1993 | MCKENNA FAMILY TRUST | 1108 E CYPRESS AVE | | LOMPOC CA | 93436-7038 | |
| HARRY L MOORE & | JERREL J MOORE JT TEN | 1005 SW 7TH ST | | | | LEES SUMMIT MO | 64081-2564 | |
| HARRY L MORTON | | 567 B CAMPBELLS CK DR | | | | CHARLESTON WV | 25306-6863 | |
| HARRY L MURRISON | | 2996 FAIR OAK RD | | | | AMELIA OH | 45102-9791 | |
| HARRY L OLIVER | | 891 MOUNT MORIAH RD | | | | AUBURN GA | 30011-2202 | |
| HARRY L PACKARD | | 740 BISHOP RD | | | | LEAVITTSBURG OH | 44430-9682 | |
| HARRY L POTTS | | BOX 420 | | | | SELMA IN | 47383-0420 | |
| HARRY L RYE | | 5856 E SIMMONS RD | | | | SAINT IGNACE MI | 49781-9231 | |
| HARRY L SEEGER | | 114 EAST JOHN FITCH AVE | | | | BARDSTOWN KY | 40004-1012 | |
| HARRY L SHROPSHIRE | | 377 PERRY ST | | | | BUFFALO NY | 14204-2367 | |
| HARRY L SKOGLUND & | LAURA SKOGLUND JT TEN | 6 WILDWOOD AVE | | | | JAMESTOWN NY | 14701-7329 | |
| HARRY L SMITH | PLANTATION | 601 KHYBER LN | | | | VENICE FL | 34293-4425 | |
| HARRY L SMITH & | JOAN M SMITH JT TEN | BOX 15 | SOUTH GOOD SPRING RD | | | HEGINS PA | 17938-0015 | |
| HARRY L SNELL | | 207 N DEERFIELD AVE | | | | LANSING MI | 48917-2908 | |
| HARRY L SNYDER | | 783 PRENTICE RD NW | | | | WARREN OH | 44481-9473 | |
| HARRY L STONE & | DOROTHY M STONE JT TEN | 102 PARADISE DR | | | | VOORHEES NJ | 08043-4924 | |
| HARRY L TADEMY | | 615 HIGHLAND | | | | PONTIAC MI | 48341-2763 | |
| HARRY L THOMASON | | 1120 THOMAS ROAD | | | | CLEVELAND GA | 30528-4745 | |
| HARRY L THORNTON JR | | 95 CLIPPER WAY | | | | NEWBURYPORT MA | 01950 | |
| HARRY L TOON | | 4117 S EATON ST | | | | INDIANAPOLIS IN | 46239-1576 | |
| HARRY L VIDRICKSEN | CUST KARL L VIDRICKSEN | UGMA CA | 250 EVERGREEN DRIVE | PROSPECT OREGON | | PROSPECT OR | 97536 | |
| HARRY L WALKER | | 278 BELL RD | | | | NASHVILLE TN | 37217-4122 | |
| HARRY L WALLEN | | 14 ANTHONY COURT | SHERWOOD PARK II | | | WILMINGTON DE | 19808-3007 | |
| HARRY L WOODCOCK JR | | 3800 OLEARY | | | | CINCINNATI OH | 45236-3014 | |
| HARRY LA VERN HOVER | | 5943 DEARY WAY | ORANGE VALE | | | ORANGEVALE CA | 95662 | |
| HARRY LAMB | | P O BOX 772 | | | | BEACON NY | 12508-0772 | |
| HARRY LAMPMAN | | 3050 GLENCREST RD 1010 | | | | BURLINGTON ON  L7N 2H3 | | CANADA |
| HARRY LAURENCE ARTHUR | | 200 FOX LANE | | | | CHAGRINFALLS OH | 44022-4184 | |
| HARRY LE ROY HASKILL | | 13829 SANTA RITA DR | | | | NAMPA ID | 83686-9354 | |
| HARRY LEE | | 4063 WEST 58TH PLACE | | | | CHICAGO IL | 60629-4509 | |
| HARRY LEE GARRITY | | PO BOX 26 | | | | DEWITT IA | 52742-0073 | |
| HARRY LEE JILES & | SUSAN E JILES JT TEN | RR 1 BOX 103 | | | | ARROWSMITH IL | 61722-9752 | |
| HARRY LENYO | | 230 MC CONKEY DRIVE | | | | KENMORE NY | 14223-1032 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HARRY LEO MARANDO | | 2670 MAIN ST | | | | GREENWOOD NY | 14839 | |
| HARRY LEVENSON | CUST | JEFFREY MARK LEVENSON | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 2002 GRANADA DF | COCONUT CREEK FL | 33066-1133 | |
| HARRY LEWIS JOHNSON | | 1910 FIELD AVE NE | | | | RENTON WA | 98059 | |
| HARRY LEWKOWICZ & | ROCHELLE LEWOWICZ JT TEN | 5461 WOODVIEW DR | | | | BLOOMFIELD HILLS MI | 48302-2573 | |
| HARRY LURTON BELL JR | | 3440 DUNWOODY DR | | | | PENSACOLA FL | 32503-3248 | |
| HARRY LUSS | | 382 DIVISION ST | | | | SOUTH AMBOY NJ | 08879-1932 | |
| HARRY M ANDERSON | | 624 S SHERMAN | | | | OLATHE KS | 66061-4335 | |
| HARRY M BACHMAN JR | | 7199 SHAWNEE ROAD | | | | N TONAWANDA NY | 14120-1313 | |
| HARRY M BEGUELIN | | BOX 476 | | | | HIGHLAND CA | 92346-0476 | |
| HARRY M BUNDREN & | RUTH C BUNDREN JT TEN | 616 NORMANS LN LAMBETH RDNG | | | | NEWARK DE | 19711-3045 | |
| HARRY M BURTON JR | | 917 NORTH MEADOWVIEW DRIVE | | | | CHESTERTOWN MD | 21620 | |
| HARRY M HATAWAY | | 2600 WINSLOW DR | | | | ATLANTA GA | 30305-3744 | |
| HARRY M HUSON | | 1916 NEWTON DRIVE | | | | CHEYENNE WY | 82001-1654 | |
| HARRY M JENNINGS JR | C/O JEFFREY JENNINGS | 3042 DELAWARE ST | | | | OAKLAND CA | 94602-3220 | |
| HARRY M JOINER | | 22670 VILLAGE LANE | | | | ATHENS AL | 35613-2871 | |
| HARRY M KARICKHOFF | | 10001 GOODALL RD BOX E10 | | | | DURAND MI | 48429-9795 | |
| HARRY M MITCHELL | | 516 PITMAN AVE | | | | PITMAN NJ | 08071-1720 | |
| HARRY M MITCHELL & | HELEN M MITCHELL JT TEN | 516 PITMAN AVE | | | | PITMAN NJ | 08071-1720 | |
| HARRY M MONTGOMERY JR | | 610 WATER ST | | | | WILLIAMSTOWN MA | 01267-2872 | |
| HARRY M MOOREFIELD | | 1029 31ST TER NE | | | | SAINT PETERSBURG FL | 33704-2332 | |
| HARRY M NIELSEN | | 7542 W STRONG ST | | | | HARWOOD HEIGHTS IL | 60706-3419 | |
| HARRY M O DONNELL | | 7 MURDOCK CT | | | | FORDS NJ | 08863-1227 | |
| HARRY M PYLE | | 406 W AZEELE ST | APT 507 | | | TAMPA FL | 33606-2262 | |
| HARRY M SEVERSON & | ELIZABETH ANN SEVERSON JT TEN | 6040 OAKLAND | | | | MINNEAPOLIS MN | 55417-3118 | |
| HARRY M SHARBNOW | | 3564 16TH ST | | | | WYANDOTTE MI | 48192-6422 | |
| HARRY M SHIVELY | | 467 MONTEREY DR | | | | APTOS CA | 95003-4809 | |
| HARRY M STUDEBAKER & | CAROL R STUDEBAKER | TR UA 03/06/01 | HARRY M STUDEBAKER & CARC | STUDEBAKER REVOCABLE | 176 N JANESVILLE | MILTON WI | 53563 | |
| HARRY M TORBERT | | 1700 NEWTOWN-YARDLEY RD | | | | NEWTOWN PA | 19067 | |
| HARRY M TREBING | TR HARRY M TREBING LIVING TRUST | UA 09/25/97 | 4568 MANITOU DR | | | OKEMOS MI | 48864-2111 | |
| HARRY M WEBER | | 255 RANDAL CRESENT | | | | SCARBOROUGH ON  M1M 3K5 | | CANADA |
| HARRY M WHEELER | | 549 W NORTH ST | | | | DECATUR IL | 62522-2281 | |
| HARRY M YAREMCHUK | | 8147 ST JOHNS DR | | | | WESTLAND MI | 48185-4615 | |
| HARRY MALINOWSKI & | LUCILLE MALINOWSKI JT TEN | 1342 BONEFISH CT | | | | FORT PIERCE FL | 34949-2903 | |
| HARRY MANDEL | TR | LLOYD B MANDEL U/DECL OF TR | DAT 3/9/56 | 4 LEICESTER RD | | CHARLESTON SC | 29407-3430 | |
| HARRY MARX | | BOX 14 | | | | GILROY CA | 95021-0014 | |
| HARRY MATTHEWS & | JOAN C MATTHEWS JT TEN | 51 NAMKEE RD | | | | BLUE POINT NY | 11715-1803 | |
| HARRY MAY | | 195 BENNETT AV 6D | | | | NEW YORK NY | 10040-4065 | |
| HARRY MAY CHEVROLET-CADILLAC INC | | BOX 1117 | | | | MONROE MI | 48161-6117 | |
| HARRY MCBRATNIE JR | | 5445 MCGRANDY RD | | | | BRIDGEPORT MI | 48722-9783 | |
| HARRY MERRITT JOHNQUEST | | PO BOX 14222 | | | | SAVANNAH GA | 31416-1222 | |
| HARRY MILLS DAVIES & | CAROLE L DAVIES JT TEN | 1714 PARKVIEW DR | | | | XENIA OH | 45385-1136 | |
| HARRY MINOR | | 3376A EAGLES LOFT | | | | CORTLAND OH | 44410-9291 | |
| HARRY MITCHELL | | 3823 CRESCENT DRIVE | | | | CINCINNATI OH | 45245-2703 | |
| HARRY MOBLEY | | BOX 334 | | | | CROYDON PA | 19021-0334 | |
| HARRY MONTGOMERY WAUGH III | | 2904 TANTALLON DR SE | | | | OWENS X RDS AL | 35763 | |
| HARRY N BOWLES | | 4555 S MISSION RD 504 | | | | TUCSON AZ | 85746-2314 | |
| HARRY N BROWN | | 149 PRINCETON AVE | | | | PALMERTON PA | 18071-1213 | |
| HARRY N BUMP | | 4323 STOLLACKER RD | | | | JEFFERSON OH | 44047-8491 | |
| HARRY N HATCHER | | 5572 OREGON | | | | DETROIT MI | 48204-3610 | |
| HARRY N HOGGATT | | 1636 S 50TH ST | | | | KANSAS CITY KS | 66106-2327 | |
| HARRY N OWENS | | 1184 BRIAR PATCH LN | | | | BURTON MI | 48529-2272 | |
| HARRY N PHILLIPS | | 10 ALYCE CT | LAWRENCE TWP | | | LAWRENCEVILLE NJ | 08648-3116 | |
| HARRY N PLOTYCIA | | 5301 F CHESTNUT RIDGE RD | | | | ORCHARD PARK NY | 14127 | |
| HARRY NEMINSKI & | MARSHA K NEMINSKI JT TEN | 2501 CLAYWARD DR | | | | BURTON MI | 48509-1057 | |
| HARRY NEVEL | | 120 GROSVENOR PL NW | | | | ATLANTA GA | 30328-4850 | |
| HARRY NOBLE III & | BARBARA NOBLE JT TEN | 80 LURLINE DRIVE | | | | BASKING RIDGE NJ | 07920-2619 | |
| HARRY O BOORD JR | | 18 VASSAR DR | | | | NEWARK DE | 19711-3172 | |
| HARRY O DEFFENBAUGH JR | | 11290 N PALMETTO DANES AVE | | | | TUSCON AZ | 85737-7200 | |
| HARRY O DOTY | | 4914 CONNELL DR | | | | RALEIGH NC | 27612-3006 | |
| HARRY O SIEBERT & | H ELIZABETH SIEBERT JT TEN | R R 2 | 42 LAKEVIEW TERRACE | | | ROCKLAND ME | 04841-5715 | |
| HARRY O SWAN | | 349 PORTER ST N E | | | | WARREN OH | 44483-5020 | |
| HARRY O THOMAS | | 345 OLIVER RD | | | | BARNESVILLE GA | 30204-3537 | |
| HARRY OLIVER VAN METRE | | 258 RIDGE RD SO | | | | MARTINSBURG WV | 25401-9234 | |
| HARRY OPENHEIM | CUST | ARNOLD RICHARD OPPENHEIM | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 3729 REDWOOD F | VIRGINIA BEACH VA | 23452-4640 | |
| HARRY OSTROWSKI | | 20504 ELLEN DR | | | | LIVONIA MI | 48152-1179 | |
| HARRY P CARTWRIGHT | | 3003 E 5TH ST | | | | ANDERSON IN | 46012-3811 | |
| HARRY P CHRISTENSEN | | 14170 SOUTHWEST 100TH AVENUE | | | | TIGARD OR | 97224-4950 | |
| HARRY P COVAR & | HELEN COVAR JT TEN | 2 BERKELEY PL | | | | BAYVILLE NJ | 08721-1068 | |
| HARRY P CRAFT & | AMELIA A CRAFT | TR HARRY & AMELIA CRAFT LIV TRUST | UA 12/18/97 | 16501 N EL MIRAGE RD APT 586 | | SURPRISE AZ | 85374-3600 | |
| HARRY P DENSTEN | | 374 BRIDGETON PK #182 | | | | MULLICA HILL NJ | 08062 | |
| HARRY P EGLIAN | | 3539 UPPER GUY | | | | ALEXANDRIA KY | 41001 | |
| HARRY P FITZMAURICE & | SHIRLEY L FITZMAURICE JT TEN | 3135 EDWARD PLACE | | | | SAGINAW MI | 48603-2307 | |
| HARRY P FULLER | | 2740 CAMBRIDGE RD | | | | YORK PA | 17402-3933 | |
| HARRY P JONES | | 3790 E COVE PARK TRL | | | | HERNANDO FL | 34442-5520 | |
| HARRY P KEATING | | 41 PINEWOOD DR SW | | | | CAROLINA SHORES NC | 28467-2317 | |
| HARRY P KEPER & | GLORIA L KEPER JT TEN | BOX 393 | | | | SHAWANO WI | 54166-0393 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HARRY P LARSON | | 2222 CEDAR POINTE DR | | | | JANESVILLE WI | 53546-5395 | |
| HARRY P MCDONALD | | 4630 MARTON ROAD | | | | KINGSTON MI | 48741-9780 | |
| HARRY P MILLER | | 7140 SPRINGDALE DR | | | | BROOKFIELD OH | 44403-9621 | |
| HARRY P MILLINGHAUSEN | | 801 RIDGE PIKE | | | | LAFAYETTE HL PA | 19444-1723 | |
| HARRY P SCHALLER | TR U/A DTD 10/18/9 HARRY P SCHALLI | TRUST | PO DRAWER 1227 | | | STORM LAKE IA | 50588 | |
| HARRY P SEUHBETIAN | | 13731 45TH AVENUE | | | | FLUSHING NY | 11355 | |
| HARRY PAPAZIAN & | ROSE PAPAZIAN JT TEN | 29430 LEEMOOR DR | | | | SOUTHFIELD MI | 48076-1693 | |
| HARRY PAPPAS | | 26441 KINYON | | | | TAYLOR MI | 48180-3090 | |
| HARRY PAUL PATTON | | 1012 CIRCLE DR | | | | JAMESTOWN TN | 38556-5512 | |
| HARRY PELESHOK | | 219 SWITZER DRIVE | | | | OSHAWA ON  L1G 3J6 | | CANADA |
| HARRY PHILLIP SPARKS | | B 367 RT 10 | | | | LAKE CITY FL | 32025 | |
| HARRY PHILLIPS JOHN PHILLIPS & | ANDREW PHILLIPS MARK TEN COM | PHILLIPS & DAVID PHILLIPS | TEN COM | 112 PLEASANT BANK LN | | KENNET SQ PA | 19348 | |
| HARRY PILARSKI | | 460 CHAIRFACTORY RD | | | | ELMA NY | 14059-9312 | |
| HARRY POMERANC | | 500 BAYVIEW DR APT 2022 | | | | N MIAMI BEACH FL | 33160 | |
| HARRY POMERANZ & | BEVERLY A POMERANZ JT TEN | 32204 LAKEPORT DR | | | | WESTLAKE VILLAGE CA | 91361-4230 | |
| HARRY PORCELAN & | REUBEN PORCELAN JT TEN | 640 DITMAS AVE | | | | BROOKLYN NY | 11218-5912 | |
| HARRY POUSHTER | CUST | ALAN DAVID POUSHTER | U/THE NEW YORK UNIFORM GIFT TO MINORS ACT | | 6 CRICKET LANE | FAYETTEVILLE NY | 13066-1605 | |
| HARRY PRICE | | 615 ROSEMONT RD | | | | NORTH JACKSON OH | 44451-9717 | |
| HARRY PRUSIA & | ALMA M PRUSIA JT TEN | 4759 CLOVER LANE | | | | WATERLOO IA | 50701-9737 | |
| HARRY R BASKERVILLE | | 220 ROCK HOUSE WAY | | | | CADIZ KY | 42211 | |
| HARRY R BUKOVINSKY | | 156 GREEN BAY DR | | | | YOUNGSTOWN OH | 44512-6235 | |
| HARRY R CRAIN | | 715 ROUTE 539 | | | | NEW EGYPT NJ | 08533 | |
| HARRY R CRAWFORD & | WAYNE E CRAWFORD JT TEN | 23599 DAVIS LAKE ST | | | | EDWARDSBURG MI | 49112-9540 | |
| HARRY R CUMMINGS | | 11221 MCKINLEY ROAD | | | | MONTROSE MI | 48457-9006 | |
| HARRY R DITTMAR | CUST | THOMAS ALAN DITTMAR | U/THE N J UNIFORM GIFTS TC | MINORS ACT | 2101 HACKETT AVE | EASTON PA | 18045-2224 | |
| HARRY R DORSEY | | 102 E SHELLY DR | | | | CLAYMONT DE | 19703-1430 | |
| HARRY R GOFF & | KATHLEEN K GOFF TR | UA 07/09/1985 | GOFF FAMILY TRUST | 868 SOUTHHAMPTON DR | | PALO ALTO CA | 94303-3439 | |
| HARRY R GOOD & | FRANCES PATRICIA GOOD | TR U/A | DTD 03/05/92 THE GOOD TRUST | 9734 EDWARD DR | | SUN CITY AZ | 85351-3633 | |
| HARRY R HARDING JR | | 1212 DECKER RD | | | | WALLED LAKE MI | 48390 | |
| HARRY R HASTEDT | | 2327 HARMONY DR | | | | BURTON MI | 48509-1163 | |
| HARRY R HILTNER | | 18445 PELLETT CT | | | | FENTON MI | 48430-8509 | |
| HARRY R HOLMES | | 249 REGINA AVE | | | | TRENTON NJ | 08619-2205 | |
| HARRY R HOLTHAUSEN | | 303 WEATHERBURN DR | | | | POWELL OH | 43065-9112 | |
| HARRY R HOWARD | CUST KAREN | HOWARD UGMA NJ | 104 BUSHY HILL RD | | | IVORYTON CT | 06442-1137 | |
| HARRY R HOWARD | CUST KENNETH HOWARD UGMA NJ | 23 HYDER ST | | | | WESTBOROUGH MA | 01581-3722 | |
| HARRY R JACKSON | | 29531 KATHRYN | | | | GARDEN CITY MI | 48135-2663 | |
| HARRY R JACOBS JR & | MARJORIE R JACOBS JT TEN | 11 KILDEE RD | | | | BELLE MEAD NJ | 08502-5708 | |
| HARRY R JONES & | ANNABELLE JONES TR | UA 02/10/1994 | HARRY R JONES & ANNABELLE LIVING TRUST | | 3132 NOCTURNE | VENICE FL | 34293-3750 | |
| HARRY R KELCH | | 6517 BETH ANNE COURT | | | | LITTLETOWN OH | 45044-8822 | |
| HARRY R KNOX & | ELIZABETH J KNOX JT TEN | 204 VIRGINIA AVE | BROOKLAND TERRACE | | | WILMINGTON DE | 19805-1141 | |
| HARRY R KRAMP JR | | PO BOX 225103 | | | | SAN FRANCISCO CA | 14122-5103 | |
| HARRY R LAWRENCE | | 730 WESTDALE ST | | | | OSHAWA ON  L1J 5B7 | | CANADA |
| HARRY R LEE | | 1212 BEAVER RUN RD | | | | ANDERSON SC | 29625-6707 | |
| HARRY R MURPHY | | 3184 RIVERBLUFF LN | | | | LITTLE RIVER SC | 29566-8475 | |
| HARRY R SHAFFER | | 1085 PRENTICE ROAD | | | | WARREN OH | 44481-9415 | |
| HARRY R SHERIDAN AS | CUSTODIAN FOR CONNIE LEE | SHERIDAN U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 5525 LOTUSDALE DR | | KETTERING OH | 45429 | |
| HARRY R STEWART | | 8411 KAVANAGH RD | | | | BALTIMORE MD | 21222-5626 | |
| HARRY R STONEHAM & | NORMA J STONEHAM JT TEN | 34 MOXON DR | | | | ROCHESTER NY | 14612-1813 | |
| HARRY R SWALLOW | | 3932 E RIVER RD | | | | GRAND ISLAND NY | 14072-1447 | |
| HARRY R SWEENY | | 112 POSSUM HOLLOW RD | | | | NEWARK DE | 19711-3910 | |
| HARRY R TOMLIN | | 897 WILLARD S E | | | | WARREN OH | 44484-4433 | |
| HARRY R TREGARTHEN | | 63 LAWRENCE LANE | | | | BAY SHORE NY | 11706-8623 | |
| HARRY R VANDYKE | | 7167 BROCKWAY SHARON RD | | | | BURGHILL OH | 44404-9773 | |
| HARRY R VELDWYK | | 5504 RAINIER AVE S | | | | SEATTLE WA | 98118-2441 | |
| HARRY R VICKERS | | 4 CINDY CT ROLLING HILLS | | | | WILMINGTON DE | 19804-4007 | |
| HARRY R WELCH | | 24396 MARTINSVILLE RD D808 | | | | BELLEVILLE MI | 48111-9617 | |
| HARRY R WHITNEY | | 4562 FOREST WOOD TRAIL | | | | SARASOTA FL | 34241 | |
| HARRY R WOOD & | GRACE E WOOD JT TEN | BOX 391 | | | | DOLAND SD | 57436-0391 | |
| HARRY R ZARADNY | | 6136 LINCOLN ST | | | | MAYVILLE MI | 48744 | |
| HARRY RADEMAKER JR | | 28012 GLADSTONE AVE | | | | ST CLAIR SHORES MI | 48081-2926 | |
| HARRY RATES | | 1971 PAGEL | | | | LINCOLN PARK MI | 48146-3440 | |
| HARRY RAYMOND EATON & | CAROLINE EATON JT TEN | 1924 S PRAIRIE DUNES CT | | | | OVIEDO FL | 32765 | |
| HARRY RICH CALVIRD & | GINA C CALVIRO JT TEN | PO BOX 2215 | | | | CUMMING GA | 30028 | |
| HARRY RICHARD MAIER | | 118 SUN LAKE DR | | | | BELLEVILLE IL | 62221-4395 | |
| HARRY RICHARD TULLIS | | 400 JOELLEN PL | | | | UNION OH | 45322-3112 | |
| HARRY RUDACK & | BEATRICE RUDACK JT TEN | 7182 PEBBLE PARO DR | | | | WEST BLOOMFIELD MI | 48323-3505 | |
| HARRY S DIETZ JR & | SHIRLEY A DIETZ TEN ENT | 429 N 5TH ST | | | | COLUMBIA PA | 17512-2105 | |
| HARRY S FUNK | | 2420 GRANBY RD | | | | WILMINGTON DE | 19810-3533 | |
| HARRY S GRIM JR | CUST DALE S | GRIM UGMA OH | 202 WILTSHIRE COURT | | | EASLEY SC | 29642-3342 | |
| HARRY S GRIM JR | CUST JULIE A | GRIM UGMA OH | 908 CRESTVIEW RD APT B3 | | | EASLEY SC | 29642-3203 | |
| HARRY S HINRICHSEN & | MARGARET HINRICHSEN JT TEN | ROUTE 22 | | | | MILLERTON NY | 12546 | |
| HARRY S JONES III | | 232 E MAIN ST | | | | ELLSWORTH ME | 04605-1612 | |
| HARRY S LINELL JR & | ELIZABETH D LINELL JT TEN | 8103 OAKTON CT APT D | | | | LAKE CLARK SHORES FL | 33406 | |
| HARRY S LYONS | | 2228 WALKER DR | | | | LAWRENCEVILLE GA | 30043-2472 | |
| HARRY S MCLLVAINE & | SARAH L MCLLVAINE JT TEN | HCR 83 BOX 704 | | | | MEADOW BLUFF WV | 24958-9701 | |
| HARRY S MITCHELL | | 1139 TOWN ROAD | | | | MAHAFFEY PA | 15757-9013 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARRY S RUSSELL JR | | 853 CHASTAIN LN | R#2 BOX 948-11 | | | SAFFORD AZ | 85546-9498 | |
| HARRY S WILBUR | | 10033 HOBBY HILL ROAD | | | | RICHMOND VA | 23235-1869 | |
| HARRY S WOJTSECK & BESSIE MAE | WOJTSECK TRS | WOJTSECK FAMILY TRUST U/A DTD 7/ | 20981 DANVILLE JELLOWAY RD | | | DANVILLE OH | 43014 | |
| HARRY SAMARAS | | 4161 MOLINE DR | | | | INDIANAPOLIS IN | 46221-2347 | |
| HARRY SARVIS & | ELLEN SARVIS JT TEN | 2565 ADDYSTON RD | | | | AKRON OH | 44313-4203 | |
| HARRY SASSOON | | 19602 MAYFIELD CIRCLE | | | | HUNTINGTON BEACH CA | 92648 | |
| HARRY SCHIFFMAN | CUST | ALISA B SCHIFFMAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 440 FRANK ST | OCEANSIDE NY | 11572-2813 | |
| HARRY SCHMIDT | | 15 PIERSON GREEN | | | | CROMWELL CT | 06416-2729 | |
| HARRY SCHNEIDER | | 1858 79 ST | | | | BROOKLYN NY | 11214-1712 | |
| HARRY SCHULMAN | CUST | DIANE SCHULMAN U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 3351 BALSAM ST | OCEANSIDE NY | 11572-4504 | |
| HARRY SCHWARZ & | PENNY G SCHWARZ JT TEN | 5435 FLINTLOCK LN | | | | ROANOKE VA | 24018 | |
| HARRY SEXTON | | 17223 ANTONIO AVE | | | | CERRITOS CA | 90703-1007 | |
| HARRY SHAINIAN | | 16612 GREVILLEA AVE | | | | LAWNDALE CA | 90260-3236 | |
| HARRY SHERWOOD | | 801 ALISON AVE | | | | MECHANICSBURG PA | 17055-3906 | |
| HARRY SHREWSBURY | | BOX 124 | | | | ALEXANDRIA KY | 41001-0124 | |
| HARRY SHUMAKER & | ANN F SHUMAKER JT TEN | 5227 POTOMAC RUN N | | | | W BLOOMFIELD MI | 48322-2129 | |
| HARRY SIFF & | MARION HINKLE JT TEN | 407 SECOND STREET | | | | WEST EASTON PA | 18042-6103 | |
| HARRY SNODDY | | 870 COUNTY RD 53 | | | | ROGERSVILLE AL | 35652-3507 | |
| HARRY SOBOLEWSKI | | 8930 MYSTIC LANE | | | | WARREN MI | 48093-1189 | |
| HARRY SOBOLEWSKI & | LILLIAN SOBOLEWSKI JT TEN | 8930 MYSTIC LANE | | | | WARREN MI | 48093-1189 | |
| HARRY SPERLING & | MIRIAM G SPERLING JT TEN | 123 FLOYD ST | | | | EDISON NJ | 08820-2101 | |
| HARRY STEVENS | | BOX 202 | | | | TUCKAHOE NY | 10707-0202 | |
| HARRY SYLVESTER | | 1421 LENWOOD DR | | | | SAGINAW MI | 48603-6310 | |
| HARRY T BAKER | | BOX 445 | | | | SPRING VALLEY CA | 91976-0445 | |
| HARRY T CHUDY & | COLOMBE B CHUDY & | RICHARD T CHUDY JT TEN | 2249 BENJAMIN | | | ROYAL OAK MI | 48073-3710 | |
| HARRY T CHUDY & | COLOMBE B CHUDY & | SHARON R CHUDY JT TEN | 2249 BENJAMIN | | | ROYAL OAK MI | 48073-3710 | |
| HARRY T CONSTAS | | 96 MAPLE AVE | | | | GREENWICH CT | 06830-5623 | |
| HARRY T DERMODY | | 3766 BUTTERFIELD DR | | | | WINNEBAGO IL | 61088 | |
| HARRY T HARDER | | 4307 HILLDALE | | | | MEMPHIS TN | 38117-1629 | |
| HARRY T JONES | | 8 PLASTIC COURT | | | | BALTIMORE MD | 21220-3418 | |
| HARRY T JOSE | | 2 TALLWOOD RD | | | | AUGUSTA ME | 04330-4928 | |
| HARRY T LASECKI | | 1122 S 1ST ST | | | | CANON CITY CO | 81212-4709 | |
| HARRY T MAHONEY & | MARJORIE L MAHONEY TR | UA 06/02/1987 | HARRY T MAHONEY TRUST | 1110 SHADY LANE | | WHEATON IL | 60187-3721 | |
| HARRY T MESSINA | | 249 CRANBROOKE DR | | | | ROCHESTER NY | 14622-1757 | |
| HARRY T MONTEL & | PATRICIA J MONTEL JT TEN | 463 PARK TRACE BLVD | | | | OSPREY FL | 34229 | |
| HARRY T PARKER | | 55 RICHLAND RD | | | | CRAWFORDVILLE FL | 32327-5215 | |
| HARRY T ROSS | | 2 LA LUZ CYN RD | | | | LA LUZ NM | 88337-9352 | |
| HARRY T SHELL | | 87 CARLTON DRIVE | | | | HAMILTON OH | 45015-2180 | |
| HARRY T SIMONICK | | 88 THE COMMON | | | | WILLIAMSVILLE NY | 14221-5817 | |
| HARRY T SMITH | | 131 BANNER WAY | | | | BOALSBURG CA | 16827 | |
| HARRY T STORER | | 21 COLONIAL LN | | | | REHOBOTH BEACH DE | 19971-9723 | |
| HARRY T THOMPSON JR | | 2336 SOUTH CENTER ROAD | | | | BURTON MI | 48519-1166 | |
| HARRY T WALLACE | | 13095 STURGIS RD | | | | ATLANTA MI | 49709-9012 | |
| HARRY T WILLIAMS | | 2300 STALLINGS DRIVE | | | | KINSTON NC | 28504-1448 | |
| HARRY T WITMER | TR HARRY THOMAS WITMER REVOCA | TRUST | UA 12/15/00 | 227 BARMOUNT DR | | COLUMBIA SC | 29210-4105 | |
| HARRY TEMPLE | | 1306 GLENWOOD BLVD | | | | SCHENECTADY NY | 12308-2508 | |
| HARRY TOMKO | | 8206 NEWPORT AVE | | | | PARMA OH | 44129-1339 | |
| HARRY TROBAUGH | ATTN MARSHA TROBAUGH | 8880 IRIS COURT | | | | WESTMINSTER CO | 80021-4454 | |
| HARRY UNTI & | LUCILLE UNTI JT TEN | 3255 N RUTHERFORD | | | | CHICAGO IL | 60634-4608 | |
| HARRY V BOBAY JR & | FRANCES B BOBAY JT TEN | 6081 E 67TH PL | | | | COMMERCE CITY CO | 80022-2511 | |
| HARRY V GORMAN | | 3640 JEWELL RD | | | | HOWELL MI | 48843-8697 | |
| HARRY V HOSMER | | 5338 UPPER MOUNTAIN RD | | | | LOCKPORT NY | 14094-1810 | |
| HARRY V RYERSON | | 110 BELIN DR | | | | CANONSBURG PA | 15317-3010 | |
| HARRY V THOMPSON | | 465 TIMOTHY LANE | | | | MANSFIELD OH | 44905-2230 | |
| HARRY W ALLEN | | 4771 S 167TH ST | | | | OMAHA NE | 68135-1335 | |
| HARRY W ANDERSON | | 93 PINE STREET | | | | HOMOSASSA FL | 34446-5200 | |
| HARRY W APPS | | 3022 HARDING ST | | | | REGINA SK  S4V 0X4 | | CANADA |
| HARRY W AWDISH | | 2295 HIDDEN FOREST | | | | GRAND BLANC MI | 48439-7367 | |
| HARRY W BEDARD III | | 6311 PORTERIDGE LANE | | | | CANTON MI | 48187-2630 | |
| HARRY W BEHLING | | 2519 SHENANDOAH DR | | | | PITTSBURGH PA | 15241-2829 | |
| HARRY W BUCKLEY | | BOX 341 | | | | GLASGOW WV | 25086-0341 | |
| HARRY W BUCKLEY SR | | BOX 341 | | | | GLASGOW WV | 25086-0341 | |
| HARRY W BURKE | BOX 5328 | MIRA VISTA STATION | | | | RICHMOND CA | 94805-0328 | |
| HARRY W CLUTTER & | DOROTHY JAYNE CLUTTER JT TEN | 214 SKYPORT RD | | | | WEST MIFFLIN PA | 15122-2552 | |
| HARRY W DOUKAKIS & | HELEN L DOUKAKIS JT TEN | 2300 WYNNWOOD RD | | | | WILMINGTON DE | 19810-2735 | |
| HARRY W FAWCETT | | 504 TIMBER LANE | | | | SEWICKLEY PA | 15143-8955 | |
| HARRY W FRAZIER | | RR 1 | | | | ENIGMA GA | 31749-9801 | |
| HARRY W GABRIEL JR | | 11101 SE MARKET ST | | | | PORTLAND OR | 97216-3553 | |
| HARRY W GREENBERGER | | PO BOX 350 | | | | PALENVILLE NY | 12463 | |
| HARRY W HABERTHEAR | | 106 CHOCTAW DR | | | | HENDERSONVILLE TN | 37075-4623 | |
| HARRY W HANSON & | MARY L HANSON JT TEN | BOX 469 | | | | WASHINGTON IN | 47501-0469 | |
| HARRY W HO | | 2360 CASEY CT | | | | BELOIT WI | 53511-9563 | |
| HARRY W HUBER JR | | 18580 GAUCHE RD | | | | FAYETTEVILLE OH | 45118-9090 | |
| HARRY W HUDGINS | | 12849 24TH AVE SOUTH | | | | SEATTLE WA | 98168-3007 | |
| HARRY W HUNTER & | ROSE A HUNTER | TR HUNTER FAM TRUST | UA 12/12/94 | 36 CADORET DR | | CUMBERLAND RI | 02864-3402 | |
| HARRY W MAILLET | | 4601 PIERCE BLVD | | | | RACINE WI | 53405-4357 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARRY W MC ANINCH | CUST | HARRY W MC ANINCH JR U/THE TEXAS | U-G-M-A | ATTN H W MC ANINCH | 1913 TICKNER | CONROE TX | 77301-1338 | |
| HARRY W MC ANINCH | CUST DEBORAH E MC ANINCH | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 415 NARCISSUS | | KEMAH TX | 77565-2440 | |
| HARRY W MC ANINCH | | 2019 FIRST ST N | | | | TEXAS CITY TX | 77590-6103 | |
| HARRY W METHNER | | 684 S GALENA ST | | | | DENVER CO | 80247-1966 | |
| HARRY W MILLER | | 2853 MARTINTOWN RD | | | | EDGEFIELD SC | 29824-3123 | |
| HARRY W MURRAY | C/O MEAD | 226 MONTELLO ST | | | | BROCKTON MA | 02301-5305 | |
| HARRY W NICOLET | | 1416 OTTER ST | | | | ANCHORAGE AK | 99504-2539 | |
| HARRY W PARKER | | 22169 ISAAC CRESCENT | | | | MAPLE RIDGE BC  V2X 0V9 | | CANADA |
| HARRY W PRESSELL | | 811 SEYMOUR RD | | | | BEAR DE | 19701-1121 | |
| HARRY W RAY & | VIVIAN G RAY TEN ENT | 440 NORTH 3RD STREET | | | | INDIANA PA | 15701-2011 | |
| HARRY W SCHESLER | | 1450 MARLANE DRIVE | | | | GIRARD OH | 44420-1444 | |
| HARRY W SIMONS | | 2324 LINCOLN MANOR DR | | | | FLINT MI | 48507-4416 | |
| HARRY W SIZEMORE | TR HARRY W SIZEMORE TRUST | UA 08/20/97 | 4900 WEXFORD RD | | | WINSTON SALEM NC | 27103-5234 | |
| HARRY W SMITH | | 642 N HICKORY ST | | | | OWOSSO MI | 48867-2320 | |
| HARRY W SMITH JR | | BOX 476 | | | | HEBRON MD | 21830-0476 | |
| HARRY W STOMBERSKI | | 840 STARDUST DRIVE | | | | HERRIN IL | 62948-2436 | |
| HARRY W TACKABERY JR & | RUTH L TACKABERY JT TEN | 22747 CRANBROOKE DR | | | | NOVI MI | 48375-4505 | |
| HARRY W TRUXTON | | 7100 SANILAC RD | | | | KINGSTON MI | 48741-8705 | |
| HARRY W WATKINS JR | | 3409 WATERTOWN PL | | | | BIRMINGHAM AL | 35243-2157 | |
| HARRY W WILSON | LOT 229 | 4600 W BRITTON RD | | | | PERRY MI | 48872-9722 | |
| HARRY W WOOLARD | | 580 MARTIN DRIVE | | | | XENIA OH | 45385-1616 | |
| HARRY WAYS | | 851 TAPESTRY LN | | | | TROTWOOD OH | 45426 | |
| HARRY WEINTRAUB & | RITA WEINTRAUB TR | UA 05/06/1987 | WEINTRAUB FAMILY TRUST | 441 ROBINWOOD DR | | LOS ANGELES CA | 90049-2327 | |
| HARRY WEITZNER | | 523 SCOTLAND RD | | | | UNION NJ | 07083-7909 | |
| HARRY WELLS JR | | 3828 W STATE RD 38 | | | | NEW CASTLE IN | 47362-9159 | |
| HARRY WESTERMEIER & | DOROTHY WESTERMEIER JT TEN | 117 LAKE AVE | | | | MIDDLETOWN NY | 10940-5924 | |
| HARRY WHITE | | 58 ANNA ST | | | | DAYTON OH | 45417-2253 | |
| HARRY WILLEY | | G-2076 KINGSWOOD DR | | | | FLINT MI | 48507 | |
| HARRY WILLI MUELLER | | 68286 WINCHESTER CT | | | | WASHINGTON MI | 48095-1244 | |
| HARRY WILLIAM HENTHORN | | 5910 POWELL AVE | | | | DUBLIN VA | 24084-2702 | |
| HARRY WILLIAM YUNGSCHLAGER | | 904 N 5TH ST | | | | CHARITON IA | 50049 | |
| HARRY WILSON ELFORD | | 2305 W RUTHRAUFF RD B5 | | | | TUCSON AZ | 85705-1956 | |
| HARRY WINN | | 238 E MC CLELLAN ST | | | | FLINT MI | 48505-4224 | |
| HARRY WRIGHT | | 923 FAIRVIEW | | | | PONTIAC MI | 48340-2522 | |
| HARRY Y JACKSON | | 23 MATLACK DR | | | | VOORHEES NJ | 08043-4773 | |
| HARRY Y N MAU & | BARBARA A H MAU JT TEN | 2503 MANOA ROAD | | | | HONOLULU HI | 96822-1702 | |
| HARRY Y TAKETA | | 2198 W 104TH STREET | | | | CLEVELAND OH | 44102-3533 | |
| HARRY Y VILLEPIGUE | | 1950 BOLIN ROAD | | | | NORTH AUGUSTA SC | 29841-2215 | |
| HARRY YAU | | 3952 3RD CONCESSION | R ROUTE 4 | | | AMHERSTBURG ON  N9V 2Y9 | | CANADA |
| HARRY ZEHNWIRTH | | 1919 BOYCE ST | | | | SARASOTA FL | 34239 | |
| HARRY ZEKELMAN | ATTN ALAN ZEKELMAN EXEC | BOX 970 | | | | HARROW ON  N0R 1G0 | | CANADA |
| HARRY ZOLLER | | 138 MONTROSE DR | | | | DURHAM NC | 27707-3930 | |
| HARSHVADAN V SHAH | | 11309 126TH AVE NE | | | | KIRKLAND WA | 98033-4122 | |
| HART COUNTY 4-H SAFETY CLUB | | 200 ARTHUR ST | | | | HARTWELL GA | 30643-1804 | |
| HARTER H THOMPSON | | 1399 CRANBROOK | | | | SAGINAW MI | 48638 | |
| HARTFORD AVENUE BAPTIST | CHURCH | 18700 JAMES COUZENS | | | | DETROIT MI | 48235-2573 | |
| HARTFORD MEMORIAL BAPTIST | CHURCH | 18700 JAMES COUZENS | | | | DETROIT MI | 48235-2573 | |
| HARTFORD MEMORIAL BAPTIST | CHURCH | 18700 JAMES COUZIN HWY | | | | DETROIT MI | 48235-2573 | |
| HARTFORD R MURPHY | | 1221 W NORTH ST | | | | MUNCIE IN | 47303-3620 | |
| HARTLAND GEE | | 4215 DEWDNEY AVE | | | | REGINA SK  S4T 1A9 | | CANADA |
| HARTLEY E JONES | | 8934 PETERS PIKE | | | | VANDALIA OH | 45377-9710 | |
| HARTLEY F HUTCHINS JR & | GLORIANN K HUTCHINS JT TEN | 23 SPALDING ST | | | | LOCKPORT NY | 14094-4507 | |
| HARTLEY KIDD | | 4626 BEECHMONT | | | | ANDERSON IN | 46012-9257 | |
| HARTLEY MEAD | | 384 NORTH STREET | | | | NORFOLK CT | 06058-1016 | |
| HARTMUT SEIFFERT | | 40 MONCK STREET | | | | KENDAL ON  L0A 1E0 | | CANADA |
| HARTY C MILLER | TR | HARTY C MILLER & PATRICIA A | MILLER TRUST | UA 10/10/83 | 1436 MAGNOLIA CT | CLEARWATER FL | 33756-6166 | |
| HARTY L ABRAMS | | 605 NEBRASKA | | | | PONTIAC MI | 48341-2548 | |
| HARTZEL E BRANHAM | | 1324 THOMPSON RD | | | | FENTON MI | 48430-9792 | |
| HARTZEL S WEBB | | RT 1 BOX 25 | | | | MILLSTONE WV | 25261 | |
| HARUKO KUROKI | APT 6-A | 5935 SHORE PKWY | | | | BROOKLYN NY | 11236-5720 | |
| HARUTO W YAMANOUCHI | TR U/A | WITH HARUTO W YAMANOUCHI & | DOROTHY S YAMANOUCHI DTD | | 3/30/1972 6140 E LAFAYETT | SCOTTSDALE AZ | 85251-3042 | |
| HARVE E AMIGH | | 16070 HOLZ DR 94 | | | | SOUTHGATE MI | 48195-2995 | |
| HARVEST CARTER | | 2916 RAY ST | | | | SAGINAW MI | 48601-4623 | |
| HARVEY A BARKLEY | TR | HARVEY A BARKLEY REVOCABLE TRU | | 6/27/1996 526 SHAWNESEE | | FLUSHING MI | 48433-1327 | |
| HARVEY A ECKHARDT | | 8616 NOBLE LAKE DR | | | | BOERNE TX | 78015-4444 | |
| HARVEY A LITZ & | WILMA H LITZ JT TEN | 17114 MAYFIELD | | | | ROSEVILLE MI | 48066-3315 | |
| HARVEY A OLDS | | 6232 SIERRA PASS | | | | FLINT MI | 48532-2136 | |
| HARVEY A REISIG & DONNA M REISIG | TR HARVEY & DONNA REISIG LIVING | TRUST | UA 03/13/02 | 2212 N WOODBRIDGE ST | | SAGINAW MI | 48602 | |
| HARVEY A WIGAL | | ROUTE 2 | | | | BELLEVILLE WV | 26133 | |
| HARVEY ANDREW VESTER | | 4900 S PROCTOR RD | | | | MUNCIE IN | 47302-8968 | |
| HARVEY B HARRIS | | 4471 RAINBOW LN | | | | FLINT MI | 48507-6228 | |
| HARVEY B LEFTON | CUST ALLISON | RACHEL LEFTON UGMA IL | 559 LONG LANE | | | HUNTINGDON VALLEY PA | 19006-2935 | |
| HARVEY B LEFTON | CUST DANIEL | ADAM LEFTON UGMA IL | 559 LONG LANE | | | HUNTINGDON VALLEY PA | 19006-2935 | |
| HARVEY B LEFTON | | 559 LONG LANE | | | | HUNTINGDON VALLEY PA | 19006-2935 | |
| HARVEY B OTTERMAN JR | | BOX 34 | | | | WEST TOPSHAM VT | 05086-0034 | |
| HARVEY B SUNT | CUST SHAWN F SUNT | UTMA MN | 3928 ARTHUR ST NE | | | COLUMBIA HTS MN | 55421 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HARVEY BAILEY | | HC 86 BOX 648 | | | | KETTLE ISLAND KY | 40958-9707 | |
| HARVEY BARTLE III | | 318 S AMERICAN ST | | | | PHILADELPHIA PA | 19106-4334 | |
| HARVEY BERLIN | | 200 CORNELL DR | | | | BREYN MAWR PA | 19010-2116 | |
| HARVEY BLAVIN & JUDITH BLAVIN | TR BLAVIN LIVING TRUST | UA 04/20/94 | 4896 SCHOOL BELL | | | BLOOMFIELD MI | 48301-1350 | |
| HARVEY C BALL | | 16809 FENMORE | | | | DETROIT MI | 48235-3339 | |
| HARVEY C BLANCK & | JANICE I BLANCK JT TEN | 5007 E COOK RD | | | | GRAND BLANC MI | 48439-8028 | |
| HARVEY C BREESE & | ALICE L BREESE JT TEN | 12740 W BRENTWOOD DR | | | | NEW BERLIN WI | 53151-5406 | |
| HARVEY C CHASTAIN | | 1680 E CHOCTAW DRIVE | | | | LONDON OH | 43140-8730 | |
| HARVEY C DAVIS & | ROBERT LEBANG DAVIS | COMMUNITY PROPERTY | 4322 A 17TH ST | | | SAN FRANCISCO CA | 94114-1805 | |
| HARVEY C DAY JR | | 405 WOODBROOK CT | | | | CANTON GA | 30114-7737 | |
| HARVEY C MACLEOD | | 511 GAINSBOROUGH ROAD UNIT 416 | | | | LONDON ON  N6G 4Z5 | | CANADA |
| HARVEY C SHAUGHENCY & | ELAINE SHAUGHENCY JT TEN | 166 ESSEX RD | | | | LEXINGTON OH | 44904 | |
| HARVEY C STINCHCOMB & | NELLIE S HOLLIS JT TEN | 662 N CHEROKEE RD | BOX 394 | | | SOCIAL CIRCLE GA | 30025-2876 | |
| HARVEY C STORY | | 823 N ALBERTSON | | | | COMPTON CA | 90220-1438 | |
| HARVEY C STORY & | PARA L STORY JT TEN | 823 N ALBERTSON AVE | | | | COMPTON CA | 90220-1438 | |
| HARVEY C YOUNG | | 852 GLENN OAKS | | | | CASTLE ROCK CO | 80108 | |
| HARVEY C ZERBE & | GLORIA H ZERBE TEN ENT | 2428 DICKINSON AVE | | | | CAMP HILL PA | 17011-5325 | |
| HARVEY CHARLES MILLER | | 93 STONEY HILL CT | | | | ASHEVILLE NC | 28804-1118 | |
| HARVEY COHEN & | ADRIENNE R COHEN JT TEN | 10 WEST BROADWAY APT 7C | | | | LONG BEACH NY | 11561 | |
| HARVEY CURTIS CONGER | | RT 5 BOX 495C | | | | TIFTON GA | 31794 | |
| HARVEY D BRUNER | | 11183 E BRADENROAD | | | | BYRON MI | 48418-8938 | |
| HARVEY D CARPENTER | | 13420 E P AVE | | | | CLIMAX MI | 49034-9727 | |
| HARVEY D GIBSON & | MARY E GIBSON JT TEN | 608 SECOND ST | | | | HARBOR SPRINGS MI | 49740-1420 | |
| HARVEY D NEWCOMER | | 6478 FAIR SCHOOL RD | | | | GLEN ROCK PA | 17327-7845 | |
| HARVEY D ROGERS | | 2665 COVINGTON CIR | | | | CORONA CA | 92881-6619 | |
| HARVEY D SHAFFER | | 4583 BARRINGTON DR | | | | AUSTINTOWN OH | 44515-5233 | |
| HARVEY D WON | | 2580 BANGERT LANE | | | | NAPERVILLE IL | 60564 | |
| HARVEY DETERLING | | 3364 POPLAR TRL NW | | | | BAUDETTE MN | 56623-8861 | |
| HARVEY DINERSTEIN | | 202 US ROUTE 1 1 | | | | FALMOUTH ME | 04105-1327 | |
| HARVEY E BLANDEN & | JOAN E BLANDEN JT TEN | 12311 LAKE FOREST DRIVE | | | | DUNLAP IL | 61525-9536 | |
| HARVEY E BURKE | | 1444 HURON | | | | ST HELEN MI | 48656-9711 | |
| HARVEY E COATES | | 314 CHOTEM CRES | | | | SASKATOON SK  S7N 4M3 | | CANADA |
| HARVEY E COATES | | 314 CHOTEM CRES | | | | SASKATOON SK  S7N 4M3 | | CANADA |
| HARVEY E GUMTO | | 1036 MERIDIAN RD | | | | RENFREW PA | 16053-9712 | |
| HARVEY E KNESEK | | 7901 RENDONDO LANE | | | | ORLAND IL | 60462 | |
| HARVEY E L ESPERANCE | | 6002 ALAN DR | | | | BRIGHTON MI | 48116-8501 | |
| HARVEY E MESSLER | | 104 WEST DIAHNE DR | | | | NEPTUNE NJ | 07753-3414 | |
| HARVEY E MOSS | | 19064 MIDWAY | | | | SOUTHFIELD MI | 48075-4161 | |
| HARVEY E POWELL III | | 15500 STARTIMES DRIVE | | | | BELTON MO | 64012-1451 | |
| HARVEY E POWELL JR | | 15500 STARTIMES DR | | | | BELTON MO | 64012-1451 | |
| HARVEY E RANARD | | 2150 S SMITH RD | | | | BLOOMINGTON IN | 47401-8916 | |
| HARVEY E SOKOLOW & | JUDITH A SOKOLOW JT TEN | 4030 CHEROKEE DR | | | | MADISON WI | 53711-3059 | |
| HARVEY E WHITMAN II | | 6847 MULDERSTRAAT | | | | GRAND LEDGE MI | 48837-8429 | |
| HARVEY E YOUNG & | MURIEL YOUNG JT TEN | 5023 LISTER AVE | | | | K C MO | 64130-3154 | |
| HARVEY EDWARD GOLDEN | APT 314 | 1587 MALLARD DRIVE | | | | MAYFIELD HEIGHTS OH | 44124-3073 | |
| HARVEY ELLIOTT | | 1397 102ND ST | | | | NIAGARA FALLS NY | 14303 | |
| HARVEY ENGELMAN & | HOLLY S ENGELMAN JT TEN | 6960 108TH STREET APT 305 | | | | FOREST HILLS NY | 11375 | |
| HARVEY F GROH | | 1721 WHITEFEATHER RD RT 4 | | | | PINCONNING MI | 48650-8416 | |
| HARVEY F MCNABB | | 812 WICKLOW DRIVE | | | | OSHAWA ON  L1H 2X4 | | CANADA |
| HARVEY F NIEDRICH | | 6402 STALEY ST | | | | UNIONVILLE MI | 48767-9782 | |
| HARVEY FEATHERLY & | ELEANORE FEATHER | TR UA 03/28/93 | HARVEY FEATHERLY & | ELEANORE FEATHERLY TR | 13446 FALLOW DR | HUNTLEY IL | 60142 | |
| HARVEY FELTON | CUST | NANCIE JAYNE FELTON | U/THE NEW YORK UNIFORM GIFT | TO MINORS ACT | 60 BALDWIN RD | BEDFORD CORNERS NY | 10549-4816 | |
| HARVEY FRANK | CUST | STEPHEN R FRANK U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 750 COUNTRY RO | FISHER IL | 61843 | |
| HARVEY FRANKLE & | JUDITH FRANKLE JT TEN | 32-07 SOUTHERN DR | | | | FAIRLAWN NJ | 07410-4734 | |
| HARVEY G ALEXANDER | | 10117 US STATE RT 62 11 | | | | ORIENT OH | 43146 | |
| HARVEY G BENGE | | 118 W SAINT ANNES CIR | | | | APOLLO BEACH FL | 33572-2217 | |
| HARVEY G BOGGS | | 1158 RIPLEY RD | | | | SPENCER WV | 25276-7820 | |
| HARVEY G HAMSTRA | | 3449 PERRY SW AV | | | | WYOMING MI | 49519-3235 | |
| HARVEY G PEDDYCORD JR | | BOX 68 | | | | SANTEE SC | 29142-0068 | |
| HARVEY G SCHNEIDER & | LEANNE A SCHNEIDER JT TEN | 2 W POINT LN | | | | SAINT LOUIS MO | 63131-3110 | |
| HARVEY G TROMBLEY | | 17750 LONG JUDSON | | | | BOWLING GREEN OH | 43402-9719 | |
| HARVEY GAINES & | PAULINE GAINES | TR HARVEY & PAULINE GAINES TRUST | UA 03/28/88 | 4704 DUNMAN AVE | | WOODLAND HILLS CA | 91364-3818 | |
| HARVEY GILBERT | CUST RICHARD GILBERT UGMA NJ | 155 E 38TH ST 5A | | | | NEW YORK NY | 10016-2666 | |
| HARVEY GILL & | ADELLE GILL JT TEN | 923 LIMA COURT NE | | | | ALBUQUERQUE NM | 87123-4704 | |
| HARVEY GITLIN | CUST AMY E | GITLIN UGMA PA | 270 NEW JERSEY DR | | | FORT WASHINGTON PA | 19034-2604 | |
| HARVEY GITLIN | CUST MICHELLE | J GITLIN UGMA PA | 270 NEW JERSEY DR | | | FORT WASHINGTON PA | 19034-2604 | |
| HARVEY GITLIN | | 270 NEW JERSEY AVE | | | | FORT WASHINGTON PA | 19034-2604 | |
| HARVEY GLASSMAN & | AUDREY GLASSMAN JT TEN | 2 PROVINCETOWN CRT | | | | LINCOLNSHIRE IL | 60069-2124 | |
| HARVEY GORDON PETRILLO & | JEAN ATLEE PETRILLO | TR | HARVEY GORDON PETRILLO & | ATLEE PETRILLO TRUST U | 8935 LATHERS | LIVONIA MI | 48150-4126 | |
| HARVEY H HARKINS | | HCO1 BOX 8C | | | | WHITSETT TX | 78075 | |
| HARVEY H HARKINS & | EDWINA C HARKINS JT TEN | HCO1 BOX 8C | | | | WHITSETT TX | 78075 | |
| HARVEY H LEMKE | | 26 S CHATHAM ST | | | | JANESVILLE WI | 53545-3712 | |
| HARVEY H SCHEUER | | 5 RIVIERA DRIVE | | | | PINEHURST NC | 28374 | |
| HARVEY H WHELESS JR | | 1514 OAKADIA DRIVE | | | | CLEARWATER FL | 33764-2507 | |
| HARVEY H WHITE JR | | 964 OLIVER | | | | HAUGHTON LA | 71037-8947 | |
| HARVEY HERSHEY & | LOIS G HERSHEY JT TEN | 21249 PARKLANE ST | | | | FARMINGTON HILLS MI | 48335-4422 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HARVEY HILL | | 3904 GEO WRIGHTSVILLE RD | | | | GROVE CITY OH | 43123 | |
| HARVEY I WATSON & | MARY MCDONALD WATSON JT TEN | 1225 WICKFORD RD | | | | BIRMINGHAM AL | 35216-2320 | |
| HARVEY IRA UNION | | 905 PAINTED POST ROAD | | | | PIKESVILLE MD | 21208-3515 | |
| HARVEY J ANDERSON | | 1190 PALO BLANCO DR | | | | PORT ISABEL TX | 78578-2736 | |
| HARVEY J BROWN & | MARY A BROWN TEN ENT | RURAL DELIVERY 5 | | | | SINKING SPRING PA | 19608 | |
| HARVEY J COOK & | MARY M COOK JT TEN | 325 WILKINSON APT 227 | | | | CHELSEA MI | 48118 | |
| HARVEY J GAETZ | | 3235 CHURCH ST | | | | WINDSOR ON  N9E 1V3 | | CANADA |
| HARVEY J HESS | TR | LAWRENCE ALAN HESS U/A DTD | 5/9/1960 | 115 BRIDGEWATER DR | | OCEANPORT NJ | 07757-1357 | |
| HARVEY J HINTZE JR | | 9511 HEDDY DR | | | | FLUSHING MI | 48433-1088 | |
| HARVEY J MATLOF & | LINDA A MATLOF TR | UA 04/25/1978 | HARVEY J MATLOF FAMILY TRU | 1626 DEL DAYO DR | | CARMICHAEL CA | 95608-6052 | |
| HARVEY J MERCHANT | | 616 N 5TH | | | | WEATHERFORD OK | 73096-2818 | |
| HARVEY J MICHAELS & | ARTHUR E MICHAELS JT TEN | 14 SEVINOR RD | | | | MARBLEHEAD MA | 01945-2023 | |
| HARVEY J MICHAELS & | SHELLEY M KAMIN JT TEN | 14 SEVINOR RD | | | | MARBLEHEAD MA | 01945-2023 | |
| HARVEY J MICHAELS & | STEVEN N MICHAELS JT TEN | 14 SEVINOR RD | | | | MARBLEHEAD MA | 01945-2023 | |
| HARVEY J MUSSELMAN | | 3350 N BELSAY RD | | | | FLINT MI | 48506-2271 | |
| HARVEY J NICAUD | | 218 SPRUCE ST | | | | MANDEVILLE LA | 70471 | |
| HARVEY J SMITH | | 14553 BLUE SKIES | | | | LIVONIA MI | 48154-4965 | |
| HARVEY J WALTERS II & | REBECCA S COCHRANE JT TEN | 124 N HARVEY | | | | JACKSON MI | 49201 | |
| HARVEY JONES | | 1752 BRIDGEWATER DR | | | | YPSILANTI MI | 48198-3280 | |
| HARVEY K HOWARD | | 5717 HUNTER | | | | RAYTOWN MO | 64133-3251 | |
| HARVEY K LEE | | PO BOX 23472 | | | | SAN JOSE CA | 95153 | |
| HARVEY K NEVALLS JR | | 107 ELMORA AVE | | | | CRANFORD NJ | 07016-1918 | |
| HARVEY K NEVALLS JR & | MARY CLARK NEVALLS JT TEN | 107 ELMORA AVE | | | | CRANFORD NJ | 07016-1918 | |
| HARVEY KALT | CUST | DAVID KALT U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 62 25 WOODHAVEN BOULEVARD | | REGO PARK NY | 11374-2709 | |
| HARVEY KALT | CUST | MARTIN KALT U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 62 25 WOODHAVEN BOULEVARD | | REGO PARK NY | 11374-2709 | |
| HARVEY KUPFERBERG & | MITZI KUPFERBERG JT TEN | 41 CRYSTAL HILL DRIVE | | | | POMONA NY | 10970 | |
| HARVEY L ANGLIN | | 135 VINTAGE DRIVE | | | | COVINGTON GA | 30014 | |
| HARVEY L BOWSER | | 16732 DONMETZ STREET | | | | GRANADA HILLS CA | 91344-4229 | |
| HARVEY L BRYAN | | 27563 VIA MONTOYA | | | | SAN JUAN CAPO CA | 92675-5366 | |
| HARVEY L CARLSON | ATTN BLAINE D CARLSON | 4108 S HOLDER DR | | | | WEST VALLEY UT | 84120-4775 | |
| HARVEY L COBB & | ELIZABETH G COBB | TR UA 04/23/94 | COBB REVOCABLE TR | 12613 NANTUCKET CT | | SARATOGA CA | 95070-3929 | |
| HARVEY L DOYLE | | PO BOX 170 | | | | FINLEY TN | 38030-0170 | |
| HARVEY L GOO & | FONG TAI SU GOO JT TEN | 4313 VISTA CREEK DR | | | | ROWLETT TX | 75088-1817 | |
| HARVEY L GRAHAM | | 6655 HEATHER DR | | | | LOCKPORT NY | 14094-1111 | |
| HARVEY L HOLLOWAY | | 703 S HOLLY ST | | | | MONTEREY TN | 38574 | |
| HARVEY L JOHNSON | | 1040 CARLO WOODS DR S W | | | | ATLANTA GA | 30331-7342 | |
| HARVEY L JOURNEY | | BOX 156 | | | | CHATHAM PA | 19318-0156 | |
| HARVEY L KNAUSS | | 14383 SW MCFARLAND BLVD | | | | TIGARD OR | 97224-2786 | |
| HARVEY L MALONE | CUST DEMARCUS M MOTLEY UTMA L | 5132 FOLSE DR | | | | METAIRIE LA | 70006-1048 | |
| HARVEY L MARSHALL | | 2030 E 171ST PL | | | | SOUTH HOLLAND IL | 60473-3718 | |
| HARVEY L NOFFSINGER & | MURIEL T NOFFSINGER JT TEN | 1528 GOLDEN PALM CIR | | | | TAVARES FL | 32778-4319 | |
| HARVEY L PRATER | | 691 S MCLOUD RD | | | | MC LOUD OK | 74851-8123 | |
| HARVEY L QUINCE | | 20466 MARLOWE | | | | DETROIT MI | 48235-1645 | |
| HARVEY L RUSSELL | | 2428 SOUTH 16TH STREET | | | | NILES MI | 49120-4519 | |
| HARVEY L SCHULMAN | | 800 ADAIR AVENUE N E | | | | ATLANTA GA | 30306-3706 | |
| HARVEY L SKAGGS | | 4209 WILLIAMS SCHOOL RD | | | | VALDOSTA GA | 31601-8628 | |
| HARVEY L SMITH | | 25 SAINT ANN AVE | | | | SAINT JAMES MO | 65559-1502 | |
| HARVEY L THORNTON | | 449 S BROADWAY ST | | | | TROTWOOD OH | 45426-3328 | |
| HARVEY LEE | | PO BOX 23472 | | | | SAN JOSE CA | 95153 | |
| HARVEY LEONG & | VIVIEN LEONG JT TEN | 1 AVERY ST 21A | | | | BOSTON MA | 02111-1025 | |
| HARVEY LESTER | | 410 EAST COLUMBUS DRIVE | | | | TAMPA FL | 33602-1609 | |
| HARVEY LUBOWITZ | | 1615 AVENUE I | APT 603 | | | BROOKLYN NY | 11230 | |
| HARVEY M BEAL JR | | 6100 N OCEAN BLVD 808 | | | | N MYRTLE BEACH SC | 29582-1164 | |
| HARVEY M BONEPARTH | | 37 OAK HILL RD | | | | CHAPPAQUA NY | 10514-2513 | |
| HARVEY M COON | | 6725 COLLINS RD | | | | HENDERSON MI | 48841-9742 | |
| HARVEY M LANGWORTHY | | 4508 WILCOX RD | | | | HOLT MI | 48842-1648 | |
| HARVEY M PEDDLE | | 2 PARRY RD | | | | AJAX ON  L1S 1R2 | | CANADA |
| HARVEY MARTIN LARENS & | MARY VIRGINIA LARENS | TR 1995 LARENS FAM TRUST | UA 05/24/95 | 351 BRUCE ST | APT 149 | YREKA CA | 96097-3461 | |
| HARVEY MCBRIDE JR | | 2218 WEST STEWART | | | | FLINT MI | 48504-3725 | |
| HARVEY MENSINGER | | 2874 S DOCKSIDE DR | | | | AVON PARK FL | 33825-6008 | |
| HARVEY MEYERS | | 3 CULLENS RUN | | | | PITTSFORD NY | 14534-3355 | |
| HARVEY N BLACK JR | CUST ANNE | ELIZABETH BLACK UGMA CA | 2715 NW THURMAN ST | | | PORTLAND OR | 97210-2204 | |
| HARVEY N BLACK JR | CUST CAREN GAY BLACK UGMA CA | 2715 NW THURMAN ST | | | | PORTLAND OR | 97210-2204 | |
| HARVEY N GORSUCH | | 1200 SOUTH FORTH ST | | | | DESOTO MO | 63020 | |
| HARVEY N MCMILLEN & | JEANNE M MCMILLEN JT TEN | 1386 ADRIEL DR | | | | FORT COLLINS CO | 80524-2208 | |
| HARVEY N MOONEY | | 1437 OLD PEACHTREE RD | | | | SUWANEE GA | 30024-2014 | |
| HARVEY N WALKER | | 7308 CLARINCARDE CT | | | | WAKE FOREST NC | 27587-5423 | |
| HARVEY O MILLS | | 3413 S 740 E | | | | BRINGHURST IN | 46913-9674 | |
| HARVEY O PETERS & | JANICE I PETERS JT TEN | 13563 SHARON HOLLOW | | | | MANCHESTER MI | 48158-8638 | |
| HARVEY P HABER & | RITA M HABER JT TEN | 1236 WIGHTMAN ST | | | | PITTSBURGH PA | 15217-1221 | |
| HARVEY P NUTTER & | AGNES C NUTTER JT TEN | 1714 W ARTHUR AVE | | | | CHICAGO IL | 60626-3911 | |
| HARVEY P SORDYL | | 6358 E POTTER RD | | | | BURTON MI | 48509-1389 | |
| HARVEY P STEIN & | HARRIET R STEIN JT TEN | 11705 SILENT VALLEY LANE | | | | GAITHERSBURG MD | 20878-2433 | |
| HARVEY P WHITE | | 63 SIMMERS ROAD | | | | RISING SUN MD | 21911-2304 | |
| HARVEY R BUNN | | 1675 PIEDMONT ROAD | | | | GRIFFIN GA | 30224-3954 | |
| HARVEY R COLLINS | | 2106 UNION ST | | | | MONROE NC | 28110-3765 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARVEY R HORNE | | 2401 S FLYING Q LANE | | | | TUCSON AZ | 85713 | |
| HARVEY R JOHNSON | | 1059 APOLLO DR | | | | XENIA OH | 45385-1401 | |
| HARVEY R KERR | | 53 CAROLINA OAKS DR | | | | CHESNEE SC | 29323-8400 | |
| HARVEY R KLEINERT | TR UA 08/20/03 | HARVEY R KLEINERT TRUST | 1243 S TUSCOLA ROAD | | | BAY CITY M | 48708-9633 | |
| HARVEY R MOHLER | | 3245 AVON LAKE RD R1 | | | | LITCHFIELD OH | 44253-9511 | |
| HARVEY R MOHLER & | DOROTHY P MOHLER JT TEN | 3245 AVON LAKE RD R 1 | | | | LITCHFIELD OH | 44253-9511 | |
| HARVEY R PETERS & | FRANCES M PETERS JT TEN | 110 VICTORIA RD | | | | SUDBURY MA | 01776-3140 | |
| HARVEY R PRICE | | 555 N HOWARD AVE | | | | SALEM OH | 44460 | |
| HARVEY R SIGLER & | MARGARET D SIGLER JT TEN | 17315 SUPERIOR ST | | | | NORTHRIDGE CA | 91325-1834 | |
| HARVEY R WRIGHT | CUST | KENNEETH JAMES WRIGHT | U/THE WISC UNIFORM GIFTS TO MINORS ACT | | BOX 4017 | BARTLESVILLE OK | 74006-4017 | |
| HARVEY ROBINSON III | | 4544 MIDWAY AVE | | | | DAYTON OH | 45417-1352 | |
| HARVEY ROTH | | 9593 PARKVIEW AVE | | | | BOCA RATON FL | 33428 | |
| HARVEY S BAISDEN | | RR 2 2407A | | | | WAYNE WV | 25570-9760 | |
| HARVEY S JARRETT | | 6469 E 650 N | | | | WILKINSON IN | 46186-9746 | |
| HARVEY S NISSELSON & | ANNE NISSELSON JT TEN | 17 ALPINE DR | | | | DENVILLE NJ | 07834 | |
| HARVEY S NISSELSON & | ANNE NISSELSON JT TEN | 17 ALPINE DR | | | | DENVILLE NJ | 07834-1416 | |
| HARVEY S ROGERS & | NANCY ROGERS | TR FAMILY TRUST | DTD 01/19/89 U/A HARVEY | ROGERS & NANCY ROGER | 28 LAGOON RD | BELVEDERE CA | 94920-2319 | |
| HARVEY S STEIN | CUST ELLEN JULL STEIN UGMA IN | 6813 S JASMINE COURT | | | | ENGLEWOOD CO | 80112-1033 | |
| HARVEY S SUTTER | | 8273 SHERIDAN RD | | | | DURAND MI | 48429-9314 | |
| HARVEY SCHWARTZ | | 97 WINDSOR GATE DR | | | | NORTH HILLS NY | 11040-1066 | |
| HARVEY SHAFFER HOLDINGS INC | | 4150 SHERBROOKE W | 3RD FLOOR | | | WESTMOUNT QC H3Z 1C1 | | CANADA |
| HARVEY SHAMES | | 10459 KINNARD AVE | | | | LOS ANGELES CA | 90024-6015 | |
| HARVEY SHARP WOOTEN | | 3048 DARTMOUTH DR | | | | GREENVILLE NC | 27858-6745 | |
| HARVEY SHUI-HONG LEE | | 100 PAUL REVERE RD | | | | ARLINGTON MA | 02476 | |
| HARVEY SINGER | PMB 322 | 10026-A SOUTH MINGO ROAD | | | | TULSA OK | 74133-5700 | |
| HARVEY SNYDER | | 210 W ATLANTIC AVE | | | | HADDON HEIGHTS NJ | 08035-1715 | |
| HARVEY STEVENS | | 10700 HALSEY RD | | | | GRAND BLANC MI | 48439-8201 | |
| HARVEY STRINE JR | | 14144 MITIGATION COURT | | | | HUDSON FL | 34667 | |
| HARVEY T GOODIN | | 395 LAUREL LAKE RESORT RD | | | | CORBIN KY | 40701-7850 | |
| HARVEY T KELLAR | | 4101 HIXON ST | | | | BEAMSVILLE ON  L0R 1B7 | | CANADA |
| HARVEY T SMILEY | ATTN AZONIA SANDERS | 2013 EAST LARNED | | | | DETROIT MI | 48207-3974 | |
| HARVEY T STITT | | 10300 SHERIDAN BL 319 | | | | WESTMINSTER CO | 80020-3342 | |
| HARVEY T THOMPSON | | 217 WEYL ST | | | | ROCHESTER NY | 14621-3619 | |
| HARVEY V REEVES | | 640 E WHEELER | | | | MIDLAND MI | 48640-8619 | |
| HARVEY W EDSON | | 7583 BARNSBURY | | | | WEST BLOOMFIELD MI | 48324-3609 | |
| HARVEY W FINZEL JR & | JUDITH E FINZEL JT TEN | 29806 BONNIE DR | | | | WARREN MI | 48093-3580 | |
| HARVEY W FISHER | | 21119 S BRIAR RD | | | | PECULIAR MO | 64078-9537 | |
| HARVEY W HAYDEN | | 414 CORNWALL BRIDGE RD | | | | SHARON CT | 06069-2517 | |
| HARVEY W HUNTZINGER | | 139 DISHPAN LANE | | | | STAFFORD VA | 22554-5427 | |
| HARVEY W JOHNSON | | 100 CAMELLIA LN APT 127 | | | | LITHONIA GA | 30058-4946 | |
| HARVEY W KALTZ JR | | 4345 WELCH RD | | | | ATTICA MI | 48412-9394 | |
| HARVEY W KUBE | | 14905 LATA VIST DR | | | | ELM GROVE WI | 53122-2012 | |
| HARVEY W LANPHEAR & | VIRGINIA M LANPHEAR JT TEN | 2038 NEW BOSTON ST | | | | CHITT NY | 13037-9610 | |
| HARVEY W MCMURRAY | | 700 GREGORY AVE | | | | NEW LEBANON OH | 45345-1629 | |
| HARVEY W PATTERSON | | 5 OBAN CT | | | | SHALLOTTE NC | 28470-4524 | |
| HARVEY W PAUL | | BOX 237 | | | | WEST GREEN GA | 31567-0237 | |
| HARVEY W PRATT & | HELEN R PRATT JT TEN | 5027 N E 44TH TERRACE | | | | KANSAS CITY MO | 64117-1977 | |
| HARVEY W REINKING JR | | 60 RAVENGLASS WAY | | | | COLORADO SPRINGS CO | 80906-7965 | |
| HARVEY W REYNOLDS & | KATHLEEN V REYNOLDS JT TEN | 32300 VALLEYVIEW CIR | | | | FARMINGTON MI | 48336-3136 | |
| HARVEY W RHODES | | 145 MASSIE DR | | | | FALLING WATERS WV | 25419-4535 | |
| HARVEY W RIGGS | | 3301 VERACRUZ DR | | | | SAN RAMON CA | 94583-2622 | |
| HARVEY W VITHA & | BARBARA A VITHA JT TEN | 8907 FISCHERS LANDING RD | | | | WOODRUFF WI | 54568-9654 | |
| HARVEY W WATTS | | 755 N BROADMOOR | | | | WEST COVINA CA | 91790-1209 | |
| HARVEY W WIRTZ III | | 2316 ORSBURN LA | | | | JOPPA MD | 21085-2415 | |
| HARVEY WEBB JR | | 5835 COVEY CT | | | | BRADENTON FL | 34203-7157 | |
| HARVEY WILLIAMS | | 927 SOMERSET LANE | | | | FLINT MI | 48503-2941 | |
| HARVEY ZUCKER | CUST | SCOTT B ZUCKER U/THE NEW | YORK UNIFORM GIFTS TO MINO ACT | | 46 GARDEN PLAC | BROOKLYN NY | 11201-4502 | |
| HARVIAN RAASCH-HOOTEN | | 9240 N TENNYSON DR | | | | BAYSIDE WI | 53217-1464 | |
| HARVIE TAYLOR JR | | 3138 BERKLEY ST | | | | FLINT MI | 48504-3206 | |
| HARVIN N BAKKE | | 207 S PONTIAC | | | | JANESVILLE WI | 53545-2287 | |
| HARWINE DE LANCEY | C2 | 27 GOLFVIEW DR | | | | NEWARK DE | 19702-1730 | |
| HASAN A NASSER | | 4902 LANGLEY RD | | | | ROCKY MOUNT NC | 27803 | |
| HASHIM A AZIM | | 625 WATERVIEW TRAIL | | | | ALPHARETTA GA | 30022-7015 | |
| HASHIM A AZIM | | 24 MILLINGTON ST | | | | MT VERNON NY | 10553-1902 | |
| HASHMAT K MALIK | | 23 WILLIAM DAVIDSON ST | | | | WHITBY ON  L1R 2J2 | | CANADA |
| HASKEL A COOPER | | 11085 SIERRA PALM CT | | | | FORT MYERS FL | 33912 | |
| HASKELL COHEN | | 299 ALPINE DR | | | | AMHERST MA | 01002-1620 | |
| HASKELL FROSTIG | | 1145 NORWICH CIRCLE NE | | | | ATLANTA GA | 30324-2900 | |
| HASKELL N HILTON JR | | 1737 ST MARK BOWMAN RD | | | | ST GEORGE SC | 29477-8838 | |
| HASMIK E BETROSIAN & | SAZNEK BETROSIAN JT TEN | 6988 PEBBLE CREEK WOODS DR | | | | W BLOOMFIELD MI | 48322 | |
| HASMUKH K PATEL | | 13246 STAGG HILL DR | | | | CARMEL IN | 46033-9135 | |
| HASMUKH SHAH | | 101 AMBERLY DR SW | | | | GRANVILLE OH | 43023-9654 | |
| HASSAN A H HASSAN & | NABILA M HASSAN JT TEN | BOX 4331 | | | | LYCHBURG VA | 24502-0331 | |
| HASSAN A MASHHOUR | | 575 ROSEMARY | | | | DEARBORN HEIGHTS MI | 48127-3627 | |
| HASSAN EID | | 7747 HART WELL | | | | DEARBORN MI | 48126-1119 | |
| HASSAN K KAIS | | 4954 OAKWAY CT | | | | GRAND RAPIDS MI | 49525-6836 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HASSAN OLLIE | | 3360 HOUSTON ST | | | | DEARBORN MI | 48124-4160 | |
| HASSON O STEWART | | 261 SWEET ALYSSUM DR | | | | LADSON SC | 29456-3897 | |
| HASTIE A ELKINS | | 1228 MAC QUEEN AVE | | | | CHARLESTON SC | 29407-6607 | |
| HASU J PATEL & | JAY G PATEL JT TEN | 41 COLONNADE DR | | | | ROCHESTER NY | 14623-4417 | |
| HATCHER W WOOD | | 1623 CADILLAC | | | | DETROIT MI | 48214-4024 | |
| HATTIE BONANNO | | 92 POPLAR ST | | | | GARDEN CITY NY | 11530-6517 | |
| HATTIE C NIETO | | PO BOX 126 | | | | LOS LUNAS NM | 87031-0126 | |
| HATTIE COLEMAN | | 2235 SO TAYLOR RD | | | | UNIVERSITY HT OH | 44118-3006 | |
| HATTIE CRISLER | | 1555 ZETUS RD NW | | | | BROOKHAVEN MS | 39601-9480 | |
| HATTIE E FELDBUSH | | 7761 N LAPEER RD | | | | FOSTORIA MI | 48435 | |
| HATTIE FAILS | | 14230 PEMBROKE | | | | DETROIT MI | 48235-1574 | |
| HATTIE G PENLAND & | ROBERT R BRIGGS JT TEN | ATTN ROBERT R BRIGGS | 1001 LEWIS LANE | | | STEILACOOM WA | 98388-3700 | |
| HATTIE GENEVA DAVIS & | MATTIE MAE SMITH JT TEN | BOX 86 | | | | CHUNCHULA AL | 36521-0086 | |
| HATTIE GUNN | | 1103 E BRISTOL RD | | | | BURTON MI | 48529-1126 | |
| HATTIE H WYNN | | 5500 IRON BRIDGE ROAD | | | | RICHMOND VA | 23234-4712 | |
| HATTIE HARDNETT | | 12075 APPOLINE | | | | DETROIT MI | 48227 | |
| HATTIE J GENTRY | | 31939 DOVER | | | | GARDEN CITY MI | 48135-1747 | |
| HATTIE J PRIDE | | 224 N AUSTIN BLVD | | | | OAK PARK IL | 60302-3325 | |
| HATTIE K ZIMA | | 26 ELECTRIC AVE | | | | WEST SENECA NY | 14206-3505 | |
| HATTIE L BROWN | | 3710 MT LAUREL ROAD | | | | CLEVE HTS OH | 44121-1331 | |
| HATTIE L COLEY | | 247 CEDARWOOD TERR | | | | ROCHESTER NY | 14609-6405 | |
| HATTIE L ENGRAM | | 521 EAST 114 STREET | | | | CLEVELAND OH | 44108-1473 | |
| HATTIE L GREENE | | 2525 WEST HOLMES ROAD | | | | LANSING MI | 48911 | |
| HATTIE L SHELTON | | BOX 74692 | | | | ROMULUS MI | 48174-0692 | |
| HATTIE M BENNETT | | 8317 PENCE RD D | | | | CHARLOTTE NC | 28215-4360 | |
| HATTIE M BLACKWELL | | 23840 RT 287 HWY | | | | MORRIS PA | 16938 | |
| HATTIE MIMS COXWELL | ATTN HATTIE M LAWSON | BOX 67 | | | | REPTON AL | 36475-0067 | |
| HATTIE P DUKES | | 178 HAMLIN RD | | | | BUFFALO NY | 14208-1617 | |
| HATTIE R FROST | | PO BOX 439 | | | | FLORA MS | 39071-0439 | |
| HATTIE REKIEL | | 8257 PARKLAND | | | | REDFORD MI | 48239-1117 | |
| HATTIE TEMPLE | | 3606 AZALEA CIRCLE | | | | COLUMBUS MS | 39705 | |
| HATTIE THOMAS | | 4907 W WALTON | | | | CHICAGO IL | 60651-3132 | |
| HATTIE W LESSER | ATTN WILLIAM LESSER | 2 SCARBOROUGH MANOR #5J | | | | SCARBOROUGH NY | 10510 | |
| HATTIE WARR | | 515 REDONDO RD | | | | YOUNGSTOWN OH | 44504-1424 | |
| HATTIE WRIGHT | | 339 BRITTON DR | | | | GENEVA OH | 44041-1201 | |
| HATTON C BEARD | | 3033 OSAGE AVE | | | | CAMDEN AR | 71701-6736 | |
| HAUSLEY J DAVIDSON | | 351 WAYNE ST | | | | MANCHESTER KY | 40962-1125 | |
| HAVEN C REQUA | | BOX 46 | | | | PHELPS WI | 54554-0046 | |
| HAVERD O SMITH | | 1403 GURNEYVILLE ROAD | | | | WILMINGTON OH | 45177-8300 | |
| HAWLEY A HALE | | G 5313 VAN SLYKE | | | | FLINT MI | 48507 | |
| HAWTHORNE WILLIAMS | | 2221 HOLTON STREET | | | | TALLAHASSEE FL | 32310-6298 | |
| HAYAT H ABDULLAH | | 1045 ROYALCREST DR | | | | FLINT MI | 48532-3244 | |
| HAYBOY MYLES | | 20477 MARLOWE ST | | | | DETROIT MI | 48235-1646 | |
| HAYDEE KREPPS | | 1889 BADEN STRASSE | | | | GAYLORD MI | 49735-9354 | |
| HAYDEE S TOEDTMAN | | 2604 GENEVA HILL CT | | | | OAKTON VA | 22124-1534 | |
| HAYDEE SOTO | | 2550 UNIVERSITY AVE 32S | | | | BRONX NY | 10468-4031 | |
| HAYDEN A TAYLOR | | 1765 BUSSING AVE | | | | BRONX NY | 10466-2049 | |
| HAYDEN COMBS | C/O ROSE COMBS | R R 2 BOX 191 | | | | BONNEVILLE KY | 41314-9341 | |
| HAYDEN E LANCASTER | | 1201 GREENMONT CIR | | | | VIENNA WV | 26105-3501 | |
| HAYDEN J COOPER | | BOX 234 | | | | CONCORD AR | 72523-0234 | |
| HAYDEN O HAYS | | BOX 774 | | | | BROWNSVILLE TX | 78522-0774 | |
| HAYDEN O HAYS & | ALLIE L HAYS JT TEN | BOX 774 | | | | BROWNSVILLE TX | 78522-0774 | |
| HAYDER HAYDIN | | 6285 WESTLAND DR | | | | WESTLAND MI | 48185-3031 | |
| HAYDN BIDDLE | | MORWICK HALL ACKLINGTON | | | | NORTHUMBERLAND NE65 9DG | | UNITED KIN |
| HAYES C STOVER | CUST | JAMES G STOVER U/THE | PENNSYLVANIA UNIFORM GIFTS TO MINORS ACT | 2 HIGHLAND COU | | CARNEGIE PA | 15106-1044 | |
| HAYES C STOVER & | JAMES G STOVER JT TEN | 2 HIGHLAND COURT | | | | CARNEGIE PA | 15106-1044 | |
| HAYES EDWARD | | 14806 GRANT | | | | DOLTON IL | 60419-2658 | |
| HAYES EDWARD | | 2910 W HARRISON ST 401 | | | | CHICAGO IL | 60612-3387 | |
| HAYES SCOTT II | | 1758 GALES ST NE | | | | WASHINGTON DC | 20002-7206 | |
| HAYES SHEPARD | | 908 FRIZELL AVE | | | | DAYTON OH | 45408-1316 | |
| HAYES SHEPARD & | CARRESSA L SHEPARD JT TEN | 908 FRIZELL AVE | | | | DAYTON OH | 45408-1316 | |
| HAYES VANDERPOOL | | ST RT 122 BOX 135-E | | | | LEBANON OH | 45036 | |
| HAYLEY DANIELLE GILLIAM | | 10166 LAKEWOOD DR | | | | ZIONSVILLE IN | 46077-9407 | |
| HAYMON L FIELDS | | 7818 HOOVER RD | | | | INDIANAPOLIS IN | 46260-3550 | |
| HAYMOND G MOORE | | BOX 704 | | | | RIPLEY WV | 25271-0704 | |
| HAYNE D MCMEEKIN | | 2732 RIVER RIDGE PL | | | | FORT MILL SC | 29708-8273 | |
| HAYNESWORTH V EPPS | | BOX 133 | | | | UNION SC | 29379-0133 | |
| HAYWARD H DAVIS | | BOX 698 | | | | LAKE PLACID FL | 33862-0698 | |
| HAYWARD L GREGG | | 34 BALBACH AVE | | | | NEW CASTLE DE | 19720 | |
| HAYWARD MARSHALL SEYMORE JR | | 1818 VALLEY LANE | | | | FLINT MI | 48503-4517 | |
| HAYWARD S HOUGHTON II | TR MARIAN E H HOUGHTON TRUST P | UA 2/11/98 | 112 REYNARD DR | | | LANDENBERG PA | 19350 | |
| HAYWOOD E JOHNSON JR | | 4214 E FRIESS DR | | | | PHOENIX AZ | 85032-5857 | |
| HAYWOOD PATTON | | 610 ALTON ST | | | | PONTIAC MI | 48341-2608 | |
| HAYWORD MC KENZIE JR | | 59 EVANS AVE | | | | TRENTON NJ | 08638-4209 | |
| HAZEL A BAILEY & | SUZAN K NUNNINK JT TEN | 5118 107TH ST SE | | | | DELANO MN | 55328-8300 | |
| HAZEL A BILKA | | 801 N 6TH ST | | | | BELLWOOD PA | 16617 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HAZEL A CONRAD | | 31502 HARTFORD DR | | | | WARREN MI | 48088 | |
| HAZEL A SABIN | | 3238 DAKOTA AVE | | | | FLINT MI | 48506-3041 | |
| HAZEL A STANSBERRY | | 137 WILL COMBS HOLLLOW RD | | | | VILAS NC | 28692-8367 | |
| HAZEL A STEADMAN | | 814 RUSSELL RD | | | | JACKSON TN | 38305-3022 | |
| HAZEL A VANOVER | TR HAZEL A VANOVER TRUST | UA 10/28/96 | 2481 SUNSET TER LANE | | | W BLOOMFIELD MI | 48324-3656 | |
| HAZEL A WILSON | | 30 COOLIDGE AVE | | | | LEXINGTON MA | 02420-1804 | |
| HAZEL A WOZNIAK | | 803 5TH ST | BUILDING C APT 13 | | | BADEN PA | 15005 | |
| HAZEL ANN JOHNSON | | 5170 S STATE RD 39 | | | | LEBANON IN | 46052-9722 | |
| HAZEL ARNETT STUDEBAKER | | 53 S WRIGHT AVENUE | | | | DAYTON OH | 45403-2249 | |
| HAZEL B COCHRAN | | 789 HOWLAND WILSON RD SE | | | | WARREN OH | 44484-2513 | |
| HAZEL B COOK | | 80 FAIRVIEW AVE | | | | BINGHAMTON NY | 13904-1199 | |
| HAZEL B HANEY | C/O JOSEPH W HANEY JR POA | 8361 DEEPVIEW DR | | | | HUNTINGTON BEACH CA | 92646 | |
| HAZEL B MITCHELL | | 5 SUGAR HILL DR | | | | WOOLWICH ME | 04579-4440 | |
| HAZEL B PORTER | | 7732 W 920 S | | | | PENDLETON IN | 46064 | |
| HAZEL B ROY | | BOX 42 | | | | RAYMONDVILLE NY | 13678-0042 | |
| HAZEL B VANCIL | TR HAZEL B VANCIL LIVING TRUST | UA 10/03/97 | 8649 ANDERSONVILLE RD | | | CLARKSTON MI | 48346-2521 | |
| HAZEL BARATS | | 3423 WALTON | | | | SAN JOSE CA | 95117-3077 | |
| HAZEL BUJOLD | | 904 WEXFORD WAY | | | | ROCHESTER HILLS MI | 48307-2972 | |
| HAZEL C CHAPIN TRUST U/A DTD | 11/19/1982 | PO BOX 186 | | | | LENA IL | 61048-0186 | |
| HAZEL C FLOOD | | BOX 631 | | | | GLENNS FERRY ID | 83623-0631 | |
| HAZEL C LEPPAN | | 2401 ALPINE MEADOWS CT | | | | WASCO CA | 93280-2915 | |
| HAZEL C LYNCH & | JAMES DENNIS SMITH JT TEN | 22526 W OUTER DR | | | | DEARBORN MI | 48124-4229 | |
| HAZEL C STULTZ | | 374 YEATTS RD | | | | MARTINSVILLE VA | 24112-0434 | |
| HAZEL CAMPBELL | | 104 BALDWIN AVE | | | | WINCHESTER KY | 40391-2208 | |
| HAZEL D BURKE | | 8422 BUTTER ST | | | | GERMANTOWN OH | 45327-8749 | |
| HAZEL D CHIPMAN & | ARLENE B COSTELLO JT TEN | 112 SOUTH RIVER DRIVE | | | | CLARKSTON MI | 48346-4150 | |
| HAZEL D ISBELL | | 1720 W MAIN | | | | HENDERSON TX | 75652-2842 | |
| HAZEL D LANE | | 937 ST RT 302 | | | | ASHLAND OH | 44805 | |
| HAZEL D PERRY | | 18452 WILDWOOD | | | | LANSING IL | 60438-2924 | |
| HAZEL D STITELEY | TR | RESIDUARY TR U/W WILBUR E | STITELEY | 445 N PARK BLVD 5-1 | | GLEN ELLEN IL | 60137-4678 | |
| HAZEL DAVIS | | 1320 LITTON ROAD | | | | SHAW MS | 38773-9561 | |
| HAZEL DOTSON | | 881 SHADY LN | | | | FARIFIELD OH | 45014-2743 | |
| HAZEL DUNBAR | | 15 CHESTNUT ST | | | | MC GREGOR ON   N0R 1J0 | | CANADA |
| HAZEL DUNNIGAN | | 4704 DONNIE LYN WAY | | | | CARMICHAEL CA | 95608-3520 | |
| HAZEL E AUSTIN TOD | ARTHUR A AUSTIN | SUBJECT TO STA RULES | 1186 DYEMEADOW | | | FLINT MI | 48532-2317 | |
| HAZEL E HUDGINS | | 14601 MEETING CAMP RD | | | | CENTREVILLE VA | 20121-2579 | |
| HAZEL E JENSEN | | 646 NEWMAN | | | | LAKE ORION MI | 48362-2135 | |
| HAZEL E MANNIX | | 2031 GRANITE HILLS DRIVE | | | | EL CAJON CA | 92019-2047 | |
| HAZEL E MASSEY | | 3944 CHURCH ST | | | | WILLOUGHBY OH | 44094-6204 | |
| HAZEL E PRESSEL | | 10401 SNUG HARBOR NE RD 270 | | | | SAINT PETERSBURG FL | 33702-1934 | |
| HAZEL E ROUSE | | 435 IRISHTOWN RD | | | | GROVE CITY PA | 16127-4411 | |
| HAZEL E SCHERER | | 1374 HUNTER RD | | | | OKEECHOBEE FL | 34974-0252 | |
| HAZEL E STEVENS | | 10406 CENTERLINE RD | | | | ONAWAY MI | 49765-8755 | |
| HAZEL ELISE GODHELP | | 4911 TAMARISK LN | | | | BELLAIRE TX | 77401-2823 | |
| HAZEL ELIZABETH BOUCHER | | 135 NORTH AVE 408 | | | | WESTON MA | 02495-2047 | |
| HAZEL F BEASLEY | | 4285 EAST 250 NORTH | | | | ANDERSON IN | 46012-9484 | |
| HAZEL F MARTINDALE | | 6051 GORDON RD | | | | WATERFORD MI | 48327-1739 | |
| HAZEL F ROGERS | CUST JOHN H BERRY V | UTMA TX | 13130 STATE HWY 42 N | | | KARNACK TX | 75661 | |
| HAZEL F ROGERS & | RALPH L ROGERS JT TEN | 13130 STATE HWY 43 N | | | | KARNACK TX | 75661 | |
| HAZEL FRIZZELL CROSS | | 131 CHURCH ROAD | | | | ARNOLD MD | 21012-2308 | |
| HAZEL G FOGLE | | 14 SEMINOLE DR | | | | DANBURY CT | 06811-4420 | |
| HAZEL G REAMS | | FLORIDA GIFTS TO MINORS ACT | 20 W LUCERNE CIRCLE APT 319 | | | ORLANDO FL | 32801-3703 | |
| HAZEL G REAMS | CUST GARY A REAMS U/THE | 20 W LUCERNE CIRCLE | APT 319 | | | ORLANDO FL | 32801-3703 | |
| HAZEL GODWIN & | SHARON J SCRONCE JT TEN | 1885 VIOLET DR | | | | FLORISSANT MO | 63031-3129 | |
| HAZEL GORDON | | 7 TORRINGTON AVENUE GIFFNOCK | GLASGOW | | | STRATHCLYDE G46 7LH | | UNITED KIN |
| HAZEL H ATKIN | | 396 MELROSE LANE | | | | MT MORRIS MI | 48458-8924 | |
| HAZEL H CHADWICK | | 200 72ND N AV 129 | | | | SAINT PETERSBURG FL | 33702-5935 | |
| HAZEL H COHEN & | CHESTER COHEN | TR UA 06/24/02 HAZEL H COHEN | REVOCABLE | TRUST | 7082 ESQUIRE CO | FORT MYERS FL | 33919 | |
| HAZEL H DERBY | | 237 E LA SALLE | | | | ROYAL OAK MI | 48073-3445 | |
| HAZEL H MC KEEHAN | | 9920 SHORE DR | | | | SODDY TN | 37379-3550 | |
| HAZEL H NUCKOLS | | 7328 HERMITAGE ROAD | | | | RICHMOND VA | 23228-4309 | |
| HAZEL HERALD | | 1006 LAKESIDE DR | | | | JACKSON KY | 41339-9678 | |
| HAZEL HOMER | | 125 WEST BLVD | | | | EAST ROCKAWAY NY | 11518-2516 | |
| HAZEL HOWARD SWEENEY & | U LEROY SWEENEY JT TEN | 10262 ROCKYTOP CT | | | | MECHANICSVLLE VA | 23116 | |
| HAZEL HUNDLEY BEAMER | | PO BOX 4911 | | | | MARTINSVILLE VA | 24115-4911 | |
| HAZEL I FARLEY | | 1733 FLINT DRIVE | | | | AUBURNDALE FL | 33823-9678 | |
| HAZEL I FRASA & | WARREN C FRASA JT TEN | 5575 WARBLER DR | | | | CLARKSTON MI | 48346-2965 | |
| HAZEL I FRENCH | | 7646 CARTER RD | | | | BENTLEY MI | 48613-9618 | |
| HAZEL I MC ELHANY | | 3471 VALLEY ST | | | | CARLSBAD CA | 92008-2636 | |
| HAZEL I SCARBRO | C/O PATRICK | 122 BEECH ST | | | | PIKEVILLE KY | 41501-1652 | |
| HAZEL J FISHER | | 116 SODERBERG DRIVE | APT #5 | | | THORP WI | 54771 | |
| HAZEL J MOJET | | 4228 SANFORD LN | | | | FORT WAYNE IN | 46816-2288 | |
| HAZEL J YANDRICH | | 7150 E MAIN STREET A110 | | | | REYNOLDSBURG OH | 43068-2020 | |
| HAZEL JEAN HINKLE | | PO BOX 412 | | | | BARNEGAT LIGHT NJ | 08006-0412 | |
| HAZEL JEAN MCEWEN | | RR 2 | | | | HENSALL ON | | CANADA |
| HAZEL JOAN ELLIS | CUST CHRISTOPHER A ELLIS | U/THE MO UNIFORM GIFTS TC | MINORS ACT | 1321 E HARRISON | | SPRINGFIELD MO | 65804-0119 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAZEL JOHNSON SECOR | | 65 CREST DRIVE | | | | EAST NORTHPORT NY | 11731-1516 | |
| HAZEL JONES BROOKS | | 16101 HAPPY HILL RD | | | | COLONIAL HEIGHTS VA | 23834-5213 | |
| HAZEL JUANITA WALTER | | 7404 OAKMONT DRIVE | | | | LAKE WORTH FL | 33467-1337 | |
| HAZEL JUNE KITSON | | 514 RED PUMP RD | | | | BEL AIR MD | 21014-2120 | |
| HAZEL KENNEDY | | 19611 CAMERON | | | | DETROIT MI | 48203-1306 | |
| HAZEL KULIKOFF | | 807 W BAY AVE | | | | NEWPORT BEACH CA | 92661-1109 | |
| HAZEL L BLOOM | | 530 MILLER DRIVE | | | | MEDINA OH | 44256-1624 | |
| HAZEL L DAVIS | | 36 SIXTH AVE | | | | AUGUSTA ME | 04330-6648 | |
| HAZEL L FORDYCE & | SANDRA LEE FORDYCE JACKSON JT | BOX 51 | | | | WHITE SALMON WA | 98672-0051 | |
| HAZEL L FOSSE & | RICHARD A FOSSE JT TEN | 1642 MONROE ST B | | | | MADISON WI | 53711-2044 | |
| HAZEL L HAMILTON | TR HAZEL L HAMILTON LIVING TRUST | UA 09/09/95 | 249 SOUTH 20TH STREET | | | BATTLECREEK MI | 49015 | |
| HAZEL L JENKINS | | 10245 KRAMER | | | | DETROIT MI | 48204-2645 | |
| HAZEL L MONTGOMERY | | 101 JEFFERSON AVE | | | | ALLEGANY NY | 14706-1147 | |
| HAZEL L MULLINS & | STEVEN J MULLINS JT TEN | 19-02 202 ST | | | | BAYSIDE NY | 11360-1023 | |
| HAZEL L PLEINESS | | 266 DAFFODIL DR | | | | FRUITLAND PARK FL | 34731 | |
| HAZEL L ROWE | | 35750 BETTEN CT ST 27 | | | | NEWARK CA | 94560-1049 | |
| HAZEL L SIMMONS | | 2030 RICHMOND RD | | | | TOLEDO OH | 43607-1572 | |
| HAZEL L WILSON | | HC 5 1138 | | | | OLD TOWN FL | 32680-9401 | |
| HAZEL L WOODS | | 1814 FACTORY AVE | | | | MARION IN | 46952-2423 | |
| HAZEL LEACH | | 9 CHATSWORTH ROAD | | | | GRANBY CT | 06035 | |
| HAZEL LEE C MARTIN & | MATTHEW E MARTIN JT TEN | 5682 OAKVILLE ROAD | | | | APPOMATTOX VA | 24522 | |
| HAZEL LEE C RICHARD | CUST ALANNA JOELLE RICHARD UTM | 61 DURRELLS WOOD RD | | | | ARUNDEL ME | 04046-7503 | |
| HAZEL LIESKE | CUST JASON | ARTHUR ZNOY UTMA IL | 3011 S LLOYD | | | CHICAGO IL | 60608-5522 | |
| HAZEL LOCKWOOD FRIZZELL | | 131 CHURCH ROAD | | | | ARNOLD MD | 21012-2308 | |
| HAZEL M ABEL | TR U/A DTD | 08/27/92 F/B/O HAZEL M | ABEL & FAMILY | 16529 SE HAMPSHIRE LANE | | MILWAUKIE OR | 97267-5133 | |
| HAZEL M BARNARD | | 409 S COLUMBIA AV | | | | CAMPBELLSVILLE KY | 42718-2350 | |
| HAZEL M BARR | | 565 THOMAS LANE | | | | GIRARD OH | 44420-1132 | |
| HAZEL M BENEDUM | | 35445 GUNDY RDG RD | | | | SCIO | 43988 | |
| HAZEL M BOBBITT | | 1712 ROSS RD | | | | FOREST HILL MD | 21050-2853 | |
| HAZEL M BROWN | | 420 L KEY RIDGE RD | | | | BETHLEHEM GA | 30620 | |
| HAZEL M BROWN | | 4437 AVERY | | | | DETROIT MI | 48208-2743 | |
| HAZEL M COTTRELL | | 1350 NEW YORK STATE | ROUTE 696 | | | WATERLOO NY | 13165 | |
| HAZEL M COUNSEL | | 121 W MCCLELLAN | | | | FLINT MI | 48505-4072 | |
| HAZEL M DINGIANNI | | 4112 JEFFERSON HWY #227 | | | | JEFFERSON LA | 70121 | |
| HAZEL M DRAKE | | 1184 US ROUTE 68 SOUTH | | | | XENIA OH | 45385-7629 | |
| HAZEL M GASS TR | UA 09/29/1999 | HAZEL M GASS LIVING TRUST | 2404 HACKER DRIVE | | | JOLIET IL | 60435 | |
| HAZEL M HARRISON | | 1301 E FULTON ST 234 | | | | NEWBERG OR | 97132 | |
| HAZEL M JUNG | | 230 E LOCUST AVE | | | | ORANGE CA | 92867-4847 | |
| HAZEL M KEMMERY | | 2210 W MADISON ST | | | | SANDUSKY OH | 44870-2024 | |
| HAZEL M KRAMER | | 170 PARK PLACE | | | | WADSWORTH OH | 44281 | |
| HAZEL M LARGLEY | | 1120 VANCE N ST | | | | WILSON NC | 27893-2416 | |
| HAZEL M LEDERHOUSE | | 2058 YOUNGSTOWN-WILSON | | | | RANSOMVILLE NY | 14131-9633 | |
| HAZEL M LIESKE & | DEBBORH A ZNOY & | NICOLETTE C ORZECH JT TEN | 3011 S LLOYD AVE | | | CHICAGO IL | 60608-5522 | |
| HAZEL M OLDENBURG | | 1525 SE 107TH AV 201 | | | | PORTLAND OR | 97216-2467 | |
| HAZEL M PACHECO | | 678 HARLAN STREET | | | | PLAINFIELD IN | 46168-1318 | |
| HAZEL M ROBINSON | | 9190 YORKSHIRE | | | | DETROIT MI | 48224-1929 | |
| HAZEL M SAUVAGE | TR HAZEL M SAUVAGE TRUST | UA 03/25/97 | 1032 ANGELA STREET | | | AUBURN IN | 46706 | |
| HAZEL M SEYBERT | | 5508 W FERNWOOD WAY | | | | MUNCIE IN | 47304-9418 | |
| HAZEL M SLATON | | 12246 EAGLE RD | | | | NEW LEBANON OH | 45345 | |
| HAZEL M SPARKS | TR U/A DTD | 05/18/94 HAZEL M SPARKS | REVOCABLE LIVING TRUST | 138 HIGHLAND | | CLAWSON MI | 48017-1569 | |
| HAZEL M TREECE | | 625 SE 651 | | | | KNOB NOSTER MO | 65336-2206 | |
| HAZEL MILLER | | 1222 ELDORADO DRIVE | | | | FLINT MI | 48504-3218 | |
| HAZEL MILLER & | FRANK H MILLER JT TEN | 1222 ELDORADO DRIVE | | | | FLINT MI | 48504-3218 | |
| HAZEL MONTGOMERY | | 4423 ENON-XENIA PIKE | | | | ENON OH | 45323-1757 | |
| HAZEL N RHODEN | | 4572 SYLVAN OAK DR | | | | TROTWOOD OH | 45426-2122 | |
| HAZEL NC MORGAN | | 5819 DORIS DR | | | | BROOK PARK OH | 44142-2111 | |
| HAZEL O BOWMAN | | 260 N JOHNSBILLE BROOKVILLE RD | | | | NEW LEBANON OH | 45345-9154 | |
| HAZEL OSTERHOUT | | 4411 JACKSONVILLE RD 301 | | | | JACKSONVILLE NY | 14854 | |
| HAZEL P BURDEN | | 2226 LINCOLN | | | | SAGINAW MI | 48601-3340 | |
| HAZEL P DUNGAN | APT J | 2661 SOUTH ST SE | | | | WARREN OH | 44483-6247 | |
| HAZEL P GARWICK | | 4838 APPLETREE LANE | | | | BAY CITY MI | 48706-9260 | |
| HAZEL P HUNT | | 505 ORTEGA ROAD | | | | RALEIGH NC | 27609-5954 | |
| HAZEL P HUNT & | CHARLES R HUNT JT TEN | 505 ORTEGA ROAD | | | | RALEIGH NC | 27609-5954 | |
| HAZEL P POSTON | | 2847 CHELTON RD | | | | JACKSONVILLE FL | 32216-5209 | |
| HAZEL PHYLLIS KAGAN & | KENNETH G KAGAN JT TEN | 2496 COLLEGE PARK CIRCLE | | | | SANTA ROSA CA | 95401 | |
| HAZEL R DOUGLAS | | 130 LARKSPUR LANE | | | | LOCUST GROVE VA | 22508 | |
| HAZEL R HILDENBRAND | TR | HAZEL R HILDENBRAND LIVING TRUST | U/A 2/10/00 | 1025 W DOUGLAS AVENUE | | NAPERVILLE IL | 60540 | |
| HAZEL R PERKINS | | 13407 S 500 W | | | | GALVESTON IN | 46932-8505 | |
| HAZEL R SCHEIDT | | 6312 CYPRESS LANE | | | | LANTANA FL | 33462-2015 | |
| HAZEL R STEINMUELLER | | 3161 KENNEDY BLVD | | | | NORTH BERGEN NJ | 07047-2303 | |
| HAZEL R TORGESEN | | 1415 WHISPERING HILLS DR | | | | CHESTER NY | 10918 | |
| HAZEL R WHISTLER TOD | CHARLES C WHISTLER | 7321 MOHAWK TRAIL RD | | | | DAYTON OH | 45459-3556 | |
| HAZEL RABY | | 458 LINDA VISTA | | | | PONTIAC MI | 48342-1743 | |
| HAZEL REALE | | 2157 TALL TREE LN | | | | THE VILLAGES FL | 32162 | |
| HAZEL REGISTER KELLY | | 5821 PENNYCROSS LANE | | | | CHARLOTTE NC | 28216 | |
| HAZEL ROANN PERKINS | | 13407 S 500 W | | | | GALVESTON IN | 46932-8505 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HAZEL ROANN RICHARDSON | ATTN HAZEL R PERKINS | 13407 S 500W | | | | GALVESTON IN | 46932-8505 | |
| HAZEL ROMAN | | 19 ERIE STREET | | | | TONAWANDA NY | 14150-3803 | |
| HAZEL S HART | | 635 PLEASANT RIDGE | | | | LAKE ORION MI | 48362-3822 | |
| HAZEL S HEWITT | | 282 CROSS ST | | | | MIDDLETOWN CT | 06457-3146 | |
| HAZEL S KNIGHT | | 310 N SAYERS | | | | TROY OH | 45373-9675 | |
| HAZEL S MARTIN | | 30 JULIO DR | APT 616 | | | SHREWSBURY MA | 01545 | |
| HAZEL S THOMPSON | | N6309 HIGHWAY 107 | | | | TOMAHAWK WI | 54487 | |
| HAZEL SNYDER BECKMAN | | 17212 SE 240TH ST | | | | KENT WA | 98042-5286 | |
| HAZEL STEUSSY | | 9308 PIONEER | | | | WACO TX | 76712-7719 | |
| HAZEL T BARNETT & | JAY W BARNETT JT TEN | QUADRANGLE #2211 | 3300 DARBY RD | | | HAVERFORD PA | 19041 | |
| HAZEL T RANSOM | | 2050 6TH ST | | | | LIMON CO | 80828-2114 | |
| HAZEL V AKKALA | | BOX 66 | | | | CHATHAM MI | 49816-0066 | |
| HAZEL W CLARK | | 8737 LOVERS LANE RD | | | | CORFU NY | 14036-9704 | |
| HAZEL W GILMER | | 3005 WRIGHTSBORO RD | | | | AUGUSTA GA | 30909-3074 | |
| HAZEL W LEIBLEIN | | 3 ELIJAH RD | | | | S TAMWORTH NH | 03883 | |
| HAZEL WALLACE | | 3319 SHOWS RD | | | | GEORGIANA AL | 36033-4819 | |
| HAZEL WHITE | | 10375 FARY'S MILL RD | | | | GLOUCESTER VA | 23061-2918 | |
| HAZEL WILLIAMS | | 501 FLINT PARK BLVD | | | | FLINT MI | 48505 | |
| HAZEL WILLIS | | 808 RIVERSIDE CIRCLE | | | | CELINA TN | 38551 | |
| HAZELENE M MOORE | | 3518 FLORETTA | | | | CLARKSTON MI | 48346-4016 | |
| HAZELLE A MORTENSEN | | 4826 TAMPICO WAY | | | | SAN JOSE CA | 95118-2347 | |
| HAZELLE A MORTENSEN & | ANDY MORTENSEN JT TEN | 4826 TAMPICO WAY | | | | SAN JOSE CA | 95118-2347 | |
| HAZELLE A MORTENSEN & | SANDRA L MORTENSEN JT TEN | 4826 TAMPICO WAY | | | | SAN JOSE CA | 95118-2347 | |
| HAZEN J WARNER JR | | 10801 W DITCH RD | | | | CHESANING MI | 48616-9746 | |
| HAZEN JONES & | JEWELL JONES JT TEN | 2806 W GRAYROCK | | | | SPRINGFIELD MO | 65810-2001 | |
| HAZEN RUSSELL LESTER JR | | 118 HILLCREST RD | | | | WEST POINT GA | 31833-5208 | |
| HAZIM GHALLOZI | | 5871 BALFOUR AVE | | | | ALLEN PARK MI | 48101-2801 | |
| HAZLE C HANNA | | 5390 TRUMPETER BLVD | | | | NORTH ROYALTON OH | 44133-5280 | |
| HAZLETT M RODGERS JR | | 2015 MARIANNA ST | | | | WELLSBURG WV | 26070-1447 | |
| HEARSEL A WHITED | | 2123 LAKE RD | | | | AKRON OH | 44312-3838 | |
| HEATH EUGENE BOWMAN | | 2683 BAYSHORE HEIGHTS DR | | | | DECATUR IL | 62521-5409 | |
| HEATH OLIVER HARRIS | | 584 BUCKNER RD | | | | WENTZVILLE MO | 63385 | |
| HEATH SCOTT HAGA | | 158 MAIN STREET | PO BOX 67 | | | WOODBURY PA | 16695 | |
| HEATHER A FRANK | | 25 BURNSIDE RD | | | | NEEDHAM MA | 02494 | |
| HEATHER A LANE | | 11080 WOODFIELD PKWY | | | | GRAND BLANC MI | 48439-9450 | |
| HEATHER ACKERMAN | CUST KAILEE | RR 2 209 | | | | THOMPSONTOWN PA | 17094-9740 | |
| HEATHER ALENE BRUNSTEIN | | 2030 WEXFORD GREEN DR | | | | VALRICO FL | 33594-4086 | |
| HEATHER ALISSA THOMPSON | | 6816 STONEYBROOKE LN | | | | ALEXANDRIA VA | 22306-1342 | |
| HEATHER ANN HOLZGRAFE | | 129 EAST AVE | | | | QUINCY IL | 62301-4330 | |
| HEATHER ANNE FILE | | 2525 BRADDOCK DRIVE | | | | NAPERVILLE IL | 60565-3449 | |
| HEATHER BELCHER | | 25 TAILOR STREET | | | | MARKHAM ON  L3P 6M8 | | CANADA |
| HEATHER BUFFA | | 47848 MALLARD | | | | CHESTERFIELD TOWNSHIP M | 48047 | |
| HEATHER C BARTON | | 3026 RED FOX RD | | | | NEW BERN NC | 28562-6638 | |
| HEATHER C BEREL | | 131 JORALEMON ST | | | | BROOKLYN HEIGHTS NY | 11201-4069 | |
| HEATHER DAVIS BUDMAN | | 11635 WOODBRIDGE STREET | UNIT 5 | | | STUDIO CITY CA | 91604 | |
| HEATHER DEIS | | 2223 WADE CT | | | | HAMILTON OH | 45013 | |
| HEATHER DOUGLAS | | 275 KINGS HWY | | | | ORANGEBURG NY | 10962 | |
| HEATHER DRYSDALE | ATTN HEATHER DRYSDALE DIONNE | 294 MYLO ROAD | | | | HARVEST AL | 35749-9288 | |
| HEATHER E WYSE | | 410 BOYD ST | | | | BOONTON NJ | 07005 | |
| HEATHER ENGLAND | | 11417 E 191ST ST | | | | BIXBY OK | 74008-6650 | |
| HEATHER F ADKINS | | 135 SPERLING AVE | | | | DAYTON OH | 45403 | |
| HEATHER FRAZIER & | KIMBERLY FRAZIER JT TEN | 1239 W TOBIAS RD | | | | CLIO MI | 48420-1764 | |
| HEATHER G ABRAMS | | 171 PROCTOR BLVD | | | | UTICA NY | 13501-6132 | |
| HEATHER G SCHMELZ TOD | JOANNE E SCHMELZ | SUBJECT TO STA TOD RULES | 2414 CAMBRIDGE | | | BERKLEY MI | 48072 | |
| HEATHER I YEE | | 43097 STONECOTTAGE PL | | | | ASHBURN VA | 20147 | |
| HEATHER J ROSS | | 1315 HERMAN COURT | | | | ONALASKA WI | 54650-2423 | |
| HEATHER JO ZAHORA | | 2466 SPRINGMILL ROAD | | | | KETTERING OH | 45440-2544 | |
| HEATHER K MCCALLISTER | | 1930 EAST 68TH STREET | | | | INDIANAPOLIS IN | 46220-1222 | |
| HEATHER L BRADEN | | 6308 TREESTEAD RD | | | | FORT COLLINS CO | 80528-7120 | |
| HEATHER L BUSWELL | | 525 HILL ROAD | | | | MARSHALL MI | 49068 | |
| HEATHER L GOLDEN | | 681 GREENBERRY DR | | | | CANTONMENT FL | 32533-1432 | |
| HEATHER L KALIN | | 3815 E EDNA AVE | | | | PHOENIX AZ | 85032-2101 | |
| HEATHER L KEMMERLY | | 112 SANCTUARY COVE | | | | YORKTOWN VA | 23693 | |
| HEATHER L MC CORMICK | | 2521 LAUGHLIN AVE | | | | LA CRESCENTA CA | 91214-3028 | |
| HEATHER L MIDOCK | | RD 3 BOX 388 | | | | HOMER CITY PA | 15748-9803 | |
| HEATHER L MIDOCK & | CAROLE A MIDOCK JT TEN | RD 3 BOX 388 | | | | HOMER CITY PA | 15748-9803 | |
| HEATHER L PAULSON | | 3050 EWING AVE S | #203 | | | MINNEAPOLIS MN | 55416 | |
| HEATHER L REED | | 4516 N COLONY BLVD | | | | THE COLONY TX | 75056 | |
| HEATHER LEA BURNS | C/O HEATHER B MOLINA | 322 BOUNTY WAY | | | | AVON LAKE OH | 44012-2429 | |
| HEATHER LEIGH IWANICKI | | 5460 HORSESHOE LAKE RD | | | | BATAVIA NY | 14020-9611 | |
| HEATHER LINDA RALLEY | ATTN HEATHER LYNDA BLANE | 3 AUTUMN BLVD | | | | BRAMALEA ON  L6T 2V3 | | CANADA |
| HEATHER LYNN COFFEY | | 1339 OVERLAND PARK DR | | | | BRASELTON GA | 30519 | |
| HEATHER M GOODWILLIE | | 8331 HIGH WINDS WAY | | | | SAN DIEGO CA | 92120-1720 | |
| HEATHER M PISLE | | 1205 SHOREVIEW DR | | | | LIMA OH | 45805-3682 | |
| HEATHER MARIE CELMER & | LORI LYNN CELMER JT TEN | 11236 FAIRWAY DR | | | | STERLING HEIGHTS MI | 48312-4940 | |
| HEATHER MARY STOCKBURGER | | 3682 GREEN RIDGE RD | | | | FURLON PA | 18925-1186 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HEATHER MARY WENTWORTH | TR U/T/D 11/29/83 F/B/O | ALEXANDER STUART WALKER | HEARTS RETREAT RANCH | BOX 18369 | | STEAMBOAT NV | 89511-0369 | |
| HEATHER MC LEOD JUNGE | | 3626 NORLEDGE | | | | K C MO | 64123-1153 | |
| HEATHER MEGAW MURPHY | | 627 GLENMARY RD | | | | RADNOR PA | 19087-4433 | |
| HEATHER MICHELLE BOWMAN | | 2507 BURGENER DR | | | | DECATUR IL | 62521-4804 | |
| HEATHER MOORE | | 388 E BAYVIEW AVE | | | | HOMER AK | 99603-7117 | |
| HEATHER PRYOR MCKEE | | 134 N MAGNOLIA ST | | | | SUMMERVILLE SC | 29483-6836 | |
| HEATHER R MANCHESTER | CUST CARLY MORGAN MANCHESTER | UTMA IL | 676 S MITCHELL AVE | | | ELMHURST IL | 60126-4371 | |
| HEATHER RENE LUMPKIN | | 11789 MARSH ELDER DR | | | | JACKSONVILLE FL | 32226 | |
| HEATHER S MISIK | | 2165 WHISPERING MEADOWS | | | | WARREN OH | 44483-3661 | |
| HEATHER SHANKS | | 80 N ELLICOTT ST | | | | BUFFALO NY | 14221-5535 | |
| HEATHER SUE SCHULTE | | 3738 E N TERRITORIAL | | | | ANN ARBOR MI | 48105-9320 | |
| HEATHER V CLARKE | | 1911 SEQUOIA STREET | | | | TRAVERSE CITY MI | 49686-3045 | |
| HEATHER V HICKEN | CUST DEVON K HICKEN | UTMA NJ | 21 BEIDLMAN RD | | | WASHINGTON NJ | 07882-3536 | |
| HEATHER V HICKEN | CUST MARCUS L HICKEN | UTMA NJ | 21 BEIDLMAN RD | | | WASHINGTON NJ | 07882-3536 | |
| HEATHER J RUSSELL & | JOY E RUSSELL JT TEN | 803 STEVENS ST | | | | FLINT MI | 48502-1618 | |
| HEATHER W BULLER | | PO BOX 95 | | | | GREAT MEADOWS NJ | 07838 | |
| HEATHER W CASS | | 7 MAGNOLIA PKWY | | | | CHEVY CHASE MD | 20815-4206 | |
| HEATHER WHEELOCK ROSS | | 6713 215TH CT NE | | | | REDMOND WA | 98053-2381 | |
| HEATHER WILKINSON-HAYNES & | SIDNEY HAYNES JT TEN | 6141 NW 122ND TE | | | | CORAL SPRINGS FL | 33076-1914 | |
| HEATHER WILLIAMS | | 7482 ROXBURY DR | | | | YPSILANTI MI | 48197-2936 | |
| HEATHER YODER | | 104 SIERRA VISTA | | | | SAN MARCOS TX | 78666-2559 | |
| HEBER N AGUILAR | | 11621 CAPRI DR | | | | GARDEN GROVE CA | 92841-2610 | |
| HEBER RICE & | EVA RICE JT TEN | 709 SCOTT DR | | | | MANSFIELD OH | 44906-4003 | |
| HECK INVESTMENT | | 1221 OAKWOOD AVE | | | | DAYTON OH | 45419-2914 | |
| HECTOR A MCKINNON | | N10153 I 3 RD | | | | STEPHENSON MI | 49887-9447 | |
| HECTOR A SOTO | | 6011 PENNSYLVANIA AVE | | | | ARLINGTON TX | 76017-1931 | |
| HECTOR ANDRADE | | 2207 CAPE HART CIR NE | | | | ATLANTA GA | 30345-1605 | |
| HECTOR AROCHO | | 30223 FOX RUN | | | | BIRMINGHAM MI | 48025-4724 | |
| HECTOR B MC LEOD | | 3285 HIGHLAND AVE | | | | BEAUMONT TX | 77705-2450 | |
| HECTOR B MORI | | 1128 PARKHILL AVE | | | | SAGINAW TX | 76179-3412 | |
| HECTOR BORRERO | | 14 E 13TH ST | | | | LINDEN NJ | 07036-3313 | |
| HECTOR C SHAW | | 6098 COUNTRY S WA | | | | SAGINAW MI | 48603-1063 | |
| HECTOR CABILDO | | 438 SYBALD | | | | WESTLAND MI | 48186 | |
| HECTOR D COLON | | 6854 BROOKHOLLOW DR SW | | | | WARREN OH | 44481-8634 | |
| HECTOR ESTEVA | | 4913 MEAD DR | | | | DOYLESTOWN PA | 18901 | |
| HECTOR GARCIA | | 6098 HABOR GREEN DRIVE | | | | LAKE WORTH FL | 33467-6827 | |
| HECTOR GOMEZ | | 1160 COVINGTON DRIVE | | | | LEMONT IL | 60439-8551 | |
| HECTOR GONZALEZ JR | | 3506 RAYNORWOOD CT | | | | ARLINGTON TX | 76015-3233 | |
| HECTOR H PIOVAN | | 21905 CHASTER RD | | | | LAKE FOREST CA | 92630-2506 | |
| HECTOR J MORALES | | 1326 HOLLY HILL DRIVE | | | | FRANKLIN TN | 37064-6739 | |
| HECTOR J ORTIZ | | 13126 SUNSET DR | | | | SUNFIELD MI | 48890-9075 | |
| HECTOR J RIVERA | | 73 SANDER ST | | | | ROCHESTER NY | 14605-1667 | |
| HECTOR J VASQUEZ | | 26723 VAN BUREN | | | | DEARBORN HGTS MI | 48127-1016 | |
| HECTOR L COLLADO | | 1304 CHARRINGTON WAY | | | | LAWRENCEVILLE GA | 30044-6071 | |
| HECTOR L NIEVES | | 27503 BAHAMA AVE | | | | HAYWARD CA | 94545-4018 | |
| HECTOR L SERRANO | | 84 WILKES ST | | | | BEACON NY | 12508-2010 | |
| HECTOR L TODD | | 129 WOODWARD AVE | | | | BUFFALO NY | 14214-2311 | |
| HECTOR M ANTUNEZ | CUST ALAN EUGENE ANTUNEZ | UGMA CA | ARENALES 2626 DEPT 9-A | | | 1425 BUENOS AIRES ARGENTINA | | ARGENTIN |
| HECTOR M DURAN | | 2650 PAGANINI AVE | | | | SAN JOSE CA | 95122-1323 | |
| HECTOR M HERNANDEZ | | 1474 PEBBLE BEACH DR 1 | | | | PONTIAC MI | 48340-1366 | |
| HECTOR M MARTINEZ & | ANTHONY MARTINEZ & | JAMES E MARTINEZ JT TEN | 3401 EILEEN DR | | | EL PASO TX | 79904 | |
| HECTOR R BUENO | | 6813 CRANVILLE CT | | | | CLARKSTON MI | 48348-4578 | |
| HECTOR R RAMIREZ | | 5670 PORTER | | | | DETROIT MI | 48209-2436 | |
| HECTOR RIVERA | | 65 LEXINGTON AVE | | | | JERSEY CITY NJ | 07304-1609 | |
| HECTOR T RIVETTE & | VIRGINIA RIVETTE JT TEN | 13068 ALYSSA COURT | | | | LINDEN MI | 48451 | |
| HEDDY M THEIMER | | 132 CUSHING AVENUE | | | | WILLISTON PARK NY | 11596-1638 | |
| HEDGEMON INVESTMENTS INC | | 1330 MONTROSE DR | | | | TUSCALOOSA AL | 35405-3622 | |
| HEDWIG A WILHELM | C/O PETER TYSVER | 3 CAPE TERR | | | | GLOUCESTER MA | 01930-4200 | |
| HEDWIG C BEDNARCZYK & | CHARLENE KOWALSKI JT TEN | 5510 E POTTER RD | | | | BURTON MI | 48509-1347 | |
| HEDWIG C ZYWCZYK | | 7246 WOODMONT | | | | DETROIT MI | 48228-3631 | |
| HEDWIG J SULLIVAN | | 315 CHESTNUT STREET | | | | ROSELLE PARK NJ | 07204 | |
| HEDWIG M HOLMBERG | | 4604 MERILANE | | | | EDINA MN | 55436-1338 | |
| HEDWIG MAYHACK & | DAVID C LUTZ JT TEN | 1365 TURRILL RD | | | | LAPER MI | 48446-3727 | |
| HEDWIG T STARK | | 29 BROOK HOLLOW LANE | | | | MURRAY HILL NJ | 07974-2601 | |
| HEDWIG WITKOWSKI | | 9043 ROBINDALE | | | | REDFORD MI | 48239-1578 | |
| HEDY J POND | | 3707 VROOM DRIVE | | | | BRIDGEWATER NJ | 08807 | |
| HEDY L SMITH | | 5815 LEMAY | | | | DETROIT MI | 48213-3426 | |
| HEDY SILEO | | 6 GLEN VIEW COURT | | | | DOVER NJ | 07801-1640 | |
| HEDY V SABITUS | | 97 EDGEHILL DE | | | | WAPPINGERS FALLS NY | 12590-3633 | |
| HEE SUK CHE | | 195 BRADLEY AVE | | | | HADDONFIELD NJ | 08033-2900 | |
| HEERALAL SHARMA | | 2021 BEECHER | | | | ORLANDO FL | 32808-5540 | |
| HEIDA ENGEL HICKS | | 489 N PALESTINE ROAD | | | | NATCHEZ MS | 39120-8489 | |
| HEIDE LYNNE PURCELL | | 2941 TRAILWOOD LANE | | | | ANN ARBOR MI | 48105-0743 | |
| HEIDELIESE A BARNES | | 4097 MAGGIE LN | | | | MIDDLEBURG FL | 32068-7043 | |
| HEIDEMARIE DIO | | 4845 BEACH RIDGE RD | | | | LOCKPORT NY | 14094-9641 | |
| HEIDEMARIE DIO & | JAMES P DIO JT TEN | 4845 BEACH RIDGE RD | | | | LOCKPORT NY | 14094-9641 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HEIDI A LUNDBERG | | 9110 NICHOLS ROAD | | | | GAINES MI | 48436-9790 | |
| HEIDI A STOVER | | 2227 E MANNSIDING RD | | | | HARRISON MI | 48625-8157 | |
| HEIDI A WEAVER | | 4526 MIRROR LIGHT PLACE | | | | FORT WAYNE IN | 46804-6587 | |
| HEIDI AMSLER PHILLIPS | | 228 S MILTON ST | | | | RENSSELAER IN | 47978-2927 | |
| HEIDI ANN RAPOPORT | | 232 HENLEY RD | | | | WOODMERE NY | 11598-2523 | |
| HEIDI ANNE BROWN | | 16655 MT ERIN CIRCLE | | | | FOUNTAIN VALLEY CA | 92708 | |
| HEIDI ANNE REIHANSPERGER | | 216 VIRGINIA AV | | | | ALEXANDRIA VA | 22302-2906 | |
| HEIDI BRAREN-WALSH PER REP EST | BERNHARD K BRAREN JR | 5313 HAMPTON GABLE CT W | | | | JACKSONVILLE FL | 32257 | |
| HEIDI CULBERTSON | | 3535 EAST SECOND | | | | DENVER CO | 80206-5557 | |
| HEIDI DEXHEIMER DULANY | | 1007 SHERMAN COURT | | | | GREAT FALLS VA | 22066-1362 | |
| HEIDI E KEENER | | BOX 86 | | | | ALVA FL | 33920-0086 | |
| HEIDI E MERKLER & | MICHAEL MERKLER JT TEN | 8490 GOLFLANE DRIVE | | | | COMMERCE TWP MI | 48382 | |
| HEIDI E WESP | | 4 BUCKINGHAM COURT | | | | LANCASTER NY | 14086 | |
| HEIDI H BRIGGS | | 12 FOREST GLEN DRIVE | | | | IMPERIAL PA | 15126-9623 | |
| HEIDI HILLIG ROLEDER | CUST ZACKARY OTTO ROLEDER UTM | 730 BENSON WAY | | | | THOUSAND OAKS CA | 91360-5916 | |
| HEIDI J CRIST | | 8858 ORCHARD LAKE RD | | | | HOLLAND OH | 43528-9200 | |
| HEIDI J JOUBERT | | 2860 W VERMONTVILLE HWY | | | | CHARLOTTE MI | 48813-8836 | |
| HEIDI J WRIEDT | | 251-49 THEBES AVE | | | | DOUGLASTON NY | 11362-1301 | |
| HEIDI JEAN MILLER & | KAREN M MILLER JT TEN | 6541 FAIRLANE DRIVE | | | | BOSTON NY | 14025-9637 | |
| HEIDI K APOL | | 440 BALDWIN AV 70 | | | | ROCHESTER MI | 48307-2127 | |
| HEIDI KLEES DOWGWILLO | | 7343 NORTHMOOR DR | | | | ST LOUIS MO | 63105-2111 | |
| HEIDI KURTZ | | 1705 EUCLID ST #1 | | | | WASHINGTON DC | 20009 | |
| HEIDI L LEDERER | ATTN HEIDI L YORK | 5505 CRESTLAND COURT | | | | STONE MOUNTAIN GA | 30087-2910 | |
| HEIDI L ROTH | | 810 JONES STREET | | | | WATERTOWN WI | 53094-3924 | |
| HEIDI LEIGH JOHNSON | | W 393 N 5722 MARY LANE | | | | OCONOMOWOC WI | 53066 | |
| HEIDI LYNN ENSZER | | 1358 VANCOUVER ST | | | | SAGINAW MI | 48603-4770 | |
| HEIDI LYNN HOLZGRAFE | | 129 EAST AVE | | | | QUINCY IL | 62301-4330 | |
| HEIDI LYNN WESSELS | | BOX 12165 | | | | DES MOINES IA | 50312-9403 | |
| HEIDI M BALDY | CUST NICOLE ELIZABETH BALDY | UTMA PA | 4116 WINDSOR COURT | | | MURRAYSVILLE PA | 15668-9784 | |
| HEIDI M LOWE | | 53587 KATARINA DR | | | | CHESTERFIELD TWP MI | 48051-1808 | |
| HEIDI M NIMMERGUT | ATTN H SOEHNEL JR | BOX 878 | | | | ALTA LOMA CA | 91701-0878 | |
| HEIDI NEWMAN | | 70 NASSAU ST | | | | CLARK NJ | 07066-1866 | |
| HEIDI P WOEHLCK | | 22099 LAWNSDALE RD | | | | WAUKESHA WI | 53189 | |
| HEIDI REINKER | CUST MICHAEL J REINKER | UGMA CT | 11 LIDA DR | | | ESSEX JUNCTION VT | 05452-3363 | |
| HEIDI ROCKENBACH | | 11 BAKER LN | | | | GOLETA CA | 93117-1359 | |
| HEIDI SAVIN | | 6100 STEM WINDER CT | | | | COLUMBIA MD | 21044-4708 | |
| HEIDI STUMP & | JANET STUMP JT TEN | 4110 S HAMPTON CIRCLE | | | | BOULDER CO | 80301-6010 | |
| HEIDI SUE SONN | | 385 FARRAGUT AVE | | | | HASTING ON HUDSON NY | 10706-4037 | |
| HEIDI W SMITH | | 892 LAKE RD | | | | WEBSTER NY | 14580-9008 | |
| HEIDI WACHTER | | 5846 MARLBOROUGH RD | | | | PITTSBURGH PA | 15217-1416 | |
| HEIDI WILLIAMS | | 4623 N BEACON ST #IN | | | | CHICAGO IL | 60640 | |
| HEIDRUN CURRAN | | 20 MALDEN TER | | | | ELIZABETH NJ | 07208-2116 | |
| HEIDRUN E HOLL | | PO BOX 67 | | | | MARTINSVILLE NJ | 08836 | |
| HEIKI AUS | | 2472 DURHAM REGION RD 42 | | | | BOWMANVILLE ON  L1C 3K5 | | CANADA |
| HEIKI AUS | | DURHAM ROAD NUMBER 42 | | | | R R 4 BOWMANVILLE ON  L1C 3K5 | | CANADA |
| HEIMAN VAN DAM & | BARBARA S VAN DAM | TR VAN DAM REV TRUST UA 03/11/83 | 2864 MCCONNELL DRIVE | | | LOS ANGELES CA | 90064-4658 | |
| HEIMAN VAN DAM MD A | PROFESSIONAL CORPORATION | DEFINED BENEFIT PENSION PLAN | 2864 MCCONNELL DR | | | LOS ANGELES CA | 90064-4658 | |
| HEINRICH A ROTH & | EDITH G ROTH JT TEN | WATERGATE AT LANDMARK | 307 YOAKUM PARKWAY 805 | | | ALEXANDRIA VA | 22304-4020 | |
| HEINRICH HOLZINGER | | 1205 ELIDA STREET | | | | JANESVILLE WI | 53545-1807 | |
| HEINZ A WENGERTER | | 2424 CENTRAL AVENUE | | | | WESTFIELD NJ | 07090-2205 | |
| HEINZ E GRAPENTIN & | ELAINE M GRAPENTIN JT TEN | 50032 LUDWIG CT | | | | SHELBY TWP MI | 48317-6346 | |
| HEINZ E KNACKSTEDT | | 1232 TIMBER HAWK TRAIL | | | | CENTERVILLE OH | 45458-9633 | |
| HEINZ G GRUHN | | 2908 WESTMOOR RD | | | | ROCKY RIVER OH | 44116-3552 | |
| HEINZ H BALZUWEIT | | BOX 97 | | | | VANDALIA OH | 45377-0097 | |
| HEINZ HERBERT OBERPRILLER & | LORETTA H OBERPRILLER JT TEN | 4175 LOUIS DRIVE | | | | FLINT MI | 48507-1207 | |
| HEINZ J SLAWINSKI | | 1588 ALAMO WAY | | | | ALAMO CA | 94507-1503 | |
| HEINZ LEVI | CUST | PHILIP LEVI U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 500 E 83RD ST | APT 10K | NEW YORK NY | 10028-7246 | |
| HEINZ R BOCK | | 5562 DRIFTWOOD AVE | | | | LA PALMA CA | 90623-1821 | |
| HEINZ W HESSEL | | 6507 RIVERTON AVE | | | | NO HOLLYWOOD CA | 91606-2737 | |
| HEITOR CARNEIRO | | 9 PLEASANT ST | | | | MILFORD MA | 01757-2412 | |
| HELAINE M DAVID | | 5 DERRICK AVE | | | | UNIONTOWN PA | 15401-4727 | |
| HELAINE P SEGAL | | 60 DIETZ ST | | | | ONEONTA NY | 13820-1804 | |
| HELAINE SHUSTER & | MICHAEL SHUSTER JT TEN | 4795 OLD TIMBER RIDGE ROAD | | | | MARIETTA GA | 30068-1685 | |
| HELANE D LEVY | | 2139 ST DEVILLE | | | | NE ATLANTA GA | 30345-3471 | |
| HELDER R FREITAS | | 14 DAYTON CT | | | | SPRINGFIELD NJ | 07081-1601 | |
| HELEN A ARNOLD | | 13956 SAN PABLO AV | APT 335 | | | SAN PABLO CA | 94806-5304 | |
| HELEN A BROCKMAN & | LOIS J MUEHLFELDER JT TEN | 3495 MCFARLAND RD | # 112 | | | ROCKFORD IL | 61114-5609 | |
| HELEN A BROWN & | HELEN E BROWN JT TEN | PO BOX 710 | | | | HARRISON MI | 48625 | |
| HELEN A BROWNING | | 3866 CONCORD RD | | | | HAVANA FL | 32333-4006 | |
| HELEN A BRYAN | | BOX 65 | | | | LOOKOUT MOUNTAIN TN | 37350-0065 | |
| HELEN A CAREY | | 2129 E 85TH ST NORTH | | | | VALLEY CENTER KS | 67147-8703 | |
| HELEN A CLARK | | 3417 LOGAN ST | | | | CAMP HILL PA | 17011-2730 | |
| HELEN A COLE | APT 522 | 798 N PINE | | | | ESSEXVILLE MI | 48732-2136 | |
| HELEN A CURRIE | | 1109 MICHELLE AVE SW | | | | WARREN OH | 44485-3324 | |
| HELEN A DELONG | | 6017 BONAVENTURE PLACE | | | | SARASOTA FL | 34243 | |
| HELEN A EVANS | TR UA 11/6/01 HELEN A EVANS LIVING | TRUST | 18 STONEWYCK PL | | | MONROE TOWNSHIP NJ | 08831 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HELEN A FLANAGAN | | 440 RIVIERA DR | | | | SAINT CLAIR SHORES MI | 48080-3015 | |
| HELEN A FRANKLIN | | 367 W DELASON | | | | YOUNGSTOWN OH | 44511-1665 | |
| HELEN A FULMER | | 221 MAIN ST | | | | ELDERTON PA | 15736 | |
| HELEN A GEORGE | | 55 MASCOT ST 2B | | | | DORCHESTER CENTER MA | 02124-4130 | |
| HELEN A HALLER | TR U/A WITH | HELEN A HALLER | 220 SUPPIGER LN APT 123 | | | HIGHLAND IL | 62249-1127 | |
| HELEN A HARNER | | 13800 PARK CENTRAL BLVD #443 | | | | NEW BERLIN WI | 53151 | |
| HELEN A HART | TR HELEN A HART TRUST UA 04/15/95 | 21905 N NUNNELEY RD | | | | CLINTON TWP MI | 48036 | |
| HELEN A HAY & | DONNA LEE BANDY JT TEN | 3268 KINGSWOOD DRIVE | | | | GROVE CITY OH | 43123-3464 | |
| HELEN A HELTZELL | TR U/A | DTD 12/14/93 HELEN HELTZELL | REVOCABLE TRUST 1 | 509 BOONVILLE RD | | JEFFERSON CITY MC | 65109-0820 | |
| HELEN A IDZIOREK | | 4458 RESERVOIR BLVD | APT 103 | | | MINNEAPOLIS MN | 55421-3267 | |
| HELEN A J LIMA | | 4105 TAPADERO DRIVE | | | | COLORADO SPRING CO | 80921-2334 | |
| HELEN A JORDAN | ATTN HELEN A BINGHAM | 4605 S MELROSE LN | | | | OKLAHOMA CITY OK | 73109-7532 | |
| HELEN A KEELEY | | 61 EVELYN ST | | | | BUFFALO NY | 14207-1601 | |
| HELEN A KING | | 532 N 7TH AVENUE | | | | SEQUIM WA | 98382 | |
| HELEN A KOPINSKY | | 1141 WASHINGTON BLVD | | | | MAYFIELD HEIGHTS OH | 44124-1623 | |
| HELEN A KOPPI | | 9015 E POINSETTIA DR | | | | SCOTTSDALE AZ | 85260-6821 | |
| HELEN A KORYCINSKI & | GAIL RATKEWICZ JT TEN | 15161 FORD RD APT 209 | | | | DEARBORN MI | 48126-4697 | |
| HELEN A KORYCINSKI & | GERALD RATKEWICZ JT TEN | 15161 FORD RD APT 209 | | | | DEARBORN MI | 48126-4697 | |
| HELEN A KORYCINSKI & | GLENN RATKEWICZ JT TEN | 15161 FORD RD 209 | APT 209 | | | DEARBORN MI | 48126-4697 | |
| HELEN A KOWALSKI | | 22 FRANKLIN AVE | | | | CLAYMONT DE | 19703-2034 | |
| HELEN A LINK | | 429 LEISURE DR | | | | HURON OH | 44839-2808 | |
| HELEN A LUBER & | JOHN G LUBER & | ANN RICKTOR & | JAMES F LUBER SR JT TEN | 7298 S W 102ND PLACE | | OCALA FL | 34476-9129 | |
| HELEN A MADARA | | 222-40 93 AVE | | | | QUEENS VILLAGE NY | 11428-1930 | |
| HELEN A MALLOY | | 213 SUNSET DRIVE | | | | WHITE OAK PA | 15131-1933 | |
| HELEN A MCINTYRE | | 1023 21ST ST | | | | BAY CITY M | 48708-7282 | |
| HELEN A MICKET | | 2110 TITUS AVE | | | | ROCHESTER NY | 14622-1833 | |
| HELEN A MICKOOL & | CLIFFORD P MICKOOL | TR TEN COM | PHILIP J MICKOOL & HELEN A M | REVOCABLE TRUST U/A DT | 20109 RUNNYMEC | CANOGA PARK CA | 91306 | |
| HELEN A MILLARD | TR HELEN A MILLARD TRUST | UA 10/14/99 | 3910 N MIELKE WAY | | | LEWISTON MI | 49756-7903 | |
| HELEN A MILLER | | 4030 FRIEGEL RD 1 | | | | LAINGESBURG MI | 48848-8767 | |
| HELEN A NELSON | | 204 N HERITAGE CIRCLE | | | | BURNSVILLE MN | 55337 | |
| HELEN A PERDIVE | ATTN HELEN A PERDIUE | 11596 SIERRA DAWN BLVD 327 | | | | SURPRISE AZ | 85374-9730 | |
| HELEN A PRUS & | GARY P PRUS JT TEN | 2930 N VERMONT | | | | ROYAL OAK MI | 48073 | |
| HELEN A PTAK | TR UA 02/04/83 HELEN A PTAK TRUST | OO1 | 5317 JOHNSON AVE SPRINGDALE | | | WESTERN SPRINGS IL | 60558-1948 | |
| HELEN A REICHMAN | | 437 N HANLEY RD | | | | SAINT LOUIS MO | 63130-4006 | |
| HELEN A REID | | 400 BAINBRIDGE | | | | OKLAHOMA CITY OK | 73114-7632 | |
| HELEN A RIORDAN & | ELAINE HAJJAR & | BARBARA RIORDAN | TR UA 2/22/01 RIORDAN FAMILY | 181 LITTLETON RD UNIT 233 | | CHELMSFORD MA | 01824 | |
| HELEN A SPIRES & | SAMUEL H SPIRES & | CONNIE WINDISH JT TEN | 5519 CEDAR RIVER RD | | | MANCELONA MI | 49659-9784 | |
| HELEN A STALEY | | 6767 WOODLEY ROAD | | | | BALTIMORE MD | 21222-5158 | |
| HELEN A STANAWAY | | PO BOX 1306 | | | | GOODLETTSVILLE TN | 37070 | |
| HELEN A SWEARENGIN | | 1820 PINE AVENUE | | | | WEATHERFORD OK | 73096-2740 | |
| HELEN A SZYCHOWSKI | | 28 COURT ST | | | | HANOVER TWNSHP PA | 18706 | |
| HELEN A SZYMANSKI | | 8 RUTHERFORD PL | | | | NORTH ARLINGTON NJ | 07031-6341 | |
| HELEN A TAYLOR TOD | ROBERT N TAYLOR & CLAIRE E | BARCLAY | 383 ARKANSAS DR | | | VALLEY STREAM NY | 11580-1834 | |
| HELEN A TIMM | TR LOUISE M | TIMM U/A WITH ROBERT A TIMM | DTD 12/9/63 | 404 BENEDICT ST | | ST MARYS PA | 15857-1158 | |
| HELEN A TURNER | | 1023 DOBBIN DR | | | | KALAMAZOO MI | 49006-5509 | |
| HELEN A VAUGHN | | 3410 BOLIVAR ST #A | | | | ALTON IL | 62002 | |
| HELEN A VENTRES | | 7448 SPRING VILLAGE DR 107 | | | | SPRINGFIELD VA | 22150-4464 | |
| HELEN A VERRETT | | 16300 N PARK DR | APT 315 | | | SOUTHFIELD MI | 48075-4721 | |
| HELEN A VIGO | | 3508 N WOODLAWN | | | | METAIRIE LA | 70006-4140 | |
| HELEN A WILSON | | G 7214 CLIO RD | | | | MT MORRIS MI | 48458 | |
| HELEN A WILSON & | AVA J FRANKLIN JT TEN | G 7214 CLIO RD | | | | MT MORRIS MI | 48458 | |
| HELEN A WINCKLER | | 2049 GRAY MARE HOLLOW RD | | | | AIKEN SC | 29803 | |
| HELEN A WOJCHOWSKI & | JOAN B POLKOWSKI JT TEN | 216 PROSPECT STREET | | | | DUNMORE PA | 18512-2130 | |
| HELEN ABNEY | | 6570 PLANTATION PINES BLVD | | | | FORT MYERS FL | 33966 | |
| HELEN ADELLE DENNIS | APT A-6 | 1765 PEACHTREE RD NE | | | | ATLANTA GA | 30309-2316 | |
| HELEN AGUERO | | 20C HERITAGE CIRCLE | | | | SOUTHBURY CT | 06488-1424 | |
| HELEN ALAYNE FAITH | | 102 E MULLAN | | | | KELLOGG ID | 83837-2342 | |
| HELEN ALICE PETERS | | 2705 N WAGNER ROAD | | | | ANN ARBOR MI | 48103-1763 | |
| HELEN ALRUTZ MILLER | TR HELEN ALRUTZ MILLER TRUST | UA 11/22/94 | 4809 W 122ND TERR | | | OVERLAND PARK KS | 66209-1574 | |
| HELEN AMY KRUGER | | 11571 HEMINGWAY DR | | | | RESTON VA | 20194-1246 | |
| HELEN ANDERSON | | BOX 265 | | | | EBENSBURG PA | 15931-0265 | |
| HELEN ANN CASSELL | CUST EDYTHE ANN CASSELL | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 190 WOODBINE ROAD | | SHELBURNE VT | 05482 | |
| HELEN ANN DAVIS | APT 207 | 1740 BROADWAY ST | | | | SAN FRANCISCO CA | 94109-2412 | |
| HELEN ANN GRIBBONS | | 460 SASSAFRAS LANE | | | | ROSWELL GA | 30076-3624 | |
| HELEN ANN HENSON | | 2102 FOXCLIFF EST N | | | | MARTINSVILLE IN | 46151-8013 | |
| HELEN ANN HURST | | 11304 PARK CENTRAL PLACE | APT B | | | DALLAS TX | 75230-3309 | |
| HELEN ANN KNISELEY | TR HELEN ANN KNISELEY TRUST | UA 05/02/97 | 807 SCHULZE DR | | | NORMAN OK | 73071-4841 | |
| HELEN ANN LAREW | | 47 EASTLAKE DR | | | | PALM COAST FL | 32137-1521 | |
| HELEN ANN MATUSIK & | SONIA MULVIHILL & | JEANETTE PULLEYBLANK JT TEN | 4449 51ST ST | | | DETROIT MI | 48210-2722 | |
| HELEN ANN SWEENEY | | 1703 LOWER 4TH AVE NORTH | | | | JACKSONVILLE BEACH FL | 32250-2794 | |
| HELEN ANNE KAISER | | 5555 MONTGOMERY DR APT D205 | | | | SANTA ROSA CA | 95409 | |
| HELEN ANNE KELEMEN | | 643 WARSAW | | | | HITCHCOCK TX | 77563-2607 | |
| HELEN ARDEN ADAMS | | 4640 GREENBRIER DR | APT C4 | | | LITTLE RIVER SC | 29566 | |
| HELEN ARLENE NELSON & | RUDOLPH S NELSON | TR | HELEN ARLEN NELSON REVOCA | UA 03/29/99 | 19720 460TH STRE | LAKE MILLS IA | 50450-7458 | |
| HELEN ARONSON | | 32 PASADENA PL | | | | MT VERNON NY | 10552-1320 | |
| HELEN ASHCROFT MURPHY | | 4175 LINCOLN AVE | | | | OAKLAND CA | 94602-2524 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HELEN AUSTIN | | 4721 OLD EGG HARBOR RD | | | | EGG HARBOR NJ | 08215-4125 | |
| HELEN AWRAMIK | | 5278 UNIVERSITY DR | | | | SANTA BARBARA CA | 93111-1747 | |
| HELEN B BENNETT | | 6049 W FOSTER BRANCH DR | | | | PENDLETON IN | 46064-9217 | |
| HELEN B BIUSO & | JAMES V BIUSO JT TEN | 363 DEWEY ST | | | | WEST SPRINGFIELD MA | 01089-1687 | |
| HELEN B DALY | | 1509 GOLDEN AV | | | | ANN ARBOR MI | 48104-4354 | |
| HELEN B DEPNER | C/O NICHOLAS BALLINGER POA | 1173 GALAXY CIRCLE | | | | PITTSBURGH PA | 15241-3636 | |
| HELEN B EVERS | | 5601 ANDOVER BLVD | | | | CLEVELAND OH | 44125-3503 | |
| HELEN B FUNDIS | | 3331A E LAKE RD | | | | SKANEATELES NY | 13152 | |
| HELEN B GAEDE | | 686 YUCCA DR | | | | EL CENTRO CA | 92243-4436 | |
| HELEN B GORSKI | | 8010 W WATERFORD AVE | | | | MILWAUKEE WI | 53220-2243 | |
| HELEN B HALL | | 25 STAGE ROAD | | | | NEWARK DE | 19711-4001 | |
| HELEN B HENNIG | | 781 RAYMUNDO AVE | | | | LOS ALTOS CA | 94024-3139 | |
| HELEN B HICKS | APT 2-A | 680 CORLISS AVE | | | | PHILLIPSBURG NJ | 08865-1640 | |
| HELEN B HILL | | 89 SPELLMANS POINT RD | | | | EAST HAMPTON CT | 06424 | |
| HELEN B IACOPONI | CUST | JAMES ANTHONY IACOPONI U/THE | MASS UNIFORM GIFTS TO MINO ACT | | 1736 ROBERT LN | NAPERVILLE IL | 60564-7125 | |
| HELEN B KOENIG | | 4423 KEENAN DRIVE | | | | ELLICOTT CITY MD | 21042-5908 | |
| HELEN B KORBAN & | MARIAN CUTHBERT JT TEN | 5225 POOKS HILL RD 1020-S | | | | BETHESDA MD | 20814-6718 | |
| HELEN B KUSHLAK | | 530 NORTH ROCKY RIVER DR | | | | BEREA OH | 44017-1613 | |
| HELEN B LANNING & | ROBERT E LANNING JR & | DENNIS J LANNING JT TEN | 508 WEST 46TH STREET | | | CHICAGO IL | 60609-3515 | |
| HELEN B LINVILLE & | JOYCE P COLUCCI JT TEN | 25 FIDDLERS TRACE | | | | FRIPP ISLAND SC | 29920-7114 | |
| HELEN B LIVOLSI & | FRANK LIVOLSI JT TEN | 84 E BRADFOR AVE | | | | CEDAR GROVE NJ | 07009-1909 | |
| HELEN B MACKIEWICZ | | 2050 VAN VRANKEN AVE | | | | SCHENECTADY NY | 12308-1228 | |
| HELEN B MASOPUST | | 218 HIGH ST | | | | THOMASTON CT | 06787-1520 | |
| HELEN B MAYNARD | | 279 GRAND ST | | | | LOCKPORT NY | 14094-2113 | |
| HELEN B MC CONNELL | | 150 N RIVER DR | | | | PENNSVILLE NJ | 08070-1630 | |
| HELEN B MC GLASHAN | TR HELEN B MC GLASHAN TRUST | UA 06/05/95 | 25 FAIRLANE DR | | | WARSAW IN | 46580-4609 | |
| HELEN B MODICA | | 2277 BRITTANY BLVD | BRUNKSWICK OH | | | MEDINA OH | 44212 | |
| HELEN B NEALON & | CAROL O NEALON JT TEN | APT 64 | 2230 S PATTERSON BLVD | | | DAYTON OH | 45409-1940 | |
| HELEN B PLACHTA | C/O DEBRA N PLACHTA | 200 E 94TH ST APT 1911 | | | | NEW YORK NY | 10128 | |
| HELEN B PRICE | | 58501 12 MILE RD | | | | NEW HUDSON MI | 48165-9551 | |
| HELEN B RODOWSKI | | 8010 NEIGHBORS AVE | | | | BALTIMORE MD | 21237-1624 | |
| HELEN B ROSE | | 531 CHAUCER RD | | | | DAYTON OH | 45431-2010 | |
| HELEN B RUEMEKORF | CUST STEPHEN A SHORT UNDER THE | FLORIDA GIFTS TO MINORS ACT | 2807 WINGFOOT CT | | | WINTER HAVEN FL | 33884-1250 | |
| HELEN B RUMBAUGH | | 3598 WELTY RD | | | | LUCAS OH | 44843-9561 | |
| HELEN B SING & | EDWARD Y SING JT TEN | 1962 FOX RIVER DRIVE | | | | BLOOMFIELD HILLS MI | 48304-1022 | |
| HELEN B SOCHA | | 1233 MONTEREY LANE | | | | JANESVILLE WI | 53546-5378 | |
| HELEN B STANTON & | PRUDENCE H SAROWSKI JT TEN | 23122 ARTHUR CT | | | | ST CLAIR SHORES MI | 48080-2705 | |
| HELEN B SUBACH | | 9 READ AVE BOXWOOD | | | | WILMINGTON DE | 19804-2033 | |
| HELEN B TUTAK | | 782 BERMUDA AVE | | | | OSHAWA ON  L1J 6B2 | | CANADA |
| HELEN B VENTURA | TR HELEN B VENTURA TRUST | UA 08/29/96 | C/O BARBARA E CIARAMITARO | 3883 TELEGRAPH RD SUITE 204 | | BLOOMFIELD HILLS MI | 48302 | |
| HELEN B WEINTZ | | 6230 BRAEBURN CIRCLE | | | | EDINA MN | 55439-2548 | |
| HELEN B WIESMAN | | 2321 MEADOW RDG | | | | REDDING CT | 06896-3226 | |
| HELEN B ZEBLEY | | 250 SCARSDALE RD | | | | TUCKAHOE NY | 10707-2115 | |
| HELEN BAKER BORNEMAN | | 305 WELDIN RD | | | | WILMINGTON DE | 19803-4935 | |
| HELEN BANAS | TR UA 11/02/93 HELEN BANAS TRUST | 7333 WEST ROUTE 72 | | | | LEAF RIVER IL | 61047 | |
| HELEN BARNHOUSE | | 699 AVENIDA SEVILLE C | | | | LAGUNA HILLS CA | 92653-8041 | |
| HELEN BAS | | 116 LAKEVIEW DR | | | | FAIRFIELD IL | 62837-2430 | |
| HELEN BATLIN HAN | | 587 CHASSEUR DR | | | | GRAND BLANC MI | 48439-2310 | |
| HELEN BEATTY SWAN | APT 2701 | 999 GREEN ST | | | | SAN FRANCISCO CA | 94133-5404 | |
| HELEN BELANGEE BRAMMER | | 7 HYATT LANE | | | | WESTPORT CT | 06880-3012 | |
| HELEN BELHAM & NANCY BARRY & | JOHN BELHAM JR | 3701 BAYNARD DR | | | | PUNTA GORDA FL | 33950-7517 | |
| HELEN BENCHEK & | JAMES P BENCHEK JT TEN | TR U-D OF | JOHN BELHAM U-AGRMT DTD | 11/29/1974 | 7 APPLE BLOSSO | COVENTRY RI | 02816 | |
| HELEN BETTY DIEHL | | 1546 ALGIERS DR | | | | MAYFIELD HEIGHTS OH | 44124-3324 | |
| HELEN BIGELOW | | PO BOX 76 | | | | KLINGERSTOWN PA | 17941-0076 | |
| HELEN BIGOS | | PO BOX 414 | | | | HOLLAND PATNT NY | 13354-0414 | |
| HELEN BLAKENEY | | 45741 SPINNING WHEEL DRIVE | | | | CANTON MI | 48187-1569 | |
| HELEN BLIZINSKI & | PATTI A FROEBER JT TEN | 56 GUILFORD ST | | | | BUFFALO NY | 14212-1134 | |
| HELEN BOERNER & | KAREN LYNNE MROZEK JT TEN | 1906 WESTGATE | | | | ROYAL OAK MI | 48073-4192 | |
| HELEN BONA | | 16346 BENMAR DRIVE | | | | ROSEVILLE MI | 48066-2002 | |
| HELEN BOND JEFFERSON | C/O PETERS | 145 ANDERSON AVE | | | | SCARSDALE NY | 10583-5539 | |
| HELEN BOOS | | 112 SECRET OAK CT | | | | INWOOD WV | 25428-4622 | |
| HELEN BORSOS | | 12589 E LAUREL LN | | | | SCOTTSDALE AZ | 85259-3459 | |
| HELEN BOUCHARD | | 225 WEST PHILADELPHIA AVE | | | | MORRISVILLE PA | 19067-2432 | |
| HELEN BOUKNIGHT | | 676 RIDGE RD | | | | LEWISTON NY | 14092-2358 | |
| HELEN BOULAHANIS | | 1519 PLYMOUTH SE | | | | GRAND RAPIDS MI | 49506-4146 | |
| HELEN BRANDES & | DOROTHY BRANDES JT TEN | 21550 WOODVIEW DRIVE | | | | WOODHAVEN MI | 48183-1653 | |
| HELEN BRANDSHAFT | | 932 WHITCOMB | | | | ROYAL OAK MI | 48073-2048 | |
| HELEN BRENNAN | | 454 WEST 46TH ST | | | | NEW YORK NY | 10036-9016 | |
| HELEN BROWN | | 4415 SW OREGON ST | #302 | | | SEATTLE WA | 98116-4919 | |
| HELEN BROWN | | 74 ASBURY AVE | | | | ATLANTIC HIGHLANDS NJ | 07716-1430 | |
| HELEN BROWN | | BOX 104 | | | | GREENVILLE NY | 12083-0104 | |
| HELEN BRUCE | | 5462 MENDEL BERGER DR | | | | FLINT MI | 48505-1059 | |
| HELEN BRYANT | | 218 N MEACHAM AVE | | | | PARK RIDGE IL | 60068-3332 | |
| HELEN BRYCH | | 10415 CORNFLOWER DR | | | | OSCEOLA IN | 46561-9340 | |
| HELEN BUJAK | | 6250 N FAIRFIELD | | | | CHICAGO IL | 60659-2610 | |
| | | 14727 BRISTOL CT | | | | SHELBY TOWNSHIP MI | 48315-4410 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HELEN BURKE | | 476 SECOND AVENUE | | | | STRATFORD CT | 06615-7728 | |
| HELEN BURTON | | 6998 INDIAN PEAKS TRAIL | | | | BOULDER CO | 80301-3625 | |
| HELEN C ANZALONE | | 7109 RIDGEWOOD DR | | | | LOCKPORT NY | 14094 | |
| HELEN C BARILLAIRE | | 749 COITESVILLE ROAD | | | | CAMPBELL OH | 44405-1147 | |
| HELEN C BECKER | | 1 ST BENEDICT CIR | | | | STAMFORD CT | 06902-5214 | |
| HELEN C BERGNER | | 4 WESTWIND RD | | | | DANVERS MA | 01923-1658 | |
| HELEN C BIRCH | | 111 ROBBINWOOD TERR | | | | LINDEN NJ | 07036-3726 | |
| HELEN C BOWMAN & | PHYLLIS K FARKAS JT TEN | 14375 EAST 638 HIGHWAY | | | | PRESQUE ISLE MI | 49777 | |
| HELEN C BRENNAN | | 5 E HARTSHORN DR | | | | SHORT HILLS NJ | 07078-1629 | |
| HELEN C BRENNAN | | 1499 GOODRICH AVE | | | | SAINT PAUL MN | 55105-2319 | |
| HELEN C BROWN | | 484 ASYLUM ST | | | | NORWICH CT | 06360 | |
| HELEN C BULLOCK | | 4500 W PETTY | | | | MUNCIE IN | 47304-2490 | |
| HELEN C BURDETTE | | 22701 MOUNT EPHRAIM RD | | | | DICKERSON MD | 20842-9716 | |
| HELEN C CHAPPELL | | 27629 WAGNER DR | | | | WARREN MI | 48093 | |
| HELEN C CLARK | | 4835 W LAWTHER DR APT 601 | | | | DALLAS TX | 75214-1852 | |
| HELEN C COBBE | | 2490 CHEROKEE CIR | | | | LAS CRUCES NM | 88011-9025 | |
| HELEN C DUNCAN | | 1702 5TH ST | | | | SNOHOMISH WA | 98290-2658 | |
| HELEN C DYBELL & | JANICE DYBELL MATSON JT TEN | 147 W COLLEGE ST APT H | | | | CANONSBURG PA | 15317 | |
| HELEN C EAMES | | 3104 N STRATFORD | | | | ARLINGTON HTS IL | 60004-1748 | |
| HELEN C EVERETT | C/O R C EVERETT | 22 RUTGERS PL | | | | SCARSDALE NY | 10583-4906 | |
| HELEN C FOX | | 354 ADELAIDE AVE SE | | | | WARREN OH | 44483-6112 | |
| HELEN C FRAZER & | JAMES C FRAZER JT TEN | 1 GRAND HALL | ENGLISH VILLAGE | | | DOVER DE | 19904-2621 | |
| HELEN C FRAZER & | JOSEPH H FRAZER III JT TEN | 1 GRAND HALL | ENGLISH VILLAGE | | | DOVER DE | 19904-2621 | |
| HELEN C GETTYS | TR U/D/T | 2249 N 22ND ST 22ND | | | | SAINT JOSEPH MO | 64505-2210 | |
| HELEN C GOLDEN | TR HELEN C GOLDEN TRUST | UA 09/02/94 | 5017 N NEWLAND AVE | | | CHICAGO IL | 60656-3706 | |
| HELEN C HALL | | 2015 ANDERSON AVE | | | | ANN ARBOR MI | 48104-4749 | |
| HELEN C HAN & | ANTHONY J HAN JT TEN | 415 WASHINGTON AVE | | | | IRON RIVER MI | 49935 | |
| HELEN C HAN & | OLIVIA M HAN JT TEN | 415 WASHINGTON AVE | | | | IRON RIVER MI | 49935 | |
| HELEN C HARDESTY | | 8380 SAN CRISTOBAL | | | | DALLAS TX | 75218-4336 | |
| HELEN C HARIG | | 7887 WEST NEWBERRY CIRCLE | | | | LAKEWOOD CO | 80235 | |
| HELEN C HEATH | | 716 S MAIN ST | | | | NEWARK NY | 14513-1953 | |
| HELEN C HEIN | | 5274A NORTH COLONIAL AVE | | | | FRESNO CA | 93704 | |
| HELEN C HUMBLES | STONE HAUBER | 18455 PIERS END DR | | | | NOBLESVILLE IN | 46062-6650 | |
| HELEN C HUNT | | 28028 UNIVERSAL DRIVE | | | | WARREN MI | 48092-2428 | |
| HELEN C HUNT & | VALERIE M DURMISEVICH JT TEN | 28028 UNIVERSAL DR | | | | WARREN MI | 48092-2428 | |
| HELEN C HUNTER & EARL M HUNTER | TR | HELEN C HUNTER & EARL M HUNTER | LIVING TRUST U/A DTD 3/18/03 | 9982 SHORE DR N | | PIGEON MI | 48725 | |
| HELEN C KANE | | 411 NINTH AVE | | | | MUNHALL PA | 15120-1913 | |
| HELEN C LEW | | 2933 PYRENEES DR | | | | ALHAMBRA CA | 91803-2620 | |
| HELEN C LO | TR UA 09/18/87 HELEN C LO TRUST | 188 LONGFELLOW DR | | | | WHEATON IL | 60187-7410 | |
| HELEN C LONG & | MARY MARGARET LONG JT TEN | 370 FIRST AVE | APT MB | | | NEW YORK NY | 10010 | |
| HELEN C LOWRANCE | | 237 S HIGHLAND | | | | MEMPHIS TN | 38111-4542 | |
| HELEN C MANTENFEL | APT 11 | 3723 S CHICAGO AVE | | | | SOUTH MILWAUKEE WI | 53172-3721 | |
| HELEN C MAYER | | 5747 KIRKRIGE | | | | ROCHESTER HILLS MI | 48306-2262 | |
| HELEN C MURRAY | | 16472 DAWNLIGHT DR | | | | FENTON MI | 48430 | |
| HELEN C MURRAY | | 16473 DAWNLIGHT DR | | | | FENTON MI | 48430-8956 | |
| HELEN C OKEEFFE | | 314 E PINE ST | | | | TAZEWELL VA | 24651-1326 | |
| HELEN C PARKER | | 1310 BEECH BLVD | | | | ATLANTIC BEACH NY | 11509-1613 | |
| HELEN C RADKE | TR RADKE FAMILY TRUST UA 07/16/99 | 1524 BIANCA WAY | | | | GILROY CA | 95020 | |
| HELEN C ROGERS | | 5 GROVELAND ROAD | | | | ROCHESTER NY | 14616 | |
| HELEN C SCHULTZ NELSON | | 663 ZEH AVE | | | | NEENAH WI | 54956-1632 | |
| HELEN C SISAL | | 6560 MCKENDRY RD | | | | SARANAC MI | 48881-9553 | |
| HELEN C STIEG | | 326 CARDINAL DR | | | | AGAWAM MA | 01001-2184 | |
| HELEN C STOUT | | 2518 E 149TH AVE | | | | LUTZ FL | 33549-3157 | |
| HELEN C SWEET | | 1119 HILLTOP DR | | | | LAFAYETTE CA | 94549-3021 | |
| HELEN C TIFFANY | | 191 SCENIC DRIVE | | | | GILFORD NH | 03249-6200 | |
| HELEN C TRACE | | 600 LEAH AVE #703 | | | | SAN MARCOS TX | 78666-7626 | |
| HELEN C TRACZYK | | 8807 DIXIE | | | | DETROIT MI | 48239-1537 | |
| HELEN C USHER & | LEO J USHER JT TEN | 6210 SCANLAN AVE | | | | ST LOUIS MO | 63139-2311 | |
| HELEN C VAFIOPOULOS | APT 305 | 90 MEYER RD | | | | BUFFALO NY | 14226-1003 | |
| HELEN C VOGE | | 1828 SR 503 N | | | | WEST ALEXANDRIA OH | 45381 | |
| HELEN C WALSER | | BOX 533 | | | | SOMERSET OH | 43783-0533 | |
| HELEN CARROUSOS | | 60 HALL ST | | | | ROCHESTER NY | 14609-7149 | |
| HELEN CARUSO | | 64-83 84 PLACE | | | | MIDDLE VILLAGE NY | 11379-2439 | |
| HELEN CASSILLY DETTERMAN | | 3169 WINKLE AVE | | | | SANTA CRUZ CA | 95065-1912 | |
| HELEN CHANNELL | | 22236 BROCKSHIRE ST | | | | NOVI MI | 48375 | |
| HELEN CHASE MEYER | | 143 WHEATLAND LOOP N | | | | KEIZER OR | 97303 | |
| HELEN CHEESEBOROUGH | | 8006 STAFFORD LANE | | | | INDIANAPOLIS IN | 46260-2848 | |
| HELEN CHIANG | TR HELEN CHIANG LIVING TRUST | UA 06/01/95 | 2619 CHATEAU LN | | | DAVIS CA | 95616-6414 | |
| HELEN CHIZU TOMITA | TR | HELEN CHIZU TOMITA 1996 | REVOCABLE TRUST UA 05/13/96 | 827 SO IDAHO ST | | SAN MATEO CA | 94402-1421 | |
| HELEN CIEGOTURA & | CASS CIEGOTURA JT TEN | 28326 CAMPBELL | | | | WARREN MI | 48093-4958 | |
| HELEN CLAIRE EHERNBERGER | | 520 W 10TH ST | | | | SCHUYLER NE | 68661-2022 | |
| HELEN CLARK | | 1523 CAMBRIDGE DRIVE | | | | GREENVILLE NC | 27834 | |
| HELEN CLEMMONS EK | | 9673 DE VARGAS NE LO | | | | ALBUQUERQUE NM | 87109-6398 | |
| HELEN CLEON ARGYRIADES | | 26 SKOUFA ST | | | | ATHENS 136 | | GREECE |
| HELEN CONFER | | 339 SMITH ST | | | | JERSEY SHORE PA | 17740-1841 | |
| HELEN COOK LAUGHLIN | | 127 VERDE COURT | | | | GEORGETOWN TX | 78628-1401 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HELEN COX BRYCE | | 5406 NEW KENT ROAD | | | | RICHMOND VA | 23225-3034 | |
| HELEN CRISTINE HILLS | | 49 DEARBORN PL APT 16 | | | | GOLETA CA | 93117-3516 | |
| HELEN D ADDABBO | | 342 SOUTH ST | | | | BRISTOL CT | 06010-6510 | |
| HELEN D ASHWORTH & | DAVID T ASHWORTH | TR HELEN D ASHWORTH LIVING TRUS UA 06/09/98 | | 2135 WESTMINSTER DR | | WILMINGTON DE | 19810-3928 | |
| HELEN D BARTLETT & | RUSSELL C BARTLETT JT TEN | 5 ST CLAIRE ST | | | | BRAINTREE MA | 02184-8239 | |
| HELEN D CAULEY | | 1304 WEST GARDEN AVE | | | | ALBANY GA | 31707-4840 | |
| HELEN D CLEARY | | 71 KIP AVE | BOX 127 | | | RUTHERFORD NJ | 07070-1709 | |
| HELEN D CLENDANIEL | TR UA 07/31/00 | HELEN D CLENDANIEL | 201 CHANDLER ST | | | MILTON DE | 19968-1235 | |
| HELEN D GAUSE | | 600 3RD STREET | PO BOX 125 | BRYCE W GAUSE | | LYNNVILLE IA | 50153 | |
| HELEN D HUGHES | | 298 JARVIS AV 227 | | | | HOLYOKE MA | 01040-7302 | |
| HELEN D JOHNSON | | 11300 NORTH VALLEY DR | | | | MEQUON WI | 53092-3239 | |
| HELEN D LUCKETT | | 815 W 96TH ST | | | | INDIANAPOLIS IN | 46260 | |
| HELEN D MURPHY | | 107 E RUSSELL STREET | | | | RIDLEY PARK PA | 19078-3315 | |
| HELEN D PARRIS | | 153 GREENMEADOW DRIVE | | | | TIMONIUM MD | 21093-3410 | |
| HELEN D RAINEY & | KATHLEEN A KRUPP JT TEN | 11403 W WILSON RD | | | | MONTROSE MI | 48457 | |
| HELEN D SHEWELL | | 112 EASTVIEW DR | | | | LOOKOUT MOUNTAIN TN | 37350-1420 | |
| HELEN D SHIELDS | | 2652 GRUBB ROAD | | | | WILMINGTON DE | 19810-2451 | |
| HELEN D TESTA | | 109 MEADOWLARK DR | | | | TRENTON NJ | 08690-3559 | |
| HELEN D THOMAS & | DENNIS G THOMAS JT TEN | 15 ABERFIELD LN | | | | MIAMISBURG OH | 45342-6615 | |
| HELEN D VAN ROSSEN & | EDWARD C VAN ROSSEN TR | UA 06/10/2002 | HELEN D VAN ROSSEN LIVING T | 6745 WESTAWAY | | TROY MI | 48085 | |
| HELEN DAVIS | | 14218 ILENE AVE | | | | DETROIT MI | 48238-2216 | |
| HELEN DAVIS MORRISON | | BOX 58 | | | | LIMON CO | 80826-0058 | |
| HELEN DAVIS PURVIS | | PO BOX 86 | | | | HOBGOOD NC | 27843-0086 | |
| HELEN DE LEVIE | | 1085 THORNTON WAY | | | | SAN JOSE CA | 95128 | |
| HELEN DE VOURSNEY | | 76 WEST 16TH ST | | | | BAYONNE NJ | 07002-2601 | |
| HELEN DELORES BENSON STOKES | | 123 N CAPITOL | | | | GUTHRIE OK | 73044-3711 | |
| HELEN DEMOSS | CUST MARLENE E | HARDESTY UGMA IN | 4126 STEINMETZ DRIVE | | | INDIANAPOLIS IN | 46254-2865 | |
| HELEN DENNEHY | | 145 RECTOR CT | | | | BERGENFIELD NJ | 07621-4225 | |
| HELEN DESGRANGES | | 4681 ALDOVIN AVE | | | | NORTH PORT FL | 34287-7315 | |
| HELEN DEWEY & | DENNIS ROY DEWEY JT TEN | 718 VICTORIA AVE | | | | FLINT MI | 48507-1733 | |
| HELEN DEWEY & | RICHARD LEE DEWEY JT TEN | 718 VICTORIA AVE | | | | FLINT MI | 48507-1733 | |
| HELEN DEWEY & | THOMAS MICHAEL DEWEY JT TEN | 718 VICTORIA AVE | | | | FLINT MI | 48507-1733 | |
| HELEN DIANE REID | | 4835 CHAMPION'S WY | | | | COLUMBUS GA | 31909-2035 | |
| HELEN DIXON KUNZELMANN | | 129 MONUMENT AVE | | | | OLD BENNINGTON VT | 05201-2132 | |
| HELEN DOMIN | | 748 KENMORE BLVD | | | | AKRON OH | 44314-2160 | |
| HELEN DOMURAT | | 100 PRINCESS STREET | | | | HICKSVILLE NY | 11801-1100 | |
| HELEN DORIS COLASANTI | | 1321 MAIN ST | | | | ROTTERDAM JUNCTION NY | 12150-9746 | |
| HELEN DORIS HELD | | 606 N MENDENHALL ST | | | | GREENSBORO NC | 27401-1700 | |
| HELEN DOUGLAS MARTIN | LAUGHON | 8106 THREE CHOPT RD | | | | RICHMOND VA | 23229-4835 | |
| HELEN DOWNS FULTON | | 2950 E ILIFF AVE | | | | DENVER CO | 80210-5507 | |
| HELEN DOYCHICH | | 48320 LAKELAND DRIVE | | | | UTICA MI | 48317 | |
| HELEN DUDEK | | 3421 MADISON | | | | BROOKFIELD IL | 60513-1232 | |
| HELEN DUGAS | | 214 EAST 22ND ST | | | | CHEYENNE WY | 82001-3729 | |
| HELEN DUNHAM | | 262 OLD FURNACE RD | | | | RIEGELSVILLE PA | 18077-9550 | |
| HELEN DZIENISZEWSKI & | WALTER DZIENISZEWSKI TEN ENT | 7 GEORGE ST | | | | AUBURN MA | 01501-2713 | |
| HELEN E BANNIER | | 356 STELLA AVE | | | | MILLTOWN NJ | 08850-2012 | |
| HELEN E BIERBOWER & | THOMAS G BIERBOWER JT TEN | 3078 N PERE MARQUETTE | | | | LUDINGTON MI | 49431-9423 | |
| HELEN E BOWLES | | 8669 LAKESHORE ROAD | | | | LEXINGTON MI | 48450-9715 | |
| HELEN E BRANNON | | PO BOX 525 | | | | DELAWARE CITY DE | 19706-0525 | |
| HELEN E BRAUCHLA | | 802 HERITAGE LANE | | | | ANDERSON IN | 46013-1421 | |
| HELEN E BROMARK | | 206 CAMBRIDGE DR | | | | LOUISVILLE KY | 40214-2809 | |
| HELEN E BROWN | | 30136 GLOEDE | | | | WARREN MI | 48093-5923 | |
| HELEN E BROWN | | BOX 710 | | | | HARRISON MI | 48625-0710 | |
| HELEN E BRYANT | | 820 E MITCHELL ST | | | | KENDALLVILLE IN | 46755-1833 | |
| HELEN E BRYANT & | PATRICIA BRYANT AUTHIER JT TEN | 820 E MITCHELL | | | | KENDALLVILLE IN | 46755-1833 | |
| HELEN E BUTLER | | 34 NORTH HAMPTON RD APT A | | | | COLUMBUS OH | 43213-1042 | |
| HELEN E CLUFF | | 1411 CASS STREET | | | | TRAVERSE CITY MI | 49684-4147 | |
| HELEN E DACZKA | | 2759 CALLOWAY CT | | | | CANTON MI | 48188 | |
| HELEN E DAVID | TR HELEN E DAVID REV LIV TRUST | UA 06/08/00 | 165 NAVAJO DR | | | PONTIAC MI | 48341-2028 | |
| HELEN E DAYTON | | 20 ANDERSON ROAD | | | | GREENWICH CT | 06830-6744 | |
| HELEN E DEWITT | | 1552 E ORANGE GROVE BLVD | | | | PASADENA CA | 91104-4726 | |
| HELEN E DRAKE | | 1205 ROLLING HILLS CIR | | | | PRESCOTT AZ | 86303-6485 | |
| HELEN E DREISTADT EX | UW WILLIAM NEWINGHAM | 1124 FRANK AVE | | | | JEANETTE PA | 15644-1536 | |
| HELEN E DUNADO | | 45 CHRISTOPHER STREET | | | | DOVER NJ | 07801-2244 | |
| HELEN E ECONOMIDIS | | 2161 DURHAM CT | | | | MOUNT DORA FL | 32757-2303 | |
| HELEN E EGETH | | 3273 EUCLID HEIGHTS BL | | | | CLEVELAND OH | 44118-1847 | |
| HELEN E GAIRNS & | ROBERT A GAIRNS JT TEN | 1005 STAGECOACH LANE | | | | FRIENDSVILLE TN | 37737-2009 | |
| HELEN E GLYNN | | 4706 LAKE RD S | | | | BROCKPORT NY | 14420-2311 | |
| HELEN E GRAHAM | | 246B LANTANA LN | | | | HAMPTON VA | 23669-2568 | |
| HELEN E GRAY | | 2910 S WENTWARD COURT | | | | HUDSONVILLE MI | 49426-9244 | |
| HELEN E GREEN | | 2111 OMEGA | | | | CAMDEN AR | 71701 | |
| HELEN E HARTMAN | | 2151 GARDNER ROAD | | | | GALLOWAY OH | 43119-8737 | |
| HELEN E HAWKES | | 327 HIGH ST | # 119 | | | LOCKPORT NY | 14094-4601 | |
| HELEN E HEIN | | 684 ELLA AVENUE | | | | INVERNESS FL | 34450 | |
| HELEN E IMES | | 19 JOHN ST | | | | NEWPORT RI | 02840-3105 | |
| HELEN E JACKSON | | 2150 FOX HILL DRIVE | | | | GRAND BLANC MI | 48439-5205 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HELEN E JONES | | 32940 PARKHILL ST 203 | | | | WAYNE MI | 48184-1333 | |
| HELEN E JOYCE | | 19 LESUIRE LANE | | | | SEWELL NJ | 08080 | |
| HELEN E KAMMERDIENER | | RD 1 | | | | TEMPLETON PA | 16259-9801 | |
| HELEN E KNIGHT | | 9711 CENTER DR | | | | VILLA PARK CA | 92861-2736 | |
| HELEN E LANE | | 652 MECCA DR | | | | SARASOTA FL | 34234-2701 | |
| HELEN E LARRY | C/O L L SLOAN | BOX 242 | | | | CLARKS SUMMIT PA | 18411-0242 | |
| HELEN E LAWLER TOD | MERILETA K LAWLER | 2133 ALLISON AVE | | | | INDIANAPOLIS IN | 46224-5022 | |
| HELEN E LAWSON & | CHARLES R LAWSON JT TEN | C/O CHARLES R LAWSON | PO BOX 67 | 301 E PENNSYLVANIA STREET | | AMBOY IN | 46911 | |
| HELEN E LE BLANC | | 1154-1ST ST | | | | WYANDOTTE MI | 48192-3210 | |
| HELEN E LEDZIAN | | 15 CHESTNUT ST | | | | GLEN COVE NY | 11542-1915 | |
| HELEN E LOCKHART | | 110-20 173RD STREET | | | | SAINT ALBANS NY | 11433-3439 | |
| HELEN E LUSTI | | 636 LONG HILL RD | | | | RIVER VALE NJ | 07675-6506 | |
| HELEN E MADAK | | 1876 SMALLBROOK DR | | | | TROY MI | 48098-1424 | |
| HELEN E MARION | | 30630 RIDGE ROAD APT AL 10 | | | | WICKLIFFE OH | 44092 | |
| HELEN E MARTZ | | 7304 STAFFORD ROAD | | | | ALEXANDRIA VA | 22307-1807 | |
| HELEN E MC COSKEY | TR HELEN E MC COSKEY LIVING TRUST | UA 06/01/95 | 3613 DURHAM | | | ROYAL OAK MI | 48073-2333 | |
| HELEN E MC HUGH | | 4919 PRIMROSE | | | | WAYNE MI | 48184-2527 | |
| HELEN E MEMPREIAN | | 6950 PEBBLE PARK CIRCLE | | | | WEST BLOOMFIELD MI | 48322 | |
| HELEN E MEREDITH | APT 316 | 512 CANONBERRY COURT | | | | OSHAWA ON  L1G 2Z5 | | CANADA |
| HELEN E MERRIMAN | | 6 RUSSELL RD | | | | ALBANY NY | 12205-3313 | |
| HELEN E MILNER & | JOEL S MILNER JT TEN | 1416 NORTHEAST 7TH STREET | | | | SMITHVILLE TX | 78957-1221 | |
| HELEN E MOVSESIAN | | 6950 PEBBLE PARK CIR | | | | W BLOOMFIELD MI | 48322 | |
| HELEN E MYRONEK | | 1876 SMALLBROOK DR | | | | TROY MI | 48098-1424 | |
| HELEN E NAULT | | 104 MALTON ST # 9 | | | | NEGAUNEE MI | 49866 | |
| HELEN E NOFZ | | 15962 Y AVE E | | | | FULTON MI | 49052-9770 | |
| HELEN E OBERSTAR | | 512 BELDEN HILL RD | | | | WILTON CT | 06897-4221 | |
| HELEN E POMEROY | | 25 CAMPBELL AVE | | | | HAVERTOWN PA | 19083 | |
| HELEN E RIGGS | | 148 SHADOWMORE DR | | | | ZEBULON GA | 30295-3607 | |
| HELEN E SAUNDERS & | DEBORAH E SAUNDERS JT TEN | 6419 PONTIAC LK RD | | | | WATERFORD MI | 48327-1752 | |
| HELEN E SCALISE | | 170 ELMWOOD DRIVE | | | | GLENSHAW PA | 15116-1254 | |
| HELEN E SCHAKELMANN | | 732 E ROBERTA AVENUE | | | | WAUKESHA WI | 53186-6712 | |
| HELEN E STEED | | 66 HALLWOOD AVE | | | | DAYTON OH | 45417-2402 | |
| HELEN E STEINMAN & | JEAN E KRACKER JT TEN | 43201 38TH AVE | | | | PAW PAW MI | 49079-9629 | |
| HELEN E STOFFEL | | 3330 FLO LOR DR 8D | | | | YOUNGSTOWN OH | 44511-2731 | |
| HELEN E TAKACS | TR TAKACS TRUST | UA 04/16/97 | 2546 A OAK LEAF LN | | | CLEARWATER FL | 33763-1249 | |
| HELEN E THOMAS | | 12595 KLATKA DR | | | | CHARDON OH | 44024-9327 | |
| HELEN E TRAYLOR | | 2352 BROADWAY | | | | GRAND JUNCTION CO | 81503-1477 | |
| HELEN E UNDERWOOD | | 1353 SHAWVIEW AVE | | | | EAST CLEVELAND OH | 44112-2719 | |
| HELEN E VERBA | | 2044 DENNISTON AVE SW | | | | ROANOKE VA | 24015-2026 | |
| HELEN E WALIVAARA & | ERIC M WALIVAARA JT TEN | 3081 ROLLING GREEN | | | | ROCHESTER HILLS MI | 48309 | |
| HELEN E WARNS & | THOMAS O WARNS JT TEN | 9311 MANDELL ROAD | | | | PERRYSBURG OH | 43551-3916 | |
| HELEN E WEAVER & | PATRICIA ANN BOEDECKER JT TEN | 3622 AURORA COURT | | | | FLINT MI | 48504-6553 | |
| HELEN E WEBSTER | | 1388 CREST DRIVE | | | | ALTADENA CA | 91001-1835 | |
| HELEN E WICK | | 307 HOLLYCREST LANE | | | | UNION OH | 45322-3218 | |
| HELEN EAMES SHAW | | 9 BUSH STREET | | | | SKOWHEGAN ME | 04976-1806 | |
| HELEN EGAN BUDNY | | BOX 2032 | | | | WALDORF MD | 20604-2032 | |
| HELEN EISENBERG | C/O MALVIN B EISENBERG | 1500 LOCUST ST APT 2510 | | | | PHILADELPHIA PA | 19102-4319 | |
| HELEN ELEANOR KAUFMAN | | 115 HEATHER DR | | | | BUTLER PA | 16001-2819 | |
| HELEN ELIZABETH FOLTZ | | 6005 COLONIAL TERRACE | | | | CAMP SPRINGS MD | 20748-2405 | |
| HELEN ELIZABETH GLIONNA | C/O GORDON MANSELL POA | 1140 BLOOR ST W 1008 | | | | TORONTO ON  M6H 4E6 | | CANADA |
| HELEN ELIZABETH KURTZ | TR | HELEN ELIZABETH KURTZ | REVOCABLE LIVING TRUST | UA 04/11/97 | 1022 MAIN ST | LAFAYETTE IN | 47901-1541 | |
| HELEN ELIZABETH OSWALT | | ROUTE 2 10144 E XY AVE | | | | VICKSBURG MI | 49097-9500 | |
| HELEN ELIZABETH WILSON | | 890 FLORELL DRIVE | | | | OSHAWA ON  L1H 6W2 | | CANADA |
| HELEN EVANS | CUST MATTHEW | EVANS UGMA NJ | 4-6 TAYLOR RD | | | PATTERSON NY | 12563-1306 | |
| HELEN EVANS & | ARTHUR R BOOTHE JT TEN | 221 BELLEWOOD DR | | | | FLUSHING MI | 48433-1841 | |
| HELEN F AKAKI | TR HELEN F AKAKI TRUST | UA 05/18/99 | 11911 22ND ST SE | | | EVERETT WA | 98205-7617 | |
| HELEN F ALLEN | | 3300 W 44TH ST | | | | CLEVELAND OH | 44109-1074 | |
| HELEN F BECKER & | DAVID W BECKER JT TEN | 121 5TH AVE | | | | PLEASANT GROVE AL | 35127-1119 | |
| HELEN F BEDNAR & | JOSEPH A BEDNAR JT TEN | 5145 LUCYDALE AVE | | | | NORTH OLMSTED OH | 44070 | |
| HELEN F BORKOSKI | | 1506 NOYES DR | | | | SILVER SPRING MD | 20910-2222 | |
| HELEN F COTTRELL | | 4936 BAFFIN BAY LANE | | | | ROCKVILLE MD | 20853-2203 | |
| HELEN F GLOVER | | 1735 RIDGE AVE | | | | SHARPSVILLE PA | 16150-1070 | |
| HELEN F HOGLE | | 21 MONTCLAIR DR | | | | DELRAN NJ | 08075-1313 | |
| HELEN F KEITH | | 3262 OLD ORCHARD RD | | | | EAU CLAIRE WI | 54703 | |
| HELEN F MERANDA & | SARAH ELIZABETH RAISS JT TEN | 1038 WESTERN DR | | | | ANN ARBOR MI | 48103-3469 | |
| HELEN F MITCHELL | | 438 E COLUMBIA | | | | DANVILLE IN | 46122-1308 | |
| HELEN F NICHTA & | RICHARD NICHTA JT TEN | 3026 LINCOLN AVE | | | | PARMA OH | 44134-1930 | |
| HELEN F PITONAK | | 21 WEST FIRST ST | | | | KEYPORT NJ | 07735-1039 | |
| HELEN F RITTER | | 1750 S DELANEY RD | | | | OWOSSO MI | 48867-9113 | |
| HELEN F ROBERTS | TR U/A | DTD 10/02/92 HELEN F ROBERTS | TRUST | 6 SPARROWHAWK | | IRVINE CA | 92604-3226 | |
| HELEN F RUNDLE | | BOX 978 | | | | PORT PERRY ON  L9L 1A8 | | CANADA |
| HELEN F SAKOWSKI | | 44 WILLIAMS ST | | | | BRISTOL CT | 06010-4142 | |
| HELEN F SCHMIDT | | 5371 S MILFORD RD | APT 73 | | | MILFORD OH | 45150-9504 | |
| HELEN F SEI | | 817 PARKLAND CIRCLE SE | | | | ALBUQUERQUE NM | 87108-3320 | |
| HELEN F TOMASKO | | 20 SPRING HILL LANE | | | | BETHEL CT | 06801-2726 | |
| HELEN F VAN KRALINGEN | | 2128 ROBBINS AVE | APT 18 | | | NILES OH | 44446-3961 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HELEN F WILLIAMS & | WINIFRED C WILLIAMS JT TEN | BOX 87 | | | | LUVERNE AL | 36049-0087 | |
| HELEN FARRY JANKOWSKI | | 2377-21ST AVENUE | | | | SAN FRANCISCO CA | 94116-2431 | |
| HELEN FAYE SHELTRAW | | 717 CLINTON ST | | | | FLINT MI | 48507 | |
| HELEN FECKO | TR UA 10/21/93 | JOSEPH FECKO & HELEN FECKO | REVOCABLE TRUST | 1623 HILTON HEAD BLVD | | LADY LAKE FL | 32159 | |
| HELEN FEDOR | CUST | KIMBERLY MARIE FEDOR | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 8550 IVY HILL DR | YOUNGSTOWN OH | 44514 | |
| HELEN FELT | | 3301 SPANISH TRAIL APT 304A | | | | DELRAY BEACH FL | 33483-4747 | |
| HELEN FENTON | | 5 TENAKILL PARK E | | | | CRESSKILL NJ | 07626-2000 | |
| HELEN FISHER | | 3147 E 250 N | | | | ANDERSON IN | 46012-9433 | |
| HELEN FITZGERALD GALIME | | 19 LOWELL DRIVE | | | | NEW HARTFORD NY | 13413-2231 | |
| HELEN FLAKES | | 601 S 9TH AVE | | | | MAYWOOD IL | 60153-1530 | |
| HELEN FLEDDERUS | | 10 MITCHELL PLACE | | | | NEW YORK NY | 10017-1801 | |
| HELEN FLORINE MILLS | | 95 BRIARCREST PL | | | | COLORADO SPRINGS CO | 80906 | |
| HELEN FOGARTY | | 31340 BROWN | | | | GARDEN CITY MI | 48135-1470 | |
| HELEN FORD | | 311 WEST ST | | | | DEDHAM MA | 02026-5513 | |
| HELEN FOSTER | TR HELEN FOSTER REV TRUST | UA 4/11/95 | 4731 E BLUE JAY AVE | | | ORANGE CA | 92869-1920 | |
| HELEN FOWLER WHITE | | 123-2ND AVE 812 | | | | SALT LAKE CITY UT | 84103-4759 | |
| HELEN FOX | WINSTON TOWERS 400 | APT 2220 | 231-174TH STREET | | | N MIAMI BEACH FL | 33160-3321 | |
| HELEN FRANCES LEARS | ROGERS | 35 MALIBU COURT | | | | BALTIMORE MD | 21204-2047 | |
| HELEN FRANCES REINHART | | 3162 STERLING ROAD | | | | OMER MI | 48749-9722 | |
| HELEN FRANCES TUTTLE | | 105 PINE GROVE DRIVE | | | | SOUTH HADLEY MA | 01075-2101 | |
| HELEN FRANCES WILKERSON | | BOX 534 | | | | STOCKBRIDGE GA | 30281-0534 | |
| HELEN FREDERICK & | VERLIN FREDERICK JT TEN | 28 THORPE STREET | | | | PONTIAC MI | 48341-1368 | |
| HELEN FREDERICKS | | 8214 RENWOOD | | | | PARMA OH | 44129-3528 | |
| HELEN G BYRD | | 10 BEECH AVE ELSMORE | | | | WILMINGTON DE | 19805-1117 | |
| HELEN G CHAMPION | | 440 GREENE ST | | | | AUGUSTA GA | 30901-1635 | |
| HELEN G COLLINS | | 803 WEINLAND DR | | | | NEW CARLISLE OH | 45344-2647 | |
| HELEN G DEMOSS | | 7484 E COUNTY ROAD 100N | | | | COATESVILLE IN | 46121 | |
| HELEN G DOTY | | 2340 CRAFTSMAN PL | | | | MISSOULA MT | 59801-1340 | |
| HELEN G DUNICH | | 5180 BERNEDA DR | | | | FLINT MI | 48506-1588 | |
| HELEN G FORSYTH | | 8295 LAKE RD | | | | LE ROY NY | 14482-9358 | |
| HELEN G GLINOS | TR U/A | DTD 02/15/94 HELEN G GLINOS | REVOCABLE TRUST | 12 ABBOTT LN | | CHELMSFORD MA | 01824-2020 | |
| HELEN G GOELLNER | | 1859 MILLARD ROAD SPUR | | | | WATERLOO NY | 13165-9624 | |
| HELEN G GORDON | | 3733 E ROCKY SLOPE DR | | | | PHOENIX AZ | 85044-7134 | |
| HELEN G HARER | TR HELEN G HARER TRUST 08/26/86 | 4425 FALCON AVE | | | | LONG BEACH CA | 90807-2504 | |
| HELEN G HAZLETT | | 66 CHESHIRE SQUARE | | | | LITTLE SILVER NJ | 07739-1433 | |
| HELEN G HEALEY | TR DONALD E HEALEY TRUST | UA 04/22/96 | 1717 ROCKEFELLER APT 103 | | | EVERETT WA | 98201-2089 | |
| HELEN G HOYT | | 2713 SARAH LANE | | | | BALT MD | 21234-1024 | |
| HELEN G JONES | | 3722 DORAL DR | | | | LITTLE ROCK AR | 72212-2922 | |
| HELEN G KANARAS & | ELIZABETH G KANARAS JT TEN | 847 CONCORD AVE | | | | DREXEL HILL PA | 19026-2602 | |
| HELEN G KLAERS TR | UA 01/08/1998 | HELEN G KLAERS TRUST | 7017 WILLOW LN | | | MINNEAPOLIS MN | 55430 | |
| HELEN G KYES | TR U/A DTD | 10/02/90 HELEN G KYES | F/B/O HELEN G KYES TRUST | 945 CRANBROOK RD | | BLOOMFIELD HILLS MI | 48304-2724 | |
| HELEN G MARKOVICH | | 29 POUND RIDGE RD | | | | PLAINVIEW NY | 11803-1818 | |
| HELEN G MYERS & | MICHAEL B MYERS JT TEN | 1249 BOSWELL | | | | TOPEKA KS | 66604-1446 | |
| HELEN G PAPROCKI | | 86-48 SANCHO ST | | | | HOLLISWOOD NY | 11423-1224 | |
| HELEN G PARR | | 69 SUMMAR DR | | | | JACKSON TN | 38301-4252 | |
| HELEN G PATTWELL | | 30 WESTERN REACH | | | | RED BANK NJ | 07701-5439 | |
| HELEN G PIERSON | | 6341 VIA DE SONRISA DEL SUR | APT 265 | | | BOCA RATON FL | 33433-8250 | |
| HELEN G PRESTON | | 303 S SECOND ST | | | | TIPP CITY OH | 45371-1716 | |
| HELEN G PRISBY | | 32105 SAINT VINCENT AVE | | | | WARREN MI | 48092-1177 | |
| HELEN G QUEALE | | 181 CLIFTON ST | | | | NEW HAVEN CT | 06513-3319 | |
| HELEN G REYNOLDS | | 441 KINNEY CIRCLE | | | | WOOSTER OH | 44691-1617 | |
| HELEN G RILEY | | 209 ORINOCO ST | | | | DAYTON OH | 45431-2071 | |
| HELEN G ROBIDEAUX | TR ROBIDEAUX REV LVG TRUST | UA 12/17/91 | N 301 IST STREET 520 | | | COERRD'ALENE ID | 83814-2846 | |
| HELEN G SHEEHE | C/O MARIA G KLYZA | PO BOX 168 | | | | PARIS KY | 40362 | |
| HELEN G STAUER | | PO BOX 2826 | | | | FORT BRAGG CA | 95437-2826 | |
| HELEN G TAMBURRO | | 19 CLAY CIRCLE | | | | BRICK NJ | 08724-1944 | |
| HELEN G TYNAN | | 134 WINDMILL PT EXT | | | | ALBURGH VT | 05440-9743 | |
| HELEN G VITS | | 278-6TH AVE W | | | | NEWARK NJ | 07107-1629 | |
| HELEN G WENTZ | | BOX 577 | | | | KEEGO HARBOR MI | 48320-0577 | |
| HELEN G WHITTA | | BOX 864 | | | | FOSTORIA OH | 44830-0864 | |
| HELEN G ZURSCHMIEDE | | 10 STRATTON PLACE | | | | GROSSE PTE SHORES MI | 48236-1755 | |
| HELEN GALLARELI & | WILLIAM ELLIS EX TEN COM | UW GEORGIA BLECHER | 230 LINCOLN ST | | | WINTHROP MA | 02152-3017 | |
| HELEN GARRISON | | 2096 STATE RTE 534 | | | | SOUTHINGTON OH | 44470-9572 | |
| HELEN GARTHWAITE | | 1338 JEROME | | | | JANESVILLE WI | 53546-2507 | |
| HELEN GAYDASH & | JOHN P GAYDASH JT TEN | 1212 ENGLEWOOD DR | | | | PARMA OH | 44134-3242 | |
| HELEN GEOROULIAS | TR UA 1/31/85 THE GEORGOULIAS | FAMILY TRUST | 533 OCEANVIEW AVE | | | PALM HARBOR FL | 34683 | |
| HELEN GLOECKLER | | 124 CANNON ST | | | | HAMDEN CT | 06518-2513 | |
| HELEN GLYNN | C/O MOLONEY & ANKER | 155 WHITE PLAINS RD STE 205 | | | | TARRYTOWN NY | 10591-5523 | |
| HELEN GOLD | | 3535 KINGS COLLEGE PL | | | | BRONX NY | 10467-1540 | |
| HELEN GOLDBERG | | 38 CASTLE RIDGE DRIVE | | | | EAST HANOVER NJ | 07936-3546 | |
| HELEN GOLK LALLY TOD | JAMES RICHARD LALLY | 512 E HOPI | | | | FARMINTGON NM | 87401-6821 | |
| HELEN GORBY | | BOX 71 | | | | FAIRBORN OH | 45324-0071 | |
| HELEN GOUDES DIAMANTOPOULOS | C/O N GOUDES | 5017 BLOCK HOUSE CT APT 914 | | | | CHARLOTTE NC | 28277-6543 | |
| HELEN GOVER & | RANDALL GOVER JT TEN | 610 E HARRISON | | | | SPRINGFIELD MO | 65806-3406 | |
| HELEN GRACE LEPPARD | | 50 HILLGARDEN RD | | | | ST CATHARINES ON  L2T 2W8 | | CANADA |
| HELEN GRAFFAM | | 125 TABER DR | | | | CLAIRTON PA | 15025-3159 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HELEN GRANT | | 218 NICHOLSON AVENUE | | | | EDISON NJ | 08820-1758 | |
| HELEN GREENBAUM & | SHELLEY CEDER JT TEN | 272 KELL AVENUE | | | | STATEN ISLAND NY | 10314 | |
| HELEN GREENFIELD AS | CUSTODIAN FOR JOEL H | GREENFIELD U/THE MASS | UNIFORM GIFTS TO MINORS AC | BOX 273 | | WINTHROP MA | 02152 | |
| HELEN GRIPPO | | 1919 WICKLOW WAY | | | | GERMANTOWN TN | 38139 | |
| HELEN GROSS HULIN | | 20012 ENADIA WAY | | | | CANOGA PARK CA | 91306-3640 | |
| HELEN GROSSMAN | TR | HELEN GROSSMAN TR DTD | 2/7/1979 | 1125 W MEADOW CREEK COURT | | VERNON HILLS IL | 60061 | |
| HELEN GROSSMANN | | 15715 COUZENS | | | | EAST POINTE MI | 48021-2395 | |
| HELEN GROTE | | 63-52 FRESH POND RD | | | | RIDGEWOOD NY | 11385-2615 | |
| HELEN GULALO AS | CUSTODIAN FOR JAMES GULALO | JR UNDER THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 41 HATTERTOWN RD | | NEWTOWN CT | 06470-2411 | |
| HELEN GUTIERREZ | | 109 MEADOW DR | | | | CONVERSE TX | 78109-2507 | |
| HELEN H ABBOTT & | WILLIAM K ABBOTT JT TEN | 10 PERKINS AVE | | | | WILMINGTON DE | 19809-1722 | |
| HELEN H ANDERSON | | 104 SPRUCE COURT | | | | PINE KNOLL SHORES NC | 28512-6534 | |
| HELEN H BARLOW | | 1667 N GRAND OAKS AVE | | | | PASADENA CA | 91104-1915 | |
| HELEN H BAXLEY | | 16343 NONPAREIL RD | | | | SUTHERLIN OR | 97479 | |
| HELEN H BRAME | | BOX Y | | | | EL DORADO TX | 76936-1249 | |
| HELEN H CHAN | | 3108 ROSSMOOR PKWY 4 | | | | WALNUT CREEK CA | 94595-3337 | |
| HELEN H FREIVOGEL | | 231 LONGVIEW | | | | KIRKWOOD MO | 63122-4453 | |
| HELEN H GARCIA & | RICHARD C GARCIA JT TEN | 10330 SEATON DR | | | | ST LOUIS MO | 63137-2346 | |
| HELEN H GIRARD | | 21881 LAKE ROAD | | | | ROCKY RIVER OH | 44116-1144 | |
| HELEN H HARRISON | | 1144 STERLING AVE | | | | BERKELEY CA | 94708-1757 | |
| HELEN H HEROLD | | 160 STEELE AVE | | | | PAINESVILLE OH | 44077-3838 | |
| HELEN H IRWIN | | BOX 430 | | | | RUTHVEN ON  N0P 2G0 | | CANADA |
| HELEN H JOHNS | | 5601 DELTA RIVER DR | | | | LANSING MI | 48906-9050 | |
| HELEN H KAMMER | | 8220 CRESTWAY RD | | | | CLAYTON OH | 45315-8958 | |
| HELEN H MCKNIGHT | TR U/A | DTD 05/25/78 HELEN H | MCKNIGHT TRUST | 281 LA SALLE PL | | GROSSE POINTE FARM MI | 48236-3167 | |
| HELEN H MEAD | | 8-A MAPLE PL | | | | NORTH WARREN PA | 16365-4801 | |
| HELEN H MURPHY | | 14 RUTH STREET | | | | BRISTOL CT | 06010-3252 | |
| HELEN H MURPHY & | DAVID W MURPHY JT TEN | 14 RUTH STREET | | | | BRISTOL CT | 06010-3252 | |
| HELEN H NELSON | | 1052 THE OLD DRIVE | | | | PEBBLE BEACH CA | 93953-2509 | |
| HELEN H OZMUN | | PO BOX 901 | | | | CONYNGHAM PA | 18219-0901 | |
| HELEN H PHILLIPS | | PO BOX 571 | | | | CLINTON TN | 37717-0571 | |
| HELEN H RENSHAW | | 2619 TEEPLE ST | | | | KNOXVILLE TN | 37917-3316 | |
| HELEN H REYNOLDS | ATTN THOMAS H REYNOLDS | UNIVERSITY OF NEW ENGLAND | 11 HILLS BEACH RD | | | BIDDEFORD ME | 04005-9526 | |
| HELEN H ROBINSON | TR U/A | DTD 03/05/93 HELEN H | ROBINSON TRUST | 18438 HOOD AVE | | HOMEWOOD IL | 60430-3455 | |
| HELEN H SAMPSON | | 621 E BALTIMORE | | | | FLINT MI | 48505-6404 | |
| HELEN H SIH & | PETER C SIH | TR SIH'S REVOCABLE TRUST | UA 01/29/90 | 5565 TERRA GRANADA DR 1B | | WALNUT CREEK CA | 94595-4056 | |
| HELEN H SMITH | | 8820 UNITY CHURCH RD | | | | MOORESVILLE NC | 28115-7359 | |
| HELEN H STOUT | | 515 W SYCAMORE ST | STE 1 | | | KOKOMO IN | 46901-4548 | |
| HELEN H TAYLOR | | 1 CHURCH ST | | | | ADDISON NY | 14801-1031 | |
| HELEN H VOLOVSKI | | 66 LAWTON ROAD | | | | CANTON CT | 06019-2239 | |
| HELEN H YAWN | | 2502 WORDSWORTH | | | | HOUSTON TX | 77030-1836 | |
| HELEN HACKNEY | | R-16 BOX 722 | | | | BEDFORD IN | 47421 | |
| HELEN HANDSY | | 54080 SURFSIDE DR | | | | SHELBY TOWNSHIP MI | 48316 | |
| HELEN HANSEN MARSH | | 4433 ALAMOSA | | | | PORT ARTHUR TX | 77642-1910 | |
| HELEN HARDEN | | 1114 HINE ST S | | | | ATHENS AL | 35611-3126 | |
| HELEN HAWKINS | | 213 SOUTH GARFIELD STREET | | | | MONTICELLO WI | 53570-9635 | |
| HELEN HAYNES | | 1053 W OGDEN AV 248 | | | | NAPERVILLE IL | 60563-2941 | |
| HELEN HENDERSON & | RICHARD HENDERSON JT TEN | 5707 E 6TH ST | | | | TUCSON AZ | 85711-2419 | |
| HELEN HIEBEL GREENE | | 6105 DABNEY CT | | | | SPRINGFIELD VA | 22152-1828 | |
| HELEN HO WALKER | | 12 KRISTEN DR | | | | PORTLAND CT | 06480-1153 | |
| HELEN HOLCOMB & | MARGARET POBOCIK JT TEN | 10480 E HENDERSON ROAD | | | | CORUNNA MI | 48817-9791 | |
| HELEN HOLCOMB & | PATRICK HOLCOMB JT TEN | 10480 E HENDERSON ROAD | | | | CORUNNA MI | 48817-9791 | |
| HELEN HOLCOMB & | THERESA LOVE JT TEN | 10480 E HENDERSON ROAD | | | | CORUNNA MI | 48817-9791 | |
| HELEN HOLINSKI & | ADAM L HOLINSKI JT TEN | 6649 WINONA AVE | | | | ALLEN PARK MI | 48101 | |
| HELEN HOLINSKI & | APRIL ANN G TALAGA JT TEN | 6649 WINONA AVE | | | | ALLEN PARK MI | 48101 | |
| HELEN HOLINSKI & | ELIZABETH J HOLINSKI JT TEN | 6649 WINONA AVE | | | | ALLEN PARK MI | 48101 | |
| HELEN HOLINSKI & | MARIA H H DOTSON JT TEN | 6649 WINONA AVE | | | | ALLEN PARK MI | 48101 | |
| HELEN HOLLOM | | 18443 LESURE | | | | DETROIT MI | 48235-2523 | |
| HELEN HOLLSTEIN | | 14953 HALLAUER RD | | | | OBERLIN OH | 44074-9043 | |
| HELEN HOLMES ROGERS | | 2263 WILLOWBROOK DR | | | | CLEARWATER FL | 33764-6744 | |
| HELEN HOLT EXECUTRIX U/W | ROBERT W HOLT | 15 12 CONCORD ST | | | | NASHUA NH | 03060-1216 | |
| HELEN HONKAMP | | 336 W 89TH ST 3 | | | | NEW YORK NY | 10024-2173 | |
| HELEN HUDAK | | 6671 GLENALLEN AVE | | | | SOLON OH | 44139-4054 | |
| HELEN HULL | | 213 MELROSE AVE | | | | OTTAWA ON  K1Y 1V3 | | CANADA |
| HELEN HUTCHINSON CUST | JAMES H RAHN | UGMA-NY | 4 OREBED RD | | | CANTON NY | 13617-3465 | |
| HELEN I ALLEN | | 1401 E TUCKER BLVD | | | | ARLINGTON TX | 76010-5939 | |
| HELEN I BARE & | HAROLD C BARE JT TEN | 9790 66TH ST 280 | | | | PINELLAS PARK FL | 33782-2814 | |
| HELEN I CLARK | | 432 FLAMINGO | | | | ROCHESTER HILLS MI | 48309-3403 | |
| HELEN I DOLAN | TR | HELEN I DOLAN TRUST U/A DTD | 1/6/1986 | 1418 CEDARWOOD DR | | FLUSHING MI | 48433-1809 | |
| HELEN I DUNHAM | | 1418 CEDARWOOD DRIVE | | | | FLUSHING MI | 48433 | |
| HELEN I ENGLEKING | | 703 E WARREN ST | | | | ROCKTON IL | 61072-2258 | |
| HELEN I GALLION | TR HELEN I GALLION TRUST | UA 11/27/89 | C/O RANDALL W GALLION | BOX 43 | | MULLINVILLE KS | 67109-0043 | |
| HELEN I HASSELBRING & | MICHAEL E HASSELBRING JT TEN | BOX 234 | | | | HAWI HI | 96719-0234 | |
| HELEN I HEARING & | DEBORAH A TOTH JT TEN | 14921 E HEROY AVE | | | | SPOKANE VALLEY WA | 99216 | |
| HELEN I HINES | | 8878 PARSHIP TER N | | | | CRYSTAL RIVER FL | 34428-2814 | |
| HELEN I KOHANSKI & | JOHN F KOHANSKI JT TEN | 6 QUAIL HOLLOW CT | UNIT 2 | | | TERRYVILLE CT | 06786-5332 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HELEN I LAMBERT | | 663 CAROL ANN DR | | | | O'FALLON IL | 62269-3435 | |
| HELEN I LEITNER | | 490 2ND | | | | PONTIAC MI | 48340-2825 | |
| HELEN I LUKUC & | DEBORAH A GUSKOVICT JT TEN | 25545 WEST HILLS DR | | | | DEARBORN HTS MI | 48125-1071 | |
| HELEN I LUKUC & | DIANNE M TOMAINE JT TEN | 25545 WEST HILLS DR | | | | DEARBORN HTS MI | 48125-1071 | |
| HELEN I MIKULAY | | 117 AUSABLE RIVER TRL | | | | ROSCOMMON MI | 48653-7923 | |
| HELEN I MOTTA | | 39738 BANKS ROAD | | | | GRAFTON OH | 44044-9739 | |
| HELEN I OWSIANNY | | 1441 S 68TH ST APT 412 | | | | MILWAUKEE WI | 53214-4974 | |
| HELEN I PETHIA | | 7312 BRAEWOOD DR | | | | INDEPENDENCE OH | 44131-5550 | |
| HELEN I RUDISILL | GIBENS ESTATE | 600 BARRETT LANE 305 | | | | ASHEVILLE NC | 28803 | |
| HELEN I SWANSON | | 6522 NEWHALL RD | | | | CHARLOTTE NC | 28270-5920 | |
| HELEN I TIERNEY | | 1815 OTLEY AVE | | | | PERRY IA | 50220-2102 | |
| HELEN I VESPE TOD | COURTNEY N ADAMS | SUBJECT TO STA TOD RULES | 29526 EUCLID AVE | | | WICKLIFFE OH | 44092 | |
| HELEN I VESPE TOD | MICHELE A SUTCH | 29526 EUCLID AVE | | | | WICKLIFFE OH | 44092 | |
| HELEN ILENE BATOR & | STANLEY BATOR JR | TR UA 11/12/90 | THE HELEN ILENE BATOR & STA | BATOR JR AMENDED REV L | 10307 HOWLMS | EATON RAPIDS MI | 48827-9509 | |
| HELEN INFUSINO | | 77A ROSSMOOR DRIVE | | | | JAMESBURG NJ | 08831-1504 | |
| HELEN IRENE JANSEN | | 402 N 5TH ST | | | | ALBION IL | 62806-1028 | |
| HELEN IRVIN | | 2137 BRIGHAL RD | | | | BROOKHAVEN MS | 39601 | |
| HELEN ISABEL LUCAS | | 5-6031 FRANCIS ROAD | | | | RICHMOND BC  V7C 1K4 | | CANADA |
| HELEN J AARON | | 2144 N DELPHOS | | | | KOKOMO IN | 46901-1665 | |
| HELEN J AKERS | | 5228 DOUGLAS ROAD | | | | TOLEDO OH | 43613-2624 | |
| HELEN J ALOISIO | TR U/A DTD | 08/21/78 F/B/O HELEN J | ALOISIO | 430 BAY ST NE 306 | | ST PETERSBURG FL | 33701-3036 | |
| HELEN J ARAND | | 3962 MERMOOR DR | | | | PALM HARBOR FL | 34685-1134 | |
| HELEN J ARMSTRONG WAIDE | CUST KAREN LEANNE WAIDE UGMA T | ATTN HELEN WAIDE HILLMAN | 506 S SOMERVILLE ST | | | SOMERVILLE TN | 38068-1835 | |
| HELEN J BEAL | | 549 WASHINGTON STREET | | | | GLOUCESTER MA | 01930-1751 | |
| HELEN J BELDECOS & | MARY BELDECOS JT TEN | 493 BARKER RD | | | | SPRINGFIELD PA | 19064-2907 | |
| HELEN J BENNETT | | 203 81ST AVE N | | | | MYRTLE BEACH SC | 29572-4341 | |
| HELEN J BIBBY | | 170 FORESTVIEW CIRCLE | | | | COLUMBIA SC | 29212 | |
| HELEN J BIGELOW-WILEY | | BOX 716 | | | | DECATUR AR | 72722-0716 | |
| HELEN J BLASS & | GEORGE F BLASS JT TEN | 921 N DREXEL | | | | DEARBORN MI | 48128-1613 | |
| HELEN J BORNEMANN | | N3750 CLOVER RD | | | | ANTIGO WI | 54409-8994 | |
| HELEN J BOYD | | 609 WESTOVER PASS | | | | GRAND BLANC MI | 48439-1007 | |
| HELEN J BROWN | | PO BOX 19489 | | | | HOUSTON TX | 77224 | |
| HELEN J BROWN | | 70 KIMBERWICK | | | | LEXINGTON OH | 44904-9667 | |
| HELEN J BRYNE | | 1788 HANOVER | | | | LINCOLN PK MI | 48146-1420 | |
| HELEN J CATRON | | 3139 CASTLE CRT | | | | STERLING HGTS MI | 48310-4928 | |
| HELEN J CATRON & | JACKIE L CATRON JT TEN | 3139 CASTLE CT | | | | STERLING HEIGHTS MI | 48310-4928 | |
| HELEN J COULTER | | 2554 HIGHWAY 26 W | | | | NASHVILLE AR | 71852-7454 | |
| HELEN J CRAM & | JACOB J CRAM JT TEN | 6381 OAK LEAF TRAIL | | | | LINDEN MI | 48451-8636 | |
| HELEN J CRAM & | RYAN D CRAM JT TEN | 6381 OAK LEAF TRAIL | | | | LINDEN MI | 48451-8636 | |
| HELEN J CZAPIGA & | JANICE MORSE & | EDWARD CZAPIGA JR JT TEN | 808 W GENESEE ST | | | IRON RIVER MI | 49935-1227 | |
| HELEN J DABILIS | | 47 VINE ST | | | | NASHUA NH | 03060 | |
| HELEN J DAVIS | | 5THIRD ST | | | | TOWOUDA PA | 18848-1342 | |
| HELEN J EARGLE | | 2920 PRENTICE AVE | | | | COLUMBIA SC | 29205-3851 | |
| HELEN J EDMONDSON | | 3701 GRANTS AVENUE | | | | INDIANAPOLIS IN | 46218-1429 | |
| HELEN J FIELDS | | 10363 W BRISTOL ROAD | BOX 67 | | | SWARTZ CREEK MI | 48473-8510 | |
| HELEN J FISCHER | | 1716 FEDERAL AVE S W | | | | WYOMING MI | 49509-1343 | |
| HELEN J HARMON | ATTN HELEN J CARTERMAN | 3817 PARKWOOD LANE | | | | MIDWEST CITY OK | 73110-7434 | |
| HELEN J IGNATOWSKI | | 3241 W LYNNDALE AVE | | | | GREENFIELD WI | 53221-1131 | |
| HELEN J JUNCAL | | 550 ANCHOR WAY | | | | CARLSBAD CA | 92008-3322 | |
| HELEN J KAMINSKI & | ROBERT P KAMINSKI & | ELISABETH L TOLKACZ JT TEN | 22121 CHALON ST | | | ST CLR SHORES MI | 48080-3521 | |
| HELEN J KEYES | | 324 STEVENSON LANE B8 | | | | TOWSON MD | 21204-1727 | |
| HELEN J KRAMER | | 110 TARRYTON CT E | | | | COLUMBUS OH | 43228-6501 | |
| HELEN J LONGHINE | | 47 COVINGTON ST | # 1 | | | PERRY NY | 14530-1122 | |
| HELEN J MAHONE | | 3800 TREYBURN DR D215 | | | | WILLIAMSBURG VA | 23185-6421 | |
| HELEN J MARIN | | 9633 HOWLAND-SPRINGS RD | | | | WARRENQ OH | 44484-3140 | |
| HELEN J MERRICK | | 355 CENTRE ST | | | | FREELAND PA | 18224-2120 | |
| HELEN J MILLER | | 13750 TREELAND DR | | | | SHELBY TWP MI | 48315-6055 | |
| HELEN J MURRAY | | 1729 BOXFORD | | | | TRENTON MI | 48183-1810 | |
| HELEN J PETERSON | | PO BOX 1047 | | | | KOKOMO IN | 46903-1047 | |
| HELEN J PRENTICE | | 1477 LONG POND RD | APT 341 | | | ROCHESTER NY | 14626-4154 | |
| HELEN J PRUSZYNSKI & | KENNETH R KLEMCZEWSKI JT TEN | 8005 BALFOUR AVE | | | | ALLEN PARK MI | 48101 | |
| HELEN J RENWICK | | 1305 WEST MOUNT DRIVE | | | | TACOMA WA | 98466-6544 | |
| HELEN J REYNOLDS | | 12274 E 400 SOUTH | | | | GREENTOWN IN | 46936-9777 | |
| HELEN J ROBEY | | 13092 PULLEN LOOP | | | | KING GEORGE VA | 22485-4819 | |
| HELEN J ROSS | | 8624 FORT HAMILTON PKWY | | | | BROOKLYN NY | 11209-5304 | |
| HELEN J SANDS | | 651 LUNDYS LANE | | | | MEDINA OH | 44256 | |
| HELEN J SCHLESINGER | CUST CUST ERICA FELICE | SCHLESINGER UGMA DE | 51 S PRESTNICK COURT | | | DOVER DE | 19904-2334 | |
| HELEN J SCHLESINGER | CUST JASON D SCHLESINGER UGMA | 51 S PRESTWICK COURT | | | | DOVER DE | 19904-2334 | |
| HELEN J SCHUITMAKER | | PO BOX 3114 | | | | ST CHARLES IL | 60174 | |
| HELEN J SHEARS | | 3235 CYPRESS GLEN WAY UNIT 303 | | | | NAPLES FL | 34109-3842 | |
| HELEN J STOCKTON | TR | GILBERT C STOCKTON & HELEN J STO | TRUST U/A DTD 5/18/95 | 28607 BLOCK | | GARDEN CITY MI | 48135-2430 | |
| HELEN J WALSH | CUST ELIZABETH HELEN WALSH | UTMA WY | BOX 4044 | | | CHEYENNE WY | 82003-4044 | |
| HELEN J WELSH ROOT | | 610 BRIARSTONE DR 19 | | | | MASON CITY IA | 50401 | |
| HELEN J WESTFALL | | 2323 16TH AVE S | | | | SEATTLE WA | 98144-5101 | |
| HELEN J ZUKOFF | CUST GARY R ZUKOFF UGMA MI | 18422 GREENWALD DR | | | | SOUTHFIELD MI | 48075-5863 | |
| HELEN JACKSON LIPSCOMB | | BOX 1364 | | | | MILLEDGEVILLE GA | 31061-1364 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HELEN JAKABUCZ | | 279 FEDERAL CITY RD | | | | TENNINGTON NJ | 08534-5111 | |
| HELEN JAMES | | 40626 HARRIS | | | | BELLEVILLE MI | 48111-9179 | |
| HELEN JAMES | | 1420 CHATHAM DR | | | | FLINT MI | 48505-2584 | |
| HELEN JANKY | | BOX 401 | | | | NEW PORT RICHEY FL | 34656-0401 | |
| HELEN JARMAKOWICZ & | TOD WARREN JARMAKOWICZ & | KAREN JARMAKOWICZ JT TEN | 201 BROWERTOWN RD | | | WEST PATERSON NJ | 07424-2609 | |
| HELEN JASKIEL | | 1213 AVE U | | | | BROOKLYN NY | 11229-4108 | |
| HELEN JASWILKOWSKI & | MARSHA A SAGEMAN JT TEN | 490 W HURON RD | | | | OMER MI | 48749-9780 | |
| HELEN JEAN BENNETT | | 127 SAINT ANDREWS RD | | | | BRANDENBURG KY | 40108-9175 | |
| HELEN JEAN EAMAN | | 132 WOODBRIDGE LN | | | | BATTLE CREEK MI | 49015-4392 | |
| HELEN JEAN LAUDERDALE | | 1418 MAPLE ST | | | | SOUTH PASADENA CA | 91030-4644 | |
| HELEN JEAN MEYER | | 1921 KNAPKE CTT | | | | CELINA OH | 45822-8303 | |
| HELEN JEAN MEYER & | JERRY LEE ANDREW JT TEN | 1921 KNAPKE COURT | | | | CELINA OH | 45822 | |
| HELEN JO PAINTER | TR U/A | DTD 06/30/92 HELEN JO | PAINTER TRUST | BOX 1287 | | MIAMI OK | 74355-1287 | |
| HELEN JOAN HELCK | | 2205 N JACKSON ST | | | | DANVILLE IL | 61832-1564 | |
| HELEN JOAN KIRKLAND | | 153 N BERKELEY AVE | | | | PASADENA CA | 91107-3552 | |
| HELEN JOAN KYLE | | 705 CONFEDERATION DR | | | | THUNDER BAY F ON  P7E 3N2 | | CANADA |
| HELEN JOANN MORRISON | TR | HELEN JOANN MORRISON | TRUST UNDER DECLARATION O | TRUST DTD 11/06/85 | 4274 MIDDLESEX | SAN DIEGO CA | 92116-2137 | |
| HELEN JOANNE GOLDEN | | 7713 WYNLAKES BLVD | | | | MONTGOMERY AL | 36117 | |
| HELEN JOHNSON | | 1619 CASIMIR ST | | | | SAGINAW MI | 48601-1232 | |
| HELEN JOHNSON | | 1501 PATTERSON RD 109 | | | | GRAND JUNCTION CO | 81506-4020 | |
| HELEN JOSEPHINE ERICKSON | TR HELEN J ERICKSON TRUST UA | | 11/19/2002 | 1332 NORFOLK AVE | | GRAND BLANC MI | 48439 | |
| HELEN JOSEPHINE HARTER & | HOWARD R HARTER | TR UW | | RAYMOND A HARTER | | WHITTIER CA | 90603-2638 | |
| HELEN JOY BAILEY | TR U/A | DTD 01/04/94 HELEN JOY | BAILEY 1994 REVOCABLE LIVING | 421 GOLDEN OAKS DR | | NORMAN OK | 73072-4311 | |
| HELEN JOY WILLIS RAY | | 4949 MONTEVALLO RD 432 | | | | BIRMINGHAM AL | 35210-2418 | |
| HELEN JOYCE A JOHNSON | | 2401 BLACK CAP LANE | | | | RESTON VA | 20191-3001 | |
| HELEN JUDLOWE & | STEPHEN JUDLOWE TR | STEPHEN B JUDLOWE PA CONTRIBUT | PENSION TRUST | 101 PARK AVENUE | | NEW YORK NY | 10178-0060 | |
| HELEN JULIA JOHNSON | | 13207 N CLIO RD | | | | CLIO MI | 48420-1024 | |
| HELEN JUNE DOLENGOWSKI & | THADDEUS Z DOLENGOWSKI JT TEN | 1520 TAITWOOD | | | | CENTERVILLE OH | 45459-5438 | |
| HELEN JUNE LEE | TR U/A | 13592 YOCKEY ST | | | | GARDEN GROVE CA | 92844-2616 | |
| HELEN JUNE PENZ | | 23605 156TH AVE SE | | | | KENT WA | 98042-4005 | |
| HELEN JURCZYK | TR U/A | DTD 05/10/88 F/B/O HELEN | JURCZYK | 6907 BROOKSIDE DRIVE | | CLEVELAND OH | 44144-1648 | |
| HELEN K BOYKO & | JOHN A BOYKO JT TEN | PO BOX 225 | | | | SHELTON CT | 06484 | |
| HELEN K BURTON | | 22 KELTON CT | | | | ALBANY NY | 12209-1231 | |
| HELEN K CASH | | 2615 STATE ROUTE 59 LOT 39 | | | | RAVENNA OH | 44266-1656 | |
| HELEN K CHANDLER | | 1508 E 4TH ST | | | | CHARLOTTE NC | 28204-3224 | |
| HELEN K CONGDON LIFE TENANT | U/W WILLIAM M CONGDON | 3530 W 93RD ST N | | | | VALLEY CENTER KS | 67147-9141 | |
| HELEN K DECKER | | 243 N WYNNEWOOD AVE | | | | NARBETH PA | 19072-2156 | |
| HELEN K DEMILIA | | 168 BEEKMAN AVENUE | | | | SLEEPY HOLLOW NY | 10591-2444 | |
| HELEN K FITZGERALD | ATTN HELEN K TRUPIANO | 2644 STONEY CREEK RD | | | | OAKLAND MI | 48363-2056 | |
| HELEN K HARRADINE | TR HELEN K HARRADINE TRUST | UA 12/12/95 | 115 CAMINO CABO | | | SANTA FE NM | 87508-2278 | |
| HELEN K HENDERSON & | JAMES J HENDERSON JT TEN | 19356 DEHAVILLAND DR | | | | SARATOGA CA | 95070-4042 | |
| HELEN K KNOPF | TR HELEN K KNOPF TRUST | UA 12/08/94 | 3612 35TH ST NW | | | WASHINGTON DC | 20016-3116 | |
| HELEN K KRUKOWSKI | | 10212 FORESTWOOD LN | | | | CLEVELAND OH | 44133-3372 | |
| HELEN K KRUSELL | | 12 CAROL JOY RD | | | | MEDFORD NJ | 08055-9223 | |
| HELEN K LEVESQUE | | 229 SPRING LAKE ROAD | | | | SOUTHINGTON CT | 06489-4426 | |
| HELEN K LYNCH | | 34 FRENCH STREET | | | | HINGHAM MA | 02043 | |
| HELEN K MATSUSHIMA | | 737-20TH AVE | | | | HONOLULU HI | 96816-4526 | |
| HELEN K MAY & | WALTER C MAY JT TEN | 1993 BURLEWOOD DRIVE | | | | SAINT LOUIS MO | 63146-3638 | |
| HELEN K MICHAEL | | 2800 JENIFER ST NW | | | | WASHINGTON DC | 20015-1336 | |
| HELEN K MOHNEY | | 204 ALLEGHENY AVE | | | | KITTANNING PA | 16201-1812 | |
| HELEN K MOSER | | 2122 SALIDA DEL SOL COURT | | | | LAS CRUCES NM | 88005 | |
| HELEN K RILEY | | 6624 SUNFIELD DR S | | | | BYRON CENTER MI | 49315-9451 | |
| HELEN K RYMAN & | HENRY G RYMAN JT TEN | 7718 W 157TH ST | | | | ORLAND PARK IL | 60462-5058 | |
| HELEN K SANDERS | | 1604 E QUAKER ST | | | | ORCHARD PARK NY | 14127-2004 | |
| HELEN K SCHROEPFER | | 4636 GENESEE | | | | KANSAS CITY MO | 64112-1117 | |
| HELEN K SHANE | | 808 E 161ST ST | | | | WESTFIELD IN | 46074-9621 | |
| HELEN K SPAHR | | BOX 495 | | | | HASTINGS PA | 16646-0495 | |
| HELEN K TALLEY | C/O GARY C KRAFT | 216 FARMINGTON ROAD | | | | DELRAN NJ | 08075 | |
| HELEN K URBAN | | 212 ALTAMONT PL | | | | SOMERVILLE NJ | 08876-1402 | |
| HELEN K WROBLEWSKI & | JOSEPH R WROBLEWSKI JT TEN | 11645 RT 89 | | | | WATTSBURG PA | 16442-9331 | |
| HELEN KAMINSKI & | ROBERT P KAMINSKI & | ELISABETH L TOLKACZ JT TEN | 22121 CHALON ST | | | ST CLR SHORES MI | 48080-3521 | |
| HELEN KARNS | | RR 2 9102 MC GREGOR | | | | PINCKNEY MI | 48169-9444 | |
| HELEN KATHERINE GROSE | TR HELEN KATHERINE GROSE TRUST | UA 09/09/94 | 803 APPLE BLOSSOM DR | | | PEARLAND TX | 77584-4044 | |
| HELEN KATHRYN BAKER MURRELL | | 3301 FAIRMOUNT BLVD | | | | CLEVELAND HEIGHTS OH | 44118-4213 | |
| HELEN KAY HASKIN | | P O 20037 | | | | WICHITA KS | 67208-1037 | |
| HELEN KAY PERRY | | 18420 DEER HILL RD BOX 286 | | | | PLEASANT VALLEY IA | 52767-0286 | |
| HELEN KAYSER | | 2609 PONTIAC DR | | | | ALAMOGORDO NM | 88310-3942 | |
| HELEN KENDZIERSKI | C/O JAMIE J RAYMOND GUARDIAN | 415 N MCEWAN ST STE 11 | | | | CLARE MI | 48617 | |
| HELEN KESLER | | 27117 HASS | | | | DEARBORN HEIGHTS MI | 48127-2809 | |
| HELEN KILLOCH | | 904 BERGEN PL | | | | SEA GIRT NJ | 08750-1923 | |
| HELEN KINCHELOW | | 1122 6TH ST APT 302 | | | | SANTA MONICA CA | 90403-5133 | |
| HELEN KINDLER | BERNSTEIN PATCHEN & GOLD PA | 12340 N E 6TH COURT | | | | NORTH MIAMI FL | 33161-5618 | |
| HELEN KINZLER | SCHLOSSBERG | BOX 258 | | | | CHAPPAQUA NY | 10514-0258 | |
| HELEN KORYCINSKI & | DEBRA PARKOMA JT TEN | 15161 FORD RD APT 209 | | | | DEARBORN MI | 48126-4697 | |
| HELEN KOSIAK | | 3370 BURNING BUSH RD | | | | BLOOMFIELD MI | 48301 | |
| HELEN KOVACH | | 1942 GRANGEVIEW DR | | | | BEAVERCREEK OH | 45432-2032 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HELEN KOVALCSIK | | 68 SOUTH VALLEY DR | | | | SWARTZ CREEK MI | 48473 | |
| HELEN KRAMSKY | | 13155 SW 7TH COURT | APT E 314 | | | PEMBROKE PINES FL | 33027-1839 | |
| HELEN KREEGER & | VICKY L SCHIRMER JT TEN | BOX 885 | | | | HANOVER IN | 47243-0885 | |
| HELEN KRIZ | TR HELEN KRIZ TRUST UA 08/20/91 | 2033 SE ALLAMANDA DR | | | | PORT ST LUCIE FL | 34952-5803 | |
| HELEN KRULEVITZ | | 1 SLADE AVE | APT 404 | | | BALTIMORE MD | 21208-5217 | |
| HELEN KUEBLER | | 27 PEARL ST W | | | | SIDNEY NY | 13838-1427 | |
| HELEN KUMPER | | 211 KILARNEY DR | | | | WEXFORD PA | 15090-8435 | |
| HELEN KUZMKOWSKI | CUST JOHN KUZMKOWSKI U/THE PA | UNIFORM GIFTS TO MINORS ACT | 112 UNIVERSITY DR | | | GREENSBURG PA | 15601-5847 | |
| HELEN KWASNIK | | 3 JOHN STEWART DRIVE APT 228 | | | | NEWINGTON CT | 06111-3166 | |
| HELEN L ADAMS | TR UA 4/11/01 HELEN L ADAMS | REVOCABLE | TRUST | 1303 N VAN BUREN ST | | WILMINGTON DE | 19806 | |
| HELEN L BALLARD | | 13 B THE PLANTATIONS | | | | LEWES DELAWARE DE | 19958-9628 | |
| HELEN L BEAUDIN | TR | HELEN L BEAUDIN INTERVIVOS | TRUST | UA 05/26/00 | 101 NORTHSHORE | ST CLAIR SHORES MI | 48080-1352 | |
| HELEN L BELL | | 51 S 12TH AVE | | | | COATESVILLE PA | 19320-3529 | |
| HELEN L BENNETT | | 36 OLIVE AVE | | | | PIEDMONT CA | 94611-4428 | |
| HELEN L BEVERIDGE | | BOX 704 | | | | DALLAS OR | 97338-0704 | |
| HELEN L BIBBEE | | 36195 AURENSEN RD | | | | NORTH RIDGEVILLE OH | 44039-3742 | |
| HELEN L BLAKE | | 833 HOLGATE AVENUE | | | | DEFIANCE OH | 43512-2041 | |
| HELEN L BOYD | | 13209 E 49TH TERR | | | | KANSAS CITY MO | 64133-2617 | |
| HELEN L BRIDEGROOM | TR UA 05/22/89 HELEN L | BRIDEGROOM TRUST | 770 E SIERRA MADRE | | | GLENDORA CA | 91741-2859 | |
| HELEN L BROWNLEE | | 303 E 1ST AV | | | | FRANKLIN KY | 42134-8620 | |
| HELEN L BURGESS | | 74 LINWOOD AVE | | | | BUFFALO NY | 14209-2209 | |
| HELEN L CAREY | | PO BOX 44176 | | | | LOS ANGELES CA | 90044-0176 | |
| HELEN L CLAYTON | | 228 PATT DR | | | | FARRELL PA | 16121-1513 | |
| HELEN L COLE | C/O JAMES P SPURGETIS P S | 818 W RIVERSIDE AVE | SUITE 560 | | | SPOKANE WA | 99201 | |
| HELEN L COOKINGHAM | TR HELEN L COOKINGHAM TRUST | UA 05/25/93 | 2630 PEWANGA PLACE | | | FLINT MI | 48507-1841 | |
| HELEN L CRAMER | | 1281 GULF OF MEXICO DR 206 | | | | LONGBOAT KEY FL | 34228 | |
| HELEN L DEVERS | C/O HELEN L THELEN | 2622 BONANZA ROAD | | | | LAKE ODESSA MI | 48849-9556 | |
| HELEN L DILLENBECK & | DEBORAH L WALKER JT TEN | 2265 BARRY RD | | | | WILLIAMSTON MI | 48895-9640 | |
| HELEN L DONALD | | 1001 LINCOLN AVE | | | | LOCKPORT NY | 14094-6142 | |
| HELEN L DOYLE | | 7232 S R 45 N W | | | | N BLOOMFIELD OH | 44450 | |
| HELEN L EASTWAY & | ROBERT J EASTWAY JR & | CAROL JEAN WEATHERHEAD JT TEN | 1137 HOVEY ST SW | | | GRAND RAPIDS MI | 49504-6123 | |
| HELEN L EDWARDS | | 5110 SR 45 NW | | | | BRISTOLVILLE OH | 44402 | |
| HELEN L FELDSCHER | | 9268 SINSONTE LANE | | | | LAKESIDE CA | 92040-4629 | |
| HELEN L FITZGERALD | | 2182 CAMBRIDGE ROAD | | | | COSHOCTON OH | 43812-9132 | |
| HELEN L FOSTER | | 1099 WAKEFIELD | | | | BIRMINGHAM MI | 48009-3086 | |
| HELEN L FROST | | 115 DELAWARE CT | | | | PORTLAND ME | 04103-6110 | |
| HELEN L GABERT | | 128 ARTHUR LANE | | | | HENDERSONVILLE NC | 28791-9701 | |
| HELEN L GERVASIO & | PHYLLIS JO GERVA | TR UA 07/26/05 HELEN L GERVASIO | LIVING | TRUST | 3200 CHESTNUT S | WASHINGTON DC | 20015 | |
| HELEN L GOLD | CUST | HOWARD J GOLD U/THE INDIANA | UNIFORM GIFTS TO MINORS AC | 8135 WOODLAWN | | MUNSTER IN | 46321-1714 | |
| HELEN L GRIFFIN | | 543 PARK AVE | | | | LOCK HAVEN PA | 17745-8871 | |
| HELEN L GROGER & | MARGUERITE M LOCHINER JT TEN | | 201 2110 BONNYWOOD LN | | | SILVER SPRING MD | 20902-5216 | |
| HELEN L HALL & | PAUL L HALL | TR UA 10/01/01 HALL FAMILY | REVOCABLE LIVING | TRUST | 890 SANDHURST | PITUSVILLE FL | 32780 | |
| HELEN L HANEY & | DEWARD HANEY JT TEN | 1817 ARLENE AV | | | | DAYTON OH | 45406-3242 | |
| HELEN L HANLON | | 31 SPRINGVALE AVE | | | | CHELSEA MA | 02150-1129 | |
| HELEN L HATCHER | | 2607 ALGONQUIN PKWY | | | | LOUISVILLE KY | 40210-2027 | |
| HELEN L HAYDEN | | 2 CIRCLE C | ROSELAWN | | | ORANGE TX | 77630-4639 | |
| HELEN L HEISER | | 3754 DAY ROAD | | | | LOCKPORT NY | 14094-9433 | |
| HELEN L HENRY | | 9080 PRESTIGE LN | | | | GAINESVILLE GA | 30506-5921 | |
| HELEN L HESSLER & | DIANNE LOUISE SKIVER JT TEN | 4900 11 MILE RD NE | | | | ROCKFORD MI | 49341-8477 | |
| HELEN L HORVATH | | 22555 CENTER RIDGE RD 505 | | | | ROCKY RIVER OH | 44116-3072 | |
| HELEN L HUFF | | 815 HAWTHORNE ST | | | | LEWISTON ID | 83501 | |
| HELEN L HUFFMAN | | 3630 6TH AVE APT 101 | | | | SAN DIEGO CA | 92103-4362 | |
| HELEN L HULL | TR HELEN L HULL TRUST | UA 11/22/95 | 2925 ROSS RD 20 | | | AMES IA | 50014-4031 | |
| HELEN L JETT | | POBX611WALSH ROAD | | | | NEWBURGH NY | 12550 | |
| HELEN L JOHNSON & | EPPIE M JOHNSON JT TEN | 91 MARSHALL LN | | | | SMITHFIELD NC | 27577 | |
| HELEN L JONES | | 7580 PONTIAC LAKE RD | | | | WHITE LAKE MI | 48386 | |
| HELEN L JURSCH | | 1414 PERKINS WAY | | | | SACRAMENTO CA | 95818-3733 | |
| HELEN L KARNS & | TED L KARNS JT TEN | 9102 MC GREGOR RD | | | | PINCKNEY MI | 48169-9444 | |
| HELEN L KERSTEN | | 109 N WALNUT | | | | JANESVILLE WI | 53545-6501 | |
| HELEN L KRAUSE & | VIRGINIA A GERHARD JT TEN | 1312 KINGSPATH DRIVE | | | | ROCHESTER HLS MI | 48306-3727 | |
| HELEN L KUBICO | | PO BOX 68 | | | | REHOBOTH BCH DE | 19971-0068 | |
| HELEN L LARNED | | 2820 N 66TH AVE 211 | | | | OMAHA NE | 68104-3974 | |
| HELEN L LOVE | | 8801 PRINCE AVE | | | | LOS ANGELES CA | 90002-1260 | |
| HELEN L MARSHALL | | 77 KENSINGTON HEIGHTS | | | | MERIDEN CT | 06451-2035 | |
| HELEN L MARZ & | BARBARA L ROM JT TEN | 90 ASTOR AVE | | | | ST JAMES NY | 11780 | |
| HELEN L MAYERAN TOD | FRANCIS J MAYERAN | SUBJECT TO STA TOD RULES | 6627 COLONIAL | | | DEARBORN HEIGHTS MI | 48127 | |
| HELEN L MC CABE | | 239 PABLO ROAD | | | | PONTE VEDRA BEACH FL | 32082-1804 | |
| HELEN L MC DERMID | TR HELEN L MC DERMID TRUST | UA 11/15/95 | 2834 GRANDVIEW BLVD | | | MADISON WI | 53713-2855 | |
| HELEN L MCDERMOTT | CUST | KATHERINE D MCDERMOTT | UGMA MO | 2023 KINGSPOINTE DR | | CHESTERFIELD MO | 63005-4484 | |
| HELEN L MERRILL | | 38 BENNETT ST | | | | MANCHESTER MA | 01944-1453 | |
| HELEN L MIDDLETON | | 540 WALLEN RD | | | | BISMARCK ND | 63624 | |
| HELEN L MOORE | | 327 COCHRANE STREET | | | | PORT PERRY L9L 1N1 | | CANADA |
| HELEN L MOORE | | 327 COCHRANE ST | | | | PORT PERRY ON  L9L 1N1 | | CANADA |
| HELEN L MURPHY | | 17 DOWNS DRIVE | | | | WILMINGTON DE | 19807 | |
| HELEN L MYERS | | 1900 E GIRARD PL 306 | | | | ENGLEWOOD CO | 80113 | |
| HELEN L NETHERTON | | 3119 PORTSMOUTH DR W | | | | LAFAYETTE IN | 47909 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HELEN L NICOL | TR UW IDA A | POTZ | 7827 KENTUCKY ST | | | DEARBORN MI | 48126 | |
| HELEN L NORTON | | 12313 CHAVERS AVE | | | | DOWNEY CA | 90242-3403 | |
| HELEN L OHALLORAN | | 37156 FARLEY DR | | | | MT CLEMENS MI | 48043 | |
| HELEN L PATTON | | 8279 WAHRMAN | | | | ROMULUS MI | 48174 | |
| HELEN L PERRINE & | NIKKI L MUNDELL JT TEN | 63 CRESTWOOD DR | | | | MIDDLETOWN IN | 47356-9318 | |
| HELEN L PHILLIPS | | 265 MAIN ST | | | | WHITESBORO NY | 13492-1119 | |
| HELEN L PURNELL | | BOX 60 | | | | CLINTON MD | 20735-0060 | |
| HELEN L REDMOND | | 7111 SCARLET OAK CT | | | | MASON OH | 45040-7905 | |
| HELEN L REESE | | 1921 GLENDALE AVE | | | | SAGINAW MI | 48638-4063 | |
| HELEN L RHOTON | | 530 NE 111 ST | | | | MIAMI FL | 33161-7158 | |
| HELEN L RIGIERO | | 912 MARDELL AVE NW | | | | GRAND RAPIDS MI | 49504-4878 | |
| HELEN L RODGERS | | 159 PEAR TREE POINT ROAD | | | | DARIEN CT | 06820-5820 | |
| HELEN L ROLLINS | | 3309 S JENKINS DR | | | | SHEPHERD MI | 48883-9673 | |
| HELEN L ROYAL | | 6077 WEST WILSON ROAD | | | | CLIO MI | 48420-9417 | |
| HELEN L RYDER | | RTE 6 BOX 937 | | | | WELLFLEET MA | 02667 | |
| HELEN L SANCHEZ | | 6401 WALROND | | | | KANSAS CITY MO | 64132-1259 | |
| HELEN L SCOTT | | 1739 PLEASANT VALLEY PLACE | | | | VAN BUREN AR | 72956-9300 | |
| HELEN L SCOTT & | HAROLD F SCOTT JT TEN | 2350 N DEWEY AVE | | | | REEDSBURG WI | 53959-2316 | |
| HELEN L SIDWELL | | 1211 FAVORITE | | | | ANDERSON IN | 46013-1314 | |
| HELEN L SMITH | | 3710 N W 104TH AVE | | | | CORAL SPRINGS FL | 33065-2850 | |
| HELEN L SMITH | | HC 73 BOX 930 | | | | VANCEBURG KY | 41179-9407 | |
| HELEN L STEIGERWALT | | 3417 CHURCH RD | | | | CHERRY HILL NJ | 08002-1043 | |
| HELEN L STULL | | 3345 DOUGLAS DR | | | | MURRYSVILLE PA | 15668 | |
| HELEN L SWANSON | | 1433 SUNSET BLVD | | | | FLINT MI | 48507 | |
| HELEN L SZOTKIEWICZ | CUST CHARLENE M SZOTKIEWICZ | U/THE DEL UNIFORM GIFTS TC | MINORS ACT | 1709 BEECH ST | | WILMINGTON DE | 19805-4207 | |
| HELEN L SZOTKIEWICZ | CUST CHRISTINA M SZOTKIEWICZ | U/THE DEL UNIFORM GIFTS TC | MINORS ACT | 1709 BEECH ST | | WILMINGTON DE | 19805-4207 | |
| HELEN L SZOTKIEWICZ | CUST CYNTHIA M SZOTKIEWICZ | U/THE DEL UNIFORM GIFTS TC | MINORS ACT | 1709 BEECH ST | | WILMINGTON DE | 19805-4207 | |
| HELEN L SZOTKIEWICZ | CUST KENNETH J SZOTKIEWICZ | U/THE DEL UNIFORM GIFTS TC | MINORS ACT | 1709 BEECH ST | | WILMINGTON DE | 19805-4207 | |
| HELEN L TANNENBAUM | | 240-05 WELLER AVENUE | | | | ROSEDALE NY | 11422 | |
| HELEN L TAYLOR & | JIMMY B TAYLOR TEN ENT | 6434 COLGATE RD | | | | JACKSONVILLE FL | 32217-2449 | |
| HELEN L THOMAS | | 2730 GREENLAWN DR | | | | SEBRING FL | 33872-4331 | |
| HELEN L TODD | | 1057 GRANDVIEW RD | | | | DANIELS WV | 25832-9404 | |
| HELEN L TOMES | | 808 FIFTH ST N | | | | HUMBOLDT IA | 50548-1534 | |
| HELEN L VEROCK | TR U/A | DTD 11/11/92 HELEN L VEROCK | LIVING TRUST | 6511 SOUTH HAYES AVENUE | | SANDUSKY OH | 44870-9351 | |
| HELEN L WELCH & | PATRICIA J STIRES JT TEN | 22336 VAUGHN RD | | | | VENETA OR | 97487-9423 | |
| HELEN L WEST | | 921 BELLOWS DR | | | | NEW CARLISLE OH | 45344-2408 | |
| HELEN L WHEELER | | 234 LESTER ABBOTT RD | | | | BLUE CREEK OH | 45616-9051 | |
| HELEN L WHITAKER | | 1009 S 8TH AVE | | | | MAYWOOD IL | 60153-1901 | |
| HELEN L WHITE TOD | DEBRA A ALEXANDER | 9 BROOKHAVEN DR | | | | TROTWOOD OH | 45426-3156 | |
| HELEN L WILSON | TR | HELEN L WILSON REVOCABLE | LIVING TRUST UA 01/23/98 | 6027 HILLSIDE AVE EAST DRIVE | | INDIANAPOLIS IN | 46220-2415 | |
| HELEN L WRIGHT & | GEORGE T WRIGHT JT TEN | 3034 RATTALEE LAKE RD | | | | HOLLY MI | 48442 | |
| HELEN L WUTKA | C/O STANLEY T WUTKA SR | 12058 ROYAL GRAND | | | | REDFORD MI | 48239-2441 | |
| HELEN L YOUNG | | 4117 HYLAND DRIVE | | | | DAYTON OH | 45424-4415 | |
| HELEN LAGIMODIERE | | 221-815 HERITAGE GREEN | | | | SASKATOON SK  S7H 5R6 | | CANADA |
| HELEN LANSTON SMITH | | 127 HARRISON BEND RD | | | | LOUDON TN | 37774-1293 | |
| HELEN LASKA | | 137 BRUSHY PLAIN RD | | | | BRANFORD CT | 06405-6033 | |
| HELEN LAZAR & | KATHLEEN A LAZAR JT TEN | 8220 NORMILE ST | | | | DETROIT MI | 48204-3142 | |
| HELEN LAZARUS & | MARION SIMON JT TEN | 2 VALENTINE ST | | | | YONKERS NY | 10704-1812 | |
| HELEN LEAH SILVERSTEIN | | 80 WESTGATE RD | | | | NEWTON CENTRE MA | 02459-3134 | |
| HELEN LEFKOWITZ | | 2100 N OCEAN BLVD | APT 1401 | | | FT LAUDERDALE FL | 33305-1944 | |
| HELEN LEIST PURVIS MC GHEE | | 8717 LUKENS LANE | | | | ALEXANDRIA VA | 22309-4103 | |
| HELEN LEITZ | TR HELEN LEITZ TRUST | UA 12/27/99 | 23446 FORDSON DR | | | DEARBORN MI | 48124-1401 | |
| HELEN LELL | | 11 TAVERNIER ST | | | | TOMS RIVER NJ | 08757-3714 | |
| HELEN LEVY & | MISS PAULA ELLEN LEVY JT TEN | 700 SHORE ROAD 2-B | | | | LONG BEACH NY | 11561-4715 | |
| HELEN LIMBEROPULOS | TR UA 02/03/93 THE HELEN | LIMBEROPULOS TRUST | 1205 GREEN ACRES LANE | | | MOUNT PROSPECT IL | 60056-4016 | |
| HELEN LIND | | 1011 CASS STREET 203 | | | | MONTEREY CA | 93940 | |
| HELEN LOEBER | | 128 REDDER AVE | | | | DAYTON OH | 45405-2224 | |
| HELEN LOFTIN | | 23760 OAKLEIGH DR | | | | LOXLEY AL | 36551-8526 | |
| HELEN LONCHENA & | PAUL M LONCHENA JT TEN | 135 WHITESTOWN RD | | | | LYNDORA PA | 16045-1157 | |
| HELEN LONG | | 95 BEEKMAN AVE APT 347-V | | | | SLEEPY HOLLOW NY | 10591-2518 | |
| HELEN LOUISE BARNETT | | 5873 MILLAY COURT | | | | NORTH FORT MYERS FL | 33903-4524 | |
| HELEN LOUISE CLARKE | | 8 SCOTCH HILL RD | | | | MARCELLUS NY | 13108-1088 | |
| HELEN LOUISE COOPER & | FRANK WARREN COOPER JT TEN | 1600 MOUNT PLEASANT ST | | | | BURLINGTON IA | 52601-2736 | |
| HELEN LOUISE CUTMAN MATEER | | 7226 TRICIA LANE | | | | BOSTON NY | 14025-9641 | |
| HELEN LOUISE DENBIGH | | 1585 REEDYVILLE RD | | | | SPENCER WV | 25276-8231 | |
| HELEN LOUISE DOKA | | 2360 PINEVIEW | | | | W BLOOMFIELD MI | 48324-1965 | |
| HELEN LOUISE GREGORY | | 200 SANDERS FERRY ROAD CONDO 1111 | | | | HENDERSONVILLE TN | 37075 | |
| HELEN LOUISE GUINN & | WILLIAM J GUINN JT TEN | 6009 MULLETT LAKE WOODS | SHORE DRIVE | | | CHEBOYGAN MI | 49721 | |
| HELEN LOUISE LIBERTI | | 2747 RIDGE AVE | | | | COLUMBUS OH | 43204-3366 | |
| HELEN LOUISE OLIVER | | 5 FLEETWOOD CT | | | | ORINDA CA | 94563-4003 | |
| HELEN LOUISE PLAGER | | 78 PINNEY ST | | | | WINSTED CT | 06098-3925 | |
| HELEN LOWE | | 111 ALBA DR | | | | BRISTOL CT | 06010-2602 | |
| HELEN LUCCI | | BOX 326 | | | | REPUBLIC PA | 15475-0326 | |
| HELEN LUCIAN | | CARRIAGE COURT 156H | | | | YORKTOWN HTS NY | 10598 | |
| HELEN LUCILE PANCHULA | | 824 MEADOW DR | | | | DAVISON MI | 48423-1030 | |
| HELEN LUCILLE HOPPES | | 822 WOODLAWN AVE APT C | | | | MONTICELLO IN | 47960-1784 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HELEN LUCILLE KEMPER | TR UA 08/16/83 HELEN | LUCILLE KEMPER TRUST | 6300 W 101ST PL | | | OVERLAND PARK KS | 66212-1702 | |
| HELEN LUTH MANNION | TR U/A | DTD 03/12/91 HELEN LUTH | MANNION TRUST | BOX 596 | | PINEHURST NC | 28370-0596 | |
| HELEN LYNCH | | 28 COUNTRY CLUB SHORES W | | | | OGDEN NY | 13669-5254 | |
| HELEN M ADKINS | | 3094 HAROLD DR | | | | COLUMBIAVILLE MI | 48421-8915 | |
| HELEN M ALLEN | | 4369 ISABELLE | | | | INKSTER MI | 48141-2147 | |
| HELEN M ALLEN & | LIEUTENANT ALLEN JT TEN | 4369 ISABELLE | | | | INKSTER MI | 48141-2147 | |
| HELEN M AUGELLO | | 22 EAST CREST DRIVE | | | | ROCHESTER NY | 14606-4738 | |
| HELEN M AZEVEDO | | 2275 HILLSBURY RD | | | | WESTLAKE VILLAGE CA | 91361-3533 | |
| HELEN M BACON | TR HELEN M BACON TRUST | UA 12/10/03 | 1500 DOVER HILL SOUTH | | | WALLEO LAKE MI | 48390 | |
| HELEN M BAKER | | 9500 W PARMER LN | APT 2223 | | | AUSTIN TX | 78717-4663 | |
| HELEN M BALLIEN | | 2390 VAN WORMER RD | | | | SAGINAW MI | 48609-9786 | |
| HELEN M BALLIEN & | THOMAS BALLIEN JT TEN | 2390 VAN WORMER RD | | | | SAGINAW MI | 48609-9786 | |
| HELEN M BALUCK | | 1665 EVERETT ST | | | | YOUNGSTOWN OH | 44514-1019 | |
| HELEN M BEACH | | 8140 TOWNSHIP LINE ROAD | APT 5105 | | | INDIANAPOLIS IN | 46260-5831 | |
| HELEN M BEARUP | | 9193 BENNETT LK | BOX 1155 | | | FENTON MI | 48430-5155 | |
| HELEN M BENTON | | 211 PAMPAS GRASS COURT | | | | LAKE MARY FL | 32746-2511 | |
| HELEN M BERGMAN | | 11341 ASPEN DR | | | | PLYMOUTH MI | 48170 | |
| HELEN M BEVERLY | | 3100 NORTHSIDE PKWY NW APT 408 | | | | ATLANTA GA | 30327 | |
| HELEN M BIALO | | 29849 HATHAWAY ST | | | | LIVONIA MI | 48150-3007 | |
| HELEN M BIEN & | MICHAEL E BIEN & | JOELLEN M DOHERTY JT TEN | 8402 RIVERDALE | | | DEARBORN HEIGHTS MI | 48127-1514 | |
| HELEN M BIERWIRTH TOD | MICHAEL DARK I | 1110 NORTH LINDEN ROAD | | | | FLINT MI | 48532-2369 | |
| HELEN M BISSELL | | 131 CRICKET LN | | | | CORTLAND OH | 44410 | |
| HELEN M BLAIR | TR HELEN M BLAIR REVOCABLE TRUS | UA 7/9/99 | 609 W QUINCY | | | PITTSBURG KS | 66762-5691 | |
| HELEN M BONKOWSKI | | 13849 5TH AVE | | | | MARION MI | 49665-8368 | |
| HELEN M BOWEN | | 1450 SLEEPY HOLLOW LN | | | | AFTON IA | 50830-8152 | |
| HELEN M BRADLEY | | 2684 BURNHAM RD | | | | ROYAL OAK MI | 48073-3715 | |
| HELEN M BRAY | C/O ABNER | 4505 SALEM RD | | | | LEWISBURG ON | 45338-7703 | |
| HELEN M BRESKI | | 6055 ARMOR RD | CARRIAGE HOUSE L | | | ORCHARD PARK NY | 14127 | |
| HELEN M BROWN | | 212 MAIN ST APT 107 | | | | SYRACUSE NY | 13212 | |
| HELEN M BUTLER | | 1240 REIDS FERRY RD | | | | BUCKHEAD GA | 30625-2401 | |
| HELEN M BUTTS | | 2111 EASTHAM RD | | | | LUTHVLE TIMON MD | 21093-3307 | |
| HELEN M CANFIELD | | 1200 PARKWAY AVE | | | | WEST TRENTON NJ | 08628-3007 | |
| HELEN M CARRILLO | | 6912 GRIMES AVE NORTH | | | | MINNEAPOLIS MN | 55429-1450 | |
| HELEN M CARUSO | TR UNDER HELEN HELEN M CARUSO LIVING | TRUST DTD 02/26/86 U/A HELEN | TRUST | 210 DELAWARE AVE APT A | | OAKMONT PA | 15139 | |
| HELEN M CHAPMAN | TR LIVING | | M CHAPMAN | 118 HEATHER HILLS DR | | BATTLE CREEK MI | 49015-9355 | |
| HELEN M CHESKIEWICZ | | 60 PARK AVE | | | | TONAWANDA NY | 14150-5315 | |
| HELEN M CLARK | | 50763 CARMEL ACHOR RD | | | | NEGLEY OH | 44441-9708 | |
| HELEN M CLARK | | 12954 APPLETON ST | | | | DETROIT MI | 48223-3028 | |
| HELEN M COBBS | | 703 REED STREET | | | | KALAMAZOO MI | 49001-2972 | |
| HELEN M CONNEEN | | ROYAL STEWART ARMS CLYDEBANK | 216 | | | DUNEDIN BEACH FL | 34698 | |
| HELEN M COOK | | 2631 E 875 S | | | | MOORESVILLE IN | 46158 | |
| HELEN M COPELAND | | BOX 357 | | | | ST HELEN MI | 48656 | |
| HELEN M CROSSLEY | | 21 BATTLE ROAD | | | | PRINCETON NJ | 08540-4901 | |
| HELEN M DAUGHERTY | | 242 E 35TH ST | | | | ERIE PA | 16504-1554 | |
| HELEN M DAUWALTER | | 186 WOODWARD ST | | | | NEWTON HIGHLANDS MA | 02461-1341 | |
| HELEN M DAVIS | | 268 S PADDOCK | | | | PONTIAC MI | 48342-3135 | |
| HELEN M DECARA | | 3500 TRILLIUM XING | APT 1025 | | | COLUMBUS OH | 43235-7995 | |
| HELEN M DELAWARE | TR DELAWARE TRUST | UA 04/28/82 | 7736 PALM AIRE LN | | | SARASOTA FL | 34243-3729 | |
| HELEN M DESMOND | THE HAVEN | 1700 RT 37W | | | | TOMS RIVER NJ | 08757 | |
| HELEN M DEVANEY | | BOX 496 | | | | GLENNS FERRY ID | 83623-0496 | |
| HELEN M DILL | | PO BOX 133 | | | | HOMOSASSA SPRINGS FL | 34447-0133 | |
| HELEN M DODD | | 221 LOWELL ST | | | | WAKEFIELD MA | 01880-1033 | |
| HELEN M DOELZ | | 6105 EDEN PRAIRIE RD UNIT 21 | | | | EDINA MN | 55436-1244 | |
| HELEN M DUDLEK | | 141 WARFUL DR | | | | DELAWARE CITY DE | 19706 | |
| HELEN M DUNHAM | | BOX 53 | | | | DUNLAP IA | 51529-0053 | |
| HELEN M EARNEST | | BOX 394 | | | | FLINT MI | 48501-0394 | |
| HELEN M EDWARDS & | SHARON E URSO & | DEBRA A EDWARDS & | ALAN M EDWARDS JT TEN | 6954 HIGHVIEW | | DEARBORN HTS MI | 48127-2129 | |
| HELEN M EVERETT | PO BOX 125 | FREEMAN HALL 11 | | | | CORNWALL PA | 17016-0125 | |
| HELEN M FAGAN | | 17 PARK PLACE | | | | HERKIMER NY | 13350 | |
| HELEN M FIGEL | C/O KEANE TRACERS INC | 2601 SHAWNEE DR | | | | ANDERSON IN | 46012-1329 | |
| HELEN M FIORINA & | MORRIS P FIORINA JT TEN | STAR ROUTE BOX 10 | | | | LATROBE PA | 15650 | |
| HELEN M FLINT | TR U/A WITH HELEN M FLINT 11/3/75 | BOX 1960 | | | | GILLETTE WY | 82717-1960 | |
| HELEN M FORMA | | FLINN RD | | | | CORNWALLVILLE NY | 12448 | |
| HELEN M FREDERICK & | ARTHUR C FREDERICK JT TEN | 328 LARAMIE DR | | | | ST CHARLES MO | 63304-7104 | |
| HELEN M FREESE | TR HELEN N FREESE TRUST | UA 03/18/77 | 3934 SE FAIRWAY W | | | STUART FL | 34997-6042 | |
| HELEN M FRIEDMAN | | 46 WYATT RD | | | | GARDEN CITY NY | 11530 | |
| HELEN M GAEDE & | BARBARA JEAN HERR | TR THE GAEDE FAMILY TRUST | UA 11/23/97 | 3123 17TH ST | | SACRAMENTO CA | 95818-3816 | |
| HELEN M GIANOUDIS & | ANNE-MARIE P GIANOUDIS JT TEN | 5561 HEATH ROW DR | | | | BIRMINGHAM AL | 35242-3142 | |
| HELEN M GILLARD | | 112 NATIONAL DRIVE | | | | PITTSBURGH PA | 15236-4435 | |
| HELEN M GILMOUR | | 5027 S LAYTON RD | | | | ANDERSON IN | 46011-9483 | |
| HELEN M GRAGAN | | PO BOX 154 | | | | BEL ALTON MD | 20611-0154 | |
| HELEN M GRAY | | 232 CARL | | | | BUFFALO NY | 14215-3733 | |
| HELEN M GREGERSEN | TR UA 06/17/92 | HELEN M GREGERSEN TRUST | 424 S DELPHIA | | | PARK RIDGE IL | 60068 | |
| HELEN M HAAS | | 611 S WILLIAM ST | | | | MT PROSPECT IL | 60056-3956 | |
| HELEN M HALLINAN | | 6 OAK ST | | | | CRESSKILL NJ | 07626-2257 | |
| HELEN M HAMILTON & | ANDREA L EKLUND & | KATHLEEN D BASTOLLA JT TEN | 3271 SUNNYSIDE ROAD | | | BETHEL PA | 15102-1246 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HELEN M HANSEN & | IB S HANSEN | TR HELEN M HANSEN REVOCABLE TRUA 04/04/97 | | 750 WEAVER DAIRY RD #1102 | | CHAPPELL HILL NC | 27514 | |
| HELEN M HARGISS & | JACK M HARGISS JT TEN | 15115 S ELK CREEK ACRES RD | | | | PINE CO | 80470-8923 | |
| HELEN M HARPER | | 104 OXFORD DR | | | | GREENVILLE OH | 45331 | |
| HELEN M HARRIS | | 3701 SACRAMENTO ST 361 | | | | SAN FRANCISCO CA | 94118-1705 | |
| HELEN M HEEREY | TR U/A | DTD 11/22/93 THE HELEN M | HEEREY LIVING TRUST | 10427 S CLAREMONT | | CHICAGO IL | 60643-2502 | |
| HELEN M HILL | | 64 ESSLA DR | | | | ROCHESTER NY | 14612-2208 | |
| HELEN M HILL & | JOYCE E DAME JT TEN | BOX 605 | | | | HARRISON MI | 48625-0605 | |
| HELEN M HISS | | 483 MARION ST | | | | DENVER CO | 80218-3929 | |
| HELEN M HORRIGAN | | 14 DANIEL ST | | | | MARSHFIELD MA | 02050-4230 | |
| HELEN M HOUSE | | 4308 E BLUEGRASS DR | | | | MUNICE IN | 47303-9177 | |
| HELEN M HUESSER | | 18 DELAWARE AVE | | | | PENNSVILLE NJ | 08070-1704 | |
| HELEN M HULING | TR REVOCABLE TRUST 08/09/90 | U/A HELEN M HULING | 7604 HACKAMORE DR | | | POTOMAC MD | 20854-3819 | |
| HELEN M JACKSON & | GREGORY D JACKSON JT TEN | 132 CRESCENT DR | | | | DOVER DE | 19904 | |
| HELEN M JANISZEWSKI | | 12081 KLINGER | | | | HAMTRAMCK MI | 48212-2754 | |
| HELEN M JANULIS | | 2121 SHELMIRE AVE | | | | PHILA PA | 19152-4210 | |
| HELEN M JESSUP & | DIANE DE VRY JT TEN | 9515 AVERS AVE | | | | EVANSTON IL | 60203-1010 | |
| HELEN M JOHNSON | ATTN VENTURA CNTY | PUBLIC GUARDIAN | 800 S VICTORIA AVENUE | | | VENTURA CA | 93009-0001 | |
| HELEN M JOHNSON & | IRENE NAASKO JT TEN | 1551 HOLLAND | | | | BIRMINGHAM MI | 48009-7802 | |
| HELEN M JOHNSON & | LYN ANN JOHNSON JT TEN | 1551 HOLLAND | | | | BIRMINGHAM MI | 48009-7802 | |
| HELEN M JONES RHEA | | PO BOX 1167 | | | | COLUMBIA LA | 71418-1167 | |
| HELEN M KEARNS | C/O LYNNE KEARNS GUARDIAN | 2540 CHAGRIN DR | | | | WILLOUGHBY OH | 44094 | |
| HELEN M KEELIN | TR FRED R KEELIN TRUST | UA 03/27/97 | 73512 MORRISON | | | ARMADA MI | 48005-4603 | |
| HELEN M KEELIN & | FREDERICK R KEELIN | TR HELEN M KEELIN TRUST | UA 03/27/97 | 73512 MORRISON | | ARMADA MI | 48005-4603 | |
| HELEN M KELSEY | | 30 ROSE | APT 308 | BRADFORD | | BRANFORD CT | 06405 | |
| HELEN M KENNEDY | C/O JEAN BROWN | 8A OHIO DR | | | | WHITING NJ | 08759-1427 | |
| HELEN M KIESLING | TR U/A | DTD 09/11/91 F/B/O HELEN M | KIESLING TRUST | 941 SHOREPOINT CT APT 202 | | ALAMEDA CA | 94501-5872 | |
| HELEN M KING | | 18170 N 91ST AVE 1131 | | | | PEORIA AZ | 85382-0867 | |
| HELEN M KLINKER | | 12022 S ELM DR | | | | BLUE ISLAND IL | 60406-1018 | |
| HELEN M KNOTT | | 2300 E GRAND RIVER AVE | STE 107 | | | HOWELL MI | 48843-7584 | |
| HELEN M KNOX | TR HELEN M KNOX FAM TRUST | UA 04/26/95 | 4113 NW 62ND ST | | | OKLAHOMA CITY OK | 73112-1350 | |
| HELEN M KOESY & | JASON D KOESY JT TEN | 8425 S W 107 ST | | | | MIAMI FL | 33156-3580 | |
| HELEN M KOS & | JOSEPH MILAN KOS JT TEN | 64 PARISH HILL RD | | | | NORTH WINDHAM CT | 06256-1224 | |
| HELEN M KOWALSKI | | 315 EDGEWOOD AVE | | | | KENMORE NY | 14223-2525 | |
| HELEN M KRZYWONOS | | 15044 COVENTRY DR | | | | SOUTHGATE MI | 48195-2362 | |
| HELEN M KURNCZ | TR U/A | DTD 02/26/91 HELEN M KURNCZ | TRUST | 6616 10TH AVE W | | BRADENTON FL | 34209-4015 | |
| HELEN M LANDFEAR | | 105 HIGHRIDGE PLACE | | | | SYRACUSE NY | 13215-1519 | |
| HELEN M LAWRENCE | | 1600 OAKLAND DR | | | | MADISON HEIGHTS MI | 48071-2240 | |
| HELEN M LEACH | | 18 W 6TH ST | | | | NEW CASTLE DE | 19720-5069 | |
| HELEN M LEDTKE & | FREDERICK G LEDTKE JR JT TEN | 11823 67TH AVE | | | | SEMINOLE FL | 33772-6114 | |
| HELEN M LENZ | | 705 W 9TH ST | | | | KAUKAUNA WI | 54130-2653 | |
| HELEN M LINNEMAN | | 1104 ORIOLE DR N FRANKLIN AP | | | | BENSALEM PA | 19020-4410 | |
| HELEN M LIVESEY | | 840 NORTH AVE W | | | | WESTFIELD NJ | 07090-1436 | |
| HELEN M MAGERS | | 400 W 67TH ST APT 212 | | | | RICHFIELD MN | 55423 | |
| HELEN M MANCINI | | 117 FAIRFAX BLVD | | | | WILMINGTON DE | 19803-3024 | |
| HELEN M MARCOVICCI AS | CUSTODIAN FOR ANDREA | MARCOVICCI U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 607 GIPSY TRAIL CLUB RD | | CARMEL NY | 10512 | |
| HELEN M MARKOWSKI | | 232 N EDWARDS | | | | SYRACUSE NY | 13206-2222 | |
| HELEN M MARVIN | TR | TYRUS J & HELEN M MARVIN | REVOCABLE LIVING TRUST | UA 12/11/98 | 62177-5 TICONDE | SOUTH LYON MI | 48178-1076 | |
| HELEN M MAUK | | 606 MOORSIDE DR | | | | SAN ANTONIO TX | 78239 | |
| HELEN M MC FARLAND | | 95 RICE ROAD | | | | LONG LAKE NY | 12847 | |
| HELEN M MC WHIRTER | | 260 CAMEO WAY | | | | JENSEN BEACH FL | 34957-5483 | |
| HELEN M MCCOOL | | 410 ISABELLE CT D | | | | KINGSTON PA | 18704-5904 | |
| HELEN M MCELWAIN & | BRYAN K MCELWAIN JT TEN | 3202 LOWER MOUNTAIN RD | | | | SANBORN NY | 14132 | |
| HELEN M MCGARRY | | BOX 366 | | | | NESKOWIN OR | 97149-0366 | |
| HELEN M MEADOWS | | 15425 MEYER | | | | ALLEN PK MI | 48101 | |
| HELEN M MIILU & | MIKE MIILU JT TEN | BOX 186 | | | | MASS MI | 49948-0186 | |
| HELEN M MILLER | | 412 EAST ELEVENTH ST | | | | PORT CLINTON OH | 43452-2448 | |
| HELEN M MOEHLE | | 1059 BROOKFIELD DR | | | | MEDINA OH | 44256-2881 | |
| HELEN M MORRISON | | 1168 RAMBIN RD | | | | STONEWALL LA | 71078-9303 | |
| HELEN M MOZDZEN | | 26 MAC ARTHUR AVE | | | | SAYREVILLE NJ | 08872-1027 | |
| HELEN M MURPHY | | 2204 SHALLCROSS AV | | | | WILMINGTON DE | 19806-2224 | |
| HELEN M MURPHY | | 15115 S EVERS AVE | | | | DOLTON IL | 60419-2620 | |
| HELEN M NEUMAN & | KENNETH L NUEMAN | TR UA 10/30/98 | HELEN M NEUMAN TRUST 1 | 20154 130TH AVE | | TUSTIN MI | 49688-8605 | |
| HELEN M NIELSEN & | ROBERT M NIELSEN JT TEN | 1756 MARLIN RIDGE | | | | CAMP HILL PA | 17011 | |
| HELEN M NUELLE | CUST DEAN V | NUELLE UGMA MO | 3042 WATSON RD | | | ST LOUIS MO | 63139-2635 | |
| HELEN M OBERHOLTZER | | 5654 LYMBER | | | | HOUSTON TX | 77096-4904 | |
| HELEN M OMANS | | 6311 GRACE K CT | | | | WATERFORD MI | 48329-1323 | |
| HELEN M OTTEN | | 393 ENCHANTED DRIVE | | | | ANDERSON IN | 46013-1072 | |
| HELEN M OWENS | | 245 HEMPSTEAD RD | | | | SPRING VALLEY NY | 10977-1823 | |
| HELEN M PANCOAST | VILLAGE AT PARK RIDGE APT 101 | 1471 LONG POND RD | | | | ROCHESTER NY | 14626 | |
| HELEN M PARIS | | R 1 BOX 16 | | | | APPLETON CITY MO | 64724-9709 | |
| HELEN M PETERNELL | | 806 BRIDLEWOOD DR | | | | AKRON OH | 44321-1502 | |
| HELEN M PFEIFFER | | 3670 BELLERIVE BLVD | | | | ST LOUIS MO | 63116 | |
| HELEN M PIERCE | | 109 LONGVUE DR | | | | HARMONY PA | 16037 | |
| HELEN M POECHMAN | APT 518 | 200 WESTFIELD DRIVE | | | | LONDON ON  N6H 2M4 | | CANADA |
| HELEN M POOLE | | 1500 WESTBROOK CT | APT 4132 | | | RICHMOND VA | 23227-3376 | |
| HELEN M PRYBER | COUNTRYSIDE NORTH | BOX 104 | 8775 20TH ST | | | VERO BEACH FL | 32961-0104 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HELEN M RAMSEY | TR HELEN M RAMSEY TRUST | UA 07/18/78 | 1010 NORTH ROAD 502 | | | FENTON MI | 48430 | |
| HELEN M RANDLE | | 10753 S MORGAN | | | | CHICAGO IL | 60643-3821 | |
| HELEN M RATHBURN | TR HELEN M RATHBURN TRUST | UA 02/10/95 | 6001 S HUSON ST | | | TACOMA WA | 98409-1225 | |
| HELEN M REDIC & | SANDRA LEE REDIC ASHBROOK JT TE | 8256 LAMOR ROAD | | | | MERCER PA | 16137-3116 | |
| HELEN M REMER | | 7629 CARDWELL ST | | | | WESTLAND MI | 48185-2607 | |
| HELEN M ROCHE | | 20 ROSEDALE BLVD | | | | EGGERTSVILLE NY | 14226-3346 | |
| HELEN M ROSENBAUM | CUST MELISSA ROSENBAUM UGMA NJ | 22 BEAVER DAM DR | | | | EAST BRUNSWICK NJ | 08816-2456 | |
| HELEN M ROSSELL & | HAROLD LLOYD ROSSELL JT TEN | 215 PINE HILL LAKE ROAD | | | | HORTON MI | 49246-9618 | |
| HELEN M ROUSSEL & | MICHAEL CROSKEY JT TEN | 4101 VASSAR | DEARBORNE HEIGHTS | | | DEARBORN HTS MI | 48125 | |
| HELEN M RUCKMAR | | 2520 CORONADO PLACE | | | | VISTA CA | 92083-8714 | |
| HELEN M RUSH | | 10408 MAUMEE DR | | | | INDIANAPOLIS IN | 46235-3407 | |
| HELEN M SCHAEFER | | 13970 EMMA RD | | | | HINCKLEY MN | 55037-4789 | |
| HELEN M SCHENCK | | 7095 CATALPA RD | | | | FREDERICK MD | 21703-7133 | |
| HELEN M SCHENKEMEYER | | 109 MORRISON AVE | | | | PUNXSUTAWNEY PA | 15767-1913 | |
| HELEN M SCHNITZLER | | 6 RUSSELL DR | | | | WADING RIVER NY | 11792-9516 | |
| HELEN M SCOTT | | BOX 26 | | | | HOOKSTOWN PA | 15050-0026 | |
| HELEN M SEIBEL | | 3000 BARIMORE PLACE | | | | DACULA GA | 30019 | |
| HELEN M SEIBERT | | 6910 WILLOW TREE LANE | | | | HUBER HEIGHTS OH | 45424-2477 | |
| HELEN M SERGEY | | 832 SPINDLE HILL RD | | | | WOLCOTT CT | 06716-1220 | |
| HELEN M SHEEDLO & | TERRENCE M MILLER JT TEN | 15641 OPORTO | | | | LIVONIA MI | 48154-6227 | |
| HELEN M SHEPARD | | 8602 VIRGIL ST | | | | DEARBORN HEIGHTS MI | 48127-1524 | |
| HELEN M SLANINA & | CHARLES SLANINA JT TEN | 600 N FORD AVE U101 | | | | WILM DE | 19805-1856 | |
| HELEN M SMITH | | 1013 1/2 GROVE AVE | | | | NIAGARA FALLS NY | 14305-2456 | |
| HELEN M SOLOMON | TR U/A | DTD 02/16/93 F/B/O HELEN M | SOLOMON TRUST | 12115 ARBIE ROAD | | SILVER SPRING MD | 20904-2802 | |
| HELEN M SPARKS & | SANDRA J LAJEUNESSE JT TEN | 3085 N GENESEE RD APT 122 | | | | FLINT MI | 48506-2190 | |
| HELEN M SPENCER & | ANNE S SEKNICKA JT TEN | 3159 KNOLLWOOD DR APT 31 | | | | MOBILE AL | 36693-2709 | |
| HELEN M SPROWL & | SALLY L NEILSON JT TEN | 59 ALTON ROAD | | | | QUINCY MA | 02169 | |
| HELEN M STACK & | MICHAEL R STACK JT TEN | 453 EAST 14TH ST | | | | NEW YORK NY | 10009-2822 | |
| HELEN M STAFFORD | | 12215 W 63RD TER | | | | SHAWNEE KS | 66216-2760 | |
| HELEN M STAJCAR | | ROUTE 1 | | | | UDELL IA | 52593-9801 | |
| HELEN M STONE | | 12 COTTAGE ST | | | | SPENCERPORT NY | 14559 | |
| HELEN M STORER | | 11510 BROOKS RD | | | | LENNON MI | 48449-9504 | |
| HELEN M STOTTLEMYER | | 125 SARATOGA WAY | | | | ANDERSON IN | 46013 | |
| HELEN M STRONG | | 34 MC DONALD ST | | | | ST CATHARINES ON  L2S 2M4 | | CANADA |
| HELEN M SUCHNICKI | | 506 OAK RD | | | | SEAFORD DE | 19973-2034 | |
| HELEN M TAGG | | 9130 SLYKER RD | | | | OTISVILLE MI | 48463-9415 | |
| HELEN M TARPENING | TR | HELEN M TARPENING REVOCABLE TRU | U/A 11/24/99 | 4132 KEMPF AVE | | WATERFORD MI | 48329-2014 | |
| HELEN M THOMAS | | 816 THIRD ST | | | | MARIETTA OH | 45750-1803 | |
| HELEN M THOMAS | | 20962 NORTH MILES | | | | CLINTON TWSP MI | 48036-1944 | |
| HELEN M TOBEY | | 7335 BRIDGE WAY W | | | | WEST BLOOMFIELD MI | 48322-3531 | |
| HELEN M TOBY | | 280 WILLOW TRL | | | | MILFORD MI | 48381 | |
| HELEN M TOTH | | 368 KOERBER DR | | | | DEFIANCE OH | 43512-3318 | |
| HELEN M TRACY | | 2727 CROWN POINT CIRCLE APT 204 | | | | ANDERSON IN | 46015-1348 | |
| HELEN M TRAYNOR | | 122 INVERNESS DRIVE | | | | PITTSBUGH PA | 15237-4773 | |
| HELEN M VANDERBURG | | 10303 CANTERBURY ST | | | | WESTCHESTER IL | 60154-3503 | |
| HELEN M WAGNER | | 69 PIGOTT ROAD | | | | MAHOPAC NY | 10541 | |
| HELEN M WAGNER | | 1512 CLINTON RD | | | | GLENSHAW PA | 15116 | |
| HELEN M WALTER | | 54457 CLOVER RIDGE RD | | | | POWHATAN POINT OH | 43942-9739 | |
| HELEN M WEBB | | 2918 PALESTINE CHURCH ROAD | | | | DEXTER KY | 42036 | |
| HELEN M WEST | | 119-2ND AVE | | | | GALLIPOLIS OH | 45631-1019 | |
| HELEN M WHEELER | | 73 SWEENEY DRIVE | VICTORIA VILLAGE | | | TORONTO ON  M4A 1T6 | | CANADA |
| HELEN M WHIPPS | | 6213 WATERLOO RD | | | | ELLICOTT CITY MC | 21043-7928 | |
| HELEN M WHITE | | 340 E VIENNA ST | BOX 223 | | | CLIO MI | 48420-1425 | |
| HELEN M WHITE | | 1153 LEMPI DR | | | | DAVISON MI | 48423-2880 | |
| HELEN M WIGGS | | 3 RICHFIELD WAY | | | | HILTON HEAD ISLAND SC | 29926-2232 | |
| HELEN M WILSON | | 11 W BOULDER ST | | | | COLORADO SPRINGS CO | 80903-3368 | |
| HELEN M WILSON | | 3015 VINING ST | | | | BELLINGHAM WA | 98226-4276 | |
| HELEN M WIMER | | 716 EMERALD WAY W | | | | DEERFIELD BCH FL | 33442-8621 | |
| HELEN M WIRPSZA | | 2175 PRINCETON PIKE | | | | LAWRENCEVILLE NJ | 08648-4325 | |
| HELEN M WOIAK | | 602 WEST PINE ST | | | | WASHBURN WI | 54891-9418 | |
| HELEN M WOODS | | 1008 NW SUMMERWOOD DRIVE | | | | MCMINNVILLE OR | 97128-5050 | |
| HELEN M WOOSTER & | HELENE L PICKETT JT TEN | 2 RAYMOND DRIVE | | | | WILBRAHAM MA | 01095-2605 | |
| HELEN M ZAPESOCHNY | | 392 ASHBOURNE RD | | | | ROCHESTER NY | 14618-1735 | |
| HELEN MAC ALLISTER | | 412 FIFTH AVE | | | | BRADLEY BEACH NJ | 07720-1216 | |
| HELEN MAISE | | 4053 FULTON AVE | | | | KETTERING OH | 45439 | |
| HELEN MAJOR | | 33470 LONGWOOD DRIVE | | | | FARMINGTON HILLS MI | 48335-4767 | |
| HELEN MAKRIS | | 10840 S KENNETH AVE | | | | OAK LAWN IL | 60453-5772 | |
| HELEN MANDEL | | 55 EAST 9TH STREET | | | | NEW YORK NY | 10003-6311 | |
| HELEN MANTZ & | JAMES A MANTZ & | KIMBERLY S GIBBONS JT TEN | 319 4TH ST | | | ELLWOOD CITY PA | 16117-1901 | |
| HELEN MARGUERITE HAMMOND | UNIT 2 | 173 HANCOCK STREET | | | | CAMBRIDGE MA | 02139-1736 | |
| HELEN MARIE ADAMS & | DONALD W ADAMS JT TEN | 5108 THEODORE ST | | | | MAPLE HEIGHTS OH | 44137 | |
| HELEN MARIE BARRETT | | 24 RUSFIELD DR | | | | GLENMONT NY | 12077-3234 | |
| HELEN MARIE EVERLY | | 83 SECOR BLVD | | | | PEARL RIVER NY | 10965-1325 | |
| HELEN MARIE FETTE | | 24520 ELDRIDGE BLVD | | | | BEDFORD HEIGHTS OH | 44146-4014 | |
| HELEN MARIE HARRIS ROSSNEY & | JOSEPH B ROSSNEY JR JT TEN | 4007 SLOANWOOD DRIVE | | | | MURRAYSVILLE PA | 15668-1043 | |
| HELEN MARIE KINSEY EX UW | MARY ELLEN TRAINOR | 184 HIGHLAND ST | | | | MILFORD MA | 01757 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HELEN MARIE KROMER | | PSC 9 BOX 334 | | | | APO AE | 09123-0334 | |
| HELEN MARIE LASKER | | 22 BRADBURY ST APT D | | | | CAMBRIDGE MA | 02138 | |
| HELEN MARIE MACKEY | ATTN HELEN MARIE MCCARTHY | 417 LOQUAT DR | | | | BAREFOOT BAY FL | 32976-6835 | |
| HELEN MARIE MC DILL & JANNA | RUTH MC DILL MINORS U/GDNSHP | OF ROBERT T MC DILL & MARTHA | N MC DILL | 20200 GILMORE ST | | WINNETKA CA | 91306-4212 | |
| HELEN MARIE STASZAK | TR HELEN M STASZAK TRUST | 9/18/1985 | 16001 ALEXANDRIA DR | | | TINLEY PARK IL | 60477-6336 | |
| HELEN MARIELANTZ | | 30951 LAKE SHORE BLVD APT 351 | | | | WILLOWICK OH | 44095-3617 | |
| HELEN MARKSAMER | | 10232 BURHAM RD NW | | | | ALBUQUERQUE NM | 87114-3796 | |
| HELEN MARLEN | | 9442 WALKINGHOUSE LN | | | | CHESTER IL | 62233-3034 | |
| HELEN MARTIN | | 6604 LEXINGTON RD | | | | AUSTIN TX | 78757-4367 | |
| HELEN MARY HERTRICH | | 1001 MIDDLEFORD ROAD 610 | | | | SEAFORD DE | 19973-3638 | |
| HELEN MARY SELECKY | C/O JULIANA SEMPLE | 4213 STATE STREET | | | | ERIE PA | 16508-3131 | |
| HELEN MATILDA AULT | | 11217 DONKEY FLT | | | | HELOTES TX | 78023-4281 | |
| HELEN MATTES | | 441 EAST 20TH STREET | APT 10H | | | NEW YORK NY | 10010-7515 | |
| HELEN MAURIELLO | TR UA 05/23/86 | HELEN MAURIELLO LIVING FAMILY | TRUST | 15521 HORNELL ST | | WHITTIER CA | 90604 | |
| HELEN MAY HAMS | | 135 OAK ST | | | | WEEHAWKEN NJ | 07086 | |
| HELEN MAYBERGER & | DANIEL C MAYBERGER JT TEN | 259-07 148 RD | | | | ROSEDALE NY | 11422-2903 | |
| HELEN MAYBERGER & | EDWARD R MAYBERGER JT TEN | 259-07 148 RD | | | | ROSEDALE NY | 11422-2903 | |
| HELEN MAYO | | 10372 FIFITH AVE | BOX 2845 | | | HESPERIA CA | 92345 | |
| HELEN MAZOR & | DAVID M MAZOR JT TEN | 2657 RUE MONTPELLIER AVE | | | | HENDERSON NV | 89044-0411 | |
| HELEN MC DONALD | | 2348 LALEMANT RD | | | | UNIVERSITY HEIGHTS OH | 44118-4504 | |
| HELEN MC GREGOR | | 1278 STATE HWY 67 | | | | JOHNSTOWN NY | 12095-4317 | |
| HELEN MC K SPROAT | | BOX 185 | | | | SPRINGBORO OH | 45066-0185 | |
| HELEN MC MAHON | | 205 OAK STREET | | | | PATCHOGUE NY | 11772-2928 | |
| HELEN MC MILLIAN | | 16 MYLES STANDISH ROAD | | | | WEST ROXBURY MA | 02132-3515 | |
| HELEN MC NABB | | 27441 S RIVER RD | | | | HARRISON TWP MI | 48045-6310 | |
| HELEN MCASHAN | | BOX 60230 | | | | SAN ANGELO TX | 76906-0230 | |
| HELEN MCBRIDE-LAWSON | | 1274 S 700W | | | | SWAYZEE IN | 46986-9765 | |
| HELEN MCCAFFREY | | 170 SEYLE TER | | | | ROCHESTER NY | 14613-1730 | |
| HELEN MCCLELLAN | | 253 MEADOW CIRCLE N | | | | WIXOM MI | 48393-4019 | |
| HELEN MCCONER | | 1621 OLD TOWN S E | | | | GRAND RAPIDS MI | 49508-2644 | |
| HELEN MCGINNIS | | 164 HILLBROOK DR | | | | LAURENS SC | 29360-6011 | |
| HELEN MCGUIGAN & | REGINALD AL MCGUIGAN JT TEN | 188 PARKDALE | | | | PONTIAC MI | 48340-2550 | |
| HELEN MCKEE | | 46038 PICKFORD COURT | | | | NORTHVILLE MI | 48167-3536 | |
| HELEN MCNAUGHTON IN TRUST | FOR TYLER MCNAUGHTON DARCY | MCNAUGHTON & MROGAN MCNAUGHT | 26 CRAMAR CRES | | | CHATHAM ON  N7M 6G3 | | CANADA |
| HELEN MCWILLIAMS & | PAULA M MORRIN & | DANNY G MCWILLIAMS JT TEN | 23450 HANOVER | | | DEARBORN HEIGHTS MI | 48125 | |
| HELEN MELVIN & | MARTHA JEAN PATTON JT TEN | 245 WEST OAKS CIRCLE | | | | SULPHUR SPRINGS TX | 75482 | |
| HELEN MENARIK | TR HELEN MENARIK TRUST | UA 12/01/94 | 6729 N JEAN AVE | | | CHICAGO IL | 60646-1302 | |
| HELEN MICHELSON | | 61 ALPINE TERR | | | | SAN FRANCISCO CA | 94117-3110 | |
| HELEN MILDRED NEAR | | 21563 BOURNEMOUTH | | | | HARPER WOOD MI | 48225 | |
| HELEN MILLARD & | MISS MILDRED M MILLARD JT TEN | 24 SHERWOOD DRIVE | | | | WESTPORT CT | 06880-6624 | |
| HELEN MILLER | | 221 BROADFIELD RD | | | | NEW ROCHELLE NY | 10804-2329 | |
| HELEN MILLER | | 1837 E 6TH AVE | | | | MESA AZ | 85204-2807 | |
| HELEN MILLER & | JAMES C MILLER & | DEBORAH L MILLER JT TEN | 2851 OMAR ST | | | PORT HURON MI | 48060-2960 | |
| HELEN MOFJELD | | 9583 MIRA DEL RIO DR | | | | SACRAMENTO CA | 95827-1143 | |
| HELEN MOORE | CUST JONAH FRANK | MOORE UTMA CA | 9011 SKYLINE BLVD | | | OAKLAND CA | 94611-1750 | |
| HELEN MOORHEAD | | 1207 WELLINGTON PL | | | | LOUISVILLE KY | 40207-2240 | |
| HELEN MORLEY WOODRUFF | | 103 N DIVISION ST | | | | FLORA IN | 46929-1080 | |
| HELEN MOROZ | | 100 ROCKVIEW TERRACE | | | | ROCHESTER NY | 14606-1915 | |
| HELEN MORRIS & | RAY MORRIS JT TEN | 3372 DUNLOP LANE | | | | CLARKVILLE TN | 37043-1407 | |
| HELEN MOY | | 6534 W GUNNISON | | | | HARWOOD HEIGHTS IL | 60706 | |
| HELEN MOYLE | | 121 BENDER AVE | | | | ROSELLE PARK NJ | 07204-2401 | |
| HELEN MOZDZEN | | 26 MACARTHUR AVE | | | | SAYREVILLE NJ | 08872 | |
| HELEN MUHLFELDER MANN | BEVERWYCK | 1 HICKORY DR | | | | SLINGERLANDS NY | 12159-9350 | |
| HELEN MURPHY & | MARY J HAM & | ROBERT J MURPHY JT TEN | 142 HOYT AVENUE | | | LOWELL MA | 01852-4229 | |
| HELEN MURRELL & | WALTER MURRELL JT TEN | 3301 FAIRMOUNT BLVD | | | | CLEVELAND HEIGHTS OH | 44118-4213 | |
| HELEN N BELL | | 32 MARTINDALE RD | | | | ASHEVILLE NC | 28804-1428 | |
| HELEN N BOSKOVICH & | EDWARD C BOSKOVICH JT TEN | 49707 JEFFERSON COURT | | | | SHELBY TOWNSHIP MI | 48315-3951 | |
| HELEN N DRAKE | TR HELEN N DRAKE TRUST | UA 03/07/96 | 7300 DEARWESTER DR #130 | | | CINCINNATI OH | 45236-1034 | |
| HELEN N GOTHAM | | 2711 CHURCHHILL LN APT 2 | | | | SAGINAW MI | 48603-2677 | |
| HELEN N HARPER | | 3722 CRAVEN CIRCLE | | | | NORFOLK VA | 23513-3434 | |
| HELEN N HOLLORAN & | SUSAN HOLLORAN TR | UA 01/20/2000 | HELEN N HOLLORAN REVOCABI | TRUST | 105 WINDEMERE | ROCHESTER NY | 14610-1340 | |
| HELEN N KNOX | | 4320 W 100TH ST | | | | OAK LAWN IL | 60453-3520 | |
| HELEN N MURRAY | | 2800 E HILL DR | | | | ROCK FALLS IL | 61071-2064 | |
| HELEN N ORWIG | | 1191 BURBANK DRIVE | | | | SAGINAW MI | 48603-5673 | |
| HELEN N ORWIG & | KENNETH A ORWIG JT TEN | 1191 BURBANK DR | | | | SAGINAW MI | 48603-5673 | |
| HELEN N PERRY | | BOX 306 | | | | ROCKDALE TX | 76567-0306 | |
| HELEN N SMITH | | 100 ROWELAND AVE | | | | DELMAR NY | 12054-3913 | |
| HELEN N TURNEY | | 1300 PHILADELPHIA DRIVE | | | | DAYTON OH | 45406-4641 | |
| HELEN N WASHBURN | | 213 VALE RD | | | | BEL AIR MD | 21014-2305 | |
| HELEN N YOUNG | TR UA 01/14/97 | HELEN N YOUNG LIVING TRUST | 843 YOUNG AVE | | | ROCK SPRINGS WY | 82901-7264 | |
| HELEN NAYLOR | TR HELEN NAYLOR TRUST | UA 01/05/96 | 439 S ST | | | HYANNIS MA | 02601-5430 | |
| HELEN NICHOLSON | | 1833S VAN ALLEN ROAD | | | | JANESVILLE WI | 53546-9778 | |
| HELEN NIGHTINGALE | | 5 DAVIS PLACE | | | | LATHAM NY | 12110-1181 | |
| HELEN NORMAN PETERSON | TR UNDER DEC OF TRUST | 6/12/1987 | 2717 WOODLAND ROAD | | | EVANSTON IL | 60201-2033 | |
| HELEN NOWLIN MCKEE | | 2880 VIA NAPOLI | DEERCREEK | | | DEERFIELD BEACH FL | 33442-8630 | |
| HELEN O CHINAPPI | | 49 QUEENSWAY RD | | | | ROCHESTER NY | 14623-4627 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HELEN O DARNELL | TR | HELEN O DARNELL REVOCABLE TRUS | UA 04/13/00 | 8404 LOLA AVE | | STANTON CA | 90680-1713 | |
| HELEN O HOLMES & | JOANNE C NALL JT TEN | 37708 HOLLYHEAD | | | | FARMINGTON HILLS MI | 48331-1716 | |
| HELEN O JAMES | | 3049 BRYAN | | | | GROVES TX | 77619 | |
| HELEN O MCBRIDE | | 7150 NICOLE DR | | | | SOUTH BRANCH MI | 48761-9619 | |
| HELEN O MORRISSEY | | 57 SIMMS RD | | | | KENSINGTON CT | 06037-1136 | |
| HELEN OMARA | | 14118 SHOAL DR | | | | HUDSON FL | 34667 | |
| HELEN OPALEWSKI | TR HELEN E OPALEWSKI LIVING TRUS | UA 03/22/06 | 48415 BINGHAMPTON DR | | | NORTHVILLE MI | 48168-9649 | |
| HELEN ORINGER | | 15 WEST 81ST ST | | | | NEW YORK NY | 10024-6022 | |
| HELEN ORR DALEY | | 13 DOUGLAS TERRACE | | | | N PROVIDENCE RI | 02904 | |
| HELEN O'SHAUGHNESSY | | 742 COCHRAN ST | | | | SEWICKLEY PA | 15143-1623 | |
| HELEN P ABBOTT & | WILLIAM L ABBOTT JT TEN | 1400 N RIO AROS | | | | GREEN VALLEY AZ | 85614-3924 | |
| HELEN P ARKIN | | 10 BUNDY PARK DRIVE | | | | SAVANNAH GA | 31406-4830 | |
| HELEN P BATTISTA EX EST | MARIETTE B SKELLY | 36 MILL LANE | | | | FARMINGTON CT | 06032 | |
| HELEN P BENIC | TR THOMAS BENIC FAMIL LIVING TRU | UA 9/18/00 | 3701 NORTHAMPTON RD | | | CUYAHOGA FALLS OH | 44223 | |
| HELEN P BOMMER | | 421 LEYDECKER RD | | | | BUFFALO NY | 14224-3753 | |
| HELEN P BUNDY | CUST | JOHN BUNDY 3RD U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 19 HICKORY LANE | VILLA GROVE IL | 61956-1614 | |
| HELEN P BUNDY | CUST | JOHN LELAND BUNDY 3RD | U/THE ILL UNIFORM GIFTS TC | MINORS ACT | 19 HICKORY DR | VILLA GROVE IL | 61956-1614 | |
| HELEN P CIACH | | 306 CLEVELAND AVE | | | | WILMINGTON DE | 19803-2571 | |
| HELEN P CONNORS | | 50 OAK ST | | | | LOS ALTOS CA | 94022-2266 | |
| HELEN P CSABAY | | 53 GARWOOD ST | | | | SOUTH RIVER NJ | 08882-1401 | |
| HELEN P CURANZY | | 39 E MAPLE ST | | | | PALMYRA PA | 17078-2434 | |
| HELEN P DAVIS | | 7313 THORN HILL DRIVE | | | | O FALLON MO | 63366-8246 | |
| HELEN P GOETZMAN | | 614 S CROUSE AVE 213 | | | | SYRACUSE NY | 13210-1711 | |
| HELEN P GOHERY | | 513 KAVANAUGH RD | | | | FAIRLESS HILLS PA | 19030-3018 | |
| HELEN P GRUBER | | 2400 HALLIE MILL RD | | | | COLLEGE PARK GA | 30349-4908 | |
| HELEN P JOLY & | GUSTAVE D JOLY JT TEN | 2807 CADMUS COURT | | | | WESTLAND MI | 48186-5401 | |
| HELEN P LEWIS | C/O ROBERT A LEWIS | 6 WARREN PLACE | | | | BROOKLYN NY | 11201 | |
| HELEN P MACKEY | | 3250 CHANATE RD | APT 303 | | | SANTA ROSA CA | 95404-1760 | |
| HELEN P MAIRS | | 880 GOODRICH AVE | | | | ST PAUL MN | 55105-3124 | |
| HELEN P MONASTERSKI | | 53 COLEMAN ROAD | | | | TRENTON NJ | 08690-3943 | |
| HELEN P MUSENGO TOD | FRANCESCA MUSENGO | SUBJECT TO STA TOD RULES | 5286 ASHWOOD DR | | | LYNDHURST OH | 44124 | |
| HELEN P ORANDER | | 165 MURPHY ROAD | | | | COLLINSVILLE VA | 24078-1909 | |
| HELEN P OWEN | | 5232 CROWN AVE | | | | LA CANADA CA | 91011-2804 | |
| HELEN P RAREY | | 1450 WHITE ASH DR | | | | COLUMBUS OH | 43204-1558 | |
| HELEN P SINGER | TR U/A | PO BOX 2250 | | | | BAY CITY MI | 48707-2250 | |
| HELEN P STOJANOVIC | | 535 NEWPORT DR | | | | PITTSBURGH PA | 15235 | |
| HELEN P STRIFFLER | | 6792 AKRON RD | | | | LOCKPORT NY | 14094-5372 | |
| HELEN P VERGA | | 1776 DREW AVE APT 221E | | | | COLUMBUS OH | 43235-7448 | |
| HELEN P VROOMAN | | 8 CHURCH ST | | | | BRISTOL VT | 05443-1205 | |
| HELEN P W KAHN | | 15 SHORE RD | | | | DOUGLASTON NY | 11363-1226 | |
| HELEN PACENTE | | 545 PAGE AVE | | | | LYNDHURST NJ | 07071-2427 | |
| HELEN PALICA | TR JOSEPH & HELEN PALICA TRUST | UA 11/2/92 | 3621 MONO PL | | | DAVIS CA | 95618-6046 | |
| HELEN PALKA | | 38879 GOLFVIEW E DR | | | | CLINTON TOWNSHIP MI | 48038-3437 | |
| HELEN PANTAZAKOS | | 2164 BROADHEAD PL | | | | LEXINGTON KY | 40515-1124 | |
| HELEN PAPROCKI | | 1061 FLORIBUNDA WAY | APT F | | | WEBSTER NY | 14580 | |
| HELEN PARAS | | 633 ROBINSON TERRACE | | | | UNION NJ | 07083-7320 | |
| HELEN PARIZA | | 1935 TAMARA TRAIL | | | | VERO BEACH FL | 32966 | |
| HELEN PARKER | | 51 E IROQUOIS | | | | PONTIAC MI | 48341-2016 | |
| HELEN PATRICIA JACKSON | | 8328 BLOWING ROCK RD | | | | ALEXANDRIA VA | 22309-2112 | |
| HELEN PATRICIA SMITH | TR | UW ROSE T SMITH F/B/O HELEN | PATRICIA SMITH TRUST | 3435 WESTHEIMER APT 1011 | | HOUSTON TX | 77027-5354 | |
| HELEN PATRICIA SMITH | | 35 SYMOR DR | | | | CONVENT STATION NJ | 07960-6527 | |
| HELEN PATRONIS | CUST JENNIFER | E PATRONIS UTMA OH | 8209 BAYTHORNE DR | | | MENTOR OH | 44060 | |
| HELEN PECK | | 3063 OLD FARM RD | | | | FLINT MI | 48507-1209 | |
| HELEN PETERS | | BOX 96 | | | | HAY SPRINGS NE | 69347-0096 | |
| HELEN PIDOTO | | 23 MINNEWASKA TRL | | | | KERHONKSON NY | 12446-3648 | |
| HELEN PIRRAMI | | 109 S TRANSIT HILL DRIVE | | | | DEPEW NY | 14043-4809 | |
| HELEN PLACE POWELL | | 86 BURDICK AVE | | | | JOHNSON CITY NY | 13790-2839 | |
| HELEN PLISEK | C/O CROOK 3506 UTOPIA PARKWAY | APT E3 | | | | FLUSHING NY | 11358 | |
| HELEN PODGORSKI | | 22526 HILL | | | | WARREN MI | 48091 | |
| HELEN PORTEOUS & | CHRISTINE A CLARY & | LAURA L SAID JT TEN | 1902 COLCHESTER | | | FLINT MI | 48503-4630 | |
| HELEN PORTEOUS & | TERESA A PORTEOUS & | ROBERT M PORTEOUS II & | RUSSEL W PORTEOUS JT TEN | 1902 COLCHESTER | | FLINT MI | 48503-4630 | |
| HELEN POWERS & | ROBERT POWERS JT TEN | 26 CRANE AV | | | | SLEEPY HOLLOW NY | 10591-1904 | |
| HELEN PRESTON MORGAN | | 823 HARTMAN DR | | | | BAYTOWN TX | 77521-3466 | |
| HELEN PROBUS | | 996 MAURICE AVENUE | | | | RAHWAY NJ | 07065-2120 | |
| HELEN PROPHET | TR | PROPHET FAMILY TR U/A WITH | HELEN PROPHET DTD 2/28/79 | 265 CAMELBACK RD 215 | | PLEASANT HILL CA | 94523-1404 | |
| HELEN PUGLIESE | | 16 CUNARD PLACE | | | | STATEN ISLAND NY | 10304-1708 | |
| HELEN PURSE | | 20148 NORTHROP | | | | DETROIT MI | 48219-1291 | |
| HELEN PURVIS VIATOR | | 804 OAK GROVE RD | | | | TUPELO MS | 38804 | |
| HELEN PUSCHMAN | | 87 HOBART AVE | | | | RUTHERFORD NJ | 07070-1427 | |
| HELEN R AGNELLO | | 4800 LIBERTY SCHOOL ROAD | | | | HILLSBORO MO | 63050-4805 | |
| HELEN R ARCHER | | 6 ARLINGTON DR | | | | PLACIDA FL | 33946-2301 | |
| HELEN R BARNES | | PO BOX 59 | | | | WHITINSVILLE MA | 01588-0059 | |
| HELEN R BENNETT | | 3 MARION LN | | | | EAST HAMPTON NY | 11937 | |
| HELEN R BIRD & | TERRY PHILO BIRD JT TEN | 11100 POTTER RD | | | | DAVISON MI | 48423-8154 | |
| HELEN R BRETT | | 18864 MILLAR | | | | CLINTON TWSP MI | 48036-2097 | |
| HELEN R BROWN TOD ARTHEL BROWN | SUBJECT TO STA TOD RULES | 317 CORNING DR | | | | BRATENAHL OH | 44108-1013 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HELEN R CLEMENT | | 1140 N CASS LAKE RD | | | | WATERFORD MI | 48328 | |
| HELEN R COLLINGS & | PATRICIA D COLLINGS JT TEN | 3500 MELODY LANE W | | | | KOKOMO IN | 46902 | |
| HELEN R COOLEY | TR U/A | DTD 11/23/92 F/B/O HELEN R | COOLEY | 32 MCENTEE RD | | MILFORD NJ | 08848-1835 | |
| HELEN R DE NOYER | | 1707 WEST BROOKSIDE DR | | | | WEST BRANCH MI | 48661-9502 | |
| HELEN R DODERER | | 3310 CASTOR AV | | | | DOVER DE | 19905 | |
| HELEN R DVORAK | TR HELEN R DVORAK TRUST | UA 9/14/82 | 137 SOUTH HILLS DR | TOWER LAKES | | BARRINGTON IL | 60010-1300 | |
| HELEN R EINFELDT & | GARY W EINFELDT JT TEN | BOX 183 | | | | FORT GAY WV | 25514 | |
| HELEN R FORBES | | 341 WILBUR ST SE | | | | WYOMING MI | 49548-3330 | |
| HELEN R HALLAS & | HARRY HALLAS JT TEN | 44 HICKORY DR | | | | GREENWICH CT | 06831-4916 | |
| HELEN R HAYES | | 4800 LIBERTY SCHOOL ROAD | | | | HILLSBORO MO | 63050-4805 | |
| HELEN R HILL | APT 117 | 4740 BRADLEY BLVD | | | | CHEVY CHASE MD | 20815-6337 | |
| HELEN R HIND | | 31 SALTER PLACE | | | | MAPLEWOOD NJ | 07040 | |
| HELEN R HORNE | | 304 RENNIE DR | | | | PITTSBURGH PA | 15236-4112 | |
| HELEN R KENT | HELEN KENT TRUST | UA 3/11/99 | 9906 EMIL AVE | | | ST LOUIS MO | 63126-3209 | |
| HELEN R LA BANCA | | 801 BOONSLICK ROAD | | | | ST CHARLES MO | 63301-2440 | |
| HELEN R LAZAR & | MISS JUNE H LAZAR JT TEN | 5445 FERNWOOD DR | | | | FLINT MI | 48532-2117 | |
| HELEN R LEITCH | | 61 TREFOIL AVENUE | SHAWLANDS | | | GLASGOW G41 3PB | | UNITED KIN |
| HELEN R LIMP | | 900 MADISON ST | | | | LAKE MILLS WI | 53551-1042 | |
| HELEN R LOUGHREY TOD | DEBBIE L CONNELLY | SUBJECT TO STA TOD RULES | 202 WOODINGHAM TRAIL | | | VENICE FL | 34292 | |
| HELEN R MCCOURY | | 276 OLD WATAUGA | | | | ELIZABETHTON TN | 37643-6681 | |
| HELEN R MEIER | | 2405 CLUBHOUSE CIRCLE 103 | | | | SARASOTA FL | 34232-3558 | |
| HELEN R MILES | | BOX 7514 | | | | LONGVIEW TX | 75607-7514 | |
| HELEN R MITCHELL | | PO BOX 80155 | | | | ROCHESTER MI | 48308-0155 | |
| HELEN R MORAN | | 326 E PRINCETON ST | | | | PONTIAC MI | 48340 | |
| HELEN R MUNSKI | CUST GREGORY J MUNSKI UGMA M | 2134 FINSBURY LANE NW | | | | GRAND RAPIDS MI | 49504-4701 | |
| HELEN R MURPHY | | 8013 SE MAMMOTH DR | | | | HOBE SOUND FL | 33455-7894 | |
| HELEN R OKON | | 2017 MICHIGAN AVE | | | | BAY CITY M | 48708 | |
| HELEN R OLIN | TR HELEN R OLIN TRUST UA 02/27/90 | 1685 LEISURE DRIVE | | | | CLEARWATER FL | 33756-1829 | |
| HELEN R PATHE & | JOHN J PATHE JT TEN | 7323 HERITAGE CT | | | | FRANKFORT IL | 60423-9532 | |
| HELEN R RUBENS & | RICHARD A RUBENS TR | U/W RICHARD H HUBENS | 2113 KENILWORTH AVE | | | WILMETTE IL | 60091-1521 | |
| HELEN R SCHATOW | | 2136 S LONG LAKE RD | | | | FENTON MI | 48430 | |
| HELEN R SCHIRADO | TR UA 06/20/00 | HELEN R SCHIRADO TRUST | 2338 LYONS AVE | | | LANSING MI | 48910-3362 | |
| HELEN R SHANNON | | 34 SUMMER LANE | | | | ROCHESTER NY | 14626-1314 | |
| HELEN R SHAW & | EILEEN PETERS JT TEN | 304 EUGENIA | | | | SMITHTON IL | 62285-1426 | |
| HELEN R SHOLTIS | | 63 SPRUCE DR | | | | TORRINGTON CT | 06790-3322 | |
| HELEN R SHUMAN & SYDNEY J SHUMAN | TR HELEN R SHUMAN REVOCABLE TR | UA 05/07/99 | 3200 N LEISURE WORLD BLVD APT 319 | | | SILVER SPRING MD | 20906-7613 | |
| HELEN R STELLA | | 1681 CHESTNUT STREET | | | | MACON GA | 31201-6626 | |
| HELEN R STELLMACH | | 55 WALDO | | | | PONTIAC MI | 48341-1227 | |
| HELEN R SURACE | | 14214 PRESTEIGN LN | | | | SPRING HILL FL | 34609-0855 | |
| HELEN R TUCHOLSKI | | 3163 ALDRINGHAM ROAD | | | | TOLEDO OH | 43606-1811 | |
| HELEN R TURNER | | G1353 E DOWNEY AVE | | | | FLINT MI | 48505 | |
| HELEN R WALTERHOUSE | TR UA 08/27/85 THE HELEN R | WALTERHOUSE TRUST | 9358 VARODELL DR | | | DAVISON MI | 48423-8608 | |
| HELEN R WILK | | 15909 DREXEL | | | | SOUTH HOLLAND IL | 60473-1637 | |
| HELEN R WILLIAMS | | 413 OLD MILL | | | | FLUSHING MI | 48433 | |
| HELEN R WYNN | | 3186 BIG RIDGE RD | | | | SPENCERPORT NY | 14559-9509 | |
| HELEN R ZELENUK | | 2411 CLOVERDALE | | | | ARLINGTON TX | 76010 | |
| HELEN RAE BERRY & | PAUL H BERRY TR | UA 01/31/1986 | HELEN RAE & PAUL BERRY FAM OF 1986 | | 601 WEST ROBB | MUSKOGEE OK | 74401-2316 | |
| HELEN RAE BERRY & PAUL H BERRY | TR HELEN RAE BERRY & | PAUL H BERRY FAM TR OF 1986 UA | 1/31/1986 601 WEST ROBB | | | MUSKOGEE OK | 74401-2316 | |
| HELEN RAMSEY | | 2836 FOREST RD | | | | LANSING MI | 48910-3783 | |
| HELEN RANKIN FULMER | | 221 MAIN ST | | | | ELDERTON PA | 15736 | |
| HELEN RANKIN FULMER & | PAUL S FULMER TEN ENT | BOX 244 | 221 MAIN ST | | | ELDERTON PA | 15736-0244 | |
| HELEN RAPAICH | TR U/A DTD | 11/03/93 THE HELEN RAPAICH | TR 396 | 16909 DIAMOND CT | | LOCKPORT IL | 60441 | |
| HELEN REESE | | 943 PARK AVE | | | | SOMERSET PA | 15501-2635 | |
| HELEN REHFELD | TR UA 01/08/02 | HELEN REHFELD TRUST 1 | 2901 TILDON DR | | | SAGINAW MI | 48103-3022 | |
| HELEN REID JUSTICE | | 1590 GOLFSIDE VILLAGE BLVD | | | | APOPKA FL | 32712-2162 | |
| HELEN RENEE PUCHALL | | 170 PEACH DRIVE | | | | ROSLYN NY | 11576-2219 | |
| HELEN RETTENMUND & | MARV RETTENMUND JT TEN | MELVIN RETTENMUND JT TEN | 2453 ELMWOOD DRIVE | | | FLINT MI | 48504-6542 | |
| HELEN RIEMER & | RICHARD K RIEMER JT TEN | 250 HAMMOND POND PKWY APT 214S | | | | CHESTNUT HILL MA | 02467-1503 | |
| HELEN RIEMER & | STEVE K RIEMER JT TEN | 250 HAMMOND POND PKWY APT 214S | | | | CHESTNUT HILL MA | 02467-1503 | |
| HELEN RIGO | | 1406 WEST ST | | | | UNION CITY NJ | 07087-3203 | |
| HELEN RINDE | | BOX 1704 | | | | NEW YORK NY | 10025-1555 | |
| HELEN RITCHICK | | 1486 COLUMBIA DR | | | | NORTH BRUNSWICK NJ | 08902-1616 | |
| HELEN RIVERS | | 4033 CAROL DR | | | | JACKSON MS | 39206-4514 | |
| HELEN ROBERTS | | 18 FENTON AVE | | | | WOLCOTT CT | 06716-3204 | |
| HELEN ROBERTSON | | 102 JESTEOS LN | | | | WILLIAMSBURG VA | 23188-7800 | |
| HELEN ROCCUZZO & | ANGELO ROCCUZZO & | LINDA GARDNER JT TEN | 5-1/2 SEASIDE PL | | | EAST NORWALK CT | 06855-2406 | |
| HELEN RODRIGUEZ | | 7400 SOUTH CUSTER ROAD | | | | MONROE MI | 48161 | |
| HELEN ROGERS | | 1671 HWY 11-55 | | | | KINSTON NC | 28502 | |
| HELEN ROLLINS | CUST DAWN M ROLLINS U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 279 STEELE ST | | NEW BRITAIN CT | 06052-1500 | |
| HELEN ROSS & | RONALD J ROSS JT TEN | 6366 ATTICA ROAD | | | | IMLAY CITY MI | 48444-9659 | |
| HELEN ROUGAS | | 3 OLD LANTERN CIRCLE | | | | PAXTON MA | 01612-1513 | |
| HELEN ROWAN & | VINCENT ROWAN JT TEN | 10 FENWOOD RD | | | | MAHOPAC NY | 10541-3912 | |
| HELEN ROWE | | 123 N 10TH ST | | | | OLEAN NY | 14760-2101 | |
| HELEN RUNCHEY DE LUDE & | DOROTHY ANN STORCH JT TEN | 4674 COACHMAKER DRIVE | | | | BLOOMFIELD HILLS MI | 48302-2227 | |
| HELEN RUNDELL PRICHARD | | 333 W MAIN ST 108 | | | | MADISON WI | 53703-2778 | |
| HELEN RUSCH | | 1738 TIFFEN RD | | | | FREMONT OH | 43420-3630 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HELEN RUSCHAU | | 3627 CLEVELAND AVE | | | | DAYTON OH | 45410-3203 | |
| HELEN RUTH MADISON & | JEANNETTE MARIE HILLAKER JT TEN | 7077 E PIERSON RD | | | | DAVISON MI | 48423 | |
| HELEN RUTH RICE | CUST WILLIAM ABRAM RICE U/THE | NEW YORK UNIFORM GIFTS TC | MINORS ACT | 15 ANDOVER PL | | HUNTINGTON NY | 11743-5201 | |
| HELEN RUTH SMITH | | 738 CLARK CROSSING | GRAND RAPPIDS | | | GRAND RAPIDS MI | 49506 | |
| HELEN S BALLIET | | 227 PARISH AVENUE | | | | HUBBARD OH | 44425-1956 | |
| HELEN S BATES | | BOX 103 | | | | KENTWOOD LA | 70444-0103 | |
| HELEN S BRENSINGER | | 28 S LINCOLN ST | | | | CLEONA PA | 17042-3244 | |
| HELEN S BRODEUR | CUST MARIA | ELENA BRODEUR UTMA NM | BOX 80010 | | | ALBUQUERQUE NM | 87198-0010 | |
| HELEN S BURKE | | 1450 SE 14TH CT | | | | DEERFIELD BEACH FL | 33441-7330 | |
| HELEN S CANADAY & | HOLLIS BETH CANADAY JT TEN | 1311 WEST ACRES ROAD | | | | JOLIET IL | 60435-5843 | |
| HELEN S DIXON | | PO BOX 48 | | | | HEATERS WV | 26627-0048 | |
| HELEN S ENDSLEY | | 415 WEST MAIN APT B | | | | OTISVILLE MI | 48463 | |
| HELEN S FEIGLEY | | 1412 HARPER RD | | | | BECKLEY WV | 25801-3306 | |
| HELEN S FONG | | 4070 BACON AVENUE | | | | BERKLEY MI | 48072-1106 | |
| HELEN S FOSTER | | 118 FLORA MCDONALD LANE | | | | CARY NC | 27511-5412 | |
| HELEN S FRIEDMAN | | 15 PATRICK HENRY CT | | | | MONROE TOWNSHIP NJ | 08831-4627 | |
| HELEN S GAZDA | | 514 PARK ST | | | | TAYLOR PA | 18517-1830 | |
| HELEN S HOHENGARTEN | TR | INTER VIVOS TRUST U/A DTD | 05/21/84 HELEN S HOHENGARTE | 9821 GLOUCESTER DR | | SAINT LOUIS MO | 63137-3322 | |
| HELEN S HOLLIFIELD | | 615 KINGS WAY RD | | | | MARTINSVILLE VA | 24112 | |
| HELEN S HULSE | | 35 TIMBER OAK CIR | | | | ROCHESTER NY | 14626-4721 | |
| HELEN S KALIVAS | | 93 FAIRWAY DR | | | | WEST NEWTON MA | 02465-1737 | |
| HELEN S KAUFFMAN | | PO BOX 46047 | | | | MIDDLE BASS OH | 43446-0047 | |
| HELEN S KINSLEY | | BOX 244 | | | | SHERRILL NY | 13461-0244 | |
| HELEN S KOPECHNY | | 15000 SW FARMINGTON RD 37 | | | | BEAVERTON OR | 97007-2767 | |
| HELEN S KOVALCIK | | 23137 BROOKDALE | | | | ST CLAIR SHORES MI | 48082-1135 | |
| HELEN S LESARTRE | | 11900 BARRYKNOLL LN | APT 8205 | | | HOUSTON TX | 77024 | |
| HELEN S LUKAS | | 3655 W LAKE MARY BLVD | # 122 | | | LAKE MARY FL | 32746-3497 | |
| HELEN S MILLS | | 2091 DEVILS BACKBONE ROAD | | | | CINCINNATI OH | 45233-4410 | |
| HELEN S MINISSALE | | 51 CHESTNUT ST | | | | RAMSEY NJ | 07446-1503 | |
| HELEN S MOORADKANIAN | | 54 3RD ST | | | | N ANDOVER MA | 01845-3626 | |
| HELEN S NOELL | | 1371 S OCEAN BLVD APT 203 | | | | POMPANO BEACH FL | 33062-7134 | |
| HELEN S PIEVE | | 702 CASTLE DRIVE | | | | CHATTANOOGA TN | 37411-3303 | |
| HELEN S PLASTER | | 608 FOREST HILL DR | | | | SHELBY NC | 28150-5525 | |
| HELEN S RENNER | | 2870 N 500 W | | | | JASPER IN | 47546-8813 | |
| HELEN S RIACHY | | 1967 STATE ROAD WEST | | | | WARREN OH | 44481-9446 | |
| HELEN S RIACHY & | JOHN A RIACHY JT TEN | 1967 STATE ROAD W | | | | WARREN OH | 44481-9446 | |
| HELEN S ROOD & | CHARLES G ROOD JT TEN | 6415 HOAGLAND BLACKSTUB NE | | | | CORTLAND OH | 44410-9542 | |
| HELEN S SADLER | TR HELEN S SADLER TRUST | UA 8/19/97 | 813 EAST HIGHLAND AVENUE | | | WOOSTER OH | 44691-1774 | |
| HELEN S SCHMIDT | | 4269 SEVEN HILLS RD | | | | CASTRO VALLEY CA | 94546-2264 | |
| HELEN S STAHLEY | | 8510 MOHR LN | | | | FOGELSVILLE PA | 18051 | |
| HELEN S STANCZAK & | KENNETH R STANCZAK JT TEN | 5145 LEWIS DR | | | | STERLING HEIGHTS MI | 48310 | |
| HELEN S STEGER | | 300 S SYKES CREEK PKWY 701C | | | | MERRITT ISLAND FL | 32952 | |
| HELEN S STROLLE | | 531 BARRY DRIVE | | | | SPRINGFIELD PA | 19064-1501 | |
| HELEN S STYLIANOU | | 7337 BURGUNDY DR | | | | CANTON TWP MI | 48187-1413 | |
| HELEN S SUM | CUST MICHAEL J SUM | UTMA IL | 6244 W EASTWOOD | | | CHICAGO IL | 60630-3032 | |
| HELEN S TONE | | 1221 LEINSTER DR | | | | LEMONT IL | 60439-4457 | |
| HELEN S WALLACE | | 701 W CHICAGO AVE | | | | HINSDALE IL | 60521-3034 | |
| HELEN S WICKS | | 355 WEST MAIN STREET | | | | DALTON PA | 18414 | |
| HELEN S WILLY | CUST | CLIFFORD N WILLY JR | U/THE MASS UNIFORM GIFTS TC | MINORS ACT | 47 OLD FARM RD | ABINGTON MA | 02351-3000 | |
| HELEN S WILLY AS | CUSTODIAN FOR JOHN S WILLY | U/THE MASS UNIFORM GIFTS TC | MINORS ACT | BOX 49 | | NORTH WEYMOUTH MA | 02191-0001 | |
| HELEN S Y KUO TR | U/A DTD 08/05/92 | HSING-KUO TRUST | 2870 COUNTRY LAKE RD | | | ARLINGTON HTS IL | 60004 | |
| HELEN S YONAN & | MARGARET A YONAN JT TEN | 3206 GREENLEAF BLVD | | | | KALAMAZOO MI | 49008-2515 | |
| HELEN SABATINOS | | 900 JOYCE AVE | | | | MELROSE PARK IL | 60164-1207 | |
| HELEN SABO | | 1188 N ROBINHOOD DR | | | | MUSKEGON MI | 49445 | |
| HELEN SARRA | | 315 EAST 24TH STREET | | | | PATERSON NJ | 07514-2205 | |
| HELEN SCHOCH TOD | STEPHANIE L ROBINSON | SUBJECT TO STA TOD RULES | 8285 S M-52 RFD #5 | | | OWOSSO MI | 48867 | |
| HELEN SCHULTZ | | 3095 BIRCHWOOD TRAIL | | | | ROGERS CITY MI | 49779-9550 | |
| HELEN SCHULTZ | | 18 LAKEWOOD DRIVE | | | | DALY CITY CA | 94015-3447 | |
| HELEN SEARLE | CUST LORRI SEARLE UGMA MN | 2260 SADDLE WAY | | | | SALT LAKE CITY UT | 84118-2042 | |
| HELEN SEARS | | 27 N COOK ST | | | | PLANO IL | 60545-1462 | |
| HELEN SEKULA | | 2281 LINDA DRIVE | | | | WARREN OH | 44485-1704 | |
| HELEN SEVILLA | | 1357 GREEN | | | | DETRIOT MI | 48209-2272 | |
| HELEN SHEKO | | 36500 MARQUETTE ST APT 503 | | | | WESTLAND MI | 48185-3244 | |
| HELEN SHER | TR UA 07/21/92 HELEN SHER TRUST | 6301 N SHERIDAN | APT 8M | | | CHICAGO IL | 60660-1719 | |
| HELEN SHIBUYA | | 1239 AINAKEA RD | | | | LAHAINA HI | 96761-1713 | |
| HELEN SHIRLEY SHULAN | | 229 S PERSHING | | | | AKRON OH | 44313-7226 | |
| HELEN SHUPENKO | C/O H S LOWRY | 427 PINELAKE PARK RD | | | | PEMBROKE NC | 28372-9213 | |
| HELEN SILVA | | 3 STATE ST | | | | CARTERET NJ | 07008-2210 | |
| HELEN SLINKARD | | 542 LANDER ST | | | | RENO NV | 89509-1509 | |
| HELEN SMULYAN | | 169 OLD RIVER RD | | | | WILKES-BARRE PA | 18702-1614 | |
| HELEN SNOW WEIL | | 3440 TROPHY BLVD | | | | NEW PORT RICHEY FL | 34655-1952 | |
| HELEN SOLOBAY | | 184 HANNAHSTOWN ROAD | | | | BUTLER PA | 16002-9028 | |
| HELEN SOLOMINSKY | | 607 CENTER AVE | | | | CARNEGIE PA | 15106 | |
| HELEN SOSINSKI | | 34L GOODALE RD | | | | NEWTON NJ | 07860-2783 | |
| HELEN SOUTH STRAUB | | 4088 TALL TIMBER DR | | | | ALLISON PARK PA | 15101-3042 | |
| HELEN SPIEGEL | | 41 WEST 83RD ST | | | | NEW YORK NY | 10024-5246 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HELEN SPIEGEL | | 220 W 4TH ST | | | | PORT CLINTON OH | 43452-1818 | |
| HELEN SPIRIDON PHILLIOU | | 1 SACHEM ROAD | | | | WINCHESTER MA | 01890-3439 | |
| HELEN SPRINGER | | 3117 MAYFAIR DR | | | | KOKOMO IN | 46902-3935 | |
| HELEN SPROLLE & | KATHERINE MILLER | TR UA 08/24/04 HELEN SPROLLE TRUS | 34892 CALLE FORTUNA | | | CAPISTRANO BEACH CA | 92624 | |
| HELEN STAIF | | 32457 NEWCASTLE DR | | | | WARREN MI | 48093-6152 | |
| HELEN STONE | | 19459 STOEPEL | | | | DETROIT MI | 48221-1743 | |
| HELEN STRODTBECK | | 118 RAINBOW DR | | | | LIVINGSTON TX | 77399-1018 | |
| HELEN STUCZYNSKI | | 2515 PARK DR | | | | PARMA OH | 44134-4713 | |
| HELEN STURROCK | | 60 PROSPECT STREET | | | | BOWMANVILLE ON  L1C 3H2 | | CANADA |
| HELEN SUCHY | | PO BOX 544 | | | | PORT AUSTIN MI | 48467-0544 | |
| HELEN SULLIVAN | | 166 SWEET FERN RD | | | | STROUDSBURG PA | 18360-1051 | |
| HELEN SULLIVAN-HAKKINEN | | 45 LAWRENCIA DR | | | | LAWRENCEVILLE NJ | 08648-2026 | |
| HELEN SUZANNE GARISON | | PO BOX 5982 | | | | SNOWMASS VLG CO | 81615-5982 | |
| HELEN SZELESTEY | | 13665 SUMMER WOOD DRIVE | | | | STERLING HEIGHTS MI | 48312-5607 | |
| HELEN SZENTGYORGYI | | 426 CEDAR AVE | | | | HIGHLAND PARK NJ | 08904-2146 | |
| HELEN T BIERYLA | | 2126 PROSPECT AVE | | | | SCRANTON PA | 18505-3314 | |
| HELEN T CARROLL | | 80 MILL BROOK AV | | | | WALPOLE MA | 02081-2163 | |
| HELEN T DEMANDO | | 9812 MEMPHIS VILLAS | | | | BROOKLYN OH | 44144-2416 | |
| HELEN T DUFFY & | FRANK B DUFFY JT TEN | 87 CHERRYWOOD DR | | | | WILLIAMSVILLE NY | 14221-1606 | |
| HELEN T DUKE | TR HELEN T DUKE TRUST | UA 3/29/99 | 8733 WOODRIDGE DR | | | WILLIAMSBURG MI | 49690-9556 | |
| HELEN T DULIAN | | 296 COLERIDGE AVE | | | | SYRACUSE NY | 13204-2605 | |
| HELEN T EDWARDS | TR UA 12/11/01 | EDWARDS FAMILY TRUST | 502 S BUCKINGHAM COURT | | | ANDERSON IN | 46013 | |
| HELEN T EVANS | | 221 BELLEWOOD DR | | | | FLUSHING MI | 48433-1841 | |
| HELEN T FIUTAK | | 2742 E LAKE RD | | | | SKANEATELES NY | 13152 | |
| HELEN T LITTLEPAGE | | HC74 BOX 11 | | | | MASCOT VA | 23108-9700 | |
| HELEN T MAC ALLISTER & | AUGUSTUS R MAC ALLISTER JT TEN | 412-5TH AVE | | | | BRADLEY BEACH NJ | 07720-1216 | |
| HELEN T MAHAR | | 3835 ORANGEPORT RD | | | | GASPORT NY | 14067-9311 | |
| HELEN T MILLER TOD | FRANCES J FITZGERALD | SUBJECT TO STA TOD RULES | 616 W 32ND ST | | | RICHMOND VA | 23225 | |
| HELEN T MULLER | | BOX 2886 | | | | LAS VEGAS NM | 87701-2886 | |
| HELEN T OZARSKI | | 17170 ANNOTT ST | | | | DETROIT MI | 48205-3102 | |
| HELEN T ROBERTS | | 12421 N 127TH DRIVE | | | | EL MIRAGE AZ | 85335 | |
| HELEN T RUBCEWICH & | JOHN V RUBCEWICH JT TEN | 21 WYOMING DR | | | | HUNTINGTON STATION NY | 11746-2653 | |
| HELEN T SIMMONS TOD | ROBERT T SIMMONS | SUBJECT TO STA TOD RULES | PO BOX 179 | | | SAINT INIGOES MD | 20684 | |
| HELEN T SMITH & | ANDREW W SMITH TR | UA 03/18/1994 | HELEN T SMITH LIVING TRUST | 514 FOX RUN BLVD | | TAVARES FL | 32778-4859 | |
| HELEN T SOFFA | | 4803 CARLYN DR | | | | PITTSBURGH PA | 15236 | |
| HELEN T TOROK & | MIKE R TOROK JT TEN | 15178 KEPPEN | | | | ALLEN PARK MI | 48101-2912 | |
| HELEN T VINCZE | | 3732 HERITAGE PKWY | K-COURT | | | DEARBORN MI | 48124-3188 | |
| HELEN T WELCH | | 111 W WINDELL ST | | | | ENDICOTT NY | 13760-4055 | |
| HELEN T WOODBURY | | 4505 CONCORD | | | | MIDLAND MI | 48642-3518 | |
| HELEN TAYLOR | | 86 CATSKILL CT | | | | BELLE MEAD NJ | 08502-4527 | |
| HELEN TERESA KUSNIERCZYK & | FRANK T KUSNIERCZYK TEN ENT | BOX 9 | | | | BRANDAMORE PA | 19316-0009 | |
| HELEN TERTEL | | 46527 TURTLEHEAD CT S | | | | PLYMOUTH MI | 48170-3649 | |
| HELEN THEODOULOU | MARIA THEODOULOU & | EURIDEKE KRYONERIS JT TEN | 30-54 72ND ST | | | JACKSON HEIGHTS NY | 11370-1417 | |
| HELEN THEOHARIS | | 900 WEST 190TH STREET 2D | | | | NEW YORK NY | 10040-3634 | |
| HELEN THERESA BABITS | TR BABITS FAMILY TRUST U/A DTC | | 10/20/2000 | 4303 E CACTUS 2038 | | PHOENIX AZ | 85032 | |
| HELEN THERESA BOYLE | C/O WILLIAM KEOGH | 5 AUSTIN STREET | | | | BURLINGTON MA | 01803-1920 | |
| HELEN THOMAS & | MICHELLE THOMAS JT TEN | 48723 CHESTNUT DR | | | | MACOMB MI | 48044-2093 | |
| HELEN TINDALL HATHAWAY | | 685 FAIRFIELD RD | | | | FAYETTEVILLE NC | 28303-5312 | |
| HELEN TOTH | | 148 MINNA AVE | | | | AVENEL NJ | 07001-1208 | |
| HELEN TOTH & | DOUGLAS PETER TOTH & | DONALD STEVEN TOTH JT TEN | 385 COUNTRYSIDE KEY BL | | | OLDSMAR FL | 34677-2451 | |
| HELEN TOWNSEND | ATTN HELEN M SCHIRO | 30 SEA HARBOR DR W | | | | ORMOND BEACH FL | 32176-2130 | |
| HELEN TROY | TR TRUST | AGREEMENT DTD 08/31/82 WITH | HELEN TROY AS GRANTOR | 2327 KINGSWAY DR | | BETTENDORF IA | 52722-2163 | |
| HELEN TUK | ATTN GAIL MULL | 208 SLEEPY HOLLOW RD | | | | SOMERSET PA | 15501-8983 | |
| HELEN TUPPER POOLE | | 10 POWERS ST | | | | CANTON NY | 13617-1133 | |
| HELEN U NEWBY | | 1293 N TRIPLE X | | | | CHOCTAW OK | 73020-7916 | |
| HELEN V BOILA | ATTN H FREEMAN | 14560 CLARK ST NO 213 | | | | VAN NUYS CA | 91411-3728 | |
| HELEN V BROWN | | 11881W CO RD 650 S | | | | DALEVILLE IN | 47334-9404 | |
| HELEN V GRANEY | | 56 MURRAY RD | | | | GREENWOOD LAKE NY | 10925-2119 | |
| HELEN V HAND | | 24205 116TH AVE SE | | | | KENT WA | 98030-5379 | |
| HELEN V HEFT & JAMES E HEFT & | ROBERT W HEFT | TR HELEN V HEFT REV LVG TRUST | UA 12/7/98 | 1680 EDSEL DR | | TRENTON MI | 48183-1893 | |
| HELEN V HILBURN | | 50 AUGUSTINE COURT | | | | ODESSA TX | 79765-8513 | |
| HELEN V K GAINER | | 960 RICHMOND HILL DR | | | | MARIETTA GA | 30068-4441 | |
| HELEN V KATANA | | BOX 908 | | | | REMSENBURG NY | 11960 | |
| HELEN V KRANTZ & | EDWARD V KRANTZ JT TEN | APT 171-J | 8401 E 18TH MILE ROAD | | | STERLING HEIGHTS MI | 48078 | |
| HELEN V KUHN | | 3811 FOX RUN DR 1116 | | | | CINCINNATI OH | 45236-1150 | |
| HELEN V LOPEZ | | 6 FIFTH AVENUE | | | | LINDEN NJ | 07036-3604 | |
| HELEN V LOUTTIT | | 14265 MIDDLEBELT RD 208 | | | | LIVONIA MI | 48154-4569 | |
| HELEN V LUNA | | 3721 63RD DRIVE | | | | LUBBOCK TX | 79413-5309 | |
| HELEN V MC GARRY | | 5901 MOUNT EAGLE DR APT 815 | | | | ALEXANDRIA VA | 22303-2508 | |
| HELEN V SCHEFFLING | | 185 QUEENS DRIVE SOUTH | | | | LITTLE SILVER NJ | 07739-1630 | |
| HELEN V SCHIPKE | | 563 PADDOCK AVE | | | | MERIDEN CT | 06450-7015 | |
| HELEN V TARRO | | 1502 N LYNCH AVE | | | | FLINT MI | 48506-3856 | |
| HELEN V TIMMINGTON & | KAREN L MCCANN JT TEN | 36550 GRAND RIVER AVE | APT 226 | | | FARMINGTON MI | 48335 | |
| HELEN V WEINSTOCK | | 2702 PARKLAKE COOURT | | | | FORT COLLINS CO | 80525 | |
| HELEN V ZANDERS | | 6691 RACCOON RD | | | | CANFIELD OH | 44406-9101 | |
| HELEN VALENTA | | 570 FRANKLIN LAKE RD | | | | FRANKLIN LAKES NJ | 07417-3003 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HELEN VALERIA SILSETH | | 708-11TH ST N W | | | | MINOT ND | 58703-2179 | |
| HELEN VAN GOSEN | | 8033 N BOUNDARY RD | | | | BALTIMORE MD | 21222-3464 | |
| HELEN VELEZ & | RICHARD M VELEZ | TR UA 6/2/99 | LUPE G VELEZ & HELEN VELEZ LIVING TRUST | | 6314 TAMARA DRI | FLINT MI | 48506 | |
| HELEN VERONICA LEE | | 4218 WATERSIDE PLACE | | | | GROVE CITY OH | 43123 | |
| HELEN W BAIER & | CHARLES H BAIER TEN ENT | 705 WOODLAND AVE | | | | WILLIAMSPORT PA | 17701-2453 | |
| HELEN W BALDWIN | CUST | LINDA L BALDWIN UGMA NY | 12455 BRADT ROAD | | | CATO NY | 13033 | |
| HELEN W BALDWIN | | 2773 IRA HILL | | | | CATO NY | 13033 | |
| HELEN W COHEN | APT 5-C | 2000 LINWOOD AVE | | | | FORT LEE NJ | 07024-3004 | |
| HELEN W CULLER | | 1071 HUNTINGTON DR | | | | ORANGEBURG SC | 29118-3101 | |
| HELEN W GILBERT | | 15417 JERSEY DR | | | | HOUSTON TX | 77040-2124 | |
| HELEN W GILMARTIN | SOUTHWINDS RETIREMENT CENTER | 70 FULTON ST | | | | MIDDLETOWN NY | 10940-5251 | |
| HELEN W HILL | | 7615 BELLE PLAIN | | | | DAYTON OH | 45424-3230 | |
| HELEN W HURST | | 1620 OLD HARMONY DR NW | | | | CONCORD NC | 28027-8031 | |
| HELEN W HURST & | JAMES S HURST JT TEN | 34421 BAINBRIDGE ROAD | | | | N RIDGEVILLE OH | 44039 | |
| HELEN W KIELTSCH | | PO BOX 553 | | | | VIENNA OH | 44473 | |
| HELEN W KILLMER | | 5370 MEADOWOOD | | | | INDIANAPOLIS IN | 46224-3336 | |
| HELEN W MATHEWS | | 13 HILLTOP DR | | | | SCHAUMBERG IL | 60193-1520 | |
| HELEN W MIKSCH | | 121 E MAIN ST | | | | LITITZ PA | 17543-2009 | |
| HELEN W OSTERMAN | | 17420 CLOVER RD | | | | BOTHELL WA | 98012-9125 | |
| HELEN W PARHAM | | 7421 BRADFORD CT | | | | MOBILE AL | 36695-4423 | |
| HELEN W PROKSCH | | 353 SCHOOL ST 2 | | | | HUBBARD OH | 44425-1759 | |
| HELEN W ROSEN | C/O SUZANNE R KOPP | 840 DEBORAH DR | | | | WILLOWICK OH | 44095-4317 | |
| HELEN W ROTH | C/O HELEN R BORODIN | 25542 GREEN COURT | | | | WARREN MI | 48089-1012 | |
| HELEN W SHEA | | 2708 W LIBERTY ST | | | | GIRARD OH | 44420-3116 | |
| HELEN W STEFANSKI | | 45 MULLEN RD | | | | FULTON NY | 13069-4537 | |
| HELEN W UMBER | | 405 E HAMILTON AVE | | | | EAU CLAIRE WI | 54701 | |
| HELEN W WARREN | | 117 WESTMINSTER DRIVE | | | | DOVER DE | 19904 | |
| HELEN W WICK | | BOX 98 | | | | MAZOMANIE WI | 53560-0098 | |
| HELEN W WOLFE & | SUSAN D BLAZEVSKI & | JANE K FLEEMAN JT TEN | 17190 NORBORNE | | | REDFORD MI | 48240 | |
| HELEN WAIDE HILLMAN | | 127 FAIRMONT AV | | | | JACKSON TN | 38301-4181 | |
| HELEN WALDO REZK | | 127 INDIAN CAVE RD | | | | RIDGEFIELD CT | 06877-5807 | |
| HELEN WANDELL | | 1854 26TH AVE | | | | VERO BEACH FL | 32960-3065 | |
| HELEN WARD GALL | | 1208 PINES LAKE DR W | | | | WAYNE NJ | 07470-6112 | |
| HELEN WARREN | | PO BOX 387 | | | | KEYSTONE HEIGHTS FL | 32656-0387 | |
| HELEN WARREN | | 10321 VALLEY DR S | | | | WILLIS TX | 77318-5447 | |
| HELEN WATERFIELD | | 1848 SHINKLE RIDGE ROAD | | | | GEORGETOWN OH | 45121-8710 | |
| HELEN WATTS BELL | TR & | HARRINGTON M BELL III TR U/W | DOROTHY WATTS MC GARRIGL 326 RIVER RD | | | CHESTERTOWN MD | 21620-2724 | |
| HELEN WATTS BELL | | 326 RIVER RD | | | | CHESTERTOWN MD | 21620-2724 | |
| HELEN WEIDELE | | 163 WILSON AVE | | | | KEARNY NJ | 07032-3339 | |
| HELEN WENTLER | | 1716 TAMARACK LANE | | | | JANESVILLE WI | 53545-0952 | |
| HELEN WHITE | | 181 EAST 93RD | APT 6F | | | NEW YORK NY | 10128 | |
| HELEN WILCOX | | 7501 UNIVERSITY AVE APT 7A | | | | CEDAR FALLS IA | 50613-5011 | |
| HELEN WILLCOXSON | | 115 GREENE 704 RD | | | | PARAGOULD AR | 72450-9650 | |
| HELEN WILSON GIBBINS | | 6128 GIDEON ROAD | | | | HUNTINGTON WV | 25705-2241 | |
| HELEN WINTER WEINSCHENK | | 249 N COUNTRY CLUB DR | | | | LAKE WORTH FL | 33462-1113 | |
| HELEN WIST | | 3108 BRIGHTON 5TH ST APT 1C | | | | BROOKLYN NY | 11235-7042 | |
| HELEN WITALEC | | 1705 E WAKLING ST | | | | PHILADELPHIA PA | 19124-2756 | |
| HELEN WONG | | 3144 PRADERA CIR | | | | LAS VEGAS NV | 89121-3823 | |
| HELEN WOODCOCK | | 240 N LORRAINE DR | | | | MARY ESTHER FL | 32569-1820 | |
| HELEN WOODWARD | | 2223 DELAWARE | | | | SAGINAW MI | 48602-5227 | |
| HELEN WORTON & | JOHN C BAEDKE JT TEN | 7351 S HARBOR DR | | | | PENTWATER MI | 49449-9661 | |
| HELEN WORTON & | JOYCE L WHITE JT TEN | 7351 S HARBOR DR | | | | PENTWATER MI | 49449-9661 | |
| HELEN WORTON & | WILLIAM D BAEDKE JT TEN | 7351 S HARBOR DR | | | | PENTWATER MI | 49449-9661 | |
| HELEN WYSZOMIERSKI & | PAUL A WYSZOMIERSKI JT TEN | 22212 ARDMORE PK DR | | | | ST CLAIR SHORES MI | 48081-2006 | |
| HELEN Y BUCHMANN | | 1050 W NORTH WY | | | | DINUBA CA | 93618-3622 | |
| HELEN YERMAN | | 19431 FRAZIER DR | | | | ROCKY RIVER OH | 44116-1759 | |
| HELEN YTUARTE | | 34 WILTON CRESCENT FLAT 2 | | | | LONDON SW1X 8RX | | UNITED KIN |
| HELEN Z LANGLEY | | 26965 GLENDALE | | | | REDFORD MI | 48239-2726 | |
| HELEN Z MINER | CUST DEBORAH RAE | MINER A MINOR U/THE LOUISIANA | GIFTS TO MINORS ACT | ATTN DEBORAH RAE ALLE 6010 76TH ST | | LUBBOCK TX | 79424-1744 | |
| HELEN ZABEL STEARNS | | 9 NORTHWEST 16TH ST | | | | FARIBAULT MN | 55021-3038 | |
| HELEN ZAITZ | | 24634 ROBINIA DR | | | | BEDFORD HEIGHTS OH | 44146-3045 | |
| HELEN ZANINOVICH | | 2426 WILLOW AVE | | | | NIAGARA FALLS NY | 14305-3108 | |
| HELEN ZAVACK & | GARY ZAVACK JT TEN | 4226 COLBATH AVE | | | | SHERMAN OAKS CA | 91423-4210 | |
| HELEN ZIMMERMAN & | LOUIS MILCHMAN JT TEN | 112 PITT RD | | | | SPRINGFIELD NJ | 07081-2617 | |
| HELEN ZIMMERMANN | | 146 MT VERNON ROAD | | | | BUFFALO NY | 14226-4322 | |
| HELEN ZIOBER & | GERTRUDE H ZIOBER JT TEN | 9100 KNOLSON | | | | LIVONIA MI | 48150-3343 | |
| HELEN ZYNGIER | | 4128 DUPLEX | | | | LINCOLN PARK MI | 48146-4059 | |
| HELENA A TACY | TR U/A DTD | 02/28/84 F/B/O HELENA A TACY | BOX 1744 | | | LENOX MA | 01240-1744 | |
| HELENA ABUTINEH | | 2158 LANSING | | | | DETROIT MI | 48209-1673 | |
| HELENA ANDREYKO | | 99 BANK STREET #3M | | | | NEW YORK NY | 10014 | |
| HELENA B DIEHL | | 2304 PRICE ST | | | | RAHWAY NJ | 07065-4443 | |
| HELENA BADGER | | 927 S 4TH | | | | SAGINAW MI | 48601-2139 | |
| HELENA BARTSCHMID WHITLOW & | WINSTON A WHITLOW JT TEN | 880 FARM RD 1793 | | | | MARSHALL TX | 75670-9432 | |
| HELENA BINIEK & | DONNA TIMOCK JT TEN | 5524 EARLIGLOW | | | | HASLETT MI | 48840-9766 | |
| HELENA C MACINTIRE | | 4 BARDEEN COURT | | | | BALTIMORE MD | 21204-2715 | |
| HELENA D FERENS | | 97 E MAIN ST | STE 1 | | | UNIONTOWN PA | 15401-3557 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HELENA E HATTEN & | JESSE W HATTEN JT TEN | 11026 BERWICK | | | | LIVONIA MI | 48150-2860 | |
| HELENA E MILLER | | 2042 LANSING ST | | | | PHILADELPHIA PA | 19152-3610 | |
| HELENA ELIZABETH FLICKINGER | | 3500 N LAKE SHORE DR | APT 1B | | | CHICAGO IL | 60657-1928 | |
| HELENA F DAVIS | | 32 OLIVE ST | | | | GIRARD OH | 44420-1845 | |
| HELENA F DAVIS & | DONNA J NEZBETH JT TEN | 32 OLIVE STREET | | | | GIRARD OH | 44420-1845 | |
| HELENA G HOMER | | 19 SHIRLEY RD | | | | STOUGHTON MA | 02072-3423 | |
| HELENA HARRIS | | 2104 LAMB AVE | | | | RICHMOND VA | 23222-4406 | |
| HELENA HATTEN | | 11026 BERWICK | | | | LIVONIA MI | 48150-2860 | |
| HELENA KACZYNSKI & | HAROLD KACZYNSKI JT TEN | 1532 ARCHAMBO ST | | | | CHEBOYGAN MI | 49721-9263 | |
| HELENA L MAYS | CUST DAVID C MAYS | UGMA MI | 18254 OAK DRIVE | | | DETROIT MI | 48221 | |
| HELENA LAMOS | | 37020 WILLOW LN | | | | CLINTON TWP MI | 48036-3665 | |
| HELENA M JACKSON | | 11-4TH ST | | | | FIELDSBORO NJ | 08505-1107 | |
| HELENA M MROZIK & | EDWARD J MROZIK JT TEN | 455 ELEVENTH ST | | | | BROOKLYN NY | 11215-4307 | |
| HELENA M PIEROTTI | | 5400 FOREST BROOK DR | | | | RICHMOND VA | 23230-1925 | |
| HELENA MASTELLINO | | 352 CHURCH LANE | | | | REEDSVILLE PA | 17084-8910 | |
| HELENA MELICENT REMY | | PO BOX 908 | | | | APALACHICOLA FL | 32329-0908 | |
| HELENA NATIONAL BANK | TR | UW MATTIE GRAY MARKLAND | F/B/O MARGARET MARKLAND | VANDIVER | | HELENA AR | 72342 | |
| HELENA NATIONAL BANK | TR UA 09/21/59 ELIZABETH | DAVIDSON TRUST | BOX 280 | | | HELENA AR | 72342-0280 | |
| HELENA P WOODRUFF | | 42 BLUEBERRY COVE | | | | YARMOUTH ME | 04096-6526 | |
| HELENA PEERA | | 9435 HARRISON | | | | DES PLAINES IL | 60016-1542 | |
| HELENA S DUNN | CUST DEIRDRE | DUNN U/THE RHODE ISLAND U-G-M-A | C/O DEIRDRE LOPES | 206 SUMMIT STREET | | EAST PROVIDENCE RI | 02914-4422 | |
| HELENA S THOMPSON | | 6 SWIFT ST | | | | MILFORD CT | 06460-8230 | |
| HELENA T MELNIK | | 88 SUMMIT | | | | PONTIAC MI | 48342-1164 | |
| HELENA VAN KIRK | | 2108 CARDINA LOOP | | | | STANLEY NC | 28164 | |
| HELENANN ADAMS | CUST MOLLY ADAMS UGMA MA | 1213 W SAND DUNE | | | | GILBERT AZ | 85233-5616 | |
| HELENE A TYMINSKI | | 13-11 GEORGE ST | | | | FAIR LAWN NJ | 07410-1832 | |
| HELENE A TYMINSKI & | JAMES R TYMINSKI JT TEN | 13-11 GEORGE ST | | | | FAIR LAWN NJ | 07410-1832 | |
| HELENE ANN HURLEY | | 93 CARNEER AVE | | | | RUTHERFORD NJ | 07070-1820 | |
| HELENE B MC NICHOL | | 81 CROOKED TREE LN APT 105 | | | | VERO BEACH FL | 32962 | |
| HELENE BARBAN & | LEONARD BARBAN TR | UA 07/14/1982 | BARBAN 1982 REVOCABLE TRU | 11986 FOXBORO DR | | LOS ANGELES CA | 90049-4111 | |
| HELENE BELAS | | 28 BROOKLANE RD | | | | PLANTSVILLE CT | 06479-1902 | |
| HELENE BLUM | APT 42-C | 3900 GRAYSTONE AVE | | | | RIVERDALE NY | 10463-1928 | |
| HELENE BURDEN YOUNG | BOX 303 | 735 RUCH LANE | | | | SOUTHOLD NY | 11971-0303 | |
| HELENE C DENNY | | 19506 SANTA ROSA | | | | DETROIT MI | 48221-1736 | |
| HELENE C TAGGE | CUST ELIZABETH TAGGE U/THE | TEXAS UNIFORM GIFTS TC | MINORS ACT | 6916 ENCINO AVENUE | | VAN NUYS CA | 91406-4328 | |
| HELENE D BILSON | | 162 TRIMBLE BLVD | | | | BROOKHAVEN PA | 19015-2240 | |
| HELENE D LA SALLE | | 800 S E FOURTH ST | | | | FORT LAUDERDALE FL | 33301-2216 | |
| HELENE D NELSON | | 754 BRIGHTON DR | | | | WHEATON IL | 60189 | |
| HELENE DOLAND | | 3601 SW 39 AVE | | | | HOLLYWOOD FL | 33023 | |
| HELENE ELKINS | CUST ADAM | MEAD ELKINS UGMA OH | 191 BROCDORF DR | | | CINCINNATI OH | 45215-4103 | |
| HELENE ELKUS | CUST REID JASON | ELKUS UGMA OH | 191 BROCDORF DR | | | CINCINNATI OH | 45215-4103 | |
| HELENE F SILFEN | CUST MATHEW SILFEN | UTMA MD | 3829 JANBROOK RD | | | RANDALLSTOWN MD | 21133-2705 | |
| HELENE FORTIN | ROGER FORTIN | 1035 RTE BEAULIEU ST JEAN | | | | CHRYSOSTOME QC  G6Z 2L1 | | CANADA |
| HELENE FREEDMAN | | 241 HAMILTON RD | | | | MERION PARK STAT PA | 19066-1102 | |
| HELENE GAFFNEY SMYTH | | 111 W 10TH ST | | | | OCEAN CITY NJ | 08226-3441 | |
| HELENE GUIDICE & | JOHN GUIDICE JT TEN | 34-35-203RD ST | | | | BAYSIDE NY | 11361-1151 | |
| HELENE H FULTON & | D ROBERT FULTON JT TEN | 713 E MAIN ST | | | | MIDDLETOWN MD | 21769-7802 | |
| HELENE HERPICH | | 286 SELYE TER | | | | ROCHESTER NY | 14613-1644 | |
| HELENE J BIELMAN | | 1731 ROUTE 9 33 | | | | OCEAN VIEW NJ | 08230-1383 | |
| HELENE J SCHNAPPAUF & | BARBARA HAYNES JT TEN | 15 BYRON NELSON CT | | | | NEWNAN GA | 30265-2037 | |
| HELENE K FIGY | TR U/A | DTD 03/08/94 WILLIAM H FIGY | RESIDUARY TRUST | 2800 S UNIVERSITY BLVD 30 | | DENVER CO | 80210-6054 | |
| HELENE K WURMLINGER | TR HELENE K WURMLINGER REVOCA | TRUST U/A | DTD 10/2/03 | C/O JERRY R SWIFT | 1375 S DESERT M | GREEN VALLEY AZ | 85614 | |
| HELENE KABOT | | 12608 TIBOLI CHASE CT | | | | BOCA RATON FL | 33496-1955 | |
| HELENE KRAMER | | 8608 REINHARDT LANE | | | | LEAWOOD KS | 66206-1455 | |
| HELENE KRAMER | | 5600 W 95TH 110 | | | | OVERLAND PARK KS | 66207-2968 | |
| HELENE L ESKER | | 15513 IVY HILL DR | | | | OKLAHOMA CITY OK | 73170-9343 | |
| HELENE L NICHOLS | | 34 CHARLES STREET | | | | NATICK MA | 01760 | |
| HELENE LACHMAN | TR UA 09/02/97 HELENE LACHMAN | REVOCABLE | TRUST | 1414 DANIEL CT | | NORTHBROOK IL | 60062 | |
| HELENE LANDAU & | MARVIN LANDAU TR | UA 05/06/1988 | LANDAU LIVING TRUST | 4453 HASKELL | | ENCINO CA | 91436-3110 | |
| HELENE LANSTER | CUST ROBERT MICHAEL LANSTER UN | THE FLORIDA GIFTS TO MINORS | ACT | 51 E DILIDO DR | | MIAMI BEACH FL | 33139-1225 | |
| HELENE LEMIEUX | | 1544 POIRIER | | | | ST LAURENT QC  H4L 1H7 | | CANADA |
| HELENE LEVINE & | STUART H LEVINE | TR | HELENE LEVINE & STUART LEVI | FAM TRUST UA 07/01/96 | 36 SALEM RD | ROSLYN HEIGHTS NY | 11577-1500 | |
| HELENE M BOYLE | | 98 WEST 42ND ST | | | | BAYONNE NJ | 07002-2004 | |
| HELENE M CORNISH | | 1205 1ST AVE SW | | | | CULLMAN AL | 35055-5391 | |
| HELENE M HAMILTON & | MARILYN E HAMILTON JT TEN | APT 2A | 62-57 80TH ST | | | MIDDLE VILLAGE NY | 11379 | |
| HELENE M STOCUM | | 507 ROCKVIEW DRIVE | | | | HOLLEY NY | 14470-9407 | |
| HELENE M SZYPULSKI | | 463 E PLAINFIELD | | | | MILW WI | 53207-5054 | |
| HELENE MC KEEFREY | | 93 CARNEER AVE | | | | RUTHERFORD NJ | 07070-1820 | |
| HELENE MC LEES | | 2534 SPARROWBUSH LANE | | | | MANASQUAN NJ | 08736 | |
| HELENE MICHELSON | | 279 PENNSYLVANIA AVE | | | | FREEPORT NY | 11520-1328 | |
| HELENE N BIANDUDI | | 5239 ROCKPORT BLVD | | | | COLUMBUS OH | 43235-4046 | |
| HELENE P HULSER | | 9455 PINCKNEY LN | | | | MURRELLS INLT SC | 29576 | |
| HELENE PALMISANI | APT C8 | 63 W HUDSON AVE | | | | ENGLEWOOD NJ | 07631-1783 | |
| HELENE POLSTER | CUST | DANIEL POLSTER UTMA OH | 2060 CAMPUS DR | | | CLEVELAND OH | 44121-4252 | |
| HELENE POZARYCKI | | 44 LEBER AVE | | | | CATERET NJ | 07008-2442 | |
| HELENE R COHEN | | 29801 WERTHAN COURT | | | | FARMINGTON HILLS MI | 48331-1774 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HELENE R KORMAN | | 230 W 79TH ST | | | | N Y NY | 10024-6210 | |
| HELENE R LUCKER | TR HELENE R LUCKER TRUST | UA 07/08/96 | 1958 VALLEY VIEW DR | | | ST JOSEPH MI | 49085 | |
| HELENE S NAPOLITANO | | 190 THORNRIDGE DR | | | | STAMFORD CT | 06903-5118 | |
| HELENE SILVERMAN | | 65 CHIMNEY RIDGE DR | | | | CONVENT STATION NJ | 07960-4722 | |
| HELENE T MILLER | | 5255 BELLE PLAINE AVE | | | | CHICAGO IL | 60641-1460 | |
| HELENE V FIRTHA | | 6954 N INKSTERRD | | | | DEARBORN HTS MI | 48127-1886 | |
| HELENE V MILLER & | KAREN A MILLER JT TEN | 35072 DEARING DR | | | | STERLING HEIGHTS MI | 48312-3817 | |
| HELENE W SCHILLING | | 1634 STATE ROUTE 534 | | | | NEWTON FALLS OH | 44444-1000 | |
| HELENE WEINBERG | | 133-33 SANFORD AVE | | | | FLUSHING NY | 11355-3651 | |
| HELENE ZIMMERMAN | | 3230 W DONATELLO DR | | | | PHOENIX AZ | 85086 | |
| HELENMARIE HOFMAN | | 5101 WIGVILLE RD | | | | THURMONT MD | 21788-1417 | |
| HELGA B SENO & | FREDERICK M SENO JT TEN | 1140 VALLEY VIEW DRIVE | | | | DOWNERS GROVE IL | 60516-3402 | |
| HELGA BURGESS | | 4244 DAMSON DR | | | | STERLING HEIGHTS MI | 48314-3756 | |
| HELGA CERNICEK | | 4920 ACADEMY DR | | | | METAIRIE LA | 70003-2633 | |
| HELGA E REED | | 680 DORIS JANE AV | | | | FAIRFIELD OH | 45014-2713 | |
| HELGA F KRAINZ | | 203 W IVES | | | | MARSHFIELD WI | 54449-1420 | |
| HELGA H DUNLOP | | 3439 CONCORD CORNERS | | | | CONYERS GA | 30013-2345 | |
| HELGA H MUDER | | 810 STRATFORD AVE | | | | SOUTH PASADENA CA | 91030-2805 | |
| HELGA K KLIE | | 767 VILLAGE RD | | | | ORADELL NJ | 07649-2436 | |
| HELGA KEOSSEIAN | | 511 9TH AVE | | | | BELMAR NJ | 07719-2333 | |
| HELGA KISS | | 34800 DORCHESTER RD | | | | GATES MILLS OH | 44040-9333 | |
| HELGA L FRANKENHEIMER | TR UA 04/10/02 | HELGA L FRANKENHEIMER TRUST | 2960 N LAKESHORE DR APT 160 | HALLMARK | | CHICAGO IL | 60657 | |
| HELGA M BROSNAN & | JOSEPH P BROSNAN JT TEN | 49 KING PHILLIPS RD BOX 495 | | | | POCASSET MA | 02559-1721 | |
| HELGA M SCHEIN & | ARNOLD D SCHEIN | TR LIVING TRUST | DTD 09/26/91 U/A HELGA M | SCHEIN | 132 WOODLAKE D | MURRELLS INLET SC | 29576-8802 | |
| HELGA MCCOY | | 3701 MIRA VISTA ST | | | | SACRAMENTO CA | 95821-3359 | |
| HELGA R VON TRANSEHE | | ST OTHMAR STRASSE 10 | | | | 94501 KRIESTORF | | GERMANY |
| HELGA S GIERING | | 751 LIMEBERRY PLACE | | | | VENICE FL | 34292-2028 | |
| HELGA SCHOFIELD & | ALLEN G SCHOFIELD JT TEN | 734 ROSE AVE | | | | SEBASTIAN FL | 32958-4846 | |
| HELGA WILLE | TR U/D/T | DTD 03/04/83 F/B/O HELGA | WILLE | 915 AUSTIN AVE | | PARK RIDGE IL | 60068-2642 | |
| HELGI K SHUFORD | | 820-9TH AVE NW | | | | HICKORY NC | 28601-3569 | |
| HELGI P CREIGHTON | | 154-2 CREAM STREET | | | | POUGHKEEPSIE NY | 12601-6602 | |
| HELGI P CREIGHTON & | JAMES CREIGHTON JR JT TEN | 154-2 CREAM STREET | | | | POUGHKEEPSIE NY | 12601-6602 | |
| HELIDA VILLANUEVA | | 20 RONNIE DR | | | | MANAHAWKIN NJ | 08050 | |
| HELIER E SOSA | | 117 38TH STREET | | | | UNION CITY NJ | 07087-6017 | |
| HELIODORO RUBIRA JR | | 39 RALPH ST | | | | WAYNE NJ | 07470-2217 | |
| HELLA VIOLA | | 5750 ROLLING RD S | | | | SCOTTSVILLE VA | 24590 | |
| HELLA VOLGENAU | | 156 LAUREL RD | | | | CHURCHVILLE PA | 18966-1411 | |
| HELLEN JOSEPHINE FELTS | | 2512 S UNIVERSITY 202 | | | | DENVER CO | 80210-6143 | |
| HELMA R FRIEDMAN & | GEORGE S FRIEDMAN JT TEN | 1850 OCEAN AVE | APT 9E | | | BROOKLYN NY | 11230-6220 | |
| HELMI J FREEH | | 126 CLEMONS ST | | | | LKSID MARBLHD OH | 43440-2211 | |
| HELMUT A KOEHLER | | 1485 FAIRVIEW AVE | | | | BRENTWOOD CA | 94513-5344 | |
| HELMUT F FAUST | | 608 MOBERLEY AVE | | | | ORILLIA ON  L3V 6R6 | | CANADA |
| HELMUT FECHT | | 4947 STONE CASTLE DR | AT SOUTHWOOD | | | VENICE FL | 34293-8202 | |
| HELMUT FECHT & | MARIANNE FECHT JT TEN | 4947 STONE CASTLE DR | AT SOUTHWOOD | | | VENICE FL | 34293-8202 | |
| HELMUT G FUHRMANN | | BOX 717 | | | | SUNBURY VICTORIA 3429 | | AUSTRALIA |
| HELMUT HAMMERLING | | 435 REGENT ST | BOX 25 | NIAGARA ON THE LAKE ONTARIO | | L0S 1J0 | | CANADA |
| HELMUT HAMMERLING | | 435 REGENT ST BOX 25 | NIAGARA ON THE LAKE | | | ONTARIO QC  L0S 1J0 | | CANADA |
| HELMUT J VETTER & | VERONIKA F VETTER JT TEN | 49-18-20TH AVE | | | | JACKSON HEIGHTS NY | 11370-1102 | |
| HELMUT K KEMMANN | | AM OBSTMARKT 51A | | | | D-55126 MAINZ | | GERMANY |
| HELMUT KIEF | TR UA 04/26/84 HELMUT KIEF TRUST | F/B/O HELMUT KIEF | 6336 N KILPATRICK | | | CHICAGO IL | 60646-4428 | |
| HELMUT KUKOWSKI | | 73 BURT | | | | PONTIAC MI | 48342-1104 | |
| HELMUT L WANNINGER & | HELENE WANNINGER JT TEN | 4521 E VALMEYER DR | | | | ST LOUIS MO | 63128-2457 | |
| HELMUT LOBENSTEIN | TR LIVING TRUST 09/25/92 | U/A ANNE LOBENSTEIN | 5 ROBIN RD | | | UTICA NY | 13501-6409 | |
| HELMUT R WEISS | | 3054 BROWN RD | | | | NEWFANE NY | 14108-9714 | |
| HELMUT R WOEHRLE | | 2775 SHADY LAKE DRIVE | | | | VERMILION OH | 44089-2538 | |
| HELMUT ROHLEDER | | 16300 SILVER PKWY | APT 331 | | | FENTON MI | 48430-4422 | |
| HELMUT SCHLEGEL | | JAEGERALLEE 11 | | | | 31832 SPRINGE 1 | | GERMANY |
| HELMUT SEIBERT | | LINDENFELSER STRASSE 17 | | | | 65428 RUSSELSHEIM-MAIN | | GERMANY |
| HELMUT SIEVERS | | ZUM ROSSBERG 11A | | | | D-64354 REINHEIM 4 | | GERMANY |
| HELMUT STARK | | ALT GRIESHEIM 20 | | | | 65933 FRANKFURT | | GERMANY |
| HELMUT STRICKER | | HECHTENBERGSTR 24 | | | | 44866 BOCHUM | | GERMANY |
| HELMUT W HABERMANN | | 818 SOUTH LAKE ST | | | | AMHERST OH | 44001-2006 | |
| HELMUT W NOETHEN & | GRACE A NOETHEN JT TEN | PO BOX 811295 | | | | BOCA RATON FL | 33481-1295 | |
| HELMUT WEBER | | 1245 ARROWWOOD LANE | | | | GRAND BLANC MI | 48439-4861 | |
| HELMUT WEBER & | HILDEGARD WEBER | TR HELMUT & HILDEGARD WEBER TRU | UA 12/15/94 | 1245 ARROWWOOD LN | | GRAND BLANC MI | 48439-4861 | |
| HELMUT WODRICH | | 1092 BLUE RIDGE DR | | | | CLARKSTON MI | 48348-4091 | |
| HELMUTH F SOELLNER | | 2819 NORTH 81ST ST | | | | MILWAUKEE WI | 53222-4852 | |
| HELMUTH SIEMER JR | | 23606 7 AVE WEST | | | | BOTHELL WA | 98021-8530 | |
| HELMUTH X GEIGER & | JOYCE E GEIGER | TR GEIGER FAM TRUST | UA 04/21/97 | 6218 WEHNER WAY | | SAN JOSE CA | 95135-1445 | |
| HELVI RANTA & | ROBERT W RANTA JT TEN | 201 E ELIZABETH | | | | FENTON MI | 48430-2395 | |
| HELYN F LUCUS | | 1512 EL CAMPO DR | | | | DALLAS TX | 75218-3522 | |
| HELYN M SAWYER | | 953 PLEASANT VIEW LANE | | | | OTTAWA IL | 61350-4331 | |
| HELYN R MASTERS | | 303 N MECCA ST APT 309 | | | | CORTLAND OH | 44410-1084 | |
| HELYN R STONER | | 5122 GLEN COVE | | | | FLINT MI | 48507-4519 | |
| HELYNE MCMULLEN & | HUGH A MCMULLEN JT TEN | 935 RUSSWLLWOOD AVE APT 3 | | | | MCKEES ROCKS PA | 15136-2372 | |
| HELYNN R KARR | | ATTN HELYNN R HOFFMAN | 1205 POORMAN ROAD | | | BELLEVILLE PA | 44813-9019 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HEMAN W STANNARD | | 3 VT RT 22A | | | | FAIR HAVEN VT | 05743 | |
| HEMET HOSPICE INC | | 890 W STETSON AVE B | | | | HEMET CA | 92543-7049 | |
| HENDERIKA SMITH | ATTN HENDERICA POTOSKY | 651 GRAND MANOR DR | | | | WRIGHTSVILLE PA | 17368-9356 | |
| HENDERSON COUNTY PUBLIC LIBRARY | | 301 NORTH WASHINGTON ST | | | | HENDERSONVILLE NC | 28739-4311 | |
| HENDERSON DINGESS | | 10325 S R 665 | | | | LONDON OH | 43140 | |
| HENDERSON RUFFIN | | 2645 PONTIAC RD | | | | AUBURN HILLS MI | 48326-2516 | |
| HENDEY HOSTETTER | C/O HENDEY HOSTETTER BUCKLEY | 3710 STONEYCREEK RD | | | | CHAPEL HILL NC | 27514-9648 | |
| HENDRICUS BAAIJ | CUST HENDRICUS BAAIJ JR UGMA IL | 222 VALLEY DR | | | | OAKWOOD HILLS IL | 60013-1131 | |
| HENDRICUS F ROZIER | | 532 MC DUFF AVE | | | | FREMONT CA | 94539-7540 | |
| HENDRIK C BETKE | | 2461 ANCIENT SW | | | | WYOMING MI | 49509-4504 | |
| HENDRIK PARSON | PMB 1595 | 115 RAINBOW DR | | | | LIVINGSTON TX | 77399-1015 | |
| HENDRIK R JURRJENS & | SHIRLEY J JURRJENS JT TEN | 241 W LONG LAKE DR | | | | HARRISON MI | 48625-8814 | |
| HENDRIK VERMEEREN & | SILVIA E VERMEEREN | TR VERMEEREN FAMILY TRUST | UA 11/24/99 | 16312 UNDERHILL LANE | | HUNTINGTON BEACH CA | 92647-3330 | |
| HENERY J WOOLLEY | | 1747 DODGEVILLE ROAD | | | | ROME OH | 44085-9751 | |
| HENERY J WOOLLEY & | BEVERLY J WOOLLEY JT TEN | 1747 DODGEVILLE RD | | | | ROME OH | 44085-9751 | |
| HENEY ANGELL LA VOIE | TR HENRY ANGELL LA VOIE TRUST | UA 11/17/94 | 1125 HWY A1A APT 605 | | | SATELLITE BEACH FL | 32937-2424 | |
| HENIEK MAHLER | BOX 156 | SNIF | | | | HAIFA 0707 | | ISRAEL |
| HENNA N LINDSEY & | JEOFFREY MICHAEL LINDSEY JT TEN | 6151 OAK ST | | | | KANSAS CITY MO | 64113-2238 | |
| HENNING METZGER JR | | BOX 785 | | | | LOS GATOS CA | 95031-0785 | |
| HENRRIETTA Y KNOX | | 1219 W RIVERVIEW | | | | DAYTON OH | 45407-2431 | |
| HENNSON O BOX | | 615 N PRUETT ST | | | | PARAGOULD AR | 72450-3035 | |
| HENNY P LASLEY | | 4910 S PEARL ST | | | | ENGLEWOOD CO | 80113-6914 | |
| HENRI A BELFON | | 790 CONCOURSE VILLAGE W | | | | BRONX NY | 10451-3804 | |
| HENRI ANGERS | | 2695 W HIAWATHA DR | | | | APPLETON WI | 54914-6705 | |
| HENRI I HABER & | NANCY L HABER TR | UA 04/13/1990 | HABER 1990 TRUST | 95 ROCKRIDGE RD | | HILLSBOROUGH CA | 94010-6970 | |
| HENRI J SCHIRES | | 12091 BREWSTER | | | | LIVONIA MI | 48150-1445 | |
| HENRI L MONTPAS JR | | BOX 866264 | | | | PLANO TX | 75086-6264 | |
| HENRI M HAMMONDS | | 1257 LAFFER | | | | AKRON OH | 44305-3317 | |
| HENRI R EVANS | | 8607 REEDY BRANCH DRIVE | | | | JACKSONVILLE FL | 32256-9095 | |
| HENRI R MC LAUGHLIN | | BOX 202 | | | | PITTSBORO IN | 46167-0202 | |
| HENRICK STRIKER & | IRENE B STRIKER JT TEN | 3207 FALCON LN | APT 220 | | | WILMINGTON DE | 19808-4349 | |
| HENRIETTA A PORTER & | ANGELA M ROSE JT TEN | 2100 E MOSHERVILLE RD | | | | JONESVILLE MI | 49250-9545 | |
| HENRIETTA B MARSHALL | | 18301W 13 MILE RD | APT B1 | | | SOUTHFIELD MI | 48076-1112 | |
| HENRIETTA B MOORE | | BOX 165 | | | | EAST ORLAND ME | 04431-0165 | |
| HENRIETTA BAIRD | CUST VIRGINIA | A BAIRD U/THE NEW YORK U-G-M-A | C/O CHRIS KELLY | BOX 237 | | HOLLAND PATENT NY | 13354-0237 | |
| HENRIETTA BIERLY | | 3237 MCKINLEY AVE | BOX 101 | | | COLUMBUS OH | 43204-3661 | |
| HENRIETTA DEMBSKI | | 1324 HARBOR HILLS DR | | | | LARGO FL | 33770-4027 | |
| HENRIETTA DICKSON | | 10916 LEXINGTON AVE NE | | | | ALBUQUERQUE NM | 87112-1715 | |
| HENRIETTA DOMANSKI | | 29610 TAYLOR | | | | ST CLR SHORES MI | 48082 | |
| HENRIETTA DUNHAM | | 173 RIVERSIDE DRIVE 7-N | | | | NEW YORK NY | 10024-1615 | |
| HENRIETTA E BARNEY | | 12136 MENDOTA | | | | DETROIT MI | 48204-1859 | |
| HENRIETTA E BURKLE | | 102 BELCHER RD | | | | WETHERSFIELD CT | 06109-3003 | |
| HENRIETTA E KIRKBRIDE | | 3350 JAMES AVE N | | | | MINNEAPOLIS MN | 55412-2444 | |
| HENRIETTA E SULIK | | 25 FAIRMONT AVE | | | | MERIDEN CT | 06451-5320 | |
| HENRIETTA FAWCETT | | 2626 EAST AURORA ROAD | APT V113 | | | TWINSBURG OH | 44087 | |
| HENRIETTA GOUVAS | | 1246 CENTER ST | | | | BOWLING GREEN KY | 42101-3427 | |
| HENRIETTA J DUFF | | 628 SOUTH COLUMBUS ST | | | | ALEXANDRIA VA | 22314-4146 | |
| HENRIETTA J HEWITT | | 928 W CENTER ST | | | | ROCHESTER MN | 55902-6230 | |
| HENRIETTA J INGRAM & | LAFAYETTE N INGRAM III TR | UA 08/31/1990 | U/W LAFAYETTE N INGRAM JR | SHELTER TRUST | 900 6TH AVE S #3 | NAPLES FL | 34102-6792 | |
| HENRIETTA JANKOWIAK & | DAIVD R JANKOWIAK & | RICHARD JANKOWIAK & | TIM R JANKOWIAK JT TEN | 2203 S GRANT STREET | | BAY CITY M | 48708-8165 | |
| HENRIETTA JOYCE HARLEY | | BOX 644 | | | | MUNCIE IN | 47308-0644 | |
| HENRIETTA KACZYNSKI | | 5502 ELMGROVE | | | | WARREN MI | 48092-3468 | |
| HENRIETTA KACZYNSKI DIANE & | DORA ASHE RICHARD P TEN COM | KACZYNSKI & KRYSTYNA HELENE | HORNE JT TEN | 4510 MANOR LANE | | ELLICOTT CITY MD | 21042 | |
| HENRIETTA KLINKERCH | | 234 SCOTT SWAMP RD | | | | FARMINGTON CT | 06032 | |
| HENRIETTA LATIMER | | 41360 FOX RUN RD APT 522 | | | | NOVI MI | 48377 | |
| HENRIETTA M HOLTZ | | 425 PARK AVE | | | | MEDINA NY | 14103-1517 | |
| HENRIETTA M RICH | | 332 S WILLARD ST | | | | BURLINGTON VT | 05401-3908 | |
| HENRIETTA M SCHRANK & | PATRICIA TRACANNA JT TEN | 143 E TURNBULL AVE | | | | HAVERTOWN PA | 19083-2418 | |
| HENRIETTA M WILLIS | | 19935 KEYSTONE | | | | DETROIT MI | 48234-2363 | |
| HENRIETTA MADRINA POLLARD | | 1864 ANJACO RD NW | | | | ATLANTA GA | 30309-1808 | |
| HENRIETTA MCDONNELL | C/O SPRING SIDE | 950 MORGAN HWY | | | | CLARKS SUMMIT PA | 18411 | |
| HENRIETTA MEANS WALTON | | 2331 PARKSTONE DR | | | | CHARLESTON SC | 29414-4962 | |
| HENRIETTA MILLIGAN | | 224 HOMESTEAD RD 2 | | | | LA GRANGE PARK IL | 60526-2008 | |
| HENRIETTA P WEBB | | 7519 E GRAYSON RD | | | | HUGHSON CA | 95326-9707 | |
| HENRIETTA PUCKETT LIFE | TENANT U/W PEARL PETERSON | C/O ECHO P PUCKETT PA | 2615 FISK RD | | | MONTGOMERY AL | 36111-2909 | |
| HENRIETTA REITER | | 88 ATWATER RD | | | | CHADDSFORD PA | 19317 | |
| HENRIETTA S HUTCHINSON | | BOX 504 | | | | ATLANTIC BEACH FL | 32233 | |
| HENRIETTA SHAPIRO | TR HENRIETTA SHAPIRO TRUST | UA 10/28/93 | 1641 NW 20TH AVE | | | DELRAY BEACH FL | 33445-1470 | |
| HENRIETTA SVATOS | | 3626 SUNNYSIDE | | | | BROOKFIELD IL | 60513-1630 | |
| HENRIETTA SZYNKOWSKI | | BOX 2168 | | | | BIRMINGHAM MI | 48012-2168 | |
| HENRIETTA T STEBBINS | | 1523 BOYNTON DR | | | | LANSING MI | 48917-1707 | |
| HENRIETTA W MURPHY | TR UA 10/12/01 | HENRIETTA W MURPHY FAMILY | TRUST | 4008 3E CALLE SONORA | | LAGUNA HILLS CA | 92653 | |
| HENRIETTE RICHARD | BOX 601 | ONE WEST 22ND ST | | | | BARNGAT LIGHT NJ | 08006-0601 | |
| HENRIK A SCHUTZ & | FRANCES P SCHUTZ JT TEN | 1685 UNION MILLS ROAD | | | | TROY VA | 22974-3815 | |
| HENRIK FREITAG | | 470 E HIAWATHA TRAIL | | | | WOOD DALE IL | 60191-2407 | |
| HENRY A BARGIEL & | NORMA MAXINE BARGIEL JT TEN | 2184 OLD HICKORY BLVD | | | | DAVISON MI | 48423-2064 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HENRY A BARTON | | 51 POMEROY MEADOW RD | | | | SOUTHAMPTON MA | 01073-9411 | |
| HENRY A BLOCK JR | | 950 EAST 5TH ST | | | | BROOKLYN NY | 11230-2110 | |
| HENRY A BRIELE JR | | 2307 MAPLE | | | | NORTHBROOK IL | 60062-5209 | |
| HENRY A BROWN | | 500 SPRING GREEN RD | | | | WARWICK RI | 02888-5345 | |
| HENRY A BUONO SR | | 103 PROVIDENCE ST | | | | STATEN ISLAND NY | 10304-4213 | |
| HENRY A CONWAY | | 9 DAWNWINDS CT | | | | LAKEWOOD NJ | 08701-7517 | |
| HENRY A DUDEK | | 29703 BROWN CT | | | | GARDEN CITY MI | 48135-2325 | |
| HENRY A GEISENHONER JR | | 110 GREENBROOK CT | | | | NEW HOPE PA | 18938-1074 | |
| HENRY A GIVENS | | 1706 NO CAROLINA | | | | SAGINAW MI | 48602-3984 | |
| HENRY A GLUCKSTERN | | 41 PARK ROAD | | | | MAPLEWOOD NJ | 07040-2215 | |
| HENRY A GOLOW | | 8722 WINSTON CHURCHILL BLVD | | | | NORVAL ON L0P 1K0 | | CANADA |
| HENRY A GOTTSCHALK & | JUNE GOTTSCHALK JT TEN | N298 COUNTY HWY I | | | | WATERLOO WI | 53594 | |
| HENRY A GRAHAM & | JANICE D GRAHAM JT TEN | 130 RIDGEVIEW RD | | | | POUGHKEEPSIE NY | 12603-4264 | |
| HENRY A HAINER & | ELLA MARIE HAINER JT TEN | 16475 29 MILE RD | | | | RAY MI | 48096-2215 | |
| HENRY A HARMON | | 3131 FLEUR DR | APT 1007 | | | DES MOINES IA | 50321-1751 | |
| HENRY A HEPFNER | | 3577 S M 52 | | | | OWOSSO MI | 48867-8211 | |
| HENRY A JAHNS & | JANET M JAHNS JT TEN | 4318 CRYSTAL CREEK | | | | LAKE ORION MI | 48362-1018 | |
| HENRY A JANTOSZ | | 18951 CARMELO DRIVE N | | | | CLINTON TWP MI | 48038-2208 | |
| HENRY A JOHNSON | | 10708 PARDEE | | | | TAYLOR MI | 48180-3555 | |
| HENRY A JOHNSON III | | 32949 FOREST AVE | | | | WAYNE MI | 48184-1847 | |
| HENRY A KEYES | | 8722 BUNKER HILL RD | | | | GASPORT NY | 14067-9367 | |
| HENRY A KNOX | | BOX 123772 | | | | FORT WORTH TX | 76121-3772 | |
| HENRY A KOZODY | | 11295 SLADE RD | | | | MEDINA NY | 14103-9455 | |
| HENRY A KRAWCZAK & | VICKI R KRAWCZAK JT TEN | 4920 EAST BOMBAY ROUTE 1 | | | | MIDLAND MI | 48642-9711 | |
| HENRY A LEE | | 108 LA SALLE AVE | | | | HAMPTON VA | 23661-3533 | |
| HENRY A LEON | | 1396 JANES WAY | | | | COLTON CA | 92324-1670 | |
| HENRY A LIPINSKI & | GERALDINE T LIPINSKI JT TEN | 17089 REAGAN LN | | | | LAKEWOOD WI | 54138-9547 | |
| HENRY A MC NEIL | | 19254 REVERE | | | | DETROIT MI | 48234-1708 | |
| HENRY A MIKA & | PHYLLIS M MIKA JT TEN | 3038 MARCH DR | | | | TOLEDO OH | 43614 | |
| HENRY A NOVAK | | 8272 PRIVATE LANE | | | | ANNANDALE VA | 22003-4470 | |
| HENRY A PASSMAN | | 806 DALEVIEW DR | | | | SILVER SPRING MD | 20901-3602 | |
| HENRY A POPE JR | | 78 HIGHFIELD COURT | | | | LITTLE SILVER NJ | 07739 | |
| HENRY A POTTER | | 8043 WILSON | | | | BYRON CENTER MI | 49315-8839 | |
| HENRY A RADDATZ | | 8320 SANDPIPER | | | | CANTON MI | 48187-1707 | |
| HENRY A RHODES | | 4036 MEADOWVIEW HILLS DR | | | | CHARLOTTE NC | 28269-1480 | |
| HENRY A SPRADLIN | | 6430 FAUST DR | | | | SHREVEPORT LA | 71129-4310 | |
| HENRY A SUPPLEE EX | EST JOANNE D SUPPLEE | 5400 HOGAN COURT | | | | FREDERICKSBRG VA | 22407 | |
| HENRY A SZLACHETKA | | 3965 JEFFERSON AVENUE | | | | HAMBURG NY | 14075-2939 | |
| HENRY A SZYSZKOWSKI | | 15 FAIRWAY VIEW DR | | | | BRISTOL CT | 06010-2803 | |
| HENRY A VYSMA | | 4331 HOWARD ST | | | | MONTCLAIR CA | 91763-6327 | |
| HENRY A WALTER | | RT 2 | | | | RIESEL TX | 76682 | |
| HENRY A WHITE JR | | 404 HOCKADAY ST | | | | COUNCIL GROVE KS | 66846-1809 | |
| HENRY A WILHELM & | BETTY J WILHELM JT TEN | 104 LAURA AVE | | | | DAYTON OH | 45405-3102 | |
| HENRY A WRIGHT | | 1606 HOUSTONIA | | | | ROYAL OAK MI | 48073 | |
| HENRY A WRIGHT & | BARBARA J WRIGHT JT TEN | 1606 HOUSTONIA | | | | ROYAL OAK MI | 48073 | |
| HENRY A YEATS | | 200 DAY MIAR RD | | | | ALVARADO TX | 76009-6331 | |
| HENRY ADAMS | | 4504 S LACROSS | | | | CHICAGO IL | 60638-1956 | |
| HENRY ADAMS III | | 4518 S LA CROSSE | | | | CHICAGO IL | 60638-1956 | |
| HENRY AKINS | | 3600 COLCHESTER RD | | | | LANSING MI | 48906-3416 | |
| HENRY ALLAN IRWIN JR | | 19772 DRIFTWOOD | | | | CLINTON TOWNSHIP MI | 48038 | |
| HENRY ALLEN JR | | 6101 WYNDHAM WAY | | | | MUNCIE IN | 47304-5787 | |
| HENRY ALLEN PRIEST | | 715 AXFORD ST | | | | FLINT MI | 48503 | |
| HENRY ALVARO JR | | 3904 STERNS ROAD | | | | LAMBERTVILLE MI | 48144-9723 | |
| HENRY ARNBERG & | LYNDA S ARNBERG JT TEN | 129 QUAYSIDE DR | | | | JUPITER FL | 33477-4020 | |
| HENRY ASHWORTH | | PO BOX 3615 | | | | WESTPORT MA | 02790 | |
| HENRY AYIK | | 29 WINDHAM ST | | | | WORCESTER MA | 01610-2125 | |
| HENRY B ADAMS | | BOX 482 | | | | MARSHFIELD MA | 02050-0482 | |
| HENRY B ANTHONY | | 3500 WESTCHESTER PIKE APT J46 | | | | NEWTOWN SQUARE PA | 19073 | |
| HENRY B BROWN | | 21 RIVERDALE AVE | | | | WHITE PLAINS NY | 10607-1419 | |
| HENRY B HAM | | 1439 GROVECREST DR | | | | ARLINGTON TX | 76018-1265 | |
| HENRY B HART & | CLAIRE B HART | TR HART LIVING TRUST | UA 05/08/97 | 156 TARA COURT | | DALEVILLE VA | 24083-3236 | |
| HENRY B HIGHTOWER | | 7750 NAPOLEON RD | | | | JACKSON MI | 49201-8528 | |
| HENRY B HOFF | | 101 MAGNOLIA ST | | | | ENGLEWOOD OH | 45322-1258 | |
| HENRY B JANEWAY & | MADELINE A JANEWAY JT TEN | 28827 NEWPORT | | | | WARREN MI | 48093-7816 | |
| HENRY B JOHNSON TR | UA 12/15/1995 | ISABELLE P JOHNSON TRUST | 105 CANTERBURY RD | | | DANVILLE VA | 24541 | |
| HENRY B KRUPA | TR HENRY B KRUPA TRUST UA 12/1/9 | 27431 SHACKETT | | | | WARREN MI | 48093 | |
| HENRY B MARSHALL | | 39 VINCENT CT | | | | SMYRNA DE | 19977-7721 | |
| HENRY B MC GUIRE | | 8 HUNTER RD NO | | | | NO HALEDON NJ | 07508-2796 | |
| HENRY B OGINSKY | | 2800 BYRON RD | | | | LENNON MI | 48449 | |
| HENRY B ROBERTS | | 2309 PARK RIDGE CT | | | | GROVE CITY OH | 43123-1818 | |
| HENRY B SCHAFFER | | 19747 US 23 S | | | | PRESQUE ISLE MI | 49777-9057 | |
| HENRY B SCHLENKE | | 10456 VIEWTOP CT | | | | HARTLAND MI | 48353-2539 | |
| HENRY B SIMM & | FRANCES B SIMM JT TEN | 345 WEST ROAD | | | | WESTFIELD MA | 01085-9749 | |
| HENRY B SMITH 3RD | | 6337 GOLF LAKES COURT | | | | BAY CITY M | 48706-9369 | |
| HENRY B SUHR JR | | BOX 416 | | | | OIL CITY PA | 16301-0416 | |
| HENRY B TOMCZYK & STEPHANIE A TON | TOD STEPHEN TOMCZYK SUBJECT T | TOD RULES | 27602 LORRAINE | | | WARREN MI | 48093 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HENRY B WEIS 3RD | | 4318 WILLOW LANE | | | | DALLAS TX | 75244-7449 | |
| HENRY BARLAGE | THE WARTBURG | 325 BRADLEY AVENUE | | | | MT VERNON NY | 10552-2544 | |
| HENRY BARNICKEL & | MARGARET BARNICKEL JT TEN | 305 SANNITA DRIVE | | | | ROCHESTER NY | 14626-3617 | |
| HENRY BARTLETT & | CARMEN BARTLETT JT TEN | 666 MILLER AVENUE | | | | BROOKLYN NY | 11207-6021 | |
| HENRY BELVAMROOD | | PO BOX 73 | | | | BUCHANON NY | 10511 | |
| HENRY BERKOWITZ | | 456 PONCE DELEON DR | | | | WINTER SPRINGS FL | 32708-3067 | |
| HENRY BLUSH & | EDITH C BLUSH JT TEN | 1114 LAKEVIEW RD | | | | COPAKE NY | 12516-1110 | |
| HENRY BODNER | | 22291-M LIBBY RD #203 | | | | BEDFORD HEIGHTS OH | 44146-1212 | |
| HENRY BOLT | | 12 SAMSTAG AVE | | | | OSSINING NY | 10562-1923 | |
| HENRY BORKOWSKI | ATTN J BIEHUNIK | 56 OLD STONE RD | | | | DEPEW NY | 14043-4231 | |
| HENRY BORNSTEIN | | 27356 BELLOGENTE | APT 218 | | | MISSION VIEJO CA | 92691-6344 | |
| HENRY BOSTIC JR | | 8516 W 26TH ST | | | | NORTH RIVERSIDE IL | 60546-1226 | |
| HENRY BRACCO & | IRENE BRACCO JT TEN | 9312 LAKE ABBY LN | | | | BONITA SPRINGS FL | 34135-8881 | |
| HENRY BRADYCHOK PER REP EST | MARLENA BRADYCHOK | 25093 MAGDALENA S | | | | HARRISON TWP MI | 48045 | |
| HENRY BRODY | | 62 MCKENZIE CT | | | | BUFFALO NY | 14227-3237 | |
| HENRY BROWN JR | | RR 6 355AA | | | | SELMA AL | 36701-9541 | |
| HENRY BROWN JR | | 5137 WALLINGFORD | | | | ST LOUIS MO | 63121-1014 | |
| HENRY BURNS JR | | 2045 BARKS ST | | | | FLINT MI | 48503-4305 | |
| HENRY BYRON SPERRY | | 205 LINDEN DR | | | | DAYTON OH | 45459-4533 | |
| HENRY C ALTERGOTT | | 15925 FAIRWAY LK | | | | CHESTERFIELD MO | 63017-7381 | |
| HENRY C AMEEL | | 2614 W SHERIDAN RD | | | | PETOSKEY MI | 49770-9705 | |
| HENRY C BARRICK JR | | 16980 E CARLSON DR | APT 617 | | | PARKER CO | 80134 | |
| HENRY C BENNETT | | 70 COWRY LN | | | | VERO BEACH FL | 32963 | |
| HENRY C BINFORD | | 1110 DOBSON ST | | | | EVANSTON IL | 60202-3819 | |
| HENRY C BOSS II | | 5334 EAST 48TH ST NORTH | | | | BEL AIRE KS | 67220 | |
| HENRY C BROWN | | 1255 LANCASTER DR | | | | SYKESVILLE MD | 21784-8850 | |
| HENRY C BRYANT & | INEZ G BRYANT JT TEN | 4 RANDOLPH DR | | | | WINDSOR VA | 23487-9633 | |
| HENRY C CARROLL | | 1018 GEORGE WARREN DR | | | | RUFFIN SC | 29475-5089 | |
| HENRY C CASHEN III | | 2101 L ST NW | | | | WASHINGTON DC | 20037-1526 | |
| HENRY C CHEATHAM | | BOX 311170 | | | | FLINT MI | 48531-1170 | |
| HENRY C CHINSKI SR | | 1030 KENDALL ROAD | | | | WILMINGTON DE | 19805-1151 | |
| HENRY C CLARK | | 6102 YANKEE ROAD | | | | MIDDLETOWN OH | 45044-9125 | |
| HENRY C COAN | | 131 LAKESIDE DR | | | | DANVILLE IL | 61832-1374 | |
| HENRY C CRESCIBENE | | 20 CHRISTOPHER DR | | | | COLTS NECK NJ | 07722-1055 | |
| HENRY C CROSKEYS JR | | BOX 231 | | | | MELBOURNE FL | 32902-0231 | |
| HENRY C CURRIER | | 17212 WALL | | | | MELVINDALE MI | 48122-1217 | |
| HENRY C DEATHERAGE JR & | LUCILLE H DEATHERAGE JT TEN | 205 W COVENTRY LN | | | | PEORIA IL | 61614-2109 | |
| HENRY C DESEGUIRANT | | 7647 LONG PINE DR | | | | SPRINGFIELD VA | 22151-2826 | |
| HENRY C DEWES & | SALLY V DEWES JT TEN | PO BOX 512 | | | | NEW HARMONY IN | 47631-0512 | |
| HENRY C DIXON JR | | 46 PALMER ST | | | | NORWICH CT | 06360-4813 | |
| HENRY C DOAN | | 3556 EAST TAPLOW WAY | | | | COLLIERVILLE TN | 38017-0622 | |
| HENRY C ESTERLY | | 4183 TUCKERSHAM LN | | | | TUCKER GA | 30084-2234 | |
| HENRY C FIELDS | | 285 MYERS AVENUE | | | | MANSFIELD OH | 44902-1418 | |
| HENRY C GALETSCHKY & | PATRICIA Y GALETSCHKY JT TEN | 7083 BEAGLE RUN | | | | FAYETTEVILLE NC | 28311 | |
| HENRY C GAST | | PO BOX 240 | | | | LONGS SC | 29568 | |
| HENRY C GROSSO | | 16622 PINECONE | | | | WOODHAVEN MI | 48183-1645 | |
| HENRY C GUARINI & | GRACE A GUARINI JT TEN | 23 S LERISA ST | | | | BETHPAGE NY | 11714-5542 | |
| HENRY C HENTZEL & | SUE ANN HENTZEL JT TEN | 50 OAK DR | | | | FORT MADISON IA | 52627-2123 | |
| HENRY C JERLA | | 121 HARBOR ST | | | | WILSON NY | 14172-9797 | |
| HENRY C KOWALSKI | | 5384 TERRITORIAL | | | | GRAND BLANC MI | 48439-1917 | |
| HENRY C KUEHL & | BERNICE W KUEHL JT TEN | 3 NORTH VINE STREET | | | | HINSDALE IL | 60521-3314 | |
| HENRY C LAGG & | DONNA D LAGG & | JENNIFER R SMITH JT TEN | 9022 FENTON | | | REDFORD MI | 48239-1276 | |
| HENRY C LANG | TR THE LANG LIVING TRUST | UA 06/30/97 | 2506 LAKESIDE DR | | | BALDWIN NY | 11510-3516 | |
| HENRY C LEONARD | | 6758 WEST WILLOW GROVE DR | | | | NEW PALESTINE IN | 46163-9039 | |
| HENRY C MARTINEZ & | CATHERINE H MARTINEZ TR | UA 10/29/2004 | MARTINEZ FAMILY TRUST | 13847 W HAMILTON DR | | FOUNTAIN HLS AZ | 85268 | |
| HENRY C MILLER | | 5030 HOLLISTER AVE | | | | GOLETA CA | 93111-2638 | |
| HENRY C MINES | | 2601 HOWLAND-WILSON RD | | | | CORTLAND OH | 44410-9449 | |
| HENRY C MOLINARO | | 510 HUDDERFORD RD | | | | PITTSBURGH PA | 15237-3705 | |
| HENRY C MORRIS | | 2103 ALGONAC | | | | FLINT MI | 48532-4507 | |
| HENRY C MOSES | CUST JAMES B | MOSES UGMA MA | 40 PETER TUFTS RD | | | ARLINGTON MA | 02474-1414 | |
| HENRY C MULLINS | SUGAR CAMP ROAD | | 1297 | | | WHEELERSBURG OH | 45694 | |
| HENRY C PARTIN | | 890 BAGLEY AVE | | | | YPSILANTI MI | 48198-3851 | |
| HENRY C PIERCE | TR HENRY C PIERCE REVOCABLE TR | UA 09/12/96 | 6520 RAINBOW AVE | | | SHAWNEE MISSION KS | 66208-1966 | |
| HENRY C PROFFITT | | 1653 EVALIE DRIVE | | | | FAIRFIELD OH | 45014-3514 | |
| HENRY C PUFFENBERGER | | 4200 SMITHVILLE RD | | | | EATON RAPIDS MI | 48827-9732 | |
| HENRY C RAY | | 23671 COYLE | | | | OAK PARK MI | 48237-1929 | |
| HENRY C REINER JR | | 4940 EAST SHOREWOOD DRIVE | | | | DUNKIRK NY | 14048 | |
| HENRY C SCHMIDT & | LAURIE B SCHMIDT JT TEN | 1222 KENSINGTON | | | | GROSSE PTE PARK MI | 48230-1102 | |
| HENRY C SCHMINCKE III | | 1021 1/2 SUMTER AVE | | | | BALTIMORE MD | 21237-2741 | |
| HENRY C SCHRAMM & | BETTY M SCHRAMM JT TEN | 9907 KEYSTONE AVE | | | | SKOKIE IL | 60076-1140 | |
| HENRY C SHANKWEILER & | JOYCE E SHANKWEILER JT TEN | 3740 SAND SPRING RD | | | | SCHNECKSVILLE PA | 18078-3049 | |
| HENRY C STRUGALA | | 204 AVENUE F | | | | BAYONNE NJ | 07002-4927 | |
| HENRY C STUMP | | 71-04 72ND PLACE | | | | GLENDALE NY | 11385-7337 | |
| HENRY C SUMPTER III | | 127 PECOS AVE | | | | MODESTO CA | 95351-5327 | |
| HENRY C SVOBODA OR JEAN B | SVOBODA TR | SVOBODA FAMIL TRUST | U/A 02/04/92 | 4398 TAMARACK DR | | CLEVELAND OH | 44134-6255 | |
| HENRY C TUCK | TR HENRY C TUCK TRUST | UA 04/14/95 | 5907 WILLOW CREEK COURT | | | NEW PORT RICHEY FL | 34655-1162 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HENRY C WALEGA | TR | HENRY C WALEGA REVOCABLE | LIVING TRUST | UA 07/23/99 | 6887 WALDO | DETROIT MI | 48210-2818 | |
| HENRY C WARMBIER | | 546 SALZBURG | | | | AUBURN MI | 48611-8509 | |
| HENRY C WILSON | | 760 EDDY ROAD | | | | CLEVELAND OH | 44108-2367 | |
| HENRY CADE JR | | 1444 WALSHIRE N DR | | | | COLUMBUS IN | 43232-1558 | |
| HENRY CAVAZOS | | 1727 S WASHINGTON ST | | | | KOKOMO IN | 46902-2006 | |
| HENRY CHAPMAN | | 4115 EVANS AV A | | | | SAINT LOUIS MO | 63113-2712 | |
| HENRY CHARLES ERSKINE | | 2900 INTERNATIONAL DR | APT 328B | | | YPSILANTI MI | 48197-1304 | |
| HENRY CHARLES GLINA | | 6 NOMAD CR | | | | TORONTO ON  M3B 1S6 | | CANADA |
| HENRY CHRISTOPHE GUTCHAK | | 4161 E DODGE RD | | | | CLIO MI | 48420-9729 | |
| HENRY CLAY WARD | | 76 CLIVE ST | | | | METUCHEN NJ | 08840-1038 | |
| HENRY CLAY WARD & | HARRIETTE C WARD | TR WARD LVING TRUST | UA 08/09/94 | 76 CLIVE ST | | METUCHEN NJ | 08840-1038 | |
| HENRY CLAY YEATMAN | | BOX 356 | | | | SEWANEE TN | 37375-0356 | |
| HENRY CLEVELAND SCHREIBER | | 8539 MANOR BLVD | | | | DETROIT MI | 48204-3026 | |
| HENRY COCHRAN | | 618 BRYNFORD ST | | | | LANSING MI | 48917-4900 | |
| HENRY COHEN | | 9201 W BRIARWOOD N CI N | | | | SUN CITY AZ | 85351-1323 | |
| HENRY COLES | | 7112 BLUFF RD | | | | HOPKINS SC | 29061-9133 | |
| HENRY COLES SR | | 7112 BLUFF RD | | | | HOPKINS SC | 29061-9133 | |
| HENRY D BIELEC & | NANCY S BIELEC JT TEN | 3115 BERTHA | | | | FLINT MI | 48504-1816 | |
| HENRY D BROWN | | RT 3 MEKUS RD | | | | DEFIANCE OH | 43512 | |
| HENRY D CRANE | | 1420 RIDLEY DR | | | | FRANKLIN TN | 37064-9614 | |
| HENRY D ENLOW & | SHIRLEY A ENLOW JT TEN | 23660 MARLOW | | | | OAK PARK MI | 48237-1959 | |
| HENRY D EPSTEIN | | 71 GREENLAWN AVE | | | | NEWTON CENTER MA | 02459-1712 | |
| HENRY D FRECH | | 3707 SPRINGFIELD CT | | | | WASHINGTON MI | 48094-1135 | |
| HENRY D GORDON | | BOX 637 | | | | PORTAGE MI | 49081-0637 | |
| HENRY D INGRAM | | 2423 MOUNDS RD | | | | ANDERSON IN | 46016-5852 | |
| HENRY D KAINE | | 32259 SCENIC LANE | | | | FRANKLIN MI | 48025-1702 | |
| HENRY D KAINE & | SUZANNE D KAINE JT TEN | 5136 WOODLANDS TRAIL | | | | BLOOMFIELD HILLS MI | 48302 | |
| HENRY D KIMPEL & | LUCILLE KIMPEL JT TEN | 15920 GARY LANE | | | | LIVONIA MI | 48154-2332 | |
| HENRY D MARTIN | | 1602 KING DRIVE | | | | NEW ORLEANS LA | 70122-2502 | |
| HENRY D MC ALISTER & | IDA C MC ALISTER JT TEN | C/O MICHAEL W COLTON | 31700 W 13 MILE RD STE 219 | | | FARMINGTON HILLS MI | 48334-2171 | |
| HENRY D NICHAMIN | | 621 BURNS AVE | | | | FLOSSMOOR IL | 60422-1101 | |
| HENRY D PORTER | | BOX 546 | | | | HEBRON OH | 43025-0546 | |
| HENRY D ROHON & | CLAIRE B ROHON JT TEN | 96 TRUMBULL AVE | | | | PLAINVILLE CT | 06062-1721 | |
| HENRY D SHALLOWHORN | | 11625 TARRON AV | | | | HAWTHORNE CA | 90250-1909 | |
| HENRY D SMITH | | 4900 SCOTTEN ST | | | | DETROIT MI | 48210-2681 | |
| HENRY D STRICKLAND | | 6313 RUFFIN RD | | | | RUFFIN SC | 29475-5146 | |
| HENRY D THOMPSON | | 849 W JEFFERSON ST | | | | FRANKLIN IN | 46131-2119 | |
| HENRY D WILLIS JR & | GLYNDA J WILLIS JT TEN | 4457 JEANNE STREET | | | | VIRGINIA BEACH VA | 23462-3144 | |
| HENRY DANZIGER | | 156 MEADOWVIEW LN | | | | BUFFALO NY | 14221-3532 | |
| HENRY DAVIS JR | | 47 WILLIAMSTOWNE CT | APT 8 | | | BUFFALO NY | 14227-2045 | |
| HENRY DAVIS JR | | 21480 DEQUINDRE APT 104 | | | | WARREN MI | 48091-2235 | |
| HENRY DEMIDENKO | | 3750 BROTHERS DELIGHT DR | | | | MANCHESTER MD | 21102 | |
| HENRY DOLANSKY | | 2435 OCEAN AVE APT 5-A | | | | BROOKLYN NY | 11229-3544 | |
| HENRY DRAZBA & | BARBARA DRAZBA JT TEN | 3653 NEW HUDSON RD | | | | ORWELL OH | 44076 | |
| HENRY DYCK | | 1606 CONC 6 BOX 253 | | | | VIRGIL ON  L0S 1T0 | | CANADA |
| HENRY DZIEDZIC & | GERALDINE M DZIEDZIC JT TEN | 19354 COVENTRY DRIVE | | | | RIVERVIEW MI | 48192-7887 | |
| HENRY E ABDERHALDEN | | 15 ALIZE DRIVE | | | | KINNELON NJ | 07405 | |
| HENRY E ARDEN JR. | | 130 PHINNEY'S LANE | | | | CENTERVILLE MA | 02632-2924 | |
| HENRY E BROWN | | BOX 1103 | | | | GLEN ROCK NJ | 07452-1103 | |
| HENRY E CAHILL & | PETER J CAHILL | TR UA 3/3/95 CAHILL FAMILY TRUST | 409 WASHINGTON ST | | | ABINGTON MA | 02351 | |
| HENRY E CLASSY | | 336 DECCA | | | | WHITE LAKE MI | 48386-2121 | |
| HENRY E CLASS | | 2125 LOCKPORT-OLCOTT RD | BOX 101 | | | BURT NY | 14028-9788 | |
| HENRY E CONNELL | | 37338 INGLESIDE | | | | CLINTON TWSP MI | 48036-2616 | |
| HENRY E DAAVETTILA | | 1872 HERMITS COVE RD | | | | LAKE LINDEN MI | 49945 | |
| HENRY E DANIEL | | 305 BAY SHORE DR | | | | PANAMA CITY FL | 32407-5456 | |
| HENRY E DEWENTER | | 521 LA PAZ DR | | | | PASADENA CA | 91107-5256 | |
| HENRY E FORD & | BETTY B FORD JT TEN | 6336 ELMDALE RD | | | | BROOK PARK OH | 44142-4015 | |
| HENRY E FOX | | 1611 SALT SPRINGS ROAD | | | | MINERAL RIDGE OH | 44440-9528 | |
| HENRY E GEHRKE | | 21920 ELMWAY | | | | CLINTON TWP MI | 48035-1710 | |
| HENRY E GREEN | | 17336 TIMBER OAK LN SW | | | | FORT MYERS FL | 33908-6174 | |
| HENRY E HARASIM & | MARGARET R HARASIM JT TEN | 2921 BRIARWOOD | | | | KALAMAZOO MI | 49004-2022 | |
| HENRY E HERGUTH | | 2 ARCHER PLACE | | | | TARRYTOWN NY | 10591-4102 | |
| HENRY E KIDD | | 3344 PASEO | | | | KANSAS CITY MO | 64109-1937 | |
| HENRY E KIDD & | SHIRLEY A KIDD JT TEN | 3344 PASEO | | | | KANSAS CITY MO | 64109-1937 | |
| HENRY E KIRSCHNER | | 6002 N W WESTWOOD LANE | | | | KANSAS CITY MO | 64151-2743 | |
| HENRY E LARRAIN | | 42198 W BACCARAT DR | | | | MARICOPA AZ | 85238-3944 | |
| HENRY E LEE | | 11901 SHROYER DR | | | | OKLAHOMA CITY OK | 73170-5631 | |
| HENRY E LEE JR | | 3906 CARRIAGE LANE | | | | CONYERS GA | 30094-4063 | |
| HENRY E LUNN | | 302 HOLLY AVE | | | | WOODBURY HEIGHTS NJ | 08097-1117 | |
| HENRY E MEUNIER & | MARY C MEUNIER JT TEN | 10080 EDGERTON DR | | | | MIAMISBURG OH | 45342-7228 | |
| HENRY E MILLER & | LOVINA M MILLER TR | UA 03/18/1992 | MILLER FAMILY TRUST | 2566 TRUMAN AVE | | OAKLAND CA | 94605-4841 | |
| HENRY E MOBLEY II | | 84 UNION ST | APT 408 | | | SEATTLE WA | 98101-2086 | |
| HENRY E MONROE | | BOX 163 | | | | BRASHER FALLS NY | 13613-0163 | |
| HENRY E MOORE | | 14 ROBIN RD | | | | GUELPH ON  N1L 1A7 | | CANADA |
| HENRY E NASH | CUST | PATRICIA JANE NASH A MINOR | UNDER GIFTS OF SECS TO | MINORS ACT | 1532 ESPINOSA C | PALOS VERDES ESTS CA | 90274 | |
| HENRY E PEZZONI JR | | 955 SOMERA ROAD | | | | LOS ANGELES CA | 90077-2623 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HENRY E PHILLIPS | | 1042 CLAREMONT DR | | | | COLUMBIA TN | 38401 | |
| HENRY E PICKENS | | 1710 PUTNAM ST | | | | SANDUSKY OH | 44870-4555 | |
| HENRY E POGUE V & | NANCY D POGUE JT TEN | 15 MT PLEASANT LN | | | | FRT THOMAS KY | 41075-1165 | |
| HENRY E POLAK | | 1860 TICE CREEK DR APT 1104 | | | | WALNUT CREEK CA | 94595-2447 | |
| HENRY E REDMOND | | 142 CLEARVIEW DR | | | | ROCKWOOD TN | 37854-5257 | |
| HENRY E REISNER | | 69-39 YELLOWSTONE BLVD | | | | FOREST HILLS NY | 11375-3760 | |
| HENRY E RICHARDSON JR | | 7248 DEERHILL DRIVE | | | | CLARKSTON MI | 48346-1232 | |
| HENRY E ROHLAND & | GRETCHEN K ROHLAND JT TEN | 384 OAKLYN ROAD | | | | LEBANON PA | 17042-5851 | |
| HENRY E ROHRBEIN | | 521 BERKSHIRE LANE | | | | DES PLAINES IL | 60016-1019 | |
| HENRY E RUBIN & | SANDRA RUBIN JT TEN | 27 FIREBRICK RD | | | | SHARON MA | 02067 | |
| HENRY E SIMPSON JR & | CHRISTINE C SIMPSON JT TEN | PO BOX 146 | | | | DUNDEE MI | 48131 | |
| HENRY E STAWICKI | | 2104 GRAYLING COURT | | | | WILMINGTON DE | 19804-3620 | |
| HENRY E STONE | | 210 WILSON ST NE | APT 1102 | | | DECATUR AL | 35601-1854 | |
| HENRY E THOMPSON | | 4702 GREENLAWN | | | | FLINT MI | 48504-5408 | |
| HENRY E THOMPSON JR ADM EST | JUDITH L BRUNO | C/O JOHN K PARDEE III | 2828 W CENTRAL AVESTE 10 | | | TOLEDO OH | 43606 | |
| HENRY E VIA | | 3911 PRESTON RD | | | | MARTINSVILLE VA | 24112-7106 | |
| HENRY E WESTENDORF & | THERESE E WESTENDORF JT TEN | 1790 HUNTERS COVE CIR | | | | KOKOMO IN | 46902 | |
| HENRY E WILKINSON | | 246 BRIDGE CREEK CIR | | | | REEDVILLE VA | 22539-3549 | |
| HENRY E ZAWADZKI | | 5100 HIGHBRIDGE ST | APT 20A | | | FAYETTEVILLE NY | 13066-2434 | |
| HENRY EDHEIMER & CO MONEY | PURCHASE PENSION PLAN & TRUST | 2640 SNOWBERRY LN | | | | CLEVELAND OH | 44124-4321 | |
| HENRY ELBERT HARDEN | | 945 LOMITA AVE | | | | FLINT MI | 48505-3579 | |
| HENRY EPSTEIN | | 189 LINDBERGH AVE | | | | OCEANSIDE NY | 11572-5507 | |
| HENRY ERNEST BLAGDEN JR | | 58 JEFFERSON AVE | | | | SHORT HILLS NJ | 07078-3233 | |
| HENRY F ANDERSON | | BOX 126 | | | | SILVERLAKE NH | 03875-0126 | |
| HENRY F BAILEY | | 2903 WHITEHORSE AVE | | | | KETTERING OH | 45420 | |
| HENRY F BAILEY | | 5605 HENRY BAILEY RD | | | | BUFORD GA | 30518-7952 | |
| HENRY F BENDER & | ALMA T BENDER JT TEN | 23001 AVALON | | | | ST CLAIR SHORES MI | 48080-2481 | |
| HENRY F BOLTON | | 20875 ALBION RD | | | | STRONGSVILLE OH | 44149-2342 | |
| HENRY F BROWER & | THEA J BROWER JT TEN | 329 FIRST AVE | | | | TWO HARBOR MN | 55616-1611 | |
| HENRY F BULLOCK | | 3221 WOOD VALLEY DR | | | | FLUSHING MI | 48433-2265 | |
| HENRY F BULLOCK & | VERNA JOAN BULLOCK JT TEN | 3221 WOODVALLEY DR | | | | FLUSHING MI | 48433-2265 | |
| HENRY F CHU & | MAY L CHU JT TEN | 174 CASITAS AVE | | | | SAN FRANCISCO CA | 94127-1602 | |
| HENRY F CUZYDLO | | 1681 LINDEN AVENUE | | | | N TONAWANDA NY | 14120-3021 | |
| HENRY F DANIELS & | DOROTHY L DANIELS TR | UA 07/16/1991 | HENRY F DANIELS LOVING TRU | 33 SOUTH STREET | BOX 259 | BERLIN HTS OH | 44814-9321 | |
| HENRY F DOERGE | | MIDDLEFORT RD | | | | MIDDLEBURGH NY | 12122 | |
| HENRY F DUBNER & | NORMAN F DUBNER JT TEN | 1434 HALLWOOD RD | | | | BALTIMORE MD | 21228-1141 | |
| HENRY F DZIUBA & | STELLA M DZIUBA JT TEN | 250 CLAREMONT | | | | DEARBORN MI | 48124-1368 | |
| HENRY F ELIAS & | MARION V ELIAS JT TEN | 520 PETERS BLVD | | | | BRIGHTWATERS NY | 11718-1723 | |
| HENRY F GASEK & | BEATRICE A GASEK JT TEN | 9133 POTTER RD | | | | FLUSHING MI | 48433-1912 | |
| HENRY F GIEWAT | | PO BOX 255 LACONA ROAD | | | | MAHOPAC NY | 10541 | |
| HENRY F HATFIELD | | 8866 E COUNTY RD 100N | | | | AVON IN | 46123 | |
| HENRY F HEBERT & | BARBARA ANN HEBERT MARKEY TEN | 7716 LEW HOAD AVE | | | | BATON ROUGE LA | 70810-1745 | |
| HENRY F HEIN | | 896 PINE AVE | | | | WEST ISLIP NY | 11795-2609 | |
| HENRY F HENSLEY | | 8525 CRACKERSNECK RD | | | | WASHBURN TN | 37888-9731 | |
| HENRY F HOFFMAN & | JEANETTE K HOFFMAN JT TEN | 209 LYDALE PLACE | | | | MERIDEN CT | 06450-6126 | |
| HENRY F HOFFMEIER JR | | 257 HAMBURG TPKE | | | | RIVERDALE NJ | 07457-1024 | |
| HENRY F JANUCHOWSKI | | 8821 HILLSIDE DRIVE | | | | HICKORY HILLS IL | 60457-1357 | |
| HENRY F JONES | | 34 ELBA COURT UNIT 5559 | | | | ELLIJAY GA | 30540-5476 | |
| HENRY F JUDGE & EDNA B JUDGE | TR JUDGE FAMILY LIVING TRUST | UA 06/11/97 | 18371 JAMESTOWN CIRCLE | | | NORTHVILLE MI | 48167-3521 | |
| HENRY F KENKEL | | 5538 HUBBLE ROAD | | | | CINCINNATI OH | 45247-3655 | |
| HENRY F KORMOS | | 600 E LABO RD | | | | CARLETON MI | 48117-9032 | |
| HENRY F KRAUS & | ANITA B KRAUS | TR UA 04/21/94 | KRAUS FAMILY REVOCABLE | LIVING TRUST | 1094 SUNFLOWER | PALM BAY FL | 32907-2128 | |
| HENRY F KRUP | | 6264 W FARRAND RD | | | | CLIO MI | 48420-8214 | |
| HENRY F KWOLEK & | ANNE KWOLEK TEN COM | TRUSTEES UA KWOLEK FAMILY | TRUST DTD 06/06/91 | 42507 WATERFALL RD | | NORTHVILLE MI | 48168 | |
| HENRY F LAMBERT | | 6611 HAZEN | | | | ST LOUIS MO | 63121-3210 | |
| HENRY F MASON | | 38344 JAMES DR | | | | CLINTON TWP MI | 48036-1636 | |
| HENRY F MC CARLEY | | 101 LAMAR ST | | | | YOUNGSTOWN OH | 44505-4850 | |
| HENRY F NOWAK | TR UA 12/12/91 VIRGINIA G NOWAK | TRUST | 5134 W FARWELL AVE | | | SKOKIE IL | 60077 | |
| HENRY F PHIPPS TOD | ESTIE MARIE PHIPPS | 303 DOWNING PL | | | | ENGLEWOOD OH | 45322-1130 | |
| HENRY F REHFELD | | 8435 IMPERIAL CIR | | | | PALMETTO FL | 34221-9510 | |
| HENRY F SORDYL & | HENRIETTA W SORDYL JT TEN | 2239 WINONA | | | | FLINT MI | 48504-7106 | |
| HENRY F SPENCER | | PO BOX 192006 | | | | LOS ANGELES CA | 90019-1306 | |
| HENRY F WARD | | 12441 W 550 N | | | | FLORA IN | 46929-9570 | |
| HENRY F WILSON | | 2305 W 80TH PLACE | | | | CHICAGO IL | 60620-5914 | |
| HENRY FAY | | 62-51-82ND ST | | | | MIDDLE VILLAGE NY | 11379 | |
| HENRY FEINSTEIN | | 11 CLARK LANE | | | | HARRIMAN NY | 10926-3613 | |
| HENRY FERRETTI | TR UW | ADELE FERRETTI F/B/O SILVIC | FERRETTI | 141 GRANDVIEW AVE | | NANUET NY | 10954-3120 | |
| HENRY FERRETTI | | 141 GRANDVIEW AVE | | | | NANUET NY | 10954-3120 | |
| HENRY FIAMENGO & | HENRIETTA FIAMENGO JT TEN | 46 CRONIN ST | | | | FORESTVILLE CT | 06010-7813 | |
| HENRY FIORILLO | | 157 GLENWOOD DR | | | | NORTH HALEDON NJ | 07508-3020 | |
| HENRY FIORILLO EX | EST HELEN M FIORILLO | 157 GLENWOOD DRIVE | | | | NORTH HALEDON NJ | 07508 | |
| HENRY FIORVANTI | | 43B PARK RD | | | | ASHLAND MA | 01721-1506 | |
| HENRY FOON WONG & | HELEN Y WONG JT TEN | 981 JACKSON ST | | | | SAN FRANCISCO CA | 94133-4815 | |
| HENRY FRANK | | 155 PLANET ST | | | | ROCHESTER NY | 14606-3026 | |
| HENRY FRANK JR | | 218 LAUREL AVE | | | | KEARNY NJ | 07032-2954 | |
| HENRY FRANK KWIATKOWSKI | | 100 REO AV U | | | | BUFFALO NY | 14211-2838 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HENRY FRED SCHAEFER | | 7716 BELLEWOOD | | | | HOUSTON TX | 77055-6804 | |
| HENRY FRIEDRICH | | 95 FRANTZEN TERRACE | | | | BUFFALO NY | 14227-3203 | |
| HENRY FRISCHER & | BERTA FRISCHER JT TEN | 9601 COLLINS AVE | APT 1402 | | | BAL HARBOUR FL | 33154-2213 | |
| HENRY FROMM | CUST | HELENE FROMM U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 180 WEST END AVE | | NEW YORK NY | 10023 | |
| HENRY FROST | | 24241 ELLIOT RD | | | | DEFIANCE OH | 43512-6828 | |
| HENRY FULOP | | 2150 CENTER AVE | | | | FORT LEE NJ | 07024-5806 | |
| HENRY FURLOW | | 4010 LAGUNA RD | | | | PROTWOOD OH | 45426-3862 | |
| HENRY G BARROW | | 8224 DUNDALK AVE | | | | BALTIMORE MD | 21222-6013 | |
| HENRY G BENSON | | 12352 NORTHLAWN | | | | DETROIT MI | 48204-1020 | |
| HENRY G BORY & | AGNES V BORY JT TEN | 8800 WALTHER BL 2102 | | | | PARKVILLE MD | 21234-9009 | |
| HENRY G CASEY | | 226 N E ROCKWOOD | | | | BARTLESVILLE OK | 74006-1415 | |
| HENRY G COORS & | DOROTHY E COORS TR | UA 04/06/1990 | HENRY COORS & DOROTHY CO | TRUST | 67 ALEGRE COUR | DANVILLE CA | 94526-4909 | |
| HENRY G GALEBACH | | 7841 S E SHENANDOAH DRIVE | CAMBRIDGE | | | HOBE SOUND FL | 33455-5920 | |
| HENRY G GEILING II | | 56 CHATSWORTH CT | | | | EDISON NJ | 08820-4048 | |
| HENRY G HAGY | | 5167 CANDLEWOOD DR | | | | GRAND BLANC MI | 48439-2006 | |
| HENRY G HAGY & | MARY L HAGY JT TEN | 5167 CANDLEWOOD DR | | | | GRAND BLANC MI | 48439-2006 | |
| HENRY G LAUN & | YVONNE L LAUN JT TEN | 14052 STAMPHER RD | | | | LAKE OSWEGO OR | 97034-2414 | |
| HENRY G MONTGOMERY | | 2211 EASTBROOK SE | | | | DECATUR AL | 35601-3467 | |
| HENRY G OGONOWSKI | | 120 GLEN BERNE DRIVE | | | | WILMINGTON DE | 19804-3408 | |
| HENRY G OJIDA | | BOX 73 | | | | BOMBAY NY | 12914-0073 | |
| HENRY G OVELGONE & | ADELEC OVELGONE JT TEN | 8157 KAVANAGH RD | | | | BALTIMORE MD | 21222-4716 | |
| HENRY G PETERSON | | 4830 ST LAWRENCE | | | | CHICAGO IL | 60615-1910 | |
| HENRY G PRATT III | | 17 HERITAGE RD | | | | HILTON HEAD SC | 29928-4226 | |
| HENRY G S SCHIERL & | ROSE M SCHIERL JT TEN | 427 RHODA DR | | | | LANCASTER PA | 17601-3669 | |
| HENRY G SEIBELS JR | CUST HENRY G SEIBELS 3RD | U/THE ALA UNIFORM GIFTS TC | MINORS ACT | 3924 GLENCOE DRIVE | | BIRMINGHAM AL | 35213-3829 | |
| HENRY G TATE II | | 1021 RTE 9W-S | | | | UPPER GRANDVIEW NY | 10960 | |
| HENRY G TAYLOR | | 5517 CAVALRY POST RD | | | | ARLINGTON TX | 76017-4516 | |
| HENRY G WEATHERLY & | PHYLLIS L WEATHERLY JT TEN | 9289 HARTWELL | | | | DETROIT MI | 48228-2587 | |
| HENRY GEORGE | | 342 DEKALB RD | | | | GRANVILLE NY | 12832-5317 | |
| HENRY GEORGE | | 110 E YORK | | | | FLINT MI | 48505-2145 | |
| HENRY GEORGE CROSS | | 6622 LAKEVIEW BLVD | | | | ST HELEN MI | 48656 | |
| HENRY GIRON | | 4527 FILBERT DR | | | | BRIGHTON MI | 48116 | |
| HENRY GLENN & | ESTER GLENN JT TEN | 237 FOUNTAIN ROAD | | | | ENGLEWOOD NJ | 07631-4404 | |
| HENRY GOLDEN | | 618 CHILI AVE | | | | ROCHESTER NY | 14611-2902 | |
| HENRY GOVONI | CUST | ROBERT PAUL GOVONI U/THE | MASS UNIFORM GIFTS TO MINO | ACT | 60 OAK AVE | NORTHBORO MA | 01532-1751 | |
| HENRY GREEN JR | | 12200 ROSELAWN | | | | DETROIT MI | 48204-5415 | |
| HENRY GROSS | | 4345A MEIGS AVE | | | | WATERFORD MI | 48329-1877 | |
| HENRY GROTH JR | | 4217 KENNEDY CIR N | | | | COLGATE WI | 53017-9748 | |
| HENRY GRZYBOWSKI & | VALERIE GRZYBOWSKI JT TEN | 292 CELIE DRIVE | | | | WOLCOTT CT | 06716-3111 | |
| HENRY GUGGENHEIMER | | 3450 GARIANNE DR | | | | DAYTON OH | 45414-2222 | |
| HENRY GURULE | | 14100 W 87TH TERR | | | | SHAWNEE MISSION KS | 66215-2455 | |
| HENRY H ALLEN | | 13201 PARSON LN | | | | FAIRFAX VA | 22033-3423 | |
| HENRY H ANDERSON | | 1990 WAVELL ST 23 | | | | LONDON ON N5V 4N5 | | CANADA |
| HENRY H BROWER | | 7252 PY RD | | | | WEST ALEXANDRIA OH | | |
| HENRY H CRANDALL JR | | MAIN ST BOX 163 | | | | MIDDLEFIELD CT | 06455-0163 | |
| HENRY H CREWS | C/O RUSSELL B CREWS | 8209 ELM DRIVE | | | | MECHANICSVILLE VA | 23111-1313 | |
| HENRY H FULLER JR | | BOX 203 | | | | FAIRVIEW PA | 16415 | |
| HENRY H GINGLES JR & | JANET P GINGLES JT TEN | 9625 WILDWOOD DR | | | | RIVERRIDGE LA | 70123-2036 | |
| HENRY H GUNTHER 3RD | | 2204 W 18TH ST | | | | WILMINGTON DE | 19806-2402 | |
| HENRY H HOFFA | | 7459 N RIVERVIEW DR | | | | KALAMAZOO MI | 49004-9685 | |
| HENRY H INGRAM | | 18846 N COUNTY ROAD 2500E | | | | OAKLAND IL | 61943-5190 | |
| HENRY H JAYNES | | 2509 KEYSTONE AVE | | | | NORTH RIVERSIDE IL | 60546-1529 | |
| HENRY H MCPHERSON | | 303 GROVE ST REAR | | | | NEW BRIGHTON PA | 15066-3625 | |
| HENRY H MEYER | | 4203 HICKORY NUT COURT | | | | MIDLOTHIAN VA | 23112-4944 | |
| HENRY H MIZE | CUST | JOHN A MIZE U/THE | ALABAMA UNIFORM GIFTS TC | MINORS ACT | 818 CANYON RD | TUSCALOOSA AL | 35406-2104 | |
| HENRY H MIZE | CUST JAMES A | MIZE UGMA AL | 2014 GLENDALE GARDENS | | | TUSCALOOSA AL | 35401-5824 | |
| HENRY H MOSLEY | | 806 FOURTH AVE | | | | VIDALIA GA | 30474 | |
| HENRY H MOURADIAN & | JOYCE V MOURADIAN | TR HENRY H MOURADIAN TRUST | UA 12/12/95 | TIRAGO POINT BOX 161 A | | TICONDEROGA NY | 12883-0161 | |
| HENRY H MURRAY & | MARY ANN MURRAY JT TEN | 406 ALBINE DR | | | | GLENSHAW PA | 15116-1106 | |
| HENRY H MYAR | | 311-31ST ST | | | | MANHATTAN BEACH CA | 90266-3911 | |
| HENRY H NOBLE | | 270 TAYLOR RD | | | | JACKSON GA | 30233-2240 | |
| HENRY H PAVONY | | 215 THORNWOOD RD | | | | STAMFORD CT | 06903-2614 | |
| HENRY H SHAWHAN | | 800 WEST LOVELAND AVE | BOX 171 | | | LOVELAND OH | 45140-2249 | |
| HENRY H SIDOR & | MARGARET A SIDOR JT TEN | 22424 HEATHERBRAE | | | | NOVI MI | 48375-4316 | |
| HENRY H SIMPSON JR | | 1594 COUNTY LINE ROAD | | | | HUNTINGDON VALLEY PA | 19006-1802 | |
| HENRY H SIMPSON JR & | PATRICIA H SIMPSON JT TEN | 1594 COUNTY LINE RD | | | | HUNTINGDON VALLEY PA | 19006-1802 | |
| HENRY H STRIEFF & | CECILIA J STRIEFF JT TEN | 6643 BUNKER HILL DR | | | | LANSING MI | 48906 | |
| HENRY HAJDAS | | 19730 WESTCHESTER DR | | | | CLINTON TWP MI | 48038-2387 | |
| HENRY HALCOMB | | 1524 PINE LOG RD | | | | AIKEN SC | 29803-5721 | |
| HENRY HANZ SITZ | | 9 WESTBURY LN | | | | LANCASTER NY | 14086-1427 | |
| HENRY HARRISON HADLEY JR | | R F D 3 OLD COUNTY RD | | | | LINCOLN MA | 01773 | |
| HENRY HAWKINS JR | | PO BOX 30093 | | | | ROCHESTER NY | 14603-3093 | |
| HENRY HAYWARD DINNEEN JR | | 5117 E 77TH ST | | | | TULSA OK | 74136-8273 | |
| HENRY HECKART & | DONNA M HECKART JT TEN | 1029 DEAN DR | | | | NORTHGLENN CO | 80233-1291 | |
| HENRY HERZBERGER | | 11138 60TH AVE | | | | SEMINOLE FL | 33772-6803 | |
| HENRY HO & | ROWENA HO JT TEN | 10695 HEATHER RIDGE DR | | | | SAN DIEGO CA | 92130 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HENRY HODGES JR | | 19410 MAGNOLIA | | | | SOUTHFIELD MI | 48075-7131 | |
| HENRY HOEFELT | CUST H JAMES HOEFELT UGMA NY | BOX 6651 | | | | BRIDGEPORT CT | 06606-0651 | |
| HENRY HORTON | | 504 N FAIVIEW AVE | | | | LANSING MI | 48912-3114 | |
| HENRY HUGELHEIM JR & | CLAIRE HUGELHEIM JT TEN | 7931 CAMBRIDGE MNR | | | | VERO BEACH FL | 32966-5115 | |
| HENRY HUMR & | JOAN L HUMR JT TEN | 6409 NIGHT VISTA DRIVE | | | | PARMA OH | 44129-6368 | |
| HENRY I BOREEN & | LOIS A BOREEN & | STUART M BOREEN TR | UA 09/30/1980 | SUSAN T BOREEN TRUST | 1182 WRACK RD | JENKINTOWN PA | 19046-2544 | |
| HENRY I BOREEN & | LOIS A BOREEN & | SUSAN T BOREEN TR | UA 09/30/1980 | STUART M BOREEN TRUST | 1182 WRACK RD | MEADOWBROOK PA | 19046-2544 | |
| HENRY I BUSH JR | | 2109 GRAYTHORN RD | | | | BALTIMORE MD | 21220-4928 | |
| HENRY I EPSTEIN | | 9 JODA RD | | | | WEST ALLENHURST NJ | 07711-1363 | |
| HENRY I HARRIS JR | | 17873 ALBION | | | | DETROIT MI | 48234-3814 | |
| HENRY I ROTHMAN | | 209 W 86TH ST | | | | NEW YORK NY | 10024-3336 | |
| HENRY I SINSZ & | DOLORES M SINSZ JT TEN | 4715 WALTHER BLVD | | | | BALTIMORE MD | 21214-3045 | |
| HENRY I WATANABE & | CAROLYN S WATANABE JT TEN | 8526 E SILVER RIDGE DR | | | | ROSEMEAD CA | 91770-4354 | |
| HENRY IWANOWSKI & | ANNA IWANOWSKI JT TEN | 568 CARLISLE LANE | | | | SMITHVILLE ABSECON NJ | 08201-6603 | |
| HENRY J ASCH III | | 132 HILLTOP DRIVE | | | | BRICKTOWN NJ | 08724-1358 | |
| HENRY J AUGUSTYNIAK | TR U/A DTD 5/07 HENRY J AUGUSTYN | TRUST | 27225 LORRAINE | | | WARREN MI | 48093 | |
| HENRY J BARRAL JR | | 1022 OCEAN AVE | | | | BAY SHORE NY | 11706-3511 | |
| HENRY J BAUGH | | 1115 RIVERSIDE | | | | DEARBORN MI | 48120-1719 | |
| HENRY J BEULIGMANN & | VIRGINIA L BEULIGMANN JT TEN | 5620 HWY 68 | | | | POSEYVILLE IN | 47633-8838 | |
| HENRY J BLEY & NANCY L BLEY | TR BLEY FAMILY TRUST UA 5/6/02 | 214 ROSS ST | | | | SANTA CRUZ CA | 95060 | |
| HENRY J BOLANOWSKI & | STEPHANIE V BOLANOWSKI JT TEN | 9164 DUFFIELD RD | | | | MONTROSE MI | 48457-9116 | |
| HENRY J BONNABEL | | P O B 141 | | | | ALPINE NJ | 07620-0141 | |
| HENRY J BONNABEL 3RD | | BOX 141 | | | | ALPINE NJ | 07620-0141 | |
| HENRY J BOWER | | 1060 PRESCOTT BLVD | | | | DELTONA FL | 32738-6716 | |
| HENRY J BOWMAN | | 754 OXFORD AVE | | | | NILES OH | 44446-1334 | |
| HENRY J BOWMAN & | CAROL JEAN BOWMAN JT TEN | 754 OXFORD AVE | | | | NILES OH | 44446-1334 | |
| HENRY J BRADLEY JR | | 1624 NORRIS | | | | WESTLAND MI | 48186-8951 | |
| HENRY J BUSZTA & | PAULINE BUSZTA JT TEN | 4930 KINGS WOOD NE DR | | | | ROSWELL GA | 30075-5400 | |
| HENRY J BYRD | | 15048 NC HWY 130 EAST | | | | FAIRMONT NC | 28340-5552 | |
| HENRY J BYRSKI | | 9208 ELMS ROAD | | | | CLIO MI | 48420-8510 | |
| HENRY J CARTER | | 3271 CASA LINDA | | | | DECATUR GA | 30032-7151 | |
| HENRY J CIAK JR & | GENEVIEVE CIAK JT TEN | 56 HOLYOKE ST | | | | EASTHAMPTON MA | 01027-2422 | |
| HENRY J CIBOROWSKI | | 135 MILLBURY ST | | | | WORCESTER MA | 01610-2821 | |
| HENRY J CLABUESCH | | 8282 CRESCENT BEACH RD | | | | PIGEON MI | 48755-9648 | |
| HENRY J CLARK & | ELAINE DAVIS JT TEN | PO BOX 346 | | | | PENNSVILLE NJ | 08070-0346 | |
| HENRY J COOK | | 812 MOHAWK DR B | | | | LOWELL IN | 46356-1676 | |
| HENRY J CORNELL | | 2719 BOTSFORD RD | | | | HOWELL MI | 48843-8059 | |
| HENRY J CROSS & | NANCY S CROSS JT TEN | 4630 S BALDWIN | | | | LAINGSBURG MI | 48848-9718 | |
| HENRY J CUTTING | | 3606 COMPSON CIR | | | | RUSKIN FL | 33570-5934 | |
| HENRY J DEEKEN JR & | MARY C DEEKEN JT TEN | 844 SEMINOLE WAY | | | | REDWOOD CITY CA | 94062-3423 | |
| HENRY J DENEAULT & | GLENNA L DENEAULT JT TEN | 7803 CANYON LAKE CIRCLE | | | | ORLANDO FL | 32835 | |
| HENRY J EDLER JR | | 29 LOMBARDY DR | | | | BALTIMORE MD | 21222-2309 | |
| HENRY J EYL | | 5851 ALLISON AVENUE | | | | INDIAN SPRINGS OH | 45011-2024 | |
| HENRY J FOYTECK JR & | VIRGINIA G FOYTECK JT TEN | 65 DOGWOOD DRIVE | | | | LA PORTE IN | 46350-2806 | |
| HENRY J FREY | | 29702 ARBUTUS RD | | | | DANBURY WI | 54830-9590 | |
| HENRY J FULLMER | | 6988 US RT 40E | | | | LEWISBURG OH | 45338 | |
| HENRY J GEROLA | | BOX 55 | | | | UPLAND CA | 91785-0055 | |
| HENRY J GILDE | | 304 GARFIELD | | | | MARNE MI | 49435-8727 | |
| HENRY J GOSZTYLA & | MARY A GOSZTYLA JT TEN | 27207 WELSH DRIVE | | | | WARREN MI | 48092-2611 | |
| HENRY J GRAF | | 115 W 197TH ST C-22 | | | | BRONX NY | 10468-2335 | |
| HENRY J GRAYSON | | 1741 WHITE GATE L | | | | KALAMAZOO MI | 49009-1816 | |
| HENRY J GUZEL & | RENEE C GUZEL JT TEN | 790 ALAMEDA AVE | | | | SHEFFIELD LAKE OH | 44054-1313 | |
| HENRY J HAAS | | 1727 BOCA RATON COURT | | | | PUNTA GORDA FL | 33950 | |
| HENRY J HAKANEN | TR HENRY J HAKANEN TRUST | UA 10/3/91 | 6231 N MONTEBELLA RD | APT 117 | | TUCSON AZ | 85704-2882 | |
| HENRY J HALL & | PATRICIA M HALL JT TEN | 1680 VISTA RIDGE DR | | | | GREEN VALLEY AZ | 85614-5801 | |
| HENRY J HOEFELT | | 39 HILLHOUSE AVE | | | | BRIDGEPORT CT | 06606-3736 | |
| HENRY J HOLYST | CUST | HERBERT ALLEN HOLYST | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 602 YALE AVE | MORTON PA | 19070-2022 | |
| HENRY J HUNTER | | 5012 DANIELL MILL RD | | | | WINSTON GA | 30187-1326 | |
| HENRY J JEFFERS | | 4939 HICKORY WOOD TRAIL | | | | DAYTON OH | 45432-3223 | |
| HENRY J JONES | | 112 MILL POND | | | | DENTON TX | 76209-1540 | |
| HENRY J KEMPKA | | 2001 SKYLINE DR | | | | LATROBE PA | 15650 | |
| HENRY J KNELL | | 720 ST ANDREWS LN APT 34 | | | | CRYSTAL LAKE IL | 60014-7038 | |
| HENRY J KNOLL | | 236 DRIFTWOOD CIRCLE | | | | PRUDENVILLE MI | 48651-9405 | |
| HENRY J LESZCZYNSKI & | THERESA A LESZCZYNSKI TR | UA 10/11/1993 | HENRY J & THERESA A LESZCZY | JOINT REVOCABLE LIVING | 31915 ALVIN | GARDEN CITY MI | 48135-3332 | |
| HENRY J MAGALSKI | | 812 S SCOTT | | | | FARWELL MI | 48622-9699 | |
| HENRY J MAR | | 676 RIDGEWOOD RD | | | | ROCHESTER HILLS MI | 48306-2648 | |
| HENRY J MAZUR | | 3366 CARSON SALT SPRGS RD SW | | | | WARREN OH | 44481 | |
| HENRY J MC GHEE | | 356 43TH ST | | | | GRAND RAPIDS MI | 49548 | |
| HENRY J MC GHEE JR | | 1405 ANDREW ST | | | | KENTWOOD MI | 49508-4813 | |
| HENRY J MIARKA | | 4326 PINE RIDGE | | | | ANN ARBOR MI | 48105 | |
| HENRY J MILLIAN & | MARY P MILLIAN JT TEN | N 7683 PINE KNOWLLS DR | | | | WHITEWATER WI | 53190 | |
| HENRY J NASSAR JR | TR U/A | DTD 12/29/67 HENRY J NASSAR | JR TRUST 1967 | BOX 250 | | ANDOVER MA | 01810-0005 | |
| HENRY J NENGELKEN | | 616 ESSEX AVE | | | | LINDEN NJ | 07036-2664 | |
| HENRY J NYPERT & | ELEANOR R NYPERT JT TEN | 5 LESLIE ST | | | | TERRYVILLE CT | 06786-6621 | |
| HENRY J OBRIEN | | 9902-3RD AVE | | | | BROOKLYN NY | 11209-7938 | |
| HENRY J O'CONNOR | APT 205 | 1155 W BLACKHAWK DR | | | | WHITEWATER WI | 53190-1670 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HENRY J OLAYNACK | CUST MISS | LESLIE ANN OLAYNACK UGMA RI | 24 KAY BLVD | | | NEWPORT RI | 02840 | |
| HENRY J OLIVAS | | 2395 KEITH | | | | WEST BLOOMFIELD MI | 48324-3645 | |
| HENRY J ORTH 3RD | CUST | HENRY J ORTH 4TH U/THE | ALASKA UNIFORM GIFTS TO | MINORS ACT | BOX 878308 | WASILLA AK | 99687-8308 | |
| HENRY J ORTH 4TH | | BOX 878308 | | | | WASILLA AK | 99687-8308 | |
| HENRY J ORTH IV & | MARCI L ORTH JT TEN | 3462 N PARADISE LN | | | | WASILLA AK | 99654-9262 | |
| HENRY J OWEN | | 4940 PUFFER RD | | | | DOWNERS GROVE IL | 60515 | |
| HENRY J PEDZICH | | 4782 W SENECE TNPK | | | | SYRACUSE NY | 13215-2127 | |
| HENRY J PIERZ | | 385 PARK AVE | | | | YONKERS NY | 10703-2111 | |
| HENRY J POELMAN | | 7521 138TH STREET CT E | | | | PUYALLUP WA | 98373-5309 | |
| HENRY J POSTHUMUS | | 15936 RIVER FOREST DR | | | | HERSEY MI | 49639-8433 | |
| HENRY J RAPONE TOD | JANET L PULLICIN | SUBJECT TO STA TOD RULES | 5349 LEEWARD LANE | | | NEW PORT RICHEY FL | 34652 | |
| HENRY J RUSH | | 212 S 11TH ST | | | | LINDENHURST NY | 11757-4510 | |
| HENRY J RUZICKA & | INGEBORG RUZICKA TR | UA 06/07/2005 | HENRY & INGE RUZICKA REVOC | TRUST | 1425 W LINDNER | MESA AZ | 85202 | |
| HENRY J SANKOWSKI & | MELISSA S MAZURICK JT TEN | 337 FLANDERS RD | | | | SOUTHINGTON CT | 06489-2817 | |
| HENRY J SCHVEITER | | 5400 ALBIA ROAD | | | | BETHESDA MD | 20816 | |
| HENRY J SHAFFER | CUST | EDWARD SHAFFER U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 28151 PINEHURST | ROSEVILLE MI | 48066-7434 | |
| HENRY J SKWIERA | | 4006 HAZEL | | | | LINCOLN PK MI | 48146-3714 | |
| HENRY J SLAWEK & | MARIANNE SLAWEK JT TEN | 203 CHARLOTTE | | | | ROYAL OAK MI | 48073-2572 | |
| HENRY J SMEETS | | 19219 130TH AVE | | | | SUN CITY WEST AZ | 85375 | |
| HENRY J SOARES & | DOLORES L SOARES JT TEN | 1023 VIA BREGANI | | | | SAN LORENZO CA | 94580-1413 | |
| HENRY J SOAVE & | MICHAEL J SOAVE JT TEN | 11346 HEMMINGWAY | | | | REDFORD MI | 48239-2260 | |
| HENRY J STINGER | | 119 DEVONWOOD LANE | | | | DEVON PA | 19333-1444 | |
| HENRY J SZCZESNIAK | | 13655 IOWA CT | | | | WARREN MI | 48088 | |
| HENRY J TATE | | 13305 TUCKER DR | | | | DEWITT MI | 48820-9354 | |
| HENRY J THOMAS | | 815 RT 7 N E | | | | BROOKFIELD OH | 44403 | |
| HENRY J THYLE | C/O WANDA THYLE | 3606 LAWRENCE AV | | | | WATERFORD MI | 48329-2167 | |
| HENRY J TONOLE JR & | SARAH W TONOLE JT TEN | 180 JOHN TILLINGHAST | | | | COVENTRY RI | 02816 | |
| HENRY J TOUNGETT JR | | 187 CAMPBELLSVILLE PIKE | | | | ETHRIDGE TN | 38456-5011 | |
| HENRY J TURNER | | 21531 JOHN DR | | | | MACOMB MI | 48044-6406 | |
| HENRY J VANBOURGONDIEN | | 9435 TONAWANDA CTR RD | | | | CLARENCE CTR NY | 14032 | |
| HENRY J WALSH | | 20631 HIGHLAND LAKE DRIVE | | | | LAGO VISTA TX | 78645-7534 | |
| HENRY J WALSH & | DEANNA F WALSH JT TEN | 2276 PALOMAR AVE | | | | VENTURA CA | 93001-2464 | |
| HENRY J WEZNER & | HELEN A WEZNER JT TEN | 45620 ELM TREE LANE | | | | SHELBY TOWNSHIP MI | 48315-6004 | |
| HENRY J WHALEN & | ANNA S WHALEN JT TEN | CREEK RD | | | | DREXEL HILL PA | 19026 | |
| HENRY J WOHLFORT & | MARIE V WOHLFORT TEN ENT | 3213 FLEET ST | | | | BALT MD | 21224-4015 | |
| HENRY J WRUBLEWSKI | | 934 KENNETH AVE | | | | ELIZABETH NJ | 07202-3114 | |
| HENRY J WYATT & | DEBRA U WYATT JT TEN | 1939 RAYMOND | | | | DEARBORN MI | 48124-4339 | |
| HENRY J ZALEWSKI & | DONELLA A ZALEWSKI JT TEN | 34248 FOUNTAIN BLVD | | | | WESTLAND MI | 48185 | |
| HENRY J ZALEWSKI & | | 27 WILLA STREET | | | | OZARK AL | 36360-1345 | |
| HENRY JACKSON | | 436 VALENCIA | | | | CLEVELAND OH | 44128-1238 | |
| HENRY JACKSON JR | | 436 VALENCIA | | | | PONTIAC MI | 48342-1769 | |
| HENRY JACKSON SR | | 436 VALENCIA | | | | PONTIAC MI | 48342-1769 | |
| HENRY JAKOB & | ANNELIESE JAKOB JT TEN | 3384 S DOVER | | | | INVERNESS FL | 34452-7116 | |
| HENRY JAMES | | 3797 E 155TH ST | | | | STINSON BCH CA | 94970-0728 | |
| HENRY JAMES AIREY | | BOX 728 | | | | LIVONIA MI | 48154-4945 | |
| HENRY JAMES COCOZZOLI | | 14460 STONEHOUSE AVE | | | | OCEANPORT NJ | 07757-1514 | |
| HENRY JAMES FIORILLO | | 437 RIVER ST | | | | BEVERLY HILLS MI | 48025-3954 | |
| HENRY JAMES HERPEL & | MARY RITA HERPEL & | DIANE CECILE WELCH JT TEN | 31932 INGLEWOOD | | | BEVERLY HILLS MI | 48025-3954 | |
| HENRY JAMES HERPEL MARY RITA | HERPEL & THOMAS EDWARD | HERPEL JT TEN | 31932 INGLEWOOD | | | BEVERLY HILLS MI | 48025-3954 | |
| HENRY JAMES HERPEL SR MARY | RITA HERPEL & HENRY JAMES | HERPEL JT TEN | 31932 INGLEWOOD | | | DERRICK CITY PA | 16727-0232 | |
| HENRY JAMES JACKSON JR | | BOX 232 | | | | EGGERTSVILLE NY | 14226-2859 | |
| HENRY JAROSZ | | 455 SPRINGVILLE AVE | | | | FLINT MI | 48503-4305 | |
| HENRY JEFFERSON | | 2021 BARKS ST | | | | DETROIT MI | 48206-1027 | |
| HENRY JENKINS | | 3223 TUXEDO | | | | BASOM NY | 14013 | |
| HENRY JOHN BRUNEA | | R F D 1 | | | | PLS VRDS EST CA | 90274-1952 | |
| HENRY JOHN LIN | | 1241 VIA CORONEL | | | | ORCHARD PARK NY | 14127-2105 | |
| HENRY JOHN TOMKOWSKI | | 3871 SHELDON RD | | | | EAST AURORA NY | 14052-9720 | |
| HENRY JOHN WARNING | | 1701 MILL RD | | | | COFFEEVILLE MS | 38922-9210 | |
| HENRY JOHNSON | | RT 3 BOX 26 | | | | CINCINNATI OH | 45211 | |
| HENRY JOHNSON & | VOLA M JOHNSON JT TEN | 3751 MARYDELL PLACE APT 2 | | | | LANCASTER CA | 93535-5738 | |
| HENRY JONES | | 1848 HORIZEN LA | | | | PHILADELPHIA MS | 39350-9480 | |
| HENRY K GEORGE | | ROUTE 3 BOX 550 | | | | NAHANT MA | 01908-1627 | |
| HENRY K HALL UND | GUARDIANSHIP OF LOIS | HALL BRUCE | 73 WHARF ST | | | DEARBORN HEIGHTS MI | 48127-2483 | |
| HENRY K IHNKEN | | 5850 GOLFVIEW | | | | L A CA | 90049-1226 | |
| HENRY K KAWAMOTO JR | | 2512 PESQUERA DR | | | | SAN DIEGO CA | 92134-3404 | |
| HENRY K LEE | TR UA 07/22/94 | LEE FAMILY TRUST | 3850 CATAMARCA DR | | | HOLLAND PA | 18966-2043 | |
| HENRY K MARCH & | EDITH A MARCH JT TEN | 112 W RAMBLER DR | | | | HOLLAND PA | 18966-2043 | |
| HENRY K MARCH & | EDITH A MARCH TEN ENT | 112 W RAMBLER DRIVE | | | | WARREN MI | 48093-8101 | |
| HENRY K MORAN & | MARGARET L MORAN JT TEN | 32409 KNAPP | | | | KENORA ON  P9N 3W7 | | CANADA |
| HENRY KANTOLA | | 3 SYLVAN ST W | | | | MEDWAY MA | 02053-1625 | |
| HENRY KING & LORRAINE M KING | TR KING FAM TRUST | UA 02/22/99 | 227 MAIN STREET | | | SCOTTSDALE AZ | 85251-2729 | |
| HENRY KIRKWOOD & | CAROLYN E KIRKWOOD | TR KIRKWOOD FAM TRUST | UA 01/28/98 | 8100 E CAMELBACK RD 55 | | NEW YORK NY | 10004-1701 | |
| HENRY KOHN & RUTH K FRANK | TR | HENRY KOHN U/W HANNAH | LEDERER KOHN | SUITE 700 | 26 BROADWAY | LAKEWOOD NJ | 08701-1476 | |
| HENRY KOSCHLAND | | 119 WILLIAMSBURG LANE | | | | DEARBORN HEIGHTS MI | 48127-2507 | |
| HENRY KOZIATEK & | THERESA J KOZIATEK JT TEN | 22443 ANN ARBOR TRAIL | | | | LARCHMONT NY | 10538 | |
| HENRY KRIKORY | CUST | MISS MARGARET ANN | KRIKORY U/THE PA UNIFORM | GIFTS TO MINORS ACT | 101 COLONIAL AV | GRAND RAPIDS MI | 49509-5019 | |
| HENRY KROSSCHELL & | DOROTHY KROSSCHELL JT TEN | 4713 GRENADIER WAY | | | | | | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HENRY KUNKLER JR | BOX 29 | 87 WASHINGTON ST | | | | BURKETTSVILLE OH | 45310-0029 | |
| HENRY L ANDERSON JR & | JOHN H ANDERSON TEN COM | PO BOX 1309 | | | | WRITSVILLE BCH NC | 28480 | |
| HENRY L ANTWINE | | 326 BROOKSIDE DR | | | | MCDONOUGH GA | 30253-6647 | |
| HENRY L ASH | | 816 EAST 194TH STREET | | | | GLENWOOD IL | 60425-2112 | |
| HENRY L BARON | | 1205 JAY ST | | | | WATERFORD MI | 48327-2929 | |
| HENRY L BARON & | JEANNE K BARON JT TEN | 1205 JAY STREET | | | | WATERFORD MI | 48327-2929 | |
| HENRY L BLACK & | ROSE A BLACK JT TEN | 8806 WINDING RIDGE RD | | | | INDIANAPOLIS IN | 46217-4687 | |
| HENRY L BLUME & | MARGIE BLUME JT TEN | 14417 DELAWARE | | | | LAKEWOOD OH | 44107-5938 | |
| HENRY L BOERSMA | | 752 AZALEA | | | | GRANDVILLE MI | 49418-9674 | |
| HENRY L BOTTELMAN | | W15337 HILL ST | | | | TIGERTON WI | 54486-8528 | |
| HENRY L BURKERT | | 668 MIDWAY SE RD | | | | BOLIVIA NC | 28422-7508 | |
| HENRY L BUXTON | | 23530 MEADOW PARK | | | | REDFORD MI | 48239-1149 | |
| HENRY L CARR | | 47 HEIGHTS ROAD | | | | LAKE ORION MI | 48362-2720 | |
| HENRY L CARRON | | 790 NORTH 4TH | | | | ST GENEVIEVE MO | 63670-1010 | |
| HENRY L CASON | | 120 BOOKERDALE RD | | | | WAYNESBORO VA | 22980-1606 | |
| HENRY L CHANDLER | | 6708 PEPPERWOOD CT | | | | WICHITA KS | 67226-1609 | |
| HENRY L COBB | | 1640 DOGWOOD DR | | | | GREENSBORO GA | 30642 | |
| HENRY L CUMMINGS | | 284 FREE FERRY RD | | | | BURKESVILLE KY | 42717 | |
| HENRY L DRESSER & | JULIE M DRESSER JT TEN | 8412 WEST 116TH TERRACE | | | | OVERLAND PARK KS | 66210-2847 | |
| HENRY L FRANKLIN | | 2434 WHITTIER | | | | SAGINAW MI | 48601-2449 | |
| HENRY L GIRE | CUST DAVID E GIRE UGMA HI | 5628 HALEKAMANI ST | | | | HONOLULU HI | 96821-2002 | |
| HENRY L GIRE & | JANET S GIRE JT TEN | 428 KAWAIHAE ST APT C13 | | | | HONOLULU HI | 96825-1292 | |
| HENRY L GLOSS | | 5259 CONNORS LN | | | | HIGHLAND MI | 48356-1517 | |
| HENRY L HALL SR | | 8615 DOWNING RD | | | | BIRCH RUN MI | 48415-9201 | |
| HENRY L HARDWICK | | 11123 NOTTINGHAM RD | | | | DETROIT MI | 48224-1788 | |
| HENRY L HARRIS JR | | 2007 WAGON WHEEL COURT | | | | ANDERSON IN | 46017-9696 | |
| HENRY L HAWTHORNE | | BOX 91639 | | | | LOS ANGELES CA | 90009-1639 | |
| HENRY L HELMINK | | 145 COLUMBIA AVE APT 570 | | | | HOLLAND MI | 49423-2980 | |
| HENRY L HOUSMAN | | 1472 WESLEYS RU | | | | GLANDWYNE PA | 19035 | |
| HENRY L HUBBARD | | 203 N WOODLAKE DR | | | | CHOCTAW OK | 73020-7313 | |
| HENRY L HULBERT | TR | PHILIP E POTTER FOUNDATION | UA DTD 12/23/85 | 6 FORD AVE | | ONEONTA NY | 13820-1818 | |
| HENRY L HULBERT | TR | UW RUSSELL F MOLINARI | 6 FORD AVE | | | ONEONTA NY | 13820-1818 | |
| HENRY L JACKSON | | 99 LULL STREET | | | | PONTIAC MI | 48341-2136 | |
| HENRY L JARVIS | | HC 75 BOX 125B | | | | NEBO WV | 25141-9603 | |
| HENRY L JONES | | 216 NORTH 3RD | | | | SAGINAW MI | 48607-1474 | |
| HENRY L JONES | | 6706 MYRON AVE | | | | ST LOUIS MO | 63121-5348 | |
| HENRY L KELLER | | PO BOX 237 | | | | MEDFORD MA | 02155 | |
| HENRY L LEWIS | | 28 SYCAMORE DRIVE | | | | OLMSTED TOWNSHIP OH | 44138-2980 | |
| HENRY L LOWENTRITT | TR | BENJAMIN HUGH LOWENTRITT | U/A DTD 12/23/85 | 102 MULBERRY DR | | METAIRIE LA | 70005-4015 | |
| HENRY L MAIBRUNN | | 1183 REV JAMES A POLITE AV 3 | | | | BRONX NY | 10459-2396 | |
| HENRY L MALONE & | HELEN M MALONE | TR UA 07/06/05 MALONE TRUST | 17032 JEANETTE | | | SOUTHFIELD MI | 48075 | |
| HENRY L MAZZA JR & | DARLENE MAZZA JT TEN | 2342 S SCOVILLE | | | | BERWYN IL | 60402-2441 | |
| HENRY L MOORE | | BOX 1297 | | | | ELKHORN CITY KY | 41522-1297 | |
| HENRY L MOTLEY | | 28478 ROSEWOOD | | | | INKSTER MI | 48141-1674 | |
| HENRY L NELSON JR | | 910 SEWARD ST APT 204 | | | | DETROIT MI | 48202 | |
| HENRY L OATES | | 9951 CHATHAM | | | | DETROIT MI | 48239-1307 | |
| HENRY L ODOMS | | 8154 MOLENA | | | | DETROIT MI | 48234-4086 | |
| HENRY L PARENT | | 3345 CAMINO DEL SOL DR | | | | WILLIAMSTON MI | 48895-9100 | |
| HENRY L POUCH | | 35164 KINGS FOREST BLVD | | | | CLINTON TWP MI | 48035-2182 | |
| HENRY L PURDY & | ELIZABETH PURDY JT TEN | 1818 IVYWOOD DR | | | | ANN ARBOR MI | 48103-4526 | |
| HENRY L REGISTER | | 512 SPRING VALLEY DRIVE | | | | RALEIGH NC | 27609-7051 | |
| HENRY L ROBERSON | | 19016 NADOL | | | | SOUTHFIELD MI | 48075-5819 | |
| HENRY L SAVAGE JR | | 68 HIGH FARMS RD | | | | WEST HARTFORD CT | 06107-1509 | |
| HENRY L SIMPSON & | STEPHANY C SIMPSON JT TEN | BOX 12807 | | | | ROANOKE VA | 24028-2807 | |
| HENRY L STEWART | | 3100 GARY DR | | | | ST LOUIS MO | 63121-5345 | |
| HENRY L SULKOWSKI | | 13348 NORMAN CIR | | | | HUDSON FL | 34669-2451 | |
| HENRY L TURNER | | 818 E EIGHTH ST | | | | FLINT MI | 48503-2779 | |
| HENRY L WALTERS & | LOTTIE M WALTERS JT TEN | 2149 CRANE AVE | | | | CINCINNATI OH | 45207-1320 | |
| HENRY L WARE | | 822 JAQUET | | | | BELLAIRE TX | 77401-2815 | |
| HENRY L WEIDNER | | 330 N 11TH ST | | | | MIAMISBURG OH | 45342-2508 | |
| HENRY L WELLS | CUST | MARTIN WELLS U/THE NEW | YORK UNIFORM GIFTS TO MINO ACT | | 3 COVE LANE | FAYETTEVILLE NY | 13066-1714 | |
| HENRY L WELLS & | RICHARD A WELLS JT TEN | 3 COVE LANE | | | | FAYETTEVILLE NY | 13066-1714 | |
| HENRY L WEST | | 6208 WILLOW | | | | RAYTOWN MO | 64133-4118 | |
| HENRY L WILLIAMS | | 12101 JERRIES LN | | | | FLORISSANT MO | 63033-7815 | |
| HENRY L WILLIAMS | | 5410 N KINGSHIGHWAY | | | | ST LOUIS MO | 63115-1425 | |
| HENRY L WOODFORK | | 15843 ADDISON ST | | | | SOUTHFIELD MI | 48075-3053 | |
| HENRY LADD APPELBACH | | 332 INGRAM ST | | | | NORTHFIELD IL | 60093-3139 | |
| HENRY LAU & SALLY ANN LAU | TR | HENRY LAU & SALLY ANN LAU REVOCA | TRUST U/A DTD 10/03/2001 | 1567 LEWISTON DR | | SUNNYVALE CA | 94087 | |
| HENRY LAURINO JR | C/O HENRY LAURINO SR | 20 BIRCHWOOD DRIVE | | | | SHORT HILLS NJ | 07078-3311 | |
| HENRY LEE | | 530 HARRIET ST | | | | DAYTON OH | 45408-2026 | |
| HENRY LEE ANTHONY JR | | 133 E MCCLELLAN | | | | FLINT MI | 48505-4223 | |
| HENRY LEE FULLER JR | | 2620 PEWANAGA PL | | | | FLINT MI | 48507-1841 | |
| HENRY LEE JONES | | RT 1 | | | | MURRAY KY | 42071 | |
| HENRY LEFKOWITZ | | 14 DORSET COURT | | | | BEACHWOOD OH | 44122 | |
| HENRY LEWIS | | 2810 GIPSON | | | | FT WORTH TX | 76111-3603 | |
| HENRY LIMBACH & | JEAN LIMBACH JT TEN | 151 POWERHOUSE RD | | | | ROSLYN HTS NY | 11577-1915 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HENRY LONDON | | 1901 CARMANBROOK PK | | | | FLINT MI | 48507-1445 | |
| HENRY LOREL PREWETT JR | | 306 SUBURBAN DR | | | | ANDERSON IN | 46017-9692 | |
| HENRY LOUIE & | MUYA O LOUIE JT TEN | 834 VIEWRIDGE DRIVE | | | | SAN MATEO CA | 94403-4040 | |
| HENRY LOW & | MARGARET P LOW JT TEN | 1047 JEFFERSON ST | | | | LOS BANOS CA | 93635-4818 | |
| HENRY LOWENHEIM | | 63 DEKOVEN CT | | | | BROOKLYN NY | 11230-1745 | |
| HENRY LUM JR & | BETTY Y LUM JT TEN | 4202 SUZANNE DR | | | | PALO ALTO CA | 94306-4335 | |
| HENRY LYNN HOOK | | 101 STARE RD | | | | NEWARK OH | 43055-4722 | |
| HENRY M ALBRIGHT & | OURANIA J ALBRIGHT TEN COM | 4607 COVENTRY ROAD | | | | HARRISBURG PA | 17109-1639 | |
| HENRY M BALAWAJDER | | 6120 BEECH DALY | | | | DEARBORN HTS MI | 48127-3064 | |
| HENRY M BENNETT | | 962 STACY PLACE | | | | RAHWAY NJ | 07065-2144 | |
| HENRY M BIGLAN | ATTN D THOMAS | 415 WYOMING AVE | | | | SCRANTON PA | 18503-1227 | |
| HENRY M CAGE | | 510-11 CONCORD DOWNS CI | | | | AURORA OH | 44202-9128 | |
| HENRY M CANN | CUST | RONALD EDWARD CANN U/THE | MO UNIFORM GIFTS TO MINORS ACT | | 726 EASTGATE | ST LOUIS MO | 63130-4822 | |
| HENRY M FENTON | TR UA 10/10/00 | HENRY M FENTON TRUST | 8459 N TRITON LANE | | | MT VERNON IL | 62864 | |
| HENRY M FLEIG | | 151 PATH LANE | | | | BLUEFIELD WV | 24701 | |
| HENRY M GRACE & | ALBERTINA P GRACE JT TEN | 40 BEACON ST | | | | SOMERVILLE MA | 02143-4311 | |
| HENRY M HALL JR | | 91 WAITES S DR | | | | CROPWELL AL | 35054-3163 | |
| HENRY M HALSTED III | | 6675 WALTER RALEIGH LN | | | | RACINE WI | 53406 | |
| HENRY M J NAEF | TR FREDERICK E NAEF TRUST | UA 03/03/95 | 9 OAKWOOD ST | | | E GREENBUSH NY | 12061-2505 | |
| HENRY M JASKOLSKI | | 124 ROSS DUST DRIVE | | | | ROCHESTER NY | 14626-1087 | |
| HENRY M JENNINGS | | 3042 DELAWARE ST | | | | OAKLAND CA | 94602-3220 | |
| HENRY M JUNG | | 103 MICHIGAN CT | | | | RACINE WI | 53402 | |
| HENRY M JUNGMAN | | BOX 33188 | | | | AUSTIN TX | 78764-0188 | |
| HENRY M KOSLOWSKI | | 318 FOURTH AVE | | | | BALTIMORE MD | 21227-3208 | |
| HENRY M LOKEY JR | | 1207 N FOSTER AVE | | | | LANSING MI | 48912 | |
| HENRY M MARTIN | | 1330 LAKEMONT DR | | | | ARNOLD MO | 63010-4622 | |
| HENRY M MC COURY | | 671 GREY RD | | | | AUBURN HILLS MI | 48326-3815 | |
| HENRY M MC DONALD | | 50 BEACH 217TH ST | | | | BREEZY POINT NY | 11697-1520 | |
| HENRY M MITCHELL | | 144 LAKEVIEW LN | | | | SOUTH RUSSELL OH | 44022 | |
| HENRY M MORGAN & | JOY MORGAN JT TEN | 768 CASAD AVE | | | | COVINA CA | 91723-3224 | |
| HENRY M MORGAN JR & | JOY C MORGAN JT TEN | 768 CASAD ST | | | | COVINA CA | 91723-3224 | |
| HENRY M MUSAL JR & | CAROLYN J MUSAL | TR MUSAL LIVING TRUST | UA 11/27/95 | 19865 BRAEMAR DR | | SARATOGA CA | 95070-5027 | |
| HENRY M O'BRYAN & | JOAN M O'BRYAN TEN COM | 1600 CHARLOTTE RD | | | | PLAINFIELD NJ | 07060-1943 | |
| HENRY M OSWALD | | 4 MILFORD ST | | | | HAWTHORNE NY | 10532-1822 | |
| HENRY M PALUS | | 4206 NATHAN PL | | | | STERLING HTS MI | 48310-2651 | |
| HENRY M PICARD & | MIRIAM PICARD TR | UA 02/02/1989 | PICARD FAMILY TRUST | BOX 260352 | | ENCINO CA | 91426-0352 | |
| HENRY M ROSKWITALSKI JR | | 259 ROSEMONT AVE | | | | BUFFALO NY | 14217-1052 | |
| HENRY M SZPAK | | 14238 GLENWOOD DRIVE | | | | SHELBY TOWNSHIP MI | 48315-5448 | |
| HENRY M THOMAS | | ROUTE 2 BOX 363 | | | | FAIRFAX SC | 29827-9452 | |
| HENRY M VISICK & | BEVERLY M VISICK TR | UA 04/01/1993 | VISICK FAMILY TRUST | 2272 W CANTEBURY ST | | SPRINGFIELD MO | 65810-0375 | |
| HENRY M WILLIAMS | | 6822 FOX LAKE DR N | | | | INDIANAPOLIS IN | 46278-1220 | |
| HENRY M WILLIAMSON | | 48 SUMMIT ST | | | | ELMSFORD NY | 10523-3410 | |
| HENRY M WRIGHT | | 1816 PINGREE AVE | | | | FLINT MI | 48503-4324 | |
| HENRY MAGIERA & | REGINA MAGIERA JT TEN | 1514 N MONROE AVE | | | | RIVER FOREST IL | 60305-1130 | |
| HENRY MAGNO | | 218 BANCROFT AVE | | | | STATEN ISLAND NY | 10306-3243 | |
| HENRY MAR & | BETTY L MAR | TR UA 05/02/91 THE MAR LIVING | TRUST | 1970 CERCO ALTA DR | | MONTEREY PARK CA | 91754-2215 | |
| HENRY MARCZAK | | 60 JERSEY ST | | | | TRENTON NJ | 08611-2424 | |
| HENRY MARIENFELDT | | 400 CRUMLIN ROAD | | | | LONDON ON  N6M 1H4 | | CANADA |
| HENRY MC SHAN JR | | 3830 W OUTER DR | | | | DETROIT MI | 48221-1508 | |
| HENRY MERTOWSKI | | 71 EDMUND ST | | | | BUFFALO NY | 14227-1803 | |
| HENRY MILLER | | 1511 VANDYKE GREENSPRING RD | | | | SMYRNA DE | 19977-9489 | |
| HENRY MINOR DENT 3RD | | 6531 WESTMINSTER ROAD | | | | KNOXVILLE TN | 37919-8641 | |
| HENRY MONCURE JR | | 1601 WOODSDALE RD | | | | WILMINGTON DE | 19809-2248 | |
| HENRY MORGAN DU PONT & | DOROTHY MARIE DU PONT JT TEN | 8984 HERALDRY | | | | SAN DIEGO CA | 92123-2320 | |
| HENRY MORRIS | | 8313 DEER CREEK CT | | | | GRAND BLANC MI | 48439-9261 | |
| HENRY MULARZ | | 1112 BERGEN AVENUE | | | | LINDEN NJ | 07036-2076 | |
| HENRY MULLER ADDKISON JR | | 931 GILLESPIE ST | | | | JACKSON MS | 39202-1717 | |
| HENRY N BLOUNT III | | 3234 VALLEY LANE | | | | FALLS CHURCH VA | 22044 | |
| HENRY N DUIGOU | | 2945 POND LN SW | | | | WARREN OH | 44481-9279 | |
| HENRY N GIGUERE | | 115 EAST KINGS HWY UNIT 445 | | | | MAPLE SHADE NJ | 08052-3498 | |
| HENRY N HAUXWELL | | 1630 HAYDEN RD | | | | ATTICA MI | 48412-9308 | |
| HENRY N KALOW | | 488 MADISON AVE FL 19 | | | | NEW YORK NY | 10022-5706 | |
| HENRY N LANGDON & | ROSE LANGDON | TR UA 05/02/94 THE HENRY | N LANGDON & ROSE LANGDON | TR 3702 N AVERILL AVE | | FLINT MI | 48506-2543 | |
| HENRY N PARSLEY JR | | 4133 CRESCENT ROAD | | | | BIRMINGHAM AL | 35222-4332 | |
| HENRY N THORP JR | | 5676 OLD ROXBORO RD | | | | OXFORD NC | 27565-8284 | |
| HENRY NADER & | LORRAINE NADER JT TEN | 4454 GREENSBORO | | | | TROY MI | 48098-3618 | |
| HENRY NAHOUM | | 26846 OAK HOLLOW ROAD | | | | LAGUNA HILLS CA | 92653-7510 | |
| HENRY NEAL BOCCIO | | 7217 FAIR VALLEY WAY | | | | PLANO TX | 75024-3487 | |
| HENRY NICHOLAS | | 12175 POWDER HORN TRAIL | | | | OTISVILLE MI | 48463-9718 | |
| HENRY NORMAN FJERSTAD & | SUE A FJERSTAD TR | UA 05/16/2003 | FJERSTAD TRUST NO 1 | 6 IOTA PLACE | | SAGINAW MI | 48603 | |
| HENRY NORTHINGTON | | 3115 WASH BLVD | | | | INDIANAPOLIS IN | 46205-3932 | |
| HENRY O BIROTH & | DORIS J BIROTH JT TEN | 2795 IOWA | | | | TROY MI | 48083-4473 | |
| HENRY O HATCHER | | 4293 SUGAR HARRIS RD | | | | MIDWAY AL | 36053-8700 | |
| HENRY O LONG | | BOX 414745 | | | | KANSAS CITY MO | 64141-4745 | |
| HENRY O MC NALLY | | 22246 EDGEWATER | | | | NOVI MI | 48375-5015 | |
| HENRY O MITCHELL | | 319 N BROAD ST | | | | CARNEY'S POINT NJ | 08069-1017 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HENRY O WAGLEY JR & | RUTH E WAGLEY JT TEN | 112 COUSLEY DRIVE S E | | | | PORT CHARLOTTE FL | 33952-9111 | |
| HENRY ORBACH | | 55 CALICOONECK RD | | | | SOUTH HACKENSACK NJ | 07606-1612 | |
| HENRY ORTEGON | | 5400 JEPPSON DRIVE | | | | SALIDA CA | 95368-9334 | |
| HENRY OTTO METZGER | | 61-12 GROVE ST | | | | RIDGEWOOD NY | 11385-2639 | |
| HENRY P ACCORNERO & | ANGIE M ACCORNERO TR | UA 08/02/1985 | ACCORNERO FAMILY TRUST | 303 BERKELEY PARK BLVD | | KENSINGTON CA | 94707-1202 | |
| HENRY P ASZKLAR | | 148 CURVE HILL ROAD | | | | CHESHIRE CT | 06410-1669 | |
| HENRY P BERDEN | | 22466 CURIE AVE | | | | WARREN MI | 48091-2575 | |
| HENRY P DEVLIN & | HAROLYN J DEVLIN JT TEN | 6001 PELICAN BAY BLVD 205 | | | | NAPLES FL | 34108-8167 | |
| HENRY P DOMZALSKI | | 53 KIRKWOOD DR | | | | WEST SENECA NY | 14224-1803 | |
| HENRY P FELDMAN & | MARY FELDMAN JT TEN | 24 AMBERWINDS CT | | | | LAKEWOOD NJ | 08701-7347 | |
| HENRY P HAGERMAN | | 34 CHICJON LANE | | | | EAST HANOVER NJ | 07936-1612 | |
| HENRY P HALL | R D 3 | BOX 177 B | | | | DALLAS PA | 18612-9408 | |
| HENRY P ILENICH & | MARY ILENICH JT TEN | 440 FLORIDA ST | | | | LAURIUM MI | 49913-2206 | |
| HENRY P KELLEY | CUST PATRICK P KELLEY | UTMA AZ | 1326 LEISURE WORLD | | | MESA AZ | 85206 | |
| HENRY P LANCASTER | | 2118 SALEM DRIVE | | | | INDEPENDENCE MO | 64058-1355 | |
| HENRY P OFFERMANN & | STAFFORD LYONS | TR LYONS OFFERMAN LIVING TRUST | UA 11/11/96 | 7685 COUNTY ROAD 13 | | BATH NY | 14810-7904 | |
| HENRY P PORTER JR | DEPT OF HISTORY | WASHINGTON & LEE UNIVERSITY | | | | LEXINGTON VA | 24450 | |
| HENRY P SIKORSKI | | 226-A SOUTH TRAIL | | | | STRATFORD CT | 06614-8189 | |
| HENRY P SMOLICH | TR U/A | DTD 12/07/88 HENRY P SMOLICH | TRUST | 326 N CALIFORNIA ST | | BURBANK CA | 91505-3507 | |
| HENRY P STIMSON JR & | VIOLA STIMPSON JT TEN | 72 MAIDEN LANE | | | | WAYLAND MA | 01778 | |
| HENRY P SULLIVAN | | 640 CANTERBURY LANE | | | | SEWICKLEY PA | 15143-1223 | |
| HENRY P URBANCZYK | | B 40A PO | | | | GROOM TX | 79039 | |
| HENRY P VANDERLINDE & | MARY S VANDERLINDE | TR | HENRY P & MARY S VANDERLIN | REV TRUST UA 10/2/98 | 1100 1 FOUNTAIN | HOLLAND MI | 49423-5633 | |
| HENRY PACK WILLIMON JR | TRUSTEE U/A DTD 08/27/91 THE | HENRY PACK WILLIMON JR | 751 STONEBLUFF CT | | | CHESTERFIELD MO | 63005-4860 | |
| HENRY PAUL SCHOLTE | | 1403 PEACHTREE BLVD | | | | RICHMOND VA | 23226 | |
| HENRY PERNELL | | 7523 S HOYNE | | | | CHICAGO IL | 60620-5736 | |
| HENRY PETER BURROWS III | | 102 JORDAN CROSSING | | | | PRATTVILLE AL | 36067-1751 | |
| HENRY PETER VORLICEK | TR UA 12/21/04 | HENRY PETER VORLICEK TRUST | 3510 E HAMPTON AVE | UNIT 105 | | MESA AZ | 85204-6437 | |
| HENRY PEZZA & | LUCY M PEZZA JT TEN | 106 FOUNTAIN AVE | | | | CRANSTON RI | 02920-7100 | |
| HENRY PIECH | | 84 REINHOLD TERRACE | | | | UNION NJ | 07083-8909 | |
| HENRY PIERCE | | 34 WILLOUGHBY ST | | | | SOMERVILLE MA | 02143-1203 | |
| HENRY PINKNEY JR | | PO BOX 12902 | | | | WILMINGTON DE | 19850-2902 | |
| HENRY POPLAR JR | | 2109 CASTLE LANE | | | | FLINT MI | 48504-2026 | |
| HENRY POWELL & | LORRAINE A POWELL JT TEN | 17555 TIFFANY TRACE DR | | | | BOCA RATON FL | 33487-1297 | |
| HENRY PRASTIEN | | 7 MARK DR | | | | SPIRNG VALLEY NY | 10977-1009 | |
| HENRY PRAYLO | | 2827 BELLAIRE | | | | DENVER CO | 80207-3024 | |
| HENRY PRIMEAUX INC | ATTN HENRY PRIMEAUX | 11716 S 66TH EAST AVE | | | | BIXBY OK | 74008-2051 | |
| HENRY PRINCE | | BOX 2161 | | | | ANDERSON IN | 46018-2161 | |
| HENRY PRISTAWA & | KAREN PRISTAWA JT TEN | 34 KINDERGARTEN ST | | | | WOONSOCKET RI | 02895-2932 | |
| HENRY PRITCHARD | | 1039 GROBY RD | | | | ST LOUIS MO | 63130-2014 | |
| HENRY R ALKER SR | | 3705 HENICAN PLACE | | | | METAIRIE LA | 70003-1509 | |
| HENRY R BEKTA | | 5308 OAKDALE DR | | | | OAKLAWN IL | 60453-4611 | |
| HENRY R BELKO JR | | 2570 VAN WORMER RD | | | | SAGINAW MI | 48609-9787 | |
| HENRY R BOLLACK | | 7291 GOUGH ST | | | | BALTIMORE MD | 21224-1811 | |
| HENRY R BORKOWSKI | | 27 OLD FARM RD | | | | DEPEW NY | 14043-4133 | |
| HENRY R BROWN | | 3250 HEATHERFIELD DR | | | | HACIENDA HTS CA | 91745-6135 | |
| HENRY R BUTTNER & | LOUISE T BUTTNER JT TEN | 4311 CHARDONNAY DR | | | | ROCKLEDGE FL | 32955-5137 | |
| HENRY R CONNOR & | CHRISTOPHER S CONNOR JT TEN | 2315 ORTEGA RANCH RD | | | | SANTA BARBARA CA | 93108 | |
| HENRY R DINNOCENZO | | 65 SO NIAGARA ST | | | | LOCKPORT NY | 14094-2612 | |
| HENRY R DUBE & IRIS P DUBE | TR | HENRY R DUBE & IRIS P DUBE | REVOCABLE LIVING TRUST | UA 6/18/97 | 37411 COLONIAL | WESTLAND MI | 48185 | |
| HENRY R GAN & | MARANDA L GAN JT TEN | 1066 MOUNTAIN SHADOWS ROAD | | | | SAN JOSE CA | 95120-3341 | |
| HENRY R GESICKI | | 69 FOOTHILLS DR | | | | SOUTH RIVER NJ | 08882-2506 | |
| HENRY R GUTIERREZ | | 85 S CONKLIN RD | | | | LAKE ORION MI | 48362-1973 | |
| HENRY R LA BAERE | | 74520 KANIE | | | | ROMEO MI | 48065-3317 | |
| HENRY R LABAERE & | JOYCE M LABAERE JT TEN | 74520 KANIE | | | | ROMEO MI | 48065-3317 | |
| HENRY R MANIACE & | GERTRUDE N MANIACE JT TEN | 87 BEACON ST | APT 2 | | | BOSTON MA | 02108-3307 | |
| HENRY R MARTIN JR & | DOROTHY M MARTIN JT TEN | 42834 RAVENSBOURNE PARK ST | | | | FREMONT CA | 94538-3984 | |
| HENRY R MOLENVILD & | HELEN M MOLENVILD TR | UA 07/11/1985 | HENRY & HELEN MOLENVILD TR | 8283 KARAM | | WARREN MI | 48093-2117 | |
| HENRY R NEWMAN JR | | 8620 W 44TH PLACE | | | | LYONS IL | 60534-1611 | |
| HENRY R NITECKI | | 223 ST LAWRENCE AVE | | | | BUFFALO NY | 14216 | |
| HENRY R NOTHHAFT | | 14563 FRUITVALE AVE | | | | SARATOGA CA | 95070-6152 | |
| HENRY R OLENDER SR | | 326 CANTERBURY TNPKE | | | | NORWICH CT | 06360-1710 | |
| HENRY R OPPENHEIMER | CUST SAMUEL D HARDIMAN | UTMA RI | BOX 588 | | | WYOMING RI | 02898-0588 | |
| HENRY R OPPENHEIMER | | BOX 588 | | | | WYOMING RI | 02898-0588 | |
| HENRY R OSBORN | | 571 HICKON RD | | | | QUAKERTOWN PA | 18951 | |
| HENRY R OSENTOSKI | | 3409 WYNNS MILL ROAD | | | | METAMORA MI | 48455-9628 | |
| HENRY R PANTONI | | 70 CHURCHVILLE LANE | | | | CHURCHVILLE PA | 18966-1502 | |
| HENRY R RAMIREZ | | 12121 BEVERLY DR | | | | WHITTIER CA | 90601-2702 | |
| HENRY R REINHARDT JR & | MARSHA A REINHARDT JT TEN | 10235 GARLAND ROAD W | | | | WEST MILTON OH | 45383-9634 | |
| HENRY R ROGERS | | 4947 GARFIELD | | | | KANSAS CITY MO | 64130-2544 | |
| HENRY R SALVATORE | | 5811 ORCHARD | | | | PARMA OH | 44129-3022 | |
| HENRY R SCHULER JR & | KATHLEEN T SCHULER JT TEN | 1269 FOURTH AVE | | | | SAN FRANCISCO CA | 94122-2647 | |
| HENRY R SNYDER | | 2422 SENECA | | | | FLINT MI | 48504-7105 | |
| HENRY R STEWART JR & | MARGARET A STEWART JT TEN | 405 WILSON DR | | | | TROY AL | 36079-2948 | |
| HENRY RHODES | | 5703 PEARTON CT | | | | CINCINNATI OH | 45224-2715 | |
| HENRY RICE | | 4280 E 175TH ST | | | | CLEVELAND OH | 44128-3537 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HENRY RILEY JR | | 15466 LAUDER | | | | DETROIT MI | 48227-2629 | |
| HENRY RIVET & | ELIZABETH J RIVET JT TEN | 19 FAIRLAWN AVE | | | | RENSSELAER NY | 12144-3103 | |
| HENRY ROBERTS & | DOROTHY ROBERTS JT TEN | 2110 DEVONSHIRE WAY | | | | PALM BEACH GARDENS FL | 33418-6873 | |
| HENRY RODGERS | | 142 HALIFAX DR | | | | VANDALIA OH | 45377-2908 | |
| HENRY ROLLIN | | 121 PROCTOR | | | | BUFFALO NY | 14215-3528 | |
| HENRY ROSS | | 8276 WHITCOMB | | | | DETROIT MI | 48228-2254 | |
| HENRY ROTH | TR HENRY ROTH LIVING TRUST UA 11/27/95 | | 4810 NW 98 WAY | | | CORAL SPRINGS FL | 33076-2479 | |
| HENRY RUPPEL MILDRED RUPPEL & | GREGORY MARK RUPPEL JT TEN | 2595 LUELLA | | | | SAGINAW MI | 48603-3039 | |
| HENRY S BALE JR | | 509 E CROSS ST | | | | WILMINGTON IL | 60481-1018 | |
| HENRY S COX | | 3939 OLD ATLANTA RD | | | | GRIFFEN GA | 30223-5702 | |
| HENRY S DELCAMP | | 3701 BAYNARD DR # K7 | | | | PUNTA GORDA FL | 33950 | |
| HENRY S DRAKE JR | | BOX 1123 | | | | DILLWYN VA | 23936-1123 | |
| HENRY S FRAZER | | 6307 WATERFORD BLVD | STE 215 | | | OKLAHOMA CITY OK | 73118-1117 | |
| HENRY S GAJDA & | DAGMAR G GAJDA JT TEN | 743 79TH PLACE | | | | DOWNERS GROVE IL | 60516-4347 | |
| HENRY S HOLSTEIN | | 9 FLINT LN | | | | NORTH EASTON MA | 02356-2569 | |
| HENRY S HUDSON & | BEVERLY Y HUDSON JT TEN | 64 HARRIS HILL RD | | | | FULTON NY | 13069-4723 | |
| HENRY S KAMINSKI | | 1123 PENNSYLVANIA AVENUE | | | | TRENTON NJ | 08638-3346 | |
| HENRY S KAMINSKI & | JEANNETTE KAMINSKI JT TEN | 1123 PENNYSLANIA AVENUE | | | | TRENTON NJ | 08638-3346 | |
| HENRY S KURZYN & | ANN C KURZYN JT TEN | BOX 394 | | | | NEW BRITAIN CT | 06050-0394 | |
| HENRY S MOBLEY | | 11634 CLEAR CREEK DRIVE | | | | PENSACOLA FL | 32514-9705 | |
| HENRY S MOSS | | 3123 KEMP DRIVE | | | | NORMANDY MO | 63121-5311 | |
| HENRY S ROBBINS | | 3518 EUCLID DR | | | | TROY MI | 48083-5707 | |
| HENRY S ROSE | | 2455 BALTIMORE BLVD | | | | FINKSBURG MD | 21048 | |
| HENRY S SIEMIENSKI | | 8211 MARIAN | | | | WARREN MI | 48093-2766 | |
| HENRY S SPYKER & | LINDA K SPYKER JT TEN | 3405 RADFORD DR | | | | LANSING MI | 48911-4400 | |
| HENRY S STIFF & | MARGUERITE B STIFF JT TEN | 10500 BEARD RD | | | | BYRON MI | 48418-8998 | |
| HENRY S TAUSEND | APT 204 | 1316 W FARGO | | | | CHICAGO IL | 60626-1844 | |
| HENRY SANCHEZ | | 960 JEAN WAY | | | | HAYWARD CA | 94545-1504 | |
| HENRY SANNELLA | | 61 GLEN ROAD | | | | YONKERS NY | 10704-3617 | |
| HENRY SCHANK & | HELEN R SCHANK JT TEN | 40 CHARLES TERRACE | | | | WALDWICK NJ | 07463-2015 | |
| HENRY SCHEFTER | CUST CARLO | SCHEFTER UGMA CT | 39 DUPONT ST | | | TORONTO ON  M5R 1V3 | | CANADA |
| HENRY SCHLESINGER | | 415 E 52ND ST | | | | NEW YORK NY | 10022-6424 | |
| HENRY SCHWARTZ | CUST RALPH | P SCHWARTZ A MINOR PURS TO SEC | 1339 19-TO 1339 26-INCLUSIVE | THE REVISED CODE OF OH | 2289 W CENTERVI | DAYTON OH | 45459-3816 | |
| HENRY SEIDEN | CUST | MATTHEW IAN SEIDEN U/THE N Y | UNIFORM GIFTS TO MINORS AC | 32 TWIN OAK ROAD | | SHORT HILLS NJ | 07078-2259 | |
| HENRY SHEAR | | 50 LOHNES RD | | | | FRAMINGHAM MA | 01701-4919 | |
| HENRY SHOOK & | NORMA SHOOK JT TEN | 29010 E BROADWAY | | | | WALBRIDGE OH | 43465-9710 | |
| HENRY SHREM | | 33 JOSEPH PL | | | | WAYNE NJ | 07470-3448 | |
| HENRY SIMON JR | | 3801 CANTERBURY RD | UNIT 718 | | | BALTIMORE MD | 21218-2381 | |
| HENRY SIMON JR & | BETSY D SIMON JT TEN | 3801 CANTERBURY RD | UNIT 718 | | | BALTIMORE MD | 21218-2381 | |
| HENRY SMITH | | 12508 LORETTO STREET | | | | DETROIT MI | 48205-3975 | |
| HENRY SMITH JR | | 702 CHATEAU DR | | | | ROGERS AR | 72758 | |
| HENRY SOBCZYK | TR UA SOBCZYK FAMILY LIVING TRUS | | 8/27/1991 | 4848 N NATOMA AVE | | CHICAGO IL | 60656-4014 | |
| HENRY SOLOMON RICE | | 30 S CUPA CT | PEREV ACRES | | | YIGO | | GUAM |
| HENRY SPARKS | | 915 W MAPLE AVE | | | | ADRIAN MI | 49221-1414 | |
| HENRY SPROTT LONG JR | | 3016 CLAIRMONT AVE S | | | | BIRMINGHAM AL | 35205-1113 | |
| HENRY STARR & | WAVERALL J STARR JT TEN | 15175 US HIGHWAY 24 | | | | SHERWOOD OH | 43556-9809 | |
| HENRY STELLING | | 2176 PROSPECT AVE | | | | EAST MEADOW NY | 11554-1944 | |
| HENRY STEPHEN SZYMANSKI | | 12 HEMLOCK | | | | WEST SENECA NY | 14224-4208 | |
| HENRY STRONG | | 17720 OLYMPIA | | | | REDFORD MI | 48240-2168 | |
| HENRY STRONG & | RENA B STRONG JT TEN | 17720 OLYMPIA | | | | REDFORD MI | 48240-2168 | |
| HENRY SWEENEY | | 116 W IRVING ST | | | | EAST SYRACUSE NY | 13057-2242 | |
| HENRY T BARYLSKI | | 7154 IRA LN | | | | HOWELL MI | 48855-9403 | |
| HENRY T BARYLSKI & | ILENE M BARYLSKI JT TEN | 7154 IRA LN | | | | HOWELL MI | 48855-9403 | |
| HENRY T BETTS | | 1329 GENESEE AVENUE | | | | LOS ANGELES CA | 90019-2409 | |
| HENRY T BIZOE | | 5437 MURRAY COURT | | | | WATERFORD MI | 48327-1775 | |
| HENRY T DOZIER | | BOX 125 | | | | EDWARDS MS | 39066-0125 | |
| HENRY T EASON | | 49 GODFREY ST | | | | BUFFALO NY | 14215-2313 | |
| HENRY T FURUSHIMA & | CHIYEKO FURUSHIMA JT TEN | 22 CHARLES AVE | | | | BRIDGETON NJ | 08302-3647 | |
| HENRY T HANSON | | | | | | RUSH CITY MN | 55069 | |
| HENRY T HEAL | | 6391 RICHFIELD RD | | | | FLINT MI | 48506-2209 | |
| HENRY T LAWRENCE & | SANDRA L LAWRENCE | TR LAWRENCE FAMILY TRUST | UA 1/27/00 | 4132 E HAZELWOOD RD | | PHOENIX AZ | 85018-3747 | |
| HENRY T LENCICKI & | DAVID LENCICKI JT TEN | 1215 DARTMOUTH STREET | | | | SCRANTON PA | 18504-2721 | |
| HENRY T LENCICKI & | RICHARD LENCICKI JT TEN | 1215 DARTMOUTH STREET | | | | SCRANTON PA | 18504-2721 | |
| HENRY T LOWENDICK | | 3553 HIDDEN HOLLOW CT | | | | MARIETTA GA | 30068 | |
| HENRY T NAGAMATSU & | EMILY K NAGAMATSU JT TEN | 100 GLEN EDDY DRIVE | | | | NISKAYUNA NY | 12309 | |
| HENRY T ROSE | | 2 HENDRICKSON WAY | | | | ALLENTOWN NJ | 08501-1641 | |
| HENRY T SCOTT | | 7540 ARDMORE ST | | | | PITTSBURGH PA | 15218-2640 | |
| HENRY THIEL & | FRANCES THIEL JT TEN | 12044 ROYAL RD 21 | | | | EL CAJON CA | 92021-1443 | |
| HENRY TIGER | | 4316 N LAWRENCE STREET | | | | PHILADELPHIA PA | 19140-2442 | |
| HENRY TILLI | | 640 FAIRVIEW PL | | | | WYCKOFF NJ | 07481-1408 | |
| HENRY TYRONE ROBINSON | | 6238 EASTKNOLL DR APT 113 | | | | GRAND BLANC MI | 48439-5017 | |
| HENRY V BOROVITZ | | 1-C SPRAY TERRACE | | | | WINFIELD PARK NJ | 07036-6618 | |
| HENRY V DOMBROWSKI & | CHARLOTTE B DOMBROWSKI & | DONNA M DOMBROWSKI JT TEN | 19001 SKYLINE DRIVE | | | ROSEVILLE MI | 48066-1323 | |
| HENRY V HARMAN & | MAXINE K HARMAN JT TEN | 3909 HILL MONUMENT PKWY | | | | RICHMOND VA | 23227-3907 | |
| HENRY V KITCHENS | | BOX 4 | | | | EULESS TX | 76039-0004 | |
| HENRY V KLECZKA | | 7271 S 35TH ST | | | | FRANKLIN WI | 53132-9468 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HENRY V KLINT & | PATRICIA A KLINT JT TEN | 415 GARNET CT | | | | FORT MILL SC | 29708-7892 | |
| HENRY V MOBBS | | 420 TAYLOR CIRCLE | | | | ETRIDGE TN | 38456-5630 | |
| HENRY V REESE | | BOX 147 | | | | UNION PIER MI | 49129-0147 | |
| HENRY V ROMINGER | TR | REVOCABLE LIVING TRUST DTD | 06/27/91 U/A HENRY V | ROMINGER | 2029 LITTLE KITTE | MANHATTAN KS | 66503-7545 | |
| HENRY V TOOMAJIAN | | 24 THORNBERRY ROAD | | | | WINCHESTER MA | 01890-3216 | |
| HENRY V YOUNG | | 2007 HARRIET DR | | | | CAMDEN SC | 29020-4835 | |
| HENRY VAN DEN DRIESSCHE | | 2892 JORDAN RD | | | | FREEPORT MI | 49325-9720 | |
| HENRY VAN HAELEWYN & | CATHERINE VAN HAELEWYN JT TEN | 6385 MARYSVILLE RD | | | | GLADYS VA | 24554-2885 | |
| HENRY VANDEN BROOK III | | 503 1/2 N WILLIAM ST | | | | LUDINGTON MI | 49431-1317 | |
| HENRY VICKERS EGGERS | C/O THE VICKERS GROUP | 1515 W 190TH STREET SUITE 540 | | | | GARDENA CA | 90248-4927 | |
| HENRY VOGEL & | ANNA VOGEL JT TEN | 1448 PINEWAY DR NE | | | | ATLANTA GA | 30329-3419 | |
| HENRY W ARENTS | | 10430 ZOCALO DR | | | | CINCINNATI OH | 45251-1011 | |
| HENRY W AXFORD JR | | 4355 WHITE HOUSE TRAIL | | | | GAYLORD MI | 49735-9733 | |
| HENRY W BORDT | | 241 LYNNWOOD AVE | | | | GLENSIDE PA | 19038-4006 | |
| HENRY W BOSWELL JR | | 1208 EVERETT | | | | KANSAS CITY KS | 66102-2949 | |
| HENRY W BOYLE | | 693 WESTERN HWY | | | | BLAUVELT NY | 10913-1345 | |
| HENRY W BROIDO JR | | 1900 CONSULATE PLACE APT 506 | | | | WEST PALM BCH FL | 33401 | |
| HENRY W BUTTS | | 201 FRANK COOK RD | | | | COCHRAN GA | 31014-8151 | |
| HENRY W CANNON & | CAROL H CANNON JT TEN | 7713-18TH AVE N W | | | | SEATTLE WA | 98117-5432 | |
| HENRY W CASEY & | MARIBEL H CASEY JT TEN | 200 VANTAGE TERR APT 212 | | | | SWAMPSCOTT MA | 01907-1261 | |
| HENRY W CURRAN JR | | 1249 N INDIES CIR | | | | VENICE FL | 34285-6317 | |
| HENRY W DAVIES | | 12304 PARTRIDGE HILL ROW | | | | HUDSON FL | 34667-2325 | |
| HENRY W DENSKI & | SHIRLEY J DENSKI JT TEN | 1007 CEDAR CREEK DR | | | | HENDERSONVILLE NC | 28792 | |
| HENRY W DIERINGER JR | | 1818 RAINTREE LN | | | | VENICE FL | 34293 | |
| HENRY W EDGAR | CUST | RICHARD D EDGAR UGMA CA | 2900 CANADA BLVD | | | GLENDALE CA | 91208-2006 | |
| HENRY W FONG & | SUEAN O FONG JT TEN | 2122 GREEN ST | | | | SAN FRANCISCO CA | 94123-4708 | |
| HENRY W GEIER | | 6029 MERCER | | | | BROOKPARK OH | 44142-3037 | |
| HENRY W GILL JR & | BETTY G GILL JT TEN | 5631 WOODBURN RD | | | | RICHMOND VA | 23225-2543 | |
| HENRY W GRIFFIN | | 330 HARLAN DR | | | | FRANKENMUTH MI | 48734-1451 | |
| HENRY W HAHNKE & | PATRICIA A HAHNKE JT TEN | 2114 BRITTANY CT | | | | GAINESVILLE GA | 30506-1900 | |
| HENRY W HANNAN | | 515 BAY AVE REAR-HSE | | | | PT PLEASANT NJ | 08742-2534 | |
| HENRY W IBA | TR HENRY W IBA M TRUST UA 3/17/98 | 7313 BRAMBLEWOOD RD | | | | FORT WORTH TX | 76133-7004 | |
| HENRY W IBA | TR HENRY W IBA REV TRUST | UA 3/17/98 | 7313 BRAMBLEWOOD RD | | | FORT WORTH TX | 76133-7004 | |
| HENRY W IRVINE & | BETTY A IRVINE JT TEN | 903 E 8TH AVE | | | | SAULT SAINTE MARIE MI | 49783-3311 | |
| HENRY W KASSEL | | PO BOX 48447 | | | | SPOKANE WA | 99228-1447 | |
| HENRY W KERN & | RACHEL M KERN JT TEN | 2192 ST 72 | | | | LEBANON PA | 17046 | |
| HENRY W KROECKER JR | | 9605 RAVINIA DR | | | | OLMSTED FALLS OH | 44138 | |
| HENRY W LAVINE | | 1201 PENNSYLVANIA AVE NW | SUITE 500 | | | WASHINGTON DC | 20004-2401 | |
| HENRY W LAWSON | | R F D 6 BOX 374 | | | | GATE CITY VA | 24251-8610 | |
| HENRY W LORISCH | | 219 153RD PLACE S E | | | | BELLEVUE WA | 98007-5236 | |
| HENRY W MANES | | 146 ERIE ST C | | | | CORTLAND OH | 44410-1085 | |
| HENRY W MANGOLD | | 243 LOW BRIDGE COURT | | | | PASADENA MD | 21122-4145 | |
| HENRY W MILBURN | | 5940 S 600 E | | | | CUTLER IN | 46920-9445 | |
| HENRY W MONCURE | | 6901 BELMONT RD | | | | CHESTERFIELD VA | 23832-8223 | |
| HENRY W PFEIFFER | | 73 LINDEN LANE | | | | CHATHAM NJ | 07928-1654 | |
| HENRY W SIMONDS | | 12645 MORNING DR 257 | | | | DADE CITY FL | 33525-6068 | |
| HENRY W STERTZ | | 1385 RISER | | | | SAGINAW MI | 48603-5688 | |
| HENRY W SWADLING | | 4162 BRIGGS RD | | | | OHER LAKE MI | 48464-9706 | |
| HENRY W SWYRTEK | | 6484 S ELMS RD | | | | SWARTZ CREEK MI | 48473-9439 | |
| HENRY W THEW & | ANN H THEW JT TEN | BOX 846 | | | | CRANE OR | 97732-0846 | |
| HENRY W VREELAND | | 341 MOUNT AUBURN ST UNIT 518 | | | | WATERTOWN MA | 02472-1929 | |
| HENRY W VREELAND & | JOAN H VREELAND JT TEN | 341 MOUNT AUBURN ST UNIT 518 | | | | WATERTOWN MA | 02472 | |
| HENRY W WARNING & | PEARL WARNING | TR | HENRY W WARNING | UA 05/11/91 | 6961 MILESTRIP R | ORCHARD PARK NY | 14127-1640 | |
| HENRY W WASIK & | ELIZABETH M WASIK JT TEN | 5 CARL DR | | | | FAIRFIELD NJ | 07004-1507 | |
| HENRY W WEINBERG & | LILLIAN WEINBERG JT TEN | 150 LAKE BLVD 37 | | | | BUFFALO GRVE IL | 60089-4370 | |
| HENRY WADE EVANS | | 13 GROVE AVENUE | | | | MYSTIC CT | 06355-1811 | |
| HENRY WALKER | | 23673 RUTLAND AVE | | | | SOUTHFIELD MI | 48075-3423 | |
| HENRY WALKER & | WILLENE WALKER JT TEN | 23673 RUTLAND | | | | SOUTHFIELD MI | 48075-3423 | |
| HENRY WALLER | | 718 FOREST | | | | EVANSTON IL | 60202-2504 | |
| HENRY WARD & | MAUD WARD JT TEN | 384 BEACON HILL DR | | | | CHESHIRE CT | 06410-1701 | |
| HENRY WATSON | | 1500 PEPPER AVE | 110 | | | WISC RAPIDS WI | 54494 | |
| HENRY WEIBLER JR | | 3077 OWENS CT | | | | LAKEWOOD CO | 80215-7166 | |
| HENRY WELLBORN PERSONS JR | | 912 MERRIWEATHER WAY | | | | SEVERN MD | 21144-1153 | |
| HENRY WIESZCZEK | | 1725 PALMLAND DR | | | | BOYNTON BEACH FL | 33436 | |
| HENRY WILLIAM BRELJE | | 1380 NE CHARLES CT | | | | FAIRVIEW OR | 97024 | |
| HENRY WOINSKI | | 3670 SENTINEL HGHTS RD | | | | LA FAYETTE NY | 13084-9613 | |
| HENRY WOOD AXFORD JR | CUST JENEFFER AXFORD U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 4355 WHITEHOUSE TRAIL | | GAYLORD MI | 49735-9733 | |
| HENRY WORRALL | | 1134 ELLIOTT RD | R R 8 | | | NEWCASTLE ON  L1B 1L9 | | CANADA |
| HENRY ZALEWSKI | | 994 WILWOOD RD | | | | ROCHESTER HLS MI | 48309-2433 | |
| HENRY ZIEGLER JR | | 1731 CRYSTAL GROVE DR | | | | LAKELAND FL | 33801-8022 | |
| HENRY ZIEMINSKI & | ROSE M ZIEMINSKI JT TEN | 10633 BACK PLAINS DRIVE | | | | LAS VEGAS NV | 89134-7413 | |
| HENRY ZUCHOWSKI | | 712 PEMBERTON | | | | GROSSE PTE PK MI | 48230-1716 | |
| HENRY ZUCHOWSKI & | JOANN P ZUCHOWSKI JT TEN | 712 PEMBERTON | | | | GROSSE POINTE PARK MI | 48230-1716 | |
| HENRY ZUKOWSKI & | ANGIELA ZUKOWSKI JT TEN | 45 ASHWOOD RD | | | | NEW PROVIDENCE NJ | 07974-1801 | |
| HENRYETTA W DELK | APT 503 | 408 DUNDAFF ST | | | | NORFOLK VA | 23507-2042 | |
| HENRYK MYNC | | 11379 COVERED BRIDGE LN | | | | ROMEO MI | 48065-3826 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HENRYK T BOGDANOWICZ | | 7615 PARKWOOD DRIVE | | | | FENTON MI | 48430-9321 | |
| HENRYKA WOLPIUK | | 62 VIA PINTO DR | | | | BUFFALO NY | 14221-2755 | |
| HENSLEY C SPARKS JR | | BOX 34 | | | | BUCKHORN KY | 41721-0034 | |
| HERAIR H JERMAKIAN | | 15952 DUNDALK LANE | | | | HUNTINGTON BEACH CA | 92647-3121 | |
| HERALD E SEE & | LETTIE C SEE JT TEN | | 461 1070 E LAUREL | | | NOKOMIS FL | 34275-4508 | |
| HERALD L JONES | | 5625 S PROSPECT | | | | RAVENNA OH | 44266-3624 | |
| HERALD P ARNT III & | SHIRLEY J ARNT JT TEN | BOX 3287 | | | | WICKENBURG AZ | 85358-3287 | |
| HERALD S SULAHIAN & | LOIS R SULAHIAN JT TEN | 200 BROADWAY | | | | ARLINGTON MA | 02474-5421 | |
| HERALD W WINKLER & | PEGGY ANNE WINKLER JT TEN | 6807 NORFOLK AVE | | | | LUBBOCK TX | 79413-5904 | |
| HERB DANCZYK | | 9412 SW 71ST LOOP | | | | OCALA FL | 34481 | |
| HERB HOEKSTRA & | CATHERINE HOEKSTRA JT TEN | 34064 LUANNE DR | | | | N RIDGEVILLE OH | 44039-2146 | |
| HERBER RENO PATTON | | 6359 CANADA RD | | | | BIRCH RUN MI | 48415-8463 | |
| HERBERT A BLOCKI & | GLORIA M BLOCKI JT TEN | 8100 HIGHWOOD DR | # 112 | | | MINNEAPOLIS MN | 55438-1006 | |
| HERBERT A BOTT JR | | 210 COLUMBIA HEIGHTS | | | | BROOKLYN NY | 11201-2138 | |
| HERBERT A BREGMAN | | 51 BRANDYWINE ROAD | | | | STAMFORD CT | 06905-2101 | |
| HERBERT A CHAMBERLAIN JR | | 7579 CHURCH ST | | | | SWARTZ CREEK MI | 48473-1401 | |
| HERBERT A DEUSSEN | | 2209 OAK PARK DR | | | | W BLOOMFIELD MI | 48324 | |
| HERBERT A DEVEAU | | 2640 HASSLER RD | | | | CAMINO CA | 95709-9716 | |
| HERBERT A FLEISCHMAN & | HARRIET S FLEISCHMAN JT TEN | 74 ROBERT DRIVE | | | | NEW ROCHELLE NY | 10804-1719 | |
| HERBERT A GEISLER & | MARY IRENE GEISLER JT TEN | 5458 THIRD ST | | | | AU GRES MI | 48703-9595 | |
| HERBERT A GERSH & | ROBERTA GERSH JT TEN | 307 ALDEN RD | | | | SPRINGFIELD NJ | 07081-2502 | |
| HERBERT A GUSTAFSON | | 210 BELGO RD | | | | LAKEVILLE CT | 06039-1003 | |
| HERBERT A HINDS | | 121 FIESTA RD | | | | ROCHESTER NY | 14626-3840 | |
| HERBERT A HUCKS | | 341 N COLORADO AV | | | | INDIANAPOLIS IN | 46201-3625 | |
| HERBERT A JOHNSON | TR JOHNSON LIVING TRUST | UA 04/17/98 | 5733 WESTMINSTER PL | | | ST LOUIS MO | 63112-1625 | |
| HERBERT A KLEINERT & | MARGARET A KLEINERT JT TEN | BOX 640 | | | | LAKESIDE MT | 59922-0640 | |
| HERBERT A KUEHNE | | 8423 WINTERBERRY WAY | | | | LIVERPOOL NY | 13090-1210 | |
| HERBERT A LEESE | | 5690 LAWITZKE RD | | | | PORT HOPE MI | 48468-9756 | |
| HERBERT A LEHRTER & | PATRICIA L LEHRTER TR | UA 04/17/1991 | LEHRTER FAMILY TRUST | 2200 PLAZA DEL ROBLES | | LAS VEGAS NV | 89102-4034 | |
| HERBERT A LEON & | SANDRA I LEON JT TEN | 2111 OAK TERRACE | | | | ORTINVILLE MI | 48462-8487 | |
| HERBERT A LINDERMAN | | 9189 SOMERSET DR | | | | BARKER NY | 14012-9654 | |
| HERBERT A LOREE | | 1639 PORTAL DR NE | | | | WARREN OH | 44484-1134 | |
| HERBERT A LYALL & | MARGARET E LYALL JT TEN | 2960 LAKEWOOD DR | | | | TRENTON MI | 48183-3468 | |
| HERBERT A MCGEORGE | | 4866 FRANLOU AVE | | | | DAYTON OH | 45432-3118 | |
| HERBERT A PARR & | NANCIE H PARR JT TEN | 8699 TARRYTOWN DR | | | | RICHMOND VA | 23229-7167 | |
| HERBERT A ROGERS | CUST | JEFFREY ALAN ROGERS U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 10 DONNA ST | NEW CITY NY | 10956-4931 | |
| HERBERT A SCHROEDER | | 11754 LIBERTY WOODS DR | | | | WASHINGTON MI | 48094-2465 | |
| HERBERT A SCHROEDER SR | | 5736 RESIK DR | | | | DAYTON OH | 45424-4320 | |
| HERBERT A STONER & | DOLORES N STONER TEN ENT | 3114 LOUDOUN DR | | | | WILMINGTON DE | 19808-2704 | |
| HERBERT A VANDIVER | | BOX 316 | | | | HELEN GA | 30545-0316 | |
| HERBERT A VANDIVER & | CAROLE P VANDIVER JT TEN | BOX 316 | | | | HELEN GA | 30545-0316 | |
| HERBERT A VAVRA | | 100 SHUFFORD CT | | | | IRVING TX | 75060-6127 | |
| HERBERT A VOGLER JR | | 600 ROSLYN ROAD | | | | WINSTON-SALEM NC | 27104-2112 | |
| HERBERT A WARD | ATTN ADDELLE WARD | 6054 HIGHWAY 2 | | | | OAK GROVE LA | 71263-8382 | |
| HERBERT A WARREN JR & | MARJORIE WARREN JT TEN | 398 NE 100TH ST | | | | MIAMI SHORES FL | 33138-2421 | |
| HERBERT A WILLIAMS | TR | HERBERT A WILLIAMS REVOCABLE TRU | UA 03/12/99 | 22961 RECREATION | | ST CLAIR SHORES MI | 48082-3006 | |
| HERBERT A YAGER | | 7339 113TH ST | | | | FLUSHING MI | 48433-8750 | |
| HERBERT ADOLPH MONTGOMERY | | 824 CAHABA ROAD | | | | LEXINGTON KY | 40502-3319 | |
| HERBERT ALLEN | | 637 S STREET | | | | BEDFORD IN | 47421-2119 | |
| HERBERT ALLEN BLACK III | | 512 POINT FIELD DR | | | | MILLERSVILLE MD | 21108-2008 | |
| HERBERT B FEINBERG | | 523 LIBERTY CAP CT | | | | GRAND JUNCTION CO | 81503-8722 | |
| HERBERT B LEWIS | | 2845 CARAWAY DRIVE | | | | TUCKER GA | 30084-2338 | |
| HERBERT B LINDSEY | | 616 CREPE MYRTLE | | | | ORANGE TX | 77630-4536 | |
| HERBERT B MCBEE | | 24 W WALNUT STREET | BOX 314 | | | PHILLIPSBURG OH | 45354 | |
| HERBERT B PAYNE JR | | 50 LYNNBROOK CIR | | | | CHATTANOOGA TN | 37415-1507 | |
| HERBERT B PRUSENER JR & | NORA T PRUSENER JT TEN | 615 S HARVARD | | | | ARLINGTON HGTS IL | 60005-2213 | |
| HERBERT B RICHARDSON JR | | 403 NORDALE AVENUE | | | | DAYTON OH | 45420-2331 | |
| HERBERT B STOCKINGER | | 2424 LAKE VIEW AVE | | | | L A CA | 90039-3315 | |
| HERBERT B TEMPER | | 301B GRANDE DR | | | | MINOOKA IL | 60447-9569 | |
| HERBERT B YOUNG | | 655 GOVERNORS RD SE | | | | WINNABOW NC | 28479-5121 | |
| HERBERT BENDER | | 14 MOUNTAIN AVE | | | | WARREN NJ | 07059-5316 | |
| HERBERT BENGELSDORF | | 19 JORDAY RD | | | | HASTINGS-ON-HUDSON NY | 10706-3919 | |
| HERBERT BENJAMIN | APT 13-A | 3150 BROADWAY | | | | NEW YORK NY | 10027-4144 | |
| HERBERT BENNETT | | 1797 DAVE CREEK RD | | | | CUMMING GA | 30041-6507 | |
| HERBERT BENTON | | 6 EMILY TER | | | | WARREN NJ | 07059-3003 | |
| HERBERT BILBREY | | 5749 S WALNUT | | | | MUNCIE IN | 47302-8783 | |
| HERBERT BRAMWELL SHAW 3RD | | 29 OLD HOMESTEAD HIGHWAY | | | | RICHMOND NH | 03470-4708 | |
| HERBERT BRIDGES | | 80 E LAWN CT | | | | COVINGTON GA | 30016-6823 | |
| HERBERT BROWN | | 20 ROSEWOOD TERRACE | | | | MIDDLETOWN NJ | 07748-2724 | |
| HERBERT C BAASCH | | 305 SUNSET BLVD | | | | WYCKOFF NJ | 07481-2417 | |
| HERBERT C BUCHHOLZ & | ANN M BUCHHOLZ JT TEN | 3632 W 216 PLACE | | | | MATTESON IL | 60443-2721 | |
| HERBERT C BUCKI | | 85 TROY DEL WAY | | | | BUFFALO NY | 14221-4503 | |
| HERBERT C CAMPAU | | 8635 WAKEFEILD DR | | | | PALM BEACH GARDENS FL | 33410-6364 | |
| HERBERT C COOK | | 15286 PENNSYLVANIA | | | | SOUTHGATE MI | 48195-2136 | |
| HERBERT C COOLEY | | 2720 E WALNUT AVE 38 | | | | ORANGE CA | 92867-7384 | |
| HERBERT C DEAN | | 422 KELLING LANE | | | | GLENCOE IL | 60022-1113 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HERBERT C DOMKE | | 2032 22 MILL ROAD | | | | SEARS MI | 49679-9507 | |
| HERBERT C DOUGLAS | | 1385 SPAULDING ROAD | | | | DAYTON OH | 45432-3714 | |
| HERBERT C DRUMMOND | | 1136 OLD NORCROSS TUCKER RD | | | | TUCKER GA | 30084-1311 | |
| HERBERT C FEASTER | | 5618 OXLEY DRIVE | | | | FLINT MI | 48504-7038 | |
| HERBERT C HARPER | | 3316 PARKSIDE TERRACE | | | | FAIRFAX VA | 22031-2715 | |
| HERBERT C HARRELL | | 406 GLENWOOD DRIVE SW | | | | DECATUR AL | 35601-3932 | |
| HERBERT C HARTWIG | | 3400 S HARRISON | | | | ROCHESTER MI | 48307-5628 | |
| HERBERT C HATTON | | 7 CANTERBURY LN | | | | LEBANON NJ | 08833-3217 | |
| HERBERT C HEATH JR | | 18432 LAKEVIEW CIRCLE W | | | | TINLEY PARK IL | 60477-4812 | |
| HERBERT C HESS | | 670 S CANFIELD-NILES | | | | YOUNGSTOWN OH | 44515-4026 | |
| HERBERT C HIPPLE & | LINDA J HIPPLE JT TEN | 1346 WINCHCOMBE DR | | | | BLOOMFIELD HILLS MI | 48304-1269 | |
| HERBERT C HORTON | | 1485 E LANSING RD | | | | MORRICE MI | 48857-9637 | |
| HERBERT C LORICK III | | 429 DOVER CT | | | | AUGUSTA GA | 30909-3507 | |
| HERBERT C MIDKIFF | | 129 JOES CREEK RD | | | | COMFORT WV | 25049-9624 | |
| HERBERT C MOXLEY | | 1334 PLEASANT VIEW CR | | | | LINCOLNTON GA | 30817-2543 | |
| HERBERT C NOLAND | | 55 LEISURE LANE | | | | ANDERSON IN | 46013-1062 | |
| HERBERT C OLESEN & | ELEANOR W OLESEN JT TEN | BOX 369 | | | | AVOCA IA | 51521-0369 | |
| HERBERT C REISTER | | 9421 48TH AVENUE | | | | HUDSONVILLE MI | 49426-9717 | |
| HERBERT C REWOLD & | MARY ELIZABETH REWOLD JT TEN | 1760 WESTWOOD | | | | MADISON HEIGHTS MI | 48071-2252 | |
| HERBERT C SMITH | | 611 ELIZABETH LN | | | | LAKELAND FL | 33809-3720 | |
| HERBERT C WESTRICK | | ROUTE 1 | | | | NEW BAVARIA OH | 43548 | |
| HERBERT CAIN | | 8111 WHITELAYSBURY RD | | | | HARRINGTON DE | 19952-3715 | |
| HERBERT CARTER | | 322 S BUTLER BLVD | | | | LANSING MI | 48915-1601 | |
| HERBERT CHARLES KNELLER | CUST GRANT MATTHEW KNELLER UG | 30 PEN-Y-BRYN DR | | | | SCRANTON PA | 18505-2220 | |
| HERBERT CLARK NASH | | 122 4TH ST | | | | TIPTON IN | 46072-1851 | |
| HERBERT COHEN | | 102 BARRINGER CT | | | | WEST ORANGE NJ | 07052-3016 | |
| HERBERT CONLEY | | 2100 ROSEMONT BLVD | | | | DAYTON OH | 45420-2535 | |
| HERBERT COOPER & | JOYCE COOPER JT TEN | 269-27D GRAND CENTRAL PARKWAY | | | | FLORAL PARK NY | 11005 | |
| HERBERT CREUTZBURG & | IDA CREUTZBURG JT TEN | 200 TYRONE AVE | | | | WILMINGTON DE | 19804-1929 | |
| HERBERT D BRODY & | PHYLLIS B BRODY JT TEN | 851 W ROXBURY PKWY | | | | CHESTNUT HILL MA | 02467-3725 | |
| HERBERT D BRUCE | | 11451 E HAZEL PRAIRIE RD | | | | LAKE NEBAGAMON WI | 54849-9011 | |
| HERBERT D CHASTEEN JR | | 1124 PRICE CT | | | | AVON IN | 46123-9545 | |
| HERBERT D FALMER & | BARBARA A FALMER JT TEN | 21636 PARKWAY | | | | ST CLAIR SHORES MI | 48082-2213 | |
| HERBERT D HARTBARGER | | ROUTE 1 BOX 277 | | | | LEXINGTON VA | 24450-9607 | |
| HERBERT D HOLLANDER & | ADRIAN HOLLANDER JT TEN | 908 RIVA RIDGE DR | | | | GREAT FALLS VA | 22066-1619 | |
| HERBERT D NORMAN | | 3594 MEADOW VIEW | | | | OXFORD MI | 48371-4140 | |
| HERBERT D SIMONS | | 2211 DRYDEN RD | | | | HOUSTON TX | 77030-1101 | |
| HERBERT D SITTON JR | | PO BOX 129 | | | | ALBANY OH | 45710-0129 | |
| HERBERT D STRAUSS JR & | HERBERT D STRAUSS III | TR UW | 1150 8TH AVE SW APT 2802 | | | LARGO FL | 33770 | |
| HERBERT D SWANSON | | 723 MAPLEGROVE | | | | ROYAL OAK MI | 48067-1647 | |
| HERBERT D THORNLEY & | MARGUERITE D THORNLEY JT TEN | 901 LIFTWOOD RD | | | | WILMINGTON DE | 19803-4809 | |
| HERBERT D WILSON | | 1801 MAVIS ST | | | | AUGUSTA GA | 30906-2543 | |
| HERBERT D WILSON & | MARILYN C WILSON JT TEN | 15021 SPERRY RD | | | | NOVELTY OH | 44072-9650 | |
| HERBERT D WINTERLEE | | 9611 BARKLEY RD | | | | MILLINGTON MI | 48746-9761 | |
| HERBERT E CLENDANIEL | | 3118 HARTLY RD | | | | HARTLY DE | 19953-2740 | |
| HERBERT E COLE | | 3181 S STATE RD | | | | DAVISON MI | 48423-8705 | |
| HERBERT E DAILEY | | 230 GORDON ST | | | | ROMEOVILLE IL | 60446-1706 | |
| HERBERT E DAOUST | | G-8385 W POTTER RD | | | | FLUSHING MI | 48433 | |
| HERBERT E DOUGLAS & | LORRAINE M DOUGLAS JT TEN | 199 BEECHWOOD DRIVE | | | | SOUTHINGTON CT | 06489-4004 | |
| HERBERT E GOSSER | | 4608 GREENHILL WAY | | | | ANDERSON IN | 46012-9744 | |
| HERBERT E HINSCH | | 209 DOGWOOD DR | | | | GREENEVILLE TN | 37745-6411 | |
| HERBERT E HINSCH & | JUDITH A HINSCH JT TEN | 86 BARRE DR | | | | LANCASTER PA | 17601-3206 | |
| HERBERT E HOFFMAN & | BARBARA HOFFMAN JT TEN | 1842 PAGE PLACE | | | | MALVERN PA | 19355-9719 | |
| HERBERT E HOOVER & | JEAN E HOOVER | TR UA 9/19/02 THE HOOVER FAMILY | TRUST | 4495 SO EL POMAR | | TEMPLETON CA | 93465 | |
| HERBERT E HUDSON | | ATTN HARSHA | BOX 421 | | | COLUMBUS MT | 59019-0421 | |
| HERBERT E LINN | | 2509 HOLLYWOOD | | | | ARLINGTON TX | 76013-1219 | |
| HERBERT E NIPSON & | MARIA F NIPSON TEN COM | TRS FBO | NIPSON FAMILY TRUST U/A DTD | 210 SOLANO DR NE | | ALBUQUERQUE NM | 87108 | |
| HERBERT E PREIS | | 181 BELWOOD GTWY | | | | LOS GATOS CA | 95032 | |
| HERBERT E RATLIFF | | 10 S COURT ST | | | | DECATUR AL | 35603-7401 | |
| HERBERT E RATLIFF & | CAROLYN C RATLIFF JT TEN | 10 S COURT ST | | | | DECATUR AL | 35603-7401 | |
| HERBERT E SCHOMBERG | | 3885 BREAKER | | | | WATERFORD MI | 48329-2219 | |
| HERBERT E SIZEMORE | | 1123 SIZEMORE RD | | | | AIKEN SC | 29803-9052 | |
| HERBERT E ZIMMERMAN | TR UA 11/01/78 JON ROGER | DAY TRUST | 70 BOSTON POST RD | | | WAYLAND MA | 01778-2422 | |
| HERBERT ENG | | 3051 BRIGHTON 14TH ST | | | | BROOKLYN NY | 11235-5501 | |
| HERBERT ENG & | CHRISTINA ENG JT TEN | 1516 W 9TH ST | | | | BROOKLYN NY | 11204 | |
| HERBERT ERNST JR | | 564 ELDERWOOD RD | | | | DAYTON OH | 45429-1816 | |
| HERBERT EUGENE HILDEBRAND | | 2674 GETTYSBURG-PITTSBURG | | | | ARCANUM OH | 45304-9696 | |
| HERBERT EVANS | CUST | TOM HERBERT EVANS UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 150 HARTFORD A | DAYTONA BEACH FL | 32118-3370 | |
| HERBERT F ARMOCK | | 19885 EIGHTH AVENUE | | | | CONKLIN MI | 49403-9520 | |
| HERBERT F BOECK | | 800 ONEIDA ST | | | | LEWISTON NY | 14092 | |
| HERBERT F DAVIS JR | | 4742 LOOKOUT LN | | | | WATERFORD WI | 53185-3372 | |
| HERBERT F GLENN JR | | 2069 E RAINES | | | | MEMPHIS TN | 38116-6150 | |
| HERBERT F HAMES | | 31708 SCONE | | | | LIVONIA MI | 48154-4283 | |
| HERBERT F HUTH & | MARY E HUTH JT TEN | 5301 GALLEY WAY | | | | FT PIERCE FL | 34949-8429 | |
| HERBERT F JOHNSON | | 22 HILL SIDE PLACE | | | | BRISTOL CT | 06010-6214 | |
| HERBERT F KNAPE | | 435 EDGEMERE SE | | | | GRAND RAPIDS MI | 49506-2904 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HERBERT F LOWERY & | JOANNA LOWREY MCDERMOTT JT TEN | 6000 WINDSOR DR | | | | FAIRWAY KS | 66205-3347 | |
| HERBERT F MELKERT | | 36880 MAIN STREET | | | | NEW BALTIMORE MI | 48047-1617 | |
| HERBERT F MOELLER | CUST CHARLES W MOELLER UGMA IL | 2136 VAIL COURT | | | | ANN ARBOR MI | 48108-9695 | |
| HERBERT F MONTAGUE | | 3337 W FIELD ROAD | APT 11 | | | CLIO MI | 48420-1177 | |
| HERBERT F POLESKY | | BOX 1518 | | | | HEALDSBURG CA | 95448-1518 | |
| HERBERT F WATERMAN | | 1165 HUNTERS RUN | | | | VICTOR NY | 14564-9179 | |
| HERBERT F WHETSEL | | 6005 W BOGART RD | | | | CASTALIA OH | 44824-9454 | |
| HERBERT F WILLIAMS JR | | 700 LENOX AV | APT 8-I | | | NEW YORK NY | 10039-4529 | |
| HERBERT F WYANT | ATTN FLAT TOP NATL BK | EXEC OF THE ESTATE OF | HERBERT F WYANT | BOX 950 | | BLUEFIELD WV | 24701-0950 | |
| HERBERT FELLERMAN | TR ENDOCRINE | SPECIALTY GROUP INC ZERO PERCEN | DEFINED CONTRIBUTION PENSI | C/O PACS INC | TWO PENN CENTE | PHILADELPHIA PA | 19102 | |
| HERBERT FRANK | | 6714 DALE RD | | | | DARIEN IL | 60561-3947 | |
| HERBERT G ALEXANDER | | 87 WILLIS DRIVE | | | | TRENTON NJ | 08628-2019 | |
| HERBERT G BROUGHTON | | 3350 MOUNT CARMEL RD | | | | CINCINNATI OH | 45244-4318 | |
| HERBERT G CREECY | | 604 SANDRALEE DR | | | | TOLEDO OH | 43612-3347 | |
| HERBERT G JESTER & | ELEANOR L JESTER JT TEN | 1001 E 25TH ST | | | | MUNCIE IN | 47302-5350 | |
| HERBERT G KUISEL | | 5880 N LATSON ROAD | | | | HOWELL MI | 48843-9716 | |
| HERBERT G LONDON | CUST LAURI BESS LONDON U/THE PA | UNIFORM GIFTS TO MINORS ACT | 254 E 68TH ST APT 4B | | | NEW YORK NY | 10021-6013 | |
| HERBERT G MAIN | | 3019 MAYFAIR DRIVE | | | | KOKOMO IN | 46902-3932 | |
| HERBERT G MAIN & | BETTY R MAIN JT TEN | 3019 MAYFAIR DR | | | | KOKOMO IN | 46902-3932 | |
| HERBERT G MILLS JR | | 5501 COUNTRY LANE | | | | GREENSBORO NC | 27410-1909 | |
| HERBERT G RECKART | | ROUTE 4 BOX 242-E | | | | BRUCETON MILLS WV | 26525-9554 | |
| HERBERT G SMITH | | 133 HELEN ROAD | | | | WATERLOO IA | 50701-1031 | |
| HERBERT G STARNES | | 150 VEVAY DR S | | | | MASON MI | 48854-9238 | |
| HERBERT G VAN EPPS | TR UA 04/19/94 THE VAN | EPPS FAMILY TRUST | 6613 BUCKHORN TRAIL | | | LOVES PARK IL | 61111 | |
| HERBERT G VOGEL & | RAYMOND VOGEL JT TEN | ROUTE 2 BOX 234 | | | | HARBOR BEACH MI | 48441-9802 | |
| HERBERT GAINES | | 20124 SNOWDEN | | | | DETROIT MI | 48235-1170 | |
| HERBERT GIBSON | | 435 S 11TH ST | | | | SAGINAW MI | 48601-1946 | |
| HERBERT GIERSCHKE | | 59 GREEN HILL TER | | | | WEST SENECA NY | 14224-4118 | |
| HERBERT GIMPEL & | MARCIA GIMPEL JT TEN | 24055 66TH AVE | | | | LITTLE NECK NY | 11362-1924 | |
| HERBERT GLADWILL JR & | LESLIE GLADWILL JT TEN | 6408 N KINGS HWY | | | | DOUGLAS AZ | 85607-6122 | |
| HERBERT GLASSMEYER | | 144 PINDO PALM WEST | | | | LARGO FL | 33770 | |
| HERBERT GLASSMEYER & | LORETTA GLASSMEYER JT TEN | 144 PINDO PALM WEST | | | | LARGO FL | 33770 | |
| HERBERT GREEN & | ROBERTA GREEN JT TEN | 22 W DARTMOUTH RD | | | | BALA CYNWYD PA | 19004-2530 | |
| HERBERT GROSSMAN | TR ROSALYN GROSSMAN TRUST | UA 10/20/87 | 1625 AVON COURT | | | ARLINGTON HEIGHTS IL | 60004 | |
| HERBERT H BECKER | | 1690 KINGSWAY DR | | | | XENIA OH | 45385-9526 | |
| HERBERT H BLACK | TR HERBERT H BLACK TRUST | UA 03/14/85 | 645 STATE ST | | | HOLLAND MI | 49423-5158 | |
| HERBERT H BLACK | TR U/A | DTD 03/14/85 HERBERT H | BLACK TRUST | 113 FOXHALL LANE | | PALM COAST FL | 32137-4417 | |
| HERBERT H BURRIS | | 6774 N COUNTY ROAD 850 W 850 | | | | MIDDLETOWN IN | 47356-9771 | |
| HERBERT H BURSLEY | | 2068 BUTLE RD | | | | WAKEMAN OH | 44889-9789 | |
| HERBERT H CAMPBELL & | PATRICIA D CAMPBELL JT TEN | 1641 DENNIS DR | | | | WICKLIFFE OH | 44092-1035 | |
| HERBERT H CHU | | 5505 WILSON LN | | | | BETHESDA MD | 20814-1103 | |
| HERBERT H EDWARDS JR | CUST CHRISTINA T EDWARDS UTMA | 3857 PEAKLAND PL | | | | LYNCHBURG VA | 24503-2011 | |
| HERBERT H EDWARDS JR | CUST MARGARET L EDWARDS UTMA | 3857 PEAKLAND PL | | | | LYNCHBURG VA | 24503-2011 | |
| HERBERT H EWING | | BOX 504 | | | | CAIRO IL | 62914-0504 | |
| HERBERT H FRANCISCO | | 271 NORTH AVE | | | | ROCHESTER NY | 14626-1053 | |
| HERBERT H GROSS & | INGRID W GROSS JT TEN | 818 TIMBER LN | | | | DARIEN IL | 60561-4126 | |
| HERBERT H HASH | | 102 CARTHAGE ST 4C | | | | SANFORD NC | 27330-4268 | |
| HERBERT H HEINZL | | 1515 RIDGELAND AVE | | | | BERWYN IL | 60402-1446 | |
| HERBERT H JONES | | 9521 ARMOUR RD | | | | MILLINGTON TN | 38053-4717 | |
| HERBERT H LYNN | | 993 HUSTONVILLE ST | | | | LIBERTY KY | 42539-3291 | |
| HERBERT H MIELKE | | 6460 SWAN CREEK RD | | | | SAGINAW MI | 48609-7035 | |
| HERBERT H PHILLIPS | | 237 WOODSIDE | | | | ROYAL OAK MI | 48073-2687 | |
| HERBERT H RICHMOND & | HELEN RICHMOND JT TEN | 35 CHRISTY PL | | | | BROCKTON MA | 02301-1848 | |
| HERBERT H ROOSA JR | | 759 CROOKED RUN ROAD | | | | RURAL HALL NC | 27045-9555 | |
| HERBERT H SCHMIDT JR | | 11275 WESTWOOD ROAD | | | | ALDEN NY | 14004-9659 | |
| HERBERT H SHANNON & | MADELINE M SHANNON JT TEN | 5550 BIRD ISLAND DR | | | | LADYLAKE FL | 32159-4114 | |
| HERBERT H STEINHARDT | | 3200 PARK AV 2C2 | | | | BRIDGEPORT CT | 06604-1143 | |
| HERBERT H STREET & | KATHY J STREET JT TEN | 115 WEST K ST | | | | ELIZABETHTON TN | 37643-3105 | |
| HERBERT H TOWERS & | MARY JEAN TOWERS JT TEN | 121 BUTTONWOOD LOOP | | | | ATHENS GA | 30605-4947 | |
| HERBERT H VAN DYKE & | ALICE M VAN DYKE JT TEN | 8172 MOBILE HIGHWAY | | | | PENSACOLA FL | 32526-4267 | |
| HERBERT H WALTERS | | 3506 TRINDLE ROAD | | | | CAMP HILL PA | 17011-4439 | |
| HERBERT H WESTON | | 742 KNIGHT RD | | | | BAY CITY MI | 48708 | |
| HERBERT H WOODRICH & | GLORIA A WOODRICH JT TEN | 13395 FENTON ROAD | | | | FENTON MI | 48430-1115 | |
| HERBERT HAMMONS | | BOX 413 | | | | BARBOURVILLE KY | 40906-0413 | |
| HERBERT HARRIS | | 218 SAN CARLOS DR | | | | CLINTON MS | 39056-3035 | |
| HERBERT HEDBERG | | 167 S WASHINGTON ST | | | | NO ATTLEBORO MA | 02760-2235 | |
| HERBERT HEMPHILL | | BOX 219 | | | | BURTON TX | 77835-0219 | |
| HERBERT HIRSCH | CUST | MARK S HIRSCH A MINOR U/ART | 8-A OF THE PERS PROP LAW OF | N Y | 57-22 HEWLETT S | LITTLE NECK NY | 11362-2231 | |
| HERBERT HOFFSTEIN | | 2201 MARINA ISLE WAY UNIT 406 | | | | JUPITER FL | 33477-9422 | |
| HERBERT HOLLINGER | | BOX 375 | | | | STRATHMERE NJ | 08248-0375 | |
| HERBERT HOLLIS III | | 18399 COCHRAN BL | | | | PT CHARLOTTE FL | 33948-3329 | |
| HERBERT HOLMES | | 1917 S SUNNYRIDGE RD | | | | DAYTON OH | 45414-2334 | |
| HERBERT HOLMES | | 904 E WELLINGTON | | | | FLINT MI | 48503-2761 | |
| HERBERT HOOPER | | 18031 DELAWARE | | | | ROSEVILLE MI | 48066-4680 | |
| HERBERT HOUSTON SR | | 245 S PADDOCK ST 21 | | | | PONTIAC MI | 48342-3181 | |
| HERBERT HUMPHREY JR | | 23477 SHURMER DR | | | | WARRENSVIL HT OH | 44128-4931 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HERBERT HUNTER | | 490 GRANADA | | | | PONTIAC MI | 48342-1725 | |
| HERBERT HUTTER & | JOAN HUTTER JT TEN | 4604 MARTIN DR | | | | NORTH OLMSTED OH | 44070-2425 | |
| HERBERT HYMAN | CUST JASON | HYMAN UNIFORM GITS TO MINORS | ACT TEXAS | 19 LAUDE ESTATES | | SAINT LOUIS MO | 63146-5305 | |
| HERBERT I DAVIS | | 69488 SAINT ANDREWS RD | | | | CATHEDRAL CITY CA | 92234-0809 | |
| HERBERT J BEIGEL & | WILMA E BEIGEL TEN COM | 323 E 2ND ST 402 | | | | COVINGTON KY | 41011-1779 | |
| HERBERT J BENEDICT | | 7790 TURTLEDOVE DR SE | | | | GRAND RAPIDS MI | 49508-7296 | |
| HERBERT J BRENNAN & | JOYCE A BRENNAN JT TEN | 1203 N CHILSON | | | | BAY CITY M | 48706-3534 | |
| HERBERT J CADLE JR | | 410 PARKER AVE | | | | BUFFALO NY | 14216-2107 | |
| HERBERT J CLAY | | 785 WILKIE RD | | | | BLAIRSVILLE GA | 30512-6459 | |
| HERBERT J DENNY JR | | BOX 2301 | | | | NORCROSS GA | 30091-2301 | |
| HERBERT J EDGAR | | 21065 EDGAR RD | | | | HILLMAN MI | 49746 | |
| HERBERT J GRAMSE | | 126 HORSESHOE LN | | | | ROCKAWAY BEACH MO | 65740 | |
| HERBERT J HOENING & | GERALDINE HOENING JT TEN | C/O MARILYN BRUMUND | 1048 N LOMBARD AVE | | | OAK PARK IL | 60302-1435 | |
| HERBERT J JOHNSON 3RD | | 11812 RANDY LANE | | | | LAUREL MD | 20708-2830 | |
| HERBERT J KREITNER | | 61 STAFFORD AVE | | | | NEWINGTON CT | 06111-3434 | |
| HERBERT J LAKE & | CHARLOTTE M LAKE JT TEN | 16580 SCHMALLERS RD | | | | ATLANTA MI | 49709-8974 | |
| HERBERT J LAKE JR | | 5278 E FRANCES RD | | | | MOUNT MORRIS MI | 48458-9751 | |
| HERBERT J LARSEN | | 5725 CLINTON RIVER DR | | | | WATERFORD MI | 48327-2530 | |
| HERBERT J LAU | | M636 COUNTY RD E | | | | STRATFORD WI | 54484 | |
| HERBERT J LEVIN | TR | SHIRLEY LEVIN REVOCABLE | INTERVIVOS TRUST U/A DTD 5/3 | 5490 SAN MARINO WAY | | LAKE WORTH FL | 33467-5755 | |
| HERBERT J MANDL | CUST ARON M | MANDL UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LA | 10123 HARDY | | OVERLAND PARK KS | 66212-3438 | |
| HERBERT J MANDL | CUST SETH M | MANDL UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LA | 10123 HARDY | | OVERLAND PARK KS | 66212-3438 | |
| HERBERT J MUIRHEAD & | ANNA S MUIRHEAD JT TEN | 7160 SW 5TH CT | | | | PEMBROKE PINES FL | 33023-1009 | |
| HERBERT J ROCKWELL III & | RITA B ROCKWELL JT TEN | 36245 OAKWOOD LN | | | | WESTLAND MI | 48186-8235 | |
| HERBERT J RUTHER SR | | 814 N WILCREST DT | | | | HOUSTON TX | 77079-3502 | |
| HERBERT J SCHERRER III | | 1223 WATERFORD ROAD | | | | WEST CHESTER PA | 19380-5813 | |
| HERBERT J SCHERRER JR | | 2078 KENT RD | | | | HUNTINGDON VY PA | 19006-6706 | |
| HERBERT J SCHUSTER JR | | 303 CLUB DR | | | | WALL TOWNSHIP NJ | 07719-9458 | |
| HERBERT J VANHURK | | 811 S SCOTT DR | | | | FARWELL MI | 48622-9699 | |
| HERBERT J VON DERAU | | 354 RIDGE RD | | | | ZELIENOPLE PA | 16063-3026 | |
| HERBERT J VONHAGEN | | 711 WYOMING AVE | | | | FAIRFIELD OH | 45014-1733 | |
| HERBERT J WEINER | | 3701 SACREMENTO ST #137 | | | | SAN FRANCISCO CA | 94118-1705 | |
| HERBERT J ZIMMERMAN | | 75 ATHOL ST | | | | SPRINGFIELD MA | 01107-1312 | |
| HERBERT JAY MANDL | | 10123 HARDY | | | | OVERLAND PARK KS | 66212-3438 | |
| HERBERT JOHNSTON & | IRENE JOHNSTON JT TEN | 23444 MARION RD | | | | N OLMSTED OH | 44070-1145 | |
| HERBERT JON GRAMSE & | HELEN A GRAMSE JT TEN | 126 HORSESHOE LN | | | | ROCKAWAY BEACH MO | 65740 | |
| HERBERT K JOHNSON | | 1572 HARLAN DR | | | | DANVILLE CA | 94526-5349 | |
| HERBERT K JOHNSON & | SARA E JOHNSON JT TEN | 1572 HARLAN DR | | | | DANVILLE CA | 94526-5349 | |
| HERBERT K MUELLER | | 13395 GERMANY ROAD | | | | FENTON MI | 48430-9595 | |
| HERBERT K MUELLER & | JOANNE E MUELLER JT TEN | 13395 GERMANY RD | | | | FENTON MI | 48430-9595 | |
| HERBERT K SPEERS | | 24106 ANN'S CHOICE WAY | | | | WARMINSTER PA | 18974 | |
| HERBERT KALEY | CUST CHARLES H | 1010 VENTURA DR | | | | LADY LAKE FL | 32159-5626 | |
| HERBERT KOLB | TR UW LAURE KOLB | 354 JANET AVE | | | | PARAMUS NJ | 07652 | |
| HERBERT KONSTAM & | DEVORAH KONSTAM JT TEN | 4007A 15 AVE | | | | BROOKLYN NY | 11218-4411 | |
| HERBERT L ANDERSON JR | | 6 LYNNCREST DRIVE | | | | CHATTANOOGA TN | 37411-1809 | |
| HERBERT L BAKER | | 151 GEORGETOWN PLACE | | | | YOUNGSTOWN OH | 44515-2220 | |
| HERBERT L BLOMSTROM JR & | BRIGITTE S BLOMSTROM JT TEN | 530 GLENDORA RD | | | | POINTIANA FL | 34759 | |
| HERBERT L BULOW | | 749 MACGREGOR RD 304 | | | | LOCKPORT IL | 60441-2212 | |
| HERBERT L COOMER | | GENERAL DELIVERY | | | | CANE VALLEY KY | 42720-9999 | |
| HERBERT L COOPER | | 605 BOXELDER DR | | | | EDGEWOOD MD | 21040-2518 | |
| HERBERT L DANIELS | | 7226 MOUSSOURI ST | | | | FONTANA CA | 92336 | |
| HERBERT L DAUGHERTY | | 1500 COUNTRY ROAD 1 LOT 176 | | | | DUNEDIN FL | 34698-3931 | |
| HERBERT L DUNCAN | | 8931 CROSS CHASE CIRCLE | | | | LORTON VA | 22079-3246 | |
| HERBERT L ECKERT | | 2115 1ST AVE SE #1311 | | | | CEDAR RAPIDS IA | 52402 | |
| HERBERT L FALKINBURG JR | | 9176 NEW ROAD | | | | NORTH JACKSON OH | 44451-9707 | |
| HERBERT L FAUNDEZ | | 4915 GLENLODGE ROAD | | | | MENTOR OH | 44060-1364 | |
| HERBERT L FORD & | MATTIE J FORD JT TEN | 1303-17TH STREET | | | | VIENNA WV | 26105-1203 | |
| HERBERT L FORMELLA | | 29453 ORVYLLE | | | | WARREN MI | 48092-2256 | |
| HERBERT L FULTON | | 6507 VALLEY RIDGE DRIVE | | | | FORT WORTH TX | 76140-9515 | |
| HERBERT L HAMILTON | | 16300 KENNEBEC | | | | SOUTHGATE MI | 48195-3907 | |
| HERBERT L HAMMOND | | 3155 SERRA WAY | | | | FAIRFIELD CA | 94534-3342 | |
| HERBERT L HICKS | | 2201 FLEMING DR | | | | BLUE SPRINGS MO | 64015-7118 | |
| HERBERT L JOHNSON | | 1742 ARROWHEAD DR | | | | BELOIT WI | 53511-3808 | |
| HERBERT L JOHNSON | | 18123 HEREFORD LANE | | | | HOUSTON TX | 77058-3432 | |
| HERBERT L LEACH | | G11875 WOODLAND DR | | | | LENNON MI | 48449 | |
| HERBERT L MERTZ | ATTN BILL H ARNOLD | 4711 CAMBRIDGE DR | | | | TYLER TX | 75703-1506 | |
| HERBERT L MILLER & | SUSAN LYNN MILLER JT TEN | 7649 E SIERRA VISTA DR | | | | SCOTTSDALE AZ | 85250-4643 | |
| HERBERT L NELSON & | ROSE NELSON TR | UA 09/13/1993 | NELSON FAMILY TRUST | 3535 KINGS COLLEGE PLACE | | BRONX NY | 10467-1540 | |
| HERBERT L NOGA | | BOX 168 | | | | LOVETTO MI | 49852-0168 | |
| HERBERT L OBRIEN | | 224 CRESCENT PARKWAY | | | | SOUTH PLAINFIELD NJ | 07080 | |
| HERBERT L PALMER & | BETHANY M PALMER JT TEN | 1606 HUNTERS LN | | | | NASHVILLE TN | 37207-1012 | |
| HERBERT L PICKETT | | 7122 SPRINGRIDGE RD | | | | WEST BLOOMFIELD MI | 48322-4158 | |
| HERBERT L POLING | | 237 15 MILE NW RD | | | | SPARTA MI | 49345-8591 | |
| HERBERT L RUMMEL & | ROSALIE H RUMMEL JT TEN | 1815 LESSUR | | | | SAGINAW MI | 48602-2932 | |
| HERBERT L SCHAAF JR | | 3402 S ROCKFIELD DRIVE | | | | WILMINGTON DE | 19810-3229 | |
| HERBERT L SEDITA & | JEAN F SEDITA JT TEN | 164 RENWOOD AVE | | | | KENMORE NY | 14217-1024 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HERBERT L SENNHENN | | 12220 FLORENCE-WAKEMAN | | | | BERLIN HTS OH | 44814-9421 | |
| HERBERT L SHEPPARD | | 2200 BEVERLY STREET | | | | PARKERSBURG WV | 26101-6815 | |
| HERBERT L SIBBITT | | 8863 MARTZ ROAD | | | | YPSILANTI MI | 48197-9420 | |
| HERBERT L SIMPSON | | 246 DAISEY RD | | | | CLAYTON DE | 19938-2954 | |
| HERBERT L SMITH III | | 116 HORSESHOE RD | | | | MILL NECK NY | 11765-1004 | |
| HERBERT L THOMAS | | 4960 STRATHAVEN DR | | | | DAYTON OH | 45424-4666 | |
| HERBERT L THOMPSON | | 13448 ALABAMA AVE S | | | | SAVAGE MN | 55378 | |
| HERBERT L TSCHIGGFREY | | 20904 FRAZHO | | | | SAINT CLAIR SHORES MI | 48081-3123 | |
| HERBERT L WALKER & | SALLY WALKER JT TEN | 81 JEFFERSON DRIVE | | | | SPOTSWOOD NJ | 08884-1264 | |
| HERBERT L WHITE | | 12063 NORTHLAWN | | | | DETROIT MI | 48204-1017 | |
| HERBERT L YASSKY | | 155 GIRARD ST | | | | BROOKLYN NY | 11235-3009 | |
| HERBERT L ZIMMER | | 319 HARTFORD AVE | | | | BUFFALO NY | 14223-2314 | |
| HERBERT LAKEMACHER & | ANN LAKEMACHER JT TEN | APT 622 | COVENANT VLG | 2625 TECHNY RD | | NORTHBROOK IL | 60062-5962 | |
| HERBERT LANGFORD | TR | ESTATE OF MARGARET LANGFORD | 409 WALKER ST SW | | | VIENNA VA | 22180-6532 | |
| HERBERT LAVERNE NEEB | | 175 HIGHLAND LAKES RD | | | | HIGHLAND LKS NJ | 07422 | |
| HERBERT LEON & | SANDRA I LEON JT TEN | 2111 OAK TERRACE | | | | ORTINVILLE MI | 48462-8487 | |
| HERBERT LEOPOLD | CUST | MARC P LEOPOLD UGMA PA | 4725 MOTORWAY | | | WATERFORD MI | 48328-3460 | |
| HERBERT LEPP | | GRP 4 LINE 1 RR 2 | | | | NIAGARA ON THE LAKE ON | L0S 1J0 | CANADA |
| HERBERT M CUP & | LORETTA J CUP JT TEN | N102 W15358 VENUS COURT | | | | GERMANTOWN WI | 53022-5225 | |
| HERBERT M ENGLEHARDT | | 75 TOTTENHAM RD | | | | ROCHESTER NY | 14610-2244 | |
| HERBERT M FRITH & | PHYLLIS A FRITH JT TEN | 728 GREGG STREET | BOX 155 | | | NASHVILLE MI | 49073-9315 | |
| HERBERT M GANN | CUST | ELISA MAE GANN U/THE | MASSACHUSETTS UNIFORM GIFTO MINORS ACT | | 62 LOVETT RD | NEWTON CENTRE MA | 02459-3106 | |
| HERBERT M GAYRING | | 515 RHODES DR | | | | PALO ALTO CA | 94303-3028 | |
| HERBERT M GOEBEL | | 711 DOGWOOD CIR | | | | WILDWOOD FL | 34785-5325 | |
| HERBERT M GOTSCH JR & | MARILYN GOTSCH JT TEN | 604 BELOIT AVE | | | | FOREST PARK IL | 60130-1908 | |
| HERBERT M JOHNSON | | 22 N VALLEY RD BOX 462 | | | | ROOSEVELT NJ | 08555-0462 | |
| HERBERT M JOHNSON JR | | BOX 4967 | | | | GREENWICH CT | 06831-0419 | |
| HERBERT M KEY | | 581 LONE HAWK LN | | | | WEST BRANCH MI | 48661 | |
| HERBERT M KOHN | | 5049 WORNALL 6B | | | | K C MO | 64112-2409 | |
| HERBERT M LEHMAN | | 11 VON DEBEN LANE | | | | ROCHESTER NY | 14617-2625 | |
| HERBERT M NELSON | | 1385 W VIENNA RD | | | | CLIO MI | 48420 | |
| HERBERT M PRESTON | | 1983 CLYDE RD | | | | HIGHLAND MI | 48357-2101 | |
| HERBERT M RICE JR | | 312 45TH ST | | | | VIRGINIA BEACH VA | 23451-2513 | |
| HERBERT M ROBINSON | | 1308 N HAYFORD AVE | | | | LANSING MI | 48912-3318 | |
| HERBERT M ROUND | | 7842 NAPLES HERITAGE DR | | | | NAPLES FL | 34112-2740 | |
| HERBERT M STRULOWITZ | | 121 CENTER GROVE RD | | | | RANDOLPH NJ | 07869-4453 | |
| HERBERT M THURMAN | | 2486 E 89TH ST | | | | CLEVELAND OH | 44104-2363 | |
| HERBERT M WEBBER & | LILLIAN E WEBBER | TR | HERBERT & LILLIAN WEBBER FATRUST UA 08/12/94 | | 2850 GAYLE LN | AUBURN CA | 95602-9674 | |
| HERBERT M ZUKERKORN | TR | SARA LEE ZUKERKORN A | MINOR U/DEC OF TRUST DTD | 3/29/1960 | 414 GREENWOOD | TIBURON CA | 94920-2215 | |
| HERBERT M ZUKERKORN | | 414 GREENWOOD BEACH RD | | | | TIBURON CA | 94920-2215 | |
| HERBERT MEYER | | 241 HALSEY ST | | | | BROOKLYN NY | 11216-2403 | |
| HERBERT MICHALS & | JOAN FISHEL MICHALS JT TEN | 2202 ACACIA PARK DR APT 2601 | | | | LYNDHURST OH | 44124 | |
| HERBERT MILLER | UNIT A | 11585 BALTIMORE ST NE | | | | BLAINE MN | 55449-4645 | |
| HERBERT MISSRY | CUST | MORRIS MISSRY U/THE NEW | YORK UNIFORM GIFTS TO MINOACT | | 1872 EAST 2ND ST | BROOKLYN NY | 11223-2823 | |
| HERBERT MOORE | | 1119 PERSHING ST | | | | BAKERSFIELD CA | 93304-1638 | |
| HERBERT MORRIS | | 403 LINTON | | | | SAGINAW MI | 48601-3219 | |
| HERBERT N FOX JR | | 26200 WINTON | | | | ST CLAIR SHOR MI | 48081-3878 | |
| HERBERT N HEAVENRIDGE | | 18714 COMSTOCK | | | | LIVONIA MI | 48152-2858 | |
| HERBERT N MESSICK 3RD | | 8989 CORTONA DRIVE | | | | WHITTIER CA | 90603-1104 | |
| HERBERT N OSBORNE JR & | LINDA S OSBORNE JT TEN | 12401 PARCHMENT DR | | | | HUDSON FL | 34667-2572 | |
| HERBERT N SOSS | CUST JULIE | RACHEL SOSS UTMA OH | 357 GYPSY LN | | | YOUNGSTOWN OH | 44504 | |
| HERBERT N STONE | | BOX 181 | | | | ST MATTHEWS SC | 29135-0181 | |
| HERBERT NASH | | 3325 HAMPSHIRE AVE | | | | FLINT MI | 48504-1217 | |
| HERBERT NG | | 1599 KILDARE WAY | | | | PINOLE CA | 94564-2713 | |
| HERBERT NOWAK JR | CUST CHELSEA NOWAK | UGMA NY | 9201 ZERMATT CT | | | RALEIGH NC | 27617-7715 | |
| HERBERT O GUTJAHR & | INGRID E GUTJAHR TEN COM | 26 GOODYEAR LANE | | | | BURLINGTON NJ | 08016-3418 | |
| HERBERT O KUEPFER | | 15128 INDIANHOLLOW ROAD | | | | GRAFTON OH | 44044-9596 | |
| HERBERT O MONTS | | 28775 MONTEREY DR | | | | SOUTHFIELD MI | 48076-5557 | |
| HERBERT O SPANGLER | | 3009 E RIVERVIEW DR | | | | SHREWSBURY WV | 25015-1822 | |
| HERBERT OBERHAUS | | 366 MONIKA PLACE | | | | ST AUGUSTINE FL | 32080-6428 | |
| HERBERT OZUR | | 3407 DUKE ST | | | | COLLEGE PARK MD | 20740-4013 | |
| HERBERT P FOX | | 3821 S 380E | | | | ANDERSON IN | 46017-9753 | |
| HERBERT P GIFFORD | | 31567 MCKAIG RD | | | | HANOVERTON OH | 44423-9785 | |
| HERBERT P PILLISCH & | LOUISE H PILLISCH JT TEN | 3405 LAUREL GLEN DRIVE | | | | BROADVIEW HEIGHTS OH | 44147-2707 | |
| HERBERT P RUTTERS | | 220 N STEPHEN PL | | | | HANOVER PA | 17331-1941 | |
| HERBERT P SMITH | | 158 DUERSTEIN STREET | | | | WEST SENECA NY | 14210-2541 | |
| HERBERT PARKER | | 3747 ROYAL COVE | | | | DALLAS TX | 75229-5237 | |
| HERBERT PEETE | | 110 SIR GEORGE DR | | | | LAS VEGAS NV | 89110-4818 | |
| HERBERT PETERSON | | 747 TALLDEER DRIVE | | | | FAIRBURN GA | 30213-1023 | |
| HERBERT POLLARD | | 915 W JOLLY RD | | | | LANSING MI | 48910-5303 | |
| HERBERT PRESTON HARRISON | | 6905 PARK AVE | | | | RICHMOND VA | 23226-3621 | |
| HERBERT Q WRIGHT | | 188 EARLMOOR | | | | PONTIAC MI | 48341-2746 | |
| HERBERT R ARTHUR | | PO BOX 1763 | | | | ROYAL OAK MI | 48068-1763 | |
| HERBERT R ARTHUR & | DOROTHY M ARTHUR JT TEN | PO BOX 1763 | | | | ROYAL OAK MI | 48068-1763 | |
| HERBERT R BELLER | TR U/A | DTD 02/24/78 HERBERT R | BELLER TRUST | 49626 GOULETTE POINTE DR | | NEW BALTIMORE MI | 48047-2353 | |
| HERBERT R BROOKS | | 1573 MARY FRANCES COURT | | | | MIAMISBURG OH | 45342-2642 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HERBERT R BUTTERFIELD | | 9126 BENNETT LAKE RD | | | | FENTON MI | 48430-9053 | |
| HERBERT R CONFER & | HELEN A CONFER JT TEN | 6006 GODFREY RD | | | | BURT NY | 14028-9722 | |
| HERBERT R DAVIS | | 1271 W GALBRAITH RD | | | | CINCINNATI OH | 45231-5555 | |
| HERBERT R DEWEESE | | 1264 90TH STREET | | | | NIAGARA FALLS NY | 14304-2621 | |
| HERBERT R DILLON | | 5810 ROGERS RD | | | | JAMESTOWN OH | 45335-9718 | |
| HERBERT R DOUGLAS | | 4664 WASHINGTON W ST | | | | CHARLESTON WV | 25313-2012 | |
| HERBERT R FAULKS & | MARIANNE W FAULKS TR | UA 02/11/1993 | HERBERT R FAULKS TRUST | 1465 N SHERIDAN RD | | LAKE FOREST IL | 60045-1348 | |
| HERBERT R FAULKS & | MARIANNE W FAULKS TR | UA 02/11/1993 | MARIANNE W FAULKS TRUST | 1465 N SHERIDAN RD | | LAKE FOREST IL | 60045-1348 | |
| HERBERT R HARTEL SR | | 566-44TH ST APT 1-A | | | | BROOKLYN NY | 11220-1355 | |
| HERBERT R KELLY | | 2643 ZESIGER AVE | | | | AKRON OH | 44312-1605 | |
| HERBERT R LANGE | | 808 S SHERIDAN ST | APT 101 | | | FERGUS FALLS MN | 56537 | |
| HERBERT R LILLEY | | 223 WAINWOOD DRIVE S E | | | | WARREN OH | 44484-4649 | |
| HERBERT R MASON | | 3405 CREEK ROAD | | | | SUNBURY OH | 43074-8383 | |
| HERBERT R METOYER JR & | GERALDINE METOYER JT TEN | 25785 CATALINA DRIVE | | | | SOUTH FIELD MI | 48075-1742 | |
| HERBERT R MILLER & | LINDA L MILLER JT TEN | PO BOX 364 | | | | LINTHICUM MD | 21090-0364 | |
| HERBERT R MYERS | | 9412 W LONE BEECH DR | | | | MUNCIE IN | 47304-8930 | |
| HERBERT R REED | | 39025 W 319 ST | | | | PAOLA KS | 66071-4678 | |
| HERBERT R ROESER | | 7483 DYSINGER ROAD | | | | LOCKPORT NY | 14094-9053 | |
| HERBERT R ROPP | | 1150 HEARTLAND | | | | TROY MI | 48083-5417 | |
| HERBERT R SODERSTON | | 1721 HUDSON ST | | | | ENGLEWOOD FL | 34223-6425 | |
| HERBERT R WELSH | | 723 37TH AVE | | | | SEATTLE WA | 98122-5222 | |
| HERBERT R WHARTON | | 3663 SOUTH DIAMOND MIL | | | | GERMANTOWN OH | 45327 | |
| HERBERT REICHEL | | 985 HILLSIDE DR | | | | NO BRUNSWICK NJ | 08902-3212 | |
| HERBERT REICHEL & | DOROTHY REICHEL JT TEN | 985 HILLSIDE DR | | | | NO BRUNSWICK NJ | 08902-3212 | |
| HERBERT RIBNER | CUST | EYTAN R RIBNER UGMA NY | 2426 CASTLE HEIGHTS AVE | | | LOS ANGELES CA | 90034-1052 | |
| HERBERT ROBINSON | | 211 EAST 70TH ST APT 32A | | | | NY NY | 10021-5205 | |
| HERBERT ROTHMAN & | IRENE ROTHMAN JT TEN | 39 PAERDEGAT 2ND ST | | | | BROOKLYN NY | 11236-4131 | |
| HERBERT ROY WELLS | CUST SANDRA LYNN WELLS UGMA MI | 4890 ROSS DR | | | | WATERFORD MI | 48328-1044 | |
| HERBERT RUBIN & | ROSE RUBIN JT TEN | 11 FIFTH AVE | | | | NEW YORK NY | 10003-4342 | |
| HERBERT S BOTSFORD | | 885 S ORANGE GROVE BL 37 | | | | PASADENA CA | 91105-1729 | |
| HERBERT S GALKIN | CUST | DAVID G GALKIN U/THE RHODE | ISLAND UNIFORM GIFTS TC | MINORS ACT | 133 BRETTON WO | CRANSTON RI | 02920-4669 | |
| HERBERT S HERRMANN & | PEARL L HERRMANN JT TEN | 5900 NW 44TH STREET | APT 205 | | | LAUDERHILL FL | 33319-6145 | |
| HERBERT S JOHNSON | | 204 MEGAN CT | SALEM WOODS | | | NEWARK DE | 19702 | |
| HERBERT S KERN & | MARJORIE L KERN JT TEN | 9297 N VASSAR RD | | | | MOUNT MORRIS MI | 48458-9774 | |
| HERBERT S MCCUTCHAN & | FRANCES S MCCUTCHAN JT TEN | 1 LEIGH CT | | | | WILMINGTON DE | 19808-1402 | |
| HERBERT S RICHMOND | | 677 NUTT RD | | | | DAYTON OH | 45458-9368 | |
| HERBERT S TUCKER & | ELVA M TUCKER | TR UA 06/04/91 HERBERT S | TUCKER & ELVA M TUCKER REV | TR 28029 DIESING | | MADISON HEIGHTS MI | 48071-4543 | |
| HERBERT SCHNEIDER AS | CUSTODIAN FOR BETH ANN | SCHNEIDER U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 3216 TEMPLE CT | | WILMETTE IL | 60091-2900 | |
| HERBERT SCHNEIDER AS | CUSTODIAN FOR JAY ELLIOTT | SCHNEIDER U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 3216 TEMPLE CT | | WILMETTE IL | 60091-2900 | |
| HERBERT SCHRAGA & | MINNIE SCHRAGA JT TEN | 9433 BYRON AVE | | | | SURFSIDE FL | 33154 | |
| HERBERT SCHULER | CUST | LYLE J SCHULER U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 172 WALTON LN | HURLEY NY | 12443-6211 | |
| HERBERT SCHWARZ | CUST | MARLENE SCHWARZ A MINOR UNDER | ARTICLE EIGHT-A OF THE PERS | PROPERTY LAW OF NEW Y | 315 WEST 70TH S | NEW YORK NY | 10023-3548 | |
| HERBERT SHAPIRO & | FLORETTE SHAPIRO JT TEN | 6602 NORTHUMBERLAND ST | | | | PITTSBURGH PA | 15217-1313 | |
| HERBERT SIEGEL | | 317 HARBORSIDE CIRCLE | | | | KEMAH TX | 77565-2991 | |
| HERBERT SIES & | JOELLEN SIES JT TEN | 10057 MC CAULY RD | | | | CINCINNATI OH | 45241-1350 | |
| HERBERT SIMON & | HARRIET SIMON JT TEN | 18163 KINGSPORT | | | | MALIBU CA | 90265-5633 | |
| HERBERT SIMPSON YARUS | | 1700 BALTIMORE ROAD | | | | ALEXANDRIA VA | 22308-1134 | |
| HERBERT SLOAN JR & | JEANETTE SLOAN JT TEN | 372 HERMITHGE AVE | | | | COOKEVILLE TN | 38501 | |
| HERBERT SOLLOD | | 9402 CENTENNIAL STATION | | | | WARMINSTER PA | 18974-5486 | |
| HERBERT SOLLOD AS EXECUTOR | U-T-W BESSIE L SOLLOD | GOODMAN | 9402 CENTENNIAL STATION | | | WARMINSTER PA | 18974-5486 | |
| HERBERT SOLOMON | | 35 LINDEN ST | | | | NEEDHAM MA | 02492-2317 | |
| HERBERT SPEIDEL | ELBINGERSTRASSE 2B | 76139 KARLSRUHE | | | | REPL OF | | GERMANY |
| HERBERT SPENCER WEATHERLY | TR UA 10/21/04 | HERBERT SPENCER WEATHERLY TRU | 139 KENNEDY TRAIL | | | ROSCOMMON MI | 48653 | |
| HERBERT SPENCER WEICHSEL | | 6435 NORTHWOOD RD | | | | DALLAS TX | 75225-2610 | |
| HERBERT ST LIFER | | 35 N CHATSWORTH AVE APT 3G | | | | LARCHMONT NY | 10538 | |
| HERBERT STEELE | | 608 RALEIGH DRIVE | | | | COLUMBUS OH | 43228-2915 | |
| HERBERT STEELE & | ANNA M STEELE JT TEN | 608 RALEIGH DRIVE | | | | COLUMBUS OH | 43228-2915 | |
| HERBERT STEIN | | 226 ROSE HILL AVENUE | | | | NEW ROCHELLE NY | 10804-3118 | |
| HERBERT STEVE SMITH | | 539 PINE RANCH E RD | | | | OSPREY FL | 34229-8970 | |
| HERBERT STORM | | 2150 ROUTE 38 APT 141 | | | | CHERRY HILL NJ | 08002 | |
| HERBERT STRICKLAND | | 5486 MENDELBERGER | | | | FLINT MI | 48505-1059 | |
| HERBERT STRIESFIELD | | 5700 W OLYMPIC BL 313 | | | | LOS ANGELES CA | 90036-4780 | |
| HERBERT T AMOS | | 4701 INDEPENDENCE DRIVE | | | | CLARKSTON MI | 48346-3733 | |
| HERBERT T BIRCKNER & | JACQUELINE S BIRCKNER JT TEN | 404 SKIDMORE BLVD | | | | GAITHERSBURG MD | 20877-1253 | |
| HERBERT T DIKE | TR U/A | DTD 12/27/77 F/B/O | MARY JANE DIKE | 11 POST GATE RD | | TRUMBULL CT | 06611-1521 | |
| HERBERT T ELSNER & | EVELYN M ELSNER TR | UA 08/15/1996 | HERBERT T ELSNER & EVELYN | REVOCABLE TRUST | 347 101ST AVE SE | BELLEVUE WA | 98004 | |
| HERBERT T MEYER | | 14 RANDOLPH PL | | | | VERONA NJ | 07044-2314 | |
| HERBERT T MULLEN JR | | BOX 365 | | | | ELIZABETH CITY NC | 27907-0365 | |
| HERBERT T MURRELL | | 2900 MINTON ROAD | | | | HAMILTON OH | 45013-4344 | |
| HERBERT T PFLUG | | 15 RAINBOW LANE | | | | SPOTSWOOD NJ | 08884-1422 | |
| HERBERT T SCHULER | | 4871 CATHARPIN RD | | | | GAINESVILLE VA | 20155 | |
| HERBERT T STRAUB JR | | 35 CAMBRIDGE RD | | | | EDISON NJ | 08817-3807 | |
| HERBERT T WYRICK | | 919 CHERRY POINT RD 211 | | | | VINTON OH | 45686-9106 | |
| HERBERT TEEL | | BOX 419 | | | | ELIZABETH NJ | 07207-0419 | |
| HERBERT TUCHMANN | TR U/A | DTD 07/09/90 HERBERT | TUCHMANN TRUST | 222 WOODLAWN AVE | HUBBARD WOODS | WINNETKA IL | 60093-1553 | |
| HERBERT TUCKER & | MIRIAM TUCKER JT TEN | 3200 PARK AVE 10F2 | | | | BRIDGEPORT CT | 06604 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HERBERT V BLACKWELDER SR | | 414 BAYBERRY LN | | | | WEST GROVE PA | 19390-9491 | |
| HERBERT V BOHL | | 79040 BLACKS DR | | | | COTTAGE GROVE OR | 97424-9702 | |
| HERBERT V CAMP JR | CUST WHITNEY LEE CAMP UGMA CT | 33 HOWARD LN | | | | NORTH SCITUATE RI | 02857-2912 | |
| HERBERT V FERGUSON | | 1936 ZIMMERMAN RD | | | | FAIRBORN OH | 45324-2261 | |
| HERBERT VAN DYKE | | 8172 MOBILE HIGHWAY | | | | PENSACOLA FL | 32526-4267 | |
| HERBERT VOGEL & | PATRICIA VOGEL JT TEN | 8330 PURDY ROAD | | | | HARBOR BEACH MI | 48441-9461 | |
| HERBERT W BANFIELD | | 9610 N 34TH ST | | | | PHOENIX AZ | 85028 | |
| HERBERT W BOGER | | 109 S MAIN ST | | | | GRANITE FALLS NC | 28630-1912 | |
| HERBERT W COE & | SUSAN M COE JT TEN | 32 E SARAZAN DR | | | | MIDDLETOWN DE | 19709-7960 | |
| HERBERT W COLE | CUST | STEVEN COLE U/THE | MASSACHUSETTS UNIFORM GIFT TO MINORS ACT | 8 HALLISEY DRIVE | | NEWBURYPORT MA | 01950-6520 | |
| HERBERT W COTEY | | 3739 GAVIOTA AVE | | | | LONG BEACH CA | 90807-4328 | |
| HERBERT W CULLERS JR | | 9601 SHADOW GLEN COVE | | | | CORDOVA TN | 38016 | |
| HERBERT W FLOYD | | 234 W WYOMING ST | | | | INDIANAPOLIS IN | 46225-1467 | |
| HERBERT W FREDLUND | | 22 SAN MATEO AVE | | | | GOLETA CA | 93117-1404 | |
| HERBERT W GOODWIN III | | 700 PINEVIEW PLACE | | | | BALTIMORE MD | 21220-1805 | |
| HERBERT W HATTON | | 198 SAWMILL DR W | | | | BERKELEY HEIGHTS NJ | 07922-1847 | |
| HERBERT W HOOVER | | 11464 BERKSHIRE DR | | | | CLIO MI | 48420-1783 | |
| HERBERT W JAHR | | PO BOX 674 | | | | SEBEWAING MI | 48759-0674 | |
| HERBERT W JORDAN | | 7064 STONE MILL DR | | | | COLUMBUS GA | 31909 | |
| HERBERT W KOSIER | | 6800 N STATE ROUTE 721 | | | | BRADFORD OH | 45308-9675 | |
| HERBERT W KRANZE | | 2347 DOWNEY TERRACE DR | | | | ELLISVILLE MO | 63011-5202 | |
| HERBERT W MUNK | | 160 S BAY ROAD | BIG MOOSE LAKE | | | EAGLE BAY NY | 13331 | |
| HERBERT W N NG & | WENDY NG JT TEN | 1599 KILDARE WAY | | | | PINOLE CA | 94564-2713 | |
| HERBERT W NASH | | 3325 HAMPSHIRE | | | | FLINT MI | 48504-1217 | |
| HERBERT W OLSON | ATTN H OLSON | 4577 IRELAND RD | | | | STARKSBORO VT | 05487-7310 | |
| HERBERT W OLSON | | 5864 HALL ST SE | | | | GRAND RAPIDS MI | 49546-3867 | |
| HERBERT W ROSSON | | 6131 XAVIER CT | | | | ARVADA CO | 80003-6837 | |
| HERBERT W STRADER | | 6100 W FRIENDLY AVE | APT 2109 | | | GREENSBORO NC | 27410-4056 | |
| HERBERT W WACHSTETTER | | 79 COUNTY ROAD 3350 N | | | | FOOSLAND IL | 61845-9743 | |
| HERBERT W WELLER | | 1716 RUSTIC LANE | | | | KEEGO HARBOR MI | 48320-1127 | |
| HERBERT W YARNALL | | BOX 2159 | | | | ALTOONA PA | 16603-2159 | |
| HERBERT WILLIAM CROYSDALE | II | 560 CHERYL COURT | | | | JACKSONVILLE FL | 32259-2887 | |
| HERBERT WILLIAMS | | 3190 ANNABELLE | | | | DETROIT MI | 48217-1104 | |
| HERBERT WINSTEAD | | 106 COUNTRY HAVEN PL | | | | RAYMOND MS | 39154 | |
| HERBERT WOLFF | | 360 CAUTERSKILL RD | | | | CATSKILL NY | 12414-5755 | |
| HERBERT WYATT | | 4430 N E 42ND STREET | | | | OKLAHOMA CITY OK | 73121-6226 | |
| HERBERT ZELL | | 1082 JUDITH WAY NE | | | | ATLANTA GA | 30324-2905 | |
| HERBERT ZEUMANN | | 3434 IRWIN AVE | | | | BRONX NY | 10463-3707 | |
| HERBIE E DAVIS | | 4885 FAIRVIEW AVE S W | | | | NEWTON FALLS OH | 44444-9419 | |
| HERBIE E DAVIS & | RENAJOAN DAVIS JT TEN | 4885 FAIRVIEW AVE S W | | | | NEWTON FALLS OH | 44444-9419 | |
| HERBY L SHARPE | | 1472 BEATRICE | | | | DETROIT MI | 48217-1607 | |
| HERBY SALKEY | | 2493 ELDRIDGE ST | | | | DELTONA FL | 32738-1836 | |
| HERBY U BEARD JR | C/O SANTOSUOSSO | 4850 HIGHLANDS PLACE DRIVE | | | | LAKELAND FL | 33813-2163 | |
| HERCHAL L MILLER | | 6715 WEST 80TH ST | | | | OVERLAND PARK KS | 66204-3815 | |
| HERCHAL L MILLER & | ANTOINETTE MILLER JT TEN | 6715 W 80TH STREET | | | | OVERLAND PARK KS | 66204-3815 | |
| HERCHEL C HADDIX | | 7792 ST RT 48 | | | | WAYNESVILLE OH | 45068-9513 | |
| HERCHEL DAVID THOMAS | | 821 HUMBOLDT PKWY | | | | BUFFALO NY | 14208-1914 | |
| HERES PASCO | CUST | STEPHEN PASCO U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 70 PASCACK RD | | PARK RIDGE NJ | 07656-1921 | |
| HERIBERT R BOSSUNG & | GERLINDE BOSSUNG JT TEN | 27269 SHACKETT | | | | WARREN MI | 48093-8345 | |
| HERIBERTO DAVILA | | 712 W 19TH PL | | | | CHICAGO IL | 60616-1026 | |
| HERIBERTO LOPEZ | | 4000 SW 134 AVE | | | | MIAMI FL | 33175-3227 | |
| HERIBERTO PINEDA | | BOX 790 | | | | VEGA ALTA PR | 00692-0790 | |
| HERIBERTO SEGARRA | | BLVD DEL CARMEN 88 | | | | MAYAGUEZ | 00608 | PUERTO R |
| HERIBERTO TAVALEZ | | 136 OAK VALLEY DR | | | | SPRINGHILL TN | 37174-2590 | |
| HERITAGE TRAILS GIRL SCOUT | COUNCIL INC | 35 NORTH PARK AVE | | | | MANSFIELD OH | 44902 | |
| HERLINDA ESTRADA | | 210 S 12TH ST | | | | SAGINAW MI | 48601-1825 | |
| HERMA J ADDISON & | EARL V ADDISON JT TEN | 3230 CIRCLE DRIVE | | | | SAGINAW MI | 48601 | |
| HERMA MARTIN | | 1539 HIGHWAY 7 SOUTH | | | | DEMA KY | 41859-9006 | |
| HERMAN A ANDERSON | | 844 WHITMORE AVE | | | | BALTIMORE MD | 21216-4736 | |
| HERMAN A BECKER | | 12163 BROUGHAM | | | | STERLING HTS MI | 48312-4075 | |
| HERMAN A ERHART SR | CUST | DAVID WATHEN ERHART U/THE | U-G-M-A | 1862 FINDLEY DRIVE | | MILPITAS CA | 95035 | |
| HERMAN A HOLZAPFEL | | 706 TOWNSEND ST | | | | CAMBRIDGE WI | 53523-9206 | |
| HERMAN A MCCOMBS | | 1400 IMPERIAL DR | | | | KOKOMO IN | 46902-5618 | |
| HERMAN A MCCOY | | 1654 N LAURENTIAN AVE | | | | SAULT SAINT MARIE M | 49783-8741 | |
| HERMAN A PLEINESS & | MARILYN M PLEINESS JT TEN | 7695 E LAKE DR | | | | BRIGHTON MI | 48114-4936 | |
| HERMAN A PREUSS | | 1320 ASHEBURY LN | APT 130 | | | HOWELL MI | 48843-1289 | |
| HERMAN A RINGLER JR | | 316 PONDS EDGE RD | | | | WEST CHESTER PA | 19382-7760 | |
| HERMAN A SMITH | | 7855 HWY 73 | | | | BRYANT AL | 35958 | |
| HERMAN A STEINBERG | | 1865 OCEAN AVE APT 3-J | | | | BROOKLYN NY | 11230-6284 | |
| HERMAN A THOMPSON JR | | 8697 N MALLORY RD | | | | MORRESVILLE IN | 46158-6586 | |
| HERMAN A VOYLES | | 3016 NOTTING HILLS CT | | | | CONYERS GA | 30094-5039 | |
| HERMAN ALVAREZ & | ADELENE ALVAREZ JT TEN | 384 HELEN AVE | | | | MONESSEN PA | 15062-2411 | |
| HERMAN ANDERSON & | HAZEL ANDERSON JT TEN | 6802 SHADY LANE | | | | RICHMOND TX | 77469-8774 | |
| HERMAN ASHCRAFT | | 73 FAWN DR | | | | HARRISON OH | 45030-2074 | |
| HERMAN B MONTGOMERY | | 10526 SYCAMORE CLUB DR | | | | CHARLOTTE NC | 28227-6885 | |
| HERMAN B NICHOLS | | 7691 NW 140TH STREET | | | | CHIEFLAND FL | 32626-7990 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HERMAN B PACKER | | 13-39 COMERFORD PL 1X | | | | FAIR LAWN NJ | 07410-5103 | |
| HERMAN BAIZ & | ELIZABETH R BAIZ JT TEN | 1816 MURRAY ST | | | | FORTY FORT PA | 18704-4342 | |
| HERMAN BAUMGARTNER | | 1280 PARRISH AVE | | | | HAMILTON OH | 45011-4534 | |
| HERMAN BONNER | | 3425 FOX HOUND RUN | | | | LITHONIA GA | 30038-1606 | |
| HERMAN BONNER | | 1302 BENTEEN WAY SE | | | | ATLANTA GA | 30315-3104 | |
| HERMAN BOTTEON | | 1402 S BONSAL ST | | | | BALTIMORE MD | 21224-5933 | |
| HERMAN BRUMME JR & | CAROLE BRUMME JT TEN | 9039 JAMAICA BC | | | | GALVESTON TX | 77554-9643 | |
| HERMAN C FRESE | | 305 FOUNDERS VLG | | | | LANSDALE PA | 19446-5849 | |
| HERMAN C GARRISON | | 401 PECK ROAD L31 | | | | KIRKVILLE NY | 13082-9603 | |
| HERMAN C HINMAN | | 1208 APPLEGROVE ROAD | | | | MELBOURNE FL | 32901 | |
| HERMAN C HOWELL | | 3164 KNOB CREEK RD | | | | COLUMBIA TN | 38401-1433 | |
| HERMAN C OSBORNE JR | | 508 BETTY LANE | | | | SOUTH HOLLAND IL | 60473-2212 | |
| HERMAN C REYNOLDS JR | | 7 MEADOW VALLEY DR | | | | RISING SUN MD | 21911-1833 | |
| HERMAN C SPICER | | 2410 ADAMS RD | | | | OAKLAND MI | 48363-1908 | |
| HERMAN C TAYLOR | | 6616 KAHNS ST | | | | SAINT LOUIS MO | 63121-3235 | |
| HERMAN C VICKNAIR | TR U/A DTD 9/30/8 VICKNAIR FAMILY | TRUST | 3626 CONCORD BLVD | | | CONCORD CA | 94519 | |
| HERMAN C VOELKEL | TR U/A | DTD 03/01/91 HERMAN C | VOELKEL TRUST | 6040 BLAKELY DR | | HIGHLAND HEIGHTS OH | 44143-2029 | |
| HERMAN CHERTOCK | | 4 OLD SILVERMINE PLACE | | | | POUGHKEEPSIE NY | 12603-4247 | |
| HERMAN CLIFTON | | 1209 THORNWOOD CT | | | | FLINT MI | 48532-2365 | |
| HERMAN CONE JR | | 4100 WELL SPRING DR UNIT 2311 | | | | GREENSBORO NC | 27410-8835 | |
| HERMAN CRAWFORD | | 1588 SANTA ROSA | | | | SAN LEANDRO CA | 94577 | |
| HERMAN CUEVAS | | 2329 W 13TH STREET | | | | MARION IN | 46953-1123 | |
| HERMAN D ALLSHOUSE & | RITA M ALLSHOUSE JT TEN | 3 RIVERWAY | STE 1420 | | | HOUSTON TX | 77056-1848 | |
| HERMAN D ARNETT JR | | 17102 PALDA RD | | | | CLEVELAND OH | 44128-3335 | |
| HERMAN D HUTSON & | MARGARET L HUTSON | TR U/A 10/9/01 | HERMAN D HUTSON & MARGAR | REVOCABLE LIVING TRUST | 411 IMY LANE | ANDERSON IN | 46013 | |
| HERMAN D RASS & | ERIC M RASS JT TEN | 37254 BRISTOL | | | | LIVONIA MI | 48154-1764 | |
| HERMAN D TIERI | | 268 HIGHLAND DR | | | | CHICAGO HEIGHTS IL | 60411-2006 | |
| HERMAN D TURNEY & | LAURA B TURNEY JT TEN | 5635 S NEWPORT AVE | | | | TULSA OK | 74105-7842 | |
| HERMAN DAILEY | | 6425 WOODACRE CT | | | | ENGLEWOOD OH | 45322-3641 | |
| HERMAN DORSEY | | 2137 KNOPF ST | | | | COMPTON CA | 90222-2507 | |
| HERMAN DOZIER | | 110 LADY CAROLYN CT | | | | FAYETTEVILLE GA | 30214-1092 | |
| HERMAN DUNN | | 20 N TILDEN ST 10 | | | | WATERFORD MI | 48328-3769 | |
| HERMAN DYAS | | 11411 YOSEMITE | | | | DETROIT MI | 48204-1497 | |
| HERMAN E BAKER | | 1471 E MARKET ST | APT B | | | GERMANTOWN OH | 45327-9322 | |
| HERMAN E CRESS | | 10089 RENO LANE | | | | HILLSBORO OH | 45133-8684 | |
| HERMAN E ERLING & | ELEONORA S ERLING JT TEN | 267 HULL ST | | | | BRISTOL CT | 06010-7236 | |
| HERMAN E FOX | | 1616 S BRADFORD ST | | | | ALLENTOWN PA | 18103-8259 | |
| HERMAN E GREENWOOD & | YOLANDA GREENWOOD JT TEN | 1102 N LYNHURST | | | | SPEEDWAY IN | 46224-6811 | |
| HERMAN E HANKE | | 11309 YORKSHIRE CT | | | | FREDERICKS BURG VA | 22407 | |
| HERMAN E HARMELINK & | BARBARA M HARMELINK JT TEN | 34 SHELDON DR | | | | POUGHKEEPSIE NY | 12603-4818 | |
| HERMAN E KELLER | | 3519 CASEY RD | | | | METAMORA MI | 48455-9216 | |
| HERMAN E LABENZ | TR REVOCABLE TRUST 10/12/89 | U/A HERMAN E LABENZ | 1958 DUNHAM DR | | | ROCHESTER MI | 48306-4808 | |
| HERMAN E LAWSON | | 587 N BEND RD | | | | HEBRON KY | 41048-9735 | |
| HERMAN E MUESEGAES JR & | JUNE M MUESEGAES JT TEN | 2705 TWP RD 220 | | | | BLOOMINGDALE OH | 43910 | |
| HERMAN E STRANGE | | | | | | COBBTOWN GA | 30420 | |
| HERMAN E TAYLOR | | 1290 LAKE VALLEY DRIVE | | | | FENTON MI | 48430-1228 | |
| HERMAN E TAYLOR & | DORIS M TAYLOR JT TEN | 1290 LAKE VALLEY DR | | | | FENTON MI | 48430 | |
| HERMAN E THOMPSON | | 1485 OLD FARMINGTON ROAD | | | | LEWISBURG TN | 37091-2201 | |
| HERMAN E WINDOM & | DARNELL E WINDOM JT TEN | 7542 E TASMAN CIR | | | | MESA AZ | 85207-1193 | |
| HERMAN E WINTER | TR UA 03/09/05 HERMAN E WINTER | REVOCABLE | TRUST | 3599 SILVER SANDS DR | | WATERFORD MI | 48329 | |
| HERMAN ELLISON | | 913 E GILLESPIE ST | | | | FLINT MI | 48505-5518 | |
| HERMAN F BOZENTKA | | 1805 EUGENE CRT | | | | WILMINGTON DE | 19810 | |
| HERMAN F DYER | | 912 MARYLAND AVE | | | | WILMINGTON DE | 19805-4837 | |
| HERMAN F GALLASCH | | 5604 BUXTON CT | | | | CHESTER VA | 23831-1509 | |
| HERMAN F GALLASCH JR | | 30575 ROSEMOND DR | | | | FRANKLIN MI | 48025-1478 | |
| HERMAN F HAISCH JR & | ANN C HAISCH JT TEN | BOX 3705 | | | | ALPHARETTA GA | 30023-3705 | |
| HERMAN F HEIDTMAN & | ALBERTA L HEIDTMAN JT TEN | 3314 E MIDLAND RD | | | | BAY CITY M | 48706-2822 | |
| HERMAN F RUNDE | | BOX 83 | | | | TEUTOPOLIS IL | 62467-0083 | |
| HERMAN F WILLIAMS | | 8039 KIMLOUGH DRIVE | | | | INDIANAPOLIS IN | 46240-2676 | |
| HERMAN F WILLIAMS JR | | 232 GALE ST | | | | MOORESVILLE IN | 46158-8010 | |
| HERMAN FINSTERWALD II & | JANET K FINSTERWALD JT TEN | 9339 GREEN TREE | | | | GRAND BLANC MI | 48439-9504 | |
| HERMAN FOWLER JR | | 12410 OSCEOLA AVE | | | | CLEVELAND OH | 44108-1000 | |
| HERMAN G CANADY JR | | 212 OAKWOOD ROAD | | | | CHARLESTON WV | 25314-2303 | |
| HERMAN G PITTS JR | | 347 BETHLEHEM CHURCH RD | | | | FITZGERALD GA | 31750-7338 | |
| HERMAN GARCIA | | 4235 SIEDEL PL | | | | SAGINAW MI | 48603-5635 | |
| HERMAN GASKELL | | 5383 PENNSYLVANIA LN | | | | LA MESA CA | 91942-1100 | |
| HERMAN GOMEZ | | BOX 213 | | | | CARROLLTON MI | 48724-0213 | |
| HERMAN GREENSTEIN | | 7040 TRAILWAY CT | | | | WEST BLOOMFIELD MI | 48322-4564 | |
| HERMAN GRUPPEN | | 247 INTERLACKEN DR | | | | ZEELAND MI | 49464-2058 | |
| HERMAN H BLUM | | 10327 ELLENDALE ROAD | | | | EDGERTON WI | 53534-8405 | |
| HERMAN H BOWE | | 1729 ILLINOIS AVE | | | | FLINT MI | 48506-4338 | |
| HERMAN H BROOKS | CDR SYSTEMS | 4655 RUFFNER ST STE 220 | | | | SAN DIEGO CA | 92111-2226 | |
| HERMAN H DEGEYTER | | 450 JAMES ST | | | | DELHI ON  N4B 2C1 | | CANADA |
| HERMAN H EVANS | | BOX 79 | | | | BAINBRIDGE IN | 46105-0079 | |
| HERMAN H FORD | | 3315 MARK TWAIN | | | | ST JOSEPH MO | 64501-3503 | |
| HERMAN H GRIFFIN | | 2735 HAYDEN DR | | | | EAST POINT GA | 30344-1055 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HERMAN H KLINGELHOFER | | 638 DETROIT AVE | | | | LAKE ORION MI | 48362-2332 | |
| HERMAN H RETHMAN | | 600 WILDES | | | | MIDLAND MI | 48640-4176 | |
| HERMAN H SMITH | | 1155 NORTHWEST RIVER RD | | | | ELYRIA OH | 44035-2813 | |
| HERMAN H SMITH & | MARY E SMITH JT TEN | 1155 NORTHWEST RIVER RD | | | | ELYRIA OH | 44035-2813 | |
| HERMAN H STEELE | | 1302 S COLUMBIA AVE | | | | SHEFFIELD AL | 35660-6314 | |
| HERMAN HALLET DANIELS | | 710 W STOKES ST | | | | AHOSKIE NC | 27910 | |
| HERMAN HARVEY DISHAROON JR | | 4742 ATTERBURY STREET | | | | NORFOLK VA | 23513-3806 | |
| HERMAN HOLLEY | | 1075 WINTHROP ST | | | | BROOKLYN NY | 11212-2110 | |
| HERMAN HORMEL & | TIMOTHY HORMEL & | CAROL FRIDAY & | DENISE PUTNAM JT TEN | PO BOX 342 | | MAYVILLE MI | 48744 | |
| HERMAN HRIBAR | CUST MARK S HRIBAR UGMA PA | RD 5 BOX 148 | PINE LANE | | | SPRINGGROVE PA | 17870 | |
| HERMAN I HAZARD | | 2225 KANSAS ST | | | | SAGINAW MI | 48601-5530 | |
| HERMAN IONIN | TR | HERMAN IONIN REVOCABLE TRUST U/ | | 3/16/1994 | 7559 DIAMOND POINTE CIRCLE | DELRAY BEACH FL | 33446-3344 | |
| HERMAN ISRAEL JR | | 6730 FORT ROAD | | | | BIRCH RUN MI | 48415-9090 | |
| HERMAN J GORALSKI SR | C/O H GORALSKI JR | 5829 THE ALAMEDA | | | | BALTIMORE MD | 21239-2234 | |
| HERMAN J JETER | | 1934 SOUTH M-13 | | | | LENNON MI | 48449 | |
| HERMAN J LEMA | | 6171 MARGUERITE DR | | | | NEWARK CA | 94560-4703 | |
| HERMAN J MAIGRET | | 8544 WARREN ST | | | | OTTAWA LAKE MI | 49267-9511 | |
| HERMAN J PENNARTZ | | 1298 ALHI | | | | WATERFORD MI | 48328-1504 | |
| HERMAN J PERRINE | | 723 MAC GREGOR DRIVE | | | | GRAND PRAIRIE TX | 75050-5324 | |
| HERMAN J PERRINE & | MARY F PERRINE JT TEN | 723 MAC GREGOR DR | | | | GRAND PRAIRIE TX | 75050-5324 | |
| HERMAN J REDLAWSKI | | 3639 KIDDER RD | | | | ALMONT MI | 48003-8134 | |
| HERMAN J RICHTER | | 49 SEEWALD RD | | | | BOERNE TX | 78006-5004 | |
| HERMAN J SASSE & | FRANCES R SASSE JT TEN | 4403 RUDY LANE | | | | LOUISVILLE KY | 40207-2339 | |
| HERMAN J SCHULTE JR | | 423 ABERDEEN AVE | | | | DAYTON OH | 45419-3207 | |
| HERMAN J VINCKE | | 4760 W CHESANING RD | | | | CHESANING MI | 48616-8423 | |
| HERMAN JACKSON | | 351 N SQUIRREL RD LOT 7 | | | | AUBURN HILLS MI | 48326 | |
| HERMAN JONES | | 6102 BOOTHWAY DR | | | | TOLEDO OH | 43615-4334 | |
| HERMAN K BROWN | | 3483 JONATHAN DR | | | | BEAVERCREEK OH | 45434-5911 | |
| HERMAN K HARRINGTON | | 820 HEMINGWAY | | | | LAKE ORION MI | 48362-2635 | |
| HERMAN K SARKISIAN & | SUSAN SARKISIAN JT TEN | 11225 LORMAN DRIVE | | | | STERLING HEIGHTS MI | 48312-4967 | |
| HERMAN K SUHR & | MARILYN R SUHR JT TEN | ROUTE 1 | | | | CONCORDIA MO | 64020-9801 | |
| HERMAN KELLEY | | BOX 152 | | | | LOGANVILLE GA | 30052-0152 | |
| HERMAN L CARMASSI | | 1371 OAKLAND BLVD 301 | | | | WALNUT CREEK CA | 94596-4357 | |
| HERMAN L CARROLL | | PO BOX 412 | | | | BURLINGTON NJ | 08016-0412 | |
| HERMAN L DAVIS & | BILLIE J DAVIS JT TEN | 3423 WALLINGFORD CT | | | | GRAND BLANC MI | 48439-7932 | |
| HERMAN L DE KRUYFF | | 908 SAPPHIRE COURT | | | | SAN JOSE CA | 95136-2666 | |
| HERMAN L DESHAZO | | 13 DELL CT | | | | BALTO MD | 21244-2848 | |
| HERMAN L FUCHS | | 1189 MIDWOOD DRIVE | | | | RAHWAY NJ | 07065-1730 | |
| HERMAN L GREGG | | 729 N GETTYSBURG AV | | | | DAYTON OH | 45417-1611 | |
| HERMAN L HASSELBRING | CUST LORI R HASSELBRING UGMA M | ATTN LORI R YOUNG | 4573 WOODRIDGE RD | | | MINNETONKA MN | 55345-3936 | |
| HERMAN L HASSELBRING & | JANE R HASSELBRING JT TEN | 9026 SUTTON DR | | | | EDEN PRAIRIE MN | 55347-5358 | |
| HERMAN L HITCHCOCK | | 1142 CLEBURNE PKWY | | | | HIRAM GA | 30141-4058 | |
| HERMAN L HUTCHINS | ATT M HUTCHINS | 1392 FAIRFIELD AVE | | | | CHARLESTON SC | 29407-5320 | |
| HERMAN L MICKENS | | 2075 SPINNINGWHEEL E | | | | BLOOMFIELD HILLS MI | 48304-1064 | |
| HERMAN L NICHOLS | | 3990 SASHABAW RD | | | | CLARKSTON MI | 48348-1473 | |
| HERMAN L PERKINS JR | | 8010 202ND ST CT E | | | | SPANAWAY WA | 98387-5278 | |
| HERMAN L POTTS | | 7 FLAMINGO DR | | | | HAZELWOOD MO | 63042-2118 | |
| HERMAN L SQUIRE | | STAR ROUTE BOX 120 | | | | GASTON NC | 27832 | |
| HERMAN L STEPP | | 29 BARTHMAN AVENUE | | | | COLUMBUS OH | 43207-1882 | |
| HERMAN LACEY | | 3909 SUFFOLK CT | | | | FLUSHING MI | 48433-3118 | |
| HERMAN LAU & | JEANNIE LAU JT TEN | 2234-45TH AVE | | | | SAN FRANCISCO CA | 94116-1503 | |
| HERMAN LEBERSFELD | CUST | DANIEL RYAN SILVER UTMA NJ | 10 PRINCTON TERRACE | | | SHORT HILLS NJ | 07078-3005 | |
| HERMAN LEBERSFELD | CUST | JENNA BROOKE LEBERSFELD | UTMA NJ | 10 PRINCTON TERRACE | | SHORT HILLS NJ | 07078-3005 | |
| HERMAN LEBERSFELD | CUST JACOB | M SILVER UTMA NJ | 17688 LAKE ESTATES DR | | | BOCA RATON FL | 33496-1414 | |
| HERMAN LEE GALLOWAY | | 1316 KIRBY ST | | | | MUNCIE IN | 47302-2508 | |
| HERMAN LENGEL | | 7132 CLEMENTS | | | | WEST BLOOMFIELD MI | 48322-2628 | |
| HERMAN LOEB & | BARBARA LOEB JT TEN | 46 OCASO DR | ASHVILLE | | | ASHEVILLE NC | 28806 | |
| HERMAN LOVE | | 7918 S PAULINA ST 1 | | | | CHICAGO IL | 60620-4523 | |
| HERMAN LUSANE | | 1360 N BALLENGER | | | | FLINT MI | 48504-7533 | |
| HERMAN M EHLERS | | 6 VILLA DONNA CT | | | | HAZELWOOD MO | 63042-1609 | |
| HERMAN M LESTER | | 1322 EAST MEADOW LANE | | | | PHOENIX AZ | 85022 | |
| HERMAN M LIKERMAN | TR | HERMAN LIKERMAN & MARGARET | LIKERMAN TRUST UA 10/07/94 | 280 VIA LA PAZ | | GREENBRAE CA | 94904-1244 | |
| HERMAN M RUSSELL | | 12158 HWY 494 | | | | COLLINSVILLE MS | 39325-9159 | |
| HERMAN M WISCH | | 2604 RIVER RD BOX 599 | | | | POINT PLEASANT NJ | 08742-2153 | |
| HERMAN MARSHALL WIKLE | | 3106 WYOMING AVE | | | | FLINT MI | 48506-2560 | |
| HERMAN MILLER | | RT 2 BOX 231 | | | | BOONEVILLE MS | 38829-9802 | |
| HERMAN MLOTEK | | 708 W ALDINE AVE | APT 202 | | | CHICAGO IL | 60657-3568 | |
| HERMAN MOSKOWITZ | | 6702 E FARM ACRES | | | | CINCINNATI OH | 45237-3614 | |
| HERMAN MUESEGAES & | JUNE M MUESEGAES JT TEN | 2705 TWP RD 220 | | | | BLOOMINGDALE OH | 43910 | |
| HERMAN MURPHY | | 3019 GENA DR | | | | DECATUR GA | 30032-5708 | |
| HERMAN O STEINKE & | WINIFRED M STEINKE JT TEN | 8110 E CYPRESS ST | | | | SCOTTSDALE AZ | 85257-2815 | |
| HERMAN P JAMES | | 23961 DEVOE AVE #SINGLE | | | | EUCLID OH | 44123 | |
| HERMAN P WALLMAN | | 521 CARDIGAN PL | | | | LONDON ON  N6M 1J6 | | CANADA |
| HERMAN PAUL BENECKE | | 920 LANSMERE LN | | | | COLUMBUS OH | 43220-4127 | |
| HERMAN POST | | 5081 BAUER RD | | | | HUDSONVILLE MI | 49426-8631 | |
| HERMAN R BUENGER & | CAROL M BUENGER JT TEN | 105 CALVIN STREET | | | | WESTWOOD NJ | 07676-5204 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HERMAN R LATTA | | 900 S MILLER ROAD | | | | SAGINAW MI | 48609-5180 | |
| HERMAN R LATTA & | SHIRLEY M LATTA JT TEN | 900 S MILLER RD | | | | SAGINAW MI | 48609-5180 | |
| HERMAN R LEE | | 1708 OXLEY DR | | | | FLINT MI | 48504-7026 | |
| HERMAN R MEYERS | | 244 WECUWA DR | | | | FORT MEYERS FL | 33912-6393 | |
| HERMAN R RUPPRECHT | | 9501 WATERMAN | | | | FRANKENMUTH MI | 48734-9625 | |
| HERMAN R SPELLERBERG & | SHIRLEY C SPELLERBERG TR | UA 03/08/1993 | H R & SHIRLEY SPELLERBERG L TRUST | | 3621 LYNCHBURG | DENTON TX | 76208-5329 | |
| HERMAN R STERN | | 3531 GREEN SPRING DR | | | | SAN ANTONIO TX | 78247-2908 | |
| HERMAN RESNICK & | DE VERA M RESNICK JT TEN | 7420 ROCKRIDGE RD | | | | BALTIMORE MD | 21208-5736 | |
| HERMAN ROBINSON | | 2515 SAMANTHA DR | | | | BURLINGTON KY | 41005-8390 | |
| HERMAN ROSENBERG & | IRIS FIDLOW JT TEN | 8630 NW 10 PLACE | | | | PLANTATION FL | 33322-4508 | |
| HERMAN S ALTMAN & | PEARL F ALTMAN JT TEN | 1401 OCEAN AVE | APT 9E | | | BROOKLYN NY | 11230 | |
| HERMAN S BURNS | | 11092 LINNELL | | | | ST LOUIS MO | 63136-5807 | |
| HERMAN S DAVIS | | ROUTE 3 BOX 82 | | | | PROCIOUS WV | 25164 | |
| HERMAN S LINTNER | | 338 E PULASKI HWY | | | | ELKTON MD | 21921-6435 | |
| HERMAN S WHITELAW JR | | 2801 WEST 30TH ST | | | | INDIANAPOLIS IN | 46222-2230 | |
| HERMAN SAXON | | 266 N WOODHILL DRIVE | | | | AMHERST OH | 44001-1634 | |
| HERMAN SAYLES | | 2782 MARTIN L KING 3UP | | | | CLEVELAND OH | 44104-3813 | |
| HERMAN SCHAFFER | | 1419 WOODLAND TRL | | | | ABILENE TX | 79605-4705 | |
| HERMAN SCHWARTZ & | SYLVIA SCHWARTZ JT TEN | 25 KEVIN PL | | | | WAYNE NJ | 07470-5950 | |
| HERMAN SEABORN JR | | 13611 GRIGGS | | | | DETROIT MI | 48238-2220 | |
| HERMAN SHEFFIELD JR | | PO BOX 174 | | | | BELLAMY AL | 36901-0174 | |
| HERMAN SHER & | EVELYN SHER | TR UA 06/16/93 | 322 LUIS ENO AVE | | | OCEANSIDE CA | 92057-4522 | |
| HERMAN SMARDA | | 12042 WOODBINE | | | | DETROIT MI | 48239-2418 | |
| HERMAN SOSTARIC & | BARBARA SOSTARIC TEN ENT | 3837 ELMWOOD AVE | | | | YOUNGSTOWN OH | 44505-1415 | |
| HERMAN SPITZ | | 33 FAIRWAY CIRCLE | | | | NATICK MA | 01760 | |
| HERMAN STONE & | LEAH S STONE | TR THE STONE FAM TRUST | UA 04/24/96 | 2588 OLD CORRAL RD | | HENDERSON NV | 89052-5701 | |
| HERMAN STRICKLAND | | 13271 ROBSON | | | | DETROIT MI | 48227-2560 | |
| HERMAN T DAVIS | | 14512 BIRCHWOOD AVE | | | | CLEVELAND OH | 44111-1314 | |
| HERMAN T POSEY | | 629 E MCAINTOSH RD | | | | GRIFFIN GA | 30223-1248 | |
| HERMAN TERUO HASIZUME & | MAYBELLE CHIYOKO HASHIZUME TR | UA 12/31/1991 | HERMAN TERUO HASHIZUME & | CHIYOKO HASHIZUME TRU | BOX 1053 | WAILUKU HI | 96793-1053 | |
| HERMAN TIGGETT | | 4474 OAKLAND ST | | | | NEWTON FALLS OH | 44444-9535 | |
| HERMAN TILLMAN JR | | 28081 HIGHWAY 28 | | | | HAZLEHURST MS | 39083-2239 | |
| HERMAN TOLBERT | | 4977 MOSES DR | | | | LIVERPOOL NY | 13090-2570 | |
| HERMAN TROUSER | | 905 E FOSS | | | | FLINT MI | 48505-2296 | |
| HERMAN TURNER | | 561 SARAH LANE | APT 103 | | | ST LOUIS MO | 63141-5601 | |
| HERMAN VEASLEY | | 3741 FRAZIER CT | | | | INKSTER MI | 48141-2724 | |
| HERMAN W ALLEN & | GLORIA ALLEN & | JANET A ALLEN JT TEN | 7880 BARNSBURY | | | WEST BLOOMFIELD MI | 48324-3618 | |
| HERMAN W BLEHM | TR | HERMAN W BLEHM INTERVIVOS | TRUST UA 03/12/96 | 2285 N BERKSHIRE | | SAGINAW MI | 48603-3405 | |
| HERMAN W BONNEY | | 5 SOUTHWAY | | | | HARTSDALE NY | 10530-2111 | |
| HERMAN W GROSS | | 1705 GORDON DR | | | | KOKOMO IN | 46902-5977 | |
| HERMAN W HALTER | | 6680 NANAFIELD DR | | | | TEMPERANCE MI | 48182-1235 | |
| HERMAN W MC NEAL | | 300 W COMMERCE ST | | | | HARTFORD AL | 36344-1112 | |
| HERMAN W MEUSEL TOD HERMAN W M | SUBJECT TO STA TOD RULES | 6910 NORTH POINT ROAD | | | | EDGEMERE MD | 21219-1216 | |
| HERMAN W OEHRING | | 701 NYLON | | | | SAGINAW MI | 48604-2122 | |
| HERMAN W OEHRING & | AGNES I OEHRING JT TEN | 701 NYLON ST | | | | SAGINAW MI | 48604-2122 | |
| HERMAN W WATTS & | BEVERLEY J WATTS JT TEN | 35243 RUINTHERFORD | | | | CLINTON TWP MI | 48035-2666 | |
| HERMAN WARRIOR | | 6004 RAINTREE DR | | | | OKLAHOMA CITY OK | 73150-6100 | |
| HERMAN WEINSTEIN | | 90 W RIDGEWOOD AV | | | | PARAMUS NJ | 07652-2204 | |
| HERMAN WEISNER & | RIVA WEISNER JT TEN | 1468 E 10TH ST | | | | BROOKLYN NY | 11230-6504 | |
| HERMAN WIENSHIENK & | ROSE WIENSHIENK TR | UA 05/31/1978 | ROSE WIENSHIENK TRUST | 12301 BIRCH ST | | OVERLAND PARK KS | 66209-3154 | |
| HERMAN WIKLE | | 3106 WYOMING | | | | FLINT MI | 48506-2560 | |
| HERMAN YELLON & | FRIEDA YELLON JT TEN | 6 PLANTATION DR | | | | HAUPPAUGE NY | 11788-2700 | |
| HERMANETTE SHEPHERD | | PO BOX 1001 | | | | DESOTO TX | 75123-1001 | |
| HERMANN ERNST SAUER | | DONAUSTR 50 | | | | RUSSELSHEIM | | GERMANY |
| HERMANN GRIMM | | 97 MONTROSS AVE | | | | RUTHERFORD NJ | 07070-1149 | |
| HERMANN K BLEIBTREU | | BOX 86666 | | | | TUCSON AZ | 85754-5666 | |
| HERMANN KUNOLD & | CAROL KUNOLD JT TEN | 2245 EMERALD VIEW CT | | | | RENO NV | 89523 | |
| HERMANN M CAMERON & | KAHTLEEN M CAMERON TR | UA 02/08/1994 | HERMANN M CAMERON & KATH | CAMERON TRUST | 5233 KENDAL | DEARBORN MI | 48126-3189 | |
| HERMANN STATZ | | 10 BARNEY HILL RD | | | | WAYLAND MA | 01778-3602 | |
| HERMANN STATZ & | ILSE STATZ JT TEN | 10 BARNEY HILL ROAD | | | | WAYLAND MA | 01778-3602 | |
| HERMEAN L SHELTON | | 3105 KEYES ST | | | | FLINT MI | 48504-2617 | |
| HERMELINDO RAMIREZ | | BOX 63 | | | | FALCON HTS TX | 78545-0063 | |
| HERMENEGIL P GUERRERO | | 7559 W 61ST PL BOX 258 | | | | ARGO IL | 60501-1617 | |
| HERMEZ S SALEM | | 17529 W 13 MILE RD | | | | SOUTHFIELD MI | 48076-1267 | |
| HERMIN B DENNY | | 165 ALEXANDER CR | | | | COLUMBIA SC | 29206-4957 | |
| HERMINA B CARSON & | TOURIA L CARSON JT TEN | 900 LAURENCE AVE | | | | GIRARD OH | 44420 | |
| HERMINA GOLDFARB | | 6920 W 33RD AVE | | | | WHEAT RIDGE CO | 80033 | |
| HERMINA T ARENTZ | TR U/A | 15101 FORD RD KC613 | | | | DEARBORN MI | 48126-4611 | |
| HERMINE ABORN | | 46 WILSHIRE RD | | | | GREENWICH CT | 06831-2723 | |
| HERMINE H BRADEN | | 12419 OLD OAKS DRIVE | | | | HOUSTON TX | 77024-4911 | |
| HERMINE M SMITH | | BOX 8 | | | | WEST TISBURY MA | 02575-0008 | |
| HERMINE WALTUCH | | 6 ASCOT WAY | | | | FORT LEE NJ | 07024-1813 | |
| HERMINIA A SYCIP | | 20132 FLALLON AVE | | | | LAKEWOOD CA | 90715-1036 | |
| HERMINIA S ARCENAS | C/O HERMINIA A SYCIP | 20132 FLALLON AVE | | | | LAKEWOOD CA | 90715-1036 | |
| HERMINIO B BALLADO | | 3240 EUCLID HTS BLVD | | | | CLEVELAND OH | 44118-1860 | |
| HERMINIO M SANTIANC | | 2484 EGGERT ROAD | | | | TONAWANDA NY | 14150-9215 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HERMINIO MARIA | | 35 EASTVIEW AVE | | | | YONKERS NY | 10703-2201 | |
| HERMINIO R CORTEZ | | 910 N HICKS ST | | | | LOS ANGELES CA | 90063-2704 | |
| HERMOGENE FLOYD STEFANSKI | | 422 E STENZIL ST | | | | NO TONAWANDA NY | 14120-1757 | |
| HERMOGENES P AGUIGAM | | 19989 STEEL ST | | | | DETROIT MI | 48235-1134 | |
| HERMON CHATMON | | 494 GRANADA DR | | | | PONTIAC MI | 48342-1725 | |
| HERMON LEE EVERHART | | BOX 95 | | | | MOHAWK TN | 37810-0095 | |
| HERMON TARTT | | 4236 CRICKET LN | | | | CLEVELAND OH | 44128-2821 | |
| HERMUT STOLL | | SCHWANENSU 22 | | | | D 64569 NAUHEIM | | GERMANY |
| HERNDON C ADERHOLD III | | 3225 DOVE HOLLOW LANE | | | | NORMAN OK | 73072-2956 | |
| HERNDON D LACKEY | APT 6-F | 68-10 108 STREET | | | | FOREST HILLS NY | 11375-3374 | |
| HERNTON B HARRIS | | 11433 LYNCROSS DR | | | | CINCINNATI OH | 45240 | |
| HERO B STRUIVIG DE GROOT | | R ROUTE 1 | | | | CARRYING PLACE ON  K0K 1L0 | | CANADA |
| HEROL A BALENTINE | | 10505 OAKLAND | | | | KANSAS CITY MO | 64134-1945 | |
| HERON C ALLEN | | 4 TALOS WAY | | | | ROCHESTER NY | 14624-5801 | |
| HERPHON B RUTHERFORD | | 2919 BONBRIGHT | | | | FLINT MI | 48505-4921 | |
| HERSCHEL A ROLLINS | | 407-29TH ST W | | | | CHARLESTON WV | 25312-1702 | |
| HERSCHEL BARRON | | 714 UNDERCLIFF DR | | | | HAZELWOOD MO | 63042-1720 | |
| HERSCHEL C LAMPTON | | 8315 DELIDO RD | | | | LOUISVILLE KY | 40219-5209 | |
| HERSCHEL E BARKER | | 3911 DAISY AV | | | | CLEVELAND OH | 44109-2207 | |
| HERSCHEL E WELLS | | 7905 PLAINFIELD | | | | CINCINNATI OH | 45236-2503 | |
| HERSCHEL K HEADLEY | | 3400 STONEBRIDGE ROAD | | | | DAYTON OH | 45419-1240 | |
| HERSCHEL L CAUBLE & | VIRGINIA R CAUBLE JT TEN | 1569 SOLANO AVE | | | | BERKELEY CA | 94707 | |
| HERSCHEL L SCHLUSSEL | | 16980 JEANETTE ST | | | | SOUTHFIELD MI | 48075-1917 | |
| HERSCHEL R HADLEY | CUST MARGARET FAYE HADLEY | U/THE IND UNIFORM GIFTS TC | MINORS ACT | 1543 EAST 54TH PL | | TULSA OK | 74105 | |
| HERSCHEL R HARRIS | | 4603 BROTT RD | | | | RUBY MI | 48049-2911 | |
| HERSCHEL RADFORD | | 3216 GRUNDY RD | | | | SOMERSET KY | 42501-5022 | |
| HERSCHEL W TAYLOR & | RUTH R TAYLOR JT TEN | 1735 N BERWICK | | | | INDPLS IN | 46222-2632 | |
| HERSCHEL W WELLS & | JEWELL A WELLS JT TEN | 7905 PLAINFIELD | | | | CINCINNATI OH | 45236-2503 | |
| HERSCHEL E TEETERS | | 322 FORD ST | BOX 758 | | | LAPEL IN | 46051 | |
| HERSCHELL I ROSSELL & | JANICE F ROSSELL JT TEN | 1102 S CEDAR ST | | | | OWOSSO MI | 48867-4224 | |
| HERSCHELL LEE CARPENTER | | 57 PLYMOUTH BND | | | | FORT MYERS FL | 33917-4056 | |
| HERSCHELL W ELAM | | 513 PEARSALL | | | | PONTIAC MI | 48341 | |
| HERSEL R PITTS | | PO BOX 75 75 | | | | BRIDGETON NJ | 08302-0060 | |
| HERSHAL L PRITCHARD JR | | 2601 PEWANAGA PL | | | | FLINT MI | 48507-1841 | |
| HERSHAL M GRAUBART | | 1130 HIGHLAND PARK RD | | | | SCHENECTADY NY | 12309-5410 | |
| HERSHAL SWANNER | | 13807 BLACKBURN RD | | | | ATHENS AL | 35611-7225 | |
| HERSHALL B LEINNEWEBER | | 2600 LONG LANE | | | | FLOWER MOUND TX | 75022 | |
| HERSHALL L HUNHOLZ | | RR 1 BOX 297 | | | | ARCHIE MO | 64725-9801 | |
| HERSHEL BOWLING | | 6075 CRITTENDEN DRIVE | | | | CINCINNATI OH | 45244-3904 | |
| HERSHEL C ARMOUR | | PO BOX 31 230 CAROLINE ST | | | | CHARLESTOWN MD | 21914-0031 | |
| HERSHEL C GRAY | | 29 BIXONS COURT | | | | OFALLON MO | 63366 | |
| HERSHEL D WILSON & | WYLODINE WILSON JT TEN | 3306 5TH AVE WEST | | | | BELLE WV | 25015-1015 | |
| HERSHEL DALE WOODRUFF | | G3324 MCKEIGHAN | | | | BURTON MI | 48529 | |
| HERSHEL E BREWER | | RT 1 BOX 73 | | | | FORESTBURG TX | 76239-9719 | |
| HERSHEL E BREWER & | IMOGENE BREWER JT TEN | RT 1 BOX 73 | | | | FORESTBURG TX | 76239-9719 | |
| HERSHEL E WHITE | | 12850 ROBSON | | | | DETROIT MI | 48227-2519 | |
| HERSHEL K WILLIAMS | | 8730 S E WASHINGTON | | | | PORTLAND OR | 97216-1618 | |
| HERSHEL L CARR | | 4111 RISEDORPH AVE | | | | BURTON MI | 48509-1067 | |
| HERSHEL L FRYMAN | | 737 WALNUT ST | | | | LEAVENWORTH KS | 66048-2567 | |
| HERSHEL L LANDERS | | 6975 COUNTY ROAD 236 | | | | TOWN CREEK AL | 35672-6725 | |
| HERSHEL L PUCKETT | | 5381 ORMAND ROAD | | | | WEST CARROLLT OH | 45449-2707 | |
| HERSHEL L PUCKETT & | ALENE PUCKETT JT TEN | 5381 ORMAND ROAD | | | | W CARROLLTON OH | 45449-2707 | |
| HERSHEL L ROBINSON | | 454 SHENANDOAH | | | | FARMINGTON MO | 63640-2164 | |
| HERSHEL L SIMPSON | | 43 ISBON RD | | | | ELDON MO | 65026 | |
| HERSHEL MC WILLIAMS | | 1075 EAST VICTORY DRIVE | APT 226 LINDENHURST | IL 60046 60046 | | LAKE VILLA IL | 60046 | |
| HERSHEL MILLION | | 12416 OLD DAYTON RD | | | | BROOKVILLE OH | 45309-8379 | |
| HERSHEL N HARP | | 845 HEMLOCK ST | | | | WAUSEON OH | 43567-1855 | |
| HERSHEL SMITH | | 1511 CO RD 369 | | | | TRINITY AL | 35673-3227 | |
| HERSHEL V WILLIAMS | | 4501 SPRUCE AV | | | | KANSAS CITY MO | 64130-2158 | |
| HERSHEL W BIZZLE | | 9614 HAROLD | | | | ST LOUIS MO | 63134-4215 | |
| HERSHELL H WINBURN | | PO BOX 833 | | | | YELLOW SPGS OH | 45387-0833 | |
| HERSHELL J COTTON | | 1194 COOL RIDGE DR | | | | GRAND BLANC MI | 48439-4972 | |
| HERSHELL J COTTON & | BERTHA AMERSON COTTON JT TEN | 1194 COOL RIDGE DR | | | | GRAND BLANC MI | 48439-4972 | |
| HERSHEY BERNSTEIN | | 7 MERRIAN ROAD | | | | FRAMINGHAM MA | 01702-7107 | |
| HERSZ PUREC | CUST | JOSEPH I CHITRIK PUREC U/THE | N Y UNIFORM GIFTS TO MINORS ACT | | 1400 PRESIDENT | BROOKLYN NY | 11213-4335 | |
| HERTA A SCHARTLE | | 3747 PEACHTREE RD NE 1509 | | | | ATLANTA GA | 30319 | |
| HERTA H LAATSCH & DAVID R LAATSCH | HERTA H LAATSCH SURVIVOR'S TRUS | U/A DTD 11/05/93 | N8580 CO TRUNK W | | | BEAVER DAM WI | 53916 | |
| HERTA K CONNOP | | 935 CHAPIN | | | | BIRMINGHAM MI | 48009-4722 | |
| HERTA WARBECK HAUSE | | 102 LEVESQUE AVE | | | | WEST HARTFORD CT | 06110-1180 | |
| HERTHA HEMEL & | NORA BAURER TEN COM | 10743 BROOKWELL | | | | CUPERTINO CA | 95014-4608 | |
| HERTHA M FRANKS | | 4851 MOUNT HOPE HIGHWAY | | | | MULLIKEN MI | 48861-9726 | |
| HERTHA PRIEST JENKINS | | 6254 ROSE BL | | | | WEST BLOOMFIELD MI | 48322-2288 | |
| HERVEY A TAYLOR JR | | 424 LOVELY ST | | | | AVON CT | 06001-2332 | |
| HERVEY LAVALLEE & | ELIZABETH LAVALLEE JT TEN | 21 YOUNG ST | | | | NORTH PROVIDENCE RI | 02904-3234 | |
| HERVEY PARSONS | | 33 PROVENCHER | | | | BOISBRAND QC  J7G 1M6 | | CANADA |
| HESKEL M HADDAD | | 1200-5TH AVE | | | | NEW YORK NY | 10029-5208 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HESSEL D DE JONG | | 161 SUMMIT | | | | ROCKFORD MI | 49341-1149 | |
| HESSIELEE GAY | | 205 ROSS CEMETERY RD | | | | LAKE CITY TN | 37769-5804 | |
| HESTER A LINSCOTT | | 159 FRANKLIN ST UNIT 1A | | | | STONEHAM MA | 02180-1527 | |
| HESTER CHISOLM | | 314 PEACH LANE | | | | BOUNTIFUL UT | 84010-5056 | |
| HESTER CREED ROSE | | BOX 422 | | | | ATHENS OH | 45701-0422 | |
| HESTER E LITTLETON | | 9123 MEADE SPRINGER RD | | | | ASHLAND KY | 41102-8958 | |
| HESTER F DUNCAN & | LAWRENCE DUNCAN | TR DUNCAN 1990 TRUST | UA 12/05/90 | 2810 ROSANNA ST | | LAS VEGAS NV | 89117-3046 | |
| HESTER G HUMPHREYS & | MYRTLE L HUMPHREYS | TR | HESTER G HUMPHREYS REVOC | UA 06/28/99 | 6469 W WILLARD | MILLINGTON MI | 48746-9742 | |
| HESTER M CROSSER | | 6154 DARBY RD | APT 2 | | | ROANOKE VA | 24012-1039 | |
| HESTER M HOWARD & | BERNARD JAMES HOWARD JT TEN | 33767 HUNTERS POINTE | | | | FARMINGTON HILLS MI | 48331-2723 | |
| HESTER M PEVETO & | DOROTHY M GIFFORD JT TEN | 2517 HILLSHIRE DR | | | | DEER PARK TX | 77536-5865 | |
| HESTER S WOLTERS | | BOX 577 | | | | WILSON NY | 14172-0577 | |
| HETH OWEN JR & | MARGERY K OWEN JT TEN | 8913 GINGER WAY CT | | | | HENRICO VA | 23229-7068 | |
| HETTIE JANE OSBORNE | | 730 MCKINLEY AVENUE | | | | WASHINGTON PA | 15301-3848 | |
| HETTIE WHITE & | PATRICIA A FALLON & | DAVID C WHITE JT TEN | 8598 W 108TH PL | | | OVERLAND PARK KS | 66210 | |
| HETTY MAY BURNETT | | 1446 KINGS CARRIAGE RD | | | | GRAND BLANC MI | 48439 | |
| HEULAND GAMBILL | | 4262 ROBINSON-VAIL RD | | | | FRANKLIN OH | 45005-4745 | |
| HEUNG-MING WONG & | LI-FANG YI JT TEN | 515 N YNEZ #B | | | | MONTEREY PARK CA | 91754 | |
| HEWART R TILLETT | | 4841 N W FISK | | | | RIVERSIDE MO | 64152 | |
| HEWITT D LEOPOLD | | 1810 LONGFORD DRIVE | | | | ST LOUIS MO | 63136-3021 | |
| HEWITT HERD | | 6805 DANA LANE | | | | FLINT MI | 48504-3614 | |
| HEWITT M TRAVIS | | 13201 FOREST DR | | | | BOWIE MD | 20715-4395 | |
| HEYDRICH J TYNER | | 89 ZELMER ST | | | | BUFFALO NY | 14211-2140 | |
| HEYWARD L EASTERLING | | 2229 REGINSONVIEW RD | | | | HARTSVILLE SC | 29550-9377 | |
| HEYWARD M TIBBS & | EMMABEL TIBBS JT TEN | 3184 TABAGO CT | | | | LEXINGTON KY | 40509-9505 | |
| HEYWOOD L BROWN JR | | 4034 MYRON AVE | | | | TROTWOOD OH | 45416-1659 | |
| HEZAM M AHMED | | 5445 CHASE RD | | | | DEARBORN MI | 48126-3127 | |
| HEZEKIAH JOHNSON | | 163 TUDOR RD | | | | CHEEKTOWAGA NY | 14215-2923 | |
| HEZEKIAH PARKER | | 3790 WEBB | | | | DETROIT MI | 48206-1430 | |
| HEZEKIAH S BIBBS | | 3802 WISNER | | | | FLINT MI | 48504-3706 | |
| HEZEKIAH T HARMON III | | 1605 NEWPORT ROAD | | | | WILMINGTON DE | 19808-6017 | |
| HEZI LEVY | CUST ARI LEVY UTMA IL | 238 WOODLAND | | | | HIGHLAND PARK IL | 60035-5053 | |
| HIANG T TAN | | 215 PRESIDENTS LANE | | | | QUINCY MA | 02169-1919 | |
| HIAWATHA J PEAVLEY | | 4053 IRENE | | | | INKSTER MI | 48141-2130 | |
| HIBBERD SHELDON | | 3264 W MT KIRK AVE | | | | EAGLEVILLE PA | 19403 | |
| HIBBERT A LOWELL | | 650 WOODLAWN | | | | YPSILANTI MI | 48198-8029 | |
| HICKEN PERRY | | 2532 W CHICAGO BLVD | | | | DETROIT MI | 48206-1741 | |
| HICKMAN L DYE | | 7809 SR 21 | | | | KEYSTONE HEIGHTS FL | 32656-8654 | |
| HICKORY GROVE CEMETERY | COMPANY | C/O JEWEL C BLANSFIELD-TREASURE | PO BOX 66 | | | PORT PENN DE | 19731-0066 | |
| HIDEAKI NAKANO & | KAZUMI NAKANO JT TEN | 15 E KIRBY APT 820 | | | | DETROIT MI | 48202 | |
| HIDEAKI NAKANO & | KAZUMI NAKANO JT TEN | 15 E KIRBY ST APT 820 | | | | DETROIT MI | 48202-4091 | |
| HIDEKO NORIYUKI | TR | HIDEKO NORIYUKI TRUST U/A DTD 10/ | 4404 VIA VALMONTE | | | PALOS VERDES CA | 90274 | |
| HIDEO KODAMA | | ADAM OPEL AG | | | | D-65423 RUESSELSHEIM POST | FACH | GERMANY |
| HIDEO KOMO | TR HIDEO KOMO TRUST | UA 12/26/78 | 75 5324 MAMALAHOA HGWY | | | HOLUALOA HI | 96725-9620 | |
| HIDEO NAKANISHI | | 10265 WANZER HILL RD | | | | MECHANICSVILLE VA | 23116-4713 | |
| HIEN V TRAN | | 1480 AUDUBON DR | | | | BROWNSBURG IN | 46112-8321 | |
| HIEP V NGO | | 2 111 BELLEVUE ST SW | | | | WYOMING PARK MI | 49548-3145 | |
| HIGDON POTTER EDUCATIONAL | FOUNDATION | C/O STATE FAIR COMMUNITY | COLLEGE FOUNDATION | 3201 W 16TH ST | | SEDALIA MO | 65301-2188 | |
| HIGHLAND UNITED METHODIST | CHURCH | 1140 CHEROKEE RD | | | | LOUISVILLE KY | 40204-1202 | |
| HIGHSTOWN EAST WINDSOR | HISTORICAL SOCIETY | 164 NORTH MAIN ST | | | | HIGHSTOWN NJ | 08520-3220 | |
| HILA E CAIN & | ROBERT B CAIN JT TEN | 5904 FOREST LN | | | | ZEPHYRHILLS FL | 33541-3259 | |
| HILA MAE KERNEN | | 3325 GRANGE NALL RD APT 214 | | | | HOLLY MI | 48442-2016 | |
| HILAH C PIKE | C/O HILAH DANELL | 1500 PRESTON ST | | | | CAMBRIA CA | 93428-5962 | |
| HILAIRE F SAMAN | | RT 4 R394 RD 16 | | | | NAPOLEON OH | 43545 | |
| HILAND FAIRBANKS | | 14704 EDGEWATER LN | | | | LAKE FORREST PARK WA | 98155 | |
| HILARIO D CRUZ | | 415 E JEFFERSON ST | | | | BLISSFIELD MI | 49228-1327 | |
| HILARY A BURKE | | 9 GREENBRIER RD | | | | OAKHURST NJ | 07755-1610 | |
| HILARY A STOCK | | C/-BOX 29443 | | | | FENDALTON | | NEW ZEAL |
| HILARY ANNE STOCK | | 19 MAKORA STREET | FENDALTOW | | | CHRISTCHURCH | | NEW ZEAL |
| HILARY HORD | | 126 N BROADWAY | | | | WHITE PLAINS NY | 10603-3620 | |
| HILARY I ZARROW & | SCOTT F ZARROW | TR HILARY I ZARROW TRUST | UA 09/29/95 | 2120 E 30 PL | | TULSA OK | 74114-5430 | |
| HILARY J STACHURA | | 9884 CEDAR ISLAND RD | | | | WHITE LAKE MI | 48386-3801 | |
| HILARY JOAN HOOVER | | 5450 VICKERY BLVD | | | | DALLAS TX | 75206-6231 | |
| HILARY K HEYNIGER TOD | CATHY HUFNAGEL | SUBJECT TO STATE TOD RULES | 26451 MIDWAY | | | DEARBORN HTS MI | 48127 | |
| HILARY KOPPLE | | 11 HUNTINGTON AVE | | | | SCARSDALE NY | 10583 | |
| HILARY LLOYD SWENSON | ATTN HILARY L SWENSON MOODY | 2053 ALIHILANI PLACE | | | | HONOLULU HI | 96822-2003 | |
| HILARY SCOTT AXLER | | 85 E ARTISAN AVE | | | | HUNTINGTON NY | 11743-6420 | |
| HILBERT K CAMPBELL | | 1660 DILLON'S FORK RD | | | | FIELDALE VA | 24089-3065 | |
| HILBERT L HANIBLE | | 14156 DOLPHIN ST | | | | DETROIT MI | 48223-2504 | |
| HILDA A KENNEDY | | BOX 03871 | | | | HIGHLAND PARK MI | 48203-0871 | |
| HILDA A LUNSFORD | | 3920 POINTER RD | | | | LOGANVILLE GA | 30052-2889 | |
| HILDA AMELIA BROWN | TR UA 04/19/94 THE HILDA | AMELIA BROWN TRUST | 430 LAKESHORE DRIVE SO | | | HOLLAND MI | 49424-2223 | |
| HILDA B CHAMBERLAIN | | 395 S CARPENTER AVE | | | | BARTOW FL | 33830-4504 | |
| HILDA B FRAZIER & | CHARLEY FRAZIER JT TEN | 8226 WEBSTER RD | | | | CLIO MI | 48420-8520 | |
| HILDA B MORRIS | | 411 BOXWOOD ROAD | | | | WILMINGTON DE | 19804-2008 | |
| HILDA BARON | | 60-C ESSEX RD | | | | MONROE TWP NJ | 08831-4145 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HILDA BUSS | ATTN HILDA BUSS WALKER | 2800 N CHOCTAW RD | | | | CHOCTAW OK | 73020-8597 | |
| HILDA C DUNN | | 23 CUTTER DRIVE | | | | ROCHESTER NY | 14624-4412 | |
| HILDA C HALBERT | APT 124 | 107 HAGGERTY RD | | | | PLYMOUTH MI | 48170-1664 | |
| HILDA C WALSH | | 2123 MIRIAM LANE | | | | ARLINGTON TX | 76010-8012 | |
| HILDA C WEST KOPPE & | CATHERINE LYNN EMERSON JT TEN | 725 E 3RD ST | | | | WAVERLY OH | 45690-1502 | |
| HILDA CHASE | | 99 HAZEL PL | | | | BUFFALO NY | 14211-2448 | |
| HILDA E BROWN | | 50 N EDGE HILL AVE | | | | DOVER DE | 19901-4207 | |
| HILDA E WIENS | | 2028 SOUTH WALDBY AVE | | | | FRESNO CA | 93727-5985 | |
| HILDA F CALLAHAN | | 2 CARMEN AVE | | | | HAMILTON OH | 45013-1612 | |
| HILDA F MILLER | C/O GREGORY EARL SCOTT POA | 6255 TELEGRAPH RD LOT 311 | | | | ERIE MI | 48133-8402 | |
| HILDA F MOSS | | 3834 BALDWIN RD | | | | ORION MI | 48359-1503 | |
| HILDA FAISON | | 303 SOLLERS PT RD | | | | BALTIMORE MD | 21222-6169 | |
| HILDA FINDLEY | | 1303 POST RD | | | | CLINTON MS | 39056-4047 | |
| HILDA FISHER | | 2324 MELINDA DR | | | | OWINGS MILLS MD | 21117-2340 | |
| HILDA FRANCES HUTCHISON | | 275 ST CLEMENTS AVE | | | | TORONOTO ON | | CANADA |
| HILDA G MILES | TR HILDA G MILES TRUST | UA 03/03/98 | 2727 LOSANTIVILLE | | | CINCINNATI OH | 45213-1265 | |
| HILDA HERBERT | | 2689 RENSHAW | | | | TROY MI | 48098-3720 | |
| HILDA HUTCHISON | | 275 ST CLEMENTS AVE | | | | TORONTO ON  M4R 1H3 | | CANADA |
| HILDA INY | | 137 LINWOOD CRESCENT | | | | MONTREAL QC  H3P 1J1 | | CANADA |
| HILDA JOHNSON PARKER | | 105 ROUNSAVILLE CT | | | | ROSWELL GA | 30076-1066 | |
| HILDA L BARRETT & | JEAN L HARBER JT TEN | 5318 W FRANCES RD | | | | CLIO MI | 48420-8570 | |
| HILDA L BARRETT & | KENN W BARRETT JT TEN | 5318 W FRANCES RD | | | | CLIO MI | 48420-8570 | |
| HILDA L BARRETT & | MARILYN D THOMAS JT TEN | 5318 W FRANCES RD | | | | CLIO MI | 48420-8570 | |
| HILDA L HARRIS | | 2469 CRABTREE LN | | | | NORTHBROOK IL | 60062 | |
| HILDA L HOFWEBER & | JOAN M TREPPA JT TEN | 28015 RED CEDAR LANE | | | | HARRISON TWP MI | 48045 | |
| HILDA L MIGNONE | | 30385 CHANNEL WAY DR | | | | CANYON LAKE CA | 92587-7987 | |
| HILDA L ROBINSON | | 5227 N 46TH ST | | | | MILWAUKEE WI | 53218-3422 | |
| HILDA LEGGETT | 708 | 401 QUEENS QUAY W | | | | TORONTO ON  M5V 2Y2 | | CANADA |
| HILDA M BOEHLER | | 2476 PINE RD | | | | HUNTINGDON VY PA | 19006-6620 | |
| HILDA M DE LEO & | MARLENE GRAETZ JT TEN | 7489 FRANKLIN RIDGE LANE | | | | WEST BLOOMFIELD MI | 48322-4126 | |
| HILDA M DESCHRYVER | | 2301 TURNER | | | | LANSING MI | 48906-4060 | |
| HILDA M GENTILE | | 105 BIRCHWOOD WAY | | | | IRWIN PA | 15642-4709 | |
| HILDA M HARBURN | TR U/A | 1700 CEDARWOOD DR 225 | | | | FLUSHING MI | 48433-3603 | |
| HILDA M KERR | | 504 SEABURY AVE | | | | MILFORD DE | 19963-2217 | |
| HILDA M KISELLA | | 6156 KELSEY RD | | | | PARMA OH | 44129-4530 | |
| HILDA M LAWRENCE & | MARY L HITCHCOCK JT TEN | 710 OAKLAND AVE | | | | MILFORD MI | 48381-2445 | |
| HILDA M LAWRENCE & | ROBERT A LAWRENCE JT TEN | 710 OAKLAND AVE | | | | MILFORD MI | 48381-2445 | |
| HILDA M LAWRENCE & | SALLY J ROHDY JT TEN | 710 OAKLAND AVE | | | | MILFORD MI | 48381-2445 | |
| HILDA M LAWRENCE & | SHERRY A STARICHA JT TEN | 710 OAKLAND AVE | | | | MILFORD MI | 48381-2445 | |
| HILDA M MUELLER | | 1311 GRAND AVE | | | | HARLAN IA | 51537-2037 | |
| HILDA M OUSLEY | | 1059 QUARRY RD | | | | UNION GROVE AL | 35175-9452 | |
| HILDA M OUSLEY | | 222 W 16TH ST | | | | SALEM OH | 44460-1116 | |
| HILDA M OUSLEY | | 6220 APPLE ST | | | | LOUISVILLE OH | 44641-9470 | |
| HILDA M PALMER | | 1425 WEST KING ST | | | | MARTINSBURY WV | 25401 | |
| HILDA M PRINGLE | | 115 WILKINS AVE | | | | E PITTSBURGH PA | 15112-1524 | |
| HILDA M QUIJANO | | 5457 MAURA DRIVE | | | | FLUSHING MI | 48433-1057 | |
| HILDA M WARHAFTIG | TR | JACK WARHAFTIG & HILDA M | WARHAFTIG TRUST UA 11/4/98 | 431 S BURNSIDE AVE 5J | | LOS ANGELES CA | 90036-5344 | |
| HILDA M WEBBER | TR HILDA M WEBBER TR UA 2/10/76 | 211 GREAT PINES DR | | | | MASHPEE MA | 02649-3416 | |
| HILDA MESSINA | | 660 NE 78TH ST 302 | | | | MIAMI FL | 33138-4738 | |
| HILDA MEYER | | 10 COTTONTAIL RD | | | | MELVILLE NY | 11747-2306 | |
| HILDA MULLANEY | | 826 DORSEY AVENUE | | | | ESSEX MD | 21221-3506 | |
| HILDA O ZUCKERMAN | TR | 537 RIVERDALE AV 1611 | | | | YONKERS NY | 10705-5505 | |
| HILDA O ZUCKERMAN | TR U/A | 537 RIVERDALE AV 1611 | | | | YONKERS NY | 10705-5505 | |
| HILDA P BOYLER-MATHUS | | 451 VALENCIA DRIVE | | | | PONTIAC MI | 48342-1770 | |
| HILDA P PARSONS | | 5610 EAST MICHIGAN | | | | INDIANAPOLIS IN | 46219-5815 | |
| HILDA PANKOK | | 43 MORNINGSIDE DR | | | | SALEM NJ | 08079-1616 | |
| HILDA R PACE | CUST CHARLES W PAGE III UGMA CO | 220 CLEARWATER | | | | CARBONDALE CO | 81623-1809 | |
| HILDA ROTOLA | | HC 1 1616 | | | | BLAKESLEE PA | 18610-9458 | |
| HILDA S FARRAR | | 3832 SEDGEWOOD CIR | | | | CHARLOTTE NC | 28211-1326 | |
| HILDA S HUNKEAPILLAR | | 1839 APPLE GROVE RD | | | | SOMERVILLE AL | 35670-5619 | |
| HILDA SCHWARZ | | 260 E CHESTNUT 505 | | | | CHICAGO IL | 60611-2447 | |
| HILDA SEKERAK | | 844 NOTTINGHAM | | | | MEDINA OH | 44256-3146 | |
| HILDA STARR KELLER & | BONNIE LOU STARR JT TEN | APT 8-F | 21811 PALMETTO DUNES DR UNIT 201 | | | ESTERO FL | 33928-7002 | |
| HILDA STERN PRESS | CUST SANDRA A PRESS | U/THE OHIO UNIFORM GIFTS TC | MINORS ACT | 5079 LANSDOWN ROAD | | SOLON OH | 44139-1226 | |
| HILDA T LEWIS | | 3596 OAKVIEW DR | | | | GIRARD OH | 44420-3132 | |
| HILDA URBAN & | BELA URBAN | TR HILDA URBAN LIVING TRUST | UA 07/19/96 | 505 VILLAS DR | | VENICE FL | 34285 | |
| HILDA VALVERDE | CUST | KENNETH A VALVERDE U/THE MISS | U-G-M-A | 17446 SHENANDOAH | TRAILS AVENUE | BATON ROUGE LA | 70817 | |
| HILDA W GARMAN | | 225 S OAK ST | | | | EPHRATA PA | 17522-1941 | |
| HILDA W SKRISKI | TR | THE HILDA W SKRISKI REV LIVING | TRUST UA 03/28/96 | 4600 ROCK CREEK VALLEY | | HOUSE SPRINGS MO | 63051 | |
| HILDE BEITOWITZ | APT 511 | 6980 COTE ST LUC RD | | | | MONTREAL QC  H4V 3A4 | | CANADA |
| HILDE FRANK | | 61-54-78TH ST | | | | MIDDLE VILLAGE NY | 11379 | |
| HILDE MARX & | HELEN ROSS JT TEN | 24111 CIVIC CENTER DR APT 609 | | | | SOUTHFIELD MI | 48034-7438 | |
| HILDEGARD A PARSONS & | ALICE COBB JT TEN | 4302 W 13 MILE RD | | | | ROYAL OAK MI | 48073-6505 | |
| HILDEGARD C SHAFFER | | HC2 BOX 774 | | | | GLOBE AZ | 85501-9604 | |
| HILDEGARD D ROLFES | TR HILDEGARD D ROLFES TRUST | UA 06/04/98 | 18 MOLINO DR | | | SAN FRANCISCO CA | 94127-1804 | |
| HILDEGARD GROSS | | 231 PROSPECT PLAINS RD | | | | MONROE TWP NJ | 08831-3712 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HILDEGARD N DANIELS | | 39033 VILLAGE 39 | | | | CAMARILLO CA | 93012-5668 | |
| HILDEGARDE BURATTI | | 1728 STONESTHROW RD | RD3 | | | BETHLEHEM PA | 18015-8934 | |
| HILDEGARDE C HESSLER | | 2 FRIAR'S GREEN CT | | | | FAIRFIELD OH | 45014-5260 | |
| HILDEGARDE G PETERS & | DONALD M BIGGOTT JT TEN | 10864 BORGMAN | | | | HUNTINGTON WOODS MI | 48070-1149 | |
| HILDEGARDE HOLLAND | | 25 KILBURN ST | | | | WATSONVILLE CA | 95076-4207 | |
| HILDEGARDE MANNING & | JAMES S MANNING JT TEN | 6740 ARBOR DR 102 | | | | MIRAMAR FL | 33023-4868 | |
| HILDEGARDE O TEMPLE | | 523 ROYER CT | | | | LOUISVILLE KY | 40206-1568 | |
| HILDRED H PARKER | | 6217 HIGHWAY 29 SOUTH | | | | HULL GA | 30646-3501 | |
| HILDRED J PENNELL & | EARL H PENNELL JT TEN | SPACE 45 | 24922 MUIRLANDS | | | EL TORO CA | 92630-4842 | |
| HILDRED M GALLAGHER | | 2502 WOODLAKE DR | | | | SANTA ROSA CA | 95405-8489 | |
| HILDRED R RUFFIN | | 1492 FIELD | | | | DETROIT MI | 48214-2322 | |
| HILDRED STERLING | | 2570 WILLIAMS LAKE RD | | | | WATERFORD MI | 48327-1054 | |
| HILDRED V MARTIN | | 721 GEN GEO PATTON RD | | | | NASHVILLE TN | 37221-2463 | |
| HILDRETH B FRITZ | TR U/A DTD 12/05/9 HILDRETH B FRITZ TRUST | | 44 MALONE AVE | | | STATEN ISLAND NY | 10306 | |
| HILDREW WILLIAMS | | 828 NORTHFIELD | | | | PONTIAC MI | 48340-1333 | |
| HILDUR NELSON | | 45 JANE DR | | | | ENGLEWOOD CLIFFS NJ | 07632-2322 | |
| HILENE TALL | | 27 COMSTOCK AVE | | | | BUFFALO NY | 14215-2215 | |
| HILERY L WEATHERFORD | | 1111 ADAMS ROAD | | | | BURTON MI | 48509-2357 | |
| HILIARY ANNE BUTSCH | | RR 2 BOX 57 | | | | CALIFORNIA KY | 41007-9705 | |
| HILL CARTER | CUST DUDLEY | HOWELL CARTER UGMA VA | 303 COLLEGE AVE | | | ASHLAND VA | 23005-1612 | |
| HILL CARTER JR | | 303 COLLEGE AVE | | | | ASHLAND VA | 23005-1612 | |
| HILLARD H GORDON | CUST DAVID | GORDON UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 2614 NORTHSHORE CT | | WICHITA KS | 67205-1078 | |
| HILLARD J BIELAT & | HELEN E BIELAT JT TEN | 15234 SCENIC FOREST DR | | | | CONROE TX | 77384 | |
| HILLARD S ADGERS & | BETTY H ADGERS JT TEN | 9902 MARINA COURT | | | | FORT WASHINGTON MD | 20744-6920 | |
| HILLARY ALMA HAFNER & | SHARON K HAFNER JT TEN | 1205 LAKE LOUISE | | | | GRETNA LA | 70056-8342 | |
| HILLARY C VANDER | STUCKEN | RD 1 | 183 MONTGOMERY ROAD | | | SKILLMAN NJ | 08558-2007 | |
| HILLARY CHAPMAN | | 53 EAST 11TH ST | | | | NEW YORK CITY NY | 10003-4601 | |
| HILLARY COOKE VANDER | STUCKEN | RD 1 | 183 MONTGOMERY ROAD | | | SKILLMAN NJ | 08558-2007 | |
| HILLARY HENDRICKS LUCAS | | 4241 MATHEWSON DR NW | | | | WASHINGTON DC | 20011-4247 | |
| HILLARY J BEYER | UNITED STATES | 66 FONDA RD | | | | ROCKVILLE CTR NY | 11570-2751 | |
| HILLIAN B HAWKINS | | 817 BANKHEAD HWY | | | | WINDER GA | 30680-3429 | |
| HILLIARD J HYDE | | 12060 SANTA ROSA | | | | DETROIT MI | 48204-1233 | |
| HILLIS G POLSON & | HILLIS JANE GARDNER JT TEN | 167 SCHOOL ST | | | | LITTLETON NH | 03561-4822 | |
| HILLOUS YORK | | 1120 BENNINGTON PL | | | | FRANKLIN KY | 42134-2457 | |
| HILLYARD W SMITH | | 3498 W YANKEE RD | | | | SIX LAKES MI | 48886-8762 | |
| HILLYER BYRNE THAYER | | 62 PARK ST | | | | SOMERVILLE MA | 02143 | |
| HILMA EDELGARD STEIGER | | OSTRING 21 | | | | 74931 LOBBACH | | GERMANY |
| HILMA M VAN SICKEL | | 307 DEVONSHIRE DR | | | | KOKOMO IN | 46901-5049 | |
| HILMAN E TURKELSON | | 2744 DONEGAL DR | | | | RACINE WI | 53405-1451 | |
| HILMAN R HORN | | 6159 BIGGERT RD | | | | LONDON OH | 43140-8521 | |
| HILRY CASEY | | RR 1 BOX 18 | | | | MILBURN OK | 73450-9705 | |
| HILTON C HOLLAND & | CHARLES D HOLLAND JT TEN | 3 CHURCH AVENUE | | | | BELLOWS FALLS VT | 05101-1601 | |
| HILTON E RIMA | | 4125 DOUBLE CREEK CROSSING DR | 213 | | | CHARLOTTE NC | 28269-3210 | |
| HILTON LOUIS JR | | 604 ZOE CIR | | | | MONROE LA | 71203-6919 | |
| HILTON P GOLDMAN & | HARRIET D GOLDMAN JT TEN | 150 BROWNING AVE | | | | ELIZABETH NJ | 07208-1021 | |
| HILTON W GOODWYN JR | CUST DAVID WARNER GOODWYN | U/THE VA UNIFORM GIFTS TC | MINORS ACT | 210 E MAIN ST | | RICHMOND VA | 23219-3715 | |
| HILTRUD G LENHART TOD | GEORGE F RUGGABER | 26117 NORTHWEST COUNTY ROAD 167 | | | | FOUNTAIN FL | 32438 | |
| HILYA L COOK | | 40513 PRITTS | | | | CLINTON TWP MI | 48038 | |
| HIMAN BROWN | TR HIMAN BROWN REVOCABLE TRUS | 285 CENTRAL PARK W | | | | NEW YORK NY | 10024-3006 | |
| HIMES M SILIN | | 1252 TOP ROAD | | | | ERIE PA | 16505 | |
| HINDA A LIEBMANN | | 4405 NORTHSIDE PARKWAY NW APT 2302 | | | | ATLANTA GA | 30327 | |
| HINDA H KATZ | | 7201 MODENA DRIVE | | | | BOYNTON BEACH FL | 33437-6070 | |
| HINDA OBSTFELD | CUST BENJAMIN | BUNK UGMA NY | C/O REGINA OBSTFELD | 221 ELMWOOD AVE | | BROOKLYN NY | 11230-2605 | |
| HINDS C MCDANIEL | | 322 LETA AVE | | | | FLINT MI | 48507 | |
| HING YET & | SUN PO YET JT TEN | 6089 FAIRBROOK DR | | | | W BLOOMFIELD MI | 48322-3103 | |
| HINTON L BAILEY | | BOX 89 | | | | SNELLVILLE GA | 30078-0089 | |
| HIPOLITO AGUILAR | | 7502 ETON AVE | | | | CANOGA PARK CA | 91303-1410 | |
| HIPOLITO COLON | | 15144 RED CEDAR DR | | | | BURTONSVILLE MD | 20866-1386 | |
| HIPOLITO V LOPEZ | | 4921 GRAPE ARBOR | | | | LANSING MI | 48917-1517 | |
| HIRAM A DUNFIELD | | 1264 MERRY BROOK DR | | | | KALAMAZOO MI | 49048 | |
| HIRAM A SAGE | | 700 N LANSING | | | | ST JOHNS MI | 48879-1268 | |
| HIRAM B WALLER | | 1445 PLEASANT GORVE RD | | | | CHOUDRANT LA | 71227-3240 | |
| HIRAM E PURSLEY JR & | RAY PURSLEY 2ND JT TEN | 6873 NITTANY VALLEY DR | | | | MILL HALL PA | 17751-9008 | |
| HIRAM E TREADWELL | | 6220 SHADBURN FERRY ROAD | | | | BUFORD GA | 30518-1318 | |
| HIRAM E VARONA | | 8415 SW 107TH AVE APT 278 | | | | MIAMI FL | 33173-4383 | |
| HIRAM F KELLEY | | 160 FLAGSTONE DR | | | | ROSSVILLE GA | 30741-8383 | |
| HIRAM H CHASE JR | | 129 TULIP TREE LANE | | | | BATTLE CREEK MI | 49017-1160 | |
| HIRAM HUBBARD | | 1913 PARKAMO AVE | | | | HAMILTON OH | 45015-1246 | |
| HIRAM J CASEBOLT & | SUE L CASEBOLT JT TEN | 1109 SOMERSET RD | | | | RALEIGH NC | 27610-1134 | |
| HIRAM K JOHNSON | | 5865 E ST RT 55 | | | | CASSTOWN OH | 45312-9568 | |
| HIRAM L SMITH JR | | 166 YELLOWSTONE DR | | | | LYNCHBURG VA | 24502-3382 | |
| HIRAM MUXO | | 2605 NEUCHATEL DR | | | | TALLAHASSEE FL | 32303 | |
| HIRAM W COMFORT | | 57 E SEHRSVILLE RD | | | | MONTGOMERY NY | 12549-2118 | |
| HIRAM W HILL | | RTE 2 BOX 340 | | | | INDIANOLA MS | 38751-9621 | |
| HIRAM WRIGHT & | LONICE A WRIGHT JT TEN | 2154 GLENSIDE AVE | | | | NORWOOD OH | 45212-1140 | |
| HIRDE N BHATIA | | 43130 AVON | | | | CANTON MI | 48187-3302 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HIROKO K SPINAR | | 8-21 HON MOKU MAKADO NAKA-KU | | | | YOKOHAMA 231-0825 | | JAPAN |
| HIROKO YAMAMOTO | | 11970 DARLINGTON AVE | | | | LOS ANGELES CA | 90049 | |
| HIROMOTO SONOYAMA | | 1249 ELSMERE DR | | | | CARSON CA | 90746-2637 | |
| HIROYUKI NAGATA & | JOYCE K NAGATA | TR | HIROYUKI NAGATA & JOYCE K | NAGATA FAM TRUST UA 01 | 11463 YOLANDA A | NORTHRIDGE CA | 91326-1818 | |
| HIRUM A JAMIEL II & | HIRUM A JAMIEL JT TEN | 429 MAIN ST | BOX 405 | | | WARREN RI | 02885-4308 | |
| HISAMI E HIGA | TR U/A | DTD 12/18/90 OF THE HISAMI E | HIGA SELF-TRUSTEED REVOCA | BOX 87 | | KEKAHA HI | 96752-0087 | |
| HISHAM SIRAWAN | | 1517 SNOWBIRD LN | | | | O FALLON MO | 63366-3214 | |
| HISHAM SIRAWAN & | HISHAM M K SIRAWAN JT TEN | 1517 SNOWBIRD LN | | | | O FALLON MO | 63366-3214 | |
| HITESH PATEL & | PRAGNA PATEL JT TEN | 547 ASHWOOD RD | | | | SPRINGFIELD NJ | 07081-2526 | |
| HITOSHI TAKANO | 1/17/2009 | KITAMACHI KOKUBUNJI SHI | | | | TOKYO | | JAPAN |
| HITOSHI THOMAS TAMAKI & | MARION TAMAKI | TR | | HITOSHI THOMAS & MARION TA | LIVING TRUST UA 12/08/97 | 1522 SANDY HILL | PLYMOUTH MEETING PA | 19462-2604 | |
| HITWANT SIDHU & | PUSHPA SIDHU JT TEN | 9128 MELROSE DR | | | | INDIANAPOLIS IN | 46239-1476 | |
| HIVENS SNODGRASS | | BOX 70 | | | | RACINE WV | 25165-0070 | |
| HIXIE L MARSHALL | | 80 LARCHMERE DR | | | | DAYTON OH | 45440-3511 | |
| HIXIE M DAVIS | | PO BOX 2124 | | | | DARIEN GA | 31305-2124 | |
| HJALMAR B BRANTING | | 4528 LAKEWOOD DR | | | | METAIRIE LA | 70002-1328 | |
| HJALMAR FORSBERG | | LARKVAGEN 5 | | | | S-85467 SUNDSVALL | | SWEDEN |
| HO OYE TOM & | TOY MEE TOM JT TEN | 88-41 62ND DRIVE | | | | REGO PARK NY | 11374-2822 | |
| HOA V PHAM | | 316 BOUZIDEN | | | | MOORE OK | 73160-7134 | |
| HOAG AVIS M | | 6074 BANCROFT | BOX 143 | | | ALTO MI | 49302-0143 | |
| HOANG D NGUYEN | | 2428 WAYNE WA | | | | GRAND PRAIRIE TX | 75052-7882 | |
| HOBART C BARBEE | | 5639 AGNES | | | | KANSAS CITY MO | 64130-3838 | |
| HOBART C DETTMAN & | GENEVA Z DETTMAN JT TEN | 1126 BEALE COURT DR | | | | BLAIRSVILLE GA | 30512-2932 | |
| HOBART D WICKER | | 4564 COLON RD | | | | SANFORD NC | 27330-9504 | |
| HOBART HUTTON | | 9592 BLATY | | | | TAYLOR MI | 48180-3552 | |
| HOBART J PHILLIPS | | 1123 VANDEMAN | | | | INDIANAPOLIS IN | 46203-2253 | |
| HOBART N MOORE | | 33151 CRESTON | | | | WESTLAND MI | 48186-4883 | |
| HOBART BRADLEY JR | | 6345 S IDDINGS RD | | | | WEST MILTON OH | 45383-8760 | |
| HOBERT CURTIS | | 1012 TERRACWOOD | | | | ENGLEWOOD OH | 45322-2456 | |
| HOBERT D MILLER | | ROUTE 2 | | | | URICH MO | 64788-9804 | |
| HOBERT D WARD | | 4060 MINNETONKA | | | | LINDEN MI | 48451-9470 | |
| HOBERT E ENGLISH | | 2016 E REID RD | | | | GRAND BLANC MI | 48439-8584 | |
| HOBERT E JUDD | | 1743 W BROAD ST | | | | COOKEVILLE TN | 38501-2109 | |
| HOBERT FYFFE | | 2674 BECKETT DR | | | | LEBANON OH | 45036-1103 | |
| HOBERT JOHNSON | | 886 TRESTLE GLEN ROAD | | | | OAKLAND CA | 94610-2318 | |
| HOBERT L BURKHEAD | CUST MISS KAREN DENISE | BURKHEAD U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 384 SHARON DR | | SHEPHERDSVILLE KY | 40165-5713 | |
| HOBERT L BURKHEAD | CUST MISS LEIGH ANNE BURKHEAD | U/THE TENN UNIFORM GIFTS TC | MINORS ACT | 1600 LOCUST GROVE RD | | SHELBYVILLE KY | 40065-9244 | |
| HOBERT L BURKHEAD | | 7104 OAK TERRACEAY | | | | PEWEE VALLEY KY | 40056-9069 | |
| HOBERT L BURKHEAD & | BARBARA H BURKHEAD JT TEN | 7104 OAK TERRACE | | | | PEWEE VALLEY KY | 40056-9069 | |
| HOBERT L CROWE | | 667 GLENWAY DR | | | | HAMILTON OH | 45013-3537 | |
| HOBERT MIRACLE | | HC62 BOX 485 | | | | MIRACLE KY | 40856-9704 | |
| HOBERT NMI SMITH | | 11236 SUFTIN RD | | | | JEROME MI | 49249-9858 | |
| HOBERT PRICE JR | | 4304 LORRAINE | | | | DALLAS TX | 75205-3708 | |
| HOBERT S MEECE JR | | 4212 LINDEN | | | | CINCINNATI OH | 45236-2428 | |
| HOBERT W TOLLEY & | JAMES H TOLLEY JT TEN | 114 WILLIS STREET | | | | CAMBRIDGE MD | 21613 | |
| HOBERT W WILSON | | 1458 HOFFNER ST | | | | CINCINNATI OH | 45231-3417 | |
| HOBSON R HAMILTON JR | | 992 EMMA AVE | | | | AKRON OH | 44302-1114 | |
| HOGE OCONNOR | | 5492 BAILEY RD | | | | MOUNT SHERMAN KY | 42764-8502 | |
| HOGEY A HOLTZ | | 2817 DUNMORE | | | | SAGINAW MI | 48603-3212 | |
| HOIT F MILLER | TR U/A | DTD 10/06/93 F/B/O HOIT F | MILLER | 3301 LAKE SHORE DRIVE | | MICHIGAN CITY IN | 46360-1018 | |
| HOKE S THOMAS | | PO BOX 2040 | | | | COVINGTON GA | 30015-2040 | |
| HOLAS ADAIR PARIS | TR UW | HARRIET A WYCKOFF CINDA | LEIGH PARIS TRUST | 6934 GREEN VALLEY DR | | RAPID CITY SD | 57703-9652 | |
| HOLBERT K GREGORY | | 808 DUNCAN CT | | | | TROTWOOD OH | 45426-2728 | |
| HOLDEN L BELL | | 555 S ABBE RD APT A4 | | | | ELYRIA OH | 44035-6325 | |
| HOLDEN TURNER JR & | BARBARA J TURNER JT TEN | 6713 W DUNBAR RD | | | | MONROE MI | 48161-9036 | |
| HOLLACE A STEFFEY & | LARRY L STEFFEY JT TEN | 3477 BROGAN RD | | | | STOCKBRIDGE MI | 49285-9738 | |
| HOLLANDA CASTILLE | | 115 N GENESEE AVE | | | | PONTIAC MI | 48341-1108 | |
| HOLLAND C CAPPER II | | 3645 LAUREL DR | | | | DEEPHAVEN MN | 55391-3228 | |
| HOLLEY M CARLSON | | 172 ROCKWELL AV | | | | PLAINVILLE CT | 06062-1748 | |
| HOLLI KOERNER | | 3581 BUENA VISTA DR | | | | SACRAMENTO CA | 95864-2803 | |
| HOLLIE HAWKINS | | 2413 COURTNEY | | | | HARRISON MI | 48625-9070 | |
| HOLLIE M HOLLESEN | | 774 WILLOW COURT | | | | ITASCA IL | 60143 | |
| HOLLIE M STANLEY JR | | 10719 ELLA LEE LANE | | | | HOUSTON TX | 77042 | |
| HOLLIS BARTLEY | | 574 ROCKHOUSE CREEK RD | | | | ELKHORN CITY KY | 41522-7900 | |
| HOLLIS C TOWNSEND | | 211 S MERCER ST | | | | NEW WILMINGTON PA | 16142-1215 | |
| HOLLIS E DEXTER & LAURA G DEXTER | TR DEXTER REVOCABLE LIVING TRUS | UA 09/23/03 | 8156 N NEW LOTHROP RD | | | NEW LOTAROP MI | 48460 | |
| HOLLIS E VAN STEENBURG | | 4526 SW DAEMON ST | | | | PORT SAINT LUCIE FL | 34953-6577 | |
| HOLLIS F MEAD | | BOX 1475 | | | | BROOKSVILLE FL | 34605-1475 | |
| HOLLIS G EARLEY JR | | 282 CASTLE BAY DR | | | | HAMPSTEAD NC | 28443 | |
| HOLLIS G HAMES | | 91 ELMORE RD | | | | ROCHESTER NY | 14618-2340 | |
| HOLLIS JAMES MARTIN | | 6423 HARVARD | | | | RAYTOWN MO | 64133-5421 | |
| HOLLIS L HINKLE JR | | 655 HACKETT STREET | | | | SALISBURY NC | 28144-7769 | |
| HOLLIS L PRIEST | | 5815 HILL RD | | | | POWDER SPRINGS GA | 30127-4042 | |
| HOLLIS M QUALLS | | RR 3 70 | | | | LINDEN TN | 37096-9511 | |
| HOLLIS M VINSON | | PO BOX 877 | | | | CAMDEN SC | 29021-0877 | |
| HOLLIS MCCABE JR | | BOX 6924 | | | | SAGINAW MI | 48608-6924 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HOLLIS PARKS SR | | 2105 MARK TWAIN DR | | | | ANTIOCH CA | 94509-8304 | |
| HOLLIS R BARKER | | 840 S BRIDGE ST 5 | | | | DEWITT MI | 48820-8803 | |
| HOLLIS R BROWN & | MARTHA L BROWN TEN ENT | 2242 KINGS TRAIL | | | | KINGWOOD TX | 77339 | |
| HOLLIS R STACEY | | 505 COUNTY RD 491 | | | | VALLEY HEAD AL | 35989-3205 | |
| HOLLIS ROBERTS & | ANGELINE C ROBERTS JT TEN | 45 SOMERSET CIRCLE | | | | BRISTOL CT | 06010-4750 | |
| HOLLISTINE C HOLSTON | | 3776 N RIVER RD | | | | FREELAND MI | 48623-8839 | |
| HOLLY A HUGHES | | 9128 CHALFONTE DR | | | | WARREN OH | 44484-2110 | |
| HOLLY A KWOLEK | | 7098 LONDON COURT | | | | CANTON MI | 48187-3052 | |
| HOLLY A MARQUARDT | | 320 SOUTH BROWN AVENUE | | | | PESHTIGO WI | 54157 | |
| HOLLY A PARIS | | 6934 GREEN VALLEY DR | | | | RAPID CITY SD | 57703-9652 | |
| HOLLY ANN DUELLO | | 8140 MITCHELL MILL RD | | | | ZEBULON NC | 27597 | |
| HOLLY ANN GULBRANSON | | 3740 LAKE SEMINOLE DR | | | | BUFORD GA | 30519 | |
| HOLLY ANNE CHEATHAM & | JORDAN CHEATHAM JT TEN | 2601 LUZERNE CIRCLE | | | | VIRGINIA BEACH VA | 23456-3646 | |
| HOLLY BETH DIGANGI | | 923 WINESAP WAY | | | | WEST CHESTER PA | 19380-1634 | |
| HOLLY BETH LEWIS | | 8257 TINKLER | | | | STERLING HTS MI | 48312-1121 | |
| HOLLY C NUTT | | 544 GLENDALE AVE | | | | GLEN ELLYN IL | 60137-4928 | |
| HOLLY D PEYTON | | 3676 LEBANON RD | | | | SOUTH LEBANON OH | 45065-1119 | |
| HOLLY DEE LEBLANC | | 10 ALEWIVE FARM RD | | | | KENNEBUNK ME | 04043-6033 | |
| HOLLY E AUSTIN & | RICHARD L AUSTIN JT TEN | 2401 BRIAR CREEK | | | | BURTON MI | 48509-1396 | |
| HOLLY E MOEHLMANN | | 203 E | 4201 CATHEDRAL AVE NW | | | WASHINGTON DC | 20016-4901 | |
| HOLLY G GERSHON | | 1489 W PALMETTO PARK RD STE 425 | | | | BOCA RATON FL | 33486 | |
| HOLLY G SCHNIZER | | 7301 PEPPER LANE | | | | CLIFTON VA | 20124-1934 | |
| HOLLY GRETCHEN TEED | | 2 LEARY ROAD | | | | ENFIELD CT | 06012 | |
| HOLLY H MACAULAY | TR HOLLY H MACAULEY TRUST | UA 11/19/99 | 2018 HESSIAN RD | | | CHARLOTTESVILLE VA | 22903-1219 | |
| HOLLY HAFER BARBER | | 703 MEADOWGLEN CIR | | | | COPPELL TX | 75019-5619 | |
| HOLLY HARDECKER | | 1928 SANDUSKY ST | | | | SANDUSKY OH | 44870-3055 | |
| HOLLY HEINEMAN | | PO BOX 875 | | | | LOS ALAMOS NM | 87544 | |
| HOLLY I TIFTICKJIAN | | 213 AUDUBON DR | | | | SNYDER NY | 14226-4076 | |
| HOLLY ISABEL BURGUIERES DE | KELLEY | 1636 THIRD AVE | STE 332 | | | NEW YORK NY | 10128-3622 | |
| HOLLY J CHASE & | CHRISTOPHER J CHASE JT TEN | PO BOX 448 | 148 UNIVERSITY DR | | | MONT ALTO PA | 17237 | |
| HOLLY J NOEL | | 5430 SUMMIT BRIDGE RD | | | | TOWNSEND DE | 19734-9605 | |
| HOLLY JEAN PANAGACOS | | 2414 SAILFISH COVE DR | | | | WEST PALM BEACH FL | 33411-1820 | |
| HOLLY JEAN WILSON | | 2438 OWEN DR | | | | WILMINGTON DE | 19808-4249 | |
| HOLLY JOHNSON LONG | | 337 COUNTY RD #1847 | | | | YANTIS TX | 75497 | |
| HOLLY K BIEMELER | CUST CLAYTON WHIDDEN | UTMA OH | 6 ROSEDALE BLVD | | | NORWALK OH | 44857 | |
| HOLLY K BIEMELER | CUST EMMA WHIDDEN | UNDER TRE OH UNIF TRAN MIN ACT | 6 ROSEDALE BLVD | | | NORWALK OH | 44857 | |
| HOLLY K BUSH | ATTN HOLLY K ULMANIS | RT 2 BOX 2020 | | | | KOSHKONONG MO | 65692-9518 | |
| HOLLY K ELWELL | | 5565 LAKEWOOD TRAIL | | | | CANANDAIGUA NY | 14424-9108 | |
| HOLLY KALLICK | | 921 WOODBINE LN | | | | NORTHBROOK IL | 60022-3440 | |
| HOLLY KAY SMITH | | 3 HILLTOP CIRCLE | | | | MORRIS TOWNSHIP NJ | 07960-6312 | |
| HOLLY KING | | 111 PARDO RD | | | | LANDRUM SC | 29356-3434 | |
| HOLLY KROPINACK EX EST | EUGENIE HALVORSEN | 1541 CHATHAM DR | | | | TOMS RIVER NJ | 08753 | |
| HOLLY L HERMAN | | 1860 WEST 60TH ST | | | | INDIANAPLIS IN | 46228-1208 | |
| HOLLY L HUDSON | | 2980 MARSHFIELD COURT | | | | ELGIN IL | 60123 | |
| HOLLY L MCCALLUM | | 753 PASCOE CRT | | | | OSHAWA ON  L1K 1T4 | | CANADA |
| HOLLY L PRESSON | | 3041 W BELLEPLAIN 3 | | | | CHICAGO IL | 60618 | |
| HOLLY LALICKER | | 952 CARLIN DR | | | | SOUTHHAMPTON PA | 18966-3902 | |
| HOLLY LYNN HERMAN | | 1860 WEST 60TH ST | | | | INDIANAPLIS IN | 46228-1208 | |
| HOLLY M DAANE | | 3547 OVERHILL DRIVE N W | | | | CANTON OH | 44718-3246 | |
| HOLLY M HARRIGAN | | 21039 EMERSON CT | | | | STERLING VA | 20164-2435 | |
| HOLLY M SHUMAN | | BOX 52 | | | | BAYSHORE MI | 49711-0052 | |
| HOLLY MARIE BEDNAR | | 1484 S TAYLOR | | | | CLEVELAND HEIGHTS OH | 44118-1309 | |
| HOLLY MCKNIGHT | | 6791 WOODLAND DR | | | | HAMBURG NY | 14075 | |
| HOLLY N BAUMAN | | 1764 28TH ST | | | | OGDEN UT | 84403-0510 | |
| HOLLY P MALONEY | | 76 STARDUST DR | | | | NEWARK DE | 19702 | |
| HOLLY R HACKBARTH | | 836 TOWN COLONY DR | | | | MIDDLETOWN CT | 06457 | |
| HOLLY S FURLO | | 2011 BROCKWAY ST | | | | SAGINAW MI | 48602 | |
| HOLLY S SCHMUDE & | WILLIAM F SCHMUDE JT TEN | 3775 PARKLAWN DR | | | | CANTON MI | 48188-2317 | |
| HOLLY SCHUSTER | | 312 NICKLEVILLE KAHLE LAKE RD | | | | EMLENTON PA | 16373 | |
| HOLLY SELF DRUMMOND | | BOX 127 | | | | NINETY-SIX SC | 29666-0127 | |
| HOLLY SHAPIRO | CUST JODI | SHAPIRO UGMA NY | 1203 E BROADWAY | | | HEWLETT NY | 11557-2426 | |
| HOLLY SHAPIRO | CUST JODI | SHAPIRO UGMA NY | 1203 EAST BROADWAY | | | HEWLETT NY | 11557-2426 | |
| HOLLY WHEELER | | 17415 JUG STREET | | | | BURTON OH | 44021-9664 | |
| HOLLY WILPER | | 2405 HIGH MEADOW LANE | | | | CHAMPAIGN IL | 61822 | |
| HOLLYE FRANCES HAMMOND | | PO BOX 1733 | | | | CORSICANA TX | 75151-1733 | |
| HOLMAN N KEELER | | 8 WHEELER DRIVE | | | | BALLSTON LAKE NY | 12019-9602 | |
| HOLMAN T WHITE | | 114 CARROLL DR | | | | ANNAPOLIS MD | 21403-3808 | |
| HOLMES RUSSELL TROUTMAN | | 1600 BARCELONA WAY | | | | WINTER PARK FL | 32789-5615 | |
| HOLSEY WOODSON | | 19698 PACKARD | | | | DETROIT MI | 48234-3165 | |
| HOLSEY WOODSON & | DORIS WOODSON JT TEN | 19698 PACKARD | | | | DETROIT MI | 48234-3165 | |
| HOLTON C GIBSON | | 58 RAY ST | | | | TRENTON NJ | 08638-2347 | |
| HOLY ANGELS CHURCH | | 915 MAIN ST S | | | | SOUTH MERIDEN CT | 06451 | |
| HOLY ANNUNCIATION MONASTERY | | 403 WEST COUNTY RD | | | | SUGARLOAF PA | 18249 | |
| HOLY CROSS HIGH SCHOOL | | 12911 39TH AVE SE | | | | EVERETT WA | 98208-6159 | |
| HOLY CROSS HRC CHURCH | ATTN FR BARNABAS | 8423 SOUTH ST | | | | DETROIT MI | 48209-2709 | |
| HOLY FAMILY LEAGUE OF | CHARITY OF HOLYOKE | BOX 1730 | | | | SPRINGFIELD MA | 01101-1730 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HOLY GHOST CHURCH | | 801 ADDISON ST | | | | FLINT MI | 48505-3912 | |
| HOLY GHOST UNITED CHURCH OF | CHRIST OF DARMSTADT | 2806 WELLMUENSTER RD | | | | LENZBURG IL | 62255-1201 | |
| HOLY NAME CATHOLIC CHURCH | | 630 HARMON ST | | | | BIRMINGHAM MI | 48009 | |
| HOLY SPIRIT CATHOLIC CHURCH | | 4465 NORTHSIDE DR NW | | | | ATLANTA GA | 30327-3600 | |
| HOLY TRINITY OLD BELIEVERS | RUSSIAN ORTHODOX CHURCH | 2315 CARPENTER | | | | DETROIT MI | 48212-2679 | |
| HOLYMONASTER OF ST SAVAS | | | | | | KALYMNOS 85200 | | GREECE |
| HOLYOKE DAY NURSERY INC | | 159 CHESTNUT ST | | | | HOLYOKE MA | 01040-4456 | |
| HOMAYOUN ESFANDIARY | | 4401 SEDGWICK ST N W | | | | WASHINGTON DC | 20016-2713 | |
| HOME NATIONAL BANK TR | UA 09/09/1993 | SMITH FAMILY TRUS1 | PO BOX 115 | | | PONCA CITY OK | 74602 | |
| HOMER A BORING | | 101 COMELLIA DR | | | | BEECH ISLAND SC | 29842-7508 | |
| HOMER A BRYANT | | RTE 1 BOX 561 | | | | HARTS WV | 25524-9623 | |
| HOMER A GARRISON | | 26561 N 1210 EAST RD | | | | DANVILLE IL | 61834-5633 | |
| HOMER A KNIGHT | | 3475 LYONS DRIVE 96 | | | | LEXINGTON KY | 40513-1134 | |
| HOMER A MCLAMB | | 4351 SHENANDOAH PL | | | | MILTON FL | 32583-2422 | |
| HOMER A SEAMANDS | | 709 E 120 STREET | | | | KANSAS CITY MO | 64146-1125 | |
| HOMER A SMITH | | 4100 JACKSON AVE | APT 343 | | | AUSTIN TX | 78731-6073 | |
| HOMER A WILSON JR | | RR 1 BOX 483 | | | | FLEMINGTON MO | 65650-9632 | |
| HOMER B CONLEY | | 813 TWIN OAKS DR | | | | DAYTON OH | 45431-2925 | |
| HOMER B HUDSON | | 5856 DEERFIELD TRL | | | | COLLEG PARK GA | 30349 | |
| HOMER BEAVER | | RR 1 20 | | | | TURTLETOWN TN | 37391-9801 | |
| HOMER BLUE | | 2124 ADELAIDE | | | | ST LOUIS MO | 63107-1018 | |
| HOMER C BERRY | | 1415 E BRISTOL RD | | | | BURTON MI | 48529-2213 | |
| HOMER C BURNETT | | 7326 CLARK ST | | | | KANSAS CITY KS | 66111-2837 | |
| HOMER C HARPER | | 2372 RT 132 | | | | CLARKSVILLE OH | 45113 | |
| HOMER C MCPHERSON | | 3587 HORAN ROAD | | | | MEDINA NY | 14103-9458 | |
| HOMER C PEARSON | | 117 CHEROKEE HILL DR | | | | PICKENS SC | 29671 | |
| HOMER C PIERSON | | PO BOX 382 | | | | WALTON IN | 46994 | |
| HOMER C POWERS & | ELSA B POWERS DCSD JT TEN | 510 VANCE RD SW | | | | HUNTSVILLE AL | 35801-3220 | |
| HOMER C SWEENEY | | 2355 LEHIGH PL | | | | DAYTON OH | 45439-2855 | |
| HOMER C WRIGHT | | 1232 CR 421 | | | | JEWETT TX | 75846-3320 | |
| HOMER COUCH | | 250 RANKIN BROTHERS RD | | | | SEAMAN OH | 45679 | |
| HOMER D EDNER | | PO BOX 1046 | | | | DU BOIS PA | 15801-1046 | |
| HOMER D HAASE | | 4520 S HIGH SCHOOL ROAD | | | | INDIANAPOLIS IN | 46241-7651 | |
| HOMER D HIGGINS | | 9729 GLADSTONE RD | | | | NORTH JACKSON OH | 44451-9608 | |
| HOMER D MCKALIP & | KAROLE MCKALIP JT TEN | 6009 DENTON CT | | | | SPRINGFIELD VA | 22152-1208 | |
| HOMER D OWENS | | 110 STONEGATE COURT | | | | BEDFORD IN | 47421 | |
| HOMER D STRAMPE & | HARRIET STRAMPE TEN COM | 13808 3RD ST SE | | | | FT MYERS FL | 33905-2112 | |
| HOMER E BENNETT II | | 430 PINE ST | | | | CORUNNA MI | 48817 | |
| HOMER E DILLS | | 341 RAYMOND ST | | | | WARREN OH | 44483-1155 | |
| HOMER E HENSCHEN | | 624 BELVEDERE ST | | | | CARLISLE PA | 17013-3507 | |
| HOMER E MOON & | MARY ANN MOON JT TEN | 52188 EVERGREEN RD | | | | GRANGER IN | 46530-9483 | |
| HOMER E STEINHAUER | | 1806 MC KEE ST A2 | | | | SAN DIEGO CA | 92110-1968 | |
| HOMER E WILLIAMS | | 300 E TOWN ST SUITE 701 | | | | COLUMBUS OH | 43215-4632 | |
| HOMER E WILLIAMS MD INC | PENSION PLAN DTD 8/1/72 | 300 E TOWN ST SUITE 701 | | | | COLUMBUS OH | 43215-4632 | |
| HOMER F CONNER | | 112-11TH AVE | | | | CHICKASAW AL | 36611-2715 | |
| HOMER F MARTIN | ROUTE 2 | BOX 328 A | | | | WEST UNION WV | 26456-9571 | |
| HOMER F MOFFITT | | 123 S FOREST DR | | | | KOKOMO IN | 46901-5102 | |
| HOMER F WILHELM | | 4142 N ELMS RD | | | | FLUSHING MI | 48433-1832 | |
| HOMER F WILHELM & | BONNIE L WILHELM JT TEN | 4142 N ELMS RD | | | | FLUSHING MI | 48433-1832 | |
| HOMER GLISSON | | 7493 MOUNT ZION BLVD APT 55B | | | | JONESBORO GA | 30236-4805 | |
| HOMER GRONDINE | | 318 BROCK ST | | | | HANCOCK MI | 49930-2102 | |
| HOMER H ALLEN | | 10153 TORREY RD | | | | FENTON MI | 48430-9764 | |
| HOMER H PETTIT | | 23 CLOVER GREEN CT | | | | FISHERSVILLE VA | 22939-2337 | |
| HOMER H QUINN JR & | CATHERINE M QUINN JT TEN | 504 STAFFORD AVE | | | | SYRACUSE NY | 13206-3317 | |
| HOMER H SHIRKEY | | 5688 CAMPBELL | | | | DEARBORN MI | 48125-2757 | |
| HOMER HARVEY | | 5600 US HIGHWAY 117 N | | | | BURGAW NC | 28425-3725 | |
| HOMER J BALL JR | | 9674 LAJOLLA DR | | | | SAINT LOUIS MO | 63132-2027 | |
| HOMER J BARR | | 4025 E BLANCHE DRIVE | | | | PHOENIX AZ | 85032-4708 | |
| HOMER J HOSEY | | 5424 ROOT RD | | | | SPENCER OH | 44275-9712 | |
| HOMER J JOHNSON | | RR 2 | | | | LEETON MO | 64761-9802 | |
| HOMER J WALKER | | 202 LOBLOLLY CT | | | | PEACHTREE CITY GA | 30269-2029 | |
| HOMER JOHNSON | | 1903 W 12TH ST | | | | ANDERSON IN | 46016-3005 | |
| HOMER JONES JR | | 111 CACTUS LN | | | | FORT WORTH TX | 76108-9288 | |
| HOMER KELLEY JR | | 7524 EDGEMONT RD | | | | CINCINNATI OH | 45237-2606 | |
| HOMER KINDRED DOLAN | | 1707 E 35TH ST | | | | TULSA OK | 74105-2701 | |
| HOMER L BRUFFEY | | 42926 TR 1108 | | | | CALDWELL OH | 43724 | |
| HOMER L BULLOCK | | 2726 STARCREST LANE | | | | FARMERS BRANC TX | 75234-2054 | |
| HOMER L COLVIN JR & | CHARLOTTE L COLVIN JT TEN | 726 ADDISON ST | | | | BERKELEY CA | 94710-1930 | |
| HOMER L FAITH | | 1103 CAMELOT DRIVE | | | | PAYSON AZ | 85541 | |
| HOMER L JOHNSON | | 10566 E COUNTY RD 450 N | | | | INDIANAPOLIS IN | 46234-9057 | |
| HOMER L JOHNSON JR | | 158 MIXON MATTHEWS LN | | | | ABBEVILLE GA | 31001-7021 | |
| HOMER L SPRADLIN | | 7710 BROADVIEW DRIVE | | | | INDIANAPOLIS IN | 46227-7951 | |
| HOMER L STOUT JR | | 824 WESTWOOD DR | | | | FENTON MI | 48430-1421 | |
| HOMER LEE WALKER & | GLENDA G WALKER JT TEN | 1103 AMELIA | | | | ROYAL OAK MI | 48073-2760 | |
| HOMER LEWIS JR | | BOX 402 | | | | MACCLENNY FL | 32063-0402 | |
| HOMER LUTHER FLEISHER III | | 54 SOUTH SHORE LN | | | | CONWAY AR | 72032 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HOMER M COBURN | | 821 MISSOURI RIVER DR | | | | ADRIAN MI | 49221-3777 | |
| HOMER M SWINEFORD & | DORIS J SWINEFORD JT TEN | 85 INDIANA AVE | | | | VERMILION OH | 44089-2801 | |
| HOMER NELSON | | 1 SAVANNAH CT | | | | ST PETERS MO | 63376 | |
| HOMER O GAINER | | 2815 W 11TH ST | | | | IRVING TX | 75060-3513 | |
| HOMER O TRELOAR | CUST JULIE A TRELOAR UGMA WA | 19681 106TH AVE S E | | | | RENTON WA | 98055-7355 | |
| HOMER O TRELOAR | CUST TODD N TRELOAR UGMA WA | 19681-106TH SE | | | | RENTON WA | 98055-7355 | |
| HOMER O TRELOAR & | BARABARA J TRELOAR JT TEN | 19681-106TH SE | | | | RENTON WA | 98055-7355 | |
| HOMER P HAMMOND | | PO BOX 2 | | | | OTTER LAKE MI | 48464-0002 | |
| HOMER P HARSHBERGER JR | | 7945 KEENE RD | | | | DERBY NY | 14047-9100 | |
| HOMER P HOPKINS & | DETA F HOPKINS TR | UA 04/10/1991 | HOPKINS FAMILY TRUST | 2716 FLEET DRIVE | | HERMITAGE TN | 37076-3530 | |
| HOMER P KNORR | | 1235 BLACK OAK DR | | | | DAYTON OH | 45459-5408 | |
| HOMER PERKINS | | 1836 E LINDSEY AVE | | | | MIAMISBURG OH | 45342-2645 | |
| HOMER R AGEE | | 214 GATEWOOD DR | | | | AIKEN SC | 29801-5152 | |
| HOMER R CASTLE | | 5144 CRAWFORD RD | | | | BROOKVILLE OH | 45309-9751 | |
| HOMER R HAMRICK | | 2239 ROSEMAR RD | | | | TOLEDO OH | 43611-1014 | |
| HOMER R MCDONALD | | 370 LOCUST LN | | | | KNIGHTSTOWN IN | 46148-1031 | |
| HOMER R STEWART JR | | 6860 HOOVER AVE | | | | TROTWOOD OH | 45427-1507 | |
| HOMER REED THOMPSON | | 125 HALDANE ST | | | | PITTSBURGH PA | 15205-2912 | |
| HOMER RICE | | 8262 WELLS CROSSING | | | | WEST CHESTER OH | 45069-2874 | |
| HOMER RICHARD FORTNEY | | 504 IVY HILL | | | | HARLAN KY | 40831-1533 | |
| HOMER SMITH | | 46 ORCHARD | | | | RIVER ROUGE MI | 48218-1567 | |
| HOMER T BORTON | | 7054 LILAC RD NW | | | | ANNA OH | 44657-9710 | |
| HOMER T FULLEN | | 243 S MAIN ST 12 | | | | FRANKLIN OH | 45005-2200 | |
| HOMER U MONTGOMERY | TR EMOGENE T MONTGOMERY TRUS | UA 11/22/95 | 2822 LEE RD | | | CUYAHOGA FALLS OH | 44224-3716 | |
| HOMER V BOYCE | | 6530 APACHE | | | | INDIANAPOLIS IN | 46254-4863 | |
| HOMER V LAWWELL | | 27919 SHOCK | | | | ST CLAIR SHRS MI | 48081-3539 | |
| HOMER W JONES | | PO BOX 818 | | | | GLADSTONE OR | 97027 | |
| HOMER W LANGFORD | | 2357 FEDERAL RD | | | | XENIA OH | 45385-7814 | |
| HOMER W MILLER | | 330 WOODRUFF LK RD | | | | HIGHLAND MI | 48357-3565 | |
| HOMER W SCOTT | | 12 HUCKLEBERRY LANE | | | | WEST HARTFORD CT | 06110-2130 | |
| HOMER WESLEY KINDER | | 256 STILLWELL FM LN | | | | FALLING WATERS WV | 25419 | |
| HOMER WULBRECHT | | 33556 MELDRUM ST | | | | NEW BALTIMORE MI | 48047-3407 | |
| HOMERO ORTIZ | | 4610 SCHANEN BLVD | | | | CORPUS CHRISTI TX | 78413-3521 | |
| HOMERO SALINAS | | 3249 S AVERS | | | | CHICAGO IL | 60623-4908 | |
| HONEYA PEREZ | | PO BOX 3615 | | | | ANAHEIM CA | 92803 | |
| HONG T HAHN & | HOON P HAHN JT TEN | 1514 MONTE VIENTO DR | | | | MALIBU CA | 90265-3062 | |
| HONG Y KIM | CUST HYUNJUNG S | KIM UGMA CA | 23460 GLENRIDGE DRIVE | | | NEWHALL CA | 91321-3955 | |
| HONG-SEN YAN | | 15965 GREENWOOD RD | | | | MONTE SERENO CA | 95030-3016 | |
| HONOR N JOHNSON | | 1728 TARRYTOWN AVE | | | | CROFTON MD | 21114-2537 | |
| HONORA I BIONDI | | 10 KINGSBURY DR | | | | TRUMBULL CT | 06611-5014 | |
| HONORA V PECK JAMES W | PECK & | THEODORE G PECK JT TEN | 104 VEDA ST | | | MARQUETTE MI | 49855-8925 | |
| HONORAH M NASH | | 5 22331 HARBOR RIDGE | | | | TORRANCE CA | 90502-2432 | |
| HONORE M STEIMEL | | 900 6TH AVE | | | | CHARLES CITY IA | 50616-3016 | |
| HONORIO V SANPEDRO | | 26785 PETERMAN AVE | | | | HAYWARD CA | 94545-3501 | |
| HOON KWANG LIM | | 11082 HUNTING HORN DR | | | | SANTA ANA CA | 92705-2496 | |
| HOOSHANG BEHROOZI | APT 5-C | 3 PETER COOPER ROAD | | | | NEW YORK NY | 10010-6618 | |
| HOOSHANG BONHEUR | CUST CRAIG M BONHEUR | UGMA NY | 104-60 QUEENS BLVD 1V | | | FOREST HILLS NY | 11375-7349 | |
| HOOVER LOUIE & | RUBY L LOUIE JT TEN | APT 18 | 636 ALPINE | | | L A CA | 90012-2261 | |
| HOOVER SHIPMAN | | 3325 WESTBROOK ST | | | | SAGINAW MI | 48601-6986 | |
| HOOVER W HAWTHORNE | | 924 73RD AVE | | | | OAKLAND CA | 94621-2908 | |
| HOPE A DEARBORN | | 6107 CAROL WOODS | 750 WEAVER DAIRY ROAD | | | CHAPEL HILL NC | 27514 | |
| HOPE A MORRIS & | JEFFERY E MORRIS JT TEN | 603 DARTMOUTH | | | | DEWITT MI | 48820-9505 | |
| HOPE A RYAN | | 5 LANPHIER RD | | | | BRANFORD CT | 06405-4514 | |
| HOPE BALDER BRISTOW | | 313 MARYLEBONE DR | | | | KERNERVILLE NC | 27284 | |
| HOPE BALDER-BRISTOW | | 313 MARYLEBONE DR | | | | KERNERSVILLE NC | 27284 | |
| HOPE BORING | | 5753 FIRWOOD PL | | | | COLUMBUS OH | 43229-3406 | |
| HOPE C GIAMBOY | | 1501 PAINTERS XING | | | | CHADDS FORD PA | 19317-9652 | |
| HOPE C OSTERLING | | 7407 WILLOW RD 437 | | | | FREDERICK MD | 21702-2500 | |
| HOPE C TYLER | | 10 DEAKE KNOLL | | | | LEWES DE | 19958-1773 | |
| HOPE COSBY DAVIES | | 4131 CHAIN BRIDGE ROAD | | | | FAIRFAX VA | 22030-4102 | |
| HOPE DAHL & | JACALYN BAUMGARTNER JT TEN | 408 SELDEN RD | BOX 208 | | | IRON RIVER MI | 49935-1834 | |
| HOPE DAHL & | JAMES M DAHL JT TEN | 408 SELDON RD | BOX 208 | | | IRON RIVER MI | 49935-1834 | |
| HOPE DAHL & | JEROME M DAHL JT TEN | 408 SELDON RD | BOX 208 | | | IRON RIVER MI | 49935-1834 | |
| HOPE DE NEEN & | GRIFFIS DE NEEN JT TEN | BOX 4897 | | | | SEVIERVILLE TN | 37864-4897 | |
| HOPE E PAPE | TR HOPE E PAPE TRUST | UA 12/01/97 | 2025 E LINCOLN ST 3219 | | | BLOOMINGTON IL | 61701-5995 | |
| HOPE F HARTLEY | | 17079 FAIRCREST DR | | | | WHITNEY TX | 76692-9645 | |
| HOPE FINLEY DEAN | | 4200 HILLCREST DR APT 600 | | | | HOLLYWOOD FL | 33021-7909 | |
| HOPE HEIB | | 57 BUCKSKIN LANE | | | | ROLLING HILLS ESTS CA | 90274-4253 | |
| HOPE J GUZMAN | CUST ALEXANDER R GUZMAN | UTMA FL | 12022 MOORCREEK DR | | | HOUSTON TX | 77070-2471 | |
| HOPE J GUZMAN | CUST GERALD A GUZMAN | UTMA FL | 12022 MOORCREEK DR | | | HOUSTON TX | 77070-2471 | |
| HOPE KOBAYASHI | C/O HERBERT KOBAYASHI | 1428 FM 528 | | | | WEBSTER TX | 77598 | |
| HOPE KOBUSINGYE | | 24 SILVER ST | | | | BAYONNE NJ | 07002-4346 | |
| HOPE L GRAHAM | | 4265 PLEASANT VALLEY LN | | | | CANFIELD OH | 44406-9317 | |
| HOPE L TEETS | | 3086 N BIRCH ST | | | | WHITEHALL PA | 18052-3434 | |
| HOPE LEWIS | | 50 EDGEWOOD DR | | | | ORANGEBURG NY | 10962-1610 | |
| HOPE M BUTLER | | 3483 PAIUTE ROAD | | | | ST GEORGE UT | 84790-7739 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HOPE M MCCAFFREY | | 1 STONEGATE LN | | | | MIDDLEBORO MA | 02346-3056 | |
| HOPE M URBANIK | | G-9195 N DORT HWY | | | | MT MORRIS MI | 48458 | |
| HOPE MACIEJEWSKI | | 2737 STATE ROUTE 571-W | | | | GREENVILLE OH | 45331 | |
| HOPE MULLENIX PETE | | 1805 DUNES CRT | | | | RALEIGH NC | 27615 | |
| HOPE PENDLEY-REEVES | | 2543 WARREN RD | | | | BROOKHAVEN MS | 39601-9586 | |
| HOPE RACHEL FELDMAN | | 605 GETTYSBURG ST | | | | PITTSBURGH PA | 15206-4549 | |
| HOPE ROBINSON & | ROBERT S ROBINSON JT TEN | 4258 S FLAJOLE RD | | | | MIDLAND MI | 48642-9245 | |
| HOPE S EWEST | | 16118 W WHITTON AVE | | | | GOODYEAR AZ | 85395 | |
| HOPE S LAMBERT | | 116 TULIP DR | | | | GAITHERSBURG MD | 20877-2029 | |
| HOPE UNITED PRESBYTERIAN | CHURCH | 15340 MEYERS RD | | | | DETROIT MI | 48227-4047 | |
| HOPE W MC PHEE | | 39 HEATHER LN | | | | WELLS ME | 04090-4043 | |
| HOPE W SAUTER | | 1248 EASTRIDGE CI | | | | SANDY UT | 84094-5711 | |
| HOPE W VATH | | 1 GOLD ST 3-E | | | | HARTFORD CT | 06103 | |
| HOPE WILLIAMS | | 890 VILLAGE GREEN LN | APT 3027 | | | WATERFORD MI | 48328-2451 | |
| HORACE A DEANE JR | CUST DAVID | ANDREW DEANE UGMA MI | 2969 ROSALIND AVE SW | | | ROANOKE VA | 24014-3219 | |
| HORACE A HOPKINS | | 31443 BARTON | | | | GARDEN CITY MI | 48135-1360 | |
| HORACE A LEWIS | | 1114 CLEVELAND HEIGHTS BLVD | | | | CLEVELAND OH | 44121-1822 | |
| HORACE A WAHL JR & | JANICE M WAHL JT TEN | 3801 VALLEYBROOK DR | | | | WILM DE | 19808-1344 | |
| HORACE A WAINSCOTT | | 610 E 29TH ST | | | | ANDERSON IN | 46016-5408 | |
| HORACE B ANDERSON | | 1401 RUNNYMEDE RD | | | | PAYTON OH | 45419-2925 | |
| HORACE B HEDDEN | | 10553 WESTBROOK ROAD | | | | BROOKVILLE OH | 45309-9246 | |
| HORACE BEVEL & | ELAINE BEVEL JT TEN | PO BOX 2007 | | | | MESA AZ | 85214-2007 | |
| HORACE BLACK | | 3252 ARLENE | | | | DAYTON OH | 45406-1300 | |
| HORACE BONHAM | | 4303 WOODHAVEN | | | | LANSING MI | 48917-3532 | |
| HORACE C ROBINSON & | BERNICE F ROBINSON JT TEN | 2630 KINSBRIDGE TERR | | | | BRONX NY | 10463-7503 | |
| HORACE D ASHE | UNITED STATES | 2017 SNOWS MILL RD | | | | MONROE GA | 30655-5295 | |
| HORACE D HALL | | 2446 HAYES AVE | | | | LONG BEACH CA | 90810-3234 | |
| HORACE D MARVEL & | JONQUIL P MARVEL | TR HO JO TRUST | UA 12/21/92 | 1105 E BERG COURT | | PEORIA IL | 61614 | |
| HORACE D TAYLOR | | 21 MAYFAIR LN | | | | LEWES DE | 19958 | |
| HORACE DUANE SCOTT | | 2130 EVERETT RD | | | | ROSCOMMON MI | 48653-8543 | |
| HORACE E ALL | | | | | | SYCAMORE SC | 29846 | |
| HORACE E BLACKWELL | | 10208 SHILOH DRIVE | | | | FESTUS MO | 63028-4718 | |
| HORACE E LEWIS | | 1114 CLEVELAND HEIGHTS BLVD | | | | CLEVELAND HEIGHTS OH | 44121-1822 | |
| HORACE E SHELTON | | 822 BRADHURST RD | | | | BALTIMORE MD | 21212-3938 | |
| HORACE F HILLMAN & | ELEANOR D HILLMAN JT TEN | 158 PREAKNESS DR | | | | MOUNT LAUREL NJ | 08054 | |
| HORACE G LEDFORD II | | 485 OLD HAW CREEK RD | | | | ASHEVILLE NC | 28805-1423 | |
| HORACE G MCDONALD | | 116 CHAPEL PARK PLACE | | | | ASHEVILLE NC | 28803-1619 | |
| HORACE GIBSON 3RD | | 7761 PARK AVE | | | | PENNSAUKEN NJ | 08109-3534 | |
| HORACE GRADNEY | | 2256 SPRING PRAIRIE RD | | | | MAMOU LA | 70554-4711 | |
| HORACE H LANAN JR | | 30 BERNARD BLVD | | | | HOCKESSIN DE | 19707-9756 | |
| HORACE H WEATHERSBY JR | | 5630 HOOKS RD | | | | MILLEN GA | 30442-4922 | |
| HORACE HARRIS JR | | 700 LINCOLN STREET | | | | LINDEN NJ | 07036-2337 | |
| HORACE HARRIS JR & | MILDRED HARRIS JT TEN | 700 LINCOLN ST | | | | LINDEN NJ | 07036-2337 | |
| HORACE HENRY JOSLIN | | 1146 MAIN ST | APT 2-M | | | MANCHESTER CT | 06040-6038 | |
| HORACE HOOPER | | 487 MOUNTAINVIEW AV | | | | ORANGE NJ | 07050-2203 | |
| HORACE J JORDAN | | 45 CARSON TERRACE | | | | SWAMPSCOTT MA | 01907-1004 | |
| HORACE J LAUGHEAD & | JANE D LAUGHEAD JT TEN | 432 MUSKET DR | | | | MORRISVILLE PA | 19067-4907 | |
| HORACE JONES | | 230 RIDGECREST RD | | | | DEWITT NY | 13214-1540 | |
| HORACE K TUCKER & | JOSEPHINE R TUCKER JT TEN | 17646 GREENVIEW | | | | DETROIT MI | 48219-3586 | |
| HORACE L CAMP & | ANN D CAMP JT TEN | 32953 DONNELLY | | | | GARDEN CITY MI | 48135 | |
| HORACE L KENNEDY | | 6177 BEN CARTER RD NE | | | | BAXLEY GA | 31513-1675 | |
| HORACE L MCGEE | | 3227 SKANDER DR | | | | FLINT MI | 48504-1231 | |
| HORACE L PAINTER | | 212 JAMES RD | | | | GAFFNEY SC | 29341-4013 | |
| HORACE L SPENCER | | 3413 W NORTHERN PKWY | | | | BALTIMORE MD | 21215-4730 | |
| HORACE M FRANKLIN | | 4696 CLACK RD | | | | AUBURN GA | 30011-2232 | |
| HORACE M HOUSER | | 5265 CEDAR LAKE RD | APT 617 | | | BOYNTON BEACH FL | 33437-3049 | |
| HORACE M HOVERMALE | | BOX 256 | | | | CONVERSE IN | 46919-0256 | |
| HORACE M MORRILL | | 1849 POINT ST | | | | COMMERCE TWP MI | 48382-2276 | |
| HORACE M WALDEN | | PO BOX 174 | | | | FAIRMOUNT IN | 46928-0174 | |
| HORACE MARTIN | | 15813 WARD | | | | DETROIT MI | 48227-4060 | |
| HORACE MC DUFFIE | | 181 PALMDALE DR | APT 1 | | | WILLIAMSVILLE NY | 14221 | |
| HORACE MCDUFFIE JR | | 181 PALMDALE DR | APT 1 | | | WILLIAMSVILLE NY | 14221 | |
| HORACE N PLOTT | | 278 FERGUSON RD | | | | MURPHY NC | 28906 | |
| HORACE O MATTINGLEY | | 203 S OHIO | | | | ARCHIE MO | 64725-9500 | |
| HORACE P BAYNE JR & | SHARON G BAYNE JT TEN | BOX 319 | | | | CRESCENT OR | 97733-0319 | |
| HORACE R GRIEST | | 130 HERR AVE | | | | LANCASTER PA | 17602-4774 | |
| HORACE R HIGGINS | | 405 SANDHURST DR | | | | PETERSBURG VA | 23805-7862 | |
| HORACE R HIGGINS AS | CUSTODIAN FOR HORACE R | HIGGINS JR U/THE VA UNIFORM | GIFTS TO MINORS ACT | BOX 94 | | WAVERLY VA | 23890-0094 | |
| HORACE R NUBY | | 1228 2ND ST | | | | SANDUSKY OH | 44870-3834 | |
| HORACE S MOORE | | 1934 MCPHAIL ST | | | | FLINT MI | 48503-4328 | |
| HORACE SMITH JR | | 314 RIVERSIDE DR | | | | ORMOND BEACH FL | 32176-8102 | |
| HORACE STROZIER | | 817 E ALMA | | | | FLINT MI | 48505-2225 | |
| HORACE TRUITT | | 2189 GLORY LN | APT 120 | | | YPSILANTI MI | 48197-5046 | |
| HORACE W DAY | | 7530 WILDEMERE ST | | | | DETROIT MI | 48206-2563 | |
| HORACE W LUPTON & | BARBARA A LUPTON JT TEN | 601 NUTMEG PL | | | | SUN CITY CENTER FL | 33573-5711 | |
| HORACE W MCGINNIS | | 3472 N AVERILL AVE | | | | FLINT MI | 48506-2510 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HORACE W RUNKLE & | MARIAN L RUNKLE JT TEN | 1560 GRANADA AVE | | | | SAN MARINO CA | 91108-2326 | |
| HORACE WATSON & | FRANCIS G WATSON JT TEN | 400 PICKLE RD | | | | SHELBYVILLE TN | 37160-6503 | |
| HORACIO G BORREGO | | 1143 BALLARD ST | | | | LANSING MI | 48906-5302 | |
| HORACIO O DELROSARIO MD & | MARIA LUISA E DELROSARIO JT TEN | 966 CABERNET DRIVE | | | | CHESTERFIELD MO | 63017-8305 | |
| HORACIO R MARCHETTI | | 6765 STONEGATE DR | | | | TEMPERANCE MI | 48182-2217 | |
| HORACIO SAENZ | | 1202 CONCORD DR | | | | MANSFIELD TX | 76063-3323 | |
| HORMOZ KERENDIAN | | 608 RAINTREE ROAD | | | | BUFFALO GROVE IL | 60089 | |
| HORRIS GIBSON | | BOX 24526 | | | | ROCHESTER NY | 14624-0526 | |
| HORST A KLINTZ | | 305 IDYLWILD NW | | | | WARREN OH | 44483-3313 | |
| HORST BACH | | FALKENWEG 3 | | | | 64331 WEITERSTADT | | GERMANY |
| HORST BRAND & | RUTH BRAND JT TEN | 7803 GRANADA DRIVE | | | | BETHESDA MD | 20817-6609 | |
| HORST E KRAUSE | | 18756 THOMASINE RD | | | | CLINTON TWSP MI | 48036-4050 | |
| HORST H DIETRICH & | HEIDRUN E DIETRICH JT TEN | 12137 RUBY'S DR | BOX 487 | | | LYNDONVILLE NY | 14098-9325 | |
| HORST KNOBLING | | AM GULDENPLAN 7 | | | | D-65203 WIESBADEN | | GERMANY |
| HORST MUNZER | C/O ADAM OPEL A G | D65423 RUESSELSHEIM POSTFACH | | | | HESSE | | GERMANY |
| HORST O PRAWDZIK | | 5180 BORDMAN ROAD | | | | DRYDEN MI | 48428-9311 | |
| HORST WRUCK | | SONNENLEITE 35 | | | | 44892 BOCHUM | | GERMANY |
| HORTENCIA A LOPEZ | | 784 W MAPLE AVE APT B | | | | ADRIAN MI | 49221-1664 | |
| HORTENCIA G MARTIN | | 12333 WHITLEY ST | | | | WHITTIER CA | 90601-2726 | |
| HORTENSE E HOAGLAND & | MISS DORIS E SANTMAN JT TEN | 8422 BLACKWOLF DR | | | | MADISON WI | 53717-2622 | |
| HORTENSE JACOBS | | 37-27 BERDAN AVE | | | | FAIR LAWN NJ | 07410-4229 | |
| HORTENSE MARKS | | 769 BARTHOLDI ST | | | | BRONX NY | 10467-6207 | |
| HORTENSE PENNEY HUGHES | BOX 2 | 12199 MILL ST | | | | HENDERSON NY | 13650-0002 | |
| HORTENSE POUSEDA SUSLAVICH & | FRANK J SUSLAVICH JR & | JANE TEN COM | SUSLAVICH PERS REPRESENTAT | THE ESTATE OF FRANK J S | 39 ALLWOOD RD | DARIM CT | 06820-2416 | |
| HORTENSE SUSLAVICH | | BOX 866 | | | | DARIEN CT | 06820-0866 | |
| HORTENSIA CASTOR | | 401 OCEAN DRIVE 624 | | | | MIAMI BEACH FL | 33139-6631 | |
| HORTENSIA CASTOR & | EVA VALVERDE JT TEN | 47-52-39TH ST | | | | SUNNYSIDE NY | 11104 | |
| HORTENSIA S PITTS | | 517 SAN PEDRO DR | | | | CHESAPEAKE VA | 23322-8023 | |
| HORTON M SOUTHALL & | JEANETTE C SOUTHALL JT TEN | 2306 OLD FARM RD | | | | LYNCHBURG VA | 24503-5009 | |
| HOSEA BARNES | | 18 N LANSDOWN WAY | | | | ANDERSON IN | 46012-3223 | |
| HOSEA BARNES & | EULA M BARNES JT TEN | 18 N LANSDOWN WAY | | | | ANDERSON IN | 46012-3223 | |
| HOSEA BRYANT | | 19377 DEQUINDRE | | | | DETROIT MI | 48234-1209 | |
| HOSEA C CHANDLER | | 1034 CORNISH ST NE | | | | AIKEN SC | 29801-4274 | |
| HOSEA HOBSON | | 128 DEWEY | | | | FLINT MI | 48505 | |
| HOSEA LEE BROWN | | 4941 REDBUD | | | | HOUSTON TX | 77033-3619 | |
| HOSEA MCLEOD | | 5213 PASEO BLVD | | | | KANSAS CITY MO | 64110-2643 | |
| HOSEA ROBINSON | | 1823 63RD ST | | | | BERKELEY CA | 94703-2706 | |
| HOSEY H HUNDLEY | | 188 PAUL HURST RD | | | | FRANKLIN NC | 28734 | |
| HOSEY LIGE | | 12047 WHITCOMB ST | | | | DETROIT MI | 48227-2075 | |
| HOSIE CHAPPLE | | 5152 HARRY ST | | | | FLINT MI | 48505-1776 | |
| HOSIE L LEE | | 2236 CROYDEN PL | | | | SAN LEANDRO CA | 94577-6008 | |
| HOSPICE OF LANSING | | 4052 LEGACY PKWY | STE 200 | | | LANSING MI | 48911-4285 | |
| HOSSE L LUMPKIN | | 4899 N 65TH ST | | | | MILWAUKEE WI | 53218 | |
| HOSSEIN HASSANI | | 390 THE KINGSWAY | | | | TORONTO ON  M9A 3V7 | | CANADA |
| HOUGHTON N SAWYER JR | | BOX 530 | | | | WHITINGHAM VT | 05361-0530 | |
| HOUNG Y CHANG | | 48408 RED RUN DR | | | | CANTON MI | 48187-5439 | |
| HOUSHANG AYAGH | | 4000 PEACHTREE CORNERS CIR | | | | NORCROSS GA | 30092-6201 | |
| HOUSTON CURTIS | TR U/A | DTD 01/13/90 HOWARD CURTIS | TRUST | 740 FORT HILL RD | | MAYSVILLE KY | 41056-9164 | |
| HOUSTON F CALDWELL | TR CALDWELL TRUST | UA 12/06/91 | 16319 NEW BREMEN RD | | | SAINTE GENEVIEVE MO | 63670-8730 | |
| HOUSTON G LOONEY & | HELEN L LOONEY JT TEN | 707 COCKELTOWN ROAD | | | | YORKTOWN VA | 23692-4028 | |
| HOUSTON H SMITH | | 1885 HUGUENOT TRAIL | | | | POWHATAN VA | 23139-4502 | |
| HOUSTON I HEMBREE | | 3722 BOOTJACK RD | | | | WILLIAMSBURG OH | 45176-9719 | |
| HOUSTON JOHN BURFORD JR | SUITE 238 | ARLINGTON HOTEL | | | | HOT SPRINGS AR | 71901 | |
| HOUSTON JOW & | ROSETTA JOW TEN COM | 14827 BELLFLORA CT | | | | HOUSTON TX | 77083-6755 | |
| HOUSTON L GREAR & | ROBBIE GREAR JT TEN | 2468 BRETON VALLEY CT SE | | | | KENTWOOD MI | 49512-3702 | |
| HOUSTON NATHANIEL | | 829-A 56ST | | | | OAKLAND CA | 94608-3227 | |
| HOUSTON P VOSS | | 11404 BULLIS ROAD | | | | LYNWOOD CA | 90262-3623 | |
| HOUSTON R MYERS | | 4040 GLADSTONE | | | | DETROIT MI | 48204-2408 | |
| HOUSTON STAPLES | | PO BOX 29 | | | | ROCKMART GA | 30153-0029 | |
| HOUSTON THOMAS | | 637 ARTHUR | | | | PONTIAC MI | 48341-2508 | |
| HOUSTON V JONES | | 509 S VILLA AVE | | | | VILLA PARK IL | 60181-2717 | |
| HOUSTON W HARRIS | | 603 BELLEMEADE ST SW | | | | DECATUR AL | 35601-6329 | |
| HOWARD A BELKNAP | | 1324 S THENDARA RD | | | | GRAYLING MI | 49738-6778 | |
| HOWARD A BUCK & | ANN M BUCK JT TEN | 17108 GLADSTONE LN | | | | EDMOND OK | 73003-6870 | |
| HOWARD A COON | | 773 MAPLE DR | | | | COLUMBIAVILLE MI | 48421-9722 | |
| HOWARD A FILLINGHAM | | 2518 NORBERT ST | | | | FLINT MI | 48504-7722 | |
| HOWARD A FUSON | | PO BOX 562 | | | | MOUNT VERNON OH | 43050-0562 | |
| HOWARD A GOODMAN | | 15451 LAUDER | | | | DETROIT MI | 48227-2628 | |
| HOWARD A HARRIS | | 12411 SOUTH YALE | | | | CHICAGO IL | 60628-7211 | |
| HOWARD A JARRETT & | JOAN L JARRETT JT TEN | 914 WINDFIELD WAY | | | | WAYNESVILLE OH | 45068-9308 | |
| HOWARD A KELLY & | CATHERINE R KELLY JT TEN | 7804 GRANDISON WAY | | | | SEVERN MD | 21144-2142 | |
| HOWARD A KLEIN | | 289 MOUNTAIN BLVD | | | | WATCHUNG NJ | 07069-6203 | |
| HOWARD A KOPADT | TR UA 2/26/01 | HOWARD A KOPADT | REVOCABLE INTERVIVOS TRUS | 1434 CRAIG RD | | ST LOUIS MO | 63146-4842 | |
| HOWARD A LITTELL | | 11448 E MONTE AVE | | | | MESA AZ | 85212 | |
| HOWARD A MADLEY | | 278 SUNSET BLVD | | | | GREENWOOD IN | 46142-3916 | |
| HOWARD A MAGOWITZ | CUST TYLER MAGOWITZ | UNIF TRANS MINA ACT MD | 3522 FOXHALL DR | | | DAVIDSONVILLE MD | 21035-2319 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HOWARD A MAYO III | | 9736 STAGPENN RD | | | | CHESTERFIELD VA | 23832-6448 | |
| HOWARD A MC ALLISTER | | 89 FENNO ST | | | | QUINCY MA | 02170-3904 | |
| HOWARD A METZLER | | 49 CEDAR GROVE RD | | | | SOMERVILLE NJ | 08876-3654 | |
| HOWARD A PAPE | | 478 WOODLANDS RD | | | | CHARLOTTESVILLE VA | 22901-5502 | |
| HOWARD A PARTCH & | SERENA K PARTCH JT TEN | 730 BOUNTY DRIVE | | | | ANCHORAGE AK | 99515-3733 | |
| HOWARD A REINHARDT | | 3513 LAURIA | | | | BAY CITY M | 48706-1130 | |
| HOWARD A ROSENBLATT | | 177 TAMPA AVE | | | | ALBANY NY | 12208-1430 | |
| HOWARD A ROWE | | 1620 FLEETWOOD CT | | | | MT ZION IL | 62549-1132 | |
| HOWARD A SAGE & | LUCEILE B SAGE JT TEN | 333 OAKRIDGE CIRCLE | | | | BILOXI MS | 39531-2719 | |
| HOWARD A SAWYER | | 1673 RIDGE RD | | | | LEWISTON NY | 14092-9753 | |
| HOWARD A SCHMITHORST | | 3485 IRELAND RD | | | | MORROW OH | 45152-7301 | |
| HOWARD A SCHUNEMON | CUST ROSEMARY SCHUNEMON U/THI | MICH UNIFORM GIFTS TO MINORS | ACT | 11120 NE 8TH AVE | | BISCAYNE PARK FL | 33161-7202 | |
| HOWARD A SEITZ & | JOAN SEITZ JT TEN | 24000 LAKEWOOD | | | | ST CLAIR SHORES MI | 48082-2547 | |
| HOWARD A SISSON JR & | MARY F SISSON JT TEN | 45 NIGHTINGALE AVE | | | | WARWICK RI | 02889-6811 | |
| HOWARD A SMITH | | 50 LODERDALE RD | | | | ROCHESTER NY | 14624-2838 | |
| HOWARD A SMITH & | JOSEPHINE R SMITH JT TEN | 50 LODERDALE RD | | | | ROCHESTER NY | 14624-2838 | |
| HOWARD A SNYDER | | 23320-147TH AVE S E ST | | | | KENT WA | 98042-3817 | |
| HOWARD A STERN | | 30 GLENWOOD RD | | | | MILLWOOD NY | 10546-1005 | |
| HOWARD A TURNER & | D'ANNE M TURNER JT TEN | N 3356 HWY D | | | | JEFFRSON WI | 53549 | |
| HOWARD A WIMMER | CUST JILL D | WIMMER UTMA PA | 546 MANAYUNK RD | | | MERION STATION PA | 19066-1137 | |
| HOWARD A WIMMER | CUST NEIL J | WIMMER UTMA PA | 546 MANAYUNK RD | | | MERION STATION PA | 19066-1137 | |
| HOWARD A YANNA | | 5269 DRAYTON RD | | | | CLARKSTON MI | 48346-3709 | |
| HOWARD ADLER | CUST | MOSES ADLER UGMA NY | 8488 LONE TREE DR | | | HUBER HEIGHTS OH | 45424-1376 | |
| HOWARD AGATSTEIN | | 114-20 QUEENS BLVD | APT F8 | | | FOREST HILLS NY | 11375 | |
| HOWARD ALLAN ESTES | TR UA F/B/O ESTES FAMILY TRUST | | 8/14/1987 | 5340 N RIGA HIGHWAY | | BLISSFIELD MI | 49228-9503 | |
| HOWARD ALLAN ESTES AS | TRUSTEE ESTES FAMILY LIVING TRUS | DTD 08/14/87 | | 5340 NORTH RIGA HIGHWAY | | BLISSFIELD MI | 49228-9503 | |
| HOWARD ANTHONY SCHEER | | 98 OSPREY AVE | | | | HOSCOMMON MI | 48653-8952 | |
| HOWARD ARONOWITZ | | 1301 KINGS HWY | | | | BROOKLYN NY | 11229-1900 | |
| HOWARD ARTHUR SCHULTZ | | 160 CYPRESS DR | | | | PITTSBURGH PA | 15241-1508 | |
| HOWARD AVERY & | EDNA M AVERY JT TEN | 613 EAST 2ND STREET | | | | BUCKNER IL | 62819-1310 | |
| HOWARD AYLESWORTH PARKS | | 6020 SHORE BLVD SOUTH 1009 | | | | GULFPORT FL | 33707-5839 | |
| HOWARD B BLAGG | CUST HOWARD D BLAGG UGMA OK | 6009-74TH EAST AVE S | | | | TULSA OK | 74145-9331 | |
| HOWARD B BOYER | | 749 SAINT LUCY DR | | | | CORPUS CHRISTI TX | 78418-5700 | |
| HOWARD B BUSINSKI | | 783 CORNETT RD | | | | EAST TAWAS MI | 48730-9727 | |
| HOWARD B CINAMON | | 11 DERBY AVENUE | | | | CEDARHURST NY | 11516-1709 | |
| HOWARD B HODES | | 11 CHARLOTTE PL | | | | PLAINVIEW NY | 11803-5635 | |
| HOWARD B HOSIER | | 502 WOODMERE DR | | | | ANDERSON IN | 46011-1849 | |
| HOWARD B JOSEPH JR | | 121 FRANK ST | | | | MEDINA NY | 14103-1714 | |
| HOWARD B JOSEPH JR & | LINDA P JOSEPH JT TEN | 121 FRANK ST | | | | MEDINA NY | 14103-1714 | |
| HOWARD B KITTER & | WILLA MAE KITTER JT TEN | 4635 BLUEWATER COURT | | | | FORT WAYNE IN | 46804 | |
| HOWARD B KRADER & | MARTHA S KRADER JT TEN | 1319 CHARING CROSS RD | | | | DEERFIELD IL | 60015-4033 | |
| HOWARD B LENOX | | 228 OAKVILLE RD | | | | BEAVER FALLS PA | 15010-1210 | |
| HOWARD B MILLS | | 26373 37TH ST | | | | GOBLES MI | 49055-9632 | |
| HOWARD B MITCHELL | | 359 JANET AVE | | | | PARAMUS NJ | 07652-5527 | |
| HOWARD B PATE JR | | 305 N 2ND ST | | | | SPRING LAKE NC | 28390-3336 | |
| HOWARD B PRICE & | PEGGY A PRICE TR | UA 09/23/1992 | HOWARD B PRICE REVOCABLE | 17040 ROOSTER RIDGE RD | | CHESTERFIELD MO | 63005-4404 | |
| HOWARD B RINEHART | CUST JOLIE D RINEHART UGMA NJ | 27 DEACON PL | | | | CRESSKILL NJ | 07626-1141 | |
| HOWARD B ROBINSON & | RUTH M ROBINSON JT TEN | 2930 12 MILE RD | | | | ROCKFORD MI | 49341-9122 | |
| HOWARD B STEVENS | | BOX 42 | | | | BROOKFIELD CT | 06804-0042 | |
| HOWARD B WATKINS | | 317 KENT ROAD | | | | CHARLOTTESVILLE VA | 22903-2409 | |
| HOWARD BAILEY & | BARBARA A BAILEY JT TEN | 348 E ALBERT ST | | | | RAHWAY NJ | 07065 | |
| HOWARD BARGER | | 1738 TUPPENCE TRAIL | | | | LAWRENCEBURG IN | 47025-9225 | |
| HOWARD BEASLEY JR | | 5869 MAYVILLE DR | | | | DAYTON OH | 45432-1720 | |
| HOWARD BELL & | MARY BELL JT TEN | 21 SWAN DR | | | | ST CATHARINES ON  L2T 2C2 | | CANADA |
| HOWARD BIXLER | | 3 DONNA COURT | | | | BRIDGEWATER NJ | 08807-1263 | |
| HOWARD BLOSSOMGAME | | 19711 RAYMOND ST | | | | MAPLE HEIGHTS OH | 44137-1754 | |
| HOWARD BRINSON | | 1311 LINKVIEW XING | | | | LOCUST GROVE GA | 30248-4224 | |
| HOWARD BRINSON & | LENA E BRINSON JT TEN | 1311 LINKVIEW XING | | | | LOCUST GROVE GA | 30248-4224 | |
| HOWARD BRISCOE JR | | 149 PEACH ORCHARD | | | | DECATUR AL | 35603-6409 | |
| HOWARD BUCKLEY | | 84 STOUT ST | | | | PONTIAC MI | 48341-1647 | |
| HOWARD BUTENSKY | | 99 SUN VALLEY RD | | | | TOMS RIVER NJ | 08755-5171 | |
| HOWARD C BOCK & | BARBARA J BOCK JT TEN | 2235 ANDERSON RD | | | | SAGANAW MI | 48603-3820 | |
| HOWARD C BRANDENSTEIN | | 12 BRANDER PKWY | BOX 3029 | | | SHELTER ISLAND HTS NY | 11965-3029 | |
| HOWARD C BROMWELL | | 10846 NELSON ST | | | | WEST CHESTER IL | 60154 | |
| HOWARD C BRUNING | | 6093 REGER DR | | | | LOCKPORT NY | 14094 | |
| HOWARD C BUTLER | | 562 FOUNTAIN CT N | | | | KEIZER OR | 97303-7440 | |
| HOWARD C CLANCY | | 503 BROWN ST | | | | WAVERLY IA | 50677-1308 | |
| HOWARD C COLLINS | | 1009 N HOWARD | | | | UNION CITY IN | 47390-1143 | |
| HOWARD C CORNS | | ROUTE 4 | | | | MARTINSVILLE VA | 24112-9804 | |
| HOWARD C DEARK | | 4019 OGDEN RD | | | | DAYTON TN | 37321-6429 | |
| HOWARD C DEETS | | 3068 LAMPMAN RD | | | | FERNDALE WA | 98248 | |
| HOWARD C FRASER | | 3302 EWINGS ROAD | | | | NEWFANE NY | 14108-9605 | |
| HOWARD C GLOSSOP & | PATSY J GLOSSOP JT TEN | 6515 BROOK TR | | | | LANSING MI | 48917-9700 | |
| HOWARD C HALL | | 401 US HIGHWAY 22 30B | | | | N PLAINFIELD NJ | 07060-3831 | |
| HOWARD C HANKIN | | 14532 LIGHTNER RD | | | | HAYMARKET VA | 20169-2509 | |
| HOWARD C HENRY JR | | 164-B PORTLAND LANE ROSSMOOR | | | | MONROE TWNSHIP NJ | 08831-1536 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HOWARD C HENRY JR & | MARY E HENRY JT TEN | 164-B PORTLAND LANE | | | | MONROE TWNSHP NJ | 08831-1536 | |
| HOWARD C HUNTER | | 1230 WESTMORELAND DR | | | | BURLINGTON NC | 27217-1466 | |
| HOWARD C JACOBS | | 122 EAST 140TH COURT | | | | RIVERDALE IL | 60827-2202 | |
| HOWARD C JARVIS & | EVELYN L JARVIS JT TEN | 5503 BLUEFIELD RD | | | | AUBURN NY | 13021-8747 | |
| HOWARD C JENNINGS | | 43220 CYPRESS BEND DR | | | | GONZALES LA | 70737-7783 | |
| HOWARD C JENNINGS & | BOBBIE J JENNINGS JT TEN | 43220 CYPRESS BEND DR | | | | GONZALES LA | 70737-7783 | |
| HOWARD C KISSER | | 4841 COLE RD | | | | SAGINAW MI | 48601-9335 | |
| HOWARD C KLAUSS | | 17287 SUN MEADOW TRL | | | | STRONGSVILLE OH | 44149-5838 | |
| HOWARD C LARSEN III | | 25210 FREDRICK | | | | SOUTHFIELD MI | 48034-6722 | |
| HOWARD C LEMMON | | R R 1 | | | | LUCERNE IN | 46950-9801 | |
| HOWARD C MCCOY | | 5693 LOCUST ST EXT | | | | LOCKPORT NY | 14094 | |
| HOWARD C PILSON | | BOX 517 | | | | STUART VA | 24171-0517 | |
| HOWARD C RUSSELL | CUST DEBORAH | S RUSSELL U/THE ILLINOIS U-G-M-A | 400 N JAMES ST APT 207 | | | PLAINFIELD IL | 60544-1559 | |
| HOWARD C SIMMS | | 3664 LITTLE BROOK DR | | | | SPRUCE MI | 48762-9747 | |
| HOWARD C THOMPSON & | OLGA M THOMPSON JT TEN | 5 HAVENHURST RD | | | | WEST SPRINGFIELD MA | 01089-2160 | |
| HOWARD C WACHTER | TR UW BARBARA B GOLDMAN | 66-25 103RD STREET SUITE 5D | | | | FOREST HILLS NY | 11375 | |
| HOWARD CARREY | CUST IAN | 3218 LIENSTER CI | | | | ORMOND BEACH FL | 32174-2863 | |
| HOWARD C CLEEK & | ROSE CLEEK | TR HOWARD M CLEEK FAM TRUST | UA 11/05/93 | 6171 MANZANILLO DR | | GOLETA CA | 93117-1765 | |
| HOWARD CROWDER | | 754 E PARKWAY | | | | FLINT MI | 48505-2962 | |
| HOWARD D ASHLEY | | 305 DOGWOOD | | | | SOUTHBURY CT | 06488 | |
| HOWARD D BEE | | 6839 COTTONWOOD DR | | | | PLAINFIELD IN | 46168-9046 | |
| HOWARD D BLOOMFIELD | | 441 FOREST DR | | | | BRIGHTON MI | 48116-1163 | |
| HOWARD D CAREY | | 10 LORENZO ST | | | | LEOMINSTER MA | 01453-4014 | |
| HOWARD D CHILDERS | | 1161 FENWICK PL | | | | SANTA ANA CA | 92705 | |
| HOWARD D COOK | | 1406 SANDY ROCK RD | | | | TECUMSEH OK | 74873-4554 | |
| HOWARD D COUNTS | | 306 NORTH CEDAR ST | | | | WINCHESTER TN | 37398-1319 | |
| HOWARD D DYE | | 35495 SEVERN DR | | | | NEWARK CA | 94560-1448 | |
| HOWARD D GLAEDEY | | 13224 N NORFOLK A | | | | DETROIT MI | 48235-1025 | |
| HOWARD D HAMPTON | | 3415 HILL RD | | | | LK ORION MI | 48360-1519 | |
| HOWARD D HARPER | | 1255 SE HWY 7 | | | | CLINTON MO | 64735 | |
| HOWARD D HOFFMAN & | CAROL M HOFFMAN JT TEN | RR2 BOX 65B-1 | | | | WYSOX PA | 18854-9720 | |
| HOWARD D ISAACS | | 4667 BALDRIC ST | | | | BOCA RATON FL | 33428-4123 | |
| HOWARD D JENNINGS | DIANE MANCUSO | 72 RT 6N | | | | MAHOPAC NY | 10541 | |
| HOWARD D JOHNSON | | 2005 N KEY BLVD 579 | | | | ARLINGTON VA | 22201-3432 | |
| HOWARD D KILPATRICK | | 169 LOVINGOOD RD | | | | MARBLE NC | 28905-9725 | |
| HOWARD D KISNER | | 3501 BEECH ST | | | | TEXARKANA AR | 71854-2617 | |
| HOWARD D MAURITZ | | 2300 W AVALON RD | | | | JANESVILLE WI | 53546-8966 | |
| HOWARD D MEEUWSEN | | 17 BENNET | | | | COOPERSVILLE MI | 49404-1248 | |
| HOWARD D NUGENT | | 7148 WHEELER ROAD | | | | LOCKPORT NY | 14094-9418 | |
| HOWARD D RAY | | 2172 HEDGEROW ROAD - H | UNIT H | | | COLUMBUS OH | 43220 | |
| HOWARD D RICHIE | | 2456 DEWEY AVE | | | | BELOIT WI | 53511-2427 | |
| HOWARD D RIGGLE | | 1420 16 MILE RD | | | | CEDAR SPRINGS MI | 49319 | |
| HOWARD D RIVERS | | 11110 NICHOLS RD | | | | BURT MI | 48417-9711 | |
| HOWARD D ROBBINS | | 14695 AIRPORT RD | | | | LANSING MI | 48906-9102 | |
| HOWARD D SCHLIEPER | C/O J R MALONE | 508 HUNTER DRIVE | | | | PITTSBURGH PA | 15237-3610 | |
| HOWARD D SHRINER | | 3025 E STANLEY RD | | | | MT MORRIS MI | 48458-8805 | |
| HOWARD D SINGER & | MYRNA SINGER | TR SINGER FAM TRUST | UA 07/02/96 | 1500 MALCOLM AVE | | LOS ANGELES CA | 90024-5723 | |
| HOWARD D SPROUL | | 2846 WASHINGTON BLVD | | | | MC KEESPORT PA | 15133-2014 | |
| HOWARD D SPROUL & | DARYL A SPROUL JT TEN | 2846 WASHINGTON BLVD | | | | MCKEESPORT PA | 15133-2014 | |
| HOWARD D SULVER JR | | 904 RIDGE DR | | | | CADIZ KY | 42211-8619 | |
| HOWARD D VAN KEUREN | | 12758 ZIEGLER | | | | TAYLOR MI | 48180-4382 | |
| HOWARD D WALKER | | 28 FRANKLIN PL | | | | HATTIESBURG MS | 39402-8355 | |
| HOWARD D WATTS & ANNE WATTS | TR | HOWARD D WATTS & ANNE WATTS RELIVING TRUST U/A DTD 10/31/05 | 7461 HIDEAWAY PARK | | | QUINLAN TX | 75474 | |
| HOWARD DAVENPORT | | 2024 WALMAR DR | | | | LANSING MI | 48917-5102 | |
| HOWARD DEAN | | 301 GAIR STREET | | | | PIERMONT NY | 10968 | |
| HOWARD DEPEW | | 4213 GLENESTE RD | | | | CINCINNATI OH | 45245-1827 | |
| HOWARD DEUTSCH | | 1542 MADISON DR | | | | BUFFALO GROVE IL | 60089-6830 | |
| HOWARD DEWAYNE LANE EX | | 263 PATRICIA AVE | | | | NAPOLEON OH | 43545-9166 | |
| HOWARD DOHRMAN & | SHEILA DOHRMAN JT TEN | 19 MITCHELL CT | | | | MARLBORO NJ | 07746-2219 | |
| HOWARD E ABBOTT & | VIRGINIA L ABBOTT JT TEN | 27 S MUSTIN DR | | | | ANDERSON IN | 46012-3153 | |
| HOWARD E AHL | | 14064 WATERS EDGE TRL | | | | NEW BERLIN WI | 53151-4567 | |
| HOWARD E BAER & | NORMA M BAER JT TEN | 380 E POLE RD 13 | | | | LYNDEN WA | 98264-9639 | |
| HOWARD E BUCHANAN | | 1295 TAFT LANE | | | | CORONA CA | 92881-3633 | |
| HOWARD E DECKROW | | 9480 E MT MORRIS RD | | | | OTISVILLE MI | 48463-9413 | |
| HOWARD E DIETZMAN & | PAUL D DIETZMAN JT TEN | 4 WOLFF DR | | | | HILLSBOROUGH NJ | 08844 | |
| HOWARD E FISHER | | 2150 GARFIELD AV | | | | CINCINNATI OH | 45224-1820 | |
| HOWARD E FITTS | | 239 OAK ST | | | | SOUTH WINDSOR CT | 06074-2344 | |
| HOWARD E GIBSON | | 3916 9TH AVENUE | | | | HUNTISVILLE AL | 35805-3402 | |
| HOWARD E HARRISON II | | 4204 RIDGEWOOD DR | | | | YPSILANTI MI | 48197-6130 | |
| HOWARD E HENSLEIGH | TR | 795 WILLOW RD 331C | | | | MENLO PARK CA | 94025-2539 | |
| HOWARD E HILTON | | 7504 E 250 N | | | | GREENFIELD IN | 46140-9438 | |
| HOWARD E HOLMQUIST | | 1802 INGLEWOOD DRIVE | FAIRFAX | | | WILMINGTON DE | 19803-3080 | |
| HOWARD E HOPEN | | 4595 PIKE 423 | | | | MIDDLETOWN MO | 63359-2220 | |
| HOWARD E HUTCHISON | | 3805 FISHING TRL | | | | SARASOTA FL | 34235 | |
| HOWARD E JACKSON & | PATRICIA A JACKSON JT TEN | 18621 JAMESTOWN CIRCLE | | | | NORTHVILLE MI | 48167-1834 | |
| HOWARD E LEITNER & | JEAN D LEITNER JT TEN | 4504 WHISKEY LANE | | | | TURIN NY | 13473-1619 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOWARD E LINCOLN | | PO BOX 195 | | | | LODI NY | 14860 | |
| HOWARD E LITTLE | | 3102 HARFORD RD | | | | HYDES MD | 21082-9701 | |
| HOWARD E MALLARD | | 3526 BURNS | | | | INKSTER MI | 48141-2014 | |
| HOWARD E MARTIN | | 601 ANTIOCH RD | | | | CEDARTOWN GA | 30125-5438 | |
| HOWARD E MEDLEY SR | | 165 MAIN ST | | | | LEIPSIC OH | 45856-1018 | |
| HOWARD E MYERS | | 176 YELLOWSTONE TRL | | | | WHITEHALL MT | 59759-8609 | |
| HOWARD E PRAY JR | | 10010 HUNT DR | | | | DAVISON MI | 48423 | |
| HOWARD E RUSSELL | | 10101 STATE HIGHWAY 37 | | | | OGDENSBURG NY | 13669-3174 | |
| HOWARD E RYAN JR | | 620 GULF ROAD | | | | ELYRIA OH | 44035-3647 | |
| HOWARD E SCHMERZ | | 4475 BEDFORD AVE | | | | BROOKLYN NY | 11235-2524 | |
| HOWARD E SMITH | | 2003 ORMAND RD | | | | BALTIMORE MD | 21222-4657 | |
| HOWARD E THOMPSON | TR U/A DTD 11/2/9 HOWARD E THOMP | TRUST | 12201 TUCSON DR | | | PARNA OH | 44130 | |
| HOWARD E TRUBY | | 3305 BREIDABLINK DR | | | | WILMINGTON DE | 19807 | |
| HOWARD E VAN CAMP | | 20009 VANOWEN | | | | CANOGA PARK CA | 91306-3933 | |
| HOWARD E VOELKER | | 5336 LOCKPORT JUNCTION RD | | | | LOCKPORT NY | 14094-9601 | |
| HOWARD E WARNS | | 2760 56TH WAY N | | | | ST PETERSBURG FL | 33710-2562 | |
| HOWARD E WARREN | | 1510 RIVERSHYRE PKWY | | | | LAWRENCEVILLE GA | 30043-4440 | |
| HOWARD E WHITE | | 2080 FREEMAN RD | | | | MARTIN GA | 30557 | |
| HOWARD E WHITE | | 3325 DEL MAR LANE NW | | | | ATLANTA GA | 30331-1707 | |
| HOWARD E WINFIELD JR | | 4808 JUDITH DR | | | | KETTERING OH | 45429-5328 | |
| HOWARD E WOOD | | BOX 106 | | | | CROSS VILLAGE MI | 49723-0106 | |
| HOWARD E WOUSTER | | 1128 N GROFF | | | | INDIANAPOLIS IN | 46222-3013 | |
| HOWARD EDISON | | 201 E OGDEN AVE STE 26 | | | | HINSDALE IL | 60521-3651 | |
| HOWARD EDWARD PYLE | | 4321 EAST MAPLE MANOR PARKWAY | | | | MUNCIE IN | 47302-9283 | |
| HOWARD EFROS & | FRANCINE EFROS JT TEN | 5390 PICCADILLY CIRCLE | | | | WEST BLOOMFIELD MI | 48322 | |
| HOWARD ELLSWORTH STRAIT | | 6901 JACKSON | | | | ANDERSON IN | 46013-3724 | |
| HOWARD EMORY EX EST | SHIRLEY A EMORY | 9100 S DADELAND BLVD #910 | | | | MIAMI FL | 33156 | |
| HOWARD ERVIN MORRARTY | | 8 HIGHLAND DR | | | | CORTLANDT MONOR NY | 10567-2610 | |
| HOWARD EUGENE BASYE | | 105 TIMBERWOOD LN | | | | SPRINGBORO OH | 45066 | |
| HOWARD F BRUNT & | MARY R BRUNT JT TEN | 1 BROOKMEAD ROAD | | | | NEWARK DE | 19711-6701 | |
| HOWARD F CANTRELL | | 4625 BELCOURT DR | | | | DAYTON OH | 45418-2103 | |
| HOWARD F DAVY | | 3895 LEAMAN | | | | FREELAND MI | 48623-8865 | |
| HOWARD F FARLEY | | 900 W SHIAWASSEE AVE | | | | FENTON MI | 48430-1737 | |
| HOWARD F GARTON | | BOX 425 | | | | WEST BEND IA | 50597-0425 | |
| HOWARD F GLUCK JR | | 2895 OWLTOWN RD | | | | BLAIRSVILLE GA | 30512-6508 | |
| HOWARD F HALL & | KATHERINE E HALL JT TEN | 1156 BEL MARIN KEYS BLVD | | | | NOVATO CA | 94949-5358 | |
| HOWARD F HARDY JR | | 22 SOTHARD LANE | | | | WESTCARROLLTON OH | 45449-1772 | |
| HOWARD F HARRIS JR | | 2409 RIDGEWOOD AVE | | | | TAMPA FL | 33602-1829 | |
| HOWARD F HEINTZ | TR UA 4/19/05 HOWARD F HEINTZ | TRUST | 1721 WELLING DR | | | TROY MI | 48085 | |
| HOWARD F HICKS | | 974 EMERSON | | | | PONTIAC MI | 48340-3229 | |
| HOWARD F HOLMAN III | | 1761 GARDEN RD | | | | DURHAM CA | 95938-9409 | |
| HOWARD F KUZELKA & | DOROTHY KUZELKA TR | UA 08/16/1999 | HOWARD F KUZELKA & DOROTH | KUZELKA TRUST | PO BOX 942 | TINLEY PARK IL | 60477-0942 | |
| HOWARD F LEVEY & | GAIL N LEVEY JT TEN | 8 MICHELLE WAY | | | | PINE BROOK NJ | 07058-9446 | |
| HOWARD F MOONEY | | 2045 SW 125TH CT | | | | MIAMI FL | 33175-1419 | |
| HOWARD F PATTON | | BOX 191 | | | | DAYTON OH | 45417 | |
| HOWARD F RANDALL | TR U/A | 822 LAKEWOOD DR | | | | MONETT MO | 65708-9300 | |
| HOWARD F SNOOK TOD | WILLIAM SNOOK | 206 E FAIR AVE | | | | LANCASTER OH | 43130-2637 | |
| HOWARD F SWARTZ | | 7051 HATCHERY RD | | | | WATERFORD MI | 48327-1134 | |
| HOWARD F SYKES | | 19207 GILCHRIST | | | | DETROIT MI | 48235-2450 | |
| HOWARD FERRY | | 354 CLAREMONT AVE | | | | BUFFALO NY | 14223-2510 | |
| HOWARD FLASTER | | 46 INTERLAKEN ROAD | | | | STAMFORD CT | 06903 | |
| HOWARD FRANCIS HOLMAN III & | JANET WALLACE HOLMAN JT TEN | 1761 GARDEN RD | | | | DURHAM CA | 95938-9409 | |
| HOWARD FRANKLIN TRAYWICK JR & | SHARON CLINE TRAYWICK JT TEN | 145 MCLEOD AV | | | | BELMONT NC | 28012-4151 | |
| HOWARD FRASER | | 355 PELHAM RD | | | | NEW ROCHELLE NY | 10805 | |
| HOWARD FREY | | 725 WALNUT DRIVE | | | | FRANKLIN LAKES NJ | 07417-2313 | |
| HOWARD FRIEDMAN & | JANE FRIEDMAN JT TEN | 1223 S CHRISTINE CT | | | | VERNON HILLS IL | 60061-3605 | |
| HOWARD FURMAN | | 176 MELANIE DR | | | | EAST MEADOWS NY | 11554-1440 | |
| HOWARD G BERMEL | | 3081 DELTONA BLVD | | | | SPRING HILL FL | 34606-3109 | |
| HOWARD G ECKERT & | HORTENSE L ECKERT | TR | HOWARD G ECKERT & HORTEN | ECKERT LIVING TRUST UA | 645 HIGH ST | VICTOR NY | 14564-1161 | |
| HOWARD G FISHER & | DAVID G FISHER JT TEN | 9378 ELMWOOD CT | | | | STANWOOD MI | 49346-8310 | |
| HOWARD G FRANKLIN | | 12430 N 19TH AV 160 | | | | PHOENIX AZ | 85029-2756 | |
| HOWARD G HENDRIAN & | BETTY J HENDRIAN | TR HENDRIAN LIVING TRUST UA | | 9/9/1997 | 56195 10 MILE RD | SOUTH LYON MI | 48178-9758 | |
| HOWARD G HODGESON & | MARJORY M HODGESON JT TEN | 11070 DENTON HILL | | | | FENTON MI | 48430-2520 | |
| HOWARD G KEARNEY | | 2509 W BOGART RD | | | | SANDUSKY OH | 44870-5306 | |
| HOWARD G KEITH | | 2061 NEXUS CT | | | | APOPKA FL | 32712-4407 | |
| HOWARD G LAWSON | | 101 PICARD DR | | | | TULLAHOMA TN | 37388-4903 | |
| HOWARD G MENZEL | | 1554 CAPE COD DRIVE | | | | MANSFIELD OH | 44904-2141 | |
| HOWARD G OLBRECHT & | FRANCES OLBRECHT | TR | HOWARD G & FRANCES OLBRE | TRUST UA 09/13/95 | 2347 STRATFORD | WESTCHESTER IL | 60154-5219 | |
| HOWARD G SMITH JR & | RITA I SMITH JT TEN | 914 MARY ST | | | | VILLE HILLS KY | 41017-1119 | |
| HOWARD G STEPHENS & | MARALEE J STEPHENS TR | UA 06/12/1991 | STEPHENS FAMILY TRUST | 9220 EL MORADO | | FOUNTAIN VLY CA | 92708-4448 | |
| HOWARD G SWANSON | CUST ERIK H | SWANSON UTMA IL | 2564 JADA DR | | | HENDERSON NV | 89044 | |
| HOWARD G VEENHUIS & | CAROLYN M VEENHUIS JT TEN | 9205 CORDWOOD TR | | | | CHEBOYGAN MI | 49721-8995 | |
| HOWARD GELLER | | 80-20 231ST STREET | | | | QUEENS VILLAGE NY | 11427-2108 | |
| HOWARD GEORGE BUHL | | 5326 ROSE LANE | | | | FLINT MI | 48506-1517 | |
| HOWARD GETMAN | | BOX 6065 | | | | PHILADELPHIA PA | 19114-0665 | |
| HOWARD GLADDING | | 6564 COUNTY RD 32 | | | | CANANDAIGUA NY | 14424-9306 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOWARD GLADDING | | 6564 COUNTY RD 32 | | | | CANANDAIGUA NY | 14424-9306 | |
| HOWARD GLICKMAN | CUST | MARCIE GLICKMAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 240 CENTRAL AVE | LAWRENCE NY | 11559-1558 | |
| HOWARD GLOVER | | 19722 AVON AVE | | | | DETROIT MI | 48219-2176 | |
| HOWARD GODELSKY | | 67 HUDSON WATCH DRIVE | | | | OSSINING NY | 10562 | |
| HOWARD GORCHOFF & | BARBARA GORCHOFF JT TEN | APT 105 | 4949 GOLF RD | | | SKOKIE IL | 60077-1404 | |
| HOWARD GOULD | | 2601 CHESTNUT AV 1213 | | | | GLENVIEW IL | 60026-8314 | |
| HOWARD GUY | | 1008 JARRETT ST | | | | LIBERTY TX | 77575-7567 | |
| HOWARD H BAKER JR | | BOX 219 | | | | HUNTERSVILLE NC | 28070-0219 | |
| HOWARD H BUCHLER | | 5472 W COUNTY HIGHWAY 638 | | | | HAWKS MI | 49743 | |
| HOWARD H DAVIS | | 8270 W ORMES RD | | | | VASSAR MI | 48768-9654 | |
| HOWARD H EIFERT & | ALICE ANN EIFERT JT TEN | 200 W EDGEWOOD BLVD | APT 246 | | | LANSING MI | 48911-5675 | |
| HOWARD H HIGDON | | BOX 34 | | | | PATTONVILLE TX | 75468-0034 | |
| HOWARD H HUGHES & | CHRISTOPHER R HUGHES JT TEN | 5 TAMARACK LANE | | | | GRAY ME | 04039-9619 | |
| HOWARD H KITTS | | 3691 E 300 N | | | | MARION IN | 46952-6800 | |
| HOWARD H LANGHAM | | 15308 ROSEMONT | | | | BATH MI | 48808-9721 | |
| HOWARD H MACDOUGALL | | 127 SCARBORO DR | | | | YORK PA | 17403-3817 | |
| HOWARD H MONDIENTZ | TR | REVOCABLE LIVING TRUST DTD | 02/01/90 U/A HOWARD H | MONDIENTZ | 1235 COLINA VIST | VENTURA CA | 93003-1367 | |
| HOWARD H RAASCH & | RITA M RAASCH | TR UA 06/30/03 | HOWARD H RAASCH & RITA M R | TRUST | 6222 N STONEYCR | MONROE MI | 48162 | |
| HOWARD H SMITH | | 2021 SOUTH HOLLY RD | | | | HOLLY MI | 48442-8321 | |
| HOWARD H STINE JR | | 113 SHADY VALLEY DR | | | | CHESTERFIELD MO | 63017-2626 | |
| HOWARD H TROUTMAN | TR HOWARD H TROUTMAN TRUST | UA 10/16/95 | BOX 385 | | | PINEBLUFF NC | 28373-0385 | |
| HOWARD H TYGAR | | 46 SHABER RD | | | | PATCHOGUE NY | 11772 | |
| HOWARD H WINSAUER | | 308 VEREDA LEYENDA | | | | GOLETA CA | 93117-5309 | |
| HOWARD HAGER | | 7744 PREBLE CO LINE ROAD | | | | GERMANTOWN OH | 45327-9563 | |
| HOWARD HALPIN & | RUTHEA J HALPIN | TR HALPIN LIVING TRUST | UA 07/25/96 | 406 NINTH AVE | | HADDON HGTS NJ | 08035-1834 | |
| HOWARD HAMPTON | | 839 LAWRENCE | | | | DETROIT MI | 48202-1018 | |
| HOWARD HAMPTON & | CREOLA HAMPTON JT TEN | 839 LAWRENCE | | | | DETROIT MI | 48202-1018 | |
| HOWARD HANTMAN | | BOX 40733 | | | | TUCSON AZ | 85717-0733 | |
| HOWARD HAROLD JAECK | | 4702 VIOLET RD APT 44 | | | | TOLEDO OH | 43623-4326 | |
| HOWARD HART & | ALFRED N COX | TR HOWARD HART REVOC TRUST | UA 08/29/89 | 1177 CALIFORNIA ST 412 | | SAN FRANCISCO CA | 94108-2219 | |
| HOWARD HASELKORN & | ANNE M HASELKORN | TR HASELKORN LIVING TRUST | UA 01/13/95 | 175 W 92ND ST | | NEW YORK NY | 10025-7501 | |
| HOWARD HUGHES | | 31 BEATRICE DR | | | | DAYTON OH | 45404-1346 | |
| HOWARD HUNT | | 8030 S PRINCETON | | | | CHICAGO IL | 60620-1714 | |
| HOWARD HUTSON | | 5608 LINDA LANE | | | | INDIANAPOLIS IN | 46241-0540 | |
| HOWARD I NEUSTADT & | CINDY C NEUSTADT JT TEN | 259 VAN BRUNT ST | APT 1 | | | BROOKLYN NY | 11231-1278 | |
| HOWARD I RITTMAN | | 10289 LAFAYETTE | | | | DIMONDALE MI | 48821-9426 | |
| HOWARD J BARACH & | SUSAN I BARACH JT TEN | 4891 SABAL LAKE CIRCLE | | | | SAASOTA FL | 34238-4460 | |
| HOWARD J BARLOW | | 719 WEST 60TH ST | | | | LOS ANGELES CA | 90044-6332 | |
| HOWARD J BELT | | 99 COUNTRY LANE | | | | ROCHESTER NY | 14626-3305 | |
| HOWARD J BODRIE & | KAROLYN GEARINO JT TEN | 3809 AUGUSTA | | | | FLINT MI | 48532-5208 | |
| HOWARD J BOHLANDER & | HOWARD J BOHLANDER JR & | NANCY BLOOM TR | UA 01/07/2003 | BOHLANDER FAMILY TRUS | 5475 WESTSHIRE | WAUNAKEE WI | 53597 | |
| HOWARD J BROEKEMA | | 3435 CHAMBERLAIN S E | | | | GRAND RAPIDS MI | 49508-2650 | |
| HOWARD J BURKHAMMER | | 3697 FALLEN DRIVE | | | | JAMESTOWN PA | 16134-3413 | |
| HOWARD J BURTON & | BETTY E BURTON TR | UA 01/28/1992 | BURTON FAMILY REVOCABLE T | 5912 E MCCOY RD | | GAYLORD MI | 49735-9763 | |
| HOWARD J CLEM JR | | 1521 WILLIAM ST | | | | BALTIMORE MD | 21230-4612 | |
| HOWARD J CORNELIUS | | 3219 RYAN AVE | | | | FORT WORTH TX | 76110-3824 | |
| HOWARD J DEZEEUW & OLA M DEZEEU | TR DEZEEUW REVOCABLE TRUST | UA 1/11/01 | 6930 W CTY A | | | EVANSVILLE WI | 53536 | |
| HOWARD J DOMINICK | | 8660 TOWNSHIP HIGHWAY 289 | | | | SALINEVILLE OH | 43945-7703 | |
| HOWARD J DOUGLAS & | GAYLE A NIEC JT TEN | 7253 GILLETTE RD | | | | FLUSHING MI | 48433 | |
| HOWARD J DOUGLAS & | JUDITH M BROWN JT TEN | 5201 WOODHAVEN CT G | | | | FLINT MI | 48532-4170 | |
| HOWARD J ESLIEN | | BOX 39 | | | | OCONTO FALLS WI | 54154-0039 | |
| HOWARD J GAMBREL | | 324 BRYANTS CREEK RD | | | | RISING SUN IN | 47040-9507 | |
| HOWARD J GEZON & | DORTHY H GEZON JT TEN | 3320 MICHAEL DRIVE | | | | WILLIAMSBURG MI | 49690-9328 | |
| HOWARD J HARMON JR | | 1370 S BRENTWOOD DR | | | | OLATHE KS | 66062-5731 | |
| HOWARD J HILDENBRAND & | BARBARA A HILDENBRAND | TR | HOWARD J HILDENBRAND LIVIN | UA 05/15/2000 | 302 KIDD CASTLE | WEBSTER NY | 14580 | |
| HOWARD J HIPP | | 4620 WOOD THRUSH DR | | | | CLEVELAND OH | 44134-4671 | |
| HOWARD J JEWELL | | 11708-29TH AVE | | | | EDMONTON AB  T6J 3K9 | | CANADA |
| HOWARD J KATEMAN | | 16465 JENNINGS ROAD | | | | FENTON MI | 48430-9108 | |
| HOWARD J LEAVITT & | BEATRIZ M LEAVITT & | MONICA E LEAVITT JT TEN | 1400 COUNTRY CLUB DR | | | RIVERSIDE CA | 92506 | |
| HOWARD J MILLER | | 9304 N MATTOX AV | | | | KANSAS CITY MO | 64154-2028 | |
| HOWARD J MILLER & | DIANA L MILLER JT TEN | 9304 N MATTOX AV | | | | KANSAS CITY MO | 64154-2028 | |
| HOWARD J MISCH | | 49649 DOVER CT | | | | CHESTERFIELD MI | 48047-1705 | |
| HOWARD J MOLNAR | | 47 REVERE ROAD | | | | GRAND ISLAND NY | 14072-2813 | |
| HOWARD J NEELY & | KATHERINE S NEELY JT TEN | 1 JANE APPLETON WAY | | | | HAMPTON NH | 03842-2405 | |
| HOWARD J OGDEN & | VIRGINIA OGDEN JT TEN | 13 SOUTH 200 WEST | | | | CENTRAL VALLEY UT | 84754-3225 | |
| HOWARD J PALMER | | 9 HICKORY LANE | | | | NEW MILFORD CT | 06776 | |
| HOWARD J PERRIN | | 6249 LINCOLN ST | | | | ALLENDALE MI | 49401-9792 | |
| HOWARD J PHELPS & | MARION DIANNE PHELPS | TR | HOWARD J PHELPS & MARION D | PHELPS TRUST UA 08/20/9 | 14958 PERE ST | LIVONIA MI | 48154-4737 | |
| HOWARD J PHILLIPS | | 6019 BELMERE DR | | | | PARMA OH | 44129-5102 | |
| HOWARD J POLLACK & | JANET E POLLACK TEN COM | HOWARD J POLLACK & JANET E POLL | REVOCABLE LIVING TRUST U/A | DTD 8/14/03 | 49323 GLASCO CT | SHELBY TOWNSHIP MI | 48315 | |
| HOWARD J QUINLAN | | 6 SHERRI-LEE CRESCENT | | | | FONTHILL ON  L0S 1E0 | | CANADA |
| HOWARD J ROTH | | 4655 CHANTERWOOD DRIVE | | | | COLUMBUS OH | 43231-5947 | |
| HOWARD J SADDLER | | 102 HILLCREST DR | | | | WILLIAMSTON SC | 29697-9455 | |
| HOWARD J SCHULTZ | | 7190 NW 170TH ST | | | | TRENTON FL | 32693-7428 | |
| HOWARD J SIEGEL & | JUDY S SIEGEL JT TEN | 15020 N SEVENTH DR | | | | PHOENIX AZ | 85023-5214 | |
| HOWARD J SNELL III & NANCY C EARLY | GERALDINE M SNELL IRREVOCABLE T | U/A DTD 10/08/03 | 4500 DOBRY DR APT 272 | | | STERLING HEIGHTS MI | 48314 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HOWARD J SUTTON | | 8692 W STATE RD 36 | | | | MIDDLETOWN IN | 47356 | |
| HOWARD J WEINER | | 6336 ORCHID LANE | | | | DALLAS TX | 75230-4034 | |
| HOWARD J WILWERDING | | 18358 102ND WAY SOUTH | | | | BOCA RATON FL | 33498-1663 | |
| HOWARD J YOUNG | | 736 BOUTELL DR | | | | GRAND BLANC MI | 48439-1923 | |
| HOWARD J ZLOTNICK | | 3921 POWHATAN PKWY | | | | WILLIAMSBURG VA | 23188 | |
| HOWARD JAMES BLYLER | | BOX 217 | | | | COWEN WV | 26206-0217 | |
| HOWARD JEFFRIES JR | | 12 PRIVEATEERS LANE | | | | ROCHESTER NY | 14624-4926 | |
| HOWARD JOHNSON | | 2725 HWY 22 | | | | EDWARDS MS | 39066-9798 | |
| HOWARD JORDAN | | 12831 SPINDLEWOOD DRIVE | | | | LAMIRADA CA | 90638-2738 | |
| HOWARD JOSEPH COHN | | 776 ASBURY ST | | | | NEW MILFORD NJ | 07646-2142 | |
| HOWARD K BAKER | | 804 CHURCH ST | | | | VALDESE NC | 28690-2120 | |
| HOWARD K BRIDGES & | MARY BRIDGES JT TEN | 13 TUTTLE AVE | | | | CLARENDON HILLS IL | 60514-1153 | |
| HOWARD K BRUNK | | 16564 FISH ROAD | | | | PEMBERVILLE OH | 43450-9614 | |
| HOWARD K BUHL JR TOD | CHARLES W KUENTZEL II | SUBJECT TO STA TOD RULES | PO BOX 121 | | | MAPAVILLE MO | 63065 | |
| HOWARD K COX | | 124 W 1450 N | | | | SUMMITVILLE IN | 46070-9694 | |
| HOWARD K CUSHWA | | 128 POLICEMAN CLUB RD | | | | FALLING WATERS WV | 25419-7031 | |
| HOWARD K CUSHWA & | NORMA G CUSHWA JT TEN | 128 POLICEMAN CLUB RD | | | | FALLING WATERS WV | 25419-7031 | |
| HOWARD K FAY JR | | 33 OVERLOOK DR | | | | WESTBOROUGH MA | 01581-3540 | |
| HOWARD K FISCHER & | MARYELLEN FISCHER & | GRACE M TAYLOR JT TEN | 7326 E ATHERTON RD | | | DAVISON MI | 48423-2408 | |
| HOWARD K HANWIT | TR HOWARD K HANWIT TRUST | UA 01/31/97 | 3707 SE 8TH PLACE | | | CAPE CORAL FL | 33904-5102 | |
| HOWARD K MC MICHAEL | | 6513 DIAMOND DR | | | | MCKINNEY TX | 75070-7983 | |
| HOWARD K PERRYDORE | | 32119 CAMBRIDGE | | | | GARDEN CITY MI | 48135-1737 | |
| HOWARD K ROYSTER | | BOX 44 | | | | HARRISBURG OH | 43126-0044 | |
| HOWARD K STEARNS & | CORRINE STEARNS JT TEN | 11 KIOWA DR | | | | FORT MYERS BEACH FL | 33931 | |
| HOWARD K SWETT | TR THE SWETT FAMILY TRUST | UA 1/14/91 | 69740 WHITE SCHOOL RD | | | STURGIS MI | 49091-9253 | |
| HOWARD K WIIST & | LINDA M WIIST JT TEN | 1946 COUNTRY CLUB DR | | | | BONIFAY FL | 32425 | |
| HOWARD KANNER | | 930 BLUEGRASS LN | | | | ROCKLEDGE FL | 32955-6102 | |
| HOWARD KENNETH SHEDD | | 6531 CHIEF RD | | | | BRETHREN MI | 49619-9780 | |
| HOWARD KNAPP | CUST | GLENN F KNAPP U/THE NEW | YORK UNIFORM GIFTS TO MINO ACT | | 52 PERRY DRIVE | NEW MILFORD CT | 06776-4215 | |
| HOWARD KOHLBRENNER JR | TR UA 11/28/01 | HOWARD KOHLBRENNER JR REVOCA LIVING TRUST | | 2215 CLOVER DRIVE | | BROOMALL PA | 19008 | |
| HOWARD KUBITZ & | ETHEL KUBITZ TEN ENT | 5524 PHILLIPS AVE | | | | PITTSBURGH PA | 15217-1907 | |
| HOWARD L ANCLIEN JR | | STONECYPHER RD | | | | SUWANEE GA | 30024 | |
| HOWARD L ANDERSON | | 24 CHURCHILL DRIVE | | | | ELVERSON PA | 19520-9244 | |
| HOWARD L ANDERSON & | ELIZABETH S ANDERSON | TR HOWARD L ANDERSON FAM TRUST UA 08/15/95 | | 111 PLANTATION DR | | CARSON CITY NV | 89703-5411 | |
| HOWARD L ANDERSON & | PANSYE F ANDERSON JT TEN | 205 CLOUDCROFT DR | | | | MONROE VA | 24574 | |
| HOWARD L APLEY | | 470 MONAGUE RD | | | | SUNDERLAND MA | 01375-9498 | |
| HOWARD L ASHMEAD | | 28 PALO LN | | | | NEWARK DE | 19702-2002 | |
| HOWARD L AUSTIN | | 6704 S BANCROFT RD | | | | BANCROFT MI | 48414-9729 | |
| HOWARD L BOLTSON | | 22 AUTUMN DR | | | | EAST NORTHPORT NY | 11731-2602 | |
| HOWARD L BREEDEN | | 400 N PLAZA DR 419 | | | | APACHE JUNCTION AZ | 85220-5506 | |
| HOWARD L BROWN | CUST PAUL C BROWN UGMA UT | 3771 AERIE COVE | | | | SALT LAKE CITY UT | 84121-5983 | |
| HOWARD L BROWN | | G 6473 N BELSAY | | | | FLINT MI | 48506 | |
| HOWARD L BURTON | | 37 WINDSOR RD | | | | NEWNAN GA | 30263-5515 | |
| HOWARD L COATES | | PO BOX 996 | | | | GRIFFIN GA | 30224-0026 | |
| HOWARD L COSSIN | | 19000 MERRIMAN ROAD | | | | LIVONIA MI | 48152-3372 | |
| HOWARD L CRABTREE | | 3329 S DUFFIELD ROAD | | | | LENNON MI | 48449-9408 | |
| HOWARD L DISHNER | | 2322 DAKOTA | | | | FLINT MI | 48506-4905 | |
| HOWARD L DUPUIS | | 305 EDWARD STREET | | | | VERONA WI | 53593-1009 | |
| HOWARD L ELLINGSWORTH | | 305 BRADY LN | | | | MIDDLETOWN IN | 19709-9011 | |
| HOWARD L FARGO | CUST MICHAEL A LUCAS UGMA CA | 100 EAST POPLAR ST | | | | GROVE CITY PA | 16127-2219 | |
| HOWARD L FARGO | CUST ROBERT J LUCAS UGMA PA | 524 E PINE ST | | | | GROVE CITY PA | 16127 | |
| HOWARD L GALE II | | 5975 W MICHIGAN AVE 3 | | | | SAGINAW MI | 48603-7501 | |
| HOWARD L GARDNER | | 14037 SANTA ROSA DR | | | | DETROIT MI | 48238-2512 | |
| HOWARD L GASTON | | 8379 YOLANDA | | | | DETROIT MI | 48234-3353 | |
| HOWARD L GLASSCOCK & | ANN M GLASSCOCK JT TEN | 1068 MOORES POND RD | | | | YOUNGSVILLE NC | 27596-9363 | |
| HOWARD L GROSSER & | MARY A MARGERISON JT TEN | 1510 ALTON WOODS DR | | | | CONCORD NH | 03301 | |
| HOWARD L HAWKINS | | 9680 NESBIT FERRY ROAD | | | | ALPHARETTA GA | 30022-6872 | |
| HOWARD L HELWIG | | 1703 HAWTHORNE DRIVE | | | | CHESAPEAKE VA | 23325-3845 | |
| HOWARD L HENDERSON & | MARY D HENDERSON TEN ENT | 27147 RED FOX DRIVE | | | | BROOKSVILLE FL | 34602-5478 | |
| HOWARD L HOLEHAN | | 4115 GRAYTON | | | | WATERFORD MI | 48328-3426 | |
| HOWARD L HOPPER & | DORIS I HOPPER TR | UA 04/01/1993 | HOPPER FAMILY REVOCABLE G TRUST | | 5128 W SCOTT DR | GREENWOOD IN | 46142-9751 | |
| HOWARD L HUMMEL & | REBA J HUMMEL TR | UA 01/21/94 | HOWARD L HUMMEL TRUST | 3094 S GENESEE RD | | BURTON MI | 48519-1420 | |
| HOWARD L JOHNSON JR | | 22536 STYLES ST | | | | WOODLAND HILLS CA | 91367 | |
| HOWARD L KINCADE | | 596 E COUNTY ROAD 1000 S | | | | CLOVERDALE IN | 46120-9118 | |
| HOWARD L KNEESHAW & | PATRICIA L KNEESHAW JT TEN | 637 ISLAND VIEW DR | | | | ALPENA MI | 49707-1313 | |
| HOWARD L KUHN | | 17333 ENGLISH RD | | | | MANCHESTER MI | 48158-9643 | |
| HOWARD L LANDON | | 8741 52ND DR E | | | | BRADENTON FL | 34202-3725 | |
| HOWARD L LEIS & | FRANCES R LEIS | TR HOWARD L LEIS TRUST UA 11/30/9 406 LEISURE DR | | | | HURON ON | 44839-2674 | |
| HOWARD L MASON | | BOX 427 | | | | DEARBORN MI | 48121-0427 | |
| HOWARD L MELIUS | | 48 WOODGLEN AVE | | | | NILES OH | 44446-1935 | |
| HOWARD L MORIN & | MARGARET E MORIN JT TEN | 2362 ACOMA DR | | | | BULLHEAD CITY AZ | 86442-7400 | |
| HOWARD L MURPHY & | MABEL S MURPHY JT TEN | 2553 VAN BUREN AVE | | | | OGDEN UT | 84401-2721 | |
| HOWARD L MYERS | | 4371 E LAKE ROAD | | | | WILSON NY | 14172-9753 | |
| HOWARD L NEDDO | | 30 COUNTY ROAD 416 S | | | | LAKE PANASOFFKEE FL | 33538-6256 | |
| HOWARD L NETTLES & | GENEVIEVE NETTLES JT TEN | 6506 HI VU DR | | | | INDIANAPOLIS IN | 46227-2308 | |
| HOWARD L PEAK | | 11503 CAROLINA RD | | | | CLEVELAND OH | 44108-3705 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HOWARD L PHELPS JR | | 300 ATWATER ST | | | | LAKE ORION MI | 48362-3303 | |
| HOWARD L RAINWATER | | 829 GERALD | | | | FERGUSON MO | 63135-1317 | |
| HOWARD L RESNIKOFF | | 316 MID VALLEY CENTER | #281 | | | CARMEL CA | 93923 | |
| HOWARD L ROBINSON | | 2805 CASCADE RD SW | | | | ATLANTA GA | 30311-3132 | |
| HOWARD L ROBINSON & | GEORGIA A ROBINSON JT TEN | 200 PEYTON PLACE SW | APT 12103 | | | ATLANTA GA | 30311 | |
| HOWARD L ROE | | BOX 077621 | | | | COLUMBUS OH | 43207-7621 | |
| HOWARD L ROSENMAYER | | 164 BRANDON COURT | | | | BOLINGBROOK IL | 60440-1804 | |
| HOWARD L SCHROEDER | | HC 31 BOX 109 | | | | CABALLO NM | 87931-9703 | |
| HOWARD L SCHUELE | | 32 WINSTON DR | | | | BALLEAIR FL | 33756-1646 | |
| HOWARD L SMITH | | 1219 51ST AVE E 91 | | | | BRADENTON FL | 34203-4842 | |
| HOWARD L SMITH | | BOX 489 | | | | MARLIN TX | 76661-0489 | |
| HOWARD L STANLEY | | 398 CITATION DRIVE | | | | CANTONMENT FL | 32533-7463 | |
| HOWARD L STCLAIR | | 9314 SNYDER LANE | | | | PERRY HALL MD | 21128-9415 | |
| HOWARD L TERRY | | 19340 MAGNOLIA | | | | SOUTHFIELD MI | 48075-4165 | |
| HOWARD L THOMPSON | | 753 N HILLSDALE | | | | TUPELO MS | 38804-2978 | |
| HOWARD L THOMPSON | | 737 BARKWOOD CT | | | | CARMEL IN | 46032-3442 | |
| HOWARD L THOMPSON & | WILMA J THOMPSON JT TEN | 737 BARKWOOD CT | | | | CARMEL IN | 46032-3442 | |
| HOWARD L VIRES | | 43 ERIC DR | | | | MONROE MI | 48162 | |
| HOWARD L VOGELAAR | | 8702 FERGUS RD | | | | ST CHARLES MI | 48655-9610 | |
| HOWARD L WATKINS & | BLONDELL L WATKINS JT TEN | 36 N EASTWAY DR | | | | PONTIAC MI | 48342-2929 | |
| HOWARD L WEBER & | SHIRLEY E WEBER JT TEN | 35652 JOHNSTOWN RD | | | | FARMINGTON HILLS MI | 48335-2015 | |
| HOWARD L WELDIN JR & | A BARBARA WELDIN JT TEN | 216 WERDEN DR | | | | NEW CASTLE DE | 19720-4734 | |
| HOWARD L WILCOX JR | | 26351 W CEDAR NILES CI | | | | OLATHE KS | 66061-7478 | |
| HOWARD L WINTER | TR | HOWARD L & LILLIAM A WINTER | TRUST U/A 9/15/94 | 20513 LOCHMOOR | | HARPER WOODS MI | 48225-1749 | |
| HOWARD L YOUNG & | JANET M YOUNG JT TEN | 11739 N SPOTTED HORSE LN | | | | FOUNTAIN HILLS AZ | 85268-4853 | |
| HOWARD LANE & | FLORENCE LANE JT TEN | 81 CENTRAL PK RD | | | | PLAINVIEW NY | 11803-2011 | |
| HOWARD LAUFER & | MARION LAUFER JT TEN | 6424 S RIVER RD | | | | WEST BEND WI | 53095-3504 | |
| HOWARD LAVINE | | 7841 S W 129 TERRACE | | | | MIAMI FL | 33156-6153 | |
| HOWARD LEE SCHWARTZ | | 6-G | 455 E 14 ST | | | NEW YORK NY | 10009-2835 | |
| HOWARD LEE ZMIJEWSKI | | 4700 W 20TH ST 1 | | | | CICERO IL | 60804-2513 | |
| HOWARD LEU | | 130 WEST OSHKOSH STREET | | | | RIPON WI | 54971-1005 | |
| HOWARD LEVINE | | 90 ALENBROOKE | | | | DALLARD DES ORMEAUX QC | H9A 2L8 | CANADA |
| HOWARD LOCKWOOD | | 133 ASCAN AVE | | | | FOREST HILLS NY | 11375-5948 | |
| HOWARD LONG | | 245 CROWLEY AVE | | | | BUFFALO NY | 14207-1515 | |
| HOWARD LYNN GLASSCOCK | | 1068 MOORES POND RD | | | | YOUNGSVILLE NC | 27596-9363 | |
| HOWARD M ADDISON | | BOX 1504 | | | | ST STEPHEN SC | 29479-1504 | |
| HOWARD M BISHOP JR | | 400 CR 102 | | | | OXFORD MS | 38655-8607 | |
| HOWARD M CLEEK & | ROSE CLEEK | TR HOWARD M CLEEK FAM TRUST | UA 11/05/93 | 6171 MANZANILLO DR | | GOLETA CA | 93117-1765 | |
| HOWARD M DAMRON | | PO BOX 8150 | | | | FORT MOHAVE AZ | 86427 | |
| HOWARD M DAVIS | | 4706 PRIEN BLUFF DR | | | | LAKE CHARLES LA | 70605-7720 | |
| HOWARD M FIGHTS | | E 9TH | | | | MATTHEWS IN | 46957 | |
| HOWARD M FULLER & | HELEN B FULLER | TR FULLER FAMILY TRUST | UA 01/15/98 | 2831 WALTON WAY | | SACRAMENTO CA | 95821-6227 | |
| HOWARD M HILDRETH | TR UA 10/22/93 HILDRETH | FAMILY REVOCABLE TRUST | 2701 CATTAIL CT | | | LONGWOOD FL | 32779-4846 | |
| HOWARD M HUNT | | 155 E GRAND BLVD | | | | BUFFALO NY | 14225-3110 | |
| HOWARD M JACOBSON | | 141 PALMER LANE | | | | EWING NJ | 08618-3207 | |
| HOWARD M MASON | | 8791 ROSE CT S5 | | | | FT MYERS FL | 33919-7223 | |
| HOWARD M MC CORMACK & | PATRICIA R MC CORMACK JT TEN | 28 HUNTINGTON RD | | | | GARDEN CITY NY | 11530-3102 | |
| HOWARD M MCGEHEE & | MAXINE E MCGEHEE JT TEN | 6934 N 14TH ST | | | | KALAMAZOO MI | 49009-5461 | |
| HOWARD M MORSE | | BOX 2267 | | | | SAN RAFAEL CA | 94912-2267 | |
| HOWARD M PRICE | | 124 ESTES COURT | SALEM WOODS | | | NEWARK DE | 19702-2830 | |
| HOWARD M SHERWOOD | | 345 S EVERY RD | | | | MASON MI | 48854-9484 | |
| HOWARD M SIMPSON | | 148 LOCUST POINT ROAD | | | | ELKTON MD | 21921-7742 | |
| HOWARD M SMITH | | 5057 W 250 N | | | | MARION IN | 46952-9203 | |
| HOWARD M TANNER | | 1061 CECELIA DRIVE APT 115 | | | | PEWAUKEE WI | 53072 | |
| HOWARD M THOMAS | | 6067 CLOVER WAYS | | | | SAGINAW MI | 48603 | |
| HOWARD M TOMS | | 911 NORTH KIGER | | | | INDEPENDENCE MO | 64050-3138 | |
| HOWARD M TRUAX | | 185 E 500 N | | | | LEBANON IN | 46052-9330 | |
| HOWARD M WEINBERG | | 4000 N CHARLES ST UNIT 608 | | | | BALTIMORE MD | 21218-1769 | |
| HOWARD M WILKES JR | | 10282 CAPITAL PEAK WAY | | | | PEYTON CO | 80831 | |
| HOWARD MAHALEY | | PO BOX 823 | | | | DOWAGIAC MI | 49047-0823 | |
| HOWARD MAHANY | CUST CHRIS B | MAHANY UGMA NJ | | 1306 9500 S OCEAN DRIVE | | JENSEN BEACH FL | 34957-2331 | |
| HOWARD MALCOLM GREEN | | 7121 HENDERSON RD | | | | JAMESVILLE NY | 13078-9526 | |
| HOWARD MARC WEISS | | 99 CAYUGA ROAD | | | | YONKERS NY | 10710-5145 | |
| HOWARD MC CREARY | | RR 4 | | | | WALLACEBURG ON  N8A 4L1 | | CANADA |
| HOWARD MCKINNON | | 4118 ROSA L PARK AVE | | | | MONTGOMERY AL | 36105-2704 | |
| HOWARD MICHAEL BERGER | | 5 NOTCH CT | | | | DIX HILLS NY | 11746-5700 | |
| HOWARD MILLION | | 415 S MORSE | | | | ROODHOUSE IL | 62082-1518 | |
| HOWARD MIRSKY | | 1755 WYNDHAM DR | | | | S YORK PA | 17403-5914 | |
| HOWARD MOHR | | 338 OBERLE AVE | | | | BALTO MD | 21221-4704 | |
| HOWARD MOORE | | 804 ARRINGTON DR | | | | SILVER SPRINGS MD | 20901-1402 | |
| HOWARD MOSS | | 8537 NORTH AKINS RD | | | | NORTH ROYALTON OH | 44133-4769 | |
| HOWARD MOSTYN-BROWN | | 2850 CASTLEWOOD CT | | | | AURORA IL | 60504-5285 | |
| HOWARD N BOYAJIAN | | 913 RANDALL RD | | | | LAWRENCE KS | 66049-3244 | |
| HOWARD N FOX & | CHARLYN J FOX JT TEN | PO BOX 11331 | | | | TERRE HAUTE IN | 47801 | |
| HOWARD N MILLER & | INA M MILLER TR | UA 10/13/1987 | HOWARD MILLER & INA M MILLE | 5719 SO TINA PT | | HOMOSASSA FL | 34446 | |
| HOWARD N ROGERS | | 12950 N U 31 | | | | EDINBURG IN | 46124 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HOWARD N SORENSEN | | 350 COUNTY ROAD 514 | | | | RAINSVILLE AL | 35986-4132 | |
| HOWARD N WOOD | | 11225 S BAKER RD | | | | ATLANTA MI | 49709 | |
| HOWARD NEIL SILBERSTEIN | | 31 POND PARK ROAD | | | | GREAT NECK NY | 11023-2011 | |
| HOWARD O BACKHAUS | | 8490 ACORNE AVE | | | | MILAN MI | 48160-9509 | |
| HOWARD O CHARNOCK | TR U/A | 140 HUNTINGTON CT | | | | APTOS CA | 95003-4213 | |
| HOWARD O GORMAN | | 24 ANDOVER ROAD | | | | SPARTA NJ | 07871-1002 | |
| HOWARD O MC NEAL | | 6354 RUSTIC RIDGE TR | | | | GRAND BLANC MI | 48439-4957 | |
| HOWARD O MIELKE & | MARY LOU MIELKE JT TEN | 2417 GROVE RIDGE DR | | | | PALM HARBOR FL | 34683-3220 | |
| HOWARD O TOWELL | | 22425 PRESTIGE DR N | | | | HOLT MO | 64048-8779 | |
| HOWARD O TRIEBOLD JR | | 109 DOMINICA WAY | | | | NICEVILLE FL | 32578 | |
| HOWARD O WILSON | | 5421 CLINTON ST RD | | | | BATAVIA NY | 14020-9723 | |
| HOWARD P CARTER | TR CARTER 1995 FAMILY TRUST | UA 1/18/95 | 1361 LIMONITE ST | | | HEMET CA | 92543 | |
| HOWARD P CARTER & | RUTH S CARTER | TR THE CARTER 1995 FAM TRUST | UA 01/18/95 | 1361 LIMOMITE STREET | | HEMET CA | 92543-7828 | |
| HOWARD P CORDS & | BEVERLY ANN CORDS JT TEN | 26622 S TREVINO DR | | | | SUN LAKES AZ | 85248 | |
| HOWARD P CORDS & | BEVERLY ANN CORDS TEN COM | HOWARD P CORDS & BEVERLY ANN C | LIVING TRUST U/A DTD 09/13/05 | 26622 S TREVINO DR | | SUN LAKES AZ | 85248 | |
| HOWARD P GREEN III | CUST HOWARD P GREEN IV UTMA VA | 59 OLD FARM RD | | | | DANVILLE VA | 24541-5656 | |
| HOWARD P HOCKIN & | PATRICIA L HOCKIN JT TEN | 8755 KOKOSING ROAD | | | | HALE MI | 48739 | |
| HOWARD P JORDAN | | 1200 SMUGGLERS WAY | | | | CENTERVILLE OH | 45459-5894 | |
| HOWARD P KAUFFMAN | SUITE 1720 | 1919 CHESTNUT ST | | | | PHILADELPHIA PA | 19103-3429 | |
| HOWARD P SCHWEIKHART | | 10 LAKEVIEW CT | | | | SPRINGBORO OH | 45066-9572 | |
| HOWARD P SCHWEIKHART & | NORMA E SCHWEIKHART JT TEN | 10 LAKEVIEW CT | | | | SPRINGBORO OH | 45066-9572 | |
| HOWARD P SEAMES | | BOX 314 | | | | COLUMBIAVILLE MI | 48421-0314 | |
| HOWARD P THOMAS | | 94 PIRES DRIVE | | | | OAKDALE CT | 06370 | |
| HOWARD PALATSKY | CUST JUSTIN PALATSKY | UTMA NJ | 867 WILLIAMSBURG BLVD | | | DOWNINGTOWN PA | 19335 | |
| HOWARD PAXSON KEATES | CUST CHARLES PAXSON UGMA NJ | OXFORD APTS | APT 801 | | | VENTNOR CITY NJ | 08406 | |
| HOWARD Q WONG | | 224 E RED OAK DR E | | | | SUNNYVALE CA | 94086 | |
| HOWARD R AVERY & | EDNA M AVERY JT TEN | 613 E 2ND STREET | | | | BUCKNER IL | 62819-1310 | |
| HOWARD R BARNES | | 14801 CAVELL | | | | LIVONIA MI | 48154-3974 | |
| HOWARD R BARTON & | MARY E BARTON JT TEN | 25 WEST HILL RD | | | | LUDLOW VT | 05149 | |
| HOWARD R BONDIE & | EMMA L BONDIE JT TEN | 8141-2 BUGLE COURT | | | | PORT RICHEY FL | 34668-1820 | |
| HOWARD R DOUD | TR MARGARET B DOUD FAMILY TRUS | UA 04/25/95 | 500 GOLFVIEW DR | | | SAGINAW MI | 48603-5885 | |
| HOWARD R EVERETT | | 369 TOURA DR | | | | PITTSBURGH PA | 15236-4510 | |
| HOWARD R FINKBEINER | | 4455 ALDER DR | | | | FLINT MI | 48506-1461 | |
| HOWARD R FREELOVE | | 36 CLARA AVE | | | | WARWICK RI | 02889-4606 | |
| HOWARD R GENG | | 1103-1ST ST S | | | | MOORHEAD MN | 56560-4001 | |
| HOWARD R GRIFFITHS & | VIOLET GRIFFITHS JT TEN | 3173 CHEMEHUEVI BOULEVARD | | | | LAKES HAVASU CITY AZ | 86406-7078 | |
| HOWARD R HADDEN | | R 1 BOX 234 CARTHAGE | | | | CALIFORNIA KY | 41007-9525 | |
| HOWARD R HATSCHEK & | HELENE M HATSCHEK JT TEN | 8630 BRIARBROOK CIR | | | | ORANGEVALE CA | 95662-2652 | |
| HOWARD R HAYWARD | | 31683 CARLISLE | | | | WAYNE MI | 48184-1941 | |
| HOWARD R HAYWARD & | DOROTHY HAYWARD JT TEN | 31683 CARLISLE | | | | WAYNE MI | 48184-1941 | |
| HOWARD R HUNT | | 7619 CARSON AVE | | | | BALTIMORE MD | 21224-3209 | |
| HOWARD R JACKSON | | 9500 STATE STREET | | | | KINSMAN OH | 44428-9760 | |
| HOWARD R JONES | | 849 BROOKSTONE CT | | | | SAINT JOHNS FL | 32259-4321 | |
| HOWARD R JONES | | 3781 US RT 422 NW | | | | SOUTHINGTON OH | 44470-9504 | |
| HOWARD R JONES & | ANNA D JONES JT TEN | 849 BROOKSTONE CT | | | | SAINT JOHNS FL | 32259-4321 | |
| HOWARD R KIRBY | | 4744 WILDWOOD RD | | | | MARYVILLE TN | 37804-4570 | |
| HOWARD R KUHL | | 124 KIMBERLY DR | | | | EDMOND OK | 73003-2376 | |
| HOWARD R LEIB | | 133 WEST CYPRESS RD | | | | LAKE WORTH FL | 33467 | |
| HOWARD R MANION & | DOROTHY C MANION JT TEN | 2308 HICKORY LEAF LN | | | | FLOWER MOUND TX | 75022-4945 | |
| HOWARD R MARDIN | | PO BOX 315 | | | | FALLBROOK CA | 92088-0315 | |
| HOWARD R MARQUIS | | BOX 1041 | | | | HOOD RIVER OR | 97031-0035 | |
| HOWARD R NAY & | JOHN GODWIN TR | UW ROBERT F TULLOCK | 22 STONEHURST DR | | | TENAFLY NJ | 07670-2915 | |
| HOWARD R ROLLINS | | 656 SOUTH EUREKA | | | | COLUMBUS OH | 43204-2911 | |
| HOWARD R SMITH | | 8210 S STATE ROAD | | | | GOODRICH MI | 48438 | |
| HOWARD R STEPP | | 3887 MAYFAIR DR | | | | GROVE CITY OH | 43123-9015 | |
| HOWARD R STEVENS & | LEILA OMADEAN STEVENS JT TEN | 6448 ORINOCO AVE | | | | INDIANAPOLIS IN | 46227-4867 | |
| HOWARD R WEBB & | MARY L WEBB JT TEN | 2135 PONTIAC DRIVE | | | | SYLVAN LAKE MI | 48320-1763 | |
| HOWARD R WILSON | | 2094 FRIAR TUCK CIR | | | | ADRIAN MI | 49221-2754 | |
| HOWARD R WOJAHN | | 3144 TERESA ST | | | | PORTAGE IN | 46368 | |
| HOWARD R WRIGHT | | 10148 SHAFTSBURG RD | | | | LAINGSBURG MI | 48848-8775 | |
| HOWARD RAAB | | 3471 N FEDERAL HWY 410 | | | | FORT LAUDERDALE FL | 33306 | |
| HOWARD REIN | | 511 W ARNOLD STREET | | | | BOZEMAN MT | 59715-6136 | |
| HOWARD RICHARD GUARDIAN U/W | JANET H UHLIG FOR MATTHEW | ALLEN UHLIG | 240 E 47TH ST | APT 6G | | NEW YORK NY | 10017-2133 | |
| HOWARD RICHARD GUARDIAN U/W | JANET H UHLIG FOR STEPHEN | RICHARD UHLIG | 240 E 47TH ST | APT 6G | | NEW YORK NY | 10017 | |
| HOWARD ROITMAN | CUST JULIA | CATHERINE ROITMAN UGMA CO | 2275 MONACO PKWY | | | DENVER CO | 80207-3952 | |
| HOWARD ROSEN | | 42 SPRING HOLLOW | | | | NORTH HILLS NY | 11576-2841 | |
| HOWARD ROSEN | | 3590 TORREY VIEW CT | | | | SAN DIEGO CA | 92130-2635 | |
| HOWARD ROSENBLOOM & | MILTON TUTTLE GOODMAN TR | UA 06/10/73 | HYDRO MECHANICAL SYS INC | PROF SHAR PLAN | BOX 62 | WESTVILLE NJ | 08093-0062 | |
| HOWARD RUSSELL | TR | ESTELLE PARNELL HOWARD | WOOTEN TRUST | UA 11/10/95 | BOX 123296 | FT WORTH TX | 76121-3296 | |
| HOWARD RUSSELL & | CORRINNE RUSSELL JT TEN | 13820 HEMLOCK ST | | | | OVERLAND PARK KS | 66223-1326 | |
| HOWARD S BEVAN | | 102 HILLTOP RD | | | | BERLIN NJ | 08009-2605 | |
| HOWARD S BRIDGMAN JR | | 107 QUAIL LANE | | | | SUMMERVILLE SC | 29485-5127 | |
| HOWARD S BROOKS & | SUZANNE D FRIEZE JT TEN | 50 FORSYTHIA LN | | | | JERICHO NY | 11753-2337 | |
| HOWARD S CHAPMAN | | 28650 SETTLERS LANE | | | | PEPPER PIKE OH | 44124-4571 | |
| HOWARD S DANTOWITZ | | 8 PACKARD RD | | | | PEABODY MA | 01960-4534 | |
| HOWARD S DOMIN | | 950 SOUTH GARCIA 165 | | | | PORT ISABEL TX | 78578-4007 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOWARD S EHRLICH | | 2300 W SAMPLE RD | STE 215 | | | POMPANO BEACH FL | 33073-3049 | |
| HOWARD S HAFER & | DOROTHY R HAFER TEN ENT | 8287 SW 116TH ST | | | | OCALA FL | 34481-5098 | |
| HOWARD S HAFT | | 223 E DELAWARE PL | | | | CHICAGO IL | 60611-1713 | |
| HOWARD S HOAG JR | | 811 N SCHOOL RD | | | | STERLING MI | 48659-9777 | |
| HOWARD S J WALKER JR | | 1953 DAUPHINE ST | | | | MOBILE AL | 36606-1429 | |
| HOWARD S KIRSHNER | | 4616 CHALMERS DR | | | | NASHVILLE TN | 37215-4341 | |
| HOWARD S KROPP | | BOX 857 | | | | KIMBERTON PA | 19442-0857 | |
| HOWARD S KROPP & | ANNE K KROPP JT TEN | BOX 857 | | | | KIMBERTON PA | 19442-0857 | |
| HOWARD S LEVELY & | BETTY J LEVELY JT TEN | 2450 KROUSE 327 | | | | OWOSSO MI | 48867-8305 | |
| HOWARD S NETZLY & | BETTY LOU NETZLY JT TEN | 1535 REX DR | | | | ORRVILLE OH | 44667-1138 | |
| HOWARD S VANDERBURG | | 8990 LAMAR | | | | OLIVE BRANCH MS | 38654 | |
| HOWARD SAMUELS | BOX 303 | W PLUM ST | | | | FRANKTON IN | 46044-0303 | |
| HOWARD SANDE FELDMAN | | 821 BLEEKER AVE | | | | MAMARONECK NY | 10543-4518 | |
| HOWARD SANDE FELDMAN & | BATYA GORIN JT TEN | 821 BLEEKER AVENUE | | | | MAMARONECK NY | 10543-4518 | |
| HOWARD SCHUITEMA | CUST MICHAEL SCHUITEMA UGMA MI | 4707 40TH ST S E | | | | GRAND RAPIDS MI | 49512-4038 | |
| HOWARD SCOTT GRAMMER & | SANDRA JOAN GRAMMER JT TEN | 827 BYRD RD SE | | | | HARTSELLE AL | 35640-5969 | |
| HOWARD SEIDEN & | MINDY SEIDEN JT TEN | 4886 NW 67TH AVE | | | | FT LAUDERDALE FL | 33319-7214 | |
| HOWARD SHAPIRO | | 4900 BARONNE ST | | | | NEW ORLEANS LA | 70115-4923 | |
| HOWARD SIMONS | | 613 LAWRENCE AVE W | | | | TORONTO ON | M6A 1A8 | CANADA |
| HOWARD SIMPSON | | 41 ELLEN CIRCLE | | | | HAMILTON OH | 45011-5860 | |
| HOWARD SLACK | | 537 SOUTH 8TH ST | | | | HAMILTON OH | 45011-3671 | |
| HOWARD SMITH PEASE 3RD | | 41 URBAN ST | | | | STAMFORD CT | 06905-3966 | |
| HOWARD SNYDER | | 2820 FAIRMONT DR | | | | PANAMA FL | 32405-4347 | |
| HOWARD SOBEL | CUST | NATHANIEL JACOB SOBEL UGMA NY | 1000 PARK AVE | | | NEW YORK NY | 10028-0934 | |
| HOWARD SOBEL | | 1280 COMMONWEALTH AVE | APT 5F | | | BRONX NY | 10472-2814 | |
| HOWARD SOLTZ | | 62 RENEE DR | | | | PAWCATUCK CT | 06379-2410 | |
| HOWARD SPENCER II | | PO BOX 791 | | | | OWOSSO MI | 48867-0791 | |
| HOWARD STEPHEN GREENHOUSE & | ELAINE GREENHOUSE JT TEN | 15 SUNNYSIDE BLVD | | | | PLAINVIEW NY | 11803-1509 | |
| HOWARD STERN & | LINDA STERN JT TEN | 23 WILLETT RD | | | | OLD WESTBURY NY | 11568-1522 | |
| HOWARD STERN & | SHEILA STERN JT TEN | 5 DONNY BROOK PLACE | | | | YONKERS NY | 10710-2303 | |
| HOWARD STEVEN MITZ | | 1570 MAIN ST | | | | SUGAR HILL NH | 03585-4207 | |
| HOWARD STRAIN | | 5414 FLETCHER | | | | FT WORTH TX | 76107-6720 | |
| HOWARD SWANSON | | 3502 AUBREY DR | | | | JOHNSBURG IL | 60051-5429 | |
| HOWARD SWINTON | | 517 W CHESTNUT | | | | ALBION MI | 49224-1234 | |
| HOWARD T ADAMS | | 730 WALTER CALDWELL RD | | | | DAHLONEGA GA | 30533-1727 | |
| HOWARD T CLEVENGER | | 9805 NORDIC DRIVE | | | | VALLEY STATION KY | 40272-2836 | |
| HOWARD T DAIL JR & | JOANN M DAIL JT TEN | 808 BYNUM RUN CT | | | | BEL AIR MD | 21015-6382 | |
| HOWARD T FERGUSON II | | 2776 RAVEN GLASS RD | | | | WATERFORD MI | 48329-2643 | |
| HOWARD T FORREST | | 100 BRIDGE PARK CT | | | | STOCKBRIDGE GA | 30281 | |
| HOWARD T HALLEY & | LUCILE A HALLEY | TR HALLEY FAM TRUST | UA 05/08/96 | 2651 BELL STREET | | SACRAMENTO CA | 95821-4646 | |
| HOWARD T HALLEY & | LUCILE A HALLEY | TR HALLEY FAM TRUST | UA 08/08/96 | 2651 BELL ST | | SACRAMENTO CA | 95821-4646 | |
| HOWARD T HICKS & | JENOLLA HICKS JT TEN | 2822 CLAWSON | | | | ROYAL OAK MI | 48073-3009 | |
| HOWARD T HULSEY | | PO BOX 447 | | | | HAZEN ND | 58545 | |
| HOWARD T HUNT & | ALICE M HUNT JT TEN | 2508 RAMPLEY TR | | | | CANTON GA | 30114-5324 | |
| HOWARD T HUNT & | ALICE M HUNT JT TEN | 9335 SOUTHWEST 43RD TERRACE | | | | MIAMI FL | 33165-5232 | |
| HOWARD T MONROE | | 705 W FLINT ST | | | | DAVISON MI | 48423-1009 | |
| HOWARD T STOREY | | 823 AUBURN HILLS DR UNIT A | | | | YOUNGSTOWN OH | 44512-7717 | |
| HOWARD T WEINER | | 5615 ORCHARD AVE | | | | PARMA OH | 44129-3018 | |
| HOWARD T WHITT | | G3330 E HEMPHILL RD | | | | BURTON MI | 48529 | |
| HOWARD TANG & HELEN W TANG | TR TANG LIV TRUST | UA 12/29/99 | 6527 N 20TH AVE | | | PHOENIX AZ | 85015-1504 | |
| HOWARD THOMAS & | BARBARA PEREGOY JT TEN | 26609 S 80TH AVE | | | | MONEE IL | 60449-9554 | |
| HOWARD TOLLEY | | 1800 NORTH SEMINARY | | | | GALESBURG IL | 61401-1908 | |
| HOWARD V CHAMBERLAIN | | 3820 E 600 N | | | | GREENFIELD IN | 46140-8325 | |
| HOWARD V EMERY | | 920 EVERGREEN LANE | | | | MASON MI | 48854 | |
| HOWARD V ERICKSON | | 738 ELM ST N #7 | | | | FARGO ND | 58102-3859 | |
| HOWARD V KILROY | | 403 HAZELWOOD LN | | | | GLENVIEW IL | 60025 | |
| HOWARD V LEVINE & | BEVERLY J LEVINE JT TEN | 50 BERKSHIRE AVE | | | | SHARON MA | 02067-1830 | |
| HOWARD V OR MAVIS J LANG | TR UA 3/11/96 THE LANG LIVING | TRUST | 1310 GREEN LAKE DR W | | | WEST BEND WI | 53090-2724 | |
| HOWARD V PERRY | APT 107 | 1355 N E 167TH STREET | | | | NORTH MIAMI BEACH FL | 33162-2701 | |
| HOWARD V ROBINSON | | 6161 PELL'S ST | | | | PELLSTON MI | 49769 | |
| HOWARD VALENTINE YARUS | | BOX 270 | | | | DAHLGREN VA | 22448-0270 | |
| HOWARD VOBIS | | 408 AVENUE N | | | | MATAMORAS PA | 18336-1612 | |
| HOWARD W AMBILL & | JULIE L AMBILL JT TEN | 733 MIDDLESEX | | | | GROSSE POINTE MI | 48230-1741 | |
| HOWARD W BAILEY | | 85 BARRYMORE LANE | | | | DAYTON OH | 45440-3403 | |
| HOWARD W BECKER | | 1738 BASS ROAD | | | | WATERPORT NY | 14571-9734 | |
| HOWARD W BEVEL | | 14 3RD AVENUE | | | | N TONAWANDA NY | 14120-6628 | |
| HOWARD W BIGGS | | 8475 ILENE DR | | | | CLIO MI | 48420-8552 | |
| HOWARD W BLAKELY JR & | PATRICIA J BLAKELY JT TEN | 6765 YOUNGFIELD CT | | | | ARVADA CO | 80004-2236 | |
| HOWARD W BLOSE | | 153 W HILLS RD | | | | NEW CANAAN CT | 06840-3029 | |
| HOWARD W BOWLBY | TR HOWARD W BOWLBY LIVING TRUST | UA 04/30/96 | 4716 E HERITAGE CIR | | | MUNCIE IN | 47303-2692 | |
| HOWARD W COX & | MARY S COX JT TEN | 2766 HEATHFIELD RD | | | | BLOOMFIELD TWP MI | 48301-3413 | |
| HOWARD W DICKMANN & | SUSAN M DICKMANN JT TEN | 820 W CHLOE | | | | PERRYVILLE MO | 63775-2302 | |
| HOWARD W EMERY | | 53 CENTER RD | ORCHARD BEACH | | | VERMILION OH | 44089-3069 | |
| HOWARD W FRITZKE | | 5831 TONAWANDA CREEK ROAD | | | | LOCKPORT NY | 14094-7939 | |
| HOWARD W HAAS | | 2257 ST JOSEPH | | | | W BLMFLD TWP MI | 48324-1869 | |
| HOWARD W HAFTEL | CUST | AMY SUE HAFTEL U/THE NEW | JERSEY UNIFORM GIFTS TC | MINORS ACT | 60 GERDES AVE | VERONA NJ | 07044-1021 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HOWARD W HENRY | | 3523 PERIWINKLE WAY | | | | INDIANAPOLIS IN | 46220-5489 | |
| HOWARD W HILL | | PO BOX 45 | | | | MELVIN MI | 48454-0045 | |
| HOWARD W HUFF | | 3454 HELENA DRIVE | | | | IMPERIAL MO | 63052 | |
| HOWARD W JAGOW | | 188 N RIDGE STREET | BOX 559 | | | PORT SANILAC MI | 48469 | |
| HOWARD W LANGE & | HARRIETT A LANGE JT TEN | 444 E BANTA RD | | | | INDIANAPOLIS IN | 46227-2388 | |
| HOWARD W LIVINGSTON | | 19548 NORTHSTAR CT | | | | APPLE VALLEY CA | 92308-9348 | |
| HOWARD W LUECK | | 4608 GILBERT AVE | | | | WESTERN SPRIN IL | 60558-1644 | |
| HOWARD W MASELES | | 1 RUNNYMEDE LANE | | | | MADISON CT | 06443-3452 | |
| HOWARD W MCCLINTOCK | RD 13 | 2996 SOUTH ST | | | | LAPEL IN | 46051 | |
| HOWARD W MCKEEVER JR | | 240 SOUTH SAINT JACQUES | | | | FLORISSANT MO | 63031-6951 | |
| HOWARD W PARANT | | 6442 W 112TH ST | | | | WORTH IL | 60482-1915 | |
| HOWARD W PERUSEK | | 8311 WATER ST | | | | GARRETTSVILLE OH | 44231-1229 | |
| HOWARD W PHILLIPS | | 610 LUMMUS ROAD | | | | CUMMING GA | 30040 | |
| HOWARD W POWELL | | 415 E PEACHTREE ST | | | | ROSSVILLE GA | 30741-1920 | |
| HOWARD W REDDEN | | 369 W BROADWAY | | | | PLYMOUTH OH | 44865-1085 | |
| HOWARD W REGISTER JR | | BOX 543 | | | | CORSICANA TX | 75151-0543 | |
| HOWARD W ROMBERGER & | PATRICIA A ROMBERGER JT TEN | 7462 SOUTHWICK | | | | DAVISON MI | 48423-9564 | |
| HOWARD W SCHUTZ | TR | HOWARD W SCHUTZ LIVING TRUST UA | 6/9/1995 BOX 4363 | | | CARMEL CA | 93921-4363 | |
| HOWARD W STUDT | | 401 N HURD RD | | | | ORTONVILLE MI | 48462-9418 | |
| HOWARD W TRACY | | 745 N 300 W | | | | GREENFIELD IN | 46140-7980 | |
| HOWARD W ZUCKER | | 205 HOYER CT | | | | WILMINGTON DE | 19803 | |
| HOWARD WAGNER | | 28 CHERRY LN | | | | PUTNAM VALLEY NY | 10579-2507 | |
| HOWARD WAYNE PATTY | | 11543 W 400 S | | | | PARKER CITY IN | 47368-9273 | |
| HOWARD WEINER & | CAROLE WEINER JT TEN | 11124 E BELLFLOWER CT | | | | SUN LAKES AZ | 85248-8235 | |
| HOWARD WENZEL | | 1004 WAUGOO | | | | OSHKOSH WI | 54901-5463 | |
| HOWARD WERNER & | PHYLLIS E WERNER JT TEN | 27 DAVIES AVE | | | | DUMONT NJ | 07628-2403 | |
| HOWARD WILKERSON | | 260 FIELDSTONE DR 6 | | | | DAYTON OH | 45426-6810 | |
| HOWARD WILLIAM JEROME & | GERALDINE JUNE JEROME | TR U/A | 4/28/89 FBO HOWARD WILLIAM & GERALDINE JUNE JEROME | 3257 BARTLETT S | SPRING HILL FL | 34606-3014 | |
| HOWARD WILLIAM LEE & | MARGARET D LEE JT TEN | 140 CANTERBURY ROAD | | | | DANVILLE VA | 24541-2624 | |
| HOWARD WILLIAMS | | 15065 WILDEMERE | | | | DETROIT MI | 48238-2160 | |
| HOWARD WIMMER & | NANCY WIMMER JT TEN | 546 MANAYUNK RD | | | | MERION PARK PA | 19066-1137 | |
| HOWARD WOODARD | | 105 SONOMA CT | | | | CLAYTON OH | 45315-8751 | |
| HOWARD Y COOPER & | BARBARA M COOPER TEN ENT | 708 BROAD ST | | | | PERKASIE PA | 18944-2901 | |
| HOWARD ZACHARY ROBBINS | | 129 EAST 82ND ST APT 7C | | | | NEW YORK NY | 10028-0836 | |
| HOWARD ZUCKERMAN | CUST | 6 SANDS POINT RD | | | | MONSEY NY | 10952-2110 | |
| HOWARD ZUCKERMAN & | SUSAN ZUCKERMAN JT TEN | 4 CLIFFSIDE DRIVE | | | | SARATOGA SPRINGS NY | 12866 | |
| HOWELL C HENDERSON | | 4243 6TH AVE | | | | LOS ANGELES CA | 90008-4701 | |
| HOWELL F NEWTON | | 8554 GARBOW DR | | | | ALTO MI | 49302-9730 | |
| HOWELL K TUTTLE | | BOX 214 | | | | MADISON NC | 27025-0214 | |
| HOWELL LOVELL III & | DONNA I LOVELL JT TEN | 8826 GOLDY GLEN COURT | | | | ELK GROVE CA | 95624-3286 | |
| HOWELL N TYSON JR | | PO BOX 661990 | | | | ARCADIA CA | 91066-1990 | |
| HOWIE CHEUNG | | 97 HIGHGATE DRIVE | | | | MARKHAM ON  L3R 3S2 | | CANADA |
| HOWLAND S FOOTE | | 25 GRISWOLD LN | | | | WINSTED CT | 06098-2403 | |
| HOY A LYKINS | | 11408 GRAVENHURST DR | | | | CINCINNATI OH | 45231-1214 | |
| HOY L BUSSELL | | BOX 887 | | | | HARROGATE TN | 37752-0887 | |
| HOY V ROBINSON | | 40551 JUDD ROAD | | | | BELLEVILLE MI | 48111-9193 | |
| HOYE ARMON | | 20008 STOTTER ST | | | | DETROIT MI | 48234-3190 | |
| HOYETT L BARROW | | 159 REIVERMONT DR | | | | MARTINSVILLE VA | 24113 | |
| HOYLE E EVANS | | 5005 CRIDDLE DR | | | | COLUMBIA TN | 38401-5023 | |
| HOYLETON BOOSTERS | | 4-H CLUB | C/O WASHINGTON COUNTY | U OF I EXT | 9623 WALL STREE | NASHVILLE IL | 62263-3416 | |
| HOYT ALAN BOSTICK | | 2019 YACHT VINDEX | | | | NEWPORT BEACH CA | 92660-6724 | |
| HOYT C BAGLEY | PMB 179 | 420 WALMART WAY | | | | DAHLONEGA GA | 30533 | |
| HOYT G TATE | | 3310 CHIMNEY POINT DRIVE | | | | CUMMING GA | 30041-7716 | |
| HOYT G TATE & | AGNES B TATE JT TEN | 3310 CHIMNEY POINT DRIVE | | | | CUMMING GA | 30041-7716 | |
| HOYT H PRINCE | | 2747 DUNCAN CREEK RD | | | | RUSSELLVILLE AL | 35653-5229 | |
| HOYT H WHEELER | | 420 ORE VALLEY RD | | | | LAUREL SPGS NC | 28644-8641 | |
| HOYT HENDERSON | | RR 1 245 | | | | FORT WHITE FL | 32038 | |
| HOYT R BUSH | | 8 REDWOOD | | | | OXFORD MI | 48371-6171 | |
| HOYT WADE | | BOX 151 | | | | ALTO GA | 30510-0151 | |
| HOYT WEAVER | | 306 EDGEWOOD CIRCLE | | | | CONWAY SC | 29527-5636 | |
| HOZEL ARMSTRONG | | 237 OAKLAND ST | APT 503 | | | TRENTON NJ | 08618-3538 | |
| HRISHIKESH VINOD | | 92 HILLSIDE AVE | | | | TENAFLY NJ | 07670-2114 | |
| HRISTO HRISTOV | | 18663 BAINBRIDGE | | | | LIVONIA MI | 48152-4302 | |
| HSBC BANK FBO | WILLIAM E HAYNES | 305 MOORE AVE | | | | BUFFALO NY | 14223-1616 | |
| HSBC BANK USA | TR CARL R CORP | 322 AUSTRALISM DR | | | | ROTONDA WEST FL | 33947 | |
| HSIAO TA CHOU & | SU CHUN CHOU TEN COM | TRUSTEES UA CHOU FAMILY | LIVING TRUST DTD 07/24/91 | 7128 CHIRCO DRIVE | | SHELBY TWP MI | 48316-3424 | |
| HSI-LUNG PAN & | ELLEN C PAN JT TEN | 5208 PULLMAN AVE NE | | | | SEATTLE WA | 98105-2140 | |
| HSIN HSU WEI & | CHUNG KWAI LUI WEI JT TEN | 42 SADLER RD | | | | BLOOMFIELD NJ | 07003-5319 | |
| HSIN YING LI | | 404 EMANN DRIVE | | | | CAMILLUS NY | 13031-3017 | |
| HSIN-LAN W CHANG | | 1900 LYTTON SPRINGS RD | | | | HEALDSBURG CA | 95448-9146 | |
| HSIO-HSUAN SHIH HSIA | | 900 N TAYLOR ST 1917 | | | | ARLINGTON VA | 22203-1894 | |
| HSIU HUNG CHEN | | 24231 WILSON DR | | | | TRENTON MI | 48183-2572 | |
| HSIUNG TOW | | 8514 MILFORD AVE | | | | SILVER SPRING MD | 20910-5027 | |
| HSUE FU LEE | | 7916 BUTTERFLY ST | | | | PAINESVILLE OH | 44077-8513 | |
| HSUH YAO | | BOX 300 | | | | MENDON NY | 14506-0300 | |
| HUA-CHING HU | | 10 W KINCAID DR | | | | PRINCETON JUNCTION NJ | 08550-3020 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HUA-TIE T KAU | | 1667 BROADWAY ST | | | | ANN ARBOR MI | 48105 | |
| HUBBARD B NEIGHBOUR | | 2201 BARNARD CT | | | | MOLINE IL | 61265-2240 | |
| HUBBARDSTON CEMETERY | SOCIETY | ATTN LINDA I BUTLER | 8001 HUBBARDSTON RD | | | HUBBARDSTON MI | 48845-9612 | |
| HUBBER B COOK JR | | 12010 HEDGEDOWN DR | | | | HOUSTON TX | 77065-4329 | |
| HUBBER B COOK JR & | JENNIE L COOK JT TEN | 49 BLACKBEARD LANE | | | | NOKOMIS FL | 34275-2204 | |
| HUBBERD H BOUCHER | | PO BOX 5686 | | | | SHREVEPORT LA | 71135-5686 | |
| HUBEART BROWN JR | | 2106 PARKWOOD AVENUE | | | | SAGINAW MI | 48601-3509 | |
| HUBERT A ARTHUR | | 616 WINDSOR LN | | | | EVANSVILLE WI | 53536-1198 | |
| HUBERT A BROUWER JR | | 35000 SWEET LAKE DR | | | | GOBLES MI | 49055-9022 | |
| HUBERT A HAEHLING & | PAM D HAEHLING JT TEN | 301 GUMTREE DR | | | | SAINT CHARLES MO | 63301-1293 | |
| HUBERT A JORDAN | | 6241 BLUFF ROAD | | | | INDIANAPOLIS IN | 46217-3785 | |
| HUBERT A KRASNY | | 8303 CHAMBERLIN RD | | | | DEXTER MI | 48130-9614 | |
| HUBERT A MARS | | 209 RAVINE W | | | | WILLOW SPRINGS IL | 60480-1455 | |
| HUBERT A MARS & | JAMES ADAMS MARS JT TEN | 209 RAVINE WEST | | | | WILLOW SPRINGS IL | 60480-1455 | |
| HUBERT A VAN STEENKISTE & | MARIAN VAN STEENKISTE JT TEN | 15925-28 MILE RD | | | | RAY MI | 48096-2804 | |
| HUBERT B BREZNAU | | PO BOX 217 | | | | OSCODA MI | 48750-0217 | |
| HUBERT B OWENS JR | | BOX 236 | | | | BOW WA | 98232-0236 | |
| HUBERT B STRICKLAND JR | | | | | | HARTFORD AL | 36344 | |
| HUBERT BELCHER | | 9623 HADLEY RD | | | | CLARKSTON MI | 48348-1905 | |
| HUBERT BERRY | | 22465 GIFFORD AVE | | | | CICERO IN | 46034-9783 | |
| HUBERT BOND | | 114 SOUTH 22ND ST | | | | SAGINAW MI | 48601-1449 | |
| HUBERT BOND & | JAMEEL S BOND JT TEN | 114 SOUTH 22ND ST | | | | SAGINAW MI | 48601-1449 | |
| HUBERT BUCHANAN | | 5400 CARVER DR | | | | FORT WORTH TX | 76107-7403 | |
| HUBERT C COFIELD & | PATRICIA S COFIELD JT TEN | 938 PRIBBLE CIRCLE | | | | LAWRENCEBURG IN | 47025-1025 | |
| HUBERT C COTTRELL | | 5202 BRIDGEWATER LN | | | | BRUNSWICK OH | 44212 | |
| HUBERT C HINTZ | TR | HUBERT C HINTZ REVOCABLE LIVING | TRUST UA 08/19/98 | 1095 KENNEBEC RD | | GRAND BLANC MI | 48439-4830 | |
| HUBERT C JOHNSTONE & | MARGERY S JOHNSTONE JT TEN | 3721 MT SANDY DRIVE | | | | SAN DIEGO CA | 92117-5629 | |
| HUBERT C MCKOWN | | 6600 PLUMMER RD S W | | | | ATLANTA GA | 30331-7615 | |
| HUBERT CAUSBIE | | 57 W CHICAGO | | | | PONTIAC MI | 48340-1130 | |
| HUBERT COLLETT & | ELIZABETH A COLLETT JT TEN | 5817 CHASE VIEW | | | | NASHVILLE TN | 37221 | |
| HUBERT CROTEAU & | JEAN CROTEAU JT TEN | 5388 BURGUNDY | | | | CLARKSTON MI | 48346-3200 | |
| HUBERT D MILLS | | 3107 ANDREWS CHAPEL RD | | | | THOMASTON GA | 30286-4431 | |
| HUBERT D SCHOONMAKER | | RD 2 | | | | CLYDE NY | 14433 | |
| HUBERT DUNAHOO | ATTN GEORGE RUFF | BOX 444 | | | | BOONEVILLE MS | 38829-0444 | |
| HUBERT E ANDERSON | | 5195 CANTON RD | | | | CARROLLTON OH | 44615-9015 | |
| HUBERT E DWYER & | RUTH L DWYER TR | UA 05/27/1987 | DWYER FAMILY TRUST | 6408 E DODGE | | MESA AZ | 85205-6829 | |
| HUBERT E MASON | | 11405 TULIP DR | | | | PLAINFIELD IN | 46168-2631 | |
| HUBERT E MOYERS | | BOX 633 | | | | STOCKBRIDGE GA | 30281-0633 | |
| HUBERT E TORRENCE | | 2235 CUSTER | | | | TROY MI | 48098-6728 | |
| HUBERT EVANS & | LAVERNE EVANS | TR UA 02/10/88 | HUBERT R EVANS & LAVERNE | EVANS TRUST | 837 SE KLEMGARD | PULLMAN WA | 99163 | |
| HUBERT F HEALY JR | | 9111 FAIRHAVEN AVE | | | | UPPER MARLBORO MD | 20772-5307 | |
| HUBERT F JOYNER | | 41 MANSFIELD DR | | | | WILLISTON SC | 29853-2713 | |
| HUBERT F LEMMONS | | 1602 BROOKRIDGE DR SW APT 903 | | | | DECATUR AL | 35601-5672 | |
| HUBERT G STOKELY | | 15542 W AGUA LINDA LANE | | | | SURPRISE AZ | 85374 | |
| HUBERT GRUBBS | | 4146 WOODMERE DR | | | | YOUNGSTOWN OH | 44515-3517 | |
| HUBERT H BIEGAJ & | BETTY L BIEGAJ TEN COM | 537 MARVIN GARDENS CIRCLE | | | | VACAVILLE CA | 95687-3522 | |
| HUBERT H DUCKETT JR | | 1422 CHIPMUNK CI | | | | GREENWOOD IN | 46142-1104 | |
| HUBERT H HARRISON | | BOX 192 | | | | MIDDLETOWN IN | 47356-0192 | |
| HUBERT H HILL | | 6329 NIGHTWIND CT | | | | DAYTON OH | 45424-1358 | |
| HUBERT H WISE | | 2809 N 12TH ST | | | | CLINTON IA | 52732-1958 | |
| HUBERT H WRIGHT IV & | JULIE D WRIGHT | TR | UW JEANNE W WRIGHT | FBO HUBERT H WRIGHT IV | BOX 778 | CAMBRIDGE MD | 21613-0778 | |
| HUBERT HENSLEY | | PO BOX 560 | | | | GRAY KY | 40734 | |
| HUBERT HIGHTOWER | | 8330 E JEFFERSON AVE | APT 1110 | | | DETROIT MI | 48214-2743 | |
| HUBERT HOUSTON FISHER | | 14 DORSET DR | | | | VOORHEES NJ | 08043-3723 | |
| HUBERT HOWARD | | 767 EAST 102 ST | | | | CLEVELAND OH | 44108-2219 | |
| HUBERT HUNT | | 743 EAST 117 ST | | | | CLEVELAND OH | 44108-2387 | |
| HUBERT I HEADLEY & | WILMA M HEADLEY JT TEN | 50 JENNIFER DRIVE | | | | GLEN CARBON IL | 62034 | |
| HUBERT J BLATNIK & | CARL D BLATNIK JT TEN | 907 HUDSON STREET | | | | FOREST CITY PA | 18421-1068 | |
| HUBERT J FORTON | | 39410 N BLOM DRIVE | | | | HARRISON TOWNSHIP MI | 48045-1705 | |
| HUBERT J MEADOWS | | BOX 717 | | | | RURAL RETREAT VA | 24368-0717 | |
| HUBERT J PUCKETT & | JEWELL D PUCKETT JT TEN | 2313 13TH ST SE | | | | DECATUR AL | 35601-5305 | |
| HUBERT J RAY | | 725 CHAVERS RD | | | | ALBERTVILLE AL | 35950 | |
| HUBERT J WOODEN | | 2950 PLEASANT VALLEY | | | | WINCHESTER VA | 22601-4241 | |
| HUBERT K MILLER | | 1416 RIVER RD | | | | UPPER BLACK EDDY PA | 18972 | |
| HUBERT KEILS | | 5130-80TH LANE N | | | | ST PETERSBURG FL | 33709-2242 | |
| HUBERT KERSCHBAUM | | 1065 ABSEQUAMI TRAIL | | | | LAKE ORION MI | 48362-1406 | |
| HUBERT KILGORE III | | 13544 OHIO | | | | DETROIT MI | 48238-2441 | |
| HUBERT KILGORE JR | | 13544 OHIO | | | | DETROIT MI | 48238-2441 | |
| HUBERT L BERNATZ & | MARY E BERNATZ TR | U/A 03/25/1987 | THE BERNATZ TRUST | 704 YARMOUTH RD | PALOS VERDES E | PLS VRDS PNSL CA | 90274-2654 | |
| HUBERT L BROOKS | | 11039 OAKWOOD VILLAGE BLVD | | | | MIAMISBURG OH | 45342-4887 | |
| HUBERT L HOTCHKIN | TR HUBERT L HOTCHKIN TRUST | UA 12/30/97 | 7764 E NARANJA AVE | | | MESA AZ | 85208-6912 | |
| HUBERT L MOREHEAD | | 63 COUNTRYSIDE DRIVE | | | | ST PETERS MO | 63376-2058 | |
| HUBERT L NEUMANN & | MADOLYN J NUEMANN | TR | HUBERT L & MADOLYN J NEUM | LIV TRUST UA 05/07/97 | 7323 DANFORTH | TEMPERANCE MI | 48182-1360 | |
| HUBERT L STOGSDILL & | GAYLIA E STOGSDILL JT TEN | 1514 HUGHES AVE | | | | FLINT MI | 48503-3270 | |
| HUBERT L STOGSDILL JR | | 1514 HUGHES ST | | | | FLINT MI | 48503-3270 | |
| HUBERT L SUMMERS | | BOX 66 | | | | BUCYRUS KS | 66013-0066 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUBERT L TAYLOR | | PO BOX 16097 | | | | EVANSVILLE IN | 47716-1097 | |
| HUBERT L VIDLER | | RR 33 BOX 146 | | | | NORWICH NY | 13815 | |
| HUBERT LEMMONS | | 1602 BROOKRIDGE DR SW | APT 903 | | | DECATUR AL | 35601-5672 | |
| HUBERT LEON COX | | 3255 HOLLY STAND CT | | | | LOGANVILLE GA | 30052-3255 | |
| HUBERT M ARONSON | | 12 BROOKVIEW DRIVE | | | | PLEASANTVILLE NY | 10570-2352 | |
| HUBERT M BARLEY | | 91 WOLCOTT STREET 1ST FL | | | | BRISTOL CT | 06010-6555 | |
| HUBERT M WALKER | | 6255 ERVIN ST | | | | MARLETTE MI | 48453-1322 | |
| HUBERT M WINTERS | | 3639A MCDONALD | | | | ST LOUIS MO | 63116-4731 | |
| HUBERT MABE | | 4929 HODGES DR | | | | SAN ANTONIO TX | 78238-1930 | |
| HUBERT MASON | | 8022 BRIARGATE | | | | SAN ANTONIO TX | 78230-5045 | |
| HUBERT MCELRATH | ATTN DELORES HAMILTON | 9907 SOUTH BLVD | | | | CLEVELAND OH | 44108-3437 | |
| HUBERT MONTGOMERY | | CHESTNUT ST | | | | DELTA PA | 17314 | |
| HUBERT MURRAY | | 5555 OAKMAN BLVD | | | | DETROIT MI | 48204-3010 | |
| HUBERT N RUCKER | | 7024 SOMERSET CI | | | | ALPHARETTA GA | 30004-3847 | |
| HUBERT NOEL-MORGAN | | 7700 NARDO GOODMAN | | | | EL PASO TX | 79912-8441 | |
| HUBERT O GREENE & | ANNETTE GREENE JT TEN | 56 POTOMAC | | | | NILES OH | 44446-2118 | |
| HUBERT O SMITH | | 470 N BELLE RIVER AVE | | | | MARINE CITY M | 48039-1522 | |
| HUBERT P GOBER | | 8975-310 LAWRENCE WELK DR | | | | ESCONDIDO CA | 92026-6419 | |
| HUBERT P HAMMOND | | 629 CALDER AVE | | | | YPSILANTI MI | 48198-8031 | |
| HUBERT R PETERS | | 2705 HEADLAND DR | | | | EAST POINT GA | 30344-6635 | |
| HUBERT RATCLIFF JR | | 91 MARYWOOD CT | | | | NEW ORLEANS LA | 70128-2029 | |
| HUBERT RENNER | TR UA 8/9/01 | MADE BY HUBERT H RENNER | PO BOX 3328 | | | RIVERSIDE CA | 92519 | |
| HUBERT ROBBINS | | 1876-4 COLONIAL VILLAGE WAY | | | | WATERFORD MI | 48328-1960 | |
| HUBERT T KING & | ANNE C KING JT TEN | 419 DAM TOWN RD | | | | FORT DEFIANCE VA | 24437-2044 | |
| HUBERT T MARSHALL II | | BOX 213 | | | | FISHKILL NY | 12524-0213 | |
| HUBERT TOLMAN & | NANCY M TOLMAN JT TEN | 174 BLUE HERON RD | | | | DUBACH LA | 71235-3426 | |
| HUBERT VASCO ASBERRY | | 2480 E STATE RD 38 | | | | NEW CASTLE IN | 47362-9503 | |
| HUBERT W HOSKEY | | 7117 SCHOOLCRAFT DR | | | | DAVISON MI | 48423-2365 | |
| HUBERT W MILLER | | 1119 N ASHBURTON ST | | | | BALTIMORE MD | 21216-4304 | |
| HUBERT W RUSSELL SR | | 10800 HANNAN RD | | | | BELLEVILLE MI | 48111-4321 | |
| HUBERT W SKONIESKI & | STELLA H SKONIESKI JT TEN | 21219 STANLEY | | | | ST CLAIR SHORES MI | 48081-3551 | |
| HUBERT W VICKERS | | 501 10TH ST | | | | BRODHEAD WI | 53520-1454 | |
| HUBERT WILLIAMS | | 4610 BILLINGS | | | | FLINT MI | 48505-3526 | |
| HUBERTHA J PALAIMA | | 8930 W 98TH PL | | | | PALOS HILLS IL | 60465-1023 | |
| HUBERTINA H PETRINIA | | 21 WINTHROP DRIVE | | | | AIKEN SC | 29803-6272 | |
| HUDES ANN KRONENGOLD & | JACK KRONENGOLD TR | UW SAMUEL DREXLER | APT 9A | 115 E 82ND ST | | NEW YORK NY | 10028-0872 | |
| HUDICE B BOYD | | 4747 W WATERS AVE APT 208 | | | | TAMPA FL | 33614-1450 | |
| HUDIE KIZER | | 3124 JIMMY CT | | | | FAYETTEVILLE NC | 28306-8947 | |
| HUDSON A WALLER & | NANCY M WALLER JT TEN | 210 CYNTHIA LANE | | | | CHARLESTON SC | 29407 | |
| HUDSON BENNETT III & | JERRY D BENNETT JT TEN | 525 ERIC DRIVE | | | | TALLMADGE OH | 44278-3002 | |
| HUEI MEI TSAI | | BOX 8 | | | | CRESTLINE OH | 44827-0008 | |
| HUEI MEI TSAI | | BOX 128 | | | | CRESTLINE OH | 44827-0128 | |
| HUELET THOMAS | | 3215 MYRTLE | | | | KANSAS CITY MO | 64128-2150 | |
| HUEY G COPELAND | | 2234 SHAWNEE DRIVE S E | | | | GRAND RAPIDS MI | 49506-5335 | |
| HUEY G COPELAND & | MARY D COPELAND JT TEN | 2234 SHAWNEE DRIVE S E | | | | GRAND RAPIDS MI | 49506-5335 | |
| HUEY P CURTIS | | 1451 S MERIAN RD | | | | YOUNGSTOWN OH | 44511 | |
| HUEY P LONG | | 8249 HWY 14 E | | | | JANESVILLE WI | 53545 | |
| HUEY P RICHARDSON | | 1206 DERBY ST | | | | BERKELEY CA | 94702-2212 | |
| HUGH A BASER | | 4314 E 47TH PL | OKLAHOMA CITY | | | TULSA OK | 74135 | |
| HUGH A BATEMAN JR | | 199 WECAMA RD | | | | FERRIDAY LA | 71334-4510 | |
| HUGH A CRABB | | 4030 LUCIANO AVE | | | | COCOA FL | 32926-6814 | |
| HUGH A DUFFY | | 8 SEVEN OAKS LN | | | | TRENTON NJ | 08628-1616 | |
| HUGH A FREDERICK | | 4403 DAVISON ROAD LOT 11 | | | | BURTON MI | 48509-1409 | |
| HUGH A GILES | | 16 HONEOYE ST SW | | | | GRAND RAPIDS MI | 49548-1119 | |
| HUGH A KINNEAR | | 4404 OGDEN DRIVE | | | | FREMONT CA | 94538-2629 | |
| HUGH A MAYLE | | 108 WINDHAM ROAD | | | | NEWTON FALLS OH | 44444-1253 | |
| HUGH A MILLER | | 54 CREE POINT DRIVE | | | | MANKATO MN | 56001-4855 | |
| HUGH A MURRAY | | BOX 642 | | | | MACKINAW CITY MI | 49701-0642 | |
| HUGH A OVERSMITH | | 2055 SCOTT RD R 3 | | | | EATON RAPIDS MI | 48827-9344 | |
| HUGH A PRYTHERCH | CUST A | 1813 SHALER DR | | | | GLENSHAW PA | 15116-2155 | |
| HUGH A REYNOLDS | | 138 ANTON ROAD | | | | WYNNEWOOD PA | 19096-1226 | |
| HUGH B BROUS JR | | 22427 STATLER BLVD | | | | ST CLAIR SHORES MI | 48081-2335 | |
| HUGH B BROUS JR & | ELSIE F BROUS JT TEN | 22427 STATLER | | | | ST CLAIR SHORES MI | 48081-2335 | |
| HUGH B COVENTRY | | 3750 LACKAWANNA | | | | PONTIAC MI | 48326-1435 | |
| HUGH B JONES | | 5304 BARRETT RD | | | | SANDUSKY OH | 44870-1565 | |
| HUGH B KING JR | | 524 DEER ST | | | | MT PLEASANT SC | 29464-5045 | |
| HUGH B SPOUL 3RD | C/O THE ERSKINE CO INC | BOX 28 | | | | STAUNTON VA | 24402-0028 | |
| HUGH B WEST & | PHYLLIS B WEST JT TEN | 287 ELY RD | | | | AKRON OH | 44313-4563 | |
| HUGH BOGGS | | 491 N BLACK RIVER RD | | | | ONAWAY MI | 49265 | |
| HUGH C EARLS | | 1 WOODS RD | | | | LEWES DE | 19958 | |
| HUGH C FRIEDMANN | | 143 1-2 SHORE RD | | | | OLD GREENWICH CT | 06870 | |
| HUGH C LEWIS | | 10810 36TH ST NW | | | | GIG HARBOR WA | 98335-5816 | |
| HUGH C MURPHY III | | 413 BURRITT RD APT 8 | | | | HILTON NY | 14468 | |
| HUGH C REDHEAD | | 3536 COWAN PLACE | | | | JACKSON MS | 39216 | |
| HUGH C VANEPPS | | 5177 EAST S AVE | | | | VICKSBURG MI | 49097-9422 | |
| HUGH CASSIDY | | 2202 N 775 E | | | | SHELBYVILLE IN | 46176-9119 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HUGH CHARLES SUTHERLAND | | 13 WEIRWOOD RD | | | | RADNOR PA | 19087-3717 | |
| HUGH CURTIS SHAW JR | | 1409 STRADA D ARGENTO | | | | VENICE FL | 34292-1553 | |
| HUGH D ALTIZER | | 2799 BRALEY ROAD | | | | RANSOMVILLE NY | 14131-9608 | |
| HUGH D GALBRAITH | | 12451 WILLIAM RD | | | | GAINES MI | 48436-8912 | |
| HUGH D HARWELL | | 11010 WHITE PIKE | | | | CHEROKEE AL | 35616-4312 | |
| HUGH D HERRON | | 5901 SW 57TH RD | | | | OCALA FL | 34474 | |
| HUGH D NEWMAN III | | 227 HICKORY TERRACE LN | | | | HOLLIDAYSBURG PA | 16648-9201 | |
| HUGH D ROBINSON | | 4223 OLD BRANDON RD | | | | PEARL MS | 39208-3012 | |
| HUGH D ROOT | | 451 WINDMILL PT | | | | FLUSHING MI | 48433-2156 | |
| HUGH D SEELINGER & | MARJORIE M SEELINGER | TR SEELINGER TRUST | UA 06/19/98 | 3654 E BLUEBIRD PLACE | | CHANDLER AZ | 85286 | |
| HUGH D SMITH | | 14045 BROWN BRIDGE RD | | | | COVINGTON GA | 30016-4122 | |
| HUGH D STOWE | | BOX 645 | | | | COMMERCE GA | 30529-0013 | |
| HUGH D VANOVER JR | | 13140 EASTRIDGE DR | | | | OKLAHOMA CITY OK | 73170-6810 | |
| HUGH E BRERETON | | 1112 WICKFORD CIRCLE | | | | MODESTO CA | 95355-4121 | |
| HUGH E BRIGGS | | 18066 WARRINGTON | | | | DETROIT MI | 48221-2771 | |
| HUGH E MC CAULEY | | 2510 SPRING GARDEN AVE | | | | PITTSBURGH PA | 15212-3152 | |
| HUGH E SCHRAMM | | 66 BLUE GRASS AVE | | | | FORT THOMAS KY | 41075-1520 | |
| HUGH E SHELLABARGER | | 8319 BALT-PHILLIPSBURG PK | | | | BROOKVILLE OH | 45309 | |
| HUGH ELDON ATTAWAY | | 2909 PACIFIC COURT | | | | IRVING TX | 75062-4690 | |
| HUGH F ABERTS JR & | JANICE W ABERTS JT TEN | 4 FAIRVIEW AVE | | | | PENNSVILLE NJ | 08070-1504 | |
| HUGH F BROOK | | 22 PORSCHE DRIVE | | | | MATAWAN NJ | 07747-3515 | |
| HUGH F LANGRON | | 924 COUGHLAN ST | | | | AUBURN HILLS MI | 48326-3808 | |
| HUGH F MC CLUSKEY & | TERESA K MC CLUSKEY JT TEN | 10809 BEARTOOTH DRIVE | | | | CHEYENNE WY | 82009 | |
| HUGH F SHEARER | CUST CHRISTOPHER S SHEARER UGI | BOX 161 | | | | MONTICELLO KY | 42633-0161 | |
| HUGH G CAMPBELL JR | | PO BOX 4183 | | | | CARMEL CA | 93921-4183 | |
| HUGH G TROTTER | | 1715 PARKCREST TERRACE | | | | ARLINGTON TX | 76012-1936 | |
| HUGH G TROTTER & | WANDA L TROTTER JT TEN | 1715 PARKCREST TERR | | | | ARLINGTON TX | 76012-1936 | |
| HUGH GRAHAM WATERS | TR HUGH GRAHAM WATERS TRUST | UA 01/10/94 | BOX 138 | | | CHESWOLD DE | 19936-0138 | |
| HUGH GRAHAM WATERS | | BOX 138 | | | | CHESWOLD DE | 19936-0138 | |
| HUGH GRAHAM WATERS & | MARGARET L WATERS JT TEN | BOX 138 | | | | CHESWOLD DE | 19936-0138 | |
| HUGH GRAHAM WATERS 2ND | | BOX 138 | | | | CHESWOLD DE | 19936-0138 | |
| HUGH H CARRELL JR | | 9427 W PIERSON ROAD | | | | FLUSHING MI | 48433-9717 | |
| HUGH H CARRELL JR & | BARBARA J CARRELL JT TEN | 9427 W PIERSON RD | | | | FLUSHING MI | 48433-9717 | |
| HUGH H CONNETT | | 75 SAGEWOOD DR | | | | MALVERN PA | 19355 | |
| HUGH H HART & | JEANNE S HART JT TEN | 2830 CREST AVE S | | | | ALLENTOWN PA | 18104-6174 | |
| HUGH H HELTON | | 169 STRATFORD RD | | | | HARROGATE TN | 37752-7603 | |
| HUGH H HOLCOMB | | 401 SENIOR DRIVE | | | | LAWRENCEVILLE GA | 30044-5464 | |
| HUGH H TYLER & | DOROTHY L TYLER JT TEN | 420 W CIRCLE DR | | | | NORTH MUSKEGON MI | 49445-2718 | |
| HUGH H WALLACE | | 209 THOMAS MOUNTAIN RD | | | | MORGANTON GA | 30560-2926 | |
| HUGH HAMILTON & | CAROLYN R HAMILTON JT TEN | C/O CHARLENE LEWIS POA | 2343 BETHLEHEM PIKE APT 7 | | | HATFIELD PA | 19440-1323 | |
| HUGH HILLER & | JEANNE L HILLER JT TEN | 13302 E 2ND AVE | | | | AURORA CO | 80011-8614 | |
| HUGH I ROSZEL | | 2075 WRIGHT RD | | | | CAZENOVIA NY | 13035-9303 | |
| HUGH I RYAN | | 3298 CEDAR CREEK RUN | | | | LITTLE RIVER SC | 29566-6402 | |
| HUGH I SEGAL & | LILIANNE SEGAL JT TEN | 185 WEST END AVE | APT 16 D | | | NEW YORK NY | 10023-5539 | |
| HUGH J ALLEN | | 3513 SADDLEBROOK DR | | | | LOGANVILLE GA | 30052-9104 | |
| HUGH J BROWN | | 30 BURNSIDE PLACE | | | | HASKELL NJ | 07420-1004 | |
| HUGH J FEUERSTEIN | | 12910 KELLEY ROAD | | | | BROOKLYN MI | 49230-9773 | |
| HUGH J GARDNER | | 197 S LINCOLN AVE | | | | ORCHARD PARK NY | 14127-2936 | |
| HUGH J HALES II | | 1427 N RENAUD | | | | GROSSE POINTE WOOD MI | 48236-1762 | |
| HUGH J HINTZE | | 140 UNIVERSITY ST | | | | SALT LAKE CITY UT | 84102-1814 | |
| HUGH J HOFFMAN | | 2322 WILDWOOD AVE | | | | PITMAN NJ | 08071-1628 | |
| HUGH J JOHNSON & | EVA L JOHNSON JT TEN | 1430 PLANTATION CIRCLE APT 1807 | | | | PLANT CITY FL | 33566 | |
| HUGH J JOHNSON JR | | 709 ELMORE STREET | EDGEWOOD | | | CAMDEN SC | 29020-1821 | |
| HUGH J JUNKIN & | MARY E JUNKIN JT TEN | 320 SIMON BOLIVAR DR | | | | HENDERSON NV | 89014-5138 | |
| HUGH J MAC ISAAC & | DORISS A MAC ISAAC JT TEN | 15 ASHCROFT ROAD | | | | MEDFORD MA | 02155-3108 | |
| HUGH J WALSH | | 68 4300 MARTHA AVE | | | | BRONX NY | 10470-2055 | |
| HUGH JARVIS | TR HUGH JARVIS TRUST | UA 05/23/88 | 17 PORTWINE RD | | | WILLOWBROOK IL | 60527-2225 | |
| HUGH JOHN TURLEY | APT 611 | 230 WILLARD ST | | | | QUINCY MA | 02169-1561 | |
| HUGH K BROWN | | 791 CAPITOL | | | | LINCOLN PARK MI | 48146-2927 | |
| HUGH K EASON | | PO BOX 314 | | | | SULLIVANS ISLAND SC | 29482-0314 | |
| HUGH K FERGUSON & | JOYCE MAXIE LINSDAY JT TEN | PO BOX 230288 | | | | FAIR HAVEN MI | 48023-0288 | |
| HUGH K MAC MILLAN | | 3053 WAUKEGAN | | | | AUBURN HILLS MI | 48326-3267 | |
| HUGH L ALLEN | | 313 LYONS | | | | TROY MI | 48083-1058 | |
| HUGH L BOY | | 23162 NW CHURCH ROAD | | | | ALTHA FL | 32421 | |
| HUGH L BYRD | | 458 RIDGE ROAD | | | | COLLINSVILLE VA | 24078-2163 | |
| HUGH L DAY JR & | AUDREY DAY JT TEN | 29325 WOODHAVEN LANE | | | | SOUTHFIELD MI | 48076-1641 | |
| HUGH L JENNINGS & | MARY DOROTHY JENNINGS JT TEN | 7241 LAKE KNOLL DR | | | | LISBON OH | 44432-8419 | |
| HUGH L MC COMB & | NATALIE K MC COMB JT TEN | 569 WINTER ST | | | | WALPOLE MA | 02081-1006 | |
| HUGH L SCOTT & | JANE SCOTT JT TEN | 39647 CO HWY 1 | | | | RICHVILLE MN | 56576 | |
| HUGH L SHORES | | 1881 E SR 28 | | | | ALEXANDRIA IN | 46001 | |
| HUGH LAW | | 6208 PERSHING AVE | ST LOUIS | | | SAINT LOUIS MO | 63130 | |
| HUGH LEIGHTY | | 3101 TUCKER DR | | | | GREENVILLE NC | 27858-6017 | |
| HUGH LOUIS LYNCH | | BOX 175 | | | | DELL CITY TX | 79837-0175 | |
| HUGH M HILL | ATTN CHRISTINA HILL | 12316 BARNES RD | | | | BYRON MI | 48418-9705 | |
| HUGH M MAHAFFY | | BOX 3862 GREENVILLE BRANCH | | | | WILM DE | 19807-0862 | |
| HUGH M ROSE & | LUCILLE B ROSE | TR ROSE FAM TRUST | UA 04/24/97 | 5184 WYNDEMERE COMMON SQ | | SWARTZ CREEK MI | 48473-8925 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HUGH M STANLEY JR | CUST TREVOR M STANLEY UTMA OH | 15150 HERITAGE LANE | | | | CHAGRIN FALLS OH | 44022-2674 | |
| HUGH M SURRATT | | 3118 HABERSHAM HILLS ROAD | | | | CUMMING GA | 30041-5933 | |
| HUGH MARTIN JR | | 1226 LINCOLN ST | | | | TOLEDO OH | 43607-1807 | |
| HUGH MC CURDY | BOX 221 H MC CURDY LODGE 381 F & AM | | | | | NEW LOTHROP MI | 48460-0221 | |
| HUGH MCALLISTER | | 27025 OAKWOOD CIRCLE | 118T | | | OLMSTED TWNSHP OH | 44138-3622 | |
| HUGH MILLER SURRATT & | BONNIE GOLDNER JT TEN | 801 W 5TH ST | APT 2311 | | | AUSTIN TX | 78703-5462 | |
| HUGH MITCHELL JR | | 2879 MOCKING BIRD LN SW | | | | ATLANTA GA | 30311-3106 | |
| HUGH MURPHY | | 5119 N W 43 COURT APT W208 | | | | LAUDERDALE LA FL | 33319-4652 | |
| HUGH N DELFS & | THOMAS M WALSH JT TEN | 14531 BRENTWOOD DR | | | | LENEXA KS | 66215 | |
| HUGH N MARCH | TR | HARRY N & HELEN S MARCH | TRUST U/A DTD 12/06/60 | 13101 LA PALOMA RD | | LOS ALTOS HILLS CA | 94022-3334 | |
| HUGH N MARCH | TR UA 03/20/87 FREDA HODGE TRUST | 13101 LA PALOMA ROAD | | | | LOS ALTOS HILLS CA | 94022-3334 | |
| HUGH O GARLAND | | 858 LEE CIRCLE | | | | SEVIERVILLE TN | 37862-7554 | |
| HUGH O JONES | | KIRBY ROUTE | | | | BUSBY MT | 59016 | |
| HUGH O JONES | | 302 MC LEAN ST | | | | WILKES-BARRE PA | 18702-4519 | |
| HUGH O MORRIS | | 640 JOERLING LN | | | | MARTHASVILLE MO | 63357-2446 | |
| HUGH O'KANE JR | | 190 PIPING ROCK RD | | | | LOCUST VALLEY NY | 11560 | |
| HUGH P ARNOLD | | 202 WINSTON ROAD | | | | BUFFALO NY | 14216-2122 | |
| HUGH P BUSHNELL | | BOX 98 | | | | CROSS PLAINS TX | 76443-0098 | |
| HUGH P MC LEISH & | EDNA V MC LEISH JT TEN | 6104 N MISTY OAK TERRACE | | | | BEVERLY HILLS FL | 34465-2575 | |
| HUGH P PAPWORTH JR | | 4187 ANTLER LANE | | | | LIVERPOOL NY | 13090-6818 | |
| HUGH P SHOVLIN | | 209 W WOODLAWN | | | | SAN ANTONIO TX | 78212-3459 | |
| HUGH PARKHURST JR | | 144 ESSEX AVE | | | | GLOUCESTER MA | 01930-3307 | |
| HUGH PERRY | | 403 KESWICK DRIVE | | | | PISCATAWAY NJ | 08854-6618 | |
| HUGH R BLOCK | TR UA 2/14/96 HUGH R BLOCK TRUST | C/O MASS MUTUAL | 20 N CLARK ST 1850 | | | CHICAGO IL | 60602-4109 | |
| HUGH R HADLEY & | VICTORIA HADLEY JT TEN | 1497 PARTRIDGE COVE | | | | POCATELLO ID | 83201-1988 | |
| HUGH R JEAN | | 623 DAVEY COX RD | | | | MITCHELL IN | 47446 | |
| HUGH R MCKIBBIN | | 5206 CHARNWICK CRT | | | | HOUSTON TX | 77069 | |
| HUGH ROBERT HERRICK | | 1941 MORNINGSTAR AVE | | | | KIMBALL MI | 48074-2520 | |
| HUGH ROSE & | MARY A ROSE | TR UA 01/19/89 | HUGH ROSE & MARY A ROSE | TRUST | 5320 N CAMINO S | TUCSON AZ | 85718-5132 | |
| HUGH S CARANO | | 572 WICKLOW SQUARE | | | | OCEAN ISL BCH NC | 28469 | |
| HUGH S JOHNSTON & | PAIGE N JOHNSTON JT TEN | 2345 WOODBINE ROAD | | | | WOODBINE MD | 21797-8215 | |
| HUGH S PARKER | | BOX 1922 | | | | SANDUSKY OH | 44871-1922 | |
| HUGH SHERWOOD & | BARBARA A SHERWOOD JT TEN | 859 ROSEWOOD TER | | | | ENDICOTT NY | 13760-1627 | |
| HUGH SHINDLER JR | | BOX 248C RR 2 | | | | SUMMITVILLE IN | 46070-9426 | |
| HUGH SUMNER | | 3576 STUTSMAN ROAD | | | | BELLBROOK OH | 45305 | |
| HUGH T COWARD | | 546 SYLVAN DRIVE | | | | BATTLE CREEK MI | 49017-9444 | |
| HUGH T MORROW & | NELLIE M MORROW JT TEN | 220 S SUTTON RD | | | | JACKSON MI | 49203-2428 | |
| HUGH T VINSON | | 10800 DALE AVE 314 | | | | STANTON CA | 90680-2768 | |
| HUGH T WAGNER | | 201 LONG NECK CIR J14 | | | | MILLSBORO DE | 19966-8754 | |
| HUGH W DALZELL | | 16 ALEXANDER AVE | | | | KEARNY NJ | 07032-1906 | |
| HUGH W DENLEY | C/O BRUCE DENLEY | 292 COTTONWOOD DR | | | | PETERBOROUGH ON  K9J 6N5 | | CANADA |
| HUGH W FAIR & | HELEN L FAIR JT TEN | 724 COUNTRY CLUB DR | | | | MONROE GA | 30655-2202 | |
| HUGH W MANNING | | BOX 789 | | | | DANVILLE KY | 40423-0789 | |
| HUGH W POWELL | | 5152 MUNHALL ST | | | | PT CHARLOTTE FL | 33981-1675 | |
| HUGH W PRIESTER JR | | BOX 950 | | | | FAIRFAX SC | 29827-0950 | |
| HUGH W ROBINSON | | 2750 OLD PLANK | | | | MILFORD MI | 48381-3538 | |
| HUGH WALTER HAMLYN & | JANE E HAMLYN JT TEN | 6608 WEST AVE | | | | SAN ANTONIO TX | 78213-2136 | |
| HUGH WALTERS | | 1517 KESSLER | | | | KEEGO HARBOR MI | 48320-1006 | |
| HUGHES A COSTON | | 6713 E 54TH ST | | | | TULSA OK | 74145-7510 | |
| HUGHES L SMITH | | 5830 CHICKADEE LN | | | | CLARKSTON MI | 48346-2909 | |
| HUGHES M HARPER | | 3312 DWIGHT DR | | | | FERNANDINA BEACH FL | 32034-7206 | |
| HUGHEY P SAMUEL | | 2619 52ND ST | | | | DALLAS TX | 75216-7222 | |
| HUGHIE F PUGH & | GWENDOLYN G PUGH | TR | HUGHIE F PUGH FAM LIVING TR | | 4/22/1996 259 MAIN ST | WHITESBORO NY | 13492-1119 | |
| HUGHY MITCHELL | | 1205 FLETCHER AVE SW | | | | DECATUR AL | 35601-3627 | |
| HUGO C WALCK | | 2494 LOCKPORT ROAD | | | | SANBORN NY | 14132-9348 | |
| HUGO F BRADEN & | SUSANN G BRADEN JT TEN | 11015 WOODLAWN BLVD | | | | UPPER MARLBORO MD | 20774-2357 | |
| HUGO F VIVADELLI | | 207 CABILLO BLVD | | | | TOMS RIVER NJ | 08757-5928 | |
| HUGO F VIVADELLI & | JOAN VIVADELLI JT TEN | 207 CABRILLO BLVD | | | | TOMS RIVER NJ | 08757-5928 | |
| HUGO G DIAZ | | 1088 COURTLAND DRIVE | | | | BAY SHORE NY | 11706-6336 | |
| HUGO G SCHMIDT III | CUST CYNTHIA M SCHMIDT UTMA CA | 22031 PROVIDENCIA ST | | | | WOODLAND HILLS CA | 91364-4132 | |
| HUGO H HARKONEN & | MILDRED I HARKONEN JT TEN | 44618 N US HWY 41 | | | | CHASSELL MI | 49916-9708 | |
| HUGO H UMPHREY | | 203 N UNION ST | | | | TECUMSEH MI | 49286-1342 | |
| HUGO J RANELLE | CUST | BRIAN D RANELLE U/THE | TEXAS UNIFORM GIFTS TC | MINORS ACT | 3716 BRIARHAVEN | FORT WORTH TX | 76109-3246 | |
| HUGO K GOERNER | | 70 EDGEHILL RD | | | | WARWICK RI | 02889-2211 | |
| HUGO MARANO & | ANNA MARANO JT TEN | 5515 LITTLE NECK PK WAY RM 303 | | | | LITTLE NECK NY | 11362 | |
| HUGO MONTOYA | | 3125 SOUTH HARDING | | | | CHICAGO IL | 60623-4942 | |
| HUGO R CARRERA & | PENSOM UPSORNSOPAKIT JT TEN | 218 VICTORIA ST | | | | SAN FRANCISCO CA | 94132-3154 | |
| HUGO SCHICK | | 121 S ANITA AVE | | | | LOS ANGELES CA | 90049-3801 | |
| HUGO SHAMBLEN JR | | 112 MAYFAIR CIR WEST | | | | PALM HARBOR FL | 34683-5820 | |
| HUGO SIEBENEICHEN | | 807 COUNTRY CLUB CIRCLE | | | | VENICE FL | 34293-2006 | |
| HUGO TEWS | | 1037 CHRIS J DR | | | | LANSING MI | 48917-9232 | |
| HUGO W BOLT | | 1614 SW SEAGULL WAY | | | | PALM CITY FL | 34990-1790 | |
| HUGUETTE R SCHISSLER | | 80 HIGHLAND ST | | | | BRISTOL CT | 06010-3515 | |
| HUI YU ANNETTE WONG | | 1200 CITATION DR | | | | UNION KY | 41091-9251 | |
| HUIE L DRAKE | | 6229 DALE RD | | | | NEWFANE NY | 14108-9716 | |
| HUIYI ZHANG | | 1541 SHENANDOAH LN | | | | NAPERVILLE IL | 60563-1419 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| HULDA EDELSTEIN | | 3605 SOUTH OCEAN BLVD APT 301 B | | | | PALM BEACH FL | 33480 | |
| HULDA S NULLMEYER & | THOMAS H NULLMEYER JT TEN | 4002 CONTINENTAL CT | | | | COLUMBIA MO | 65203-5860 | |
| HULETTE VIRGINIA BONAR | | PO BOX 715 | | | | CEDAR MOUNTAIN NC | 28718 | |
| HULEY SIMS | | 51 WARREN ST | | | | ROGERSVILLE AL | 35652 | |
| HULON D ALLISON | | 5536 MANSFIELD | | | | STERLING HGTS MI | 48310-5747 | |
| HULON E WATSON | | 13109 SPRUCE | | | | SOUTHGATE MI | 48195-1631 | |
| HULON H BUSH | | 310 ALMAN CEMETARY ROAD | | | | PARIS TN | 38242-7979 | |
| HULOND H MANN | | 515 E MONROE RD | | | | HARRISON MI | 48625-9551 | |
| HUMBERT A BERTOLOTTI | | 6128 LENNOX PL | | | | MOBILE AL | 36693-3746 | |
| HUMBERT F SWEENEY | | BOX 575 | | | | NEW YORK NY | 10021-0034 | |
| HUMBERTO CHAVEZ | | 2724 ILLINOIS AVE | | | | SOUTH GATE CA | 90280-4004 | |
| HUMBERTO M VALDEZ | | 201 BONNIE BL 222 | | | | PALM SPRINGS FL | 33461-1323 | |
| HUMBERTO SAENZ | | 401 COMMUNITY STREET | | | | LANSING MI | 48906-3221 | |
| HUMBERTO ZAMORA | | 18007 WILLOW ST | | | | HESPERIA CA | 92345-5465 | |
| HUMI M GOTTWALD | | 1227 E MAXLOW AVE | | | | HAZEL PARK MI | 48030-2379 | |
| HUNG D PHAM | | 9103 GASPARD CT | | | | FRISCO TX | 75034 | |
| HUNG JOONG YOUNG | TR HUNG JOONG YOUNG LIVING TRU | UA 11/08/91 | 500 UNIVERSITY 304 | | | HONOLULU HI | 96826-4903 | |
| HUNG-CHUNG WEN | | 5906 HAMMOND DR | NORCROSS | | | LILBURN GA | 30047-3447 | |
| HUNTER BURT | | 1204 BRUTON LANE | | | | VIRGINIA BEACH VA | 23451-3729 | |
| HUNTER F MACWILLIAMS | | 1968 GRACE ARBOR CT | | | | ATLANTA GA | 30329 | |
| HUNTER FORD TURA | | 166 NEPTUNE DRIVE | MUMFORDCOVE | | | GROTON CT | 06340-5440 | |
| HUNTER L MARTIN IV | | 5915 BEAUDRY | | | | HOUSTON TX | 77035-2305 | |
| HUNTER M BROWN | | 2736 ABINGDON RD | | | | BIRMINGHAM AL | 35243-1704 | |
| HUNTER MANN III | | 606 ROBERT ST | | | | MECHANICSBURG PA | 17055-3458 | |
| HUNTER MCGAUGHEY | CUST JEREMY | MCGAUGHEY UTMA | 13435 SOL-VISTA | | | LARGO FL | 33774-4605 | |
| HUNTER SAUNDERS HAWTHORNE & | RALPH SAUNDERS JT TEN | 100 N CIRCLE DR | | | | HOPE AR | 71801-8515 | |
| HUNTERDON MEDICAL CENTER | | | | | | FLEMINGTON NJ | 08822 | |
| HUNTERS CHAPEL CEMETERY | ASSOCIATION | C/O DALE SHELTON | BOX 539 | | | CASSCOE AR | 72026-0539 | |
| HUNTINGTON H CUDAHY | CUST FRANCES MC CUDAHY | UTMA FL | 503 COLONY WOODS DRIVE | | | CHAPEL HILL NC | 27517-7906 | |
| HUNTINGTON LYMAN | | 5 OLD HOMESTEAD RD | | | | FALMOUTH MA | 02540-1935 | |
| HUONG T KIMBALL | | 614 SOUTH 103RD | | | | SEATTLE WA | 98168-1509 | |
| HUONG V NGUYEN | | 6970 FOREST PARK CT | | | | TROY MI | 48098-1931 | |
| HURCLE T ANDREWS | | 3828 BENTON BLVD | | | | KANSAS CITY MO | 64128-2517 | |
| HURLEN D LENTZ | | 61 SUNSET LANE | | | | WINFIELD MO | 63389-2311 | |
| HURLEY J HOLLEY | | 3325 CLIFTMONT AV | | | | BALTIMORE MD | 21213-1907 | |
| HURLEY N SEAFORD & | MIRIAM E SEAFORD JT TEN | 11912 TEE TIME CIRCLE | | | | NEWPORT RICHIE FL | 34654-6223 | |
| HURMAN K CULBRETH & | MARGARET G CULBRETH JT TEN | 114 WILD CHERRY ROAD | | | | ASHEVILLE NC | 28804-1729 | |
| HURSHEL FELKER | | 1475 NW 70TH LN | | | | MARGATE FL | 33063-2429 | |
| HURSTLE HYLTON | | 17107 LAFAYETTE AV | | | | AMELIA COURT HOUSE VA | 23002-4816 | |
| HURSTLE I SMITH & | RITA P SMITH JT TEN | 1048 E APPLETREE ROAD | | | | STEARNS KY | 42647 | |
| HUSSEIN A SAAB | | 7350 OAKMAN BLVD | | | | DEARBORN MI | 48126-1573 | |
| HUSSEIN M MAKI | | 639 KINLOCH ST | | | | DEARBORN HEIGHTS MI | 48127-3753 | |
| HUSTED A LYNN | | 4705 N FOREST HILL RD | | | | ST JOHNS MI | 48879-9727 | |
| HUSTIANA PEGGY OGHIGIAN | TR | HUSTIANA PEGGY OGHIGIAN FAM | TRUST UA 05/09/91 | 1618 RIDGEWAY DR | | GLENDALE CA | 91202-1219 | |
| HUSTON FAMBROUGH | | BOX 805 | | | | MADISONVILLE KY | 42431-0017 | |
| HUSTON MARTIN | | 23648 PLUMBROOKE DR | | | | SOUTHFIELD MI | 48075-3242 | |
| HUU P DANG | | 5123 AMALIE DR APT A | | | | NASHVILLE TN | 37211-5720 | |
| HUU V LE | | 992 TAJI COURT | | | | SAN JOSE CA | 95122-3344 | |
| HUZON J STEWART JR | | BOX 164 | | | | CHESTER VT | 05143-0164 | |
| HWA C PUTSEY | | 2958 GENES DR | | | | AUBURN HILLS MI | 48326-2108 | |
| HWII LEE | | 2851 FLORENCE SW | | | | GRANDVILLE MI | 49418-9734 | |
| HY ANKERMAN & | SYBIL ANKERMAN TEN COM | 5240 SETTLEMENT DRIVE | | | | NEW ALBANY OH | 43054 | |
| HY LARIFF & | DOROTHY LARIFF JT TEN | 3237 LARRY DRIVE | | | | HARRISBURG PA | 17109-5714 | |
| HY RICHARDS | | 6306-24TH AVE | | | | BROOKLYN NY | 11204-3328 | |
| HYACINTH J MUIR | | 122 PURVIS CRES | | | | SCARBOROUGH ON  M1B 1H9 | | CANADA |
| HYLA J BROWN | | 907 S PEARL DR | | | | HORSESHOE BEND AR | 72512-3845 | |
| HYLA J PLAIN & | DONALD K PLAIN JR & | TERRILL L HERZLER JT TEN | 1554 WEST 1000TH N | | | FORTVILLE IN | 46040 | |
| HYLA JEAN BROWN & | KANDACE K HALLETT JT TEN | 907 S PEARL DR | | | | HORSESHOE BEND AR | 72512-3845 | |
| HYLBER SANDVIG & | MARGARET SANDVIG JT TEN | SPACE 111 | 801 WEST LIMBERLOST | | | TUCSON AZ | 85705-1509 | |
| HYMAN & ROSE STRUM | FOUNDATION | C/O GLUCK | 60 EAST END AVE | APT 6-B | | NEW YORK NY | 10028-7973 | |
| HYMAN A LEZELL | CUST | MARK LEZELL U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 5800 MAGIC MOUN | ROCKVILLE MD | 20852-3231 | |
| HYMAN BRICKMAN & SARAH | BRICKMAN JW | 78K OVERLOOK WAY | | | | ENGLISHTOWN NJ | 07726-2144 | |
| HYMAN BUDOFF | | 374 N PERSHING AVE | | | | AKRON OH | 44313-6024 | |
| HYMAN COHEN & | IRENE COHEN JT TEN | 252 SAXONY F | | | | DELRAY BEACH FL | 33446 | |
| HYMAN FARBER & | FLORENCE FARBER JT TEN | 14 TANGLEWOOD RD | | | | NEWTON CENTER MA | 02459-2862 | |
| HYMAN G HURWITZ & | THELMA HURWITZ JT TEN | 251 NAHANTON ST | | | | NEWTON CENTER MA | 02459-2909 | |
| HYMAN GERSTEN | TR U/A | DTD 03/09/92 HYMAN GERSTEN | TRUST | 615 PINE LAKE DRIVE | | DELRAY BEACH FL | 33445-9042 | |
| HYMAN GOLDSTEIN | | 9340 SUNRISE LAKES BLVD APT 203 | | | | SUNRISE FL | 33322-2103 | |
| HYMAN GORENSTEIN | | 265 WEST FULTON ST | | | | LONG BEACH NY | 11561-1922 | |
| HYMAN GREENSPAN | CUST | MARK GREENSPAN U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | BOX 1598 | KINGSTON NY | 12402-1598 | |
| HYMAN H KATCHKA & | SARAH J KATCHKA JT TEN | 10455 HAMPSHIRE CT | | | | CYPRESS CA | 90630-4604 | |
| HYMAN HORWITZ & | BLANCHE HORWITZ JT TEN | 9363 OLD BONHOMME | | | | SAINT LOUIS MO | 63132-4333 | |
| HYMAN KATZ | CUST | DOUGLAS KATZ A MINOR U/THE | LAWS OF GEORGIA | STE 103 | 780 BACONSFIELD | MACON GA | 31211-1442 | |
| HYMAN KATZ | | 106 STATION RD | | | | GREAT NECK NY | 11023-1722 | |
| HYMAN KIPPER | CUST | GLENNE L KIPPER U/THE | CALIF UNIFORM GIFTS TC | MINORS ACT | 11532 1/2 NATIOP | LOS ANGELES CA | 90064-3828 | |
| HYMAN KUPERSTEIN & | ELEANOR D KUPERSTEIN JT TEN | 2 ALBERT COURT | | | | SPRINGFIELD NJ | 07081-3301 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HYMAN ROSEN | TR U/A DTD | 5/25/93 HYMAN ROSEN LIVING TRUST | 412 VINE COURT | | | WILMETTE IL | 60091-3132 | |
| HYMAN SCHWARTZ & | HARRY SCHWARTZ JT TEN | 7721 BRADFORD ST | | | | PHILA PA | 19152-3809 | |
| HYMEN KRIEBERG | CUST | RICHARD J KRIEBERG U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 1214 GREEN KNOL | BUFFALO GROVE IL | 60089-1146 | |
| HYO N PARK | | 287 WELLINGTON | | | | MT CLEMENS MI | 48043-2946 | |
| HYON WON PAK | | 17000 S 92ND AVE | | | | ORLAND HILLS IL | 60477-7253 | |
| HYONG K STANLEY | | 71 BENJAMIN AVE | | | | ROCHESTER NY | 14616-3158 | |
| HYRON V WILSON | | 9320 ABINGTON | | | | DETROIT MI | 48228-2004 | |
| HYTOWER WILLIAMS | | 14870 METTETAL | | | | DETROIT MI | 48227-1880 | |
| HYUN K YUN | COMODO APARTMENTS | 555 HAHAIONE 12C | | | | HONOLULU HI | 96825-1461 | |
| HYUN S KIM | | 13148 EASTRIDGE DR | | | | OKLAHOMA CITY OK | 73170-6810 | |
| HYUN S PARK | | 715 LANDRUM CT | | | | MARINA CA | 93933-4734 | |
| A KHAN | | 16670 LEON TERR | | | | BROOKFIELD WI | 53005-5727 | |
| I ANDREW ZYLSTRA | | 8050 GRAND RIVER RD | | | | ADA MI | 49301-9401 | |
| I B CRAIG | | 21631 E HIGH BLUFF ROAD | | | | DIAMOND BAR CA | 91765-3835 | |
| I BLEN LAW & | ONETA LAW JT TEN | ROUTE 2 | | | | JANE LEW WV | 26378-9802 | |
| I C WHITE | CUST ODANA L CHANEY | UTMA NV | BOX 213 | | | CULLODEN WV | 25510-0213 | |
| I CHENG CHU | CUST BRIAN F CHU UGMA PA | 1429 WHITE OAK RD | | | | ALLENTOWN PA | 18104-2123 | |
| I D GRAVES | | 11289 STONYMONT | | | | ST LOUIS MO | 63136-6138 | |
| I E MOORE | TR U/A DTD | 02/26/81 I E MOORE FAMILY | TRUST | BOX 503 | | RISON AR | 71665-0503 | |
| I E MURRAY JR | | 511 W KNOX ST | | | | DURHAM NC | 27701-1639 | |
| I EVELYN WALKER & | JANE G HEATH JT TEN | 3300 LAKE BEND DR 119 | | | | VALLEY PARK MO | 63088-2524 | |
| I F MENDEL | | 985 LINDSAY LANE | | | | FLORISSANT MO | 63031-4133 | |
| I GEORGE LIEBERFARB | CUST RICHARD ELLIOT | LIEBERFARB U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 43 WOODLAKE DR E | | WOODBURY NY | 11797-2316 | |
| I J MORRIS | | 2205 MARKESE | | | | LINCOLN PARK MI | 48146-2517 | |
| I J SHERIFF | | 349 BARTSON ST | | | | LAVONIA GA | 30553-1344 | |
| I JEAN FINK | | 2161 M E LAFAYETTE AVE | | | | MC MINNVILLE OR | 97128-2603 | |
| I JOHN VASQUEZ | | 4909 WESLEYAN WOODS DR | | | | MACON GA | 31210-4118 | |
| I JUDY ALLDREDGE & | DOROTHY D ALLDREDGE JT TEN | BOX 20718 | | | | SUN VALLEY NV | 89433-0718 | |
| I KEITH VAIL & | BRENDA L VAIL TEN ENT | 323 TREE FARM RD | | | | MC CLELLANDTOWN PA | 15458 | |
| I LLOYD ROBERTS | | 13749 RIVOLI DRIVE | | | | PALM BCH GDNS FL | 33410 | |
| I MARGARETE ZELLER | | 17182 4TH SECTION RD | | | | HOLLEY NY | 14470 | |
| I MAX NEUBAUER II | | 85 BELLARMINE DR | | | | ROCHESTER HILLS MI | 48309-1202 | |
| I PASALIDES | | 10 MOSEMAN AVE | | | | YORKTOWN HEIGHTS NY | 10598-4808 | |
| I RAY BYRD | | 226 LEWIS AVE | | | | SALEM VA | 24153-3456 | |
| I REID | | 812 FAIRFAX | | | | YOUNGSTOWN OH | 44505-3912 | |
| I RIPON BRITTON CONS | MARY P BRANDENBURG | 2001 PARK PLACE N #1200 | | | | BIRMINGHAM AL | 35203 | |
| I RONALD CARSON | | 21292 EAST 48TH DRIVE | | | | DENVER CO | 80249 | |
| I RONALD SHENKER | | 5 FAIRWAY RD | | | | ROSLYN NY | 11576-1099 | |
| I RYLAND SEYMOUR | | 1191 GOVERNOR HARRISON PKWY | | | | BRODNAX VA | 23920-2602 | |
| I VALANDINGHAM RUNYAN | | 28 CREEK RIDGE | | | | PITTSFORD NY | 14534-4424 | |
| I VICTOR LEVIN | | 100 SUNRISE AVENUE | | | | PALM BEACH FL | 33480 | |
| I WILLIAM STONE & | DOROTHY STONE JT TEN | 3801 HUDSON MANOR TERRACE | | | | BRONX NY | 10463-1105 | |
| IAGO B BURNS | | 5522 KESSLER BLVD N DR | | | | INDIANAPOLIS IN | 46228 | |
| IAN A KEITH & | NANCY J KEITH JT TEN | 565 SECOND | | | | PONTIAC MI | 48340-2830 | |
| IAN ARTHUR MURPHY | | 1204 MAGDALENE GROVE AV C | | | | TAMPA FL | 33613-2023 | |
| IAN B RIDDELL | | 6541 BRANCH ROAD | | | | FLINT MI | 48506-1368 | |
| IAN C BIRD | BOX 1080 | ALTONA MEADOWS | | | | MELBOURNE VICOTIA 3028 | | AUSTRALIA |
| IAN C MC CLURE | | 117 W 36TH ST | | | | WILMINGTON DE | 19802-2710 | |
| IAN COOK | | 12523 WOODLAKE RD | | | | GRASS VALLEY CA | 95949-9744 | |
| IAN D MACKENZIE & | JANET E MACKENZIE JT TEN | 81 CYPRESS CIR | | | | PORT ANGELES WA | 98362-9104 | |
| IAN D PARISH | | 117 ARLINGTON AVE | | | | OSHAWA ON  L1G 2N5 | | CANADA |
| IAN DENHOLM | | 315 MURIEL ST | | | | OSHAWA ON  L1J 2W8 | | CANADA |
| IAN DENHOLM | | 315 MURIEL AVE | | | | OSHAWA ON  L1J 4M4 | | CANADA |
| IAN E BECKER | | 1 OXFORD ST | | | | CAMBRIDGE MA | 02138-2901 | |
| IAN E LAFOLLETTE | | 324 BROKEN HILL RD | | | | COLUMBIA SC | 29212-3386 | |
| IAN FORBES & | THERESA FORBES JT TEN | 860 CEDAR RUN COVE | | | | LONGWOOD FL | 32750-2983 | |
| IAN G DORAN | | 1241 BUSH CREEK | | | | GRAND BLANC MI | 48439-1616 | |
| IAN G MCGINITY | | 1022 CREEBRIDGE CRESENT | | | | NEWMARKET ON  L3X 1N9 | | CANADA |
| IAN GILBERT DORAN | | 1241 BUSH CREEK | | | | GRAND BLANC MI | 48439-1616 | |
| IAN GRUEBERG | | 10200 NORTH WEST 24TH COURT | | | | PEMBROKE PINES FL | 33026-1810 | |
| IAN H WOODWARD | | 31800 VAN DYKE AV 124 | | | | WARREN MI | 48093-7942 | |
| IAN IRWIN IMMEL | | BOX 612 | | | | LANCASTER OH | 43130-0612 | |
| IAN J GOLDBERG & | MAY S GOLDBERG JT TEN | 3242 ALLISON LN | | | | LONG GROVE IL | 60047-5000 | |
| IAN K DUNDAS | | TALACKERSTRASSE 33 | | | | CH-8152 GLATTBRUGG | | SWITZERL |
| IAN K FULFER | | 1101 INDIAN TR | | | | SALADO TX | 76571-5425 | |
| IAN KUTNER | | 1915 BAY ST | | | | CHARLOTTE NC | 28204-2713 | |
| IAN L JAMES | | 81 CHIPPERFIELD CRES | | | | WHITBY ON  L1R 1P4 | | CANADA |
| IAN LARSON & | KEITH LARSON JT TEN | 447 LANGE DR | | | | TROY MI | 48098-4672 | |
| IAN M COOMBER | VAUXHALL MOTORS LTD | GRIFFIN HOUSE OSBOURNE | LUTON BEDFORDSHIRE | | | LU1 53D ENGLAND | | UNITED KIN |
| IAN M ROOSE & | STEPHEN M ROOSE SR JT TEN | 3428 ROSEVIEW DR | | | | HUBBARD OH | 44425-1920 | |
| IAN MC EWAN | | 598 RIVERSTONE DR | | | | BIRMINGHAM MI | 48009-3714 | |
| IAN MITCHELL ROSENBLUM | | 6036 KATELYN CT | | | | ALEXANDRIA VA | 22310-4423 | |
| IAN P FRENCH | | 946 MEDIO ROAD | | | | SANTA BARBARA CA | 93103-2436 | |
| IAN PAUL HALLIWELL | | 2067 RIALTO CT | | | | MOUNTAIN VIEW CA | 94043-2893 | |
| IAN R ANDERSON | | 106 BOULLEE STREET | | | | LONDON ON  N5Y 1T7 | | CANADA |
| IAN R DALEY | | 724 CLARIDGE DR | | | | ARLINGTON TX | 76018-2307 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| IAN SCOTT PICOW | | 12 TUPELO TNAIL | | | | COLUMBIA SC | 29206-5400 | |
| IAN T MACDONALD | | 29556 RUNEY | | | | WARREN MI | 48092-2302 | |
| IAN W KING | | 53183 CRIPPLE CREEK DR | | | | CHESTERFIELD MI | 48047-5961 | |
| IAN WHITELAW MONIE & | BARBARA JANE MONIE | TR UA 03/28/89 | THE IAN MONIE & BARBARA MO | REV TR | 1494 PLYMOUTH A | SAN FRANCISCO CA | 94112-1260 | |
| IAN WILLIAM DOWDY | | BOX 3186 | | | | PALM BEACH FL | 33480-1386 | |
| IAN WILLIS MOORE | | 14530 ECHO ST | | | | ANCHORAGE AK | 99516-6908 | |
| IANTHA S PAPERO | | BOX 153 RT 22B | | | | PERU NY | 12972 | |
| IBU M EL | | 1496 DELANCY CIR | | | | CANTON MI | 48188-8501 | |
| ICEM A BOWLING | | 2948 KINGSTON AVE | | | | DAYTON OH | 45420-2628 | |
| I-CHIEN SUN & | YUE-NA SUN JT TEN | 4 SHADOW CREEK DR | | | | PENFIELD NY | 14526-1062 | |
| ICHIO EGASHIRA | | BOX 4609 | | | | PAHRUMP NV | 89041-4609 | |
| ICHIO EGASHIRA & | SHIRLEY M EGASHIRA | TR UA 12/01/99 | EGASHIRA FAMILY TRUST | BOX 4609 | | PAHRUMP NV | 89041-4609 | |
| ICHIRO NAKAMURA & | SUE NAKAMURA | TR NAKAMURA TRUST | UA 06/11/96 | 166 ESCUELA AVE | | MOUNTAIN VIEW CA | 94040-1811 | |
| IDA A CONKEY & | KENNETH L CONKEY JT TEN | 2510 CHATHAM ROAD | | | | LANSING MI | 48910-2406 | |
| IDA A MC KAY | | 14 INGELWOOD RD | | | | E GREENBUSH NY | 12061-2718 | |
| IDA A VARA | | 46 LYNETTE LA | | | | AMHERST NY | 14228-1913 | |
| IDA ALPERT | CUST | DEBBIE STERN U/THE MICHIGAN | U-G-M-A | APT 904 | 3115 S OCEAN BL | HIGHLAND BEACH FL | 33487-2575 | |
| IDA B BULAN | | OLD POST ROAD R D 2 | | | | CASTLETON NY | 12033 | |
| IDA B CALLOWAY WILLIE C | CALLOWAY JR & WALTER K | CALLOWAY JT TEN | 401 ANDERSON DR | | | WILMINGTON DE | 19801-5718 | |
| IDA B DANIELS | | 25275 RIDGECLIFF DR | | | | SOUTHFIELD MI | 48075-2078 | |
| IDA B HIGGINS | | 2015 HARTLAND RD | | | | APPLETON NY | 14008-9621 | |
| IDA B MUSA & | MARK MUSA JT TEN | DEPT OF FRENCH & ITALIAN | INDIANA UNIVERSITY | | | BLOOMINGTON IN | 47405 | |
| IDA BELLE PLASTERS TOD SANDRA HEL | SUBJECT TO STA TOD RULES | 1320 ST RT #725 EAST | | | | CAMDEN OH | 45311 | |
| IDA BILLING & | MYRTLE BILLING SCHOENBERGER JT | ROUTE 4 BOX 157 | | | | BEAVER DAM WI | 53916-9804 | |
| IDA C KATTENBURG | TR LIVING TRUST 06/03/89 | U/A F/B/O IDA C KATTENBURG | 465 BOYD RD | | | PLEASANT HILL CA | 94523-3242 | |
| IDA C MAGNIFICO | | 582 STILLWATER RD | | | | STAMFORD CT | 06902-2034 | |
| IDA C MCGAHA | | 1562 CLAYTON RD | | | | WILMINGTON DE | 19805-4514 | |
| IDA C WEEKS | | 1703 TENTH STREET | | | | VICTORIA VA | 23974 | |
| IDA CAVINESS | | 605 MAGNOLIA ST | | | | SANFORD NC | 27330-4823 | |
| IDA CLEMENT | | 6401 BLUE BONNET AVE | | | | MIDLAND TX | 79707-9613 | |
| IDA D ANDERSON | | 121 MELINDA DR | | | | STOCKBRIDGE GA | 30281-1197 | |
| IDA DAMIANI & | RAFFAELE DAMIANI JT TEN | 6802 NIGHTINGALE | | | | DEARBORN HEIGHTS MI | 48127-2133 | |
| IDA DE ROSA ANTHONY DE ROSA & | JERRY ALLEN DE ROSA JT TEN | PO BOX 164 | | | | HOLT MI | 48842-0164 | |
| IDA DE ROSA ANTHONY DE ROSA & | JOHN CARMEN DE ROSA JT TEN | PO BOX 164 | | | | HOLT MI | 48842-0164 | |
| IDA DE ROSA ANTHONY DE ROSA & | JULIE ANN DE ROSA JT TEN | PO BOX 164 | | | | HOLT MI | 48842-0164 | |
| IDA DE ROSA ANTHONY DE ROSA & | PATRICK ANTHONY DE ROSA JT TEN | PO BOX 164 | | | | HOLT MI | 48842-0164 | |
| IDA DELORES BROADWELL | TRUSTEE U/A DTD 08/26/92 M-B | IDA DOLORES BROADWELL | 26180 CENTER RIDGE RD | | | WEST LAKE OH | 44145-4014 | |
| IDA E HOROWITZ | | 1858 WILDWOOD PLACE N E | | | | ATLANTA GA | 30324-4908 | |
| IDA E JOSEPH | | 26962 FRANKLIN RD 109 | | | | SOUTHFIELD MI | 48033-2435 | |
| IDA E PAYNE | TR UA 6/03/92 | JAMES A PAYNE & | IDA E PAYNE REVOCABLE JT TE | G-3245 W MYRTLE | | FLINT MI | 48504 | |
| IDA E POWELL | TR IDA E POWELL TRUST UA 4/20/00 | 150 COTTONWOOD DR | | | | CELINA OH | 45822-2702 | |
| IDA EISENBERG | | 1060 JULIA CT | | | | GLENCOE IL | 60022-1065 | |
| IDA ELLEN E BANDY | | 4002 ST JAMES ST | | | | SAN DIEGO CA | 92103-1630 | |
| IDA F VAN DER LIN | C/O IDA F VANDERLINDE | 309 MAPLE ST EAST | | | | WHITBY ON  L1N 2Z7 | | CANADA |
| IDA FRANCES CAVERLY | | 639 CEDAR DR | | | | INDIAN RIVER MI | 49749-9798 | |
| IDA FRANKS | | 12 BURKEY DRIVE | | | | DENVER PA | 17517-9214 | |
| IDA G MEREDITH | | 7 W TOMSTEAD RD | | | | SIMSBURY CT | 06070-2053 | |
| IDA GOODMAN | ATTN LINDA B KOGAN | BOX 721945 | | | | NORMAN OK | 73070-8481 | |
| IDA HOLLANDER | CUST ERIC D HOLLANDER UGMA MI | 916 HANNAH | | | | TROY MI | 48098-1640 | |
| IDA IVY | | 8720 LEXINGTON PL | | | | PLEASANT PRAIRIE WI | 53158-2501 | |
| IDA J BAIR | TR IDA J BAIR SURVIVOR'S TRUST A U | | 3/2/1994 | 4376 PLEASANT VALLEY RD | | BRIGHTON MI | 48114 | |
| IDA J CANNON | | 3306 N RILEY AVE | | | | INDIANAPOLIS IN | 46218-2353 | |
| IDA J CANNON & | ERNEST CANNON JT TEN | 3306 N RILEY | | | | INDIANAPOLIS IN | 46218-2353 | |
| IDA J WELLS | | 1028 OAK STREET | | | | FLINT MI | 48503-3621 | |
| IDA JANE MAKI | | 7723 COACHMAN LN | | | | JENISON MI | 49428-8339 | |
| IDA JEAN S ARGETSINGER | TR UA 02/15/94 IDA JEAN S | ARGETSINGER TRUST NO 1 | 5 MARQUETTE DRIVE | | | MARQUETTE MI | 49855-5232 | |
| IDA KAUFER & | SELMA KAUFER JT TEN | 244 DRAKE LN | | | | LEDGEWOOD NJ | 07852-9693 | |
| IDA KREINGOLD | | 166-25 POWELLS COVE BLVD #3-B | | | | BEECHHURST NY | 11357 | |
| IDA L BENGE | | 9310 SHROYER RD | | | | TIPP CITY OH | 45371-9405 | |
| IDA L BURKETT | | 273 BEN EATON LN | | | | WESTCLIFFE CO | 81252-9595 | |
| IDA L DICKER | | 1215-170 CHERRYHILL CR | | | | LONDON ON  N6H 2M6 | | CANADA |
| IDA LEAHY WILLIAM L LEAHY & | GORDON H LEAHY JT TEN | 6548 22 MILE RD | | | | UTICA MI | 48317-2112 | |
| IDA LEE GATLIN | | 4213 TRUMBULL AVENUE | | | | FLINT MI | 48504-2167 | |
| IDA LIBBY DENGROVE | CUST ROBERT DENGROVE A MINOR | 541 N EDGEMERE DR | | | | ALLENHURST NJ | 07711-1362 | |
| IDA LIFF | | 1200 UNIVERSITY ST | APT 904 | | | SEATTLE WA | 98101-4243 | |
| IDA LITTLE | | 218 SW 13TH AVE | | | | BOYNTON BEACH FL | 33435-5963 | |
| IDA LOUISE BOHN | | 4575 LAKE AVE | | | | ROCHESTER NY | 14612-4517 | |
| IDA LOUISE BURKETT | | 273 BEN EATON LN | | | | WESTCLIFFE CO | 81252-9595 | |
| IDA M BLAGG & | SIMEON E BLAGG | TR UA 05/25/94 | THE IDA M BLAGG TRUST 1 | 23644 OAK STREET | | DEARBORN MI | 48128-1217 | |
| IDA M DOUGLAS | | 2186 BATTENKILL LANE | | | | GIBSONIA PA | 15044-8363 | |
| IDA M ELLISON | | 8275 HUNTERS MEADOW LN | | | | ARLINGTON TN | 38002 | |
| IDA M GARRIS | | 355 WALNUT | | | | BUFFALO NY | 14204-1304 | |
| IDA M JACKSON | | 3475 N GENESEE RD | | | | FLINT MI | 48506-2160 | |
| IDA M KAVCHAK | | 116 GAINSBORO RD | | | | LAWRENCEVILLE NJ | 08648-3916 | |
| IDA M KIBLER | | 86 JUNE ROAD | | | | KENMORE NY | 14217-1416 | |
| IDA M KOHNKE | | 5081 WEST BALDWIN RD | | | | SWARTZ CREEK MI | 48473-9173 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| IDA M MALTZIE | | 20 NORTH RD | | | | WEST FRANKLIN NH | 03235 | |
| IDA M MC CLENTON | | 10601 S EGGLESTON | | | | CHICAGO IL | 60628-2412 | |
| IDA M MCGHEE | | 1635 HORTON S E | | | | GRAND RAPIDS MI | 49507-2462 | |
| IDA M MILBURN | | 2607 WOODHOLLOW | | | | NORMAN OK | 73071-6306 | |
| IDA M MOORE | | 1587 MC ALPINE DR | | | | MT MORRIS MI | 48458-2309 | |
| IDA M ONAN | | 780 SW OAK DR | | | | LAKE CITY MI | 49651-8037 | |
| IDA M OWENS | | 295 REED STREET | | | | BUFFALO NY | 14211-3260 | |
| IDA M PRUITT | | 3431 HUBAL SW | | | | WYOMING MI | 49509-3376 | |
| IDA M RAYFORD | | 414 SUMMIT ST | | | | DEFIANCE OH | 43512-2239 | |
| IDA M REYNOLDS | | 1163 EAST HOLBROOK | | | | FLINT MI | 48505-2326 | |
| IDA M SMITH | | 3283 E OVERLOOK | | | | CLEVELAND OH | 44118-2113 | |
| IDA M WRIGHT | | 3485 GOLDNER LN | | | | LORDSTOWN OH | 44481 | |
| IDA MAE R ELLIS & | C ROLAND RUSSELL JR JT TEN | 423 N DU PONT HWYBOX 174 | | | | GEORGETOWN DE | 19947 | |
| IDA MAGLIULO & | JAMES MAGLIULO JT TEN | 41 HIGHVIEW DR | | | | SELDEN NY | 11784-2717 | |
| IDA MALONE | | 10815 GRIFFITH RD | | | | TANNER AL | 35671-3711 | |
| IDA MAY BRIDGES | | 7153 GOUGH STREET | | | | BALTIMORE MD | 21224-1808 | |
| IDA MC LENDON SCHUCHARDT | | 15 CLARK AVE | | | | WYOMING OH | 45215-4321 | |
| IDA MESTEL WHITTEN | | 424 BONRUTH PL | | | | RICHMOND VA | 23233-5572 | |
| IDA MORTON ROSS | | BOX 2566 | | | | TEXAS CITY TX | 77592-2566 | |
| IDA MURRAY | | 13810 W SANDRIDGE DR | APT 327 | | | SUN CITY WEST AZ | 85375-4465 | |
| IDA ODELL | CUST STEVEN ODELL UNIF GIFT MI N | ACT CAL | 1333 S BEVERLY GLEN BLVD | UNIT 903 | | LOS ANGELES CA | 90024 | |
| IDA O'GRADY CLARK | | 35 PROSPECT PARK W | | | | BROOKLYN NY | 11215-2370 | |
| IDA OSTERMAN | | 46 BERKELEY RD | | | | EAST GREENWICH RI | 02818-4110 | |
| IDA PERRIELLO | | 2 CAPRI CT | | | | TOMS RIVER NJ | 08757 | |
| IDA R LATHAM | | 7803 LOS INDIOS COVE | | | | AUSTIN TX | 78729-7618 | |
| IDA R MARTENS & | WILLIAM MARTENS PAGE JT TEN | 8001 65TH WAY | | | | PINELLAS PARK FL | 33781-2113 | |
| IDA R ORLIN | | 7703 W MERCER WAY | | | | MERCER ISLAND WA | 98040-5561 | |
| IDA RIPTON | | 19942 NORTHLAWN | | | | DETROIT MI | 48221-1152 | |
| IDA RIPTON & | JANICE SPRING RIPTON JT TEN | 19942 NORTHLAWN | | | | DETROIT MI | 48221-1152 | |
| IDA ROUS | | 40 AUTUMN DRIVE | | | | SLINGERLANDS NY | 12159 | |
| IDA S BURT | C/O IDA LANIGAN | 494 BACK NECK RD | | | | BRIDGETON NJ | 08302-6825 | |
| IDA S SERGENT | | 1640 JUNO TRAIL APT 201D | | | | ASTOR FL | 32102 | |
| IDA T WHITE | | 4512 CLEVELAND PLACE | | | | METAIRIE LA | 70003 | |
| IDA TARJANY & | RONALD TARJANY JT TEN | 22776 CALABASH ST | | | | WOODLAND HILLS CA | 91364-1323 | |
| IDA TARSHISH | C/O DIMONT | 11610 FULHAM ST | | | | SILVER SPRINGS MD | 20902-3014 | |
| IDA TEPERMAN | | 24-B E PROSPECT ST | BOX 242 | | | WALDWICK NJ | 07463-2021 | |
| IDA TERRANOVA | | 663 BAYVIEW DR | | | | TOMS RIVER NJ | 08753-2005 | |
| IDA TERRANOVA EX EST | SAL TERRANOVA | 663 BAYVIEW DR | | | | TOMS RIVER NJ | 08753 | |
| IDA TOWNLEY | | 5140 TURNER LANDING DR | | | | LA CENTER KY | 42058 | |
| IDA TOWNLEY | | 510 TURNER LANDING RD | | | | LA CENTER KY | 42056-9608 | |
| IDA TRICE SIBERT | | 2315 MONROE ST | | | | ANDERSON IN | 46016-4641 | |
| IDA TROTTER | | 1910 BAYARD STREET | | | | BETHLEHEM PA | 18017-5302 | |
| IDA TUCKER | | 2052 LYNDHURST K | | | | DEERFIELD BEACH FL | 33442-2235 | |
| IDA V BECKEL | | PO BOX 160 | | | | LINDALE TX | 75771-0160 | |
| IDA W ECKERT | TR IDA W ECKERT TRUST | UA 12/18/96 | 30412 RIDGEFIELD | | | WARREN MI | 48093-3155 | |
| IDA W VADEN | | 703J N HAMILTON STREET | | | | RICHMOND VA | 23221-2018 | |
| IDA WILKINS | | 1501 2ND ST | | | | BAY CITY MI | 48708-6125 | |
| IDA ZAKS | | 559 FRANKLIN WAY | | | | WEST CHESTER PA | 19380 | |
| IDABELLE H COX | | 106 E MADISON ST | | | | ALEXANDRIA IN | 46001-1637 | |
| IDABELLE JEAN KESSLER | | 3952 HOLLADAY PARK LOOP SE | | | | LACEY WA | 98503-6984 | |
| IDABELLE L BERG | | 52614 GARFIELD ROAD | | | | WAKEMAN OH | 44889-9554 | |
| IDALENE RUTH EGAN | ROBERT J EGAN | 85 REED ST | | | | LAKEWOOD CO | 80226-2075 | |
| IDALIO M COIMBRA | | 422 GILMOR RD | | | | JOPPATOWNE MD | 21085-4219 | |
| IDAMAY H SCRIBNER | | 1018 PARKER MOUNTAIN RD | | | | STRAFFORD NH | 03884 | |
| IDANA MARIE FLYNN | | GURLEYVILLE RD | | | | STORRS CT | 06268 | |
| IDDO K CORKERN JR | | 960 E RIVEROAKS DRIVE | | | | BATON ROUGE LA | 70815-4152 | |
| IDE PONTIAC INC | | 875 PANORAMA TRAIL | | | | ROCHESTER NY | 14625-2309 | |
| IDELL BANKSTON | | 5601 GRIGGS DRIVE | | | | FLINT MI | 48504-7012 | |
| IDELLA MOSLEY | | 1183 E CASS AVE | | | | FLINT MI | 48505-1640 | |
| IDELLA R NEALY | | 6206 RED BIRD COURT | | | | DALLAS TX | 75232-2734 | |
| IDELLE L STEMEN | | 2141 RIDGE RD | LOT 40 | | | LARGO FL | 33778 | |
| IDERS MARSH SR | | 25 SOUTH DR | | | | EGGERTSVILLE NY | 14226-4119 | |
| IELENE I BROSAM | | 612B NE LYNN | | | | LEES SUMMIT MO | 64063 | |
| IELENE KEDDA | CUST KAREN L | KEDDA U/THE DELAWARE U-G-M-A | 2104 LYNCH DRIVE EASTBURN | ACTES | | WILMINGTON DE | 19808-4825 | |
| IERONIMOS E IERONIMIDIS | C/O G EXPRESS | 750 N ADDISON | | | | VILLA PARK IL | 60181-1421 | |
| IFO ATAGI | | 505 N MAIN ST | | | | INDEPENDENCE MO | 64050-2809 | |
| IGINO N GIUDICE | | 60 AUSTIN ST | STE 205 | | | NEWTONVILLE MA | 02460-1857 | |
| IGNAC GRAJ | | 20W201 PLEASANTDALE DR | | | | LEMONT IL | 60439-9618 | |
| IGNAC GRAJ & | HILDA GRAJ JT TEN | 20W201 PLEASANTDALE DR | | | | LEMONT IL | 60439-9618 | |
| IGNAC HANZES | | 25 CEDAR GROVE PL | | | | OLD BRIDGE NJ | 08857-2403 | |
| IGNACIO D CONTRERAS | | N6614 S CRYSTAL LAKE RD | | | | BEAVER DAM WI | 53916-9401 | |
| IGNACIO F PEREZ | | 4508 RANGER AVE | | | | EL MONTE CA | 91731-1528 | |
| IGNACIO GARCIA | | 31711 FONVILLE X | | | | LIVONIA MI | 48152-1547 | |
| IGNACIO GAVIA | | 5648 W FISHER | | | | DETROIT MI | 48209-3151 | |
| IGNACIO GUERRERO | | 3426 W GARY | | | | MONTROSE MI | 48457-9366 | |
| IGNACIO GUILLEN | | 2466 OAKRIDGE DR | | | | FLINT MI | 48507-6211 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| IGNACIO M MARTINEZ | | 4320 W COLONY RD | | | | ST JOHNS MI | 48879 | |
| IGNACIO MODICA & | JOHN MODICA & | RICHARD MODICA JT TEN | 429 MONTEREY BLVD | | | SAN FRANCISCO CA | 94127-2413 | |
| IGNACIO NAVARRO | | 4026 MORNINGSIDE | | | | SANTA ANA CA | 92703-1323 | |
| IGNAS KAUNELIS | | 8650 SHARI DR | | | | WESTLAND MI | 48185-1619 | |
| IGNASIO P SPINA & | MARIE S SPINA JT TEN | 59 ADAMS STREET | | | | EDISON NJ | 08820-3942 | |
| IGNATIUS G PASSANTINO & | JOAN A PASSANTINO JT TEN | 2509-24TH AVE | | | | SAN FRANCISCO CA | 94116-3037 | |
| IGNATIUS J GALGAN | | 2910 BARKLEY AVENUE | | | | BRONX NY | 10465-2126 | |
| IGNATIUS SERGOTICK JR | | 4217 CARDWELL AVE | | | | BALTO MD | 21236-4007 | |
| IGNATIUS YONIS | | 145 CEDAR GROVE RD | | | | AVELLA PA | 15312-2218 | |
| IGNATZ SZPERRA JR | | BOX 126 | | | | EDSON KS | 67733-0126 | |
| IGNAZIO MARTORINA | | 137 SUMMIT COURT | | | | WESTFIELD NJ | 07090-2834 | |
| IGOR NAUMOFF & | MARY JANE NAUMOFF JT TEN | 1500 SOUTHRIDGE TRAIL | | | | ALGONQUIN IL | 60102 | |
| IHLARAE FILLER | | 4016 GRAFTON RD | | | | LEETONIA OH | 44431-9723 | |
| IHOR KORBIAK | | 2459 GOODSON ST | | | | HAMTRAMCK MI | 48212-3676 | |
| IHSAN UYGUR | CUST | IHSAN UYGUR JR U/THE NEW | YORK UNIFORM GIFTS TO MINO ACT | | 4 TWINN HILL DR | BOONTON NJ | 07005-9524 | |
| IKE C SUGG | | BOX 5069 | | | | SAN ANGELO TX | 76902-5069 | |
| IKE SIMS | | 526 S 12TH | | | | SAGINAW MI | 48601-1909 | |
| IKE SPRINGFIELD JR | | 18905 BILTMORE | | | | DETROIT MI | 48235-3032 | |
| IKE TAYLOR & | EVA B TAYLOR JT TEN | 920 SUMMIT ST | | | | DEFIANCE OH | 43512-3042 | |
| IKUE ITAMI | CUST | GORDON S ITAMI UGMA IL | 295 OAK HILL RD | | | BARRINGTON IL | 60010-1642 | |
| IKUE ITAMI | | 55 SOUTH GREELEY ST | APT 415 | | | PALATINE IL | 60067 | |
| IKUKO C TANIGUCHI | | 447 CAMINO ELEVADO | | | | BONITA CA | 91902-2501 | |
| IL KIM | | 3510 CHARTER PL | | | | ANN ARBOR MI | 48105-2823 | |
| ILA D KIRCHOFF | CUST LEIF C KIRCHOFF UGMA WA | BOX 4491 | | | | ROLLING BAY WA | 98061-0491 | |
| ILA E MCFADDEN | TR U/A | DTD 01/10/73 ILA E MCFACCEN | TRUST ILA E MCFADDEN AS | GRANTOR | 63345 W 8 MILE R | SOUTH LYON MI | 48178 | |
| ILA E MCFADDEN | TR U/A | DTD 01/10/73 M-B ILA E | MCFADDEN | 63345 W 8 MILE ROAD | | SOUTH LYON MI | 48178 | |
| ILA E MCFADDEN | | F/B/O ILA E MCFADDEN | 63345 W 8 MILE ROAD | | | SOUTH LYON MI | 48178 | |
| ILA G WILLIAMS | | 1952 N KINGSTON RD | | | | FARMINGTON UT | 84025-4104 | |
| ILA J OWENS | C/O ILA J DEAN | 2469 CADWALLADER SONK RD | | | | CORTLAND OH | 44410-9425 | |
| ILA JOAN OWEN | | 4426 OAKLAND AV A | | | | SAINT LOUIS MO | 63110-1640 | |
| ILA JUNE PLUMB | | 65846 E DESERT MOON DR | | | | TUCSON AZ | 85739-1690 | |
| ILA L BURKETT & | L GAYLE TREGO JT TEN | 6270 THREE LAKES DR | | | | BRIGHTON MI | 48116-9525 | |
| ILA LOEB | TR 6/9/83 U/A | LOEB CHILDREN'S TRUST FBO | LYNELLE JOY LOEB | 3440 WYCLIFFE DR | | MODESTO CA | 95355-4742 | |
| ILA M BALLENTINE | | 3605 PALMYRA RD S W | | | | WARREN OH | 44481-9701 | |
| ILA M COLEMAN | | 2201 HARTFORD | | | | WATERFORD MI | 48327-1116 | |
| ILA M HOUSEMAN | | 460 WITBECK DR | | | | CLARE MI | 48617-9721 | |
| ILA M HOUSEMAN & | BERNARD D HOUSEMAN JT TEN | 460 WITBECK DRIVE | | | | CLARE MI | 48617-9721 | |
| ILA M LANCENDORFER | TR | ILA M LANCENDORFER LIVING TRUST | 4/10/2000 | 859 WHEELOCK ST | | DETROIT MI | 48209-1937 | |
| ILA M PIERCE | | 19950 BEAR SWAMP RD | | | | MARYSVILLE OH | 43040 | |
| ILA M SCOTT | | 13854 HIGHWAY 43 SOUTH | | | | RUSSELLVILLE AL | 35653-2836 | |
| ILA MAE HALL | | 201 FIFTH STREET SW | | | | ALTOONA IA | 50009-1747 | |
| ILA MAIE JOHNSON | | 20135 HWY 278 7 | | | | WILLISTON SC | 29853-3823 | |
| ILA N HILL | | 600 WEST BROWN 101 | | | | BIRMINGHAM MI | 48009-1475 | |
| ILA N RAMSEY | | 16 WESTERN AVE | | | | BATH ME | 04530-2036 | |
| ILA NELSON & | SHIRLEY SABIN JT TEN | 257 GRANTHAM E | | | | DEERFIELD BCH FL | 33442 | |
| ILA O BEARD | | ROUTE 1 BOX 77 | | | | NICKELSVILLE VA | 24271-9706 | |
| ILA R BARRETT | C/O NEDRA BARRETT WEBB | 681 KINGSMILL CRT | | | | OLDSMAR FL | 34677 | |
| ILA R BROYLES | | 13023 STARBOARD COURT | | | | HUDSON FL | 34667-1725 | |
| ILA R BROYLES & | KATHLEAN A FAVORS JT TEN | 13025 STARBOARD CT | | | | HUDSON FL | 34667 | |
| ILAH G HECK | | 1430 OTTAWA DR | | | | ROYAL OAK MI | 48073-2039 | |
| ILA-MAE H BENDES & | WILMA L MUSICK JT TEN | 142 GRIGGS ST | | | | ROCHESTER MI | 48307-1414 | |
| ILANA G NICHOLSON | | 2728 NORTH SE RD 6 | | | | WARREN OH | 44484-3785 | |
| ILDA GHERINI MCGINNESS | TRUSTEE REVOCABLE LIVING TRUST | 03/16/90 U/A ILDA | MCGINNESS | 235 SANTA CLARA AVE | | SAN FRANCISCO CA | 94127-1521 | |
| ILDA PETROCELLI & | GIOVANNI PETROCELLI TEN ENT | 32 LOCKMERE RD | | | | CRANSTON RI | 02910-5117 | |
| ILDEFONZO C CORDOVA | | 2203 ADEL ST | | | | JANESVILLE WI | 53546-3238 | |
| ILDEGE DERY | | 13330 SEYMOUR RD | | | | GAINES MI | 48436-9660 | |
| ILEANA D KREKS | | 3156 ROLLING GREEN CT | | | | MILFORD MI | 48380-4471 | |
| ILEANA R SOTO | TR ILEANA R SOTO TRUST | UA 09/26/95 | 3540 N FIEBRANTZ DR | | | BROOKFIELD WI | 53005-2464 | |
| ILEATHA F CROTTEAU | | 3865 HUNT RD | | | | LAPEER MI | 48446-2958 | |
| ILEEN ISAAC | | 5427 SIESTA COVE DRIVE | | | | SARASOTA FL | 34242-1718 | |
| ILEEN K KIEFAT | | 8522 HADLEY AVE | | | | COTTAGE GROVE MN | 55016-4808 | |
| ILEEN KINDER | | GENERAL DELIVERY | | | | BLOOMINGROSE WV | 25024-9999 | |
| ILEEN L BYERS | | 3990 FIVE LAKES RD | | | | NORTH BRANCH MI | 48461 | |
| ILEENE GRAGG | | 4182 ATHENS | | | | WATERFORD MI | 48329 | |
| ILENE A DORF | | 4-C DORADO DR | | | | CONVENT STATION NJ | 07960-6001 | |
| ILENE A TOCCI | | 28 DOLAN DR | | | | GROTON MA | 01450-1863 | |
| ILENE B PERNOKES | | 463 COLBORNE ST EAST | | | | OSHAWA ON CAN  L1G 1N3 | | CANADA |
| ILENE CHARNEY & | | 755 BERGEN ST | | | | PHILADELPHIA PA | 19111 | |
| ILENE DELLINGER | STUART CHARNEY JT TEN | 1669 DELVIEW RD | | | | CHERRYVILLE NC | 28021-9667 | |
| ILENE E HOUSE | CUST TOM DELLINGER UGMA NC | 18786 WOODS DRIVE | | | | CLINTON TWP MI | 48036-2197 | |
| ILENE E MOSS | | 6610 DORMANY RD | | | | PLANT CITY FL | 33565-3538 | |
| ILENE E ROBINSON | | 19970 BRIARCLIFF | | | | DETROIT MI | 48221-1321 | |
| ILENE GOTTFRIED | C/O TIM ROCKWELL EX | 390 POPPASQUASH RD | | | | BRISTOL RI | 02809 | |
| ILENE H HELLER | | 111 MCAFEE CT | | | | THOUSAND OAKS CA | 91360-2668 | |
| ILENE HEILA HARRIS | | 22634 BROOKDALE | | | | FARMINGTON MI | 48336-4118 | |
| ILENE HEILA HARRIS | | 22634 BROOKSDALE | | | | FARMINGTON MI | 48336-4118 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ILENE J SEGESTA & | RONALD D TARJANY JT TEN | 22776 CALABASH ST | | | | WOODLAND HILLS CA | 91364-1323 | |
| ILENE L STEMM | | 164 HIGMAN PARK | | | | BENTON HARBOR MI | 49022-3622 | |
| ILENE LASHINSKY | CUST | JAMES M DONNELLY UGMA AZ | 2737 EAST ARIZONA BILTMORE | CIRCLE UNIT 28 | | PHOENIX AZ | 85016-2106 | |
| ILENE M JONES | | 9505 METCALF | | | | AVOCA MI | 48006-2514 | |
| ILENE MARTIN TRUST U/A DTD | 1/29/1985 | 1321 LAKE BLVD | | | | SAINT JOSEPH MI | 49085-1547 | |
| ILENE MARY BLACHA | | 1082 ORANGE GROVE LANE | | | | APOPKA FL | 32712-2141 | |
| ILENE MITZ GOLDBERG | CUST AARON JASON STEIN | UGMA MI | 28122 PEPPERMILL RD | | | FARMINGTON HILLS MI | 48331-3331 | |
| ILENE OVERSTREET | | 75 REDMON DR | | | | EKRON KY | 40117-8551 | |
| ILENE R SUSSMAN | C/O ILENE S ROSEN | 153 VASSAR RD | | | | BALA CYNWYD PA | 19004-2135 | |
| ILENE RAYS & | ROBERT RAYS JT TEN | 46418 GALWAY DR | | | | NOVI MI | 48374-3848 | |
| ILENE RISNER & | PAUL RISNER JT TEN | 6118 MILLBROOK DR | | | | DAYTON OH | 45459 | |
| ILENE S ROGERS | | 28 HAVILAND RD | | | | STAMFORD CT | 06903-3322 | |
| ILENE SILBER MIZRACH | | 191 PEMBROKE STREET | | | | BROOKLYN NY | 11235 | |
| ILENEMARY BLACHA | | 1571 GOLFSIDE VILLAGE BLVD | | | | APOPKA FL | 32712-2134 | |
| ILERDON MAYER | | BOX 59 | | | | SO ROYALTON VT | 05068-0059 | |
| ILESE STEVENS | | 4 RAZORBILL CIRCLE | | | | DURHAM NH | 03824-3340 | |
| ILGA B SVECHS | TR ILGA B SVECHS TRUST | UA 04/19/05 | 2 BRATENAHL PLACE STE 4B | | | CLEVELAND OH | 44108 | |
| ILGA SPROGIS | | 216 LAKESIDE CIR | | | | GREENVILLE SC | 29615-5323 | |
| ILHAM B EL-KHOURI | | 2109 COOPER | | | | LANSING MI | 48910-2464 | |
| ILIO ALESSANDRINI | | 469 PRISCILLA LANE | | | | BUENA NJ | 08310 | |
| ILIO BENVENUTI | | 19706 MAUER DR | | | | ST CLAIR SHRS MI | 48080-1690 | |
| ILLA M DAY | | 250 HEIMER 205 | | | | SAN ANTIONIO TX | 78232-5201 | |
| ILLINOIS DEP OF PUBLIC AID PERS | REP EST MAXINE HANKS | 2200 CHURCHILL RD BUILDING A | | | | SPRINGFIELD IL | 62702-3406 | |
| ILLONA J IRWIN | ATTN ILLONA J SANTO | 3809 FRAZHO RD | | | | WARREN MI | 48091-1353 | |
| ILLUMINATE INTERNATIONAL CORF | | 3163 KENNEDY BLVD | | | | JERSEY CITY NJ | 07306-3523 | |
| ILMUST JOHNSON | | 294 RIVERSIDE DR | | | | DETROIT MI | 48215-3011 | |
| ILONA CARLINI | CUST NICOLE T | CARLINI UGMA MI | 7211 CARLYLE CROSSING | | | WEST BLOOMFIELD MI | 48322 | |
| ILONA DIANE LINDEN | | 460 GATEWOOD LN | | | | SIERRA MADRE CA | 91024-1022 | |
| ILONA K HIGGINS & | ANNE M MELISE JT TEN | 1772 BRYS DRIVE | | | | GROSSE POINTE WOODS MI | 48236 | |
| ILONA R KOTAS & | ROBERT V KOTAS JT TEN | 604 COURAGEOUS | | | | ROCKWALL TX | 75032-5768 | |
| ILSA R KATZ | | 100 WEST AVE C8 | BEAVER HILL CONDO | | | JENKINTOWN PA | 19046 | |
| ILSA ROSLOW SCHWARTZ | | 55 MUMFORD RD | | | | NEW HAVEN CT | 06515-2431 | |
| ILSE B KROPP | | 919 SYLVAN LANE | | | | MAMARONECK NY | 10543-3954 | |
| ILSE BROOK | | 333 W 86TH ST 1404 | | | | NEW YORK NY | 10024-3150 | |
| ILSE D SCULL | | 67 W PRINCETON RD | | | | BALA CYNWYD PA | 19004-2511 | |
| ILSE H SMILIE & | RICHARD SMILIE JT TEN | 2 CRAWFORD CT | | | | PARIS IL | 61944-2367 | |
| ILSE HOLSTEN | | 4 OAK AVE | | | | HUNTINGTON STATION NY | 11746-2622 | |
| ILSE L MONAGHAN | | 3A PONDVIEW WY | | | | NORTHBOROUGH MA | 01532-1500 | |
| ILSE NUSSBAUM | | 100 BENNETT AVE | | | | NEW YORK NY | 10033-3000 | |
| ILSE OTT | | 1078 VIRGINIA AVE | | | | WINDSOR ON  N8S 2Y7 | | CANADA |
| ILSE RENEE MOSS | | 10 GREENBRIER AVE | | | | HURRICANE WV | 25526 | |
| ILSE-MARIE I SCHWEISSGUT | | 5 BARTEL CT | | | | TIBURON CA | 94920-1656 | |
| ILSE-MARIEI BROADWAY | | 5 BARTEL CT | | | | BELVEDERE TIBURON CA | 94920-1656 | |
| ILYA SPAGNOLI | | 91 STEVENS AVE | | | | HEMPSTEAD NY | 11550-1124 | |
| IMA J DEHART | | 5782 BOXWOOD DR | | | | LORAIN OH | 44053-2170 | |
| IMELDA M KOLTON | | 4053 EAST 50TH | | | | MT MORRIS MI | 48458-9436 | |
| IMELDA MULHALL | | 107 BENJAMIN ST | | | | CRANFORD NJ | 07016-2623 | |
| IMMACULATE M KRUHMIN | | 2699 TERRELL AVE | | | | OCEANSIDE NY | 11572-1135 | |
| IMMACULATE P GENNA | | 32 ANDREA DR | | | | W HAVEN CT | 06516-7523 | |
| IMMANUEL PRESBYTERIAN | CHURCH | 3300 WILSHIRE BLVD | | | | LOS ANGELES CA | 90010-1702 | |
| IMOGENE BLOUNT SMITH | | BOX 36 | | | | BASSFIELD MS | 39421-0036 | |
| IMOGENE BRYANT | | 5102 STATE RT 41 NW | | | | WASHINGTON CRT HSE OH | 43160-8740 | |
| IMOGENE BUCK | | 1226 W HILLCREST AVE | | | | DAYTON OH | 45406-1917 | |
| IMOGENE C KEPPY | | 2201 S HILLANDALE ROAD | | | | ELDRIDGE IA | 52748-9456 | |
| IMOGENE COMBS | | 1132 NOUVELLE DR | | | | MIAMISBURG OH | 45342 | |
| IMOGENE D BROWN & | HADRED LEE BROWN JT TEN | 2428 MONROE ST | | | | PADUCAH KY | 42001-3159 | |
| IMOGENE E KENNEDY | | 6 LINDEN COURT | | | | EAST QUOGUE NY | 11942-4613 | |
| IMOGENE EGGENBERGER & | DAVID EGGENBERGER TEN COM | 231 CHERRY HILL PT DR | | | | CANTON MI | 48187-5328 | |
| IMOGENE G GEE | | 3505 BERKLEY DR | | | | CHATTANOOGA TN | 37415-4640 | |
| IMOGENE GABROWSKI | | 467 LAKEWOOD AVE | | | | BRUNSWICK OH | 44212-1807 | |
| IMOGENE GROVER | | 17892 WEDGEWOOD DR | | | | ZUMBROTA MN | 55992-1495 | |
| IMOGENE H KLINGENSMITH | | 5579 WALLACE BLVD | | | | N RIDGEVILLE OH | 44039-1935 | |
| IMOGENE HARVEY COINER | | 2034 ASHTON PL | | | | GASTONIA NC | 28054-1924 | |
| IMOGENE K RUDSILL | | 107 SUNSET DR | PO BOX 544 | | | MARSHALL NC | 28753 | |
| IMOGENE L KRUSE | | 6937 HILLSIDE WAY | | | | PARKER CO | 80134-6387 | |
| IMOGENE M COOPER | | 3001 ESTERO BL | | | | FORT MYERS BEACH FL | 33931-3618 | |
| IMOGENE MC NABB | | 4949 S AMARO DR | | | | EVERGREEN CO | 80439-5733 | |
| IMOGENE P HOLLOWAY | | 130 WINDSOR PK | MANOR DR APT C-111 | | | CAROL STREAM IL | 60188-1989 | |
| IMOGENE P WARNEMENT | C/O ROBERT P WARNEMENT | 18022 RD M-17 | | | | PT JENNINGS OH | 45844 | |
| IMOGENE P WILLIAMS | | 3022 NICHOL AV | | | | ANDERSON IN | 46011-3146 | |
| IMOGENE R HOLMES | | 124 GREEN STREET | | | | TIPTON IN | 46072-1631 | |
| IMOGENE S LINGO | | 3525 MILLVALE RD | | | | BALTIMORE MD | 21244-2971 | |
| IMOGENE S ROARK | | GENERAL DELIVERY | | | | CORNETTSVILLE KY | 41731-9999 | |
| IMOGENE SIZEMORE | | PO BOX 730 | | | | GOSHEN OH | 45122-0730 | |
| IMOGENE STOINSKI | | 5477 NORTH ELMS ROAD | | | | FLUSHING MI | 48433-9057 | |
| IMOGENE TAYLOR | | 5988 ROUTZONG RD | | | | GREENVILLE OH | 45331-9659 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| IMOGENE V ANGLIM | | 2668 MONTEBELLO | | | | WATERFORD MI | 48329-2545 | |
| IMOGENE W FREEMAN | | 2165 OXMOOR DR | | | | BEAVERCREEK OH | 45431 | |
| IMOGENE ZOLLAR | | 558 E GANSEVOORT ST | | | | LITTLE FALLS NY | 13365-1431 | |
| IMOJEAN HATFIELD | | 9776 MONROE | | | | TAYLOR MI | 48180-3619 | |
| IMOJEAN SOSBE | | 2244 LYNN DR | | | | KOKOMO IN | 46902-6509 | |
| IMRE HERCZEG | | 152 STRAWBERRY HILL AVENUE | | | | WOODBRIDGE NJ | 07095-2632 | |
| IMRE J BOMA FISCHER | | 254 DOUGLAS AVE | | | | TORONTO ON  M5M 1G8 | | CANADA |
| IMRE J BOMA-FISCHER | | 254 DOUGLAS AVENUE | | | | TORONTO ON  M5M 1G8 | | CANADA |
| IMRE KISS | | 4970 N BRIDGES RD | | | | ALPHARETTA GA | 30022-6672 | |
| IMTIAZ AHMED | | PO BOX 34843 | | | | HOUSTON TX | 77234-4843 | |
| IMY FALIK GOODMAN | CUST DEBORAH GOODMAN UGMA NY | 1320 CAROL LANE | | | | DEERFIELD IL | 60015-2037 | |
| IN J CHO | | 7224 WESTCHESTER | | | | WEST BLOOMFIELD MI | 48322-2869 | |
| INA B BROWN | TR REVOCABLE TRUST 12/03/91 | U/A INA B BROWN | 208 ELM ST | | | GREENWOOD IN | 46142-4111 | |
| INA B HORTON | | 1662 HORTON ROLLINS RD | | | | KERSHAW SC | 29067 | |
| INA B MYERS | | 402 CAPLE AVE | | | | FAIRDALE KY | 40118-9411 | |
| INA BATKIN | CUST LIA ROSE | BATKIN UGMA NY | 2 BERT AVE | | | WESTBURY NY | 11590-4102 | |
| INA C HARLESS | | 29235 W 152ND | | | | GARDNER KS | 66030-9327 | |
| INA CLARK | | 17763 COVEY CT | | | | BROWNSTOWN MI | 48192-8462 | |
| INA F DAVIS | | BOX 312 | | | | GRIMSLEY TN | 38565-0312 | |
| INA G FRIED & | AARON A FRIED JT TEN | 1955 SANTA ROSA AVE | | | | PASADENA CA | 91104-1128 | |
| INA GAUBIS TOD GAIL E POWELL | SUBJECT TO STA TOD RULES | 1915 BALDWIN AVE | APT 342 | | | PONTIAC MI | 48340 | |
| INA H HUNTER | | 16 LEE LANE | | | | TUNKHANNOCK PA | 18657 | |
| INA J KNAPP | CUST MISS | LISA GAYLE KNAPP UGMA CT | 57 CLUB DRIVE | | | KENSINGTON CT | 06037-1131 | |
| INA J KNAPP | CUST STEVEN | KEVIN KNAPP UGMA CT | 57 CLUB DRIVE | | | KENSINGTON CT | 06037-1131 | |
| INA J SHORT | | BOX 95 | | | | DODSON MT | 59524-0095 | |
| INA JAFFE | CUST | CHARLES JAFFE UGMA PA | 1059 PARKERVILLE RD | | | WEST CHESTER PA | 19382-7036 | |
| INA JO SEARS TOD | LAWRENCE R SCHWAB | SUBJECT TO STA TOD RULES | 17917 HEATHER LANE | | | PLEASANT HILL MO | 64080 | |
| INA L CHANEY | | RD 1 BOX 74A2 | | | | NEW MATAMORAS OH | 45767-9019 | |
| INA LOU BEITMAN | | 8751 BOUNDBROOK ST | | | | DALLAS TX | 75243-7003 | |
| INA M BANOCZI | | 715 BENFIELD RD | # 114 | | | SEVERNA PARK MD | 21146-2210 | |
| INA M JOHNSON & | JANICE L KILLINGBECK JT TEN | 4323 WISNER | | | | SAGINAW MI | 48601-6788 | |
| INA M MILLER | | 5719 S TINA PT | | | | HOMOSASSA FL | 34446-2755 | |
| INA M NICHOLSON | | BOX 411 | | | | STERLING HEIGHTS MI | 48311-0411 | |
| INA M TRIMNER | | 5406 N 32ND ST | | | | RICHLAND MI | 49083 | |
| INA MAE LEONARD | | 2175 AUBURN RD | | | | ROCHESTER HILLS MI | 48309-3633 | |
| INA MAE SHEETS | | 701 KANAWHA AVE | | | | NITRO WV | 25143-2129 | |
| INA MAE VAN DRIEL | | 777 WALKERBILT RD LOT I | | | | NAPLES FL | 34110 | |
| INA MAE WYNN | C/O SHARI A MCWILLIAMS | 7170 DICK PRICE RD | | | | MANSFIELD TX | 76063 | |
| INA MARIE WOLF | | 1739 KINGSBURY | | | | DEARBORN MI | 48128-1137 | |
| INA OHARA & JOHN J OHARA | TR | ESTER COHEN U/W NAT | COHEN | 2 GLENMARK LANE | | EAST NORTHPORT NY | 11731-3716 | |
| INA R DERBY | | PO BOX 132 | | | | GREENTOWN IN | 46936-0132 | |
| INA R SHAFRIN | | 1041 ALPENA RD | | | | PHILADELPHIA PA | 19115-4524 | |
| INA RABINOWICZ | C/O JUDITH RABINOWICZ | 67 FIELDSTONE RD | | | | STAMFORD CT | 06902 | |
| INA S FRANCIS | | 535 N OAK AVE | | | | PITMAN NJ | 08071-1025 | |
| INA SHARKANSKY | | 5102 FLAD AVENUE | | | | MADISON WI | 53711-3622 | |
| INA W GLADMAN | | 3044 TRULLS RD | | | | COURTICE ON  L1E 2L1 | | CANADA |
| INAJEAN M DUNN | | 1564 WOODCLIFF SE AV | | | | GRAND RAPIDS MI | 49506-5018 | |
| INALYN ROSE | | 102 OMAHA COURT | | | | BUSH LA | 70431-4502 | |
| INAMARIE MASTNY | | 56821 FEATHER CT | | | | THREE RIVERS MI | 49093-9653 | |
| INCENSIO LUNA | | 228 EDDINGTON ST | | | | FLINT MI | 48503 | |
| INCOTEL INC | INCOTEL INCORPORATED | 152 MADISON AVENUE 1700 | | | | NEW YORK NY | 10016-5424 | |
| INDALECIO C NORIEGA | | 3734 W 55TH PL | | | | CHICAGO IL | 60629-3815 | |
| INDALECIO Y GALICINAO & | RIZALINA C GALICINAO JT TEN | 6431 BRIGHTLEA DR | | | | LANHAM MD | 20706-2864 | |
| INDIRA R SHAH | TR UA 12/23/86 REVOCABLE TRUST | INDIRA R SHAH | 35338 GLENGARY CIR | | | FARMINGTON HILLS MI | 48331-2622 | |
| INDRAM L PHALGOO | | 12381 NW 30TH ST | | | | SUNRISE FL | 33323-1517 | |
| INES FAKAS | | 25-01 CRESCENT STREET | | | | ASTORIA NY | 11102-2937 | |
| INES JOHNSON | | 152 QUAIL HOLLOW DR | | | | GALT CA | 95632-2354 | |
| INESS WILMOTH | | 934 ASPEN RD | | | | NEW CARLISLE OH | 45344-3004 | |
| INETTA M BROWN | | 1142 MAURER | | | | PONTIAC MI | 48342-1957 | |
| INEZ A JACOBSEN | TR | INEZ A JACOBSEN REV LIVING TRUST | 9/17/1997 | 2601 5TH ST CT | | E MOLINE IL | 61244-2736 | |
| INEZ ADELE HINCKLEY | | 1537 WASHINGTON AVE | | | | NEW ORLEANS LA | 70130-5907 | |
| INEZ AIKENS | | 4587 KIRK RD APT 12 | | | | AUSTINTOWN OH | 44515-5318 | |
| INEZ C MUNTZ | | 5072 BIGGER ROAD | | | | DAYTON OH | 45440-2506 | |
| INEZ CAMPBELL | | 608 MALCOLM PLACE | | | | ALEXANDRIA VA | 22302-3718 | |
| INEZ D FIELDS | ATT JAMES SHAW | ROUTE I | | | | MCLEAN TX | 79057 | |
| INEZ E CONNOR | | 18304 GULF BLVD APT 610 | | | | REDDINGTON SHORES FL | 33708-1055 | |
| INEZ E HOUSTON | | 5755 WINONA DR | | | | TOLEDO OH | 43613-2170 | |
| INEZ E VAN ALST & | CHARLES CHARLES K VANALST | TR UW CHARLES VANALST TRUST | UA 10/09/98 | 100 RED BARN RD | | NEW PALTZ NY | 12561 | |
| INEZ E VANALST | | 100 RED BARN RD | | | | NEW PALTZ NY | 12561 | |
| INEZ E WOLF | | 5550 KINGS SCHOOL ROAD | | | | BETHEL PARK PA | 15102-3512 | |
| INEZ ENG | | 2334 S KWIS AVE | | | | HACIENDA HEIGHTS CA | 91745-4540 | |
| INEZ FREEDMAN | CUST JANE | MILLER FREEDMAN UGMA PA | 4 MILTON DR | | | YARDLEY PA | 19067-3218 | |
| INEZ G DARRAGH | | 18419 UNIVERSITY PARK DR | | | | LIVONIA MI | 48152-2629 | |
| INEZ GUMBS | APT 913 | 531 MAIN ST | | | | NEW YORK NY | 10044-0159 | |
| INEZ HERZER | | 4627 W EGGERT PL | | | | MILWAUKEE WI | 53218-4446 | |
| INEZ KIESELBACH | | 15950 BAK ROAD | | | | BELLEVILLE MI | 48111-3517 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INEZ L SCHWEGLER | CUST NAOMI | PO BOX 808 | | | | ALBANY MN | 56307-0808 | |
| INEZ L TUROFF | | 260 EAST CHESTNUT STREET | APARTMENT 4102 | | | CHICAGO IL | 60611-2472 | |
| INEZ LEE ASKIN | | 21393 WOODSIDE | | | | FERNDALE MI | 48220-2259 | |
| INEZ M ELLIS | | 1540 NORTON AVENUE | | | | DAYTON OH | 45420-3242 | |
| INEZ M ROSE | TR ROSE FAMILY TRUST | UA 06/22/02 | 4390 PHILLIPS RD | | | METAMORA MI | 48455 | |
| INEZ M SEXTON | | 1947 STOCKTON ST | | | | SAN FRANCISCO CA | 94133-2423 | |
| INEZ M STRELOW | | 74 INLETS BLVD | | | | NOKOMIS FL | 34275-4105 | |
| INEZ M UTSINGER | | BOX 314 | | | | FAIRVIEW IL | 61432-0314 | |
| INEZ MARTIN | | 12656 MEMORIAL | | | | DETROIT MI | 48227-1227 | |
| INEZ MORGAN & | ANGELA MORGAN & | CECELIA ATKINSON JT TEN | 407 17TH ST | | | BEDFORD IN | 47421-4307 | |
| INEZ N SEBERT | | 5 HILLCREST LANE | | | | WOODBURY NY | 11797-1102 | |
| INEZ NAOMA FLEETWOOD | | 3177 MERDIAN PARK DR | APT 311 | | | GREENWOOD IN | 46142 | |
| INEZ P BELOBRADICH & | BERNARD R BELOBRADICH JT TEN | 42125 BRENTWOOD | | | | PLYMOUTH MI | 48170-2669 | |
| INEZ P SYMONDS | | 8115 MONTROSE DR | | | | OLIVE BRANCH MS | 38654-1519 | |
| INEZ R CAIN | | RT 2 BOX 76 | | | | TRYON NC | 28782-9705 | |
| INEZ R ROBINSON | | 5734 14TH ST | | | | DETROIT MI | 48208-1607 | |
| INEZ S FOWLER | | 4716 HERON RUN CIRCLE | | | | LEESBURG FL | 34748-7818 | |
| INEZ S SHERROW | | 2334 PROSPECT ST | | | | SARASOTA FL | 34239-2427 | |
| INEZ T HENDERSON | | 121 W LAUREL AV | | | | FOLEY AL | 36535-1966 | |
| INEZ W NEMETH | | 8509 MUNSON AVENUE | | | | NIAGARA FALLS NY | 14304-3442 | |
| INEZ W PEARSON | | 1926 N GENESEE DR | | | | LANSING MI | 48915-1229 | |
| ING FBO | JON D BISSETT | 7601 ABBOTT ROAD | | | | IMLAY CITY M | 48444 | |
| INGA C COHEN | TR INGA C COHEN REVOCABLE TRUS | | 10/6/2000 | 1341 LONDONDERRY PL | | LOS ANGELES CA | 90069 | |
| INGA CROCKETT | | 19712 CRESCENT | | | | LYNWOOD IL | 60411-1460 | |
| INGA M FIGLER | | 3101 N FEDERAL HWY 6-FL | | | | FORT LAUDERDALE FL | 33306-1018 | |
| INGABORG WELLER | | 753 BEL ARBOR TRL | | | | WEBSTER NY | 14580-9457 | |
| INGE A VINCENT | TR U/A DTD | 03/04/94 INGE A VINCENT | REVOCABLE TRUST | 407 LAKESHORE RD | | GROSSE POINTE FARM MI | 48236-3046 | |
| INGE CULBERSON | | 4104 VICTORIA DR | | | | VALPARAISO IN | 46383-2035 | |
| INGE M WOLF | | 925 CORNELL RD | | | | KOKOMO IN | 46901-1571 | |
| INGE PRUZAN | | 5242 S MYRTLE ST | | | | SEATTLE WA | 98118-3475 | |
| INGE SCHWARTZ | APT 536 | 20505 EAST COUNTRY CLUB DRIVE | | | | NORTH MIAMI BEACH FL | 33180-3037 | |
| INGEBORG FRAS | CUST CHRISTIAN | I FRAS UGMA NY | 33 AVON RD | | | BINGHAMTON NY | 13905-4201 | |
| INGEBORG FRAS | | 33 AVON RD | | | | BINGHAMTON NY | 13905-4201 | |
| INGEBORG GRAF & | ANDREAS GRAF JT TEN | 7621 WHEAT FALL CT | | | | ROCKVILLE MD | 20855-1168 | |
| INGEBORG H BLYTHE | | 1806 VOLLMER DR | | | | GLENSHAW PA | 15116 | |
| INGEBORG H NIELSON & | PATRICIA M MAXWELL & | JASON DALE MAXWELL JT TEN | 601 N BALL ST | | | OWOSSO MI | 48867-2309 | |
| INGEBORG H NIELSON & | PATRICIA M MAXWELL & | KATHERINE JANE MAXWELL JT TEN | 601 N BALL ST | | | OWOSSO MI | 48867-2309 | |
| INGEBORG H NIELSON & | PATRICIA M MAXWELL & | MICHAEL ALAN MAXWELL JT TEN | 601 N BALL ST | | | OWOSSO MI | 48867-2309 | |
| INGEBORG H NIELSON & | PATRICIA M MAXWELL & | SHANNON MARGARET KENT JT TEN | 601 N BALL ST | | | OWOSSO MI | 48867-2309 | |
| INGEBORG K HINMAN | | 1561 COUNTY RT 25 | | | | MALONE NY | 12953 | |
| INGEBORG R BENNING | | 38546 PLAINS CT | | | | WILLOUGHBY OH | 44094-7155 | |
| INGEBORG RUCCI | | 544 SOUTH 48TH ST | | | | BALTO MD | 21224-3114 | |
| INGEBURG HARZHEIM | TR INGEBURG HARZHEIM LIVING TRU | UA 06/29/95 | 7420 ALVERSTONE AVE | | | LOS ANGELES CA | 90045-1310 | |
| INGRIA  HAVENS-ZOMBER | | 1047 VAN BUREN AVE | | | | VENICE CA | 90291 | |
| INGRID BAUMANN | C/O INGRID OLER | 4020 ENCLAVE MESACIR | | | | AUSTIN TX | 78731-2142 | |
| INGRID DIANE SCHMID | | 1940 BRIGGS CHANEY RD | | | | SILVER SPRING MD | 20905-5547 | |
| INGRID E NAIDECH & | NEIL NAIDECH JT TEN | 211 CENTRAL PARK WEST | | | | NEW YORK NY | 10024-6020 | |
| INGRID J DUNN | | 300 LOOKOUT DR | | | | COLUMBIA TN | 38401-6135 | |
| INGRID K TIBBITS | | 35150 HILLSIDE DR | | | | FARMINGTON HILLS MI | 48335-2516 | |
| INGRID LEVI | CUST MARK | DAVID LEVI U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 3460 SONTER OCEAN BLVD | | PALM BEACH FL | 33480 | |
| INGRID M ANDERSON & | WILLIAM L ANDERSON JT TEN | 3603 W CORA AVE | | | | SPOKANE WA | 99205-3949 | |
| INGRID M LASAK & | LUBOMIR S LASAK JT TEN | 27527 N 19TH DR | | | | PHOENIX AZ | 85085-5381 | |
| INGRID M MCALLISTER & | JOHN R MCALLISTER JT TEN | 1210 LOREWOOD GROVE RD | | | | MIDDLETOWN DE | 19709-9476 | |
| INGRID M SCHOEN | | 1082 FLORENCE COLUMBUS ROAD | R D 1 | | | BORDENTOWN NJ | 08505-4220 | |
| INGRID M STALINSKI & | LAWRENCE J STALINSKI JT TEN | 2012 CEDAR LN | | | | KINGSTON TN | 37763-3411 | |
| INGRID MARIA KLOVE | CUST | OLIVIA ANN RHODIN UNDER THE | NC UNFORM TRANSFERS TO | MINORS ACT | 40 SERENTY ACR | EW REDDING CT | 06896-2702 | |
| INGRID NELSON-STEFL | | 28404 QUAIL HOLLOW RD | | | | FARMINGTON HILLS MI | 48331-2751 | |
| INGRID OLHAGEN | | KARLAVAGEN 101 | | | | SE-115 22 STOCKHOLM | | SWEDEN |
| INGRID R DUNCAN | | 233 2700 N PENINSULA AVE | | | | NEW SMYRNA BEACH FL | 32169-2092 | |
| INGRID RANDOLPH | | 10 E HAWTHORN PK 418 | | | | VERNON HILLS IL | 60061-1438 | |
| INGRID SOLTES SYNAN | | 3006 QUINCEMOOR RD | | | | DURHAM NC | 27712-1041 | |
| INGRID TRAEG | | 43 PENNSYLVANIA AVE | | | | MASSAPEQUA NY | 11758-4839 | |
| INGRID ZOMBER | | 1047 VAN BUREN AVE | | | | VENICE CA | 90291 | |
| INGVALD LAWRENCE MOE | | 41 CRYSTAL AVENUE | | | | WEST ORANGE NJ | 07052-3545 | |
| INGVAR HENRIK SUEBERKROP & | PATRICIA A SUEBERKROP JT TEN | 4142 N 400 W | | | | BARGERSVILLE IN | 46106 | |
| IN-KOO KANG | | 14 SKYWOOD COURT | | | | BALTIMORE MD | 21234-1422 | |
| INNETTA Y HOLLINS | | 5038 TILLMAN | | | | DETROIT MI | 48208-1940 | |
| INO S CENTRA | | 25948 REBECCA ST | | | | FLAT ROCK MI | 48134-9444 | |
| INOCENCI CANALES JR | | 220 W BEVERLY | | | | PONTIAC MI | 48340-2623 | |
| INOCENCIO CANALES III | | 320 CRESTWOOD DR | | | | OXFORD MI | 48371-6132 | |
| INOCENCIO DE JESUS | | 11 BALFOUR ST | | | | STATEN ISLAND NY | 10305-4305 | |
| INSA S ABRAHAM | | 1144 STEELE BLVD | | | | BATON ROUGE LA | 70806-6933 | |
| INTERNAL PRIMATE PROTECTION | LEAGUE | BOX 766 | | | | SUMMERVILLE SC | 29484-0766 | |
| INTERNATIONAL COPYRIGHTS INC | ATT EDWARD R LOOMIE | 3904 FULTON AVE | | | | SEAFORD NY | 11783-2311 | |
| INTERNATIONAL STAR CLASS | YACHT RACING ASSOCIATION | 1545 WAUKEGAN RD | | | | GLENVIEW IL | 60025-2166 | |
| INTIMATE APPAREL ASSOCIATES INC | | 4 GREENBRIAR LANE | | | | MALBORO NJ | 07746-1311 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| INTRA L KRUMINS | | 3700 OAK HILL WAY | | | | FAIRFAX VA | 22030-1608 | |
| INVESTING WOMEN OF THE | MILLINNEUM | C/O ELAINE WHALEY | 2132 DORCHESTER RD | | | N CHARLESTON SC | 29405-7776 | |
| INVESTOR COMPANY | TD SECURITIES INC | BOX 1 TD CENTRE | | | | TORONTO ON  M5K 1A2 | | CANADA |
| IOANE FAALEOLEA | | 1806 N SILVERY LN | | | | DEARBORN MI | 48128-1082 | |
| IOANNA ANGELKOS | | BOX 773 | | | | HOLMDEL NJ | 07733-0773 | |
| IOANNIS P DIMITRAKOPOULOS | | 11671 RANCHO FIESTA ROAD | | | | CARMEL VALLEY CA | 93924-9434 | |
| IOANNIS SEMERTZIDES | | 10 MALSTORME RD | | | | WAPP FALLS NY | 12590-3014 | |
| IOLA B HARGENS | | 655 W 23RD ST APT 601 | | | | FREMONT NE | 68025 | |
| IOLA CONKLIN BENEDICT | | 368 FLYNN AVE | | | | BURLINGTON VT | 05401-5015 | |
| IOLA CORNINGT | | 13218-C FIJI WAY | | | | MARINA DEL REY CA | 90292-7067 | |
| IOLA F FILLINGHAM | | 2518 NORBERT ST | | | | FLINT MI | 48504-7722 | |
| IOLA I MOORE | | PO BOX 332 | | | | TURPIN OK | 73950-0332 | |
| IOLA J JONES | | 1179 MAPLEKREST DR | | | | FLINT MI | 48532-2230 | |
| IOLA J MALONEY & | FRANK C MALONEY 3RD JT TEN | 8 OAK LANE | | | | RICHMOND VA | 23226-1614 | |
| IOLA L FRUM | | 1805 ARAPAHO ROAD | | | | XENIA OH | 45385-4257 | |
| IOLA L HODGE | | 2927 GARLAND STREET | | | | DETROIT MI | 48214 | |
| IOLA R RUSSELL | | 403CEDAR BROOK LANE | | | | SANDUSKY OH | 44870-6928 | |
| IOLA S PATTERSON | | 4570 KINGS POINT CT | | | | ATLANTA GA | 30338-5921 | |
| IOLA SUGGS | | 11765 ELKWOOD DR | | | | CINCINNATI OH | 45240-2055 | |
| IOLA T PENDERGRAS | | 6727 S 25 E | | | | PENDLETON IN | 46064-9588 | |
| IOLA WALKER | | 25635 CENTER RIDGE RD | 102 | | | WESTLAKE OH | 44145-4050 | |
| IOLENE HOLLAND | | 305 W MAIN ST A6 | | | | HARBOR SPRINGS MI | 49740-1450 | |
| IOLENE J MITCHELL & | JOHN F MITCHELL JT TEN | 67 SPRUCE ST | | | | CLIFTON PARK NY | 12065-1150 | |
| IOLENE MITCHELL | | 67 SPRUCE ST | | | | CLIFTON PARK NY | 12065-1150 | |
| IOMIA RHODES | | 18535 CARDONI | | | | DETROIT MI | 48203-2107 | |
| IONA A DALGARN | | 962 VILLAS DR | | | | PATASKALA OH | 43062 | |
| IONA A HAMER | | 3004 S LAKE STEVENS RD | | | | EVERETT WA | 98205-2918 | |
| IONA A MANSFIELD | | 6116 TREND ST BOX 473 | | | | MAYVILLE MI | 48744-0473 | |
| IONA B BURT | | RR 1 | | | | FRANCISCO IN | 47649 | |
| IONA BEIDLE | | 2142 PRISTWICK DR | | | | UNIONTOWN OH | 44685 | |
| IONA BORO | | 123 ELISEO DR | | | | GREENBRAE CA | 94904-1315 | |
| IONA CALLANDER | | 19325 SUNDALE DR | | | | SOUTH BEND IN | 46614 | |
| IONA FOLCIK | | 542 SELKIRK DRIVE | | | | MT MORRIS MI | 48458-8920 | |
| IONA H BATHKE | | 385 SAULSBURY | | | | LAKEWOOD CO | 80226-1651 | |
| IONA L HORTON | | 1319 EVERT AVE | | | | RICHMOND VA | 23224-5011 | |
| IONA M JANSON | | 1667 WOODVILLE PIKE | | | | LOVELAND OH | 45140-9596 | |
| IONA MURVIN | | PO BOX 3832 3832 | | | | WINTER HAVEN FL | 33885-3832 | |
| IONA P MCKIBBEN | | 1330 RAYMOND ST | | | | PLAINFIELD IN | 46168-2070 | |
| IONA R PRASHAW | | 375 LACOMB RD | | | | NORFOLK NY | 13667-3253 | |
| IONE COLLINS COWART | | BOX 1044 | | | | PECOS TX | 79772-1044 | |
| IONE HENRY | | 417 CREEK POINT LN | | | | ARLINGTON TX | 76002-3331 | |
| IONE J BUSH | | 5205 WINDRIDGE DR | | | | INDPLS IN | 46226-1447 | |
| IONE KANETAKE | CUST KARRIN | KANETAKE UTMA HI | 2084 KALANIANAOLE ST | | | HILO HI | 96720-4947 | |
| IONE KANETAKE | CUST KARRIN KANETAKE UGMA HI | 2084 KALANIANAOLE ST | | | | HILO HI | 96720-4947 | |
| IONE L STUMON | | 4250 WEST 202 STREET | | | | FAIRVIEW PARK OH | 44126-1523 | |
| IONE LANG | | 119 LINDA KNOLL | | | | BLOOMFIELD HILLS MI | 48304 | |
| IONE M FOX | | 1240 LEISURE | | | | FLINT MI | 48507-4052 | |
| IONE M HOLZWORTH & | ROBERT J HOLZWORTH | TR IONE M HOLZWORTH LIVING TRUST | UA 04/14/99 | 2118 BROOKSIDE LN | | AURORA IL | 60504-1370 | |
| IONE M RODNICK | | PO BOX 6339 | | | | BROOKINGS OR | 97415 | |
| IONE M SCHULTZ | | 211 E PALM ROAD | | | | WILDWOOD CREST NJ | 08260-3933 | |
| IONIA D LEWIS ADMINISTRATOR | U/W WILLIAM A DAUGHTRY | ATTN IONIA D LEWIS | | 1 8 SAVIN ST | | ROXBURY MA | 02119-2129 | |
| IONIE A LINTON | | 17 RIDGEVIEW AVE | | | | WHITE PLAINS NY | 10606-2822 | |
| IOTA PAYNE | | 1930 OWEN ST | | | | FLINT MI | 48503-4361 | |
| IOTRA WEATHERFORD | | 8100 E JEFFERSON AV 412A | | | | DETROIT MI | 48214-2650 | |
| IPPOLITO SPAGNUOLO & | REGINA A SPAGNUOLO JT TEN | 16940 COMPANIA DRIVE | | | | MOUNT CLEMENS MI | 48044-2617 | |
| IQUIED T FRAZIER | | 2851 REDWOOD PKWY 706 | | | | VALLEJO CA | 94591-8655 | |
| IRA A ROBSON | | 650 JADE DR | | | | HAYDEN ID | 83835-9453 | |
| IRA ALLEN | | 2298 MC FEELEY | PETRY ROAD | | | NEW WESTON OH | 45348 | |
| IRA B CLEMONS JR | | 12196 SOUTH BLACKFOOT DRIVE | | | | OLATHE KS | 66062-4957 | |
| IRA BOND | | 4467 KYLES STATION RD | | | | HAMILTON OH | 45011-2323 | |
| IRA C VICKERS & | LAVELLE H VICKERS TEN COM | 9304 DONNER LANE | | | | AUSTIN TX | 78749 | |
| IRA CHARLES APT | | 1015 S OAK GROVE RD | | | | CUSHING OK | 74023-6267 | |
| IRA D KREIDER | | 1234 SKYLARK DRIVE | | | | TROY OH | 45373-1620 | |
| IRA D PRUITT JR | CUST | ELISA LYNN PRUITT U/THE | ALA UNIFORM GIFTS TO MINORS ACT | | BOX 1037 | LIVINGSTON AL | 35470-1037 | |
| IRA D RIDER JR | | 190 S PARK TRAIL | | | | MONROE VA | 24574 | |
| IRA E BARTON | | BOX 644 | | | | WILLIAMS AZ | 86046-0644 | |
| IRA E BRONNER | | 217 S BROADWAY | | | | PENDLETON IN | 46064-1203 | |
| IRA E GRAHAM | TR E GRAHAM INS TRUST IRA | UA 05/14/97 | 500 DAVIS ST SUITE 501 | | | EVANSTON IL | 60201-4621 | |
| IRA E WATERS | | 1913 SUMMERS WAY | | | | JEFFERSON CITY MC | 65109-0983 | |
| IRA E WILLIAMS | | 205 GARDEN LANE | | | | EXCELSIOR SPRINGS MO | 64024-1212 | |
| IRA E WILLIAMS & | FAYE A WILLIAMS JT TEN | 205 GARDEN LANE | | | | EXCELSIOR SPG MO | 64024-1212 | |
| IRA EDWARDS & | MYRTLE F EDWARDS JT TEN | 12098 COOLIDGE RD | | | | GOODRICH MI | 48438-9030 | |
| IRA EUGENE GREEN | | 233 EAST EAGLE APT 305 | | | | BUFFALO NY | 14204-1789 | |
| IRA F REIKEN | | BOX 849 | | | | ARMA KS | 66712-0849 | |
| IRA F SIMPLER | R D 4 | BOX 185-D | | | | MILLSBORO DE | 19966-9225 | |
| IRA F SWAILS JR | | 1201 S CHOCTAW RD | | | | CHOCTAW OK | 73020-7058 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IRA F THOMAS | | 1 THOMAS ROAD | | | | BREWSTER NY | 10509-4519 | |
| IRA FEILER & | CARYL FEILER JT TEN | SDEROT ESHKOL 46 | | | | JERUSALEM | | ISRAEL |
| IRA G FLANARY | | 8323 GREGORY | | | | FOWLERVILLE MI | 48836-9772 | |
| IRA G KIPP | | 2273 WAGON WHEEL COURT | | | | MENDOTA HTS MN | 55120 | |
| IRA H GREEN | | 2218 W HOWARD ST | | | | INDIANAPOLIS IN | 46221-1414 | |
| IRA H PANZER | | 444 E 86TH ST APT 32-F | | | | NEW YORK NY | 10028-6460 | |
| IRA I FEIGENBAUM | | 514 OAK DR | | | | FAR ROCKAWAY NY | 11691-5411 | |
| IRA J GERSHOW & | ANNE WOODSON GERSHOW JT TEN | 1440 CORTE DE LAS PIEDRAS | | | | EL CAJON CA | 92019-2852 | |
| IRA J LEFTON & | ADRIENNE LEFTON JT TEN | 80-35 SPRINGFIELD BLVD | | | | HOLLIS HILLS NY | 11427-1217 | |
| IRA J LEVINE | | 43-44 193RD STREET | | | | FLUSHING NY | 11358-3440 | |
| IRA J MARTIN JR | | BOX 538 | | | | MCHENRY MD | 21541-0538 | |
| IRA J STEELE | | 30208 BROOKVIEW DR | | | | LIVONIA MI | 48152-3453 | |
| IRA JOSEPH DAVIS JR & | DAWN Y DAVIS JT TEN | 88 ORIOLE | | | | PONTIAC MI | 48341-1562 | |
| IRA KOTLER | | 324 HEATHCOTE RD | | | | SCARSDALE NY | 10583-7108 | |
| IRA L BODDIE | | 4103 WESTLAKE | | | | DEARBORN HGTS MI | 48125-1629 | |
| IRA L HARDEN | | 300 GALLAGHER AV | | | | ROSCOMMON MI | 48653-8344 | |
| IRA L IKER JR | | BOX 386 | | | | ALLEN OK | 74825-0386 | |
| IRA L KILLION | | G 8226 N CLIO RD | | | | MT MORRIS MI | 48458 | |
| IRA L SAMPLES | | 218 WASHINGTON ST | | | | HAMILTON OH | 45011-3263 | |
| IRA L VASSER | | PO BOX 47 | | | | FLINT MI | 48501-0047 | |
| IRA LEE ROUSH | | 705 W LOUGHLIN DRIVE | | | | CHANDLER AZ | 85225-2123 | |
| IRA LUNNIE & | BERNEICE LUNNIE JT TEN | 1330 CASIMIR | | | | SAGINAW MI | 48601-1227 | |
| IRA M BRESLOW | CUST | MARTHA J BRESLOW U/THE | PA UNIFORM GIFTS TO MINORS ACT | | 1 DORCHESTER D | PITTSBURGH PA | 15241-1027 | |
| IRA M BRESLOW | CUST | ROBERT L BRESLOW U/THE | PA UNIFORM GIFTS TO MINORS ACT | | 1 DORCHESTER D | PITTSBURGH PA | 15241-1027 | |
| IRA M HAVENS | | 1171 LAKESHORE DR | | | | COLUMBIAVILLE MI | 48421-9770 | |
| IRA M SHEAFFER & | GARY M SHEAFFER JT TEN | 14 ECHO VALLEY DRIVE | | | | NEW PROVIDENCE PA | 17560 | |
| IRA N BOLIN | | 312 ARCADIA DR | | | | MIDDLETOWN OH | 45042-3934 | |
| IRA N FEIT | | 1949 CROOKED OAK DR | | | | LANCASTER PA | 17601-6426 | |
| IRA N TERBUSH | | 3044 HUNTINGTON PARK DR | | | | WATERFORD MI | 48329-4531 | |
| IRA ORENSTEIN | | 2632 VIA CARILLO | | | | PALOS VERDES ESTS CA | 90274-2856 | |
| IRA P KOPIN | TR P KOPIN TRUST | UA 11/09/94 | IRA P KOPIN IRA | 5260 BIRCH BARK DR | | HOFFMAN ESTATES IL | 60192-4141 | |
| IRA P LA FRAMBOISE | | 10021 ENDICOTT | | | | BELLEVILLE MI | 48111-1281 | |
| IRA P OSENTOSKI | | 5554 ARGYLE RD | | | | DECKER MI | 48426-9761 | |
| IRA PORETSKY & | CUST | JILL LORI PORETSKY U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 43 ARDSLEIGH PL | MONROE TOWNSHIP NJ | 08831-2675 | |
| IRA PORETSKY & | IRMA PORETSKY JT TEN | 43 ARDSLEIGH PL | | | | MONROE TWP NJ | 08831-2675 | |
| IRA PRESS | | 60 W 66TH ST 29B | | | | NEW YORK NY | 10023-6205 | |
| IRA R EWALD JR | | 9213 WILLARD RD | | | | MILLINGTON MI | 48746-9311 | |
| IRA R LASHINSKY | CUST DIANA B LASHINSKY | UTMA NY | 534 SOUTH DYRE AVE | | | WEST ISLIP NY | 11795-4208 | |
| IRA R LASHINSKY | CUST JENNIFER N LASHINSKY | UTMA NY | 534 SOUTH DYRE AVENUE | | | WEST ISLIP NY | 11795-4208 | |
| IRA R LASHINSKY | CUST SARA A LASHINSKY | UTMA NY | 534 SOUTH DYRE AVE | | | WEST ISLIP NY | 11795-4208 | |
| IRA R WARMAN | | 3375 MAPLEWOOD DR | | | | BEAVERCREEK OH | 45434-6021 | |
| IRA ROBINSON | | 9637 S PERRY | | | | CHICAGO IL | 60628-1343 | |
| IRA S CARTER JR & | LOIS J CARTER JT TEN | 3131 OZZIE CT | | | | CARMICHAEL CA | 95608-3142 | |
| IRA S FAIRLEY & | CAROL C FAIRLEY JT TEN | 1309 W 3RD ST | | | | NORTH PLATTE NE | 69101-3662 | |
| IRA S FERRIS & | SUSAN FERRIS JT TEN | 383 APPLE LANE | | | | LANCASTER PA | 17601-3201 | |
| IRA S ZUCKERMAN | | 1407 BANKS AVE | | | | NAPA CA | 94559-1551 | |
| IRA SINGLETON | | 2254 STAR RD | | | | FLORENCE MS | 39073-8968 | |
| IRA STEIN | CUST LEE D STEIN UTMA CT | 93 BUCKBOARD LN | | | | FAIRFIELD CT | 06430-7104 | |
| IRA SUSSMAN | CUST DOVID SUSSMAN | UGMA NY | 50 PARKVILLE AVE | | | BROOKLYN NY | 11230-1017 | |
| IRA SUSSMAN | CUST SHMUEL DOV SUSSMAN | UGMA NY | 50 PARKVILLE AVE | | | BROOKLYN NY | 11230-1017 | |
| IRA SUSSMAN | CUST YAAKOV SUSSMAN | UGMA NY | 50 PARKVILLE AVE | | | BROOKLYN NY | 11230-1017 | |
| IRA SUSSMAN | CUST YECHESKEL SUSSMAN | UGMA NY | 50 PARKVILLE AVE | | | BROOKLYN NY | 11230-1017 | |
| IRA T ELLIS JR | | 249 COACHLIGHT SQ | | | | MONTROSE NY | 10548-1255 | |
| IRA T HURST | | 9304 NORTHPOINT DR | | | | DALLAS TX | 75238 | |
| IRA T TODD JR | | BOX 671 | | | | CRISFIELD MD | 21817-0671 | |
| IRA T VANCE JR | | 1408 WEST BRIAR DRIVE | | | | RICHMOND VA | 23233-4631 | |
| IRA THOMPSON | | 430 KIMMEL DR | | | | CEDAR HILL TX | 75104-5019 | |
| IRA U CUNNINGHAM | | 1449 ROSSMAN S E | | | | GRAND RAPIDS MI | 49507-2237 | |
| IRA U GRANT JR | | 3643 BLAKEFORD WY | | | | MARIETTA GA | 30062-5393 | |
| IRA V WEST | | BOX 59 | | | | DAHLGREN VA | 22448-0059 | |
| IRA W STRICKLIN | | BOX 526 | | | | WELLSTON OK | 74881-0526 | |
| IRA W WARE | | 6177 CARPENTER BRIDGE RD | | | | FELTON DE | 19943-4434 | |
| IRA WILLIAM SCHUMER | | 38824 CHERRY POINT LN | | | | MURRIETA CA | 92563 | |
| IRA WILLIAMS | | 70 HAUSER AVE | | | | YARDVILLE NJ | 08620-1702 | |
| IRA WILSON II | TR U/AGRMT | WITH IRA WILSON II DTD | 3/23/1983 | BOX 1037 | | BLOOMFIELD HILLS MI | 48303-1037 | |
| IRAIDA R COPADO | C/O J ABRAZI | 7 VANDERBILT DRIVE | | | | HIGHLANDS MILLS NY | 10930-2616 | |
| IRAJ SHADRAVAN & | FOROUGH SHADRAVAN JT TEN | 1342 MARC ANTONY DR | | | | BATON ROUGE LA | 70816-1946 | |
| IRAY FREDRICK | | 1 FAWNBROOK CT | | | | SACRAMENTO CA | 95823-7645 | |
| IRBY C CASH | | 4589 HORTON GAP RD | | | | BOAZ AL | 35956 | |
| IRBY JUNE ENGLISH | | 17631 N RIVER ROAD | | | | ALVA FL | 33920-3211 | |
| IRELAND W MC PHERSON | | 4437 DUBLIN RD | | | | BURTON MI | 48529-1838 | |
| IREMA S PIMENTEL | | 230 PONTIAC WAY | | | | FREMONT CA | 94539-7496 | |
| IRENA B HEDGEPETH | | 61 OSBORNE TERR 1FL | | | | NEWARK NJ | 07108-1709 | |
| IRENA DUGDALE | CUST COLLEEN ANN DUGDALE UGMA | NEB | 4180 CHICAGO | | | OMAHA NE | 68131-2257 | |
| IRENA GOLJA-PRALL | | BOX 164 | | | | E BOOTHBAY ME | 04544-0164 | |
| IRENA LADAK | TR IRENA LADAK TRUST | UA 09/01/98 | 29288 HOOVER RD | | | WARREN MI | 48093-3434 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| IRENA STAHL & | RICHARD STAHL JT TEN | 60-03 50TH AVE | | | | WOODSIDE NY | 11377-5850 | |
| IRENE A BOGOFF | CUST MARLA TRACY KAUFMAN | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 200 HIGH POINT DR APT 408 | | HARTSDALE NY | 10530-1131 | |
| IRENE A BROWN | | 15677 HARTE LN | | | | MOORPACK CA | 93021-3260 | |
| IRENE A BUFFEY | TR UA 04/11/01 | IRENE A BUFFEY REVOCABLE LIVING | 1172 TROTWOOD LN | | | FLINT MI | 48507 | |
| IRENE A BUTSKI | | 35971 ELMIRA | | | | LIVONIA MI | 48150-2582 | |
| IRENE A CAMPBELL | | 555 NW 4TH AVE 310 | | | | BOCA RATON FL | 33432-3674 | |
| IRENE A DOBERSTEIN | TR U/A | DTD 12/20/89 IRENE A | DOBERSTEIN TRUST | 7 CALVIN CIRCLE | | EVANSTON IL | 60201 | |
| IRENE A EGGLESTON | | 529 WILLOWSPRING DRIVE | | | | DALLAS GA | 30132 | |
| IRENE A GEISLER | | 22 HOYTS LANE | | | | NEWBURYPORT MA | 01950-6241 | |
| IRENE A KACHURIK | | 4265 DURST CLAGG RD | | | | CORTLAND OH | 44410-9503 | |
| IRENE A LARSEN | | 3077 HEATHER GLYNN DR | | | | MULBERRY FL | 33860-8624 | |
| IRENE A MISER & | JOHN D MISER & | JAMES C MISER JT TEN | 3013 NIGHTSONG DR | | | INDIANAPOLIS IN | 46241-5452 | |
| IRENE A MONTENEGIO | | 43808 FALLON DRIVE | | | | LANCASTER CA | 93535-4271 | |
| IRENE A MONTENEGRO | | 43808 FALLON DRIVE | | | | LANCASTER CA | 93535-4271 | |
| IRENE A MULVILLE | TR | IRENE A MULVILLE REVOCABLE TRUS | | 7/23/1997 | 3650 W 113TH PL | CHICAGO IL | 60655-3408 | |
| IRENE A MULVILLE | TR JOSEPH L MULVILLE TRUST | UA 07/23/97 | C/O BUNGER & ROBERTSON - F | PO BOX 910 | | BLOOMINGTON IN | 47402-0910 | |
| IRENE A POLONCHAK | | 4729 CUMBERLAND CIRCLE | | | | EL PASO TX | 79903-1923 | |
| IRENE A PRICE | | 3290 E RIVER ROAD | | | | MT PLEASANT MI | 48858-8904 | |
| IRENE A ROSNECK | | 17122 GRETTEL | | | | FRASER MI | 48026-1723 | |
| IRENE A ROSS | | 1114 RILEY RD | | | | AURORA OH | 44202-8466 | |
| IRENE A SIGG | | PO BOX 680541 | | | | PARK CITY UT | 84068 | |
| IRENE A WHEATON | CUST KRISTINA A WHEATON UGMA M | 2580 MEADOWVIEW COURT | | | | ROCHESTER HILLS MI | 48306-3822 | |
| IRENE A WHEATON | | 2580 MEADOWVIEW COURT | | | | ROCHESTER MI | 48306-3822 | |
| IRENE ABRAHAM & | PATRICIA A BOLAN JT TEN | 2345 OXFORD 208 | | | | BERKLEY MI | 48072-1755 | |
| IRENE ACKLEN | | 500 ELMINGTON AVE APT 323 | | | | NASHVILLE TN | 37205-2523 | |
| IRENE ALLEN | STONE TERRACE | APT 304 | 819 S UNIVERSITY AVENUE | | | BEAVER DAM WI | 53916-3060 | |
| IRENE AMBROSIUS | C/O MARIANNE REISEN POA | 6219 14TH AVE S | | | | GULFPORT FL | 33707 | |
| IRENE ANJESKI | | 1059 N GUN RIVER DRIVE | | | | PLAINWELL MI | 49080-9529 | |
| IRENE ATHAN | | 1169 DEVONSHIRE RD | | | | BUFFALO GROVE IL | 60089-1123 | |
| IRENE AUGENSTEIN | CUST | 13203 ALHAMBRA LAKE CI | | | | DELRAY BEACH FL | 33446-3734 | |
| IRENE AZZOLINA & | NICK AZZOLINA JT TEN | 323 RESERVOIR AVE | | | | MERIDEN CT | 06451 | |
| IRENE B BRIDGE | | 2520 MT TORREY RD | | | | LYNDHURST VA | 22952-2416 | |
| IRENE B CHANDLER | | 3646 DENSMORE DR | | | | CHARLOTTE NC | 28205-4502 | |
| IRENE B CHANDLER & | CAROLYN C BAXTER JT TEN | 3646 DENSMORE DR | | | | CHARLOTTE NC | 28205-4502 | |
| IRENE B CHANDLER & | JAMES B CHANDLER JT TEN | 3646 DENSMORE DR | | | | CHARLOTTE NC | 28205-4502 | |
| IRENE B HERBERG | | 37961 391ST AVE | | | | SAINT PETER MN | 56082 | |
| IRENE B MAHONEY | | FISH COVE ROAD NORTH SEA | | | | SOUTHAMPTON NY | 11968 | |
| IRENE B MC GRAW & | JOHN PATRICK MC GRAW JT TEN | PO BOX 871183 | | | | CANTON MI | 48187 | |
| IRENE B MOSKOWITZ | | 7 HIGHLAND DRIVE | | | | GREAT BARRINGTON MA | 01230-1536 | |
| IRENE BALDWIN & | LINDA JEAN ODEGAARD JT TEN | RR 2 117 | | | | TEKAMAH NE | 68061-9802 | |
| IRENE BANACH | | 7519 BABCOCK ROAD | | | | LEXINGTON MI | 48450-9706 | |
| IRENE BARAN | | 408 NEWGATE AVE | | | | OSHAWA ON  L1G 2X8 | | CANADA |
| IRENE BARB & | JAMES BARB & | JANET BRETHAUER JT TEN | 5274 SEIDEL | | | SAGINAW MI | 48603-7158 | |
| IRENE BARBRICK | | 3895 REASNER RD | | | | ROSE CITY MI | 48654-9760 | |
| IRENE BASIL | | 1524 N SHORE DR | | | | HATLEY WI | 54440 | |
| IRENE BAWKON | | 3130 POLO WAY | | | | MILFORD MI | 48380 | |
| IRENE BEJMA | | 2428 W GRAC3 ST | | | | SOUTH BEND IN | 46619-3304 | |
| IRENE BENTZ | | 237 LOUISE DR | | | | MORRISVILLE PA | 19067 | |
| IRENE BERNICE MOORE | | 2227 WYOMING AVE SW | | | | WYOMING MI | 49509-1631 | |
| IRENE BILMS & | KATHLEEN ALEXANDER JT TEN | 6 CORNWALL DR | | | | NEW MILFORD CT | 06776-5304 | |
| IRENE BILMS & | NANCY BILMS JT TEN | 6 CORNWALL DR | | | | NEW MILFORD CT | 06776 | |
| IRENE BILMS & | PATRICIA MAIDA JT TEN | 6 CORNWALL DR | | | | NEW MILFORD CT | 06776-5304 | |
| IRENE BLACK & | HARVEY BLACK JT TEN | 4002 LINCOLN | | | | DEARBORN HEIGHTS MI | 48125-2550 | |
| IRENE BLAHA & | DONALD E AGRESTA JT TEN | 775 FRANKLIN BLVD | | | | HIGHLAND HEIGHTS OH | 44143-3018 | |
| IRENE BOGATZ FORKASH | | 84 BEARD ST | | | | STATEN ISLAND NY | 10314-6241 | |
| IRENE BOOTH | | 616 W GRACELAWN AVE | | | | FLINT MI | 48505-6112 | |
| IRENE BRETON | | 10 ELIZABETH ST | | | | ROCHESTER NH | 03867-4413 | |
| IRENE BROOKS & | ANDREA RENIE CARTER JT TEN | 6450 LAFAYETTE | | | | DEARBORN HEIGHTS MI | 48127-2123 | |
| IRENE BURDA & | GREGORY J BURDA SR JT TEN | 8237 BRISTOL ST | | | | WESTLAND MI | 48185-1831 | |
| IRENE C BARROWS | TR U/A DTD | 07/11/84 OF THE IRENE C | BARROWS TRUST FUND NUMBE | ONE | 2846 ARIZONA TE | WASHINGTON DC | 20016-2642 | |
| IRENE C BARTON | | 839 MARVEL AVE | | | | CLAYMONT DE | 19703-1010 | |
| IRENE C BORRILLO | | 32 EUSDEN DRIVE | | | | ASTON PA | 19014-1242 | |
| IRENE C GLADDING | | 706 FLAMINGO DR | | | | LEESBURG FL | 34788-8987 | |
| IRENE C HALL & | VICTORIA ANN FAMULARO JT TEN | 6467 STAHELIN | | | | DETROIT MI | 48228-3817 | |
| IRENE C HEROPOULOS | | 4328 SKYCREST DR NW | | | | CANTON OH | 44718-2152 | |
| IRENE C MARCZAK & | JOSEPH S MARCZAK JR JT TEN | 76 MILFORD AVE | | | | WHITING NJ | 08759-2060 | |
| IRENE C METALSKI & | WILLIAM V METALSKI JT TEN | 2011 LEISURE ST | | | | PORT CHARLOTTE FL | 33948-3316 | |
| IRENE C MICROS | | 2 SANDY LN | | | | PITTSFORD NY | 14534-1076 | |
| IRENE C MINOR | | 6031 RIVERVIEW WAY | | | | HOUSTON TX | 77057-1435 | |
| IRENE C ORZECHOWSKI | | 70 PEORIA AVE | | | | CHEEKTOWAGA NY | 14206-2633 | |
| IRENE C PENZA | CUST GREGORY T | PENZA UTMA NJ | 3 PARTRIDGE LANE | | | LONG VALLEY NJ | 07853-3338 | |
| IRENE C PENZA | CUST REBECCA C | PENZA UTMA NJ | 3 PARTRIDGE LANE | | | LONG VALLEY NJ | 07853-3338 | |
| IRENE C PISCOPO | | 57 SOUNDVIEW DR | HUNTINGTON BAY HILLS | | | HUNTINGTON NY | 11743 | |
| IRENE C PRINCE | | PO BOX 7472 | | | | SARASOTA FL | 34278-7472 | |
| IRENE C SOWA | | 37554 N LAUREL PARK DR | | | | LIVONIA MI | 48152-3950 | |
| IRENE C SPLEAR | TR U/A | DTD 01/13/93 THE IRENE C | SPLEAR REVOCABLE LIVING TR | 517 N MILL ST | | PONTIAC IL | 61764-1825 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| IRENE C STEVENS | TR | TAX FREE TRUST U/W OF | HAMILTON J STEVENS | 6000 CULWELLS RD | | LINCOLN NE | 68516 | |
| IRENE C WILLS & | PAUL W WILLS JT TEN | 1208 MESA TRL | | | | KELLER TX | 76248 | |
| IRENE C WOODS | | 7200 3RD AVE | APT M215 | | | SYKESVILLE MD | 21784 | |
| IRENE CHARDOS | | 286 EAST SMITH STREET | | | | WOODBRIDGE NJ | 07095-2810 | |
| IRENE CHARLES | | 231 174TH ST 1706 | | | | SUNNY ISLES BEACH FL | 33160-3368 | |
| IRENE CHIRIGOS | | 804 SADDLEBACK CT | | | | GREENSBURG PA | 15601-7716 | |
| IRENE CIESIELSKI | | 737 LIBERTY AVE | | | | UNION NJ | 07083 | |
| IRENE CLAIRE HOUSTON | CUST WILLIAM JAMES HOUSTON A | MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | 1420 S OCEAN BLVD | | POMPANO BEACH FL | 33062-7306 | |
| IRENE CONSTANCE MONDRO | C/O I MC MAHON | 28818 JEFFERSON | | | | SAINT CLAIR SHORES MI | 48081-1380 | |
| IRENE CORDLE | | 11403 BELLAMY RD | | | | BERLIN HEIGHT OH | 44814-9437 | |
| IRENE CORONATO | | 540 JERICHO LANE | | | | TOCCOA GA | 30577-9497 | |
| IRENE D BRUNER & | RANDALL S BRUNER JT TEN | 520 NAYSMITH RD | | | | NORTH VERSAILLES PA | 15137 | |
| IRENE D BURY & | CLAUDIA G BURY JT TEN | 3154 LINCOLN | | | | DEARBORN MI | 48124-3506 | |
| IRENE D DUBREUIL | | 848 N WATERFORD LANE | | | | WILMINGTON DE | 19808-4404 | |
| IRENE D FURROW | | 239 SHIRLEY DRIVE | | | | BRISTOL TN | 37620-4842 | |
| IRENE D GARZA | | 18363 BOCK AVE | | | | LANSING IL | 60438-2505 | |
| IRENE D KOMOS | | 362 HILLSIDE TERRACE | | | | MACEDONIA OH | 44056 | |
| IRENE D KOSIOR | | 84 EDDY GLOVER BLVD | | | | NEW BRITAIN CT | 06053-2410 | |
| IRENE D NADEAU | | 32 GLENDALE DRIVE | | | | BRISTOL CT | 06010-3039 | |
| IRENE D NEUVIRTH & | JOSEPH C NEUVIRTH JT TEN | 16701 BLOOMFIELD | | | | LIVONIA MI | 48154-2940 | |
| IRENE D RZEPKA | | 5103 W PLEASANT VALLEY RD | | | | PARMA OH | 44129-6709 | |
| IRENE D SNIEGOCKI | | 107 KNOLLS DRIVE | | | | STONY BROOK NY | 11790 | |
| IRENE D SORELLE & | JOHN HAVELA & | WILLIAM HAVELA JT TEN | BOX 122 | | | BERGLAND MI | 49910-0122 | |
| IRENE DAMERON | | PO BOX 9654 | | | | COLUMBUS OH | 43209-0654 | |
| IRENE DARLAND | | 3041 S GENESEE RD | | | | BURTON MI | 48519-1419 | |
| IRENE DELUCA | | 18 OGDEN ROAD | | | | STAMFORD CT | 06905-3209 | |
| IRENE DENNIS | ATTN IRENE THOMAS | 2860 FAITH LN | | | | SPRING HILL, TN | 37174-8248 | |
| IRENE DERAN | | 3901 E 43RD ST | | | | NEWBURGH HEIGHTS OH | 44105 | |
| IRENE DRACE & | ANNE DRACE HESS JT TEN | 7220 MARLTON LANE | | | | ST LOUIS MO | 63123-2302 | |
| IRENE DRAHOS | | 2212 SAW MILL RIVER ROAD | | | | ELMSFORD NY | 10523-3822 | |
| IRENE DUDEK | | 3855 SANDPIPER COVE RUN | | | | SOUTH BEND IN | 46628-3878 | |
| IRENE DUNN | RR 3 | 612 FALLIS LINE | | | | MILLBROOK ON  L0A 1G0 | | CANADA |
| IRENE DUNN | | 612 FALLIS LINE R R 3 | | | | MILLBROOK ON  L0A 1G0 | | CANADA |
| IRENE DUNN | | 13 LAKESIDE | APT B | | | LENOX MA | 01240 | |
| IRENE E BEUERLE | TR IRENE E BEUERLE TRUST | UA 05/13/98 | 3843 E SAN PEDRO AVE | | | GILBERT AZ | 85234 | |
| IRENE E BORYCZKA & | FRANK J BORYCZKA JT TEN | 28761 TOWNLEY | | | | MADISON HEIGHTS MI | 48071-2864 | |
| IRENE E CARMICHAEL | | 262 FIFIELD AVE | | | | CONNEAUT OH | 44030-2130 | |
| IRENE E CONBOY | | 2989 BRADFORD CIRCLE | | | | PALM HARBOR FL | 34685 | |
| IRENE E DEMARIA | | 1531 E 36 ST | | | | BROOKLYN NY | 11234 | |
| IRENE E FITZGERALD & | EDWARD K FITZGERALD JT TEN | 285 LAFAYETTE AVE | | | | WESTWOOD NJ | 07675-2823 | |
| IRENE E FOSTER | | 1919 CLEARWOOD DRIVE | | | | JOHNSON CITY TN | 37604-7690 | |
| IRENE E FREI | | 4579 OXFORD DR | | | | EVANS GA | 30809-3843 | |
| IRENE E FULGHAM | | 65 MCMILLEN DR 107 | | | | NEWARK OH | 43055-3649 | |
| IRENE E GROMEK & | EDITH RICHARDS JT TEN | 1508 SUNBURST DRIVE | | | | LAS VEGAS NV | 89110-1846 | |
| IRENE E HELE | | 415 GIBBONS ST | | | | OSHAWA ON  L1J 4Z3 | | CANADA |
| IRENE E JOHNSON | | 9901 PENN S AV | | | | MINNEAPOLIS MN | 55431-2964 | |
| IRENE E KELLY AS | CUSTODIAN FOR JOHN L KELLY | U/THE CONN UNIFORM GIFTS TC | MINORS ACT | 72 HORATO STREET 2N | | NEW YORK NY | 10014-1576 | |
| IRENE E LANTEIGNE | | 36626 ENGLESIDE | | | | STERLING HEIGHTS MI | 48310-4546 | |
| IRENE E LEEMEN | | 27175 ARDEN PARK COURT | | | | FARMINGTON HILLS MI | 48334 | |
| IRENE E LEMMON | | 2727 S 1050 E | | | | HAGERMAN ID | 83332-5838 | |
| IRENE E MORRILL & | CHARLES F MORRILL TR | UA 04/16/1976 | RICHARD F MORRILL TRUST | 3427 YORKSHIRE DR SE | | OLYMPIA WA | 98513-4265 | |
| IRENE E O'HARA | | 79 TREWIN LANE | | | | BOWMANVILLE ON  L1C 4X2 | | CANADA |
| IRENE E PAUL & | ARTHUR L PAUL JT TEN | 4342 PHEASANT DR | | | | FLINT MI | 48506-1772 | |
| IRENE E PEASE | | 5870 N COUNTY RD 700W | | | | MIDDLETOWN IN | 47356 | |
| IRENE E PELLEY | | 49 CEDAR CREEK DR | | | | ATTLEBORO MA | 02703-1142 | |
| IRENE E PELLEY & | F GRANT PELLEY JT TEN | 49 CEDAR CREEK DR | | | | ATTLEBORO MA | 02703-1142 | |
| IRENE E PIFER & | RICHARD S PIFER JT TEN | 11080 BENDIX DRIVE | | | | GOODRICH MI | 48438-9445 | |
| IRENE E SCHELLHASE & | MYRON SCHELLHASE & | MARY JO SCHELLHASE JT TEN | 3805 SMITH SE | | | ALBUQUERQUE NM | 87108-4345 | |
| IRENE E SIMON | | 3309 PADDINGTON LN | | | | WINSTON SALEM NC | 27106-5433 | |
| IRENE E SZOPO | | 5569 NORTH 16TH ST | | | | ARLINGTON VA | 22205-2749 | |
| IRENE E TERRELL | | BOX1241 | | | | SANDUSKY OH | 44871-1241 | |
| IRENE E TRACESKI | | 409 OREGON RD | | | | MERIDEN CT | 06451-3724 | |
| IRENE E YOUNG | | 1797 PACKARD HIGHWAY | | | | CHARLOTTE MI | 48813-9717 | |
| IRENE EILERING | | 6133 EAST 10TH ST | | | | INDIANAPOLIS IN | 46219-4610 | |
| IRENE ELIZABETH FREDO | C/O DAVID L VOGEL | 12013 SUNFLOWER CT | | | | BISHOPVILLE MD | 21813-1687 | |
| IRENE ELIZABETH HECKEL | | P O BOX 186 | | | | MASTIC BEACH NY | 11951-0186 | |
| IRENE EPPS | | 223 HIGHLAND GARRISON | | | | RIDGELAND MS | 39157-9791 | |
| IRENE EVANCHO & | PAUL D LESSER JT TEN | 354 PARK ST | | | | FREELAND PA | 18224-2139 | |
| IRENE F BROWN | CENTENNIAL RETIREMENT HOME | 259 HILLCROFT ST | | | | UNIT 331 OSHAWA ON  L1G 8E4 | | CANADA |
| IRENE F BUSZKA | TR IRENE F BUSZKA TRUST UA 7/8/99 | 15641 NORWICH RD | | | | LIVONIA MI | 48154 | |
| IRENE F FAUCHER | C/O RENE L FAUCHER | 1278 OLD DEKALB RD | | | | CANTON NY | 13617-3127 | |
| IRENE F FLEGEL | | PO BOX 924 | | | | PINCKNEY MI | 48169-0924 | |
| IRENE F JARRETT & | ETHAN E JONES SR JT TEN | 1286 MCCLELLAN | | | | DETROIT MI | 48214-3008 | |
| IRENE F KIHLSTRAND | | 8716 S 37 1/2 RD | | | | CADILLAC MI | 49601 | |
| IRENE F KNIGHT | TR UA 07/25/97 | KNIGHT FAMILY TRUST | 1119 26TH ST A 102 W | | | ANACORTES WA | 98221 | |
| IRENE F KUNKEL | | 426 IOWA AVE | | | | MCDONALD OH | 44437-1926 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IRENE F LEAF | | 5253 BRYNWOOD DRIVE | | | | COLUMBUS OH | 43220-2273 | |
| IRENE F SHEPPARD | APT 405 | 303 SMITH ST | | | | CLIO MI | 48420-1360 | |
| IRENE F TACEY | | 4166 E HILL RD | | | | GRAND BLANC MI | 48439-7956 | |
| IRENE FLOWERS KEETON | | 2201 SHOREHAM DR | | | | RICHMOND VA | 23235-2655 | |
| IRENE FORMAN | | 4700 GULF OF MEXICO DR | | | | LONGBOAT KEY FL | 34228-2130 | |
| IRENE FRANKLIN | CUST JOEY S BINDER UGMA MA | 41 CAROLINE DR | | | | MILTON MA | 02186-2356 | |
| IRENE G COOK | | 4295 OLD CLUB RD | | | | MACON GA | 31210-4743 | |
| IRENE G DEUTSCHER | | 1119 OSTRANDER AVENUE | | | | LA GRANGE PARK IL | 60526-1349 | |
| IRENE G GAROFALO | CUST ADRIENNE J GAROFALO UGMA | 17 BAYVIEW AVE | | | | PORT WASHINGTON NY | 11050-3513 | |
| IRENE G GAROFALO | CUST LAUREN | G GAROFALO UGMA NY | 17 BAYVIEW AVE | | | PORT WASHINGTON NY | 11050-3513 | |
| IRENE G JOY | | 18710 HIGH PARKWAY | | | | ROCKY RIVER OH | 44116-2835 | |
| IRENE G MAHAFFEY | | 3426 MAUI DR | | | | CRP CHRISTI TX | 78418-2936 | |
| IRENE G MASSE | | 8 SWEET BIRCH DRIVE | | | | MERIDEN CT | 06450-7131 | |
| IRENE G MATSON | | 1700 N 7TH ST | STE 2 | | | PHOENIX AZ | 85006-2230 | |
| IRENE G RICKEN & | GARY V RETOS EX | EST CAROLINE K GIALAS | C/O 550 MUNCE RIDGE ROAD | | | WASHINGTON PA | 15301 | |
| IRENE G RYCAMBER | CUST KEVIN G CZARNIECKI UGMA MI | 7345 HAWTHORN ST | | | | WESTLAND MI | 48185-2303 | |
| IRENE G WHITE | CUST JONATHAN LEE WHITE U/THE | MD UNIFORM GIFTS TO MINORS | ACT | 5707 OLD NATIONAL PIKE | | FREDERICK MD | 21702-3663 | |
| IRENE G WIELAND | | 4454 EAST PARK DRIVE | | | | BAY CITY M | 48706-2550 | |
| IRENE G WILSON | | 16 EDGEWATER DRIVE | | | | ENNISMORE ON  K0L 1T0 | | CANADA |
| IRENE G ZONDLO | | 4279 E SOUTH SHORE DR | | | | ERIE PA | 16511 | |
| IRENE GARCIA | | 1301 S FAIRLANCE DRIVE | | | | WALNUT CA | 91789-3726 | |
| IRENE GEE | | 28 E 10 ST | | | | NEW YORK NY | 10003-6201 | |
| IRENE GEORGE CAPLINGER | ATTN JAMES T GEORGE | 171 DORRIS RD | | | | PORTLAND TN | 37148-4802 | |
| IRENE GILIBERTO & | JACQUELINE GILIBERTO JT TEN | 7 FACULTY LANE | | | | FARMINGVILLE NY | 11738-2279 | |
| IRENE GLADDEN & | RUSSELL B GLADDEN & | ROBERT A GLADDEN JT TEN | 23 WILLOTTA DR | | | FAIRFIELD CA | 94534-1447 | |
| IRENE GLANVILLE RYAN & | CLYLE Y RYAN & | JOHN R RYAN JT TEN | 1070 BONITA CT NW | | | GRAND RAPIDS MI | 49544-7949 | |
| IRENE GLANVILLE RYAN & | CLYLE Y RYAN & | THOMAS M RYAN JT TEN | 1070 BONITA CT NW | | | GRAND RAPIDS MI | 49544-7949 | |
| IRENE GOIKE TR | UA 04/10/02 | IRENE GOIKE REVOCABLE LIVING TRU | 610 CAPAC RD | | | ALLENTON MI | 48002 | |
| IRENE GOLA | | 216 PENN AVE EXT | | | | TURTLE CREEK PA | 15145-2083 | |
| IRENE GRALEWSKI & | HOWARD GRALEWSKI JT TEN | APT 4E | 206 SOUTH GALENA | MID TOWN CENTER | | FREEPORT IL | 61032-5176 | |
| IRENE GRALEWSKI & | KAREN L GOECKE JT TEN | APT 4E | MID TOWN CENTER | 206 SOUTH GALENA | | FREEPORT IL | 61032-5176 | |
| IRENE GRIMMETT & | CHARLES C GRIMMETT JT TEN | 8950 MERCEDES | | | | REDFORD MI | 48239 | |
| IRENE GROCHALA | | 137 57TH ST | | | | NIAGARA FALLS NY | 14304-3807 | |
| IRENE H BAUM | | PO BOX 1560 | | | | WINTER PARK CO | 80482-1560 | |
| IRENE H BIELAK | | 1698 LEXINGTON ST | | | | PLYMOUTH MI | 48170-1053 | |
| IRENE H CREECH | | 795 QUAIL RD | | | | BARNWELL SC | 29812-6463 | |
| IRENE H CROFTCHECK | | 223 WEST GLENDALE | | | | BEDFORD OH | 44146 | |
| IRENE H EDMOND | | 3054 CANTERBURY DR | | | | BAY CITY M | 48706-9241 | |
| IRENE H GERVAIS | | 1013 ELM ST | | | | MERRILL WI | 54452-1562 | |
| IRENE H HEBENSTREIT | | 2226 N WATER | | | | DECATUR IL | 62526-4359 | |
| IRENE H HEINZ & | HEIDI E MERRIMAN & | WILLIAM A HEINZ JT TEN | 49359 MARQUETTE CT | | | SHELBY TOWNSHIP MI | 48315-3957 | |
| IRENE H JOHNSON | | 33 TALMAGE DRIVE | | | | LITTLE ROCK AR | 72204-4748 | |
| IRENE H JORGENSEN | | 45 ELIZABETH ST | | | | SAYREVILLE NJ | 08872 | |
| IRENE H KRAVECZ | | 651 ELDER AV 2C | | | | PHILLIPSBURG NJ | 08865-1643 | |
| IRENE H LAYTON | PINE BLUFF VILLAGE | 1514 RIVERSIDE DRIVE B-313 | | | | SALISBURY MD | 21801 | |
| IRENE H REDIKER | CUST | FRANK REDIKER U/THE MICHIGAN | UNIFORM GIFTS TO MINORS AC | 35619 CANDLEWOOD DRIVE | | STERLING HEIGHTS MI | 48312-4121 | |
| IRENE H REDIKER & | RENEE REDIKER JT TEN | 13433 WHITTIER DR | | | | STERLING HEIGHTS MI | 48312-6919 | |
| IRENE H STADLER | TR U/A | DTD 01/11/94 IRENE H STADLER | TRUST | 144 CLYDESDALE | | MT MORRIS MI | 48458-8929 | |
| IRENE H TABAG | | 32 LEGEND LANE | | | | WESTBURY NY | 11590-6329 | |
| IRENE H TOWNSEND | | 665 LYNNDALE CT | | | | ROCHESTER MI | 48309-2436 | |
| IRENE H VANDERAA & | CHARLES J SNYDER JT TEN | 140 WILSON ST | | | | HACKENSACK NJ | 07601 | |
| IRENE H WILHELM | | 4825 EARLE AVEAPT 121 | | | | ROSEMEAD CA | 91770 | |
| IRENE HADDELAND | | 108 SHEAR HILL ROAD | | | | MAHOPAC NY | 10541-3624 | |
| IRENE HAMILTON | | 16300 KENNEBEC | | | | SOUTHGATE MI | 48195-3907 | |
| IRENE HARRIET GOLDMAN | APT TS-14 | 3610 YACHT CLUB DR | | | | AVENTURA FL | 33180-3541 | |
| IRENE HAZELTON | | 5532 E ALYSSA COURT | | | | WHITE LAKE TOWNSHIP MI | 48383-4001 | |
| IRENE HESLIN KILCOYNE | | 719 N WILSON ST | | | | METAIRIE LA | 70003-6049 | |
| IRENE HESLIN KILCOYNE USUF P E | KILCOYNE H W KILCOYNE M K | CEVELLO F KREIS R KILCOYNE & | I K CARMICHAEL NAKED OWN | 719 N WILSON STREET | | METAIRIE LA | 70003-6049 | |
| IRENE HILL | | 6945 BENNETT ST | | | | PITTSBURGH PA | 15208-1333 | |
| IRENE HORN | | 74500 COON CREEK RD | | | | ARMADA MI | 48005 | |
| IRENE HORNE | | 322 BUCHANAN ST APT 712 | | | | HOLLYWOOD FL | 33019 | |
| IRENE HUTCHISON | | 12508 DEVOE ST | | | | SOUTHGATE MI | 48195-2363 | |
| IRENE I KRUMINS | | 102 SEMINOLE PASS | | | | HALLSVILLE TX | 75650 | |
| IRENE I STRETTEN | TR THE | 2390 LOCKLIN LN | | | | WEST BLOOMFIELD MI | 48324-3750 | |
| IRENE IHLY | | 69 WALTON TERRACE | | | | MONROE NY | 10950-1241 | |
| IRENE J ALBRIGHT | | 1348 WALNUT STREET | | | | ALLENTOWN PA | 18102-4660 | |
| IRENE J AMON | | 101 DILLON DRIVE | | | | YOUNGSVILLE PA | 16371-1526 | |
| IRENE J BATEY & | MS CELENE V BATEY JT TEN | 441 GREENE 749 RD | | | | PARAGOULD AR | 72450-8964 | |
| IRENE J BICEK | | 570 CANNERY RD | | | | MERCER PA | 16137-3708 | |
| IRENE J BROWN ADM | JAMES LEE A AMS | 243 NEWBURGH AVE | | | | BUFFALO NY | 14215-3961 | |
| IRENE J BURKE | | 12 MC GUIRK LANE | | | | WEST ORANGE NJ | 07052 | |
| IRENE J DIGONNO | | 4555 CAVALIER COURT | | | | FAIRFIELD OH | 45014-1019 | |
| IRENE J DONAHUE | | 2707 GREEN ST | | | | CLAYMONT DE | 19703-1936 | |
| IRENE J KRISTICH | | 23 SURREY RUN | | | | WILLIAMSVILLE NY | 14221-4531 | |
| IRENE J MARCH | | 1005 COPPERFIELD DR | | | | OSHAWA ON  L1K 2C6 | | CANADA |
| IRENE J MOSIMANN | | 208 ZACHERY ST APT 229 | | | | MOUNT VERNON IL | 62864-6743 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IRENE J PIETROWSKI | | 3554 SOUTH 17TH ST | | | | MILWAUKEE WI | 53221-1650 | |
| IRENE J SCHURR | | 5352 W NELSON | | | | CHICAGO IL | 60641-4953 | |
| IRENE J WALL | | 368 BUTLER ST | | | | NIAGARA-ON-THE ON  L0S 1J0 | | CANADA |
| IRENE JANKOWSKY | TR IRENE JANKOWSKY TRUST U/A | DTD 11/15/91 | 11840A BERNARDO TERR | | | SAN DIEGO CA | 92128-1919 | |
| IRENE K CUNNINGHAM | | 282 OAKVILLE RD | | | | BEAVER FALLS PA | 15010-1210 | |
| IRENE K PORTNER JEFFREY M | PORTNER & | BARBARA L PORTNER JT TEN | 01102 DELAIRE LANDING | | | PHILA PA | 19114-5101 | |
| IRENE K POTTER | | 129 LAKESHORE RD | | | | TROY NY | 12180-9750 | |
| IRENE K SCHACK | | 46 E ELDRIDGE ST | | | | MANCHESTER CT | 06040-5550 | |
| IRENE K WOOD | | 1074 CRESTLINE DR | | | | AKRON OH | 44312-3243 | |
| IRENE KAMINSKI | | 29151 NOTTINGHAM E | | | | WARREN MI | 48092-4219 | |
| IRENE KELLY | | 5104 JAMESVILLE RD | | | | JAMESVILLE NY | 13078 | |
| IRENE KELLY | | 92 VICTORIA RD | | | | HARTFORD CT | 06114-2651 | |
| IRENE KISS | CUST ALEXIS MALIN | KISS UGMA MD | 220 COLONIAL AVE | | | MOORESTOWN NJ | 08057-2704 | |
| IRENE KORWEK | | 1900 WEST OMAR DRIVE | | | | TUCSON AZ | 85704-1243 | |
| IRENE KOSSAK | | 22156 MORLEY | | | | DEARBORN MI | 48124-2217 | |
| IRENE KOZICH | | 3414 BROOKDALE AVE | | | | PARMA OH | 44134-2227 | |
| IRENE KRANITZ | CUST MICHAEL KRANITZ U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 565 E WALNUT ST | | LONG BEACH NY | 11561-3737 | |
| IRENE KRAUSS | | BOX 714 | | | | FENTON MI | 48430-0714 | |
| IRENE KRULEWSKI & | JOHN F KRULEWSKI JT TEN | 1226 76TH ST | | | | BROOKLYN NY | 11228-2418 | |
| IRENE KRUPA | C/O RAYMOND E KRUPA | 11211 E TWELVE MILE ROAD | | | | WARREN MI | 48093 | |
| IRENE KSENYAK | | 188 TIMBER LANE | | | | NORTHFIELD OH | 44067-1931 | |
| IRENE L ANTONIAK | | 2323 LARCHMONT DRIVE | | | | WICKLIFFE OH | 44092-2439 | |
| IRENE L BALON AS | CUSTODIAN FOR BRENDA JOYCE | BALON U/THE R I UNIFORM | GIFTS TO MINORS ACT | 26 GREENWOOD LANE | | LINCOLN RI | 02865-4727 | |
| IRENE L CHANDLER | | 2790 DAVIDSON DR | | | | LITHONIA GA | 30058-7418 | |
| IRENE L COX | | 1609 LINDSEY AVE | | | | MIAMISBURG OH | 45342-2605 | |
| IRENE L DOWD | TR UA 05/20/90 | 875 E CAMINO REAL | | | | BOCA RATON FL | 33432-6356 | |
| IRENE L JESKEY | CUST ALAN G JESKEY UGMA MI | UNIT A | 1317 S E 6TH ST | | | CAPE CORAL FL | 33990-2640 | |
| IRENE L KASSAY TR | UA 11/02/1989 | IRENE L KASSAY & ROBERT E KASSAY | TRUST | 3466 MAINLANDS BLVD S | | PINELLAS PARK FL | 33782 | |
| IRENE L KUCHARSKI | | 3715 SO 5TH PLACE | | | | MILWAUKEE WI | 53207-3809 | |
| IRENE L MC KAY | | 605 JOHN ANDERSON HWY | | | | FLAGLER BEACH FL | 32136-4402 | |
| IRENE L MELADY | | 7603 MELVIN | | | | WESTLAND MI | 48185 | |
| IRENE L PACIOTTI | | 53 WELLSLEIGH CT | | | | E STROUDSBURG PA | 18301-8059 | |
| IRENE L PRUITT | | BOX 315 | | | | GREENUP KY | 41144-0315 | |
| IRENE L SIKORA & | PATRICIA A SIKORA | TR IRENE L SIKORA LIVING TRUST | UA 11/17/98 | 18633 MIDDLESEX AVE | | LATHRUP VILLAGE MI | 48076-4419 | |
| IRENE L STARR | | BOX 894 | | | | CARMEL IN | 46082-0894 | |
| IRENE L TAYLOR | | 25 EUGENE AVE | | | | BRISTOL CT | 06010-7211 | |
| IRENE L VAN DEUSEN | | 442 MILLBROOK RD | | | | HUDSON NY | 12534-4516 | |
| IRENE LIGHTCAP | | 4 TWIN PINES LANE | | | | CALIFON NJ | 07830 | |
| IRENE LLOYD | | 303 E 57TH ST 17B | | | | NEW YORK NY | 10022-2947 | |
| IRENE LUTHER & | CRAIG LUTHER JT TEN | 6615 SHADOWLAWN | | | | DEARBORN HTS MI | 48127 | |
| IRENE M AGRILLO | | 1009 CLOVER RD | | | | WOODBURY NY | 11797 | |
| IRENE M ANDERSON | | 4977 BATTERY LANE 501 | | | | BETHESDA MD | 20814-4919 | |
| IRENE M ANDIARIO | | 502 HARRIET LANE | | | | HAVERTOWN PA | 19083-1818 | |
| IRENE M ARNOLD | | 12354 WINDCLIFF | | | | DAVISBURG MI | 48350-1677 | |
| IRENE M ASHLEY | | 5265 MONTEREY ROAD | | | | BEAVER DAMS NY | 14812-9632 | |
| IRENE M BARRATT | | 29 ASHLEY COURT | | | | MARLTON MEETING NJ | 08053-2069 | |
| IRENE M BARTL & | JUDITH ANN NELSON JT TEN | 752 SW RIVER BEND CIR | | | | STUART FL | 34997-7448 | |
| IRENE M BECKWITH & | GAYLE A WILCOX JT TEN | 7065 DRIFTWOOD CIRCLE | | | | DAVISON MI | 48423-9525 | |
| IRENE M BECKWITH & | LEWIS E BECKWITH III & | GAYLE A WILCOX JT TEN | 7065 DRIFTWOOD CIRCLE | | | DAVISON MI | 48423-9525 | |
| IRENE M BENSON | | 1028 LAKE BELL DR | | | | WINTER PARK FL | 32789 | |
| IRENE M BRASHEAR | | 1086 WINSTON RD | | | | SOUTH EUCLID OH | 44121-2538 | |
| IRENE M CAMPBELL | | 2469 NORTHDALE DR | | | | GRAND BLANC MI | 48439-8511 | |
| IRENE M CIAGLASKI | | 625 ARCADIA ST | APT 303 | | | HURST TX | 76053-5202 | |
| IRENE M COX | | R R 3 BOX 90 | | | | KOKOMO IN | 46901-9803 | |
| IRENE M DAITCH | | BOX 572 | | | | WELLFLEET MA | 02667-0572 | |
| IRENE M DEPOORTER | | 26214 CHIPPENDALE | | | | ROSEVILLE MI | 48066-3576 | |
| IRENE M DOUTRY | TR U-AD | TD 08/31/93 THE IRENE M | DOUTRY REVOCABLE LIVING TR | 5436 NORTHLAND TR | | HALE MI | 48739-8703 | |
| IRENE M DREW | | 15789 MURWOOD CT | | | | LAKE OSWEGO OR | 97035-3572 | |
| IRENE M DRIGGERS & | MARVIN JR DRIGGERS JT TEN | 1121 BENT BIRCH CT | | | | ALTAMONTE SPRINGS FL | 32714-1817 | |
| IRENE M FOSTER & | ARTHUR SHAW FOSTER JT TEN | 126 CHURCH ST | | | | NEWTON MA | 02458-2004 | |
| IRENE M GEARHART | | 6065 CARDINAL HILL NW | | | | NORTH CANTON OH | 44720 | |
| IRENE M HANUSEK & | JOSEPH W HANUSEK JT TEN | 5 TIMBERCREST DR | | | | COLLINSVILLE CT | 06019 | |
| IRENE M HOPPER & | RICHARD M HOPPER JT TEN | 212 POWERS ST | | | | SIKESTON MO | 63801-4718 | |
| IRENE M HUMBRICH & | DEBBIE TARASKI JT TEN | 26241 NEWPORT | | | | WARREN MI | 48089-4550 | |
| IRENE M JACKSON | | 49 DARTMOUTH AVENUE | | | | BUFFALO NY | 14215-1001 | |
| IRENE M JENICH | TR IRENE M JENICH LIVING TRUST | UA 04/01/97 | 59711 GLACIER RIDGE SOUTH | | | WASHINGTON TOWNSHIP MI | 48094 | |
| IRENE M KOEHLER | TR U A | DTD 08/18/93 IRENE M KOEHLER | TRUST | 1302 FOURTH STREET | | NORTH CATASAUQUA PA | 18032-2751 | |
| IRENE M LEDBETTER | | 12354 WINDCLIFF DR | | | | DAVISBURG MI | 48350-1677 | |
| IRENE M LEGRAND MC INNIS & | HARMON N MC INNIS JT TEN | PO BOX 1814 | | | | BELLEVIEW FL | 34421 | |
| IRENE M LIBEL & | BARBARA IRENE MCGARRY YOUNG T | UW WILLIAM H LIBEL | 1049 BLACKJACK RD | | | SEVERANCE KS | 66087-4127 | |
| IRENE M LIBEL & | BARBARA YOUNG | TR | IRENE M LIBEL REVOCABLE LIV | TRUST UA 10/26/94 | 1049 BLACKJACK | SEVERANCE KS | 66087-4127 | |
| IRENE M LIND & | KENNETH K LIND JT TEN | 1505 HOSMER ST | | | | JOLIET IL | 60435-4045 | |
| IRENE M LOBER | CUST | RICHARD WAYNE LOBER | U/THE VIRGINIA UNIFORM GIFTS | TO MINORS ACT | 13214 MINK LN | WESTFIELD IN | 46074 | |
| IRENE M LOBER | CUST | LORI ANN LOBER U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 995 HANCOCK AV | WEST HOLLYWOOD CA | 90069 | |
| IRENE M LOBER | CUST | CLIFFORD WARREN LOBER | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 3142 YATTIKA PLA | LONGWOOD FL | 32779-3113 | |
| IRENE M LOVE | | 13902 E MARINA DR 606 | | | | AURORA CO | 80014-3757 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| IRENE M MERCOUN & | WILLIAM MERCOUN TEN COM | 321 NINETH ST | | | | CARLSTADT NJ | 07072-1009 | |
| IRENE M MOORE | | 2 WALTERS LN | | | | FELMINGTON NJ | 08822-1613 | |
| IRENE M OHLSEN | | 9816 NEW ENGLAND WOODS CT | | | | BURKE VA | 22015-2906 | |
| IRENE M OLIVER | | 3025 BROOKFIELD CIRCLE | | | | CUMMING GA | 30040-7117 | |
| IRENE M PETTY | | 341-A CROWELLS RD | | | | HIGHLAND PARK NJ | 08904-3315 | |
| IRENE M PTAK | | 11133 MARBLE SPRINGS RD | | | | DELEVAN NY | 14042 | |
| IRENE M RIBAR | | 7 PLEASANT CREEK COURT | | | | FAIRFIELD OH | 45014-4863 | |
| IRENE M RILEY | | BOX 4 | | | | WOODVILLE MA | 01784-0004 | |
| IRENE M RISLEY | | 80 ELM DR | | | | SKILLMAN NJ | 08558-1607 | |
| IRENE M SABOL | | 18210 HOLLAND RD | | | | BROOK PARK OH | 44142-1448 | |
| IRENE M SCHEIBNER | 37 | 1421 N SUNRISE WY | | | | PALM SPRINGS CA | 92262-5368 | |
| IRENE M SCHURING & | MARTIN SCHURING JT TEN | 1180 N SOLAR HEIGHTS DR | | | | PRESCOTT AZ | 86303 | |
| IRENE M SOROKA TOD | JOHN GONSKA | SUBJECT TO STA TOD RULES | 10053 VIRGIL | | | REDFORD MI | 48239 | |
| IRENE M SPANGLER | | 806 MEYER RD | | | | WENTZVILLE MO | 63385-3401 | |
| IRENE M STACKO & | RUDOLPH D STACKO JT TEN | 7236 W 130 STREET | | | | CLEVELAND OH | 44130-7813 | |
| IRENE M STEFANSKI | | PO BOX 2873 | | | | CINNAMINSON NJ | 08077 | |
| IRENE M STOFFEL | | 316 CARMEN DR | | | | COLLEGEVILLE PA | 19426-2573 | |
| IRENE M SVIEZIKAS & | JOAN M OTTOLINO JT TEN | 4209 S ANNA | | | | LYONS IL | 60534-1015 | |
| IRENE M TOMASIK | | 15174 OCONNOR | | | | ALLEN PARK MI | 48101-2938 | |
| IRENE M WEBSTER | | 7314 CHRISAN BLVD | | | | FARGO ND | 58104-7306 | |
| IRENE M WORGES & | KARL WORGES & | YALE SCOTT WORGES JT TEN | 5074 S BELSAY RD | | | GRAND BLANC MI | 48439-9104 | |
| IRENE M WRIGHT | | 2770 CINNAMON-RIDGE | | | | HOWELL MI | 48843-9069 | |
| IRENE M WYPIJ | | 1837 CRANE POINT DRIVE | | | | PORT ORANGE FL | 32124-2520 | |
| IRENE M WYPIJ & | DIANA D POTOCKI JT TEN | 1837 CRANE POINT DRIVE | | | | PORT ORANGE FL | 32124-2520 | |
| IRENE M YOUNG | | 163 WOODBINE CIRCLE | | | | NEW PROVIDENCE NJ | 07974-1760 | |
| IRENE MACK TOD | WILLIAM R MACK | SUBJECT TO STA TOD RULES | 211 CAMP AVE | | | NEWINGTON CT | 06111 | |
| IRENE MALACHOWSKI | | 3205 DIXIE CT | | | | SAGINAW MI | 48601-5966 | |
| IRENE MALCYNSKY | | 115 FIRST STREET | | | | NEW BRITAIN CT | 06051-1650 | |
| IRENE MANIATAKIS & | GEORGE FRANTZIS JR JT TEN | 75 HARMON ST | | | | HAMDEN CT | 06517-1819 | |
| IRENE MANIATAKIS & | JOHN MANIATAKIS JT TEN | 75 HARMON ST | | | | HAMDEN CT | 06517-1819 | |
| IRENE MANIATAKIS & | WILLIAM KAMBAS JT TEN | 75 HARMON ST | | | | HAMDEN CT | 06517-1819 | |
| IRENE MANKER | | 1302 GLOVER DR | | | | XENIA OH | 45385-2516 | |
| IRENE MARCH | | 922 PEGGOTY CIRCLE | | | | OSHAWA ON  L1K 2G3 | | CANADA |
| IRENE MARCHLEWSKI | | 6845 PLAINVIEW | | | | DETROIT MI | 48228-4940 | |
| IRENE MARCHLEWSKI & | MARY S MARCHLEWSKI JT TEN | 6845 PLAINVIEW | | | | DETROIT MI | 48228-4940 | |
| IRENE MARI | | 1207 SLABEY | | | | NO VALLEY STREAM NY | 11580-2118 | |
| IRENE MARIE DADEPPO | TR IRENE MARIE DADEPPO TRUST | NO 1 UA 10/03/97 AS AMENDED | 10876 MELBOURNE | | | ALLEN PARK MI | 48101 | |
| IRENE MARIE MASINI | | 28 HEDGEWOOD RD | | | | HOWELL NJ | 07731-2205 | |
| IRENE MARIE MINER | C/O JOHN J SANTORO | 3908 AUTUMN LN | | | | VALPARAISO IN | 46385-7411 | |
| IRENE MARIE RUTHERGLEN | | BOX 794 | | | | HALF MOON BAY CA | 94019-0794 | |
| IRENE MARKER THIAS | | 3400 WEST RIGGIN RD 21 | | | | MUNCIE IN | 47304-6169 | |
| IRENE MASLANIK & | KEITH MASLANIK JT TEN | 187 PHOENIX AVE | | | | MANTUA NJ | 08051 | |
| IRENE MATIJIW | | 75 ECHO HILL DR | | | | ROCHESTER NY | 14609-1441 | |
| IRENE MAY PEPIN | | 51 FRANKLIN BLVD | | | | ST CATHARINES ON  L2P 3E5 | | CANADA |
| IRENE MAYERSKY | | 9 EMERY DR | | | | WHITEHOUSE STATION NJ | 08889-3361 | |
| IRENE MAZACOUFA | | 2623 CRAVEY DR N E | | | | ATLANTA GA | 30345-1415 | |
| IRENE MC AULIFFE | | 5983 HIGHWAY 180 | | | | BLAIRSVILLE GA | 30512 | |
| IRENE MC GLONE GERRITY | | 110 PRUITT DRIVE | | | | ALPHARETTA GA | 30004-1416 | |
| IRENE MC GREVEY | APT 8 | 7459 HOLLYWOOD BLVD | | | | HOLLYWOOD CA | 90046-2834 | |
| IRENE MEERS | | OS523 SUMMIT AVE | | | | VILLA PARK IL | 60181 | |
| IRENE MEYER MOORE | TR IRENE MEYER MOORE TRUST | U/W N BRANCH MOORE | 501 E WHITAKER | MILL RD APT 405B | | RALEIGH NC | 27608 | |
| IRENE MILLEN | | 154 FAIR MEADOW | | | | AUSTINTOWN OH | 44515-2217 | |
| IRENE MYLAK | | 124 AKENSIDE RD | | | | RIVERSIDE IL | 60546-1811 | |
| IRENE N CHEKAN | | 3518 STATE RT 5 N E | | | | CORTLAND OH | 44410-1631 | |
| IRENE N HAMMARSKJOLD | | 30401 GEORGETOWN DR | | | | BIRMINGHAM MI | 48025-4730 | |
| IRENE N KOLESAR | | 113 CRONE HOLLOW RD | | | | HARWICK PA | 15049-9702 | |
| IRENE N NICKOLSON | TR UA 09/28/01 | NICKOLSON LIVING TRUST | 34 LONGFELLOW RD | | | WORCESTER MA | 01602 | |
| IRENE NIERENBERG | | 1617 AVENUE N | | | | BROOKLYN NY | 11230-6013 | |
| IRENE O CHOW | | 60 BONACRES AVE | | | | WESTHILL ON  M1C 3H9 | | CANADA |
| IRENE O ROBERTS | TR IRENE O ROBERTS TRUST | UA 03/15/96 | 689 CLEVELAND AVE | | | HOLLAND MI | 49423-6966 | |
| IRENE OLENDER | | 47 PIER STREET | | | | YONKERS NY | 10705-1747 | |
| IRENE ONDERCHANIN & | MICHAEL ONDERCHANIN JT TEN | 3426 BREWER | | | | HOWELL MI | 48843 | |
| IRENE P ERGONIS | | 7599 KINGSLEY | BOX 569 | | | KINGSLEY MI | 49649-0569 | |
| IRENE P FOISIE | | 1690 LE BLANC | | | | LINCOLN PARK MI | 48146-3912 | |
| IRENE P FRANCE | | 9 GALOPPI RD | | | | MERIDEN CT | 06450-5809 | |
| IRENE P HICKS | | 70 BERTA PL | | | | BASKING RIDGE NJ | 07920-1133 | |
| IRENE P LEECH | | 1040 ELM AVE | SUITE 307 | | | LONG BEACH CA | 90813 | |
| IRENE P ORBIK | | PO BOX 1471 | | | | ANDERSON IN | 46015-1471 | |
| IRENE P PARENT | | 1690 LE BLANC | | | | LINCOLN PARK MI | 48146-3912 | |
| IRENE P PIMENTEL | | 230 PONTIAC WY | | | | FREMONT CA | 94539-7496 | |
| IRENE P POELLET | TR IRENE P POELLET TRUST 01/26/01 | 144 REIF STREET | | | | FRANKENMUTH MI | 48734 | |
| IRENE P STAGGES | TR IRENE P STAGGS LIVING TRUST | UA 07/01/93 | 800 NAPA VALLEY ROAD APARTMENT 363 | | | LITTLE ROCK AR | 72211 | |
| IRENE P ZIEGLER | | 2104 STONEY BROOK CT | | | | FLINT MI | 48507-6033 | |
| IRENE PEARL ANDERSON | | PO BOX 617 | | | | CLIO MI | 48420 | |
| IRENE PETERS | | 6858 NEW PROVIDENCE | | | | CANTON MI | 48187-2506 | |
| IRENE PHELPS | | 600 N RIDGELAND AVE | | | | OAK PARK IL | 60302 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| IRENE PODGORSKI PIROZZI | | 32 WEST 37TH STREET | | | | BAYONNE NJ | 07002-2907 | |
| IRENE PRZYROWSKI | | 918 RUNNYMEDE DR | | | | WAYNE NJ | 07470 | |
| IRENE QUEYREL | TR UA 04/20/91 | QUEYREL FAMILY TRUST | 18191 SERRANO AVE | | | VILLA PARK CA | 92861 | |
| IRENE R AZZARELLO | TR | TRUST FIA 1 | U/A 6/14/95 | 7958 S KNOX | | CHICAGO IL | 60652-2028 | |
| IRENE R BALOWSKI | | 23321 W MECEOLA ROAD | | | | REED CITY MI | 49677-9012 | |
| IRENE R DENTON | TR | IRENE R DENTON REVOCABLE | LIVING TRUST UA 03/15/00 | 368 COUNTY ROAD 420 | | MARQUETTE MI | 49855-9227 | |
| IRENE R DESTASIO | | R D 2 | | | | PULASKI PA | 16143-9802 | |
| IRENE R FAHNER | TR UA 3/04/99 IRENE R FAHNER TRUS | 510 E MISSOULA AVE | PO BOX 983 | | | TROY MT | 59935 | |
| IRENE R LEPPIEN | | 1200 EARHART RD | | | | ANN ARBOR MI | 48105-2768 | |
| IRENE R LEWIS | | PO BOX 2623 | | | | LABELLE FL | 33975-2623 | |
| IRENE R MYERS | | 92 FREEDOM HO 92 | | | | SALEM MA | 01970-6620 | |
| IRENE R PASTARNACK | | 126 WYKAGYL TER | | | | NEW ROCHELLE NY | 10804-3122 | |
| IRENE R SCHWEITZER | | 31-74 29TH STREET | | | | LONG ISLAND CITY NY | 11106-3374 | |
| IRENE R ZEIER | | 1439 SOUTHWESTERN RD | | | | GROVE CITY OH | 43123-1028 | |
| IRENE RIAPOS | | 46 SHEROLD RD | | | | COLONIA NJ | 07067-1332 | |
| IRENE RITA JENKINS & | JANET L MILLER JT TEN | 365 CHANNINGS LAKE DR | | | | LAWRENCEVILLE GA | 30043 | |
| IRENE ROMAN PERKINS | | 499 E STILLWATER AVE | | | | FALLON NV | 89406-4025 | |
| IRENE S BAXTER | | 3409 TOWNE HILL DR | | | | GRAND BLANC MI | 48439-7959 | |
| IRENE S DI MATTEO | | 295 WESTCOTT BL | | | | PENNINGTON NJ | 08534-1833 | |
| IRENE S GLAVIES | | 5488 LIBERTY AVE | | | | NEWTON FALLS OH | 44444-1830 | |
| IRENE S HART | | 2670 YEMANS | | | | HAMTRAMCK MI | 48212-3246 | |
| IRENE S KOPIN & | MARIE A KOPIN JT TEN | 1111 ELM | | | | MT PLEASANT MI | 48858-1431 | |
| IRENE S KYLE | | 5 ELMHURST DRIVE | | | | GREENVILLE RI | 02828 | |
| IRENE S RITCHIE & | DAVID K RITCHIE JT TEN | 16 ANNE ST | | | | EAST LONGMEADOW MA | 01028-1904 | |
| IRENE S RITCHIE & | WENDELL W RITCHIE JT TEN | 16 ANNE ST | | | | EAST LONGMEADOW MA | 01028-1904 | |
| IRENE S SHOUGH | | 6339 NORTHRIDGE LN 8 | | | | TOLEDO OH | 43612-4778 | |
| IRENE SALTOJANES | | 51 HUNTERS ROAD | | | | NORWICH CT | 06360-2001 | |
| IRENE SAYDAK | | 860 PANAMA CT APT 203 | | | | MARCO ISLAND FL | 34145-6252 | |
| IRENE SINGER | CUST ALLISON SINGER | UGMA MI | 31120 NELSON | | | WARREN MI | 48088 | |
| IRENE SKAGGS | | 1315 CHERRY ST | | | | SUMMERSVILLE WV | 26651 | |
| IRENE SPERBER & | RICHARD SPERBER JT TEN | HOHENSTEINSTR 4 | | | | D-91217 HERSBRUCK | | GERMANY |
| IRENE SPERBER & | STEFANIE SPERBER & | RICHARD SPERBER JT TEN | HOHENSTEINSTR 4 | | | D 91217 HERSBRUCK | | GERMANY |
| IRENE STABLES | | 1760 MAIN STREET WEST APT 609 | | | | HAMILTON ON  L8S 1H2 | | CANADA |
| IRENE STEBBINS LILLY | | 774 DARLENE WAY | | | | BOULDER CITY NV | 89005-3423 | |
| IRENE STIVER | | 8397 SALEM | | | | LEWISBURG OH | 45338-7799 | |
| IRENE STUTZ | | 503 FRUITWOOD TERRACE | | | | WILLIAMSVILLE NY | 14221-1905 | |
| IRENE T ALBERTS | | 49319 DEERFIELD PARK | | | | MACOMB MI | 48044-1823 | |
| IRENE T GORSKI | | 2524 ALISTER DR | FAULKLAND HEIGHTS | | | WILMINGTON DE | 19808-3308 | |
| IRENE T IWANKO | | 46 VINCENT | | | | LACKAWANNA NY | 14218-1625 | |
| IRENE T JOHNSON | | 69 PARK ISLAND RD | | | | LAKE ORION MI | 48362 | |
| IRENE T LAHNY | | 32 LEGEND LANE | | | | WESTBURY NY | 11590-6329 | |
| IRENE T POLICHT | | 20555 W NATIONAL AVE | | | | NEW BERLIN WI | 53146-4918 | |
| IRENE T WICHOWSKI & | MARY SCHAFFER JT TEN | 5401 CLEMSON CT | | | | WARREN MI | 48091-3812 | |
| IRENE T ZYSKOWSKI | | 3411 DON ALVAREZ DRIVE | | | | CARLSBAD CA | 92008-3903 | |
| IRENE TALASKA | | 1077 MCKIMMY DR | | | | BEAVERTON MI | 48612-9142 | |
| IRENE TATE | | 139 DORSET COURT | | | | ELYRIA OH | 44035-3840 | |
| IRENE TOBIASZ | | 473 BONNIE BROOK PL | | | | HENDERSON NV | 89012-4537 | |
| IRENE TURK | TR UA 10/10/06 | IRENE BETTY TURK TRUST NO | 11447 WILKINSON RD | | | LENNON MI | 48449-9605 | |
| IRENE U MOFFATT | | 249 GLENCOVE ROAD | | | | KENMORE NY | 14223-1320 | |
| IRENE U WILK | TR IRENE U WILK TRUST | UA 01/05/99 | 1237 VALLEY VIEW ROAD | APT F | | GLENDALE CA | 91202-1782 | |
| IRENE V GORDON | | 2653 AUGUSTINA | | | | WARREN MI | 48091-3916 | |
| IRENE V HOUSE & | DIANE L HOUSE JT TEN | 7342 GREELEY | | | | UTICA MI | 48317 | |
| IRENE V LAYMAN | | 104 AUDREA ST | | | | MOULTON AL | 35650-6508 | |
| IRENE V MARTIN | | 10501 PINEDALE DR | | | | SILVER SPRING MD | 20901-1535 | |
| IRENE V REED | | 1550 TAIT RD | | | | LORDSTOWN OH | 44481-9644 | |
| IRENE V REED TOD | ARJAY T OLIVER | SUBJECT TO STA TOD RULES | 1550 TAIT RD | | | LORDSTOWN OH | 44481 | |
| IRENE V REED TOD | ASHLEE T OLIVER | SUBJECT TO STA TOD RULES | 1550 TAIT RD | | | LORDSTOWN OH | 44481 | |
| IRENE V SMITH | | 28L | 185 WEST END AVE | | | NEW YORK NY | 10023-5552 | |
| IRENE V WEBB | | 4829 NORTHGATE CT | | | | DAYTON OH | 45416-1126 | |
| IRENE VALLAD | | 2317 DEEP RIVER RD | | | | STANDISH MI | 48658-9117 | |
| IRENE VERES | | 1425 MARQUETTE AVE | | | | S MILWAUKEE WI | 53172-2447 | |
| IRENE VIRGILI & | GUERRINO J VIRGILI JT TEN | 1155 WOODLAWN AVE | | | | BETHEL PARK PA | 15102-3655 | |
| IRENE VIVIAN GELINAS | | 1064 FRANK AVE | | | | WINDSOR ON  N8S 3P7 | | CANADA |
| IRENE W APPLEYARD | | 2930 GREEN ST BOX 5571 | | | | HARRISBURG PA | 17110-1230 | |
| IRENE W CHERNOFF | | 1201 SE TENTH TERRACE | | | | DEERFIELD BCH FL | 33441-7012 | |
| IRENE W LEE | | 4 SCHOOL ROAD | | | | ANDOVER CT | 06232-1525 | |
| IRENE W ULLRICH | TR WANG ULLRICH TRUST | UA 09/29/98 | 400 WEST BUTTERFIELD ROAD | | | APT 505 ELMHURST IL | 60126 | |
| IRENE W WILKINSON & | JAMES E WILKINSON JT TEN | 722 THIRD ST | | | | MC COMB MS | 39648-5104 | |
| IRENE WALLACH & | EUGENE WALLACH JT TEN | 2502 MEADOWOODS DR | | | | EAST MEADOW NY | 11554-5622 | |
| IRENE WERTHER | | 12-A EAGLE VALLEY RD | | | | SLOATSBURG NY | 10974-1505 | |
| IRENE WIACEK | | 8731 GRAHAM | | | | DEARBORN MI | 48126-2333 | |
| IRENE WIESENTHAL | | RD 3 | | | | BOYERTOWN PA | 19512 | |
| IRENE WILLIAMS | | 569 HEMLOCK DRIVE | | | | EUCLID OH | 44132-2119 | |
| IRENE WONG | | 17 WILDWOOD PL | | | | PLEASANT HILL CA | 94523-4533 | |
| IRENE Y FETTER | | 510 ERICKSON AVE | | | | HOCKESSIN DE | 19707-1130 | |
| IRENE Y LEE | CUST JOHN B LEE UGMA NY | 50 TUDOR PLACE | | | | BUFFALO NY | 14222-1616 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| IRENE Y LEE | CUST STEPHEN A | LEE UGMA NY | 50 TUDOR PLACE | | | BUFFALO NY | 14222-1616 | |
| IRENE YUILLE | | 173 COLMAR AVE | | | | COLMAR PA | 18915-9710 | |
| IRENE ZDEP | | 108 MARSH AVE | | | | SAYREVILLE NJ | 08872-1347 | |
| IRENE ZUK & | BENJAMIN ZUK JT TEN | 13 CUPSAW DR | | | | RINGWOOD NJ | 07456-2301 | |
| IRENEO J SANTOS | | 61 LEIGHTON AVE | | | | ROCHESTER NY | 14609-7325 | |
| IRENIO Z EURESTE | | 113 WAYSIDE ST | | | | WHARTON TX | 77488 | |
| IRETA J TEBAY | | 4 GREENWOOD AVE | | | | WHEELING WV | 26003-1404 | |
| IRINEO G YANEZ | | 147 N HERBERT AVE | | | | LOS ANGELES CA | 90063-1801 | |
| IRIS A JORGE | | 1215 N COLLEGE AVE | | | | TIFTON GA | 31794-3943 | |
| IRIS A SIBILSKY & | KAY E MC KITTRICK JT TEN | 4338 S STATE RD | | | | DAVISON MI | 48423-8752 | |
| IRIS B MULLICAN | | 9369 RIVERSHORE DR | | | | SUFFOLK VA | 23433-1517 | |
| IRIS B RAYMOND | | 18026 SAND WEDGE DR | | | | HAGERSTOWN MD | 21740 | |
| IRIS BARTON MAUGHAN | | 10152 PARKVIEW DR | | | | BATON ROUGE LA | 70815-4542 | |
| IRIS C PERRY & | LYNN M TRIPP JT TEN | 22672 MADISON | | | | ST CLAIR SHORES MI | 48081 | |
| IRIS CRAWFORD | | 2450 AURORA N AV 411 | | | | SEATTLE WA | 98109-2270 | |
| IRIS DALE GOLDSTEIN | | 3700 CROWNRIDGE DR | | | | SHERMAN OAKS CA | 91403-4819 | |
| IRIS E DICKERSON | | 37B NORTHGATE MANOR | | | | ROCHESTER NY | 14616 | |
| IRIS E HURST | | 2960 BLUEGRASS LN | | | | FULLERTON CA | 92835-4321 | |
| IRIS E JERGER | C/O LINDA SUTTON | 50 ERWIN STREET | | | | PAINTED POST NY | 14870-9709 | |
| IRIS F BROCATO | | 8810 WALTHER BLVD APT 2428 | | | | BALTIMORE MD | 21234-5764 | |
| IRIS F CUSHMAN | | 527 MUNSTER DR | | | | FAYETTEVILLE OH | 45118-9237 | |
| IRIS G OTT | | 31 SOUTH TRANSITHILL DR | | | | DEPEW NY | 14043-4803 | |
| IRIS G RUCKSTUHL | | 206 AVE E | | | | METAIRIE LA | 70005-4530 | |
| IRIS GEORGIA BALL | | PO BOX 8243 | | | | CINCINNATI OH | 45208 | |
| IRIS GILLARD | | 6 PIONEER RD | | | | HINGHAM MA | 02043-3619 | |
| IRIS GREENBERG | | 150 WEST 96TH ST APT 3F | | | | NEW YORK NY | 10025-6439 | |
| IRIS H BLOCK | | 2219 42ND ST | | | | FLORENCE OR | 97439-8825 | |
| IRIS HANSEN | CUST RANDYN S TRYBOM | UTMA CA | 339 FAIRMOUNT AVE | | | SANTA CRUZ CA | 95062-1119 | |
| IRIS HART | | 1718 ROSELAWN | | | | FLINT MI | 48504-2052 | |
| IRIS HOWARD | | 560 SHERMAN AVE | | | | SPRINGFIELD OH | 45503-4152 | |
| IRIS J BADDELEY | | 11400 WALNUT AVE NE | | | | ALLIANCE OH | 44601 | |
| IRIS J CRILLEY | | 1313 STONEWALL LANE | | | | FALLSTON MD | 21047-2612 | |
| IRIS J HOUCK | | 112 LOVELACE AVE | | | | NEW CASTLE DE | 19720-1142 | |
| IRIS J VASILEVICH & | MICHAEL VASILEVICH | TR VASILEVICH LIV TRUST | UA 07/22/99 | 2934 W BELDEN AVE | | CHICAGO IL | 60647-2919 | |
| IRIS JEANNE ALBAUGH | CUST SCOTT ALBAUGH UGMA IN | 9873 S COUNTY RD 100 E | | | | GALVESTON IN | 46932-8751 | |
| IRIS K MALCOM | | 116 ELWOOD AVE | | | | HUNTINGTON WV | 25705-2711 | |
| IRIS L BAIN LIFE TENANT U/W | ADRIAN L BAIN | 1828 18TH 1203 | | | | WICHITA KS | 67203-2273 | |
| IRIS L HOCKER | | 15056 STERLING OAKS DR | | | | NAPLES FL | 34110-4105 | |
| IRIS L RICK | | 214 GRATIOT COURT | | | | SAGINAW MI | 48602-1864 | |
| IRIS LAVERNE BRUECK | | 1443 CREST BOX 287 | | | | HOWELL MI | 48843-1201 | |
| IRIS LEDER | CUST | MACE LEDER U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 1 DARLEN CT | | MORGSNVILLE NJ | 07751-1676 | |
| IRIS M BRINK & | JAMES C WEATHERWAX & | LLOYD J WEATHERWAX & | JERRY R WEATHERWAX & | KAY R COTTERMAN JT TEN | 300 S MAIN ST AP | DAVISON MI | 48423-1642 | |
| IRIS M PETERSON | | 4006 CAROLINA DR | | | | ANDERSON IN | 46013 | |
| IRIS M WEISBERG | | 6 HARBOR HTS | | | | GLOUCESTER MA | 01930-4064 | |
| IRIS MAE TIMMONS | | 1502 SHAREN DR A | | | | SALISBURY MD | 21804-7948 | |
| IRIS MARKS WILSON | | 1408 TEMPLEMORE DR | | | | CANTONMENT FL | 32533-6828 | |
| IRIS MUCZYNSKI | | 37 S GREENWOOD FOREST DR | | | | ETOWAH NC | 28729-9732 | |
| IRIS MURPHY | | 23 BRIMSDOWN CIR | | | | FAIRPORT NY | 14450-1605 | |
| IRIS N FREEMAN | | 1244 BUFORD DR | | | | LAWRENCEVILLE GA | 30043-3715 | |
| IRIS N YAMATO | | 433 PUOLO PLACE | | | | KAHULUI HI | 96732-1526 | |
| IRIS NEWSOME | CUST BARRY NEWSOME | UTMA MA | 9695 EAST MAPLEWOOD CIRCLE | | | ENGLEWOOD CO | 80111 | |
| IRIS NEWSOME | CUST ELIZA NEWSOME | UTMA MA | 9695 E MAPLEWOOD CI | | | ENGLEWOOD CO | 80111-7017 | |
| IRIS NEWSOME | CUST JEFFREY NEWSOME | UTMA MA | 9695 E MAPLEWOOD CIR | | | ENGLEWOOD CO | 80111-7017 | |
| IRIS P BAGWELL | | 11 DAVIS DR | | | | WARE SHOALS SC | 29692-1104 | |
| IRIS P BROWN | | 864 SPRINGFIELD CT | | | | RIDGELAND MS | 39157-1582 | |
| IRIS PALAZESI | TR UA 10/11/04 IRIS N PALAZESI | TRUST | 1646 HEDGEFIELD CT | | | TALLAHASSEE FL | 32308 | |
| IRIS RODRIGUEZ | | 10872 NEWBRIDGE DR | | | | RIVERVIEW FL | 33579-7762 | |
| IRIS ROSS | CUST | MITCHELL ROSS U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 441 DIVISION AVE | | HICKSVILLE NY | 11801-6338 | |
| IRIS ROSS | | 4662 VILLAGE DR | | | | JACKSON MS | 39206-3349 | |
| IRIS SAMSON | TR U/A DTD | 01/31/90 M-B LOGAN SAMSON | 1330 S FIRST ST | | | LOUISVILLE KY | 40208-2302 | |
| IRIS SELIGSON | | 28-05 FAIR LAWN AVE | | | | FAIR LAWN NJ | 07410-3410 | |
| IRIS T ELVIG & | JAMES S DEBUSK JT TEN | 3756 MARYLAND | | | | FLINT MI | 48506-3175 | |
| IRIS TREMPS & | LUANA J JOHNSON | TR IRIS L TREMPS LIVING TRUST | UA 8/17/99 | 4716 GLENEAGLE DR | | ANDERSON IN | 46013-4767 | |
| IRIS V FRICKS | | C O BETTY RAPSON | | | | PIGEON MI | 48755 | |
| IRIS W BRUNKER | | 43 SWANSON CT | | | | GREENVILLE SC | 29609-4736 | |
| IRIS W WALKER | | 1110 MARSHALL RD | APT 4002 | | | GREENWOOD SC | 29646 | |
| IRIS WALKER | | 990 HARMONY RD N | | | | OSHAWA ON  L1H 7K5 | | CANADA |
| IRIS Y SMITH | | 260 LAURETTA LANE | | | | HUBBARD OH | 44425-1674 | |
| IRL R PALMER JR | | 23251 LA GLORIETA B | | | | MISSION VIEJO CA | 92691-2864 | |
| IRLAN W NEAS | | BOX 770038 | | | | STEAMBOAT SPRINGS CO | 80477-0038 | |
| IRLYN F MARTIN | TR | IRLYN F MARTIN CREDIT SHELTER | TRUST UA 03/11/97 | 3715 WASHBURN RD | | BERKEY OH | 43504-9726 | |
| IRMA A EDDY | TR | IRREVOCABLE TRUST DTD | 08/07/89 U/A IRMA A EDDY | 704 OLIVE AVE | | FAIRHOPE AL | 36532-2829 | |
| IRMA A EDDY | TR UA 08/07/89 | IRMA A EDDY | 704 OLIVE AVE | | | FAIRHOPE AL | 36532-2829 | |
| IRMA A SPINNLER | | 261 SE 5TH AVE | | | | POMPANO BEACH FL | 33060-8023 | |
| IRMA ANN SOLBERG | | BOX 248 | | | | RAY ND | 58849-0248 | |
| IRMA B GROSS | TR U/A DTD | 06/14/79 F/B/O IRMA B GROSS | TRUST | 14452C CANALVIEW DR | | DELRAY BEACH FL | 33484-8670 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| IRMA B HANEY | | 3477 DRUMMOND ST 402 | | | | MONTREAL QC  H3G 1X6 | | CANADA |
| IRMA B THAXTON | | 619 BRIGHAM RD | | | | NORTH AUGUSTA SC | 29841-4231 | |
| IRMA BENDER | | 3051 GRAND BLVD | | | | BALDWIN NY | 11510-4733 | |
| IRMA CUEVAS | | 7088 LISBON ST | | | | DETROIT MI | 48209 | |
| IRMA DILIEGRO | | 436 PARKSHIRE DR | | | | MURPHY TX | 75094-4484 | |
| IRMA E CORP & | LOIS I HYDE JT TEN | 6242 WILLOWDALE CT | | | | BURTON MI | 48509-2603 | |
| IRMA E FLORES | | 15767 VIA SORRENTO | | | | SAN LORENZO CA | 94580-1355 | |
| IRMA E LARA | | 15767 VIA SORRENTO | | | | SAN LORENZO CA | 94580-1355 | |
| IRMA E VILLARREAL | | 305 SAGE HILL DR | | | | SHREVEPORT LA | 71106 | |
| IRMA ERSEL BROWN | | 3131 N HIGHLAND AV A3 | | | | JACKSON TN | 38305-3418 | |
| IRMA FENSTERMAKER | | BOX 205 | | | | WILLIAMSPORT OH | 43164-0205 | |
| IRMA FLORES | | 4935 MARTIN RD | | | | WARREN MI | 48092-3492 | |
| IRMA FLORIO | | 459 GREAT RD | | | | STOW MA | 01775-1056 | |
| IRMA GRACE SCHAEFER | | 81 FOXHUNT TRAIL | | | | COURTICE ON  L1E 1E1 | | CANADA |
| IRMA GREEN | | 3211 MONTANA AVE | | | | CINCINNATI OH | 45211-6609 | |
| IRMA H HENRY | | 251 WINFIELD ST | | | | JACKSON MS | 39212-5022 | |
| IRMA I FOOTE AS EXECUTRIX | U/W OF GEORGE P FOOTE | 726 COMMUNITY DR | APT 88 | | | BELLEVILLE IL | 62223 | |
| IRMA J MORRIS | | 2056 OAK RUN SOUTH DR | | | | INDIANAPOLIS IN | 46260-5126 | |
| IRMA J TAYLOR | TR IRMA J TAYLOR LIVING TRUST U/A | | 1/12/1993 14 HARRIS CIRCLE | | | EDGEWATER FL | 32141 | |
| IRMA JANE BUTTS | | 444 HILL ST | | | | MT JOY PA | 17552-1100 | |
| IRMA JENNINGS | C/O QUIGLEY | 8 AMBROSE LANE | | | | NORTHPORT NY | 11768-3205 | |
| IRMA L ERDMANN | | 12200 W BURT RD | | | | ST CHARLES MI | 48655-8609 | |
| IRMA L GARRETT | | 862 W CHEYENNE DRIVE | | | | CHANDLER AZ | 85225-2179 | |
| IRMA L GREEN | | 22 RUNNING HILLS DR | | | | NEWTON NJ | 07860 | |
| IRMA L HEIDINGER | TR HEIDINGER FAM TRUST | UA 09/23/92 | 476S BAYVIEW | | | SUNNYVALE CA | 94086-6225 | |
| IRMA L OLDAM | | 907 GLENWOOD AVE | | | | BUFFALO NY | 14211-1419 | |
| IRMA L OLDHAM | | 907 GLENWOOD AVE | | | | BUFFALO NY | 14211-1419 | |
| IRMA LOUISE PROTTENGEIER | TR PROTTENGEIER FAMILY TRUST | UA 05/16/95 | 5366 D CALLE REAL | | | SANTA BARBARA CA | 93111 | |
| IRMA M ECKELMAN | | 17560 W NORTH AVE L10 | | | | BROOKFIELD WI | 53045-4300 | |
| IRMA M GARVEY | | 957B RICHWOOD RD | | | | BEL AIR MD | 21014-3473 | |
| IRMA M ROSSI | | 111 KOSSUTH ST | | | | SOMERSET NJ | 08873-2659 | |
| IRMA M ROSSI & | DONALD F WAGNER JT TEN | 111 KOSSUTH ST | | | | SOMERSET NJ | 08873-2659 | |
| IRMA M WALBURN | | BOX 255 | | | | BURKBURNETT TX | 76354-0255 | |
| IRMA MAE HARVEY | TR U/A | DTD 11/07/91 IRMA MAE | HARVEY TRUST | 2435 DEL CAMPO | | SAN LUIS OBISPO CA | 93401-5311 | |
| IRMA MORRIS | | 1311 NW 12TH ST | | | | FORT LAUDERDALE FL | 33311-5904 | |
| IRMA N WHITFIELD | | 3647 ROCKMART RD | | | | ROCKMART GA | 30153-5129 | |
| IRMA P WERTHEIMER | | 17 E 73RD ST | | | | NEW YORK NY | 10021-3501 | |
| IRMA R BARNETT | | 614 HOBSON | | | | FLINT MI | 48505-2864 | |
| IRMA R RODRIGUEZ | | 3010 WELLINGTON RD | | | | ALPHARETTA GA | 30022-6275 | |
| IRMA RUBIN & | FRANK RUBIN JT TEN | 255 TEXAS ST | APT 401N | | | RAPID CITY SD | 57701-7323 | |
| IRMA RUTH BLACKBURN | | 150 DENNY RD | | | | VALENCIA PA | 16059-2322 | |
| IRMA S MOYNIHAN | | 1221 VIEWMONT DR | | | | SCHENECTADY NY | 12309-1219 | |
| IRMA SCHULOCK | | 5349 W 87TH ST | | | | OAK LAWN IL | 60453-1280 | |
| IRMA SEARS | | RR 4 BOX 518 | | | | SPENCER IN | 47460-9593 | |
| IRMA SHISLER | | 14401 HARBOR IS | | | | DETROIT MI | 48215 | |
| IRMA SIEVERS | | 3372 HARRY LEE LANE | | | | CINCINNATI OH | 45239-4048 | |
| IRMA SMART | | 780 COUNTRY PLACE RD | | | | AXTON VA | 24054-8011 | |
| IRMA T CREW | | 45 HIAWATHA RD | | | | PUTNAM VALLEY NY | 10579-1514 | |
| IRMA T GARDNER | | 2345 WELLS DR | | | | BETHEL PARK PA | 15102-1931 | |
| IRMA T VOLK | | RR 1 BOX 95E | | | | GREENTOWN PA | 18426-9775 | |
| IRMA V WOODCOCK & | MELVIN W WOODCOCK JT TEN | 674 MT KEY AVE NE | | | | ST PETERSBURG FL | 33702-6056 | |
| IRMA W DORSEY | | 1813 CLAYTON ROAD | | | | CHATTANOOGA TN | 37421-3006 | |
| IRMA WEINSTEIN NACHT | | 256 VAN NOSTRAND AVE | | | | ENGLEWOOD NJ | 07631-4715 | |
| IRMA WILLIAMS | | 7424 POSSUM HILL RD | | | | WORDEN IL | 62097-2114 | |
| IRMALEE L BROWN | | ROUTE 1 | | | | ELLSWORTH IL | 61737-9801 | |
| IRMELA D SPEARS | | 3541 IDLEWILD ST | | | | PORT CHARLOTTE FL | 33980 | |
| IRMGARD BRILL | | 69 KINGS CREEK CIRCLE | | | | REHOBOTH BEACH DE | 19971-1059 | |
| IRMGARD I SATRE | | 1615 N SPRING RD | UNIT 10 | | | HARRISON AR | 72601-9431 | |
| IRMGARD M FISHER | TR LIVING TRUST 02/06/91 | U/A IRMGARD M FISHER | APT 7 | 29060 DARDANELLA | | LIVONIA MI | 48152-3532 | |
| IRMGARD M GUEST | | 3088 HARBOR CT | | | | WATERFORD MI | 48328-2593 | |
| IRMGARD SIEBERT | | WUSTENSTEINER STRASSE 11 | | | | D-81243 MUNICH | | GERMANY |
| IRMTRAUD H NAIL | | 2322 DAKOTA AVE | | | | FLINT MI | 48506-4905 | |
| IRNA M KRAFT & | ESSLIE OLDS KRAFT JT TEN | 805 NIAGARA PARKWAY | | | | NORTH TONAWANDA NY | 14120-4127 | |
| IRNE SCANLON | CUST ELIZABETH SCANLON UGMA NY | 1133 RHINELANDER AVE | APT 1B | | | BRONX NY | 10461-1361 | |
| IRO GEORGITSIS | | 170 CHILEAN AVE | | | | PALM BEACH FL | 33480 | |
| IRUS L BLISS & | MARIAN C BLISS JT TEN | 12838 DARBY CREEK RD | | | | ORIENT OH | 43146-9745 | |
| IRVA SHARON HONEYMAN | | 28845 LAHSER ROAD APT 103 | | | | SOUTHFIELD MI | 48034-2071 | |
| IRVA T FORD | | 1321 CANNON FARM HILL RD | | | | ATLANTA GA | 30329-1651 | |
| IRVEN M STRONG | | 3281 W DAVISON LK RD | | | | ORTONVILLE MI | 48462 | |
| IRVEN V FINKHAUS & | BARBARA J FINKHAUS JT TEN | 3164 BELFOUR LN SW | | | | ATLANTA GA | 30331-5487 | |
| IRVEN WILSON | | RR 1 | | | | JAMESTOWN IN | 46147 | |
| IRVIN A BERKEMEIER & | EVELYN M BERKEMEIER | TR | IRVIN A BERKEMEIER LIVING TR | 3/18/1997 23 DRUMMOND DR | | WILMINGTON DE | 19808-1312 | |
| IRVIN A FRIEDMAN | | 611 SARAWOOD LANE | | | | CREVE COEUR MO | 63141-7644 | |
| IRVIN A SZYMANSKI | | 5845 RIDGE AVE | | | | BERKELEY IL | 60163-1543 | |
| IRVIN ANIOL | | 24451 PENNIE ST | | | | DEARBORN HTS MI | 48125-2015 | |
| IRVIN B HINTON | | BOX 6743 | | | | JACKSON MS | 39282-6743 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| IRVIN BIBB | | 19411 CYPRESS DR | | | | COUNTRY CLUB HILLS IL | 60478-5810 | |
| IRVIN BRAMLETT | | 3563 VANET RD | | | | CHAMBLEE GA | 30341-2050 | |
| IRVIN C BOGART | | 3613 POBST DR | | | | DAYTON OH | 45420-1045 | |
| IRVIN C WILLE | | 9279 ROCK RIVER DR | | | | EDGERTON WI | 53534-8607 | |
| IRVIN CAHEN | | BOX 14 | | | | SUN VALLEY ID | 83353-0014 | |
| IRVIN D BOYER | | 1447 SOUTH COLONIAL AVE | | | | HOMOSASSA FL | 34448-1606 | |
| IRVIN D COCHRAN | | 2685 GOSHEN RD | | | | STANFORD KY | 40484-9707 | |
| IRVIN D DUNTON JR | | 2628 S W 79TH | | | | OKLAHOMA CITY OK | 73159-4722 | |
| IRVIN D UTZ | | 3220 WOODBERRY LANE | | | | SARASOTA FL | 34231-7378 | |
| IRVIN DONAHUE | | 414 WOODED LANE | | | | SHELTON CT | 06484-3853 | |
| IRVIN E BOOSE JR | | 16008 TRENTON RD | | | | UPPERCO MD | 21155-9521 | |
| IRVIN E HINESLEY | | 3660 PAUL SAMUEL NW RD | | | | KENNESAW GA | 30152-4031 | |
| IRVIN E HINESLEY & | LOUISE V HINESLEY JT TEN | 3660 PAUL SAMUEL NW RD | | | | KENNESAW GA | 30152-4031 | |
| IRVIN E HINESLEY & | VELMA L HINESLEY JT TEN | 3660 PAUL SAMUEL NW RD | | | | KENNESAW GA | 30152-4031 | |
| IRVIN E SEGREAVES | | 1307 HENNABERRY LANE | | | | EASTON PA | 18040 | |
| IRVIN F WAITE | | 2226 S UNION ST | | | | INDIANAPOLIS IN | 46225 | |
| IRVIN G DALTON | | 4262 BELLSPUR ROAD | | | | MEADOWS OF DAN VA | 24120 | |
| IRVIN G WISCHIK | | 42 OAKBRANCH RD | | | | CRANBURY NJ | 08512-3046 | |
| IRVIN GORNOWICH | | 606 SCHOCK RD | APT 102 | | | HARBOUR BEACH MI | 48441 | |
| IRVIN H GREEN | | 2826 ALPHAWAY | | | | FLINT MI | 48506-1873 | |
| IRVIN H ROSENTHAL | | 880 3RD AVE | | | | NEW YORK NY | 10022-4730 | |
| IRVIN J ERICKSON & | MARY E ERICKSON JT TEN | 4233 E RAVEN RD | | | | PHOENIX AZ | 85044 | |
| IRVIN J FONTENELLE | | 2013 AYCOCK STREET | | | | ARABI LA | 70032-1422 | |
| IRVIN J MORGAN | | HC 74 BOX 130 | | | | SANDSTONE WV | 25985-9708 | |
| IRVIN J SIMMONDS | | 437 W PASADENA AV | | | | CLEWISTON FL | 33440-3011 | |
| IRVIN JACOB FISHER | | 1565 RED HAWK CT | | | | STEAMBOAT SPRINGS CO | 80487-2320 | |
| IRVIN JACOBS & | JEWEL JACOBS JT TEN | MOUNTAIN VIEW DRIVE SHRINE | ACRES | | | DALLAS PA | 18612 | |
| IRVIN K BROWN | | 706 W KEMPER RD | | | | CINCINNATI OH | 45246-2122 | |
| IRVIN KAPPY | CUST BRANDON | JOSHUA KAPPY UGMA MI | 4464 S BAY DR | | | ORCHARD LAKE MI | 48323-1503 | |
| IRVIN KAPPY | CUST MICHELLE DANA KAPPY UGMA | 4464 S BAY DR | | | | ORCHARD LAKE MI | 48323-1503 | |
| IRVIN L ELEAZER JR | | 1316 FOREST DELL ROAD | | | | MOBILE AL | 36618-1726 | |
| IRVIN L VANBUSKIRK | | 9894W 280N | | | | ANDERSON IN | 46011-9150 | |
| IRVIN LEE | | 629 FOREST AVE | | | | DAYTON OH | 45405-4113 | |
| IRVIN M ATCHISON JR | | 2647 CHARLESTON PARK DR | | | | NORTH PORT FL | 34287 | |
| IRVIN M CEDERLIND & | DOROTHY J CEDERLIND JT TEN | 11813 OLD EUREKA WA | | | | GOLD RIVER CA | 95670-8359 | |
| IRVIN M MILLER | | 11 MANOR DR W | | | | POUGHKEEPSIE NY | 12603-3778 | |
| IRVIN MANUEL WISE | | 3160 FAIRHAVEN LN | | | | CINCINNATI OH | 45237-1802 | |
| IRVIN MILLER | | 340 PINEWOODS AVE | | | | TROY NY | 12180-7250 | |
| IRVIN O ROLLER | | ROUTE 2 BOX 1309 | | | | OROVILLE WA | 98844-9802 | |
| IRVIN PAYNE & | AUDREY PAYNE JT TEN | 24941 STAR VALLEY | | | | ST CLAIR SHORES MI | 48080-3183 | |
| IRVIN R HOOVER | | 38831 GLASGOW RD | | | | LISBON OH | 44432-9780 | |
| IRVIN RICE | | 3907 BARBARA ANN DR | | | | MONROEVILLE PA | 15146-1301 | |
| IRVIN ROBINETTE | | 4081 AL HWY 69 | | | | GUNTERSVILLE AL | 35976-7124 | |
| IRVIN SCHEMANSKY | | 67 HARBORVIEW PL | | | | BRIDGEPORT CT | 06605-3338 | |
| IRVIN SCHWARTZ & | GOLDIE M SCHWARTZ JT TEN | 11343 VICTORIA AVE | | | | LOS ANGELES CA | 90066-3434 | |
| IRVIN SHERRILL | | 2032 13TH | | | | BEDFORD IN | 47421-2713 | |
| IRVIN T LEAVELL | | BOX 1986 | | | | MUNCIE IN | 47308-1986 | |
| IRVIN W ALBRECHT | | 7957 ALHAMBRA RD | | | | NEW DOUGLAS IL | 62074-1819 | |
| IRVIN W MCVEY | | 791 WILLOWDALE AVE | | | | KETTERING OH | 45429-3141 | |
| IRVIN W PASCH | | 811 BIRCHWOOD ST | | | | DEWITT MI | 48820-9538 | |
| IRVIN WEINTRAUB & | GLORIA B WEINTRAUB JT TEN | 417 MICHAEL LANE | | | | BIRMINGHAM AL | 35213-4401 | |
| IRVINE F TOUCHIE & | ARLENE M TOUCHIE | TR TOUCHIE FAM LIVING TRUST UA | | 5/23/1994 | 7471 GREEN MEADOW LN | CANTON MI | 48187-3680 | |
| IRVINE W MCCONAGHY TOD | CAREN GOODRICH | 9502 FOSTER RD | | | | BELIFLOWER CA | 90706 | |
| IRVINE W MCCONAGHY TOD | CATHY L ROGERS | 9502 FOSTER RD | | | | BELIFLOWER CA | 90706 | |
| IRVING A COHEN | CUST DAVID NOAH | COHEN U/THE NEW YORK U-G-M-A | 626 NORTHUMBERLAND RD | | | TEANECK NJ | 07666-1926 | |
| IRVING A GLASSER & | SYLVIA M GLASSER TR | UA 03/09/1990 | GLASSER FAMILY TRUST | 30 TAHOE | | IRVINE CA | 92612-2224 | |
| IRVING A HENRY | | 14719 PERDIDO KEY DR | | | | PENSACOLA FL | 32507-9524 | |
| IRVING A PRIEST & | THELMA B PRIEST | TR | IRVING A PRIEST & THELMA B | PRIEST TRUST UA 05/26/92 | 3245 SUGARLOAF | PUNTA GORDA FL | 33955-4634 | |
| IRVING ADATTC | | 251 BEACH 126TH ST | | | | ROCKAWAY PARK NY | 11694-1720 | |
| IRVING AVRICK | CUST | ROBERT H AVRICK U/THE | CONNECTICUT UNIFORM GIFTS | MINORS ACT | 22 FULLIN ROAD | NORWALK CT | 06851-3418 | |
| IRVING B CURCHACK | | 8889 ODELL DR | | | | BOYNTON BEACH FL | 33437-5101 | |
| IRVING B FEINSTEIN | | 2956 W 8TH STREET | APT 6-P | | | BROOKLYN NY | 11224-3222 | |
| IRVING B GROSSMAN & | IDA F GROSSMAN JT TEN | 35 VERNON ST | | | | BROOKLINE MA | 02446-4996 | |
| IRVING B ONESON & | KATHARINE W ONESON TR | UA 05/05/1994 | ONESON 1994 TRUST | 924 CEDARVIEW COURT | | GREEN BAY WI | 54311-5911 | |
| IRVING B ONESON & | KATHERINE ONESON TR | UA 05/05/1994 | ONESON 1994 TRUST | 924 CEDARVIEW COURT | | GREEN BAY WI | 54311-5911 | |
| IRVING BERGER & | MIRIAM BERGER JT TEN | 7502 SOCIETY DR 502 | | | | CLAYMONT DE | 19703-1775 | |
| IRVING BLADO & | MALLARY BLADO JT TEN | BOX 72 | | | | S NEWBURY NH | 03272-0072 | |
| IRVING BORENSTEIN | CUST MARK BORENSTEIN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 439 MARTLING AVE | | TARRYTOWN NY | 10591-4714 | |
| IRVING BROOME & | CYNTHIA BROOME JT TEN | 441 SPRING LANE | | | | OCALA FL | 34472-8233 | |
| IRVING C SANDBAKKEN & | KATHLEEN C SANDBAKKEN TEN COM | TRUSTEES UA SANDBAKKEN | FAMILY TRUST DTD 11/30/89 | 4174 RHODES WAY | | OCEAN HILLS CA | 92056-7412 | |
| IRVING CARLOIS CUMMINS | | 538 N MAIN ST | | | | ELKTON KY | 42220-9251 | |
| IRVING COOPER LIMITED | | 130 COMMISSIONERS ST | | | | TORONTO ON  M5A 1A8 | | CANADA |
| IRVING D JOHNSON | | 770 CO HWY 108 | | | | ST JOHNSVILLE NY | 13452 | |
| IRVING D TUCKER JOHN I | TUCKER & | TODD D TUCKER JT TEN | 560 NORTH SHORE DR | | | SOUTH HAVEN MI | 49090-1017 | |
| IRVING DICKER | CUST | JEFFREY DICKER U/THE NEW YORK | U-G-M-A | APT D-56 | 68-37 YELLOWSTO | FOREST HILLS NY | 11375-3415 | |
| IRVING E ANDERSON & | KATHRYN W ANDERSON JT TEN | 600 PEAR ORCHARD RD APT 159 | | | | RIDGELAND MS | 39157-4223 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| IRVING E HENDRICKS & | ELIZABETH A HENDRICKS JT TEN | 2486 LANNING DRIVE | | | | BURTON MI | 48509-1029 | |
| IRVING E METCALF & | HAZEL M METCALF JT TEN | 2618 RUTLEDGE AVE | | | | JANESVILLE WI | 53545-1340 | |
| IRVING E PORTER | | 12 BEACH ST | APT 46 | | | WESTBORO MA | 01581-1637 | |
| IRVING ECKHARDT | APT B-6 | 86 SPRINGSIDE AVE BLDG 1 | | | | NEW HAVEN CT | 06515-1010 | |
| IRVING EHRLICH & | FAITH LEICHT JT TEN | 1629 SHERBOURNE ROAD | | | | VALLEY STREAM NY | 11580-1829 | |
| IRVING ENTIN & | ANN ENTIN TEN COM | TRUSTEES REVOCABLE TRUST DTD | 02/18/92 U/A IRVING ENTIN | 6350 SUMMER SKY LANE | | LAKE WORTH FL | 33463-3815 | |
| IRVING F HEALY JR | | 6439 ANDERSONVILLE RD | | | | WATERFORD MI | 48329-1412 | |
| IRVING F MEHRINGER | TR IRVING MEHRINGER TRUST | UA 6/16/98 | 4208 MAPLE AVE | | | BROOKFIELD IL | 60513-1918 | |
| IRVING FIELDEN | | 23 PRISCILLA AVE | | | | YONKERS NY | 10710-3605 | |
| IRVING FINKELSTEIN | | 10 WEST 66TH STREET | APT 14K | | | NEW YORK NY | 10023-6208 | |
| IRVING FISHER & ROCHELLE FISHER | TR FISHER LIVING TRUST U/A | DTD 6/14/05 | 16 41ST AVE | | | ISLE OF PALMS SC | 29451 | |
| IRVING FRENKEL & | BARBARA FRENKEL JT TEN | 161 LONGVIEW DR | | | | SCARSDALE NY | 10583-1820 | |
| IRVING G MARTINO | TR UA 09/09/93 | IRVING G MARTINO TRUST | 9730 KOCH COURT #4D | | | ORLAND PARK IL | 60467 | |
| IRVING GOLDEN | | 934 FOREST AVE | | | | OAK PARK IL | 60302-1310 | |
| IRVING GOODMAN | | 1335 BLUE HILL AVE | APT F111 | | | MILTON MA | 02186-2368 | |
| IRVING GOODMAN & | FRANCINE GOODMAN JT TEN | 2811 N PINE ISLAND RD | APT 110 | | | SUNRISE FL | 33322 | |
| IRVING GOREN | | 8 WAYNE CT | | | | EDISON NJ | 08820-3617 | |
| IRVING GUY MILLER | | 701 PARADISE RD | | | | EAST AMHERST NY | 14051-1636 | |
| IRVING H BALL JR | | 72 HOMES PARK AVE | | | | ISELIN NJ | 08830-2214 | |
| IRVING H BLUMENTHAL JR & | JUDITH M BLUMENTHAL | TR | IRVING H BLUMENTHAL & JUDIT | BLUMENTHAL REV LVG TR | RT 1 BOX107C | EDMOND OK | 73003-9801 | |
| IRVING H HIRSCH | | 106 BARUNA CT | | | | NOVATO CA | 94945-1515 | |
| IRVING H SMITH JR | BOX 1007 | LOT 1109 | FOUR SEASONS MOBILE PARK | | | ZAPATA TX | 78076-1007 | |
| IRVING HARNIK & | ISABELLE HARNIK JT TEN | APT 4A | 60 E 8TH STREET | | | NEW YORK NY | 10003-6515 | |
| IRVING HARTLEY | TR U/A | WITH ELDA K HARTLEY DTD | 11/6/1959 | CAT ROCK RD | | COS COB CT | 06807 | |
| IRVING HORN | CUST | RACHELLE ANNE HORN U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 9128 WANDERING | POTOMAC MD | 20854-2383 | |
| IRVING HORN | CUST | RACHELLE ANNE HORN UGMA CT | 9128 WANDERING TRAIL DR | | | POTOMAC MD | 20854-2383 | |
| IRVING HOWARD BROWNSTEN | | 152 HARTFORD AVE | | | | BUFFALO NY | 14223-2738 | |
| IRVING I GREEN | | 2600 HAMPSHIRE RD | APT 6 | | | CLEVELAND OH | 44106-2542 | |
| IRVING J CUMMINGS JR | | 1133 SOUTH 9TH ST | | | | MILWAUKEE WI | 53204-2313 | |
| IRVING J ETKIND & | LILLIAN ETKIND TR | UA 01/08/1991 | ETKIND FAMILY TRUST | 54 COPELAND STREET | | WALTHAM MA | 02451-2318 | |
| IRVING J KING | TR | IRVING J KING & | ISABELLE S KING TRUST | /FUND A/UA 12/28/83 | 32700 COAST SITE | RANCHO PALOS VERDE CA | 90275-5859 | |
| IRVING J KING | TR | IRVING J KING CORPORATION PEN | PLAN UA 06/07/72 | 32700 COASTSITE DR APT 203 | | RANCHO PALOS VERDE CA | 90275-5859 | |
| IRVING J KNOTT | | 6743 FLOYD | | | | DETROIT MI | 48210-3402 | |
| IRVING J KOFF | | 71 WESTERLOE ROAD | | | | ROCHESTER NY | 14620-3413 | |
| IRVING J QUINN | | 444 DELMAR PLACE | | | | SYRACUSE NY | 13208-3107 | |
| IRVING J THOMPSON | | 2150 OLD ATLANTA RD | | | | CUMMING GA | 30041-6910 | |
| IRVING J WEYANT | | 707 LITTLE HACKELSHIN RD | | | | LATHAM OH | 45646 | |
| IRVING JACOBSON & | SANDRA JACOBSON JT TEN | 910 CONSTITUTION DR APT 820 | | | | DURHAM NC | 27705-2891 | |
| IRVING K RINGLER | | 6669 PAVONE ST | | | | LAKE WORTH FL | 33467 | |
| IRVING KANTER | | 2195 GRAND CONCOURSE | | | | BRONX NY | 10453-2240 | |
| IRVING KANTER & | SIDNEY KANTER JT TEN | 2195 GRAND CONCOURSE | | | | BRONX NY | 10453-2240 | |
| IRVING KAPLAN | CUST | HAROLD N KAPLAN U/THE | CONN UNIFORM GIFTS TO MINO | ACT | 15 MC KINLEY AVE | WEST CALDWELL NJ | 07006-7803 | |
| IRVING KAPLAN | | 211 OLD FARM RD | | | | NEWTON MA | 02459-3437 | |
| IRVING KAUFMANN & | LOUETTA KAUFMANN JT TEN | 82 VERA LANE | | | | COMMACK NY | 11725-1922 | |
| IRVING KOLODNY TOD | EVAN D KOLODNY | SUBJECT TO STA TOD RULES | 12622 MAJESTIC ISLES DR | | | BOYNTON BEACH FL | 33437 | |
| IRVING L ALLENDORF JR & | BERNICE E ALLENDORF JT TEN | 17 BURKE HEIGHTS DR | | | | WALLINGFORD CT | 06492-3939 | |
| IRVING LAMPERT | | BOX 331 | | | | LINDEN NJ | 07036-0331 | |
| IRVING LEVI | CUST | MARC LEVI U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 3460 SOUTH OCEAN BLVD | | PALM BEACH FL | 33480-5908 | |
| IRVING LITWIN & | SYLVIA LITWIN JT TEN | 1104 | 1313 WILLIAMS ST | | | DENVER CO | 80218-2673 | |
| IRVING M FEINMAN | | 24248 CALLE ARTINO | | | | MURRIETA CA | 92562-5577 | |
| IRVING M FOOTLIK | TR | JANICE B FOOTLIK | IRREVOCABLE TRUST DTD | 11/14/1981 | 1548 TOWER ROA | WINNETKA IL | 60093-1331 | |
| IRVING M LANE | | 114 FRANKL ST | | | | MEDINA NY | 14103-1715 | |
| IRVING M MODES | | 946 S ROOSEVELT AVE | | | | COLUMBUS OH | 43209-2543 | |
| IRVING M MODES & | STUART M MODES JT TEN | 946 SOUTH ROOSEVELT AVE | | | | COLUMBUS OH | 43209-2543 | |
| IRVING MARKS | | 13429 HUGHES PLACE | | | | DALLAS TX | 75240-5330 | |
| IRVING MARKS & | ELAINE MARKS TEN COM | 13429 HUGHES PLACE | | | | DALLAS TX | 75240-5330 | |
| IRVING MEIZLER | | 3427 CRYSTAL RIDGE DR | | | | MILFORD MI | 48380-4600 | |
| IRVING MODES & | JULIA MODES JT TEN | 946 S ROOSEVELT AVE | | | | COLUMBUS OH | 43209-2543 | |
| IRVING MOSKOW & | JUDITH H MOSKOW TEN COM | 255 JOSEPH DR | | | | KINGSTON PA | 18704 | |
| IRVING P ESBITT & | BARBARA R ESBITT JT TEN | 14 N CLIFFE DR | | | | WILMINGTON DE | 19809-1602 | |
| IRVING P SWARTZ | | 1809 MARYS MEADOW LANE | | | | PALM HARBOR FL | 34683 | |
| IRVING PASTOR | | 88-08-151ST AVE 1J | | | | HOWARD BEACH NY | 11414 | |
| IRVING R FRANK | | 31861 SCHWARTZ RD | | | | AVON OH | 44011-2511 | |
| IRVING R PLAIEN | | BOX 1521 | | | | PRAIA PA | 19105-1521 | |
| IRVING RUBIN & | MIRIAM RUBIN JT TEN | 889 CEDARHURST ST | | | | VALLEY STREAM NY | 11581-2729 | |
| IRVING S BENGELSDORF & | BEVERLY D BENGELSDORF | TR | IRVING & BEVERLY BENGELSDO | TRUST UA 12/07/84 | 6008 PATMOS WA | OCEANSIDE CA | 92056-7267 | |
| IRVING S BRAVMAN | | 211 COLONIAL HOMES DR NW | APT 2309 | | | ATLANTA GA | 30309-5201 | |
| IRVING S GILMAN JR | | 22 BIRCHWOOD DR | | | | DERRY NH | 03038-3900 | |
| IRVING SILVERMAN & | FRIEDA SILVERMAN JT TEN | 4594 SEQUOIA | | | | OKEMOS MI | 48864-2044 | |
| IRVING SMITH | | 63 ELY DR | | | | FAYETTEVILLE NY | 13066-1001 | |
| IRVING SOLOWAY | | 252 THE KINGSWAY | | | | TORONTO ON  M9A 3T5 | | CANADA |
| IRVING SPECTOR | | TILFORD L-241 | | | | DEERFIELD BEACH FL | 33442-2127 | |
| IRVING SUSSMAN | CUST HEATHER A SUSSMAN U/THE P | U-U-G-M-A | ATTN JO A ROSENBERGER | 1408 CHURCHILL RD | | WYNDMOOR PA | 19038-7604 | |
| IRVING SUSSMAN & | WILLIAM C SUSSMAN JT TEN | 10165 S W 71 AVE | | | | MIAMI FL | 33156-3233 | |
| IRVING T CORDONIER | | 307 ELMDALE ST | | | | CARLSBAD NM | 88220-6316 | |
| IRVING T GALLINAT | | BOX 741 | | | | ST HELEN MI | 48656-0741 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| IRVING T GEDDIS JR | | 19 STANFORD PL | | | | MONTCLAIR NJ | 07042-5009 | |
| IRVING T LALONDE | | 1619 NEW POINT COMFORT RD | | | | ENGLEWOOD FL | 34223-4812 | |
| IRVING T LALONDE & | MARRIAN E LALONDE JT TEN | 1619 NEW POINT COMFORT RD | | | | ENGLEWOOD FL | 34223-4812 | |
| IRVING TESMER | | 127 FAYETTE AVE | | | | BUFFALO NY | 14223-2707 | |
| IRVING THAW & | GOLDIE F THAW JT TEN | 50 HAUPPAUGE RD | | | | COMMACK NY | 11725-4403 | |
| IRVING W LABAHN & | JOHN G LABAHN TR | UA 02/01/1993 | LABAHN FAMILY TRUST | 3923 W 104TH ST | | CHICAGO IL | 60655-3704 | |
| IRVING W WARNICK | | 11711 MOHRLE ROAD R R 2 | | | | WEBBERVILLE MI | 48892-9535 | |
| IRVING W WARNICK & | NINA I WARNICK JT TEN | 11711 MOHRLE RD RR 2 | | | | WEBBERVILLE MI | 48892-9535 | |
| IRVING WASSERMAN & | CLAIRE WASSERMAN JT TEN | 7 GLOUCESTER ST | | | | BOSTON MA MA | 02115-1610 | |
| IRVING WEINER | | 6512 HOWIE MINE CHURCH RD | | | | WAXHAW NC | 28173-7791 | |
| IRVING WEINGARDEN & | PEARL WEINGARDEN | TR UA 02/21/95 | 25215 KINGSHIRE RD | | | SOUTHFIELD MI | 48075-2074 | |
| IRVONNE HARRIS MORAN | | 55 PINE ST | | | | WESTON MA | 02493-1115 | |
| IRWANA RAY | | 23790 KNIGHT RD | | | | HILLMAN MI | 49746 | |
| IRWIN A HOROWITZ | CUST | SHERI BETH HOROWITZ A MINOR | U/P L 55 CH 139 OF LAWS OF | N J | 19 DALEWOOD R | WEST CALDWELL NJ | 07006-8237 | |
| IRWIN A M HYMAN | | 1198 OLD JORDAN RD | | | | HOLLAND PA | 18966-2659 | |
| IRWIN BEIRACH | | 85-09 151ST AVE APT 4E | | | | HOWARD BEACH NY | 11414-1305 | |
| IRWIN D BARNES | | 6 ELMWOOD PARK WEST | | | | TONAWANDA NY | 14150-3315 | |
| IRWIN D GORDON | | 155 KING ST | | | | ELMONT NY | 11003-4227 | |
| IRWIN DOLKART & | ELLEN DOLKART JT TEN | 10051 HICKORYWOOD PL | | | | BOYNTON BEACH FL | 33437 | |
| IRWIN E SWEET & | BERNITA R SWEET JT TEN | 3620 LONDON RD | | | | MIKADO MI | 48745-9741 | |
| IRWIN F RISSMILLER JR & | BONNIE M RISSMILLER JT TEN | 775 ANDREWS RD | | | | BATH PA | 18014-9604 | |
| IRWIN FINGERIT & | DOROTHY FINGERIT JT TEN | 190 HERON LN | | | | MANHASSET NY | 11030-4012 | |
| IRWIN G BURTON III | | 411 OLD REHOBOTH HWY | | | | MILFORD DE | 19963 | |
| IRWIN GOLDSTONE & | JEANNE GOLDSTONE JT TEN | 176 E WAUKENA AVE | | | | OCEANSIDE NY | 11572-4363 | |
| IRWIN H WILLIS | CUST MARLA B | WILLIS UTMA FL | 2450 N SHORE TR | | | MIAMI BEACH FL | 33141-2448 | |
| IRWIN HARTMAN & | MARIAN HARTMAN JT TEN | 8 CLEARWATER DRIVE | | | | WAYNE NJ | 07470-4908 | |
| IRWIN HUNTER & | REBECCA W HUNTER JT TEN | 65 THOMAS ANTHONY RD | | | | SAUNDERSTOWN RI | 02874-1615 | |
| IRWIN J BAMBAS & | LILLIAN R BAMBAS JT TEN | 33235 SCHMIDT LN | | | | LONE ROCK WI | 53556-9103 | |
| IRWIN J BLOCK | CUST GAYLE | BLOCK UNDER THE FLORIDA | GIFTS TO MINORS ACT | 7736 ROCKFORD ROAD | | BOYNTON BEACH FL | 33437-2520 | |
| IRWIN JACOBSON | | 1035 CARLYLE TERR | | | | HIGHLAND PARK IL | 60035-4033 | |
| IRWIN JACOBSON & | FERN JACOBSON JT TEN | 1035 CARLYLE TERR | | | | HIGHLAND PARK IL | 60035-4033 | |
| IRWIN JOSEPH KANE & | SYLVIA M KANE JT TEN | 17911 ARBOLADA NY | | | | TUSTIN CA | 92780-2108 | |
| IRWIN K DUNN | | 1106 WEEBER ST | | | | IOWA CITY IA | 52246-5183 | |
| IRWIN KAPLAN | | PO BOX 685 | | | | WAKEFIELD RI | 02880-0685 | |
| IRWIN KINZLER | CUST | JEFFREY LAWRENCE KINZLER | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 750 LARK CT | WOODMERE NY | 11598-2914 | |
| IRWIN L BURACK | CUST | DAVID A BURACK A MINOR | UNDER P L 55 CHAPTER 139 OF | THE LAWS OF NEW JERSE | 467 BEACON KNO | FORT MILL SC | 29708-7952 | |
| IRWIN L GOLDBERG & | JUDY GOLDBERG JT TEN | 1511 BARNEGAT AVE | | | | BEACH HAVEN NJ | 08008 | |
| IRWIN LAWRENCE HABERMAN | | 1 DIKE DR | | | | WESLEY HILLS NY | 10952-1110 | |
| IRWIN LONSCHEIN | | 19500 TURNBERRY WAY 17C | | | | AVENTURA FL | 33180-2537 | |
| IRWIN P LINZER | | 7 WELSH RD | | | | LEBANON NJ | 08833 | |
| IRWIN R BROWN | | 10380 SUDBURY CIRCLE NW | | | | NORTH CANTON OH | 44720 | |
| IRWIN R BROWN & | MARYANN BROWN JT TEN | 10380 SUDBURY CIRCLE NW | | | | NORTH CANTON OH | 44720 | |
| IRWIN R GAY | | 7 UPTON CT | | | | BERLIN MD | 21811-1509 | |
| IRWIN RASHKOVER | CUST BARRY | WAYNE RASHKOVER UGMA PA | 320 RIVERSIDE DR 7G | | | NEW YORK NY | 10025-4115 | |
| IRWIN RAUSCH & | ANN RAUSCH JT TEN | 70 LEEDS LN | | | | JAMESBURG NJ | 08831-2622 | |
| IRWIN ROBINSON | CUST JAMES ROBINSON UGMA IL | 1908 BEVERLY LANE | | | | BUFFALO GROVE IL | 60089-8002 | |
| IRWIN S WHITMAN & | CUST | STEPHANIE ROBIN WHITMAN | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 1724 S MARION S | DENVER CO | 80210-3249 | |
| IRWIN SCHLESINGER | | 55 FOXHUNT CRESC | | | | SYOSSET NY | 11791-1702 | |
| IRWIN SEIDMAN | | BOX 1578 | | | | GOLDEN CO | 80402-1578 | |
| IRWIN SHAPIRO | | 17 LANTERN LANE | | | | LEXINGTON MA | 02421-6029 | |
| IRWIN SKLAR | | 4740 N 35TH ST | | | | HOLLYWOOD FL | 33021-2214 | |
| IRWIN STUKINS & | JANET STUKINS JT TEN | 185 CONCORD COURT | | | | WEIRTON WV | 26062-3324 | |
| IRWIN W COLEMAN JR | | BOX 16241 | | | | MOBILE AL | 36616-0241 | |
| IRWIN WEINBERG TOD | ADRIENNE PACHTER | SUBJECT TO STA TOD RULES | 9855 E IRVINGTON RD | LOT 121 | | TUCSON AZ | 85730-5229 | |
| IRWIN WEINSTEIN | CUST HAL | MARTIN WEINSTEIN U/THE N Y | UMIFORM GIFTS TO MINORS AC | APT 21-F | 120-21 DONIZETT | BRONX NY | 10475 | |
| IRWIN WEST | | BOX 15 | | | | NEW MILFORD NJ | 07646-0015 | |
| IRZOLA LAMBERT | | 269 NORWOOD AVE | | | | YOUNGSTOWN OH | 44504-1718 | |
| ISAAC A MYERS | | ROUTE 2 BOX 64 | | | | CLOVERDALE OH | 45827 | |
| ISAAC AYALA | | 15150 REX ST | | | | SYLMAR CA | 91342-3721 | |
| ISAAC BROWN & | ISAAC BROWN JT TEN | 6821 HURON | | | | TAYLOR MI | 48180-1973 | |
| ISAAC BROWN SHERWIN | | 114 KRAFT ST | | | | BEREA OH | 44017-1559 | |
| ISAAC C ASKEW 3RD | | 2413 SEMINOLE RD | | | | AUGUSTA GA | 30904-3411 | |
| ISAAC C CRICKENBERGER | ROUTE 1 | BOX 164 | | | | WAYNESBORO VA | 22980-9724 | |
| ISAAC CLIFTON ASKEW 3RD | CUST ISAAC CLIFTON 4TH A MINOR | UNDER THE LAWS OF GEORGIA | 2413 SEMINOLE RD | | | AUGUSTA GA | 30904-3411 | |
| ISAAC D STALEY | | 106 JEWETT AVE | | | | BUFFALO NY | 14214-2421 | |
| ISAAC E HOFFMAN | APT 34-G | 444 E 86 STREET | | | | NEW YORK NY | 10028-6462 | |
| ISAAC F JONES | | 154 CRAFTON AVE | | | | PITMAN NJ | 08071-1547 | |
| ISAAC H KLASSEN | | 3 RADCLIFFE RD | | | | ST CATHARINES ON  L2T 2M3 | | CANADA |
| ISAAC H SMITH | | 2691 S ELECTRIC | | | | DETROIT MI | 48217-1125 | |
| ISAAC H WEBB JR | | 824 MEADOWBROOK DR | | | | SCOTTSBORO AL | 35768-2830 | |
| ISAAC HARDEN | | 5025 BALLARD DR | | | | DAYTON OH | 45418-2019 | |
| ISAAC HERSLEY & | SUSAN HERSLEY JT TEN | 9 LAFAYETTE DR | | | | NEW CITY NY | 10956-5859 | |
| ISAAC J POTTER | | 355 GINGHAMSBURG RD | | | | TIPP CITY OH | 45371-9261 | |
| ISAAC J RICHARDSON & | MARY A RICHARDSON JT TEN | 11130 LAUREL CT | | | | STERLING HEIGHTS MI | 48312-2825 | |
| ISAAC J WILSON | | 8046 W DODGE RD | | | | MONTROSE MI | 48457-9189 | |
| ISAAC JAMISON | | 2255 NW 175TH STREET | | | | MIAMI FL | 33056 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ISAAC KLEIN | ROOM 407 | 20 WEST 47TH STREET | | | | NEW YORK NY | 10036-3303 | |
| ISAAC L ANDERSON | | 6132 CLEVELAND | | | | KANSAS CITY KS | 66104-2736 | |
| ISAAC L JACKSON | SUITE E-3-316 | 601 VAN NESS | | | | SAN FRANCISCO CA | 94102-3200 | |
| ISAAC L RHODES | | 3623 CHENE ST 1 | | | | DETROIT MI | 48207-1683 | |
| ISAAC LEVY | | 4550 CHURCH ST | | | | SKOKIE IL | 60076-1534 | |
| ISAAC LEVY & | CAROLINE RUTH LEVY JT TEN | 4550 CHURCH ST | | | | SKOKIE IL | 60076-1534 | |
| ISAAC LOTT | | 19163 WINTHROP | | | | DETROIT MI | 48235-2063 | |
| ISAAC LYNCH SR | | 321 OLDHAM WAY | | | | ENGLEWOOD OH | 45322-1745 | |
| ISAAC M THEADFORD | | 748 E MARENGO | | | | FLINT MI | 48505-3543 | |
| ISAAC M WILLIAMS | | BOX 4484 | | | | ALBANY GA | 31706-4484 | |
| ISAAC PONZANI | | 1294 UNIONVILLE RD | | | | POTTSTOWN PA | 19465 | |
| ISAAC S JOLLES | JOLLES AND SLABY PC | BOX 628 | | | | AUGUSTA GA | 30903-0628 | |
| ISAAC SARAQUSE & | FLORRIE SARAQUSE JT TEN | 1001 BROOKSIDE DR | APT 112 | | | LANSING MI | 48917 | |
| ISAAC SMITH | | 3011 NORTON COURT | | | | SMYRNA GA | 30082-2127 | |
| ISAAC ST ISRAEL | | 4233 CHERRY HILL DR S | | | | ORCHARD LAKE MI | 48323 | |
| ISAAC TIESSEN & | MARGARET TIESSEN JT TEN | BOX 168 | | | | PANDORA OH | 45877-0168 | |
| ISAAC TOPOR & | GLORIA TOPOR JT TEN | 5 ALBERTA DR | | | | MARLBORO NJ | 07746-1201 | |
| ISAAC TURNER | | 3764 CALIFORNIA RD | | | | OKENNA OH | 45053-9572 | |
| ISAAC ZEHNWIRTH & | RUTH ZEHNWIRTH JT TEN | 714 TANWOOD DR | | | | W HEMPSTEAD NY | 11552-3234 | |
| ISABEL A DOWLING | | 268 SANDRINGHAM ROAD | | | | ROCHESTER NY | 14610-3458 | |
| ISABEL A MARCUS & | JONATHAN E STROUSE JT TEN | 4735 N WOODRUFF AVE | | | | MILWAUKEE WI | 53211-1006 | |
| ISABEL A MARGSH | | 22431 LAVON RD | | | | ST CLAIR SHORES MI | 48081-2016 | |
| ISABEL B ABERTS | | 4 FAIRVIEW AVE | | | | PENNSVILLE NJ | 08070-1504 | |
| ISABEL B CLARK | | 2203 ACADIE DR | | | | JACKSONVILLE FL | 32217-3517 | |
| ISABEL B HOOKER | | 10 LONGWOOD DR | APT 322 | | | WESTWOOD MA | 02090-1142 | |
| ISABEL B MOLNAR | | 730 LAIRD AVE N E | | | | WARREN OH | 44483-5203 | |
| ISABEL BRACKEN & | JAMES D BRACKEN JT TEN | 144 PATRICIA LN | | | | RUNNEMEDE NJ | 08078-1735 | |
| ISABEL C MC FARLAND | | 7836 WARREN DR NW | | | | GIG HARBOR WA | 98335 | |
| ISABEL COBDEN BROWN | | 1 JOHN ANDERSON DR 215 | | | | ORMOND BEACH FL | 32176-5767 | |
| ISABEL D WALDO | | 632 E LEACH | | | | KILGORE TX | 75662-3952 | |
| ISABEL E COLLINS | | 11K | 10 W 66TH ST | | | NEW YORK NY | 10023-6208 | |
| ISABEL E DOSSANTOS | | 420 PALISADE AVE 3 | | | | YONKERS NY | 10703-2651 | |
| ISABEL E MILLER | | 33647 BLACKFOOT | | | | WESTLAND MI | 48185-2720 | |
| ISABEL ELISABETH FERNANDEZ | | 16776 BEAR CREEK AVE | | | | CHINO HILLS CA | 91709-7924 | |
| ISABEL E WRIGHT & | | 1039 N E WRIGHT AVE | | | | JENSEN BEACH FL | 34957-6259 | |
| ISABEL F FOWKES | | 312 CHERRY ROAD | | | | SYRACUSE NY | 13219 | |
| ISABEL F STINSON | CUST MISS MARY-ANN STINSON | U/THE MASS UNIFORM GIFTS TC | MINORS ACT | 5511 DELOR | | SAINT LOUIS MO | 63109-2804 | |
| ISABEL FINDLAY | | 326 LINCOLN AVENUE | | | | LYNDHURST NJ | 07071 | |
| ISABEL G HAUN | | 3293 SODOM-HUTCHINGS RD | | | | FOWLER OH | 44418-9745 | |
| ISABEL G SURBROOK & | MARY CECELIA SURBROOK JT TEN | 206 W BELLE AVE | | | | ST CHARLES MI | 48655-1604 | |
| ISABEL G TAYLOR | | 223 W MAIN ST | | | | OMRO WI | 54963 | |
| ISABEL H STIEG | | 4035 PRESCOTT AVE | | | | LYONS IL | 60534-1330 | |
| ISABEL H YOUNG | | 107 VICTORIA CT | | | | BEAR DE | 19701-2089 | |
| ISABEL KRACHT | | 120 MUNDY AVE | | | | EDISON NJ | 08820-3925 | |
| ISABEL L GRIMES | TR UA 06/25/96 | ISABEL L GRIMES TRUST | 201 OGLEVEE LANE | | | CONNELLSVILLE PA | 15425-3843 | |
| ISABEL L HARRIS | | 423 RILEY STREET | | | | BUFFALO NY | 14208-2149 | |
| ISABEL L VAN HYFTE & | MADILENE NEWMAN JT TEN | 1038 STANDISH PL SO | | | | OWENSBORO KY | 42301-6953 | |
| ISABEL M CASTANEDA | | 113 MEADOW ST | | | | BRISTOL CT | 06010-5724 | |
| ISABEL M INMAN | | 528 6TH ST | | | | TRAVERSE CITY MI | 49684-2418 | |
| ISABEL M KRATZ | | 1050 S 8TH ST | | | | EL CENTRO CA | 92243-3963 | |
| ISABEL M VAN DEN NOORT | | 1355 GRASSHOPPER RD | | | | HUNTINGDON VALLEY PA | 19006-5803 | |
| ISABEL M WILLIAMS & | THEODORE J WILLIAMS JT TEN | 208 CHIPPEWA ST | | | | WEST LAFAYETTE IN | 47906-2123 | |
| ISABEL M YOUNG | | 1700 CARL BECKER DR 70 | | | | RACINE WI | 53406-4714 | |
| ISABEL MC LEOD | | BOX 37 | | | | BAY MINETTE AL | 36507-0037 | |
| ISABEL MIZRACH | | 3230 N ABINGDON ST | | | | ARLINGTON VA | 22207-4214 | |
| ISABEL PALACIOS | | 1316 FULLER AVE | | | | JOLIET IL | 60432-1118 | |
| ISABEL PLANTE | | 152 DUDLEY BROOK RD | | | | WEARE NH | 03281-4412 | |
| ISABEL PUCKHABER | | 72 TRANSYLVANIA RD | | | | ROXBURY CT | 06783-2107 | |
| ISABEL ROBERTS & | PATRICIA POWELL JT TEN | 1102 HOFFMAN | | | | ROYAL OAK MI | 48067-3425 | |
| ISABEL RODRIGUEZ | | 5918 COPLIN ST | | | | DETROIT MI | 48213-3608 | |
| ISABEL RODRIGUEZ & | ELVIA RODRIGUEZ JT TEN | 5918 COPLIN ST | | | | DETROIT MI | 48213-3608 | |
| ISABEL SANCHEZ | | 8011 NW 186 TERR | | | | MIAMI LAKES FL | 33015-7205 | |
| ISABEL WARE | | 5224 MILITIA LN | | | | COLUMBUS OH | 43230-1536 | |
| ISABEL WRAY TOLER | | 3271 BARROWS MILL ROAD | | | | MARTINSVILLE VA | 24112-8040 | |
| ISABELL E BROWN | | 515 W MAPLE | | | | CARSON CITY MI | 48811-9649 | |
| ISABELL E ORRICK | | 5219 BRONCO DRIVE | | | | CLARKSTON MI | 48346 | |
| ISABELL L SAND | | 1102 S HARVEY | | | | PLYMOUTH MI | 48170-2105 | |
| ISABELL P STUCKERT | TR ISABELL STUCKERT LIVING TRUST | UA 11/14/98 | 18212 BEL AIRE DRIVE | | | LOWELL IN | 46356 | |
| ISABELL R MALONEY | | 41 CAYUGA AVE | | | | DEER PARK NY | 11729-2301 | |
| ISABELLA B HITE & | ROGER D HITE TEN ENT | 1276 MARL BANK RD | | | | LORETTO VA | 22509-2016 | |
| ISABELLA C TREECE | | 1930 BIRKDALE DRIVE | | | | COLUMBUS OH | 43232-3028 | |
| ISABELLA D BATTON | C/O MARY DRAKE SWOOPE | 430 COLLEGE ST EXT | | | | WEST POINT MS | 39773 | |
| ISABELLA F SIMLER-FUOCO | | 63 GUILDFORD CRESCENT | | | | LONDON ON  N6J 3Y3 | | CANADA |
| ISABELLA HEADLEY | | 2471 W RIVER RD | | | | NEWTON FALLS OH | 44444-8402 | |
| ISABELLA HOLMES | | 1512 CORNELIA | | | | SAGINAW MI | 48601 | |
| ISABELLA M LOCKHART | | 2604 ARROYO DRIVE | | | | DURANGO CO | 81301-5833 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ISABELLA M SCHUETZ | | 1171 GENESEE PK BLVD | | | | ROCHESTER NY | 14619-1458 | |
| ISABELLA MC KAY | | 341 WHITE OAK LN | | | | GRAND ISLAND NY | 14072-3323 | |
| ISABELLA V PETRA | | 30 HIGHLAND AVE | | | | PRT WASHINGTN NY | 11050-4020 | |
| ISABELLA W HUTCHISON | | 1616 CENTRAL | | | | DETROIT MI | 48209-1801 | |
| ISABELLE A FARRAR | | 22719 GARFIELD ST | | | | ST CLAIR SHORES MI | 48082-1857 | |
| ISABELLE A JUDD | | 33 LANSING CIRCLE N | | | | ROCHESTER NY | 14624-2711 | |
| ISABELLE A R EVANS | ATTN NANCY BOROFSKY | 20 ALPINE ST | | | | CAMBRIDGE MA | 02138-6811 | |
| ISABELLE ANN WANTROBA | | 15W250-81ST ST | | | | HINSDALE IL | 60521-7905 | |
| ISABELLE BENICEWICZ | | 116 CLAPBOARD RIDGE RD | | | | DANBURY CT | 06811-3647 | |
| ISABELLE C CHANG | | 15 FISKE ST | | | | SHREWSBURY MA | 01545-2721 | |
| ISABELLE CAMRAS | TR U/A DTD | 06/30/94 ISABELLE CAMRAS | TRUST | 560 LINCOLN AVE | | GLENCOE IL | 60022-1420 | |
| ISABELLE D HOLMES | | 506 55TH STREET | | | | VIRGINIA BEACH VA | 23451-2218 | |
| ISABELLE D MELONI | | 615 W WEBER AVE | | | | DUBOIS PA | 15801-1645 | |
| ISABELLE D REED | | PO BOX 357 | | | | CAMBRIDGE CITY IN | 47327-0357 | |
| ISABELLE DOUGLAS O'HARA | | 337 WALKLEY HILL ROAD | | | | HADDAM CT | 06438-1017 | |
| ISABELLE E WRIGHT & | SUZANNE L SCOTT JT TEN | BOX 883 | | | | OWOSSO MI | 48867-0883 | |
| ISABELLE FENSTER | CUST | DAVID SETH FENSTER UTMA NJ | 27 BUFFALO RUN | | | EAST BRUNSWICK NJ | 08816-4078 | |
| ISABELLE FINGERMAN | | 1 OF 2 | BREYER WOODS | 184 LINDEN DR | | ELKINS PARK PA | 19027-1339 | |
| ISABELLE J STOCKMAN | | 181 PEERLESS CHURCH RD | | | | BEDFORD IN | 47421-8118 | |
| ISABELLE JEAN YEATS | TR | ISABELLE JEAN YEATS LIVING TRUST | | 2/2/1995 18520 GREENWALL DR | | SOUTHFIELD MI | 48075-5865 | |
| ISABELLE K MURPHY ALICE MAE | MURPHY & | MARY E KARL JT TEN | 2230 BERBEROVICH | | | SAGINAW MI | 48603-3604 | |
| ISABELLE KIELB | | 99 SHONNARD PL | | | | YONKERS NY | 10703 | |
| ISABELLE L SPIELES & | ROBERT L SPIELES | TR ISABELLE | SPIELES & ROBERT L SPIELES | LIVING TRUST UA 02/14/96 | 21125 MARTIN RD | ST CLAIR SHORES MI | 48081-1185 | |
| ISABELLE LOUISE MAND | | 7388 BRANDSHIRE LN | | | | DUBLIN OH | 43017-2400 | |
| ISABELLE LUCEY | | 371 BONNIE LN | | | | LA HABRA CA | 90631-2903 | |
| ISABELLE M ATHERTON | CUST ROBERT DONALD ATHERTON A | MINOR U/P L 55 CH 139 OF | LAWS OF N J | 2340 16TH AVE | | VERO BEACH FL | 32960-3312 | |
| ISABELLE M BLYTHE | | 1433 ASHWOODY COURT | | | | ATLANTA GA | 30319-1403 | |
| ISABELLE M GELOT | | 1251 14TH ST 110 | | | | SANTA MONICA CA | 90404 | |
| ISABELLE M GOLDEN | | 9000 BAILEY DR | | | | WOODRUFF WI | 54568-9323 | |
| ISABELLE MAURO | | 9229 ARLINGTON BLVD | APT 125 | | | FAIRFAX VA | 22031-2519 | |
| ISABELLE O BLITCH | TR | BERNARD C BLITCH & ISABELLE O | BLITCH REVOCABLE TRUST | U/A 4/16/93 | 3704 SANTIAGO S | TAMPA FL | 33629-6932 | |
| ISABELLE O RALPH | | 611 NEW SALEM RD | | | | VOORHEESVILLE NY | 12186-4832 | |
| ISABELLE REIMAN | | 5 WEYBRIDGE CT | | | | TOMS RIVER NJ | 08757-6541 | |
| ISABELLE RHEAUME | | 9252 AVE ROLAND MILETTE | | | | MONTREAL QC  H2M 2M2 | | CANADA |
| ISABELLE RHEAUME | | 9252 RUE ROLAND MILETTE | | | | MONTREAL QC  H2M 2M2 | | CANADA |
| ISABELLE RICHARDS POUND | | 401 COLONIAL DR | APT 17 | | | IPSWICH MA | 01938-1667 | |
| ISABELLE S COSTINE | ATTN ISABELLE S POSYPANKC | 154 OXFORD RD | | | | OXFORD CT | 06478-1957 | |
| ISABELLE S HEPLER & | CHARLES E MC ANDLESS JR JT TEN | 25 MEADOWBROOK RD | | | | SUDBURY MA | 01776-2618 | |
| ISABELLE S PRUETT | | 1366 SUNNYSIDE ST NE | | | | GRAND RAPIDS MI | 49525-2338 | |
| ISABELLE S QUIGG | | 3940 RAINIER CT | | | | RENO NV | 89506 | |
| ISABELLE S SCOTT | | 2930 SUNDERLAND | | | | LANSING MI | 48911-1556 | |
| ISABELLE SQUIRES & | GAIL M MANDEVILLE & | EDWARD M SNYDER JT TEN | 2910 CLUSTER DR APT 2 | | | TRAVERSE CITY MI | 49684-7374 | |
| ISABELLE STEINBRENNER | | 625 CAYUGA ST APT 7 | | | | LEWISTON NY | 14092-1639 | |
| ISABELLE T GARABEDIAN | | 45 KEITH PLACE | | | | BRIDGEWATER MA | 02324-3003 | |
| ISABELLE W LIEBIG | | 4218 SEMINOLE DR | | | | ROYAL OAK MI | 48073-6315 | |
| ISABELLE W RODWELL | | 72 MEADOWWOOD ROAD | | | | ROCHESTER NY | 14616 | |
| ISABLELO H RODRIQUEZ | | BOX 652 | | | | CAGUAS PR | 00726-0652 | |
| ISADOR COGAN & | PAULINE COGAN JT TEN | 30979 OAK VALLEY CT | | | | FARMINGTON HILLS MI | 48331-4400 | |
| ISADORE AARON | CUST | STEVEN NEAL AARON U/THE | MASS UNIFORM GIFTS TO MINO | ACT | 235 CONCORD AV | LEXINGTON MA | 02421-8207 | |
| ISADORE BATES | | 6400 STOLE LN | | | | CINTI OH | 45236-4033 | |
| ISADORE BLECKMAN | | 11536 CLARENCE CENTER ROAD | | | | AKRON NY | 14001-9746 | |
| ISADORE E KATZ | | 12012 KERSHAW CT | | | | GLEN ALLEN VA | 23059 | |
| ISADORE M SINGER | CUST | MARILYN J SINGER A MINOR | U/THE CALIF GIFTS OF SEC TO | MINORS ACT | 2595 SAYBROOK | UNIVERSITY HEIGHTS OH | 44118-4703 | |
| ISADORE MYERS | | 1126 ABEERDEEN ST | | | | JACKSON MS | 39209-7458 | |
| ISAE T NEUTZLING | | 1509 QUEEN ST | | | | LAUREL MS | 39440-4220 | |
| ISAIAH BOYD | | PO BOX 351113 | | | | DETROIT MI | 48235-6013 | |
| ISAIAH BROWN JR | | 283 MOUNTAIN CREST RD | | | | DUARTE CA | 91010 | |
| ISAIAH CLOUD | | 14649 HUBBELL STREET | | | | DETROIT MI | 48227-1145 | |
| ISAIAH GRANT | | 204 RAILROAD ST | | | | STAMPS AR | 71860 | |
| ISAIAH GRAY | | 10 JONATHAN DRIVE | | | | EDISON NJ | 08820-2234 | |
| ISAIAH H LEWIS | | 13921 13 MILE RD 2 | | | | WARREN MI | 48088-3257 | |
| ISAIAH HUNTER | | 12096 LAUDER | | | | DETROIT MI | 48227-2442 | |
| ISAIAH JOHNSON JR | | PO BOX 13108 | | | | FLINT MI | 48501-3108 | |
| ISAIAH RUMBLEY | | 3385 RICHTON ST B6 | | | | DETROIT MI | 48206-1079 | |
| ISAIAH SIMMONS JR | | 302 HISCOCK | | | | ANN ARBOR MI | 48103-3221 | |
| ISAIAH SPRUILL | | 6550 S BEULAH RD APT A | | | | RICHMOND VA | 23237-1054 | |
| ISAIAH WADE | | 257 DELLWOOD | | | | PONTIAC MI | 48341-2738 | |
| ISAIAH YATES | | 9332 SUNNY OAKS DRIVE | | | | SOUTH LYON MI | 48178-9681 | |
| ISAIAS DIAZ | | 1605 S 49TH CT | | | | CICERO IL | 60804-1543 | |
| ISAK LEVENSTEIN & | SALLY LEVENSTEIN JT TEN | 1649 HANOVER ST | | | | TEANECK NJ | 07666-2222 | |
| ISAM S KEITH & | WILLENE KEITH JT TEN | 7981 NASHVILLE HWY | | | | BAXTER TN | 38544-3814 | |
| ISAMU HARAKAWA & | MARY O HARAKAWA TR | UA 09/23/1992 | HARAKAWA FAMILY LIVING TRU | 9387 BLUE OAK DR | | ORANGEVALE CA | 95662-5623 | |
| ISAMU KURISU | | BOX 967 | | | | LIHUE HI | 96766-0967 | |
| ISAREL FLORES | | 40 DRAPER DR | | | | BROWNSVILLE TX | 78521 | |
| ISEAL DORSEY | | 7957 HIDDEN VIEW DR | | | | TOLEDO OH | 43528-7918 | |
| ISHA RENEE BROOKS | | 8 COLTS RUN RD | | | | PRINCETON NJ | 08540-8594 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ISHIHARA MARKET LTD | | BOX 545 | | | | WAIMEA HI | 96796-0545 | |
| ISHMAEL WORTH AKERS | | 116 DAVIS ST | | | | ORANGE TX | 77630 | |
| ISHMALD F MCCOURT | | 4629 NETTLETON RD | | | | MEDINA OH | 44256-9630 | |
| ISHMAN WILLIAMS | | 9005 WALKER ROAD | APT 1801 | | | SHREVEPORT LA | 71118-2488 | |
| ISHMEL RISNER | | BOX 58 | | | | DUPONT OH | 45837-0058 | |
| ISIAH BELL | | 3659 PULFORD STREET | | | | DETROIT MI | 48207-2327 | |
| ISIAH COATS | | 808 DUFFIELD DRIVE N W | | | | ATLANTA GA | 30318-7230 | |
| ISIAH H JOHNSON & | LILLIE R JOHNSON JT TEN | 19619 SHREWSBURY | | | | DETROIT MI | 48221-1845 | |
| ISIAH JONES | | 464 BROOKS AVE | | | | PONTICA MI | 48340-1301 | |
| ISIAH LOVE JR | | 608 ALEX DR | | | | SPRING HILL TN | 37174-2802 | |
| ISIAH SHERMAN | | 2911 WEST 84TH ST | | | | INGLEWOOD CA | 90305-1843 | |
| ISIAH STARLING | | 8633 S EUCLID AV | | | | CHICAGO IL | 60617-2941 | |
| ISIAH STARLING & | SHAWN N CLARK JT TEN | 8633 S EUCLID AV | | | | CHICAGO IL | 60617-2941 | |
| ISIAH TURNER | | BOX 366 | | | | WADLEY GA | 30477-0366 | |
| ISIAH WILLIAMS | | 210 W HAMILTON | | | | FLINT MI | 48503-1048 | |
| ISIDOR GOLDBERG | | 3950 BLACKSTONE AVE | | | | BRONX NY | 10471-3703 | |
| ISIDORE GOLDBERG | CUST JACK GOLDBERG UGMA NY | 31 BEACON HILL DRIVE | | | | EAST BRUNSWICK NJ | 08816-3435 | |
| ISIDORE ITZKOWITZ | | 47 SHEROLD ROAD | | | | CLARK NJ | 07066-3126 | |
| ISIDORE MALEK | CUST | SHARON MALEK U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 330 MAPLE ST | | WEST HEMPSTEAD NY | 11552-3207 | |
| ISIDORE NAHOUM | | 2441 BRAGG ST | | | | BROOKLYN NY | 11235-1205 | |
| ISIDORO GARCIA | | 880 BAY ST | | | | PONTIAC MI | 48342-1902 | |
| ISIDORO P MORA | | 133 SOUTH 10TH | | | | SANTA PAULA CA | 93060-3701 | |
| ISIDORO PTACHEWICH | CUST YAEL PTACHEWICH UGMA NY | 126 PLYMOUTH DR | | | | SCARSDALE NY | 10583 | |
| ISIDRA G TIMKEY | | 501 DAVISON RD A23 | | | | LOCKPORT NY | 14094-4037 | |
| ISIDRO ARVIZU | | 1119 S FRONT ST | | | | CHESANING MI | 48616-1466 | |
| ISIDRO DELGADO RADTKE | | 7820 W SWEETWATER AVE | | | | PEORIA AZ | 85381-4003 | |
| ISIDRO G MORAIS | | 11 BAYBERRY LANE | | | | FRAMINGHAM MA | 01701-3047 | |
| ISIDRO S AREVALO | | 14906 BLACKHAWK ST | | | | MISSION HILLS CA | 91345-2107 | |
| ISLA FAY HOY | CUST JAMES | R HOY UGMA NY | 1074 SW LIBERTY AVE | | | PORT ST LUCIE FL | 34953-3657 | |
| ISLA M ARCHER | | 1624 N WEBSTER | | | | KOKOMO IN | 46901-2106 | |
| ISLA W BAILEY | | 5273 RIDGE RD NE | | | | CORTLAND OH | 44410-9786 | |
| ISLAMIC ASSOCIATION | OF WV | BOX 426 | | | | PROSPERITY WV | 25809-0426 | |
| ISMAEL C GALICIA | | 3316 SPRINGWELL DR | | | | MESQUITE TX | 75181-4296 | |
| ISMAEL CHAPA | | 1121 ASCOT LN | | | | FRANKLIN TN | 37064-6723 | |
| ISMAEL ELIZONDO | | 118 ST PIERRE | | | | LAREDO TX | 78045-7098 | |
| ISMAEL LEDESMA | | 1448 MORRELL | | | | DETROIT MI | 48209-2467 | |
| ISMAEL MEDRANO & | ROMELIA MEDRANO COMMUNITY PRO | 3634 W 146 ST | | | | HAWTHORNE CA | 90250-8455 | |
| ISMAEL RIVERA | | 3155 CONCORD ST | | | | TRENTON MI | 48183-3405 | |
| ISMAEL ROSAS | | 7043 BLANKENSHIP CIRCLE | | | | DAVISON MI | 48423-2316 | |
| ISMAIL R HOYI | | 2152 W WATTLES ROAD | | | | TROY MI | 48098-5908 | |
| ISMAY B ALEXANDER | CUST | GHANY S ALEXANDER EDWARDS | UGMA NY | 43 STERLING PLACE | | BROOKLYN NY | 11217-3203 | |
| ISMAY B ALEXANDER | CUST ANTHONY J ALEXANDER | UGMA NY | 43 STERLING PL | | | BROOKLYN NY | 11217-3203 | |
| ISMELIA SCIBERRAS | C/O JACQUELINE SULTANA | 3458 CASTLEWOOD COURT | | | | WIXOM MI | 48393 | |
| ISOBEL C BOOK & | CAROL A BOOK | TR ISOBEL C BOOK TRUST | UA 03/14/00 | 01219 OLD STATE RD | | BOYNE CITY M | 49712 | |
| ISOBEL M METZGER | | 20 CLEVELAND LANE | | | | PRINCETON NJ | 08540 | |
| ISOBEL M MEYERS | | 22488 116TH ST APT 5 | | | | MAPLE RIDGE BC  V2X 0X6 | | CANADA |
| ISOBEL MARY MENZIES | | 445-413 LINWELL RD | | | | SAIN CATHARINES ON  L2M 7Y2 | | CANADA |
| ISOBEL MYERS | | 5-22488 116 AVENUE | | | | MAPLE RIADGE BC  V2X 0X6 | | CANADA |
| ISOBEL W WHITE | | BOX 164 | | | | ORTONVILLE MI | 48462-0164 | |
| ISODEEN V SERENE | | 202 GREENVIEW CT | | | | INDIANA PA | 15701-1358 | |
| ISOLA JOHNSON | | 274 ALGER | | | | DETROIT MI | 48202-2102 | |
| ISOLA M COLBERG | TR U/A | DTD 12/15/88 COLBERG FAMILY | TRUST | 9800 BASELINE RD SPACE 58 | | ALTA LOMA CA | 91701-5944 | |
| ISOLINA LEOPARDI | | 33472 W 6 MILE RD | | | | LIVONIA MI | 48152-3143 | |
| ISOLINA P MELLADO & | BRENDA WALKER JT TEN | BOX 26 | | | | CASS CITY MI | 48726-0026 | |
| ISOLYN CAMPBELL | | BOX 18936 | | | | CLEVELAND OH | 44118-0936 | |
| ISOM LANDERS JR | | 196 DEWITT AVE | | | | NAPA CA | 94558-5608 | |
| ISOM M SIMS | | 98 BEECH HILL CRESCENT | | | | PITTSFORD NY | 14534-4208 | |
| ISOTA TUCKER EPES | | 3440 S JEFFERSON ST | APT 315 | | | FALLS CHURCH VA | 22041-3112 | |
| ISRAEL COOPER & | EVELYN COOPER | TR COOPER TRUST | UA 08/24/94 | 815 LAKE ST | | TOMAH WI | 54660-1438 | |
| ISRAEL CORREA | | 715 W CEDAR | | | | OLATHE KS | 66061-4003 | |
| ISRAEL DEMBITZER & | SARA DEMBITZER JT TEN | 504 E 2ND ST | | | | BROOKLYN NY | 11218-4504 | |
| ISRAEL GOPSTEIN | | 2343 DECKMAN LA | | | | SILVER SPRING MD | 20906-2262 | |
| ISRAEL GORDON | CUST RICHARD | GORDON UGMA NY | 300 SAW MILL LN | | | WYCOFF NJ | 07481-3218 | |
| ISRAEL GREENFIELD & | FLORENCE GREENFIELD JT TEN | 100 KINGS POINT DR 906 | | | | SUNNY ISLES BEACH FL | 33160-4784 | |
| ISRAEL HERRERA | | 719 MULBERRY ST | | | | TRENTON NJ | 08638-3334 | |
| ISRAEL HOFFMAN | | 159 HEWES ST | | | | BROOKLYN NY | 11211-8002 | |
| ISRAEL HOFMAN | | 159 HEWES ST | | | | BROOKLYN NY | 11211-8002 | |
| ISRAEL KATZ | CUST RICHARD | W KATZ A MINOR UNDER THE NEW | YORK U-G-M-A | APT 162 | 125 W 16TH ST | NEW YORK NY | 10011-6242 | |
| ISRAEL KURZ | | 46 LINDA AVE | | | | WHITE PLAINS NY | 10605-1614 | |
| ISRAEL NOBEL | | 2069 KIRKWOOD AVE | | | | MERRICK NY | 11566 | |
| ISRAEL ROSADO | | 81 W YPSILANTI AVE | | | | PONTIAC MI | 48340-1869 | |
| ISRAEL SMITH & | EVE SMITH TEN COM | TRUSTEES UA SMITH FAMILY | TRUST DTD 08/17/89 | BOX 130276 | | TYLER TX | 75713-0276 | |
| ISRAEL TUCHMAN & | SHULAMITH TUCHMAN | TR TUCHMAN FAM TRUST | UA 04/30/97 | 2120 PARNELL AVE | | LOS ANGELES CA | 90025-6318 | |
| ISREAL BLUTH & | LILLIAN BLUTH JT TEN | 1668-55TH ST | | | | BROOKLYN NY | 11204-1823 | |
| ISREAL HERBERT BLACKMON | | 5335 RUTH DR | | | | CHARLOTTE NC | 28215-2223 | |
| ISREAL ZUGER & | ANDREA G ZABAWA JT TEN | 19534 NORTHRIDGE DR 10 | | | | NORTHVILLE MI | 48167-2912 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ISSA B BAHDOUCHI & | SAMIRA BAHDOUCHI JT TEN | 15228 CRESCENTWOOD | | | | EASTPOINTE MI | 48021 | |
| ISSA K MARTHA | | 16544 BROOKLANE BLVD | | | | NORTHVILLE MI | 48168-8418 | |
| ISSAC BRIGHT III | | 15231 FORRER | | | | DETROIT MI | 48227-2312 | |
| ISSAC NEWELL | | 729 MAPLE HURST AVE | | | | DAYTON OH | 45407-1546 | |
| ISSAC S JOHNSON | | 563 COUNTY ROAD 457 | | | | FLORENCE AL | 35633-6873 | |
| ISSAM JISHI | | 714 ARDMORE ST | | | | OPARRORN HEIGHTS MI | 48127-4111 | |
| ISTREF SALIHU | | 4054 NEW HWY 96 W | | | | FRANKLIN TN | 37064-4778 | |
| ISTVAN MATUSEK | | 375 HINMAN AVE | | | | BUFFALO NY | 14216-1016 | |
| ISTVAN NADASI | | 1450 CAHTTAHOOCHEE RUN DRIVE | | | | SUWANEE GA | 30024-3818 | |
| ITALIA J HENRI | | PO BOX 374 | | | | EAST OTIS MA | 01029-0374 | |
| ITALO CASTAGNOLA & | CAROLYN CASTAGNOLA | TR UA 04/30/90 | THE ITALO CASTAGNOLA & CAR | CASTAGNOLA FAM TR | 253 LA VISTA GRA | SANTA BARBARA CA | 93103-2818 | |
| ITALO M CASTRACANE & | MARY T CASTRACANE JT TEN | 50 PARKER RD | | | | TUCKERTON NJ | 08087-2420 | |
| ITRICIA W BRAWNER | | 4843 VANGUARD AVENUE | | | | DAYTON OH | 45418-1939 | |
| ITSUKO ASADA | | 120 OLD DEERFIELD PIKE | | | | BRIDGETON NJ | 08302-3703 | |
| IUE NATIONAL DEFENSE FUND | ATTN ALBERT WALNER | 1126 16TH ST NW | | | | WASHINGTON DC | 20036-4804 | |
| IVA A CRAYTON | | 5625 CHIMNEY ROCK DR | | | | ARLINGTON TX | 76017-3030 | |
| IVA ANN LUTJEN | | 6809 WEDD | | | | MERRIAM KS | 66203-3924 | |
| IVA B HAZZARD | | 2671 KUHLMAN | | | | SAGINAW MI | 48603 | |
| IVA B SIMPSON | | BOX 49 | | | | WINDFALL IN | 46076-0049 | |
| IVA BALDI | | 318 DEHOFF DR | | | | YOUNGSTOWN OH | 44515-3911 | |
| IVA D ASMUS | TR | 1800 MAPLE AV 217 | | | | BELVIDERE IL | 61008-5672 | |
| IVA DIANICH | | 12228 WHEATON | | | | STERLING HEIGHTS MI | 48313-1776 | |
| IVA E CLOSSON | | 11510 NASHVILLE HWY | | | | NASHVILLE MI | 49073-9301 | |
| IVA G MUND DONALD D MUND & | WAYNE MUND TEN COM | C/O ERNEST W MUND | 3360 LAMBETH RD | | | BONNE TERRE MO | 63628-3426 | |
| IVA J BONK | | 309 CRESCENT PL | | | | FLUSHING MI | 48433-1504 | |
| IVA J CARGLE | | 1765 COUNTY ROAD 69 | | | | CENTRE AL | 35960 | |
| IVA J ROY | | 115 LILLIAN AVENUE | | | | ELIZABETHTOWN KY | 42701-8015 | |
| IVA J THIEL | | 2045 RUSTIC RD | | | | DAYTON OH | 45405-3234 | |
| IVA JANE KAISER | | 211 ROTH AVE | | | | TANEYTOWN MD | 21787 | |
| IVA L BUNN | | 4552 LIVE OAK DR | | | | DAYTON OH | 45427-3532 | |
| IVA L REYNOLDS | | 308 DORTON BR | | | | PINEVILLE KY | 40977-9407 | |
| IVA M HOOD | | 12130 MAGNOLIA BLOSSOM | | | | SAN ANTONIA TX | 78247-4259 | |
| IVA MAE DETLING | | 6 SUNSET STREET | | | | NEW LEBANON OH | 45345 | |
| IVA MAE K LOVE & | GLENN R LOVE JT TEN | R D 1 BOX 206 | | | | EAST WATERFORD PA | 17021-9717 | |
| IVA MAY DIANICH & | CHRISTINE DIANICH JT TEN | 12228 WHEATON | | | | STERLING HEIGHTS MI | 48313-1776 | |
| IVA MAY DIANICH & | CORINNE DIANICH JT TEN | 12228 WHEATON | | | | STERLING HGTS MI | 48313-1776 | |
| IVA R PHILLIPS | | BOX 157 | | | | GRAND BLANC MI | 48439-0157 | |
| IVA V RACER TOD | CHRISTIE HALE | 293 MAYFAIR CIRCLE E | | | | PALM HARBOR FL | 34683 | |
| IVADELL ORPHA FLETCHER TOD | WALTER JOSEPH FLETCHER | SUBJECT TO STA TOD RULES | 5942 EASTLAKE DR | | | NEW PRT RCHY FL | 34653 | |
| IVAH C PEELING | | RD 3 BOX 750 | | | | HONESDALE PA | 18431-9521 | |
| IVAH M DIENER | | 1204 WOODMEADOW DR | | | | LANSING MI | 48917-8983 | |
| IVAN & CAROLINE WILSON | MEMORIAL TRUST | BOX 421 | | | | SHENANDOAH IA | 51601-0421 | |
| IVAN A MARCOTTE | | 3632 MOORLAND DR | | | | CHARLOTTE NC | 28226-1117 | |
| IVAN B ADAMS | | HC 2 17 | | | | LOWNDES MO | 63951-9703 | |
| IVAN B GARCHOW | | 2491 BLARNEY | | | | DAVISON MI | 48423-9537 | |
| IVAN B HICKS | | 56 TAFT AVE | | | | NEWTON MA | 02465-1326 | |
| IVAN B PERKINS | | 9 ALMOND PASS DRIVE | | | | OCALA FL | 34472-8725 | |
| IVAN BUNJIK | | 42114 HYSTONE DR | | | | CANTON MI | 48187-3848 | |
| IVAN C COELHO | | 705 RIVER OAKS DR | | | | GREENVILLE TX | 75402-4013 | |
| IVAN C MINGLIN | | 4505 ORLEANS DR | | | | KOKOMO IN | 46902-5354 | |
| IVAN C PRATT | | 311 W WASHINGTON ST | | | | PAULSBORO NJ | 08066-1083 | |
| IVAN C RIKE | | 125 BLUEBIRD RIDGE | | | | BYRDSTOWN TN | 38549-4744 | |
| IVAN C ROTH | | 9384 CLIO RD | | | | CLIO MI | 48420-8562 | |
| IVAN C WOODEN | | 6530 BRADEN RD | | | | BYRON MI | 48418-8820 | |
| IVAN D DAWE-SOBERS | | 5 GRANITE CIRCLE | | | | MILLVILLE MA | 01529-1538 | |
| IVAN D DOVERSPIKE | | BOX 661 | | | | LINCOLN PARK MI | 48146-0661 | |
| IVAN D STEEN & | GAIL A STEEN JT TEN | 106 MCKOWN ROAD WEST | | | | ALBANY NY | 12203-5925 | |
| IVAN D TUCKER | | 7910 S HURON RIVER DR | | | | YPSILANTI MI | 48197-7042 | |
| IVAN D WILSON | | 10215 MORRISH RD | | | | MONTROSE MI | 48457-9135 | |
| IVAN DIAZ | | 4 FARMS END RD | | | | WAPPINGERS FALLS NY | 12590-4333 | |
| IVAN DOVERSPIKE | | 9501 CONNER | | | | DETROIT MI | 48213-1241 | |
| IVAN DOWDEN | | 7113 HIGHTOWER | | | | FORT WORTH TX | 76112-5709 | |
| IVAN DOWDEN & | RUBY L DOWDEN JT TEN | 7113 HIGHTOWER | | | | FT WORTH TX | 76112-5709 | |
| IVAN DUANE PLETSCHER | | 6162 SANDY LANE | | | | BURTON MI | 48519-1310 | |
| IVAN E DUNN | | 24 CLINTON ST | | | | MARLBORO MA | 01752-2314 | |
| IVAN E HABECKER | | 28174 STONY POINT ROAD | | | | CAPE VINCENT NY | 13618-3161 | |
| IVAN E HAUBENSTRICKER & | MARGARET M HAUBENSTRICKER JT T | 128 BEYERLEIN | | | | FRANKENMUTH MI | 48734-1502 | |
| IVAN E HUNT | | 7951 W ARBELA RD | | | | MILLINGTON MI | 48746-9540 | |
| IVAN E KACHELRIES | C/O FELICIA L KACHELRIES | 201 E MIDLOTHIAN BLVD | | | | YOUNGSTOWN OH | 44505-5025 | |
| IVAN E MOCK & | FRANCES S MOCK JT TEN | ROUTE 1 BOX 253 MARSHALL RD | | | | KYLES FORD TN | 37765-9703 | |
| IVAN E MOORE | | 1752 WILLAMET RD | | | | KETTERING OH | 45429-4251 | |
| IVAN E TUFTS | | 1229 WATERSEDGE DR | | | | LAKELAND FL | 33801-6774 | |
| IVAN E WRIGHT | | 1516 RYAN | | | | FLINT MI | 48532-5065 | |
| IVAN EGRY | | 332 90TH ST | | | | BROOKLYN NY | 11209-5850 | |
| IVAN F MOORE & | VIRGINIA K MOORE JT TEN | 21317 BRIERSTONE | | | | HARPER WOODS MI | 48225-2351 | |
| IVAN F OLMSTEAD & | PHYLLIS E OLMSTEAD JT TEN | 888 MORNINGSIDE DR | | | | LAKE ODESSA MI | 48849-1239 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| IVAN FURDA & | JANA FURDA JT TEN | 5525 SW CORAL TREE LN | | | | PALM CITY FL | 34990 | |
| IVAN G ADDINGTON | | 1606 SMITHWOOD DR NE | | | | MARIETTA GA | 30062-2711 | |
| IVAN G BROOKS | | 2151 GRANGER | | | | ORTONVILLE MI | 48462-9201 | |
| IVAN G COLEMAN & | BETTY J COLEMAN JT TEN | 1159 LEMPI DR | | | | DAVISON MI 48423-28 | 80597 | |
| IVAN GRUBELIC & | FRANCES M GRUBELIC JT TEN | 778 MOSES DR | | | | RAHWAY NJ | 07065-2774 | |
| IVAN H HUNT | | BOX 384 | | | | GARRETTSVILLE OH | 44231-0384 | |
| IVAN H STEWART | | 10063 TEDDINGTON WAY | | | | ELK GROVE CA | 95624-1393 | |
| IVAN H WALLACE JR | | BOX 182 | | | | PINETTA FL | 32350-0182 | |
| IVAN I CHEN | | 8497 STONECHAT LOOP | | | | DUBLIN OH | 43017 | |
| IVAN J BUNTING & | LOIS H BUNTING TEN ENT | HC 65 BOX 19E | CHURCH STREET | | | PROMPTON PA | 18456 | |
| IVAN J CEDERQUIST | | 6522 SHEARER RD | | | | GREENVILLE MI | 48838-9100 | |
| IVAN J DUIVESTEYN | | 3740 DEVITTS RD | | | | BLACKSTOCK ON  L0B 1B0 | | CANADA |
| IVAN J KEVELIN & | JUDITH A KEVELIN JT TEN | 9648 COLUMBIA | | | | DETROIT MI | 48239-2306 | |
| IVAN J LEIBEN & | NORA ANN SHARKEY JT TEN | 22 FREDERICK ROAD | | | | WEST HARTFORD CT | 06119-1320 | |
| IVAN J MATUSEK | | 212 LIBERTY ST | | | | FORDS NJ | 08863 | |
| IVAN J SHELLHAAS | | 1790 STONY RIDGE COURT | | | | MANSFIELD OH | 44904-1836 | |
| IVAN JEREMY HANSEN | | BOX 8273 JFK STATION | | | | BOSTON MA | 02114-0033 | |
| IVAN K GILES | | 2426 HUTCHINSON LANE | | | | FLINT MI | 48507 | |
| IVAN KIELOR | | 78 SEAWOOD DR | | | | CLIFFWOOD BEA NJ | 07735-5336 | |
| IVAN L BAILEY | | 15427 WAKENDEN ST | | | | REDFORD MI | 48239-3866 | |
| IVAN L BURGEI | | 24021 RD I-23 | | | | OAKWOOD OH | 45873-9703 | |
| IVAN L BURKS | | 4965 BEACON HILL RD | | | | COLUMBUS OH | 43228-1297 | |
| IVAN L FLYNN | | 521 COVINGTON GROVE CT | | | | BOWLING GREEN KY | 42104-6603 | |
| IVAN L MYERS | | BOX 803 | | | | ADRIAN MI | 49221-0803 | |
| IVAN L SANFORD | | 2521 MCCRACKEN ST | | | | MUSKEGON MI | 49441-1458 | |
| IVAN L SEELEY & | KATHLEEN SEELEY JT TEN | 1819 N CHIPPEWA TRAIL | | | | PRESCOTT MI | 48756 | |
| IVAN L SKAGGS & | SHIRLEY JEAN SKAGGS JT TEN | 8202 MARIE LN | | | | ELLENTON FL | 34222-3552 | |
| IVAN M HIXON & | JOAN C HIXON JT TEN | 3824 TWILIGHT DR S | | | | FORT WORTH TX | 76116-7646 | |
| IVAN M IVERSEN | | 3290 KENTON DR | | | | SALT LAKE CTY UT | 84109-2223 | |
| IVAN M LUCAS | | 1811 ADREAN PLACE | | | | SUN CITY CENTER FL | 33573 | |
| IVAN M RANSOM | | 454 TIVER RD | | | | AKWESASNE NY | 13655 | |
| IVAN NOVAK | | 11 CAMBRIDGE COURT | | | | WHITBY ON  L1N 6Y9 | | CANADA |
| IVAN O HIGGINBOTHAM | | 1670 N GRAPEVINE RD | | | | SISSONVILLE WV | 25320-9588 | |
| IVAN P GOLDSBERRY | | 316 CEDAR AVE | | | | WILMINGTON DE | 19804-2902 | |
| IVAN PETERSON | | 10000 SR 82 | | | | WINDHAM OH | 44228 | |
| IVAN PISCHINGER | | 8661 WINTER GARDEN BLVD SP 61 | | | | LAKESIDE CA | 92040-5436 | |
| IVAN POKORNY | CUST | MISS HEIDI GWEN POKORNY | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 75 MAMARONECK | SCARSDALE NY | 10583-2821 | |
| IVAN POLON | | 408 QUAIL MEADOW COURT | | | | DEBARY FL | 32713-4503 | |
| IVAN R FRANKS | | 4200 COUNTY ROAD 183 | | | | CLYDE OH | 43410-9566 | |
| IVAN R JAMES | | 328 W CENTRAL AVE APT 1 | | | | BLUFFTON IN | 46714 | |
| IVAN R JONES | | 717 E 6TH ST | | | | COOKEVILLE TN | 38501-2824 | |
| IVAN R PETERSON & | SHIRLEE J PETERSON JT TEN | 122389 COLDWATER RD | | | | FLUSHING MI | 48433 | |
| IVAN R SAMALOT | | 1456 DESIERTO RICO AVE | | | | EL POSA TX | 79912-8435 | |
| IVAN R SCOTT | | 1990 WESTFIELD DRIVE N | | | | COLUMBUS OH | 43223-3765 | |
| IVAN R WHITE | | 2 DURNESS COURT | | | | NOTTINGHAM MD | 21236-3314 | |
| IVAN RADMAN | | 606 68TH ST | | | | DOWNERS GROVE IL | 60516-3642 | |
| IVAN REGINALD CASTAGNIER | | PO BOX 50 | | | | CHASE MILLS NY | 13621-0050 | |
| IVAN S BAHAMONDE & | BLANCHE N BAHAMONDE JT TEN | 139 ROCKPORT RIDGE WAY | | | | CARY NC | 27519 | |
| IVAN S FISHER | | 1280 BALD EAGLE | | | | ORTONVILLE MI | 48462 | |
| IVAN SIZEMORE | | 316 LADINO LN | | | | PENDLETON IN | 46064-9187 | |
| IVAN SPARKS & | WILLIAM SPARKS JT TEN | 8731 GEDDES RD | | | | SAGINAW MI | 48609-9591 | |
| IVAN SQUARCIAFICHI | | CAP ESTEL | | | | 06 EZE | | FRANCE |
| IVAN V WILLIAMS | | 201 48TH AVE | | | | BELLWOOD IL | 60104-1323 | |
| IVAN W CORN | | 3206 SOUTH BUCKNER PARSNEY | | | | GRAIN VALLEY MO | 64029 | |
| IVAN W STEBBINS | | 1523 BOYNTON DRIVE | | | | LANSING MI | 48917-1707 | |
| IVAN WELLINGTON | | 2910 NW 56TH AVE APT C307 | | | | FORT LAUDERDALE FL | 33313-1365 | |
| IVAN WITTOW & | PAT WITTOW JT TEN | 2826 LN 45 RT 1 | | | | BASIN WY | 82410 | |
| IVANA KUCMANIC | | 20200 GREEN OAK DRIVE | | | | EUCLID OH | 44117-2226 | |
| IVANELLE MANNING | TR IVANELLE MANNING TRUST | UA 7/12/00 | 17500 W 119TH ST | APT 1209 | | OLATHE KS | 66061-9525 | |
| IVANHOE V YEAMANS | | 2380 BATTERSON ROAD | | | | POWHATAN VA | 23139-7511 | |
| IVANKA BREKALO & | ANTE BREKALO JT TEN | 2702 RIVER RD | | | | WILLOUGHBY HILLS OH | 44094-9445 | |
| IVAR D CARLSON | TELLICO VILLAGE | 210 KIYUGA LANE | | | | LOUDON TN | 37774-2705 | |
| IVARS L BERZINS | | 4122 237TH PL SE | APT 48-A | | | BOTHELL WA | 98021 | |
| IVER SIMON JOHNSON & | DONNA S JOHNSON TR | UA 02/22/1993 | IVER SIMON JOHNSON & DONNA | JOHNSON REVOCABLE TR | 6520 OCALA COU | DAYTON OH | 45459-1941 | |
| IVERY J KIMBLE | ROUTE 1 | BOX 19 | | | | LAUREL FORK VA | 24352-9706 | |
| IVETTE M BENNETT | | 1400 PLYMOUTH AVE S APT 1003 | | | | ROCHESTER NY | 14611 | |
| IVEY C STONE | TR IVEY C STONE TRUST | UA 02/12/98 | 593 KING'S WAY RD | | | MARTINSVILLE VA | 24112-6602 | |
| IVEY WILLIAMS MOSSELL | | 2124 GUADALUPE | | | | SAN ANGELO TX | 76901-3005 | |
| IVICA ZAHER & | NIKOLA ZAHR JT TEN | 1131 PARK AVE | | | | NORTH CHICAGO IL | 60064-1330 | |
| IVIE R LOESER | | 333 N LAKE RD UNIT 204 | | | | OCONOMOWOC WI | 53066-5605 | |
| IVISON D ROWLAND JR & | JANICE M ROWLAND JT TEN | 3 HARVEY LANE | | | | MALVERN PA | 19355-2907 | |
| IVKA RAGUZ | | 26381 AARON AVE | | | | EUCLID OH | 44132-2549 | |
| IVO BERTINI | | 325 E SAN MARINO AVE | | | | ALHAMBRA CA | 91801-4835 | |
| IVO J HOEMANN | | 7535 ALICIA | | | | ST LOUIS MO | 63143-1201 | |
| IVO L HEMMELGARN | | 1840 FIELDSTONE DR | | | | DAYTON OH | 45414-5304 | |
| IVO P GARDELLA | | 356 COVENTRY RD | | | | BERKELEY CA | 94707-1251 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| IVO SKILJ | | 3571 FOREST AVE | | | | SANTA CLARA CA | 95050-6630 | |
| IVOLA E EDICK | | 300 E MAIN ST BOX 504 | | | | LINCOLN MI | 48742-9782 | |
| IVOR G ADAMS | | BOX 46 | | | | ARCANUM OH | 45304-0046 | |
| IVOR V STEINHAUSER | | 128 49TH AVE | | | | BELLWOOD IL | 60104-1018 | |
| IVORY BURNETT | | 5340 WABADA | | | | ST LOUIS MO | 63112-4326 | |
| IVORY C GOODRUM JR | | BOX 310366 | | | | FLINT MI | 48531-0366 | |
| IVORY D COCHRAN | | 2801 GOSHEN RD | | | | STANFORD KY | 40484-9707 | |
| IVORY J CLAYTON | | 123 CARVER DRIVE | | | | MINDEN LA | 71055-8705 | |
| IVORY JONES | | 2636 NARLOCH | | | | SAGINAW MI | 48601-1340 | |
| IVORY L MILLER | | 6242 BERMUDA LANE | | | | MT MORRIS MI | 48458-2625 | |
| IVORY L NELSON | | BOX 1216 | | | | FT LAUDERDALE FL | 33302-1216 | |
| IVORY PERRY | | 4474 HAYNES ROAD | | | | STOCKBRIDGE MI | 49285-9480 | |
| IVORY RAMSEY & | BERNADINE MANNING JT TEN | 204 HUGULEY RD | | | | VALLEY AL | 36854 | |
| IVY FEIBELMAN | | 4223 SE MADISON ST | | | | PORTLAND OR | 97215 | |
| IVY GLENN MCWHORTER | | BOX 211562 | | | | COLUMBIA SC | 29221-6562 | |
| IVY J BILBREY & | NATHAN BILBREY JT TEN | PO BOX 162 | | | | MARROWBONE KY | 42759-0162 | |
| IVY JEAN BUCHANAN | | 124 LOVELL AVENUE | | | | BROOMALL PA | 19008-1137 | |
| IVY L COPELAND | | 2705 FISHER ROAD | | | | EDMOND OK | 73013-6100 | |
| IVY M SMITH | | 1204 UNION ST | | | | BROOKLYN NY | 11225-1512 | |
| IVY M WILLIAMS | | 1309 E ALMA AVE | | | | FLINT MI | 48505-2338 | |
| IVY R WALKER & | ELLIS L WALKER JT TEN | 5901 PRESTON RD | | | | HOWELL MI | 48855-7302 | |
| IVY RAE THISTED | | 1322 S W 10TH PL | | | | CAPE CORAL FL | 33991-2911 | |
| IVY SMITH | | 1204 UNION ST | | | | BROOKLYN NY | 11225-1512 | |
| IVY YELL & | RONALD S JAMES JT TEN | 136 BRECKENRIDGE | | | | BUFFALO NY | 14213-1561 | |
| IVYL E PIERCE & | ZETTA PIERCE JT TEN | 10900 CLARK RD BOX57 | | | | DAVISBURG MI | 48350-2722 | |
| IWAN SERDIUK | | 17424 MYRON | | | | LIVONIA MI | 48152-3115 | |
| IWAO SHIMIZU & | KATHERINE K SHIMIZU JT TEN | 47-775 LAMAULA RD | | | | KANEOHE HI | 96744-5050 | |
| IZANETTA MCFARLAND | | 6228 E 129TH ST | | | | GRANDVIEW MO | 64030-2633 | |
| IZETTA D TERRELL | | 17302 ROSELAWN | | | | DETROIT MI | 48221-2555 | |
| IZETTA J LAYNE | | 4107 NOYES AVE SE | | | | CHARLESTON WV | 25304-1617 | |
| IZOLA R LIVINGSTON | | 5503 BROWN RD | | | | MONROE LA | 71202-7002 | |
| IZYDOR T KOZIKOWSKI | | 586 WOLCOTT RD | | | | BRISTOL CT | 06010-7197 | |
| J A ABREU | | 36 BASIN DR | | | | NORTH EAST MD | 21901-6205 | |
| J A BARKSDALE | | 29220 WOOLEY SPRINGS RD | | | | ATHENS AL | 35613-3310 | |
| J A BENNETT | | 17002 FOCH BL | | | | JAMAICA NY | 11434-2226 | |
| J A CAPOBIANCO | | 1423 EMERALD BAY | | | | LAGUNA BEACH CA | 92651-1263 | |
| J A COOKE | | 223 JENNIFER LN | | | | CARROLLTON GA | 30116-5776 | |
| J A CRAWFORD | | 8317 BELL ST | | | | CROWN POINT IN | 46307-9648 | |
| J A DIAZ | | 428 REDCLIFFE STREET | | | | ELIZABETH NJ | 07206-1030 | |
| J A FOWLER | | HC-64 POBOX 782 | | | | GRASSY MO | 63751 | |
| J A GALLEGOS | | 319 W SOLA ST | | | | SANTA BARBARA CA | 93101-3010 | |
| J A HOLANDA | | 924 GREYSTONE CT | | | | ANDERSON IN | 46011-9786 | |
| J A LONG | | 83 GOLD RD | | | | POUGHQUAG NY | 12570-9706 | |
| J A OSZVART | | 435 WHITEHEAD RD | | | | MERCERVILLE NJ | 08619-3260 | |
| J A PHILLIP | | 26 BURLEIN DR | | | | BEACH LAKE PA | 18405-3030 | |
| J A TOMPKINS JR | | 39 SUNSHINE AVE | | | | SAUSALITO CA | 94965-2306 | |
| J A VELENSKI | | 1277 PRENTICE RD | | | | W FARMINGTON OH | 44491-9786 | |
| J A VILLA | | 5038 RED RIVER TR | | | | GRAND PRAIRIE TX | 75052-1936 | |
| J ALAN BROWN & | BARBARA ANNE LOCHER JT TEN | 5375 COOLEY LAKE RD APT 6 | | | | WATERFORD MI | 48327-3074 | |
| J ALBERT LATIL & | ETHEL L LATIL JT TEN | 219 N BENTLEY | | | | NILES OH | 44446-5203 | |
| J ALBRECHT | | 277/28/107 | 729 LORI DRIVE-205-BL22 X | | | PALM SPRINGS FL | 33461-1292 | |
| J ALLAN SMITH | CUST SUSAN L SMITH UGMA OH | 1855 FURNESS ST APT 203 | | | | SAINT PAUL MN | 55109 | |
| J ALLEE MILLER | | COUNTY LINE ROAD | | | | BARKER NY | 14012 | |
| J ALLEN YOUNG | | 1158 ST ANDREWS RD | | | | BRYN MAWR PA | 19010-1951 | |
| J ALTON ROSS & | ANN L ROSS | TR UA 01/28/94 ROSS FAMILY TRUST | 2292 SO LEGACY DR | | | ST GEORGE UT | 84770-8763 | |
| J ANDREW MC KEE | | 18 TWIN TURNS LANE | | | | CHADDS FORD PA | 19317-9347 | |
| J ANIAS | | 1 RIVER PLAZA | | | | TARRYTOWN NY | 10591-3653 | |
| J ANNE N CALLENDER | C/O JO ANNE N GOODGAME | BOX 132 | | | | ABERDEEN MS | 39730-0132 | |
| J ANTHONY SPALDING | VAUXHALL MOTORS LIMITED | 1 SWAINS END SWAINS RD | BEMBRIDGE | | | ISLE OF WIGHT PO35 5X7 | | UNITED KIN |
| J ARNOLD YOUNG & | LINDA B YOUNG TEN ENT | 360 HEPHZIBAH HILL RD | | | | COATSVILLE PA | 19320 | |
| J ARTHUR LYONS | C/O ROSE K LYONS | KINGS HIGHWAY | | | | CLARKSBORO NJ | 08020 | |
| J AUSTIN SMITH | APT 601 | 1200 DON MILLS RD | | | | DON MILLS ON  M3B 3N8 | | CANADA |
| J B BALTZELLE | | 125 ODESSA DR | | | | HASLET TX | 76052-4019 | |
| J B BOOK | | 2379 HIALEAH DR | | | | FLINT MI | 48507-1011 | |
| J B BOWEN | | 4193 DORAN ST | | | | FLINT MI | 48504-1508 | |
| J B CARRINGTON | | 20041 FENTON | | | | DETROIT MI | 48219-1008 | |
| J B CLAIBORNE III | CUST BRITTANY C CLAIBORNE | UGMA GA | 301 PALAMINO PATH | | | STATESBORO GA | 30458-8712 | |
| J B COBB | | 3346 COUSINO RD | | | | ERIE MI | 48133-9778 | |
| J B COCHRAN | | 6297 HIGHWAY 52 E | | | | ELLIJAY GA | 30540-6312 | |
| J B COLE | | 3110 MERWOOD DRIVE | | | | MT MORRIS MI | 48458-8247 | |
| J B COLLINS | | BOX 370980 | | | | DECATUR GA | 30037-0980 | |
| J B COLLINS | | BOX 8445 | | | | EMERYVILLE CA | 94662-0445 | |
| J B DAVIS | | 105 WILEY BRIDGE CT | | | | WOODSTOCK GA | 30188-4751 | |
| J B DAVIS & | JO ANN DAVIS JT TEN | 1209 TREHOWELL DRIVE | | | | ROSEVILLE CA | 95678-6110 | |
| J B ELLINGTON JR | | 175 PINEVALE COURT | | | | FAYETTEVILLE GA | 30215-8136 | |
| J B GAIN | | 2233 E MERCED AVE | | | | WEST COVINA CA | 91791-3657 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| J B HANAUER PERS REP EST | ELIZABETH B WEISE | 1818 MARKET STREET SUITE 3740 | | | | PHILADELPHIA PA | 19103 | |
| J B JACKSON | | 126 WESTERN HILLS | | | | SEARCY AR | 72143-6508 | |
| J B JARED & | JOAN C JARED | TR J B JARED & JOAN C JARED TRUST | UA 10/27/94 | 7050 SUNSET DR S APT 1505 | | S PASEDENA FL | 33707-6411 | |
| J B JOHNSON JR | | 2824 LOYD STAR LN NW | | | | WESSON MS | 39191-9629 | |
| J B KENDALL | | 3229 POST OAK TRITT RD | | | | MARIETTA GA | 30062-4419 | |
| J B LONG | | 10 WILMINGTON AVE | APT 113W | | | DAYTON OH | 45420 | |
| J B REID | | 4 WORFOLK PLACE | | | | WHITBY ON  L1N 6Z2 | | CANADA |
| J B SMITH | CUST COURTNEY JEAN SMITH | UGMA PA | 696 PADDOCK CIRCLE | | | WEST CHESTER PA | 19382-8234 | |
| J B SOUTH | | 39 W CRESCENT AVE | | | | NEWPORT KY | 41071-2518 | |
| J B TAYLOR | | 7520 WHEELER DR | | | | ORLAND PARK IL | 60462-5026 | |
| J B WESTON KEATING | | 20 PLEASANT ST | | | | BEDFORD NS  B4A 2Y5 | | CANADA |
| J B WOOD | C/O NORTHWEST BUTANE GAS CO | 11551 HARRY HINES BLVD | | | | DALLAS TX | 75229-2202 | |
| J BARTLETT HOWARD | | BOX 203 | | | | SIERRA MADRE CA | 91025-0203 | |
| J BEECHER TODD & | DEBORAH L TODD JT TEN | 10115 JOANNA K | | | | WHITE LAKE MI | 48386-2216 | |
| J BELMONT PERRY | | 17 FLINT RD | | | | NEWARK DE | 19711-2311 | |
| J BOARD HOLDINGS | P OBOX 519 | STATION A | | | | VANCOUVER BC  V6C 2N3 | | CANADA |
| J BOED SALSMAN | | 1413 ARAB DRIVE SE | | | | OLYMPIA WA | 98501 | |
| J BOUNDY NOMINEES PTY LTD | | 31 SEAVIEW ROAD | | | | TENNYSON SA 5022 | | AUSTRALIA |
| J BOUTIN | | 823 CHARLES WILSON PKY | | | | COBOURG ON  K9A 0E2 | | CANADA |
| J BOYD JESTES & | G VELMA JESTES JT TEN | 463 CORD CREEK RD | | | | ROULETTE PA | 16746-1309 | |
| J BRADLEY KELLY | | 2642 MYSTIC VALLEY | | | | WHITE LAKE MI | 48383 | |
| J BRENDAN FOLEY | | 1016 W CAMPBELL | | | | ARLINGTON HEIGHTS IL | 60005-1606 | |
| J BRIAN LEEK | | 8173 HILLSIDE LAKES DR | | | | BRIGHTON MI | 48116-6248 | |
| J BRIAN PEACOCK | | 1580 COMMERCE DR | APT A1 | | | DECATUR GA | 30030-3127 | |
| J BRICKER BURNS | CUST BRUCE T | BURNS A MINOR UNDER THE LAWS | OF GEORGIA | 1239 WINDING BRANCH CR | | DUNWOODY GA | 30338-3935 | |
| J BROOKE JOHNSTON JR | | 3704 MONTROSE RD | | | | BIRMINGHAM AL | 35213-3828 | |
| J BRUCE BEVERIDGE | CUST BRUCE B SMITH UGMA AL | 233 WEST MIRACLE STRIP PARKWAY | | | | MARY ESTHER FL | 32569 | |
| J BRUCE FRANCIS | | 171 GRANGER RD UNIT 112 | | | | MEDINA OH | 44256 | |
| J BRUCE ROGERS | | 4689 LOMBARD ST | | | | MAYS LANDING NJ | 08330-3349 | |
| J BRUCE WINNINGHAM | | 19 SHORE ACRE DR | | | | OLD GREENWICH CT | 06870-2107 | |
| J BURL FROST | CUST | JON FROST U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 18865 HERITAGE | SALINAS CA | 93908-8700 | |
| J BYRON MC CORMICK | | 2659 MELCOMBE CIR | APT 307 | | | TROY MI | 48084-3461 | |
| J C ARMSTRONG & | IRENE ARMSTRONG JT TEN | 630 DETROIT AVE | | | | LAKE ORION MI | 48362-2332 | |
| J C BEAN JR | | 14338 NEFF RD | | | | CLIO MI | 48420-8846 | |
| J C BEATY | | 2224 E MCLEAN AVE | | | | BURTON MI | 48529-1742 | |
| J C BRADFORD | TR MELISA C FOUSHEE | 441 ESSEX PARK CIRCLE | | | | FRANKLIN TN | 37069-8416 | |
| J C BURNETT | | 192 CAMP SLISON RD | | | | DAHLONEGA GA | 30533-3200 | |
| J C BURNS | | 3121 CLEARVIEW DR | | | | INDIANAPOLIS IN | 46228-1067 | |
| J C CANNON | | 89845 SPRINGRIDGE | TEX LINE ROAD | | | KEITHVILLE LA | 71047 | |
| J C COKER | | 241 RAMONA ST | | | | ESTILL SPRINGS TN | 37330-3643 | |
| J C CUNNINGHAM & | EILEEN W C UNNINGHAM JT TEN | RR 3 | | | | SUMNER IL | 62466-9803 | |
| J C DAVIS | | 144 E MOORE ST | | | | FLINT MI | 48505-5370 | |
| J C DEATON | | 4205 LEWIS ST | | | | MIDDLETOWN OH | 45044-6144 | |
| J C DOUGLAS | | 2751 LAKE DOUGLAS RD | | | | BAINBRIDGE GA | 31717-7853 | |
| J C DOUGLAS | | BOX 376 | | | | JENISON MI | 49429-0376 | |
| J C FRAZIER | | BOX 277 | | | | SAGINAW MI | 48606-0277 | |
| J C GARRIOTT JR | CUST | 1704 CLUB VIEW DR | | | | BAKERSFIELD CA | 93309-3545 | |
| J C GREENWOOD | | 4655 MONTGOMERY RD | | | | MARLETTE MI | 48453-9136 | |
| J C JONES | | 15556 MEADOWGATE RD | | | | ENCINO CA | 91436-3429 | |
| J C KIRK | | 90 EMS W29B LN | | | | NORTH WEBSTER IN | 46555-9749 | |
| J C KIRK & | JACQUELINE R KIRK JT TEN | 90 EMS W29B LANE | | | | NORTHWEBSTER IN | 46555-9749 | |
| J C LONG | | 166 CHOTA CIR | | | | LAFAYETTE GA | 30728-3413 | |
| J C MAY | | 16002 ELBERTA AVE | | | | CLEVELAND OH | 44128-3257 | |
| J C MCCARTHY JR | | 23516 E 99 ST | | | | BROKEN ARROW OK | 74014-6829 | |
| J C MURRAY | | 20156 SNOWDEN | | | | DETROIT MI | 48235-1170 | |
| J C MYERS | | 7319 W 88 ST | | | | LOS ANGELES CA | 90045-3405 | |
| J C NELSON & | JACQUELINE G NELSON JT TEN | 2516 FLAGSTONE CIRCLE | | | | BIRMINGHAM AL | 35226-2432 | |
| J C NORMAN | | 2856 HUNTINGTON PARK DRIVE | | | | WATERFORD MI | 48329-4525 | |
| J C PASCHAL | | 3305 W TORQUAY RD | | | | MUNCIE IN | 47304 | |
| J C PATRIOTS INV CLUB | | BOX 1352 | | | | JUNCTION CITY KS | 66441-1352 | |
| J C PERDUE | | 9481 KNODELL | | | | DETROIT MI | 48213-1157 | |
| J C POWELL | | 405 CAPITOL STREET | SUITE P-1200 | | | CHARLESTON WV | 25301 | |
| J C RAY | | 3743 PENNSYLVANIA | | | | DETROIT MI | 48214-1422 | |
| J C REYNOLDS & | MARILYN N REYNOLDS | TR REYNOLDS LIVING TRUST | UA 01/11/96 | 3029 SHERBROOKE RD | | LOUISVILLE KY | 40205-2917 | |
| J C SHORT | | 1323 LEE AVENUE | | | | COLUMBUS OH | 43219-1938 | |
| J C SNYDER | | BOX 4211 | | | | ANAHEIM CA | 92803-4211 | |
| J C STEPHENS | | 3489 S HONEYCREER RD | | | | GREENWOOD IN | 46143-9517 | |
| J C WILSON | | 4909 REDOAK DRIVE | | | | GAINESVILLE GA | 30506-5378 | |
| J CARLYLE BROWN JR | | 1656 ABINGDON LANE | | | | HAYES VA | 23072-3866 | |
| J CAROL GARDNER | | 9414 DEER STREAM DR | | | | MECHANICSVILLE VA | 23116-6201 | |
| J CAROLE WATTERS | CUST MELINDA PAGE WATTERS UGM | 6817 COLFAX DR | | | | DALLAS TX | 75231-5707 | |
| J CARTER JASTRAM | | 4360 STINSON DRIVE WEST | | | | COLUMBUS OH | 43214-2974 | |
| J CENTOFANTI | | 18 INTERVALE AVE | | | | N WHITE PLAIN NY | 10603-1709 | |
| J CHARLES JAEGER | | BOX 347 | | | | LAKIN KS | 67860-0347 | |
| J CHARLES RICH & | JASMINE F RICH JT TEN | PO BOX 581257 | | | | SALT LAKE CTY UT | 84158-1257 | |
| J CHARNIGA | | 408 REMSEN AVENUE | | | | AVENEL NJ | 07001-1142 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| J CHRISTOPHER SCHOONBECK & | PAMELA SCHOONBECK JT TEN | BOX 331 | | | | LITCHFIELD ME | 04350-0331 | |
| J CLARENCE FOGG & | NINA D FOGG JT TEN | 104 SCHOOLHOUSE LANE M R | | | | KENNETT SQUARE PA | 19348-2635 | |
| J CLARKE JONES | | 328 HILLSIDE DR | | | | MURRAY UT | 84107-6009 | |
| J CLEALAND FOWLER | | 1120 E CONNECTICUT AVE | | | | SOUTHERN PINES NC | 28387-6719 | |
| J CLINTON SUMNER JR | BOX 5187 | 701 BROAD STREET | | | | ROME GA | 30162-5187 | |
| J CONAL TACKNEY | | 66 ROYAL OAK HTS NW | | | | CALGARY AB  T3G 5L8 | | CANADA |
| J CRAIG BORDIN | | 320 LANSDALE AVE | | | | SAN FRANCISCO CA | 94127-1615 | |
| J CRAIG HALMAN | | 118 HOWE ROAD | | | | CENTRAL SC | 29630-9602 | |
| J CRAIG MCWHORTER | | 1104 SAULTER RD | | | | BIRMINGHAM AL | 35209 | |
| J CRAIG PORTER | | 5653 VERA CRUZ ROAD | | | | CENTER VALLEY PA | 18034-8641 | |
| J CRAIG RUDOLPH | CUST ANTHONY P KAZMIERCZAK | UTMA MO | 8 CYRUS FIELD ROAD | | | IRVINGTON NY | 10533-2402 | |
| J CURT VAPOR | | 6396 PERSIMMON PASS | | | | PLAINFIELD IN | 46168-9329 | |
| J CURTIS HOPPER | | 811 POPLAR SPRINGS JUNO RD | | | | LEXINGTON TN | 38351-6160 | |
| J CURTIS VAN DYKE & | PATRICIA DORE JT TEN | PO BOX 1156 | | | | SCOTT DEPOT WV | 25560 | |
| J D ALLEN | | PO BOX 310977 | | | | FLINT MI | 48531-0977 | |
| J D ANDERSON | | PO BOX 732 | | | | DEARING GA | 30808 | |
| J D ANDERSON | | 3980 17TH STREET | | | | ECORSE MI | 48229-1310 | |
| J D ANTUNES | | 18 SMITH ST | | | | CUMBERLAND RI | 02864-8214 | |
| J D BOSWELL | | 5030 TIMBERWOOD CIR | | | | ANDERSON IN | 46012-9730 | |
| J D BRITTON & | LOUISE B BRITTON JT TEN | 4813 HWY 149 | | | | CUMBERLAND CITY TN | 37050-9531 | |
| J D CHAPMAN | | 3935 15TH STREET | | | | ECORSE MI | 48229-1333 | |
| J D CROSBY | | 3240 S ADAMS RD | APT 204 | | | AUBURN HILLS MI | 48326-3384 | |
| J D ESTLE | | 1072 W DEWEY RD | | | | SCOTTVILLE MI | 49454 | |
| J D GROSSNICKLE | | BOX 11 | | | | ONAGA KS | 66521-0011 | |
| J D HARRIS TOD | GARY HARRIS | 518 NW SHAMROCK AVE | MANOR 2 APT 312 | | | LEES SUMMIT MO | 64081 | |
| J D HARRIS TOD | GERALD A HARRIS | 518 NW SHAMROCK AVE | MANOR 2 APT 312 | | | LEES SUMMIT MO | 64081 | |
| J D HENNESSEE | | BOX 7551 | | | | MCMINNVILLE TN | 37111-7551 | |
| J D HEUGEL | | 1019 HERCULES AVE | | | | EVANSVILLE IN | 47711-5365 | |
| J D MEADE | | BOX 103 | | | | SECO KY | 41849-0103 | |
| J D MERRITT | | 7108 LEXINGTON ST | | | | DETROIT MI | 48209-4508 | |
| J D MULLINS | | 16950 NEW HAMPSHIRE DR | | | | SOUTHFIELD MI | 48075 | |
| J D MURPHY | APT 4G | BLDG 11C | 140 CARVER LOOP | | | BRONX NY | 10475-2967 | |
| J D OSBORN JR | | RT 2 BOX 294 | | | | OKEMAH OK | 74859-9802 | |
| J D PEARSON | | 1360 TERRY RD | | | | HUNTINGDON TN | 38344-4915 | |
| J D PETERSON | | 325 W PULASKI | | | | FLINT MI | 48505-3350 | |
| J D PHILLIPS | | 15367 VIA DE NINOS | | | | MORGAN HILL CA | 95037-7702 | |
| J D RIKARD | | 527 EMERICK | | | | YPSILANTI MI | 48198-5731 | |
| J D SCOTT | | 21913 ROEHRIG RD | | | | DEFIANCE OH | 43512-1221 | |
| J D SHIPMAN | | 1908 ANNESLEY | | | | SAGINAW MI | 48601-2017 | |
| J D SMITH | | 818 BLACK AVE | | | | FLINT MI | 48505-3530 | |
| J D SMITH | | 2320 WALNUT | | | | SAGINAW MI | 48601-2068 | |
| J D WARLICK | TR J D WARLICK LIVING TRUST | UA 8/13/92 | 5911 RAIN CREEK PKWY | | | AUSTIN TX | 78759-5534 | |
| J D WEST | | 537 HORSESHOE BEND RD | | | | OCILLA GA | 31774-3142 | |
| J D WHITE | | 4075 W BIRMINGHAM RD | | | | ALMA MI | 48801-9672 | |
| J D WILKERSON | | 1189 E DECAMP ST | | | | BURTON MI | 48529-1105 | |
| J DALE GEBELE & | ANN MARIE GEBELE JT TEN | 6641 LANGDON AVE | | | | VAN NUYS CA | 91406-6310 | |
| J DANIEL ELEK | | 7334 217TH CT NE | | | | REDMOND WA | 98053-7731 | |
| J DAVID BRESSETTE & | KARA E BRESSETTE JT TEN | 99 MORNINGSIDE DR | | | | NEWBERRY SC | 29108-8106 | |
| J DAVID CHARLES | | 52 ATWATER RD | | | | CHADDS FORD PA | 19317 | |
| J DAVID EADS & | CARROL J EADS JT TEN | 3108 BERKSHIRE WAY | | | | OKLAHOMA CITY OK | 73120-2019 | |
| J DAVID KARR PER REP | EST DOROTHY M THOMPSON | 1044 N IRISH RD SUITE A | | | | DAVISON MI | 48423 | |
| J DAVID MANN III | | 4429 N 36TH STREET | | | | ARLINGTON VA | 22207-4514 | |
| J DAVID MAURER | | 9002 NORRIS ROAD | | | | DEWITT MI | 48820-9677 | |
| J DAVID MC GILL | CUST DAVID L MC GILL UGMA MN | 6226 POINT COURT | | | | CENTREVILLE VA | 20120-1181 | |
| J DAVID MC GILL | CUST TIMOTHY J MC GILL UGMA MN | 5749 SHERIDAN AVE SOUTH | | | | MINNEAPOLIS MN | 55410-2618 | |
| J DAVID MILLER & | KATHRYN ANN MILLER TEN ENT | 103 DELBANK POINT | | | | PEACHTREE CITY GA | 30269 | |
| J DAVID NICE | | 1955 HUNTERS LANE | | | | LAKE ORION MI | 48360-1860 | |
| J DAVID PETERSON | | 103 CROSSPOINTE DR | | | | WEST CHESTER PA | 19380-4163 | |
| J DAVID PLUMMER & | MARGARET J PLUMMER JT TEN | 1101 S CR 625 E | | | | SELMA IN | 47383 | |
| J DAVID RUBIN | CUST AVRAM L | RUBIN UGMA NY | BOX 23023 | | | ROCHESTER NY | 14692-3023 | |
| J DAVID RUBIN | CUST RAPHAEL Y | RUBIN UGMA NY | BOX 23023 | | | ROCHESTER NY | 14692-3023 | |
| J DEAN BERTELSEN | | 895 NORTH RIDGE ROAD | | | | CASTLE ROCK CO | 80104-9760 | |
| J DEAN STRAUSBAUGH | | 1228 KENBROOK HILLS DRIVE | | | | COLUMBUS OH | 43220-4968 | |
| J DEMEO | | 31 RIVERDALE AVE | | | | MASSAPEQUA NY | 11758-7733 | |
| J DENNIS GRIZZLE | | 109 WILSHIRE | | | | VICTORIA TX | 77904-1853 | |
| J DICKSON EDSON & | JARVIS D EDSON JT TEN | 1855 MARSHLAND RD | | | | APALACHIN NY | 13732-1438 | |
| J DONALD CLEMENCE | CUST JEFFREY P CLEMENCE UGMA MI | 431 PRESTWICK TRAIL | | | | HIGHLAND MI | 48357 | |
| J DONALD CLEMENCE | | 16271 EDGENONT DR | | | | FORT MYERS FL | 33908-3658 | |
| J DONALD COGGINS | | 1371 ARGYLE ROAD | | | | BERWYN PA | 19312-1951 | |
| J DONALD MC LAUGHLIN | | 38 FIRST STREET NORTHWEST | | | | PARIS TX | 75460-4103 | |
| J DOROTHY STROUP | TR J DOROTHY STROUP TRUST | UA 05/02/96 | 3040 N KOLMAR | | | CHICAGO IL | 60641-5216 | |
| J DOUGLAS HART | | 1207 W 9TH ST | | | | SPENCER IA | 51301 | |
| J DOUGLAS ROY TR | UA DTD 04/05/07 | J DOUGLAS ROY REV TRUST | 4708 EDINBURGH DR | | | HOWELL MI | 48843 | |
| J DURWARD WATSON JR | CUST J DURWARD WATSON 3RD A | MINOR U/THE LAWS OF GEORGIA | 504 SISK AVE | | | OXFORD MS | 38655-3412 | |
| J E ALLGOOD SR | | 176 SOUTH LAKE DR | | | | HIRAM GA | 30141 | |
| J E CARPENTER | | 324 HORN BOTTOM RD | | | | FOREST CITY NC | 28043-7679 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| J E CHAPMAN | | 4417 BALLARD RD | | | | LANSING MI | 48911-2934 | |
| J E CLIFFORD JOHNSON | | 326 W PINE ST | APT 116 | | | LAKE MILLS WI | 53551-1158 | |
| J E CROWLEY | | 454 OAKWOOD DR | | | | CEDARTOWN GA | 30125-6310 | |
| J E DRUMGOLD | | 25 HUNTINGTON CI 25 | | | | PEEKSKILL NY | 10566-2557 | |
| J E EISEMANN IV | | 1103 VICTORIA SQ | | | | TRINIDAD CO | 81082-1351 | |
| J E GARZA | | 4101 ARROWHEAD LN | | | | COLUMBIA TN | 38401-7378 | |
| J E JENKINS | | 9 RIDGE POINTE CT | | | | ST CHARLES MO | 63304-3445 | |
| J E MARABLE | | 21 N GOODWIN AVENUE | | | | ELMSFORD NY | 10523-3101 | |
| J E MONAHAN | | 79-730 ARNOLD PALMER DRIVE | | | | LA QUINTA CA | 92253 | |
| J E MOORE | | 2402 LEONARD CT | | | | ARLINGTON TX | 76015-2007 | |
| J E PETROSKI | | 1800 WINDSOR ROAD | | | | LINDEN NJ | 07036-5433 | |
| J E RILEY INC | ATTN JAMES E RILEY | 1605 FOX BEND COURT | | | | NAPERVILLE IL | 60563-1115 | |
| J E SMITH | | BOX 83 | | | | FLORISSANT MO | 63032-0083 | |
| J E STRATTON | | 5652 SOUTH KITTREDGE LANE | | | | AURORA CO | 80015-4025 | |
| J E THOMPSON | | 220 DORSEY ROAD | | | | HAMPTON GA | 30228 | |
| J E TUDOR | | PO BOX 360649 | | | | LOS ANGELES CA | 90036-1187 | |
| J EDGAR BARDIN & | ELLEN I BARDIN JT TEN | BOX 271 | | | | DALTON MA | 01227-0271 | |
| J EDWARD CALIOR | | 328 S THIRD ST | | | | SHARPSVILLE PA | 16150-1306 | |
| J EDWARD FISHER TURPIN | | 4404 THE ALAMEDA | | | | BALTIMORE MD | 21239-3803 | |
| J EDWARD FRAZEE | | 215 CHICAGO AVE | | | | POINT PLEASANT BCH NJ | 08742-2632 | |
| J EDWARD HOLLOWAY & | DAVID N SMITH JT TEN | 6240 BARNES SETTEMENT RD | | | | NORTHPORT AL | 35473 | |
| J EDWARD SALIBA & | GRETCHEN N SALIBA JT TEN | 1101 VICTORIA AVE | | | | NEW KENSINGTON PA | 15068-5504 | |
| J EDWARD SCHOTT | | 106 MUNTZ AVENUE | | | | BUTLER PA | 16001 | |
| J EDWIN ARNOLD & | DOROTHY C ARNOLD JT TEN | 1305 ROSEANA DRIVE | | | | GRANTS PASS OR | 97526-3537 | |
| J EDWIN HARMSTAD | | 9 DESPORT SITES RD 9 | | | | LITTLE MOUNTAIN SC | 29075-9628 | |
| J EDWIN OGLESBY JR | | 9903 MAUPIN RD | | | | BRENTWOOD TN | 37027-8322 | |
| J EDWIN RANKIN IV | | 7601 W KY 524 | | | | WESTPORT KY | 40077 | |
| J EILEEN DOWNS GIOVENCO & | GEORGE GIOVENCO JT TEN | 204 MAIN ST | | | | SAYREVILLE NJ | 08872-1169 | |
| J ELDER BRYAN JR & | BETTY J BRYAN TR | UA 07/29/1982 | BRYAN FAMILY LIVING TRUST | 7926 E THIRD ST | | DOWNEY CA | 90241-3222 | |
| J ELIZABETH GREENWOOD | | 515 KIMBERLY RD | | | | WARNER ROBINS GA | 31088-5419 | |
| J ENRIGUE OJEDA & | JO ELLEN OJEDA JT TEN | 332 RUMSTICK RD | | | | BARRINGTON RI | 02806-4935 | |
| J ENRIQUE OJEDA & | JO ELLEN OJEDA JT TEN | 332 RUMSTICK RD | | | | BARRINGTON RI | 02806-4935 | |
| J ERNEST GROSS JR | | 83 HARMON AVENUE | | | | PELHAM NY | 10803 | |
| J EULEAN PIERCE | | 305 KROEGER | | | | DWPO IL | | |
| J EVANS ARBORIO | | 109 BITTERSWEET HILL | | | | WETHERSFIELD CT | 06109-3558 | |
| J EVERETT MOORE | CUST JOHN E MOORE UGMA | 2744 MABREY ROAD | | | | ATLANTA GA | 30319-2826 | |
| J EVERETT WALLS 3RD | | BOX 168 | | | | MIDDLETOWN DE | 19709-0168 | |
| J F OVERSTREET | | 1554 5TH ST | | | | MANHATTAN BEACH CA | 90266-6340 | |
| J F PAVLOVIC | | 313 ROSE HILL DR | | | | LEMONT IL | 60439-4322 | |
| J F SEINSHEIMER IV | | 1427 LOTUS DR | | | | GALVESTON TX | 77554-7126 | |
| J F SPENCE JR | | 13614 TOSCA | | | | HOUSTON TX | 77079-7018 | |
| J F SUMMERS | CUST | JOHN R SUMMERS U/THE NEW | JERSEY UNIFORM GIFTS TC | MINORS ACT | 142 ADRIA DR | PLEASANT HILL CA | 94523-2302 | |
| J FARRAN DAVIS JR | | 9312 ORCHID PL | | | | CHESTERFIELD VA | 23832-2662 | |
| J FORESTER TAYLOR | | BOX 745 | | | | STAUNTON VA | 24402-0745 | |
| J FORREST GLENNIE & | MARTHA E GLENNIE TEN COM | 119 VININGS WAY | | | | CALHOUN GA | 30701 | |
| J FRANK DELAPLANE 4TH | | 29515 QUEEN ANNE | | | | VALLEY CENTER CA | 92082-5544 | |
| J FRED BAUMANN & | MARY S BAUMANN JT TEN | 1400 KENESAW AV 12R | | | | KNOXVILLE TN | 37919-7740 | |
| J FRED POWERS | | 4835 JAYMAR DR | | | | SUGAR LAND TX | 77479 | |
| J FRED RENTZ | | 111 PARK LANE | | | | NEW CASTLE PA | 16105-1632 | |
| J FREDERIC COX 2ND | | 610 GALE ROAD | | | | CAMP HILL PA | 17011-2031 | |
| J FREDERICK HUNTER | | 2647 NW 9TH TER | | | | WILTON MANORS FL | 33311-2328 | |
| J FREEMAN ADAMS | | 2543 COUNTRY CLUB DRIVE | | | | MADISONVILLE KY | 42431-3819 | |
| J FUJIMOTO | CUST THOMAS J FUJIMOTO UGMA CA | 2430 S PARK LANE | | | | SANTA CLARA CA | 95051-1252 | |
| J G GIPSON | | 4433 TOMMY ARMOR DR | | | | FLINT MI | 48506-1431 | |
| J G LLAURADO | | 1401 MAGNOLIA AVE | | | | REDLANDS CA | 92373-4921 | |
| J G MYRICK | | 16321 MONTCLARE LAKE DR | | | | CREST HILL IL | 60435 | |
| J GEORGE ANDERSON & | SUZANNE K ANDERSON JT TEN | 1366 W MIDLAND RD | | | | AUBURN MI | 48611-9507 | |
| J GEORGE ROBERTS | | 17711 MIDDLE OAK CT | | | | FORT MYERS FL | 33967-5273 | |
| J GILBERT KAUFMAN | | 1805 FERDINAND ST | | | | CORAL GABLES FL | 33134 | |
| J GLEN SAVAGE JR | | 2904 DESTIN DR | | | | DENTON TX | 76205-8302 | |
| J GODFREY CROWE & | PATRICIA B CROWE JT TEN | 4405-33RD PL | | | | NORTH ARLINGTON VA | 22207 | |
| J GORDON BARHYTE | | 6380 EXCHANGE ROAD | | | | DURAND MI | 48429-9110 | |
| J GORDON ROACH & | KATHRYN ROACH JT TEN | 116 WOODLAND RIDGE DR | | | | MC COMB MS | 39648-6300 | |
| J GORMAN HOUSTON JR & | MARTHUR M HOUSTON TR | UA 05/14/1974 | J GORMAN HOUSTON JR PC EM | PROF SHAR TRUST | 201 E BROAD | EUFAULA AL | 36027-1607 | |
| J GREGORY LANGAN | | 315 E BOYD | | | | DIXON IL | 61021-2105 | |
| J GREGORY LANGAN & | MARY ANN LANGAN JT TEN | 315 E BOYD ST | | | | DIXON IL | 61021-2105 | |
| J GREGORY NORTON | | 251 MILTHORN COURT | | | | RIVA MD | 21140-1512 | |
| J H DE GRAFF | | 239 NORCREST PL | | | | HOLLAND MI | 49423-5238 | |
| J H EMMENDORFER | | 2830 ANGELO | | | | OVERLAND MO | 63114-3102 | |
| J H KELLEY | | 13527 BALMORE CIR | | | | HOUSTON TX | 77069-2701 | |
| J H MC CARTHY | | 92 HAMBURG ST | | | | BUFFALO NY | 14204-2718 | |
| J H PROSSER | | 351 WINDERMERE BLVD SUITE 306 | | | | ALEXANDRIA LA | 71303-2657 | |
| J H ROBERTS JR & | MARJORIE H ROBERTS JT TEN | 1446 OAKLAWN PL | | | | LAKELAND FL | 33803-2317 | |
| J H SPANN | | 1509 HERSCHELL AVE | | | | INDIANAPOLIS IN | 46202-1035 | |
| J HAMILTON SMITH | | 700-7TH ST SW 208 | | | | WASH DC | 20024-2456 | |
| J HARLAND COMEE & | FABIOLA G COMEE JT TEN | 25505 RIVER BANK DR | APT 2F | | | YORBA LINDA CA | 92887-6294 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| J HAROLD NORRIS & | ELEANORE R NORRIS JT TEN | 10 NORRIS LN | | | | TARENTUM PA | 15084-2400 | |
| J HAROLD YOCUM | | 210 FAIRVIEW AVE | | | | SOUDERTON PA | 15964-1433 | |
| J HENRY BELTER | | 238 SALMON KILL RD | | | | LAKEVILLE CT | 06039-2522 | |
| J HENRY MARTON & | SARA MARTON JT TEN | 57 EISELE AVE | | | | WANAMASSA NJ | 07712-4128 | |
| J HERBERT HUDDLESTON | | 7590 NW MCDONALD CIR | | | | CORVALLIS OR | 97330 | |
| J HOBART PATTERSON | | 3621 FRIENDSHIP PATTERSON MILL ROAD | | | | BURLINGTON NC | 27215 | |
| J HORACE HORNBERGER | | 208 CANA CIRCAL | | | | NASHVILLE TN | 37205 | |
| J HOWARD SIMON | | BOX 270413 | | | | LAS VEGAS NV | 89127-4413 | |
| J HUDSON | | 1243 WALDRON | | | | ST LOUIS MO | 63130-1846 | |
| J I BEVENS | | 1015 WASHINGTON AV 3E | | | | BROOKLYN NY | 11225-2426 | |
| J I LIPSCOMB | | 14 ROBERTS LANE | | | | WAPP FALLS NY | 12590-4211 | |
| J IACOVITTI & | M IACOVITTI | TR | JOSEPH & MARY IACOVITT | LIVING TRUST UA 02/19/91 | 139 STANFFORD C | PENLLYN PA | 19422-1116 | |
| J IRENE STACH & | MARCIA J SAROSIK JT TEN | 2766 NORWALK | | | | HAMTRAMCK MI | 48212 | |
| J J ARSTAD | | N3007 BUENA VISTA RD | | | | FORT ATKINSON WI | 53538-9053 | |
| J J BYRNES | | 632 35TH ST | | | | MANHATTAN BEACH CA | 90266-3428 | |
| J J COYLE JR | | 69 WEBB DR | | | | FORDS NJ | 08863-1029 | |
| J J EISENHOFER | | 4730 CASTLE RD | | | | LA CANADA CA | 91011-1456 | |
| J J GOLIMOWSKI | | 187 MESSER AVE | | | | DEPEW NY | 14043-4431 | |
| J J JONES | | 6565 W LA HAVEN LN | | | | IVERNESS FL | 34453 | |
| J J KONCEWICZ & | MARIA KONCEWICZ JT TEN | 3218 SKYLANE DR 102 | | | | CARROLLTON TX | 75006-2587 | |
| J J KUBAT JR | | 5506 HOWARD ST | | | | OMAHA NE | 68106-1326 | |
| J J MANNETTI JR | | 6446 E TRAILRIDGE CIR UNIT 37 | | | | MESA AZ | 85215-0810 | |
| J J SKUTNIK | | 101 HARRISON PLACE | | | | PARLIN NJ | 08859-1632 | |
| J J VAN DOVER | | 1 NEWPORT STREET | | | | BARNEGAT NJ | 08005-3349 | |
| J JANEAN GRAY | | 2755 ARROW HIGHWAY LOT 71 | | | | LAVERNE CA | 91750-5624 | |
| J JEFFERSON LOWRY | | 1423 PILGRIM WAY | | | | MONROVIA CA | 91016-4423 | |
| J JEFFREY CORDES | | 7602 PARTRIDGE ST CIR | | | | BRADENTON FL | 34202-4028 | |
| J JIMENEZ | | 512 S 12TH | | | | SAGINAW MI | 48601-1909 | |
| J JOAQUIN DURAN | | 819 W OLIVE AVE APT 5 | | | | MONROVIA CA | 91016 | |
| J JONES | | 79 DIVEN ST | | | | SPRINGFIELD NJ | 07081-2801 | |
| J JOSEPH BROWN | | 6 MCBRIDE AVE | | | | CLINTON NY | 13323-1404 | |
| J JOSEPHUS MC GAHEY & | BETTY Z MC GAHEY JT TEN | 516 WEST ST | | | | SCOTTSBORO AL | 35768-1648 | |
| J JULIA KISH & | PETER KISH JT TEN | 21861 BRIMLEY CRT | | | | TRENTON MI | 48183 | |
| J K KUNG | | 7 HILLCREST MANOR | | | | ROLLING HILLS EST CA | 90274-4801 | |
| J KAPLAND KRUPCHAK | | 7801 LAKE SHORE DRIVE | | | | GARY IN | 46403 | |
| J KARL GRUETZNER | | 29147 LEESBURG CT | | | | FARMINGTON HILLS MI | 48331-2437 | |
| J KEITH PRICE | | 9 FURMAN DRIVE | | | | AIKEN SC | 29803-6613 | |
| J KELLY | | 15-B GULFSTREAM AVENUE | | | | WINFIELD NJ | 07036-0607 | |
| J KENNETH BLAIR | | 204 SUNSET RD | | | | LOOKOUT MOUNTAIN TN | 37350-1343 | |
| J KENNETH MOREY | | 5150 PLAINVIEW RD | | | | SAN DIEGO CA | 92110-1559 | |
| J KEVIN HARRISON | CUST JOHN DANIEL HARRISON | UTMA NC | 19 WINDFLOWER PL | | | DURHAM NC | 27705-1957 | |
| J KEVIN HARRISON | CUST SARAH EMILY HARRISON | UTMA NC | 19 WINDFLOWER PL | | | DURHAM NC | 27705-1957 | |
| J KINSY HORRIGAN | | 6118 N POST ST | | | | SPOKANE WA | 99205-6560 | |
| J KNOX MUNNERLYN JR | | BOX 41317 | | | | HOUSTON TX | 77241-1317 | |
| J KOLOSTYAK | | 1995 FIRE MOUNTAIN D | | | | OCEANSIDE CA | 92054-5613 | |
| J L ABBOTT TR | UA 08/22/2008 | J L ABBOTT TRUST | 1500 POST OAK WAY | | | MOUNTAIN HOME AR | 72653 | |
| J L CIRIELLO | | 631 SALT SPRINGS RD | | | | WARREN OH | 44481-8621 | |
| J L HANDY JR | | 5 ADMIRAL DR 318 | | | | EMERYVILLE CA | 94608-1596 | |
| J L HEBERT | | PO BOX 1512 | | | | ANGLETON TX | 77516 | |
| J L JOHNSON | | 6210 SALLY CT | | | | FLINT MI | 48505-2527 | |
| J L MONROE | | 17300 GRESHAM ST | | | | NORTHRIDGE CA | 91325-3231 | |
| J L ROES | | 33 HESTER STREET | | | | LITTLE FERRY NJ | 07643-2001 | |
| J L SANTIAGO | | 103 MARIGOLD AVENUE | | | | BUFFALO NY | 14215-2121 | |
| J L SKETO | | 1310 RIDDLE DR | | | | WESTVIEW FL | 32464 | |
| J L SKETO & | BETTY SUE SKETO JT TEN | 1310 RIDDLE DR | | | | WESTVILLE FL | 32464-3408 | |
| J L SWISH | | 33418 VARGO | | | | LIVONIA MI | 48152-3126 | |
| J L TEMPLE | | 5000 SHODBURN RD | | | | CUMMINGS GA | 30041-5500 | |
| J L TIRE INC | | 5209 DIXIE HWY | | | | FAIRFIELD OH | 45014-3008 | |
| J L ZELLNER | | 39 ARLINGTON DRIVE | | | | FORDS NJ | 08863-1313 | |
| J LALLI | | 526 DYCKMAN ST | | | | PEEKSKILL NY | 10566-4636 | |
| J LANIER WILLIAMS & | REBECCA T WILLIAMS JT TEN | 6495 SHALLOWFORD RD | | | | LEWISVILLE NC | 27023 | |
| J LANIER WILLIAMS & | WACHOVIA BANK N | TR UW | REBECCA T WILLIAMS U/A DTD | PERSONAL & CONFIDENTI | CITY CENTER BLO | WINSTON SALEM NC | 27101 | |
| J LAWRENCE ENNIS & | ANN L ENNIS JT TEN | 3765 PALLOS VERDAS DR | | | | DALLAS TX | 75229-2741 | |
| J LAWRENCE JUDGE | | 16 REXHAME RD | | | | WORCESTER MA | 01606-2429 | |
| J LAWRENCE LAWSON | CUST F/B/O | JOANNA R LAWSON UGMA MI | 6734 E BLACKHAWK CT | | | HIGHLANDS RANCH CO | 80130-3813 | |
| J LAWRENCE LAWSON | CUST MARIA | K LAWSON UNDER MI GIFTS TO | MINORS ACT | 6734 E BALCKHAWK CT | | HIGHLANDS RANCH CO | 80130-3813 | |
| J LAWRENCE TWELLS | | BOX 2377 | | | | SANOVSKY OH | 44871-2377 | |
| J LEE BARRETT | | 2621 S ORANGE | | | | MESA AZ | 85210-7564 | |
| J LEE COLVARD JR & | NANCY G COLVARD JT TEN | BIRCH POINTE | 4007 BIRCH CIR | | | WILMINGTON DE | 19808-2963 | |
| J LEE DOCKERY | CUST KIMBERLY | DOCKERY UNDER THE FLORIDA | GIFTS TO MINORS ACT | C/O KIMBERLY D RUFFIER | 1716 REPPARD RO | ORLANDO FL | 32803-1926 | |
| J LEMA | | 3575 TUNI CT | | | | COPPEROPOLIS CA | 95228-9549 | |
| J LEON BRODSKY | CUST | HOWARD KEITH BRODSKY U/THE N | J UNIFORM GIFTS TO MINORS | ACT | | FAIR LAWN NJ | 07410-2103 | |
| J LEONARD BOOS & | PAULINE M BOOS JT TEN | 214 E VIRGINIA | | | | EFFINGHAM IL | 62401-3336 | |
| J LEONARD HYMAN | CUST PETER HYMAN UGMA M | 550 W BROWN ST | | | | BIRMINGHAM MI | 48009-1407 | |
| J LEONARD HYMAN | | 550 W BROWN ST | | | | BIRMINGHAM MI | 48009-1407 | |
| J LESTER CHARLES | | 175 COOPER AVE | BOX 35 | | | LANDISVILLE PA | 17538-1203 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| J LESTER DENLINGER | | 300 SAINT MARK AVE | APT 509 | | | LITITZ PA | 17543-2243 | |
| J LEWIS JR | | 5870 S CITRUS AVE | | | | LOS ANGELES CA | 90043-3310 | |
| J LEWIS REYNOLDS | | 139 MELODY CT | | | | LAKE PLACID FL | 33852-9211 | |
| J LEWIS SHELOR | | 330 TOMAHAWK DR SE | | | | CHRISTIANSBURG VA | 24073-3716 | |
| J LINDSAY LATHAM | | 137 ESSEX MEADOWS | | | | ESSEX CT | 06426-1522 | |
| J LINWOOD RONINSON | | 64 N MAIN ST | | | | WOODSTOWN NJ | 08098-1104 | |
| J LLOYD CLAPPER & | SANDRA J CLAPPER JT TEN | 264 NEWBERRY LANE | | | | HOWELL MI | 48843 | |
| J LOCICERO | | 1406 N E 21 PLACE | | | | CAPE CORAL FL | 33909-1711 | |
| J LOGSDON | | 323 S MAIN ST | | | | TIPTON IN | 46072-2036 | |
| J LOIS KILIAN | | 4 NORTON COURT | | | | BLUFFTON SC | 29910-4456 | |
| J LOUIS DELANY & | CATHERINE S DELANY JT TEN | 2442 BARLAD DR | | | | JACKSONVILLE FL | 32210-3807 | |
| J LUIS AGUILAR & | SHERON J AGUILAR TEN COM | 4950 OVERTON WOODS COURT | | | | FT WORTH TX | 76109-2433 | |
| J M FELICIANO | | 977 CALLE MIGUEL M MUNOZ | | | | MAYAGUEZ PR | 00682-1149 | |
| J M GLOWACKI | | 11817 SO MORGAN ST | | | | CHICAGO IL | 60643-5223 | |
| J M GONZALEZ | | 5661 SNOW CREEK RD | | | | SANTA FE TN | 38482-3156 | |
| J M HANSON | | BOX 405 | | | | GARRISON NY | 10524-0405 | |
| J M HROBAK | | 341 GREENBRIAR DR | | | | RAVENNA OH | 44266-7714 | |
| J M JACKSON | | BOX 375 | | | | SHOREHAM NY | 11786-0375 | |
| J M KEARNEY | | 43602 GRAMMY'S LN | | | | COARSEGOLD CA | 93614-9294 | |
| J M KENDRICK | | BOX 2561 | | | | CONROE TX | 77305 | |
| J M MITCHELL | | 514 TEMPLE HALL HWY | | | | GRANBURY TX | 76049 | |
| J M PENDARVIS | | BOX 650 | | | | EDGEFIELD SC | 29824-0650 | |
| J M REINEMAN | | 200 WORDSWORTH DR | | | | WILMINGTON DE | 19808-2343 | |
| J M SCHULDE MD FRCS | | 2448 GLADSTONE AVE | | | | WINDSOR ON  N8W 2P2 | | CANADA |
| J M SHUM | | 915 PRIGGE RD | | | | ST LOUIS MO | 63138 | |
| J M SLUSHER | | R R 1 BOX 39 | | | | KEMPTON IN | 46049-9713 | |
| J M WATSON & C A WATSON | TR | JOHN M WATSON & CAROLYN A WATS | TRUST U/A DTD 08/05/03 | 2812 STERNE PL | | FREMONT CA | 94555-1426 | |
| J MACK SWIGERT TOD | U S BANK NA & SALLY HAMILTON TRS | J MACK SWIGERT TRUST U/A DTD 07/2 | SUBJECT TO STA TOD RULES | 425 WALNUT ST SUITE 1800 | | CINCINNATI OH | 45202 | |
| J MARC VAN WESTRENEN | | 2214 COLLEGE AVE SE | | | | GRAND RAPIDS MI | 49507-3106 | |
| J MARK FRENCH | | 10954 WONDERLAND DRIVE | | | | INDIANAPOLIS IN | 46239-1956 | |
| J MARK HUNT | | 4447 US HIGHWAY 68 S | | | | WEST LIBERTY OH | 43357 | |
| J MARTIN NORRIS | | 16608 CHICKEN DINNER RD | | | | CALDWELL ID | 83607 | |
| J MATTHEW MURPHY & | JACQUELINE MURPHY JT TEN | S7664 LUCILLE LN | | | | MERRIMAC WI | 53561-9793 | |
| J MEDEROS | | 5310 N W 181 TERRACE | | | | CAROL CITY FL | 33055-3145 | |
| J MERITT BROWN | | 11 GLEN STREET | | | | DOVER MA | 02030-2313 | |
| J MICHAEL BECKWITH & | MARILYN I BECKWITH JT TEN | 12622 MT HERMON RD | | | | ASHLAND VA | 23005-7811 | |
| J MICHAEL CHASE & | BETSY RUTH CHASE JT TEN | 3231 PERRY ST | | | | DENVER CO | 80212-1729 | |
| J MICHAEL CONNELL | | 7904 ALAMOSA LANE | | | | BOZEMAN MT | 59718-9571 | |
| J MICHAEL DEVITT | TR J MICHAEL DEVITT TRUST | | 1/5/1990 | 8824 SANDYMAR DR | | CINCINNATI OH | 45242-7320 | |
| J MICHAEL DORNAN | | 2192 HEDIGHAM | | | | WIXON MI | 48393-1716 | |
| J MICHAEL FRIED & | JANET CUTLER FRIED JT TEN | 25 E 86TH ST | | | | NEW YORK NY | 10028-0553 | |
| J MICHAEL HANSHAW | | 5400 BIG TYLER RD 8307 | | | | CHARLESTON WV | 25313-1187 | |
| J MICHAEL IMEL & | BONNIE W IMEL JT TEN | 10602 SW 100TH ST | | | | MIAMI FL | 33176-2732 | |
| J MICHAEL MCMAHON | | 4060 WEST LAKE DR | | | | CORTLAND OH | 44410 | |
| J MICHAEL MORGAN | | 219 FIGLAR AVE | | | | FAIRFIELD CT | 06430-3933 | |
| J MICHAEL NEWBERGER | TR | SARA LYNN NEWBERGER U/W | PHILIP A NEWBERGER | 2103 THERESA ST | | MENDOTA HTS MN | 55120-1307 | |
| J MICHAEL NOLL & | PATRICIA NOLL JT TEN | 488 KUHRS LANE | | | | COVINGTON KY | 41015-1034 | |
| J MICHAEL SCOFIELD & | SHARON L SCOFIELD JT TEN | 2001 GASPARILLA RD | LOT G43 | | | PACIDA FL | 33946-2615 | |
| J MICHAEL SMALLEY | TR J MICHAEL SMALLEY TRUST | UA 7/30/98 | 921 S ASHLAND AVE | | | LAGRANGE IL | 60625 | |
| J MICHAEL TWICHEL | CUST KELLY | DAWN TWICHEL UTMA CA | 12430 RIDGETON DRIVE | | | LAKESIDE CA | 92040-5023 | |
| J MICHAEL WILSON | | 11924 W INGLEWOOD BLVD | C/O WILSON MARKETING GROUP INC | | | LOS ANGELES CA | 90066 | |
| J MICHELLE DE MELLE | | 475 ARNHEM DR | | | | OSHAWA ON  L1G 2J2 | | CANADA |
| J MILAN RUPEL | | 11836 KINGSBARNES COURT | | | | LAS VEGAS NV | 89141 | |
| J MILLS THORNTON III | | 206 SEMINOLE DRIVE | | | | MONTGOMERY AL | 36117 | |
| J MILTON SINGLETON 3RD | | 9908 EDELWEISS CIRCLE | | | | MERRIAM KS | 66203-4613 | |
| J MORGAN LYONS | CUST | J MORGAN LYONS JR A | MINOR U/THE LA GIFTS TC | MINORS ACT | 3150 STATE ST DR | NEW ORLEANS LA | 70125-4241 | |
| J MORTON RHYNE | | 109 TRAIL LAKE DRIVE | | | | LAFAYETTE GA | 30728-2127 | |
| J MUSHALLA | | 5 HIGH STREET | | | | CARTERET NJ | 07008-2506 | |
| J MYERS | | 1517 S WASHINGTON ST | | | | KOKOMO IN | 46902-2010 | |
| J N CRIST & | BETTY J CRIST JT TEN | 13318 APPLEHILL DR | | | | FLAGERSTOWN MD | 21742-2677 | |
| J N MONTGOMERY SR | | 345 MOORFIELD DR | | | | TALLADEGA AL | 35160-2729 | |
| J N THOMPSON | | 1908 101ST AVE | | | | OAKLAND CA | 94603-3352 | |
| J NEVIN MILLER | | 49 RANDALL RD | | | | HARPSWELL ME | 04079-3203 | |
| J NEWMAN LEVY | | 125 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN OH | 44505-1322 | |
| J NORMAN BENNETT | | 30 MANOR DR | | | | REHOBOTH BEACH DE | 19971-1923 | |
| J NORMAN BENNETT & | JANE K BENNETT JT TEN | 30 MANOR DR | | | | REHOBOTH BEACH DE | 19971-1923 | |
| J NORMAN LEEDOM | | 882 WASHINGTON CROSSING RD | | | | NEWTOWN PA | 18940-2706 | |
| J NORMAN TOUSSAINT | | 4560 NE 4TH AV | | | | FORT LAUDERDALE FL | 33334-6002 | |
| J O BISHOP | | 5885 LAKE SHORE RD | | | | BUFORD GA | 30518 | |
| J O BOYKIN | | 14 POLK PLACE | | | | WHITE PLAINS NY | 10603-2919 | |
| J O HARRIS | | 200 MILLINGTON RD | | | | FOSTORIA MI | 48435-9749 | |
| J O JENDERS | | 20875 OUTER DR | | | | DEARBORN MI | 48124-4722 | |
| J OTROSHINA | | 85 CLEAR LAKE RD | | | | WHITING NJ | 08759 | |
| J P BROWN JR | | 42 DAVIDSON AVE | | | | BUFFALO NY | 14215-2306 | |
| J P DAVID | | 19711 CANYON DR | | | | YORBA LINDA CA | 92886-5901 | |
| J P FLANAGAN | | 116 OSCAR | | | | JOLIET IL | 60433-2410 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| J P FORD | | 330 E RUSSELL AVE | | | | FLINT MI | 48505-2892 | |
| J P JORGENSEN | | 37630 LAKESHORE DR | | | | HARRISON TOWNSHIP MI | 48045-2847 | |
| J P JORGENSEN & | WILLIAM R JORGENSEN JT TEN | 37630 LAKESHORE DR | | | | HARRISON TOWNSHIP MI | 48045-2847 | |
| J P LATERRA | | VIALE EUROPA 353 | | | | RAGUSA | | ITALY |
| J P MAITTLENHARRIS | | 224 WALNUT STREET | | | | CATAWISSA PA | 17820-1232 | |
| J P PERKINS | | 1997 E M-72 HWY | | | | GRAYLING MI | 49738-9437 | |
| J P ROBERT BOUTIN | | 613 WILLOW CRES | | | | COBOURG ON  K9A 2B4 | | CANADA |
| J P SNOWISS | | 22519 SUSANA AVE | | | | TORRANCE CA | 90505-2041 | |
| J PALMER MATTHEWS | CUST PALMER M WELDON UGMA SC | 115 FRIENDFIELD | | | | FORT MILL SC | 29715-9048 | |
| J PARKER KETCHAM | | 19 NORTON LANE | | | | OLD GREENWICH CT | 06870-1008 | |
| J PARKER KETCHAM & | LANGDALE A KETCHAM JT TEN | 19 NORTON LANE | | | | OLD GREENWICH CT | 06870-1008 | |
| J PATRICK WHITE | | BOX 365 | | | | IRON RIVER MI | 49935-0365 | |
| J PAUL BRAUN | CUST SUZAN C | BRAUN UGMA DE | BOX 11 | | | ROCKLAND DE | 19732-0011 | |
| J PAUL BUHITE & | B JUNE BUHITE JT TEN | 4160 NORRISVILLE ROAD | | | | WHITE HALL MD | 21161-9309 | |
| J PAUL IRELAND JR | | 262 BROOKSIDE AVE | | | | WYCKOFF NJ | 07481-3416 | |
| J PAUL WATERHOUSE | | 261 CHAPEL RD | | | | WHEELING WV | 26003-4841 | |
| J PAUL WOODS | CLINICAL STUDIES OVC | UNIVERSITY OF GUELPH | | | | GUELPH ON  N1G 2W1 | | CANADA |
| J PAULINE BIGGS | | 121 STONE RIDGE LANE | | | | MOORESVILLE NC | 28117 | |
| J PEIXOTO | | 453 PARK AVENUE | | | | YONKERS NY | 10703-2121 | |
| J PENN HUDSON II | | 229 VALLEY ROAD | | | | WEST GROVE PA | 19390-8912 | |
| J PEREZ | | 6205 BAILEY ST | | | | FLINT MI | 48532-3906 | |
| J PHILIP CRIPPEN & | DIANE M CRIPPEN JT TEN | 12910 BEDFORD RD | | | | CUMBERLAND MD | 21502-6853 | |
| J PHILIP KLINGER | | 2523 NOTTINGHAM PLACE | | | | WEST LAFAYETTE IN | 47906 | |
| J PHILIP NELSON | CUST LAWRENCE E NELSON UGMA MI | 55 PARROT ST | | | | S PORTLAND ME | 04106 | |
| J PHILLIP MURRAY | | 5108 RIDGE RD | | | | SPRING HOPE NC | 27882-8187 | |
| J PIERRE BONIN | | 201 EAST 21ST STREET | APT 12E | | | NEW YORK NY | 10010 | |
| J POLK COOLEY | CUST | THEODORE M COOLEY UNDER | U-G-M-A | ATTN THEODORE M COOLEY | BOX 1566 | ASHEBORO NC | 27204-1566 | |
| J POLK COOLEY | | BOX 7 | | | | ROCKWOOD TN | 37854-0007 | |
| J PRESTON TIMPERLAKE | | 2001 OCEAN DR | | | | CORPUS CHRISTI TX | 78404-1868 | |
| J R AKERS | | 4220 E MAIN ST B14 | | | | MESA AZ | 85205-8604 | |
| J R BARBOZA | | 693 COMMUNIPAW AVE | | | | JERSEY CITY NJ | 07304-1961 | |
| J R BENNETT | | 932 MOORES FERRY RD SW | | | | PLAINVILLE GA | 30733-9762 | |
| J R BERTOLDI | | 49 PINE AVE | | | | OSSINING NY | 10562-3641 | |
| J R BRADSHAW | | 10145 NICHOLS RD | | | | MONTROSE MI | 48457-9174 | |
| J R BURTON | | 605 ENGLESIDE DR | | | | ARLINGTON TX | 76018-5102 | |
| J R COX | | 7001 GARRETT RANCH RD LOT 1 | | | | GRANBURY TX | 76049 | |
| J R DEAN | | 2013 WYSONG RD ROUTE 1 | | | | W ALEXANDRIA OH | 45381-9703 | |
| J R DIXON | | 935 MAPLE AV 254 | | | | HOMEWOOD IL | 60430-2055 | |
| J R KAROBONIK | | 5760 N PASEO NIQUEL | | | | TUCSON AZ | 85718-3924 | |
| J R KETCHUM | | 74 CAMPBELL PLACE | | | | MOUNTAIN HOME AR | 72653-5695 | |
| J R KLEMPNOW | | 348 N LINWOOD BEACH RD | | | | LINWOOD MI | 48634-9201 | |
| J R KURZAWA | | 1198 BRITTANY HILLS E | | | | NEWARK OH | 43055-1620 | |
| J R MANCINE | | 811 MAPLE AVE | | | | LINDEN NJ | 07036-2741 | |
| J R MITCHELL | | 5900 N STATE RD 47 | | | | WARRENTON MO | 63383-4814 | |
| J R NORTHERN | | 3536 SOUTH DEPEW ST | UNIT 2 | | | LAKEWOOD CO | 80235 | |
| J R RUDOLPH | | 18024 DEERCLIFF CT | | | | GLENCOE MO | 63038-1519 | |
| J R SHIPLEY | | 909 LORILLARD AVE | | | | UNION BEACH NJ | 07735-3217 | |
| J R WARREN | | 77 HIGHWAY Y | | | | JONESBURGH MO | 63351-2705 | |
| J R WOSTENBERG | | 6775 W INA RD | | | | TUCSON AZ | 85743-8421 | |
| J RAMBERT | | 102 WEGMAN PARKWAY | | | | JERSEY CITY NJ | 07305-3315 | |
| J RANDALL GROVES | CUST SUSAN | ELAINE GROVES UGMA NC | 960 KAYE GIBBONS CT | | | KERNERSVILLE NC | 27284-9552 | |
| J RANDALL KUIPER | | 33 FARMCLIFF DR | | | | GLASTONBURY CT | 06033-4120 | |
| J RANDALL MARTINEK | | 5771 LOUISE AVE | | | | WARREN OH | 44483-1125 | |
| J RANDALL POLLARD | | 50 STEINWAY CT | | | | WILLIAMSVILLE NY | 14221 | |
| J RANDALL STAUB | | 8368 NORMANDY RD | | | | DENVER NC | 28037-8646 | |
| J RANDOLPH HOLTBERG | | 11596 GEORGETOWN DR | | | | DE MOTTE IN | 46310-8225 | |
| J RANDOLPH LEFEVER | | 25 MAIN ST | | | | SALUNGA PA | 17538-1124 | |
| J RANDOLPH SMITH JR | | 817 MULBERRY ROAD | | | | MARTINSVILLE VA | 24112-4414 | |
| J RAWLEY SPARKS | | 27 CORNWALL RD | | | | NEW CASTLE DE | 19720-2375 | |
| J RAYMOND CORY | CUST ALEX | RAYMOND CORY UGMA CA | 3605 SOUTH SUNDERLAND DRIVE | | | SPOKANE VALLEY WA | 99206 | |
| J RAYMOND CORY | CUST DIANA LYNN CORY UGMA CA | 3605 SOUTH SUNDERLAND DRIVE | | | | SPOKANE VALLEY WA | 99206 | |
| J RAYMOND CORY | | 3605 SOUTH SUNDERLAND DRIVE | | | | SPOKANE VALLEY WA | 99206 | |
| J RAYMOND WRIGHT | C/O REGINA GRAHAM | 3051 SPRC WRIGHT RD | | | | MANNFORD OK | 74044-2876 | |
| J REGINA FRANKEWICZ | | 1015 DAWSON AVENUE | | | | DELTONA FL | 32725-6916 | |
| J REX VARDEMAN | | 3207 FAIRWAY OAKS ALNE | | | | LONGVIEW TX | 75605-2656 | |
| J RICHARD COOPER & | JEAN D COOPER | TR | J RICHARD COOPER & JEAN D | COOPER TRUST UA 07/21/9 | 1241 PARK PL | QUINCY IL | 62301-4219 | |
| J RICHARD FLEMING | | 117 SHADY GROVE | | | | LONG BEACH MS | 39560-5429 | |
| J RICHARD FOWLER | | 26708 709TH ST | | | | LAKE CITY MN | 55041-3707 | |
| J RICHARD GEORGE | | | | | | HAWTHORN PA | 16230 | |
| J RICHARD HAYES & | ANNE M HAYES TEN ENT | 835 PARKSIDE AVE | | | | WEST CHESTER PA | 19382-5404 | |
| J RICHARD INGHRAM | | 137 WILMA DR | | | | APOLLO PA | 15613-9228 | |
| J RICHARD JOHNSON JR | | 19 SPARROW DR | | | | BARRE VT | 05641-5523 | |
| J RICHARD KRAPFEL | CUST BRADLEY DALE KRAPFEL UGM | 105 RAINSBOROUGH WY | | | | COLUMBIA SC | 29229-8842 | |
| J RICHARD MCLEAN & | EVELYN T MCLEAN JT TEN | 61 CRANWOOD DR | | | | WEST SENECA NY | 14224 | |
| J RICHARD TUCKER | | BOX 4555 | | | | GREENVILLE DE | 19807-4555 | |
| J RIDLER TINNEY | | BOX 15396 | | | | ROCHESTER NY | 14615-0396 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| J ROBERT ANDREWS | CUST MARK | EDWIN ANDREWS UGMA OK | 2448 FAIRWAY CT | | | NORMAN OK | 73069-6335 | |
| J ROBERT BROMLEY | CUST ISAAC | J BROMLEY UTMA CT | 73 HOYCLO RD | | | STAMFORD CT | 06903-2930 | |
| J ROBERT COX & | LORETTA K COX JT TEN | 436 STATE RTE 7 N | | | | GALLIPOLIS OH | 45631-5917 | |
| J ROBERT CROFOOT & | KATHRYN L CROFOOT JT TEN | 1149 SIMON DRIVE | | | | ENDICOTT NY | 13760-1330 | |
| J ROBERT DUFFY | | 53 BUCKLEY RD | | | | SALEM CT | 06420-3710 | |
| J ROBERT EBERT & | MARGARET URBINE EBERT JT TEN | 22237 N CALLE ROYALE | | | | SCOTTSDALE AZ | 85255-4933 | |
| J ROBERT GREENWOOD 3RD & | DOROTHY M GREENWOOD JT TEN | 9163 S RIVER OAKS DR | | | | BATON ROUGE LA | 70815-4069 | |
| J ROBERT GREENWOOD III | | 11719 GLEN DEVON | | | | CHESTERFIELD VA | 23838 | |
| J ROBERT GUSH & | GUDRUN GUSH JT TEN | 9100 NE 17TH ST | | | | VANCOUVER WA | 98664-2495 | |
| J ROBERT HANLIN | | 5938 WINDWARD CT | | | | LEWIS CENTER OH | 43035-7953 | |
| J ROBERT HOWARD | C/O FIRST STATE BANK | BOX 1944 | | | | HEMPHILL TX | 75948-1944 | |
| J ROBERT HUGHES | | 5230 ROSEGATE LN A | | | | INDIANAPOLIS IN | 46237-8487 | |
| J ROBERT JOHNSTON | | 116 E RIDGE ST | | | | CARLISLE PA | 17013-3927 | |
| J ROBERT MC GOVERN & | MARIE MC GOVERN JT TEN | BOX 133 | | | | YORKLYN DE | 19736-0133 | |
| J ROBERT MEYNER | | 1113 CALYPSO AVENUE | | | | BETHLEHEM PA | 18018 | |
| J ROBERT MONTELEONE | | 521 MEADOW DRIVE | | | | WEST SENECA NY | 14224-1517 | |
| J ROBERT NUNN | | BOX 291748 | | | | KERRVILLE TX | 78029-1748 | |
| J ROBERT ROCHESTER | | PO BOX 95 | | | | KATHLEEN FL | 33849-0095 | |
| J ROBERT ROE & HELEN M ROE | TR ROE FAMILY TRUST UA | | 12/22/1986 | 342 VILLENA WAY | | PALM DESERT CA | 92260-2172 | |
| J ROBERT S PRICHARD & ANN E | WILSON AS TR | 93 HIGHLAND AVENUE | | | | TORONTO ON  M4W 2A4 | | CANADA |
| J ROBERT THROCKMORTON | | SE 261 CRAIG RD | | | | SHELTON WA | 98584-8600 | |
| J ROBERT WOOD | | 3151 SUMMERSET RD | | | | WILMINGTON DE | 19810-3437 | |
| J RODRIGUEZ | | 40 HAVENHILL RD | | | | HAMBURG NJ | 07419-1275 | |
| J ROGER WUNNER | TR J ROGER WUNNER TRUST | UA 7/12/00 | 500 S 18TH STREET 131 | | | NORFOLK NE | 68701-0501 | |
| J ROLAND MALONE | | RD 1 BOX 600 | | | | MARTINSBURG PA | 16662-9619 | |
| J RONALD HOLLER & | BONILEE HOLLER JT TEN | 15775 NADER COURT | | | | CLINTON TOWNSHIP MI | 48038 | |
| J ROSS MAC LEAN | SUITE 204 | 1999 NELSON ST | | | | VANCOUVER BC  V6G 1N4 | | CANADA |
| J ROWE | | 113 WIDGEON DR | | | | ALABASTER AL | 35007-5369 | |
| J RUSSELL MELOCIK & | CYNTHIA R MELOC & | CATHERINE M MELOCIK & | CHRISTINE A ESMOND JT TEN | BOX 213 | | WILDER VT | 05088-0213 | |
| J RUSSELL NORRIS JR & | SUSAN R NORRIS JT TEN | 1123 DEVONSHIRE DR | | | | NEW BERN NC | 28562 | |
| J RUSSELL STUCKEY | | 49 NASHVILLE ROAD EXT | | | | BETHEL CT | 06801-2614 | |
| J RUSSELL THOMPSON | | BOX 790086 | | | | CHARLOTTE NC | 28206-7900 | |
| J RUTH MILES & | MICHAEL R MILES JT TEN | 704 ELM AVE | | | | FRUITLAND PARK FL | 34731-2034 | |
| J S CZARNECKI | | 15 FRANK COURT | | | | BUFFALO NY | 14224-1028 | |
| J S DI NATALE | | 94 JEFFERY ROAD | | | | COLONIA NJ | 07067-2437 | |
| J S HAAS | | 1230 SUNSET RD | | | | WINNETKA IL | 60093-3628 | |
| J S HARRIS | | 2379 BRIARDALE CT | | | | YPSILANTI MI | 48198-6201 | |
| J S HAYS | | 1832 LAKESIDE LN | | | | INDIANAPOLIS IN | 46229-9750 | |
| J S KWIATEK JR | | 287 ORCHARD STREET | | | | RAHWAY NJ | 07065-2836 | |
| J S MILLER | | 902 W LINCOLN AVE | | | | COPPERAS COVE TX | 76522-1420 | |
| J S NAHN | | 61 EAST PHILLIP STREET | | | | COALDALE PA | 18218-1527 | |
| J S THOMAS | | 20401 FOXBORO | | | | RIVERVIEW MI | 48192-7919 | |
| J SANTO | | 7 PORTSIDE CT | | | | THIRD LAKE IL | 60030-2636 | |
| J SCOTT CARLSON | CUST KELLI | CARLSON UTMA MN | 3608 LARCHWOOD CIRCLE | | | MINNETONKA MN | 55345-1125 | |
| J SCOTT CARLSON | CUST MATTHEW | J CARLSON UTMA MN | 3608 LARCHWOOD CIRCLE | | | MINNETONKA MN | 55345-1125 | |
| J SCOTT CARLSON | CUST TYLER | CARLSON UTMA MN | 3608 LARCHWOOD CIRCLE | | | MINNETONKA MN | 55345-1125 | |
| J SCOTT CARLSON & | GERDA L CARLSON JT TEN | 3608 LARCHWOOD CIR | | | | MINNETONKA MN | 55345-1125 | |
| J SCOTT CLEMMENSEN | | 140 CHILTON ROAD | | | | LANGHORNE PA | 19047-8115 | |
| J SCOTT LOVE & | LEANNA D LOVE JT TEN | 427 EAST STREET | | | | LEBO KS | 66856-9105 | |
| J SCOTT RUTHERFORD III | | 311 ANDERSON RD | | | | WAXAHACHIE TX | 75167-9001 | |
| J SCOTT STONEY | | 2321 SOUTH FORDNEY ROAD | | | | HEMLOCK MI | 48626-9777 | |
| J SEBASTIAN BERGER | | 305 N HENRY ST | | | | CRESTLINE OH | 44827-1632 | |
| J SHAWN MCGARVEY | | 166 SHRADER RD | | | | IOWA CITY IA | 52245-4920 | |
| J SHELTON SCALES | C/O BRANCH BANKING & TRUST CO | PO BOX 5228 | | | | MARTINSVILLE VA | 24115 | |
| J SHEPARD JR | | BOX 1604 | | | | MONCKS CORNER SC | 29461-1604 | |
| J SLAWNIKOWSKI | | 17558 S DRIFTWOOD | | | | LOCKPORT IL | 60441-9790 | |
| J SOTOLONGO | | 3 NICHOLAS STREET | | | | NEWARK NJ | 07105-1646 | |
| J STEPHEN GALLAGHER | | 5711 CHADWICK COURT | | | | WEST CHESTER OH | 45069-1047 | |
| J STEPHEN TRACY | | 30602E COUNTY ROAD 900N | | | | MASON CITY IL | 62664 | |
| J STERN | | 79 SHERRY LN | | | | LEICESTER NC | 28748-6481 | |
| J STEVEN BUSH | | BOX 210 | | | | BURNS FLAT OK | 73624-0210 | |
| J STEVEN BUSH & | SANDRA J BUSH JT TEN | BOX 210 | | | | BURNS FLAT OK | 73624-0210 | |
| J STEVEN PORTTEUS | | 5558 W 1800S | | | | EARL PARK IN | 47942 | |
| J STEWART DEVITT | TR J STEWART DEVITT TRUST | UA 05/08/97 | 8824 SANDYMAR DR | | | CINCINNATI OH | 45242-7320 | |
| J STEWART MC LAUGHLIN | | 315 LAKEVIEW AVE WEST | | | | BRIGHTWATERS NY | 11718-1904 | |
| J STUART CAMPBELL | | 23 BEDFORD SQUARE | | | | PITTSBURGH PA | 15203-1105 | |
| J STUART MANGINI | | 667 LA CASA VIA | | | | WALNUT CREEK CA | 94598-4923 | |
| J T BEALS | | 514 LOCUST ST | | | | JONESBORO TN | 37659-1500 | |
| J T BOLLING & | LONEITA N BOLLING JT TEN | 101 VANYA LN SE | | | | SMYRNA GA | 30082-3165 | |
| J T CHAMBERS | | 346 GA HWY 56 S | | | | HOMER GA | 30547 | |
| J T FAUX | | 235 CHIPPEWA ST | | | | MIAMI SPRINGS FL | 33166-5004 | |
| J T HARGRAVE JR | | 8028 ROBINWOOD | | | | DETROIT MI | 48234-3636 | |
| J T IVEY | | 31 W LAKE DR | | | | FULTON MS | 38843-8537 | |
| J T JONES JR | | 712 E 7TH ST | | | | BOGALUSA LA | 70427 | |
| J T MORRIS JR & | DOLA S MORRIS JT TEN | 16137 COUNTY RD 108 | | | | BRISTOL IN | 46507-9587 | |
| J T PAYNE & | DOROTHY M PAYNE JT TEN | 3106 OAK ST | | | | SHREWSBURY WV | 25015-1924 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| J T TURNINGTON | | 204 S RIVERVIEW AVE | | | | MIAMISBURG OH | 45342-2221 | |
| J THOMAS HINES JR | TR | MARGARET ANN HINES U/A DTD | | 12/12/1960 | 35 ASHLEY DR | MOBILE AL | 36608-1738 | |
| J THOMAS JEANGUENAT | | 51 BAHAMA AVE | | | | KEY LARGO FL | 33037-4349 | |
| J THOMAS WILSON | | 4444 W 126TH ST | | | | ZIONSVILLE IN | 46077-9254 | |
| J TRENT STAHNKE | | 2227-4TH AVE | | | | NORTH RIVERSIDE IL | 60546-1209 | |
| J TURNER | | 540 WILLOUGHBY AVE | | | | BROOKLYN NY | 11206-7710 | |
| J V CLARK | | 11753 DEQUINDRE | | | | HAMTRAMCK MI | 48212-2924 | |
| J V FLOWERS III | | RT 2 BOX 140 | | | | OKEMAH OK | 74859-9529 | |
| J VINCENT BOYLE & | LAWRENCE GRACI TR | UA 09/21/1984 | KENNETH G PUTTICK TRUST | 700 20TH ST | | VERO BEACH FL | 32960-5442 | |
| J VINCENT PERRYMAN | | 22 N ASHLAWN | | | | MEMPHIS TN | 38112-4308 | |
| J W BARNAK | | 71 ORCHARD STREET | | | | KEANSBURG NJ | 07734-1941 | |
| J W CARROLL | | 7116 ALLEGAN RD | | | | VERMONTVILLE MI | 49096-9738 | |
| J W CRISMAN ANDERSON | | 6 RIO VISTA DR | | | | LOUISVILLE KY | 40207-1510 | |
| J W FREELS | | 2921 CHEROKEE DRIVE APT 5 | | | | WATERFORD MI | 48328-3174 | |
| J W FREEMAN | | 147 BENITA AV | | | | YOUNGSTOWN OH | 44505-2505 | |
| J W GASSER | | 900 GREEN BAY AVE | | | | CULUMENT CITY IL | 60409-5108 | |
| J W GREEN | | 1315 E CALIFORNIA | | | | GAINESVILLE TX | 76240-4303 | |
| J W GREENE | | 186 WHITETAIL ROAD | | | | JOHNSTOWN PA | 15909-4020 | |
| J W HACKETT | | 4656 OLD BUFFALO ROAD | | | | WARSAW NY | 14569-9560 | |
| J W KITCHEN | | 1280 LEWIS RD | | | | MANSFIELD OH | 44903-8948 | |
| J W LEWIS JR | | 28 WALLINGFORD DR | | | | PLATTE CITY MC | 64079-9604 | |
| J W LITTEN | | 754 DAIGLER DR | | | | N TONAWANDA NY | 14120-3440 | |
| J W MCDONOUGH | | 55 CENTER STREET | BOX 414 | | | BEMUS POINT NY | 14712-0628 | |
| J W PARKS | | 2024 MINERAL SPRINGS ROAD | | | | HOUSCHTON GA | 30548-1611 | |
| J W ROBBINS | | 468 KAREN DR | | | | PITTSBORO IN | 46167 | |
| J W SCOTT BARRY | TR J W SCOTT BARRY LIVING TRUST | UA 09/24/97 | 7234 N W 105TH TERR | | | OKLAHOMA CITY OK | 73162-4501 | |
| J W SLIGH | | 204 PHYLLIS AVE | | | | BUFFALO NY | 14206 | |
| J W WALKER | | 1262 GEORGE STREET | | | | PLAINFIELD NJ | 07062-1717 | |
| J W WILSON & | CHRISTINE W WILSON | TR WILSON LIVING TRUST | UA 11/11/97 | 1207 64TH ST | | BALTIMORE MD | 21237-2507 | |
| J W YONCE JR & | J W YONCE JT TEN | BOX 175 RD | | | | JOHNSTON SC | 29832-0175 | |
| J WALLACE DAVIS | | 1271 COUNTRY CLUB RD | | | | GLADWYNE PA | 19035-1417 | |
| J WALLER MC CRACKEN | | 2419 KENMORE RD | | | | RICHMOND VA | 23228-5923 | |
| J WALTER ALBRIGHT | | 105 COOPER ST | | | | SPRING MILLS PA | 16875-8102 | |
| J WALTER KOPER & MARION A KOPER | TR KOPER FAMILY INTERVIVOS TRUS | UA 07/29/97 | 4330 MCCORSLEY AVE | | | LITTLE RIVER SC | 29566-8236 | |
| J WALTER SMITH & | MATTIE PEARL SMITH JT TEN | 195 SHORTLINE PIKE | | | | LEBANON KY | 40033-8657 | |
| J WALTON TOMFORD | | 3145 FAIRMOUNT BLVD | | | | CLEVELAND HEIGHTS OH | 44118 | |
| J WANZER DRANE | | BOX 5326 | | | | COLUMBIA SC | 29250-5326 | |
| J WANZER DRANE & | MARIANA TOMA DRANE JT TEN | BOX 5326 | | | | COLUMBIA SC | 29250-5326 | |
| J WARREN MUNGER & | CARYL A MUNGER JT TEN | 15094 THORNRIDGE DR | | | | PLYMOUTH MI | 48170-2775 | |
| J WARREN NORDIN | | 10322 SANDY BEACH DR | | | | LAKE STEVENS WA | 98258-9440 | |
| J WAYNE ROBERTS JR | | 2029 LAUREL OAK DR | | | | AMELIA OH | 45102-1496 | |
| J WEBB MC GEHEE | | 7110 GOODWOOD AVE | | | | BATON ROUGE LA | 70806-7419 | |
| J WESLEY BOLYARD JR & | ANGELA BOLYARD JT TEN | 2833 E MALLORY STREET | | | | MESA AZ | 85213-1668 | |
| J WESLEY TOPPING | | 72 EDEN AVE | | | | EDISON NJ | 08817-3850 | |
| J WESTON BARR | | 1565 S MILWAUKEE ST | | | | DENVER CO | 80210-2918 | |
| J WILLARD MARRIOTT JR | | MARRIOTT DR | | | | WASHINGTON DC | 20058-0001 | |
| J WILLIAM DEIBERT | CUST WILLIAM GEORGE DEIBERT | UTMA MD | 673 HILL MEADE RD | | | EDGEWATER MD | 21037-3407 | |
| J WILLIAM JENNINGS | CUST PAUL J JENNINGS U/THE S | C UNIFORM GIFTS TO MINORS | ACT | 10605 DUTCHESS WAY | | WOODSTOCK MD | 21163-1465 | |
| J WILLIAM KNAUF | | 3582 SOUTHAMPTON DR | | | | JEFFERSONTON VA | 22724-1749 | |
| J WILLIAM LAVELLE & | SHARON L LAVELLE JT TEN | 9104 DEL RIO DRIVE | | | | GRAND BLANC MI | 48439-8016 | |
| J WILLIAM MOFFETT & | JOANNE D MOFFETT JT TEN | 3400 CALDWELL DR | | | | RALEIGH NC | 27607-3327 | |
| J WILLIAM TOBEY | | 808 WAKE ROBIN DR | | | | SHELBOURNE VT | 05482-7582 | |
| J WILLIAM VOEGTLY & | MARIE VOEGTLY JT TEN | C/O C HETTES | 156 W BARE HILL RD | | | HARVARD MA | 01451-1620 | |
| J WILLIAM WORLEY | | 3424 N W 68TH | | | | OKLA CITY OK | 73116-2122 | |
| J WINFIELD POOLE | | 700 FOREST HILL RD | APT 202 | | | FREDERICTON NB  E3B 5X9 | | CANADA |
| J WINSTON ROGERS | | 181 TRAVIS CIRCLE | | | | FRANKFORT KY | 40601-8999 | |
| J WINTHROP PORTER & | JOYCE L PORTER JT TEN | 70 COLUMBUS ST | | | | MANCHESTER CT | 06040-2957 | |
| J WOODROW WILLETT & | BERNICE WILLETT JT TEN | 665 SHOREHAM | | | | GROSSE POINTE WOOD MI | 48236-2443 | |
| J WOODS HANSEN & | COURTENAY P HANSEN JT TEN | BOX 72 | | | | UPPERVILLE VA | 20185-0072 | |
| J Y BROOKS | | BOX 818 | | | | VALDOSTA GA | 31603-0818 | |
| J Y HILLERY JR | | 3554 SHERBROOKE WAY SW | | | | ATLANTA GA | 30331-5408 | |
| J YOUNG | CUST MICHAEL W YOUNG UTMA IL | 8155 N KARLOV AVE | | | | SKOKIE IL | 60076-3225 | |
| JOAN D HAVANISH & | MARLENE FINK JT TEN | 6610 LEAR NAGLE RD LOT 177 | | | | NORTH RIDGEVILLE OH | 44039-3285 | |
| JOSEPH DI BELLA JR | | 9330 KIMLAND COURT | | | | REDFORD TWP MI | 48239-1870 | |
| JAAN LUIK | | 596 MISNER WAY | | | | PARKSVILLE BC  V9P 2R1 | | CANADA |
| JABE T SHIVERS | | 1111 RIVER GLYN | | | | HOUSTON TX | 77063-1516 | |
| JABEZ L MCCALLUM | | 1420 WELLESLEY DR | | | | INKSTER MI | 48141-1522 | |
| JABRA T MOUSSA | | 55839 RHINE AVENUE | | | | MACOMB MI | 48042 | |
| JAC D DUCAT & | BETTY J DUCAT JT TEN | 155 STOLI CT | | | | ONSTED MI | 49265 | |
| JAC O ULLMAN | | 1802 HARRINGTON ST | | | | NEWBERRY SC | 29108-2824 | |
| JAC P GNIRREP | | 285 PERKINS RD | | | | RICHFIELD SPRINGS NY | 13439-4347 | |
| JACALYN D WALKER | | 121 TE MAR WAY | | | | HILLSBORO OH | 45133 | |
| JACALYN G JAMES | CUST | SCOTT LEE JAMES UGMA DE | 7 LEXINGTON DR | | | MILFORD DE | 19963-2104 | |
| JACALYN N TEATER | | 1319 E SCOTT AVE | | | | GILBERT AZ | 85234 | |
| JACEY WATERHOUSE A MINOR | U/GDNSHP OF MARILYN | WATERHOUSE | 3826 ROUND TOP DR | | | HONOLULU HI | 96822-5017 | |
| JACINDA JO KEENAN GEORGE | | BOX 6171 | | | | SEVIERVILLE TN | 37864-6171 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACK A ACKERSON | | 5258 LYTLE | | | | CORUNNA MI | 48817-9598 | |
| JACK A ADRAGNA & | DOROTHY A ADRAGNA TEN ENT | OAK ST EXT | | | | MANOR PA | 15665 | |
| JACK A AUGENSTEIN | | 2320 STRATHMORE RD | | | | LANSING MI | 48910-2884 | |
| JACK A AUGENSTEIN & | DONNA M AUGENSTEIN JT TEN | 2320 STRATHMORE RD | | | | LANSING MI | 48910-2884 | |
| JACK A BERMAN | | 1920 E FRONT ST | | | | TRAVERSE CITY MI | 49686-3021 | |
| JACK A BERNHART | | 150 PFEIFFER AVE | | | | AKRON OH | 44312-1366 | |
| JACK A BLASER | | 1438 LAKE DRIVE | | | | NATIONAL CITY M | 48748-9569 | |
| JACK A BORLAND EX EST | LILLIAN RUTH BORLAND | 401 PARKPLACE CTR #104 | | | | KIRKLAND WA | 98033-6200 | |
| JACK A BRADY & | PATRICIA H BRADY TEN COM | 909 MORAN DRIVE | | | | GREENSBORO NC | 27410-5431 | |
| JACK A BULLOCK | | RR 4 BOX 62 | | | | TUNKHANNOCK PA | 18657-9408 | |
| JACK A BYRSKI & | HENRY J BYRSKI JT TEN | 3441 E LAUREL LANE | | | | PHOENIX AZ | 85028-1318 | |
| JACK A CLARK | BOX 489 GREENWICH MILAN | TOWNLINE RD | | | | N FAIRFIELD OH | 44855 | |
| JACK A CLARK | | 6311 KARNS RD | | | | W MILTON OH | 45383-8764 | |
| JACK A COHEN & | BONNIE COHEN TR | UA 12/29/2003 | JACK A COHEN REV TRUST | 432 CASTLE PINES LANE | | RIVERWOODS IL | 60015 | |
| JACK A DILLON | | 7648 E M21 | | | | CORUNNA MI | 48817-9530 | |
| JACK A DONENFELD | CUST JEFFREY A DONENFELD | UTMA OH | 3587 BAYARD DR | | | CINCINNATI OH | 45208-1601 | |
| JACK A EDWARDS & | MARY L EDWARDS JT TEN | 4480 W LAKE ROAD | | | | CLIO MI | 48420-8829 | |
| JACK A EICHMEIER & | MARY ANN EICHMEIER JT TEN | 690 OKEMOS RD | | | | MASON MI | 48854 | |
| JACK A ELLERHOLTZ | | 3759 THOMAS COURT | | | | COMMERCE TWP MI | 48382-1870 | |
| JACK A ENLOW | | 10678 E 116 | | | | FISHERS IN | 46038-9714 | |
| JACK A ENLOW & | LINDA S ENLOW JT TEN | 10678 E 116 | | | | FISHERS IN | 46038-9714 | |
| JACK A FARRELL | | 44 EAST ST | | | | OXFORD MI | 48371-4939 | |
| JACK A GARRIGUES | | 6409 WINDWOOD DR | | | | KOKOMO IN | 46901-3704 | |
| JACK A HAMLIN | | 44945 CEDAR AVE APT 120 | | | | LANCASTER CA | 93534-2505 | |
| JACK A HAYTHORN & | JOEL A HAYTHORN JT TEN | 2020 ENGLISH DR | | | | HUNTSVILLE AL | 35803-2028 | |
| JACK A HEARD & | SHIRLEY P HEARD JT TEN | 5651 FOX GLEN TRL | | | | LEWISVILLE NC | 27023-9636 | |
| JACK A HITCHCOCK & | CURTIS L ST JOHN JT TEN | 7208 GLIDDEN ST | | | | GENESEE MI | 48437-0082 | |
| JACK A KENNY & | GERALDINE L KENNY | TR | KENNY TRUST NO 1 | 3750 HEMMETER RD | | SAGINAW MI | 48603-2023 | |
| JACK A KIMMEL | | 378 BENNETT RD | | | | BEDFORD IN | 47421 | |
| JACK A LAPOINTE | | 17717 SOUTH 70 COURT | | | | TINLEY PARK IL | 60477-3813 | |
| JACK A MASON | | 5195 W 48 RD | | | | CADILLAC MI | 49601-8988 | |
| JACK A MILLIER | | N 6990 1ST ST | | | | POST FALLS ID | 83854-8512 | |
| JACK A MINCA | | 2314 TANDY DRIVE | | | | FLINT MI | 48532-4958 | |
| JACK A MYERS & | LAURIE L MYERS JT TEN | 411 HENDRIX | | | | PHILADELPHIA PA | 19116-2422 | |
| JACK A PENDER | | G6024 FRANCES RD | | | | MT MORRIS MI | 48458 | |
| JACK A PENDER & | ILENE PENDER JT TEN | 6024 E FRANCES RD | | | | MOUNT MORRIS MI | 48458 | |
| JACK A POMEROY | | 224 E WASHINGTON | | | | HOWELL MI | 48843-2343 | |
| JACK A READ & | SHARI READ JT TEN | BOX 126 | | | | STANHOPE IA | 50246-0126 | |
| JACK A REED | TR UA 06/14/90 JACK A REED TRUST | 3613 VALLEY LANE | | | | CLINTON IA | 52732-1318 | |
| JACK A RETTERBUSH & | ELIZABETH A RETTERBUSH JT TEN | 207 TATE AVE | | | | ENGLEWOOD OH | 45322-1621 | |
| JACK A ROPER | | 19333 W COUNTRY CLUB DR 707 | | | | AVENTURA FL | 33180 | |
| JACK A RUSSELL | | 7116 KIPLING DR | | | | HOLLAND OH | 43528 | |
| JACK A SAKALL | | 5967 WILLOW BRIDGE | | | | YPSILANTI MI | 48197-7131 | |
| JACK A SCOTT | | BOX 416 | | | | ORWELL OH | 44076-0416 | |
| JACK A SPANGLER | | R 2 | | | | CRESTLINE OH | 44827 | |
| JACK A STEFANIK & | EMILIE STEFANIK JT TEN | 4159 BEDFORD AVE | | | | BROOKLYN NY | 11229-2451 | |
| JACK A STOUT | | 12137 S 351 RD | | | | EARLSBORO OK | 74840-9000 | |
| JACK A TAYLOR | | 14182 BELSAY RD | | | | MILLINGTON MI | 48746-9217 | |
| JACK A TURNER & | DOROTHY E TURNER JT TEN | 42600 CHERRY HILL RD 330 | | | | CANTON MI | 48187-3787 | |
| JACK A VANDERLIP & | JEMMIE W VANDERLIP JT TEN | 347 HAMPTON PARK DRIVE | | | | ATHENS GA | 30606 | |
| JACK A WALTERS & | BONNIE J WALTERS JT TEN | 21199 W LAKE MONTEALM RD | | | | HOWARD CITY MI | 49329-8969 | |
| JACK A WEST | | 1575 JONATHON ST | | | | VISTA CA | 92083-4002 | |
| JACK A WHITMAN & | DARLENE F WHITMAN JT TEN | 9161 BEECHER RD | | | | FLUSHING MI | 48433-9460 | |
| JACK A WILSON | | 7332 SOUTH NOEL ROAD | | | | SHREVEPORT LA | 71107-9413 | |
| JACK ACKERMAN | | 802 RIDGE VIEW DR | | | | BELLEFONTAINE OH | 43311-2935 | |
| JACK ADAMSON & | JUDI ADAMSON JT TEN | 106 WILSON AVE | | | | CHESWICK PA | 15024-1221 | |
| JACK ADER | CUST | RICHARD ADER U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 16553 S WHITE OAKS DR | | STRONGSVILLE OH | 44136-7444 | |
| JACK ALFRED BOATER | | C/O STANDARD CHARTERED BANK | | | | 6 BATTERY RD 49909 | | SINGAPOR |
| JACK ALLEN & | EDWARD DELORE & | NORMA E THOMPSON JT TEN | 1300 S RIVERSIDE | | | ST CLAIR MI | 48079 | |
| JACK ANDERSON | TR U/A DTD | 01/13/94 OF THE JACK | ANDERSON & ANSELEE M | ANDERSON REVOCABLE T | 6571 N RIVER HW | GRAND LEDGE MI | 48837-9315 | |
| JACK ARSI | | 21 LEVITT AVE | | | | BERGENFIELD NJ | 07621-1904 | |
| JACK ARTHUR CHRISTENSEN | | 1415 MANHATTAN CT | | | | MICHIGAN CITY IN | 46360-4335 | |
| JACK B ALEXANDER | | 5517 WESTCHESTER DRIVE | | | | FLINT MI | 48532-4062 | |
| JACK B ALLISON | | 378 OMEGA DR | | | | LAWRENCEVILLE GA | 30044-4229 | |
| JACK B ALLISON & | FAYE ALLISON JT TEN | 378 OMEGA DR | | | | LAWRENCEVILLE GA | 30044-4229 | |
| JACK B BRYAN JR | | 28 STEVER DR | | | | BINGHAMTON NY | 13901-1249 | |
| JACK B BURCHETT | | 1315 BINGHAM AVE NW | | | | WARREN OH | 44485-2419 | |
| JACK B CLAY & | NELLIE J CLAY JT TEN TOC | DONNA E NOWICKI | 3104 PRAIRIE VIEW DR | | | HARRISONVILLE MO | 64701 | |
| JACK B CUNNINGHAM | | BOX 513 | | | | NOCONA TX | 76255-0513 | |
| JACK B DANIELSON | | 2805 BERLIN ROAD | | | | WESTON WV | 26452 | |
| JACK B FRENCH & | MARGARET F FRENCH JT TEN | 422 LAURIAN WAY NW | | | | KENNESAW GA | 30144-5150 | |
| JACK B GIBBS | | 7524 ORMES RD | | | | VASSAR MI | 48768-9616 | |
| JACK B HARRIS | | PO BOX 82 | | | | ROCKSPRINGS TX | 78880 | |
| JACK B HARRIS & | SANDRA S HARRIS JT TEN | BOX 82 | | | | ROCKSPRINGS TX | 78880-0082 | |
| JACK B HICKEY & | MAY R MOORE JT TEN | 10 MEADOW DR APT 14 | | | | MILFORD OH | 45150-2851 | |
| JACK B HOLMES | | BOX 34 | | | | SAN LEANDRO CA | 94577-0003 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JACK B JOHNSON | | 822 BARNS RD | | | | FOSTORIA MI | 48435-9773 | |
| JACK B JONES & | JANET S JONES JT TEN | 603 VILLAGE COURT | | | | ENGLEWOOD OH | 45322-2052 | |
| JACK B MCCLAIN & | MILDRED A MCCLAIN JT TEN | 6935 BRIXTON PL | | | | SUWANEE GA | 30024-5377 | |
| JACK B MORRIS | | 924 VALLEY WAY RD | | | | GREENWOOD IN | 46142-9654 | |
| JACK B OVERMAN | | 1506 QUEENS ROAD | | | | KINSTON NC | 28501-2836 | |
| JACK B SICKELS | | 4330 R P B BLVD | | | | WEST PALM BEACH FL | 33411 | |
| JACK B THURSTON | | 293 NE 112TH ST | | | | MIAMI FL | 33161-7022 | |
| JACK B TROUTMAN & | BARBARA ANN TROUTMAN JT TEN | 0649 LINCOLN RD NW | | | | GRAND RAPIDS MI | 49504-5070 | |
| JACK B ULLRICH | | 433 CANDLEWOOD LANE | | | | NAPLES FL | 34110-1179 | |
| JACK BAKER | | 5009 NW 26TH AVE | | | | TAMARAC FL | 33309-2904 | |
| JACK BARANOVITZ | | 2210 CHRYSLER TERR NE | | | | ATLANTA GA | 30345-3808 | |
| JACK BARNES | | 56607 ANGEVINE RD | | | | MENDON MI | 49072-9515 | |
| JACK BARRY KAUFFMAN | CUST JENNIFER KAUFFMAN UGMA NY | 18801-C 71ST CRESCENT | | | | FRESH MEADOWS NY | 11365-3716 | |
| JACK BARTHLOW | | 301 MILLPORT RD | | | | WEST MIFFLIN PA | 15122-2548 | |
| JACK BEDUSA & | KATE BEDUSA JT TEN | BOX 2476 | | | | WESTPORT CT | 06880-0476 | |
| JACK BEELER | BOX 431 | 9820 ELMS RD | | | | BIRCH RUN MI | 48415-0431 | |
| JACK BERNARD SKALA | | 1399 CRESTVIEW WAY | | | | WOODLAWM PARK CO | 80863 | |
| JACK BERNARD SKALA & | CAROL A SKALA JT TEN | 1399 CRESTVIEW WA | | | | WOODLAND PARK CO | 80863-3329 | |
| JACK BICE | | 6043 FOUNTAIN POINTE APT 4 | | | | GRAND BLANC MI | 48439-7779 | |
| JACK BINDER & | MARGERY BINDER JT TEN | 9 TANNERS RD | | | | LAKE SUCCESS NY | 11020-1628 | |
| JACK BLATNICK & | ELEANOR BLATNICK JT TEN | 1047 CAMAS DR | | | | PHILADELPHIA PA | 19115-4507 | |
| JACK BOLINSKI & | GAYLE L BOLINSKI JT TEN | 4031 W ABBEY CIRCLE | | | | STOW OH | 44224-2409 | |
| JACK BOLTON | | 711 S STREET | | | | BEDFORD IN | 47421-2424 | |
| JACK BOURGEOIS JR | | 5017 NOCONA LANE | | | | ARLINGTON TX | 76018 | |
| JACK BOYD YARBROUGH | | 297 E YARBROUGH RD | | | | MAYSVILLE GA | 30558-3006 | |
| JACK BRANDENBURG | TR BLUE WATER INDUSTRIAL SUPPLY | PROFIT SHARING PLAN & TRUST | | 6/15/1984 | 37596 HURON PTE | HARRISON TOWNSHIP MI | 48045-2821 | |
| JACK BRIAN CHERNEY | | 4547 VALLEYVIEW DRIVE | | | | WEST BLOOMFIELD MI | 48323-3357 | |
| JACK BRILLHART | | 1588 UNDERWOOD ST | | | | CUYAHOGA FALLS OH | 44221-5069 | |
| JACK BROWN | CUST | TODD BROWN U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 4608 KATIES TRL | | WINSTON SALEM NC | 27101-2314 | |
| JACK BROWN | CUST | 13776 VIA CIMA BELLA | | | | SAN DIEGO CA | 92129-2721 | |
| JACK BURG & | AUDREY BURG JT TEN | 304 N LANCASTER | | | | MARGATE NJ | 08402-1418 | |
| JACK BURTON | | 942 LINGLE AVE | | | | OWOSSO MI | 48867-4532 | |
| JACK BUSSARD | | 9943 ZITTO LN | | | | TUJUNGA CA | 91042-2839 | |
| JACK BUTLER | | 36 CAPRI DR | | | | ROCHESTER NY | 14624-1357 | |
| JACK C ADAMS | | 1440 LAKEVIEW DRIVE | | | | VIRGINIA BEACH VA | 23455-4132 | |
| JACK C ATKINS | | 222 E 8TH ST | | | | JONESBORO IN | 46938-1412 | |
| JACK C AUNGST | | 12522 TURNER RD | | | | PORTLAND MI | 48875-9487 | |
| JACK C CAMHI | | 13416 JUSTICE RD | | | | ROCKVILLE MD | 20853-3263 | |
| JACK C CHAPMAN | | 690 HOLLY HILL DR | | | | COLUMBUS OH | 43228-2932 | |
| JACK C COPELAND | | 1170 CLARK ST | | | | ENGLEWOOD FL | 34224-4534 | |
| JACK C CULP | | 211 MAYHILL RD | | | | NEWTON FALLS OH | 44444-9705 | |
| JACK C CUNNINGHAM | | 88 SUNRISE AVE | | | | NORTH FORT MYERS FL | 33903-5621 | |
| JACK C CZARNIK | | 5500 OCEAN SHORE BL 5 | | | | ORMOND BEACH FL | 32176-8906 | |
| JACK C DARLEY & | SUZANNE C DARLEY JT TEN | 1250 HIGHLAND COURT | | | | STAYTON OR | 97383-1405 | |
| JACK C DAUM | | 7071 TOWNSHIP ROAD 45 | | | | LEXINGTON OH | 44904-9666 | |
| JACK C DAVIS | | 8310 HONEYTREE BLVD | | | | CANTON MI | 48187-4112 | |
| JACK C DOUGLAS | | | | | | EAGAN TN | 37730 | |
| JACK C FELTS & MARY M FELTS | TR | JACK C FELTS & MARY M FELTS REVO | LIVING TRUST U/A DTD 04/16/03 | 13091 LAKERIDGE DR | | ST LOUIS MO | 63138 | |
| JACK C FINCHER | CUST | 155 GOLF COURSE RD | | | | CANTON GA | 30114-3202 | |
| JACK C GOTHAM & | SUSAN D GOTHAM TEN ENT | 6760 RADEWAHN RD | | | | SAGINAW MI | 48604-9211 | |
| JACK C GREGORY | | 18982 E 3750 N RD | | | | ROSSVILLE IL | 60963-7130 | |
| JACK C HO | | 1212 PUNAHOU ST 3208 | | | | HONOLULU HI | 96826-1041 | |
| JACK C HOLLAND & | JOAN C HOLLAND JT TEN | 1624 JASBERG RD | | | | HANCOCK MI | 49930-1220 | |
| JACK C HULTQUIST | | BOX 24 | | | | MINDEN NE | 68959-0024 | |
| JACK C LAMBRIX | | BOX 118 | | | | BIRMINGHAM OH | 44816-0118 | |
| JACK C LOWERY | | 304 GEORGIA AVE NW | | | | NEW ELLENTON SC | 29809-2606 | |
| JACK C MCCALLUM & | SHIRLEY M MCCALLUM JT TEN | 602 1ST ST | | | | BLUE HILL NE | 68930-7454 | |
| JACK C MONTGOMERY | | BOX 309 | | | | VINEMONT AL | 35179-0309 | |
| JACK C MORLEY | RR 19 | BOX 688 | | | | BEDFORD IN | 47421-9335 | |
| JACK C MOYER | | 5955 SANDALWOOD DR | | | | CARMEL IN | 46033-8217 | |
| JACK C NOVAK | | 316 EAST MADISON STREET | | | | LOMBARD IL | 60148-3456 | |
| JACK C PACKARD & | ELLEN I PACKARD | TR UA 2/9/74 | 850 GRAND AVE W 134 | | | CHATHAM ON  N7L 5H5 | | CANADA |
| JACK C PRENDERGAST | | ROUTE 3 BOX 259 | | | | MANNINGTON WV | 26582-9083 | |
| JACK C REA | | 8310 E 66TH ST | | | | TULSA OK | 74133 | |
| JACK C REID | | 1426 E LAGUNA AVE | | | | LAS VEGAS NV | 89109-1667 | |
| JACK C ROTROFF | | 6463 W 88TH PL | | | | OAK LAWN IL | 60453-1017 | |
| JACK C ROWE & | CATHERINE M ROWE | TR ROWE TRUST | UA 12/09/87 | 7227 ROGUE RIVER DR | | SHADY COVE OR | 97539-9702 | |
| JACK C RUTZ & | CHARLETT M RUTZ JT TEN | 7122 PORTLAND RD | | | | SARANAC MI | 48881-9783 | |
| JACK C SAMMONS | | 13208 ASTOR AVE | | | | CLEVELAND OH | 44135-5006 | |
| JACK C SMITH | | 201 13TH AVE SW | | | | MOULTRIE GA | 31768-5824 | |
| JACK C STEWART | | 105 S BROADWAY | ROOM 460 | | | WICHITA KS | 67202 | |
| JACK C STEWART | | 18796 BIG CREEK PARKWAY | | | | STRONGSVILLE OH | 44149-1447 | |
| JACK C STRALEY | | 11577 HARTLAND RD | | | | FENTON MI | 48430 | |
| JACK C TILLETT | | BOX 160 | | | | WANCHESE NC | 27981-0160 | |
| JACK C WARD | | 2092 S WILSON | | | | WHITTEMORE MI | 48770 | |
| JACK C WEBB | | 3467 PINEWOOD CT | | | | DAVISON MI | 48423 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JACK C WILKERSON JR | CUST GABRIEL G WILKERSON UGMA | 2615 HAMPTON AVE | | | | TUPELO MS | 38801-4121 | |
| JACK CALABRESE | CUST DAVID P CALABRESE II UTMA CO | 16195 SANDSTONE DR | | | | MORRISON CO | 80465-2165 | |
| JACK CALABRESE | CUST JENNIFER K CALABRESE UTMA | 16195 SANDSTONE DR | | | | MORRISON CO | 80465-2165 | |
| JACK CALABRO | | 3020 N SHERIDAN | | | | CHICAGO IL | 60657-5543 | |
| JACK CALVERT | TR JACK CALVERT LIVING TRUST | UA 08/18/98 | 30895 COPPER LN | | | NOVI MI | 48377-4537 | |
| JACK CHARLES COLYER | | 8012 LLOYD AVENUE | | | | PITTSBURGH PA | 15218 | |
| JACK CHARLES OBERHART | | 202 GLEN AVE | | | | CRYSTAL LAKE IL | 60014-4427 | |
| JACK CHIN & | JANE CHIN JT TEN | 128 POST RD | | | | OLD WESTBURY NY | 11568-1705 | |
| JACK CHIN JR & | JANE CHIN JT TEN | 128 POST RD | | | | OLD WESTBURY NY | 11568-1705 | |
| JACK CLARK & | HARRIET BACON EX | EST HARRY RAY CLARK | C/O WHITE & WHITE | 3 FOUNTAIN SQUARE BOX 98 | | COVINGTON IN | 47932 | |
| JACK COOK | | 511 MARLIN ROAD | | | | NORTH PALM BEACH FL | 33408-4323 | |
| JACK CRANE | | 3254 JOE PARKER ROAD | | | | GAINESVILLE GA | 30507-7993 | |
| JACK CRAWFORD BARR | | 146 YORK RD | | | | DUNDAS ON  L9H 1M4 | | CANADA |
| JACK CREEL | | 439 EUCLID | | | | CHEROKEE IA | 51012-1910 | |
| JACK CUDDY & | KIYOKO CUDDY JT TEN | 1215 NAPLES ST | | | | SAN FRANCISCO CA | 94112-4446 | |
| JACK CUNNINGHAM | | 43 PORTER AVE | | | | FARMINGTON WV | 26571 | |
| JACK D ALLEN JR | | 1970 ASHTON POINTE DR | | | | DACULA GA | 30019-2940 | |
| JACK D ANDERSON | | 17509 SANTA BARBARA | | | | DETROIT MI | 48221-2528 | |
| JACK D ANTRUP | | 18175 HILDA DR | | | | FORT MYERS FL | 33967-6141 | |
| JACK D BEAGLE | | 104 OGDEN CENTER RD | | | | SPENCERPORT NY | 14559-2025 | |
| JACK D BELSER & | FLORIS I BELSER | TR JACK D BELSER TRUST | UA 01/25/95 | 1756 ALLEN DR | | WESTLAKE OH | 44145-2507 | |
| JACK D BOTNER | | 446 ANNAMOORE RD | | | | ANNVILLE KY | 40402-8727 | |
| JACK D BROWN | | 2305 BENNETT AVE | | | | FLINT MI | 48506-3656 | |
| JACK D BUNGER | | 1854 ROBINHOOD DR | | | | MIAMINSBURG OH | 45342-2093 | |
| JACK D CARR JR | | 2100 VINSON RD | | | | BIRMINGHAM AL | 35235-2024 | |
| JACK D CASE | | 2143 S LEATHERWOOD RD | | | | BEDFORD IN | 47421-8865 | |
| JACK D COCHRAN | | 13396 LINDEN DR | | | | SPRING HILL FL | 34609-4055 | |
| JACK D COCHRAN & | EDITH M COCHRAN JT TEN | 13396 LINDEN DR | | | | SPRING HILL FL | 34609-4055 | |
| JACK D COOMBE & | MARGARET C COOMBE JT TEN | 1704 MAPLE AVE | | | | NORTHBROOK IL | 60062-5424 | |
| JACK D CUMMINGS & | MARY R CUMMINGS JT TEN | 3981 S 1 ST | | | | BEDFORD IN | 47421-9492 | |
| JACK D ELLIS | | 4201 W BENNINGTON RD | | | | OWOSSO MI | 48867-9273 | |
| JACK D EMERY | | 22195 205TH AVE | | | | PARIS MI | 49338-9705 | |
| JACK D FARMER | | 260 CEDAR DRIVE | | | | WEST MILTON OH | 45383-1211 | |
| JACK D FERGUSON | | 6893 ROBY DR | | | | WATERFORD MI | 48327-3861 | |
| JACK D GILLUM & | CORRINE GILLUM JT TEN | 1111 MARIAN AVE | | | | CHICO CA | 95928-6912 | |
| JACK D GRASSI | | 58 DORAL FARM RD | | | | STAMFORD CT | 06902-1235 | |
| JACK D GUINTHER | | 1725 E HAMILTON | | | | FLINT MI | 48506-4401 | |
| JACK D HAGUE | | 4740 EAST 200 NORTH | | | | ANDERSON IN | 46012-9439 | |
| JACK D HAPNER | | 2510 N 1100 E | | | | GREENTOWN IN | 46936-8711 | |
| JACK D HAYS & | MARIE M HAYS JT TEN | 930 WINDSOR CT | | | | CARNEGIE PA | 15106-1502 | |
| JACK D HOPKINS & | CONNIE M HOPKINS JT TEN | 309 JOHNSTON DR | | | | RAYMORE MO | 64083-9228 | |
| JACK D HOWARD | | 3340 GOVENORS TRAIL | | | | KETTERING OH | 45409-1103 | |
| JACK D KAHN | | 8 BALMORAL DR | | | | LIVINGSTON NJ | 07039-4406 | |
| JACK D KENNON | | 13751 LUCAS LANE | | | | CERRITOS CA | 90703-1450 | |
| JACK D KENNON & | BRITTA B KENNON JT TEN | 13751 LUCAS LANE | | | | CERRITOS CA | 90703-1450 | |
| JACK D KRAWCZAK | | 26 RIVERSIDE BLVD | | | | SAGINAW MI | 48602-1077 | |
| JACK D LEAYM JR | | 2599 OHIO | | | | SAGINAW MI | 48601-7042 | |
| JACK D LEVY | | 429 DODGE LAKE RD | | | | HARRISON MI | 48625-9313 | |
| JACK D LEWIS | | 2049 COOK ST | | | | CUYAHOGA FALL OH | 44221-3317 | |
| JACK D LINDAUER | | 407 ADAMS ST | | | | WEST NEWTON PA | 15089-1005 | |
| JACK D LINDAUER & | HELEN LINDAUER JT TEN | 407 ADAMS ST | | | | WEST NEWTON PA | 15089-1005 | |
| JACK D LINDAUER & | HELEN LINDAUER TEN ENT | 319-2ND ST | | | | WEST NEWTON PA | 15089-1610 | |
| JACK D LOCY | | 30554 ELLIOT RD | | | | DEFIANCE OH | 43512-9018 | |
| JACK D MARSA & | DONNA C MARSA JT TEN | 4261 RAPSON ROAD | | | | BAD AXE MI | 48413-9153 | |
| JACK D MEADOWS | | 1105 BROAD AVE NW | | | | CANTON OH | 44708-4214 | |
| JACK D MEETZE JR | | 201 CRESTVIEW DRIVE | | | | GAFFNEY SC | 29340 | |
| JACK D MELTON | | 2619 NORTHVIEW AVENUE | | | | INDIANAPOLIS IN | 46220-3517 | |
| JACK D MESSICK | | BOX 874 | | | | GLENVIEW IL | 60025-0874 | |
| JACK D MILLER | | 1020 SE 3RD ST | | | | CAPE CORAL FL | 33990-1203 | |
| JACK D MOORE | | 34372 MUNSIE | | | | MT CLEMENS MI | 48045-3350 | |
| JACK D PANTALEO | | 31029 WELLSTON | | | | WARREN MI | 48093-1754 | |
| JACK D PETTY | | 3539 COUNTRY WALK DR | | | | INDIANAPOLIS IN | 46227-9706 | |
| JACK D RABOURN & | BEVERLY A RABOURN JT TEN | 506 PENN OAK DR | | | | ADRIAN MO | 64720-9110 | |
| JACK D RAYMOND & | HEDDY A RAYMOND JT TEN | 7139 E SPRINGTREE LANE | | | | KENTWOOD MI | 49548-7938 | |
| JACK D ROBERTSON | TR U/A DTD 03/05/9 ROBERTSON 1996 | REVOCABLE | TRUST | 20675 JACKASS HILL RD | | SONORA CA | 95370 | |
| JACK D ROBINSON JR | | 1432 MAYBERRY LANE | | | | FRANKLIN TN | 37064-9610 | |
| JACK D SCOTT | TR F/B/O | JDSLC DEFINED BENEFIT | PENSION PLAN & TRUST U/A DT | 1/1/1984 16134 VIA MADERA | | RANCHO STA FE CA | 92091 | |
| JACK D SCOTT | | 16134 VIA MADERA CIRCA | | | | RANCHO SANTA FE CA | 92091 | |
| JACK D SONGER & | HENRIETTA SONGER JT TEN | 9842 1610 N ROAD | | | | OAKWOOD IL | 61858-6106 | |
| JACK D SONGER & | HENRIETTA SONGER JT TEN | 9842 E 1610 NORTH RD | | | | OAKWOOD IL | 61858-6106 | |
| JACK D SPEAKER | | 1454 PRIMROSE | | | | TOLEDO OH | 43612-4027 | |
| JACK D SURBER | | 8875 CLEAR CREEK RD | | | | SPRINGBORO OH | 45066-9716 | |
| JACK D TALIAFERRO & | LUE E TALIAFERRO TR | UA 01/14/1983 | JACK D TALIAFERRO TRUST | 8158S HARRISON WAY | | LITTLETON CO | 80122-3623 | |
| JACK D VANDUSEN | | 10773 S STATE RD | | | | MORRICE MI | 48857-9747 | |
| JACK D WHITMORE | | BOX 421 | | | | BROOKFIELD OH | 44403-0421 | |
| JACK D WILLOUGHBY | | 922 LIVINGSTON DR | | | | PULASKI TN | 38478-4919 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACK D YORK | | 11338 OLD ST CHARLES RD | | | | BRIDGETON MO | 63044-3143 | |
| JACK DAVID DELLINGER & | LESLIE P DELLINGER JT TEN | 9175 WOODRUN PL | | | | PENSACOLA FL | 32514-5514 | |
| JACK DAVID STEWART | | 118 DERWALK CIR | | | | MARIETTA OH | 45750 | |
| JACK DEAN | | 247 E 1550 N | | | | SUMMITVILLE IN | 46070-9355 | |
| JACK DEMCHOCK JR | | 1370 COVELL RD | | | | BROCKPORT NY | 14420 | |
| JACK DEMPSEY MANWELL | | 13268 N CLIO RD | | | | CLIO MI | 48420-1025 | |
| JACK DETLING | | 4276 SANDBURG WAY | | | | IRVINE CA | 92612-2719 | |
| JACK DICKER & | BERTHA DICKER JT TEN | 203 S GREEN TRAILS DR | | | | CHESTERFIELD MO | 63017-2914 | |
| JACK DOUGLASS METCALF | | 918 W 1ST ST | | | | MOUNT CARMEL IL | 62863-1745 | |
| JACK E ACKERMAN | | 848 N MARION AVE | | | | JANESVILLE WI | 53545-2333 | |
| JACK E ACKERMAN & | CHARLENE R ACKERMAN JT TEN | 848 N MARION AVE | | | | JANESVILLE WI | 53545-2333 | |
| JACK E ATKINSON JR | | 25577 PENDLETON LOST CREEK RD | | | | WARRENTON MO | 63383 | |
| JACK E BAILEY | | 37065 SHADY DR | | | | N RIDGEVILLE OH | 44039-3619 | |
| JACK E BARKDULL & | MAXINE BARKDULL JT TEN | 2896 W MARKET ST | | | | PENDLETON IN | 46064-9030 | |
| JACK E BARNES | | RR 2 80AA | | | | NAHUNTA GA | 31553-9670 | |
| JACK E BAUMAN | | 103 HALF MOON CIR APT D1 | | | | HYPOLUXO FL | 33462-5476 | |
| JACK E BEECHER & | WANDA B BEECHER JT TEN | 408 NEWLIN POINTE | | | | GLEN MILLS PA | 19342 | |
| JACK E BRINSON | | 1105 PANOLA ST | | | | TARBORO NC | 27886-3001 | |
| JACK E BROOKS | | 4899 LAMBERT ROAD | | | | GROVE CITY OH | 43123-9668 | |
| JACK E BROWN | | 4833 PHALANX MILLS HERNER | | | | W FARMINGTON OH | 44491-9729 | |
| JACK E BROWN PETLAND | | 412 BOLIVAR RD | | | | SCIO NY | 14880 | |
| JACK E BURCHFIELD & | MARIAN B BURCHFIELD JT TEN | BOX 9326 | | | | KNOXVILLE TN | 37940-0326 | |
| JACK E CHAMBERS | | 3746 JORDAN VILLAGE RD | | | | POLAND IN | 47868-7144 | |
| JACK E CHARBONEAU | | 4116 GERTRUDE | | | | DEARBORN HGTS MI | 48125-2820 | |
| JACK E COATTA | CUST JACK E COATTA JR UGMA MI | 1886 SPRINGVALE DR | | | | GRAYLING MI | 49738-6951 | |
| JACK E COATTA JR | | 1886 SPRINGVALE DR | | | | GRAYLING MI | 49738-6951 | |
| JACK E COATTA JR & | JACK E COATTA SR JT TEN | 5761 JEANNE MARIE DR | | | | WHITE LAKE MI | 48383-4109 | |
| JACK E COOK & | BARBARA A COOK JT TEN | 800 BELLEVISE AVE | | | | ELGIN IL | 60120-3002 | |
| JACK E CUTHBERT | | 1397 W COUNTY LINE ROAD R 1 | | | | SAINT JOHNS MI | 48879-9801 | |
| JACK E DE MOSS & | JUNE L DE MOSS JT TEN | 11767 SHENANDOAH DRIVE | | | | SOUTH LYON MI | 48178-9129 | |
| JACK E DUTCHER | | 9085 LISCOM ROAD | | | | GOODRICH MI | 48438 | |
| JACK E DYER | | 3977 SHADELAND | | | | DAYTON OH | 45432-2038 | |
| JACK E ERHARDT | | 1328 SUNWOOD DR | | | | SOUTH BEND IN | 46628-3833 | |
| JACK E ESTEPP | | 17235 VENDOR PL | | | | POWAY CA | 92064 | |
| JACK E FARRELL | | 8291 LANNING RD | | | | MANTON MI | 49663-9008 | |
| JACK E FATELEY JR | | 3300 LODWICK DR N W | | | | WARREN OH | 44485-1567 | |
| JACK E FINK | | 198 OREGON DRIVE | | | | ZENIO OH | 45385-4430 | |
| JACK E FINNEY | | 540 HARVEST RIDGE DRIVE | | | | AVON IN | 46123 | |
| JACK E FORESTER | | 10870 DEHMEL RD | | | | BIRCH RUN MI | 48415-9706 | |
| JACK E FREDERICK | | 1910 PRO AM PL | | | | INDIANAPOLIS IN | 46229 | |
| JACK E HALSEY | | 7579 FIELDSTONE CT | | | | BROWNSBURG IN | 46112-8306 | |
| JACK E HEISTER & | KATHERINE L HEISTE | TR UA 06/13/01 | JACK E HEISTER & KATHERINE | 2001 REVOCABLE TRUST | 704 SW 101 ST | OKLA CITY OK | 73139 | |
| JACK E HIGLEY | | 2725 FLINT RIVER RD | | | | LAPEER MI | 48446-9045 | |
| JACK E HORN | | 7705 W CAMABRAW PARK | | | | AKRON IN | 46910-9614 | |
| JACK E HRIVNAK | | 437 LARCHWOOD DR | | | | BEREA OH | 44017-1003 | |
| JACK E INK | | 3187 MIDDLE-BELLVILLE RD RT7 | | | | MANSFIELD OH | 44904-9593 | |
| JACK E JAGELLO | | 14170 LACAVERA | | | | STERLING HTS MI | 48313-5440 | |
| JACK E JENKINS | | 1109 NE COLLEEN DR | | | | LEES SUMMIT MO | 64086-3542 | |
| JACK E KORHONEN | | 2808 BLUE BONNET | | | | BEDFORD TX | 76021-2716 | |
| JACK E LAMB & | MARY JANE LAMB JT TEN | 2835 S 1200 E RD | | | | ZIONSVILLE IN | 46077-9646 | |
| JACK E LAWRENCE | | 1114 W HYLAND ST | | | | LANSING MI | 48915-2014 | |
| JACK E LINNE CUST | JEFFERY LINNE A MINOR PURS | TO SEC 1339/26 INCL REV | CODE OF OHIO | 6365 PAWNEE RIDGE | | LOVELAND OH | 45140-9001 | |
| JACK E LIPP | | 10281 WILLARD RD | | | | MILLINGTON MI | 48746-9312 | |
| JACK E LOCHORE | | 5832 KINGS HWY | | | | PARMA HTS OH | 44130-1747 | |
| JACK E LOMBARDO | | 55830 NOCTURNE LN E | | | | SHELBY TOWNSHIP MI | 48316-5231 | |
| JACK E MACGILLIVRAY | | PO BOX 387 | | | | LAKE CITY MI | 49651-0387 | |
| JACK E MC CLEARY & | MARIAN B MC CLEARY JT TEN | 24971 KIT CARSON ROAD | | | | CALABASAS CA | 91302-1136 | |
| JACK E MC DONALD | | 505 OCCIDENTAL HIGHWAY | | | | TECUMSEH MI | 49286 | |
| JACK E MC GEE | | 301 N PALMWAY | | | | LAKE WORTH FL | 33460-3518 | |
| JACK E MC VOY | | 1377 SHERWOOD RD | | | | WILLIAMSTON MI | 48895-9668 | |
| JACK E MECHLING & | SUZETTE K MECHLING JT TEN | 26995 VALESIDE LN | | | | OLMSTED FALLS OH | 44138-3126 | |
| JACK E NEAL | | 200 WHISPERING WIND COURT | | | | ENGLEWOOD OH | 45322 | |
| JACK E NIEMI | | 2407 CANOE CIRCLE DR | | | | LAKE ORION MI | 48360-1884 | |
| JACK E NURNBERG | | 6044 GARFIELD | | | | FREELAND MI | 48623-9046 | |
| JACK E OBENOUR | | 810 E DEBBY LANE | | | | MANSFIELD OH | 44906-1006 | |
| JACK E PEELER | | 26073 BREST RD | | | | TAYLOR MI | 48180-6215 | |
| JACK E PLANT | | 1676 E COUNTY LINE RD | | | | MINERAL RIDGE OH | 44440-9404 | |
| JACK E POTTER | | 26840-D NORTH AVENUE OF THE | OAKS | | | SANTA CLARITA CA | 91321-4851 | |
| JACK E RIDLEY & | DONNA M RIDLEY JT TEN | 5403 MC MAMARA LANE | | | | FLINT MI | 48506 | |
| JACK E ROBERTSON | | 12951 KIMBERLY LANE | | | | HOUSTON TX | 77079-6124 | |
| JACK E ROBINSON | | 721 EDDINGTON COURT | | | | BLOOMINGTON IN | 47401-8624 | |
| JACK E ROBINSON & | CATHERINE S ROBINSON JT TEN | 532 ASHLEY RD | | | | CANTONMENT FL | 32533-5611 | |
| JACK E RODAL | | 161 LATIMER MILL RD | | | | HONEA PATH SC | 29654-8909 | |
| JACK E ROERINK | | 12810 HWY 1247 | | | | EUBANK KY | 42567 | |
| JACK E ROERINK & | DOROTHY L ROERINK JT TEN | 2483 JOSWICK | | | | AUBURN HILLS MI | 48326-2320 | |
| JACK E ROSSMAN & | CAROL E ROSSMAN | TR | JACK E ROSSMAN & CAROL E | ROSSMAN FAM TRUST UA 1 | 167 VEGA DR | GOLETA CA | 93117-2009 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACK E RUARK | | 7404 E 197TH STREET | | | | BELTON MO | 64012 | |
| JACK E SATTERFIELD & | SUZANNE SATTERFIELD JT TEN | 11120 WREN DR | | | | NORTH HUNTINGDON PA | 15642-7406 | |
| JACK E SAVAGE & | PAULA J SAVAGE JT TEN | 1504 MAGNOLIA DR | | | | ANDERSON IN | 46011-3040 | |
| JACK E SCHOLZ JR | | 523 ADELINE AVE | | | | VANDALIA OH | 45377-1801 | |
| JACK E SHIPWASH | | BOX 431 | | | | SANTA FE TX | 77510-0431 | |
| JACK E SIMPSON | | 3100 BLEASNER HWY | | | | BLISSFIELD MI | 49228-9558 | |
| JACK E SMALL | | 1505 DUNLAP RD | | | | FORT MOHAVE AZ | 86426-8810 | |
| JACK E SPAANS SR | | 3300 ORIOLE S W | | | | WYOMING MI | 49509-3439 | |
| JACK E STINES | | 4758 STONE AV | | | | SAINT LOUIS MO | 63123-5842 | |
| JACK E STOUGHTON & | MARY J STOUGHTON | TR STOUGHTON FAMILY TRUST | UA 03/23/94 | 7746 MOKENA AVE | | NEW PORT RICHEY FL | 34654-5658 | |
| JACK E STOUGHTON & | MARY J STOUGHTON TR | UA 03/23/1994 | JACK E STOUGHTON & MARY J |TRUST | 7746 MOKENA CO|NEW PRT RCHY FL | 34654-5658 | |
| JACK E THEURER | | 519 WHARTON | | | | MARION IN | 46952-2002 | |
| JACK E TURNER | | 6675 GOODALL RD | | | | CORUNNA MI | 48817-9573 | |
| JACK E VAUGHN | | PO BOX 1501 | | | | BELTON MO | 64012 | |
| JACK E VER STRATE | | 4925 SUMMERGREEN LANE | | | | HUDSONVILLE MI | 49426-1625 | |
| JACK E WALKER | | 14895 SWAN CREEK RD | | | | HEMLOCK MI | 48626-9766 | |
| JACK E WALTERS & | LEONORA WALTERS JT TEN | 2434 GOLFVIEW CIR | | | | FENTON MI | 48430-9633 | |
| JACK E WESTLUND | | 2495 FEATHERSTONE DR | | | | LANSING MI | 48911-6496 | |
| JACK E WHITMORE | | 8700 CORRISON RD | | | | GRAND LEDGE MI | 48837-8217 | |
| JACK E WITHERBY | APT 89 | 131 NORTH HIGLEY | | | | MESA AZ | 85205-8037 | |
| JACK E ZIMMERMAN & | JANE M ZIMMERMAN JT TEN | 201 SOUTH ST | | | | E TAWAS MI | 48730-9771 | |
| JACK E ZIMMERMAN & | JANE M ZIMMERMAN JT TEN | 201 SOUTH ST | | | | EAST TAWAS MI | 48730-9771 | |
| JACK EARL LAUGHNER | | 5801 FOREST LANE | | | | INDIANAPOLIS IN | 46220 | |
| JACK ELIOT BUTMAN | | 4138 NE 174TH ST | | | | SILVERSPRINGS FL | 34488-4744 | |
| JACK ELLIOTT | | 2501 OLD STATE ROAD 37 N | | | | BEDFORD IN | 47421-8082 | |
| JACK ESEROW | TR U/DECL OF TR 3/10/78 | | 23|30745 HUNTERS DR | | | FARMINGTON HILLS MI | 48334-1243 | |
| JACK EVANS | | 3141 P ST NW | | | | WASHINGTON DC | 20007-3079 | |
| JACK F ARMSTRONG | | 56966 BOW DR | | | | THREE RIVERS MI | 49093-9097 | |
| JACK F BEBEE & | SHIRLEY M BEBEE JT TEN | 459 LAWRENCE DR | | | | PORTLAND MI | 48875-1635 | |
| JACK F BURSON | | 3403 E MAIN ST 01602 | | | | MESA AZ | 85213 | |
| JACK F CONLEY & | JOANN W CONLEY JT TEN | 3139 KIRKHAM DR | | | | GLENDALE CA | 91206-1129 | |
| JACK F CRADY | | 3417 JARVIS RD | | | | HILLSBORO MO | 63050-3823 | |
| JACK F FANTA | TR JACK F FANTA LIVING TRUST | UA 10/17/02 | 9015 LYDGATE DR | | | DALLAS TX | 75238-3541 | |
| JACK F GARLAND & | DELLA M GARLAND JT TEN | 10332 CLANCEY AVE | | | | DOWNEY CA | 90241-2769 | |
| JACK F HARMON | | 21 MIDDLETON PLACE | | | | SOUTHERN PINES NC | 28387-2141 | |
| JACK F HORNADAY & | GLESNA A HORNADAY | TR HORNADAY FAM LIVING TRUST | UA 12/19/95 | 701 S AHRENS | | LOMBARD IL | 60148-3607 | |
| JACK F KAMPA | | 4384 SOWELL HOLLOW RD | | | | COLUMBIA TN | 38401-8474 | |
| JACK F LOOMAN | C/O PATTY LOOMAN | 226 MAPLE AVE | | | | MANNINGTON WV | 26582-9563 | |
| JACK F RAY & | BRENDA L SKELTON JT TEN | 1099 LYNGATE DR SE | | | | HUNTSVILLE AL | 35803-3927 | |
| JACK F STEWART | | 88 OVERLOOK DRIVE | | | | ALLIANCE OH | 44601-3917 | |
| JACK F TEIXEIRA JR | | 4197 COUNTRY DR | | | | FREMONT CA | 94536-6809 | |
| JACK F WILSON | | 1722 OKLAHOMA | | | | FLINT MI | 48506-4624 | |
| JACK F YOUNKER | | 10007 SAN SAVINO COURT | | | | LAS CRUCES NM | 88007 | |
| JACK FISHER | CUST JORDAN FISHER | UTMA IL | 1440 NORTH LAKE SHORE DR | APT 22-A | | CHICAGO IL | 60610 | |
| JACK FISHER | CUST LANCE | LEVIN UGMA CA | 8 CAPSTONE | | | IRVINE CA | 92606-7655 | |
| JACK FLETCHER | | 3645 SWIGART RD | | | | DAYTON OH | 45440-3525 | |
| JACK FLETCHER & | SUSAN K FLETCHER JT TEN | 2506 WATERS EDGE DR | | | | GRANBURY TX | 76048 | |
| JACK FOLEY & | VIRGINIA BESS FOLEY JT TEN | APT 501 | 450 N ROSSMORE AVE | | | LOS ANGELES CA | 90004-2461 | |
| JACK FREDRICK | | 2964 WALLSEND | | | | WATERFORD MI | 48329-3362 | |
| JACK FRYMER | | 136 ROSE GREEN DRIVE | | | | THORNHILL ON  L4J 4R5 | | CANADA |
| JACK G BOATWRIGHT JR | | 2335 STEEP LANDING RD | | | | CONWAY SC | 29526-7833 | |
| JACK G COLE & | THELMA N COLE JT TEN | 2827 W WALTON BLVD | | | | WATERFORD MI | 48329-2560 | |
| JACK G COLLINS & | ROSE J COLLINS | TR UA 10/21/97 | JACK G COLLINS & ROSE J COL|1613 W STONE BLVD | | RAYMORE MO | 64083 | |
| JACK G CROSBY | | 235 PINNACLE DR | | | | LAKE MILLS WI | 53551 | |
| JACK G DIAMOND | TR | ANNETTE L DIAMOND U/A DTD | | 5/11/1974|8025 DE SOTO AVE | | CANOGA PARK CA | 91304-5117 | |
| JACK G FLINT | | 898 COUNTY ROAD 1 | | | | SHOREVIEW MN | 55126 | |
| JACK G INCH | | 2905 EVERGREEN DR | | | | ROYAL OAK MI | 48073-3220 | |
| JACK G KUDRAY | | 17825 N 46TH DRIVE | | | | GLENDALE AZ | 85308-1508 | |
| JACK G LEMMON | | 580 LONGFORD | | | | ROCHESTER HLS MI | 48309-2415 | |
| JACK G MC KINNEY | | 5410 WATTERS ST | | | | ZEPHYRHILLS FL | 33541 | |
| JACK G MCKINNEY & | JOYCE E MCKINNEY JT TEN | 5410 WATTERS ST | | | | ZEPHYRHILLS FL | 33541 | |
| JACK G MORRISON | | 1420 BECKWITH DR | | | | ARLINGTON TX | 76018-2616 | |
| JACK G NOWLING & | BEVERLY L NOWLING | TR | JACK G & BEVERLY L NOWLING |LIVING TRUST UA 04/28/95 | 600 PINE NEEDLE|DAYTON OH | 45458 | |
| JACK G PARKHURST | | 6209 LAKE RIDGE ROAD | | | | ARLINGTON TX | 76016-2635 | |
| JACK G PATTERSON & | JOAN K PATTERSON JT TEN | 703 SECOND ST | | | | ATHENS PA | 18810-1429 | |
| JACK G SNYDER | | 01374 CO RD 15 | | | | BRYAN OH | 43506-9763 | |
| JACK G TERKEURST & | CORINNE TERKEURST JT TEN | 2467 COLLEGE NE | | | | GRAND RAPIDS MI | 49505-3638 | |
| JACK G TOWNLEY | | 5990 MEADOW CREEK DR APT 5 | | | | MILFORD OH | 45150-6520 | |
| JACK G TURPEL | | 300 SOUTH KENWOOD | | | | ROYAL OAK MI | 48067-3993 | |
| JACK G ZAPFE | | BOX 151 | | | | CHIPPEWA LAKE MI | 49320-0151 | |
| JACK GACONOI MASON | | 1519 SUNSET BLVD | | | | MONROE MI | 48162-4376 | |
| JACK GANNON | | 3029 NIAGARA W CT | | | | COLUMBUS OH | 43227-3416 | |
| JACK GARDNER | | 536 JONES ROAD | | | | KERSHAW SC | 29067-9197 | |
| JACK GARDNER GLEN | | 26 CLIFF ST | | | | ARLINGTON HEIGHTS MA | 02174-5944 | |
| JACK GERMAN | TR JACK GERMAN REVOCABLE TRUS|UA 12/07/98 | 2067 ISLAND CIR | | | WESTON FL | 33326-2342 | |
| JACK GETHMANN | CUST | JEFFREY L GETHMANN U/THE | IOWA UNIFORM GIFTS TO MINO|ACT | BOX 160|MARSHALLTOWN IA | 50158-0160 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACK GETHMANN | CUST | JILL D GETHMANN U/THE | IOWA UNIFORM GIFTS TO MINO|ACT | | BOX 160 | MARSHALLTOWN IA | 50158-0160 | |
| JACK GETHMANN | CUST | JULIE A GETHMANN U/THE | IOWA UNIFORM GIFTS TO MINO|ACT | | BOX 160 | MARSHALLTOWN IA | 50158-0160 | |
| JACK GIBSON | | 15801 ASHTON | | | | DETROIT MI | 48223-1305 | |
| JACK GILBERT WEBER | | 1264 HEATHERCREST DRIVE | | | | FLINT MI | 48532-2642 | |
| JACK GOLDBERG | | 31 BEACON HILL DRIVE | | | | EAST BRUNSWICK NJ | 08816-3435 | |
| JACK GOLDMAN & | ARTHUR GOLDMAN JT TEN | 5718 DARLINGTON RD | | | | PITTSBURGH PA | 15217-1512 | |
| JACK GOLDSTEIN & | EDNA GOLDSTEIN JT TEN | 336 WESTCHESTER AVE | | | | MOUNT VERNON NY | 10552-3040 | |
| JACK GOLDSTONE & | GERTRUDE B GOLDSTONE JT TEN | 17-09 GREENWOOD DR | | | | FAIR LAWN NJ | 07410-4533 | |
| JACK GOODEN | | 2575 OUIDA DR | | | | GADSDEN AL | 35903-7623 | |
| JACK GRIGORIAN & | ANGELINE GRIGORIAN JT TEN | 20421 ANN ARBOR TRAIL | | | | DEARBORN HEIGHTS MI | 48127-2632 | |
| JACK GULDALIAN | | 15 BRIANNA RD | | | | SOUTHAMPTON PA | 18966-5004 | |
| JACK GUSKY | | 110 RIVERDALE | | | | BUFFALO NY | 14207-1037 | |
| JACK GUTMAN & | LUCY GUTMAN JT TEN | 49-15 WEEKS LANE | | | | BAYSIDE NY | 11365-1347 | |
| JACK H ABRAHAM JR | | POBOX11642 | | | | MONTGOMERY AL | 36111 | |
| JACK H BANKEAD & | MARY K BANKEAD JT TEN | 1603 PONDEROSA TRAIL | | | | SACHSE TX | 75048-3623 | |
| JACK H BEARD & | JUDITH E BEARD | TR UA 09/11/00 BEARD FAMILY LIVING TRUST | | 35733 CANDLEWOOD | | STERLING HEIGHTS MI | 48312 | |
| JACK H BECKWITH | | BOX 183 | | | | ENGADINE MI | 49827-0183 | |
| JACK H BLAIR JR & | JOY E BLAIR JT TEN | 9930 VICTOR DR | | | | OLIVE BRANCH MS | 38654-6241 | |
| JACK H BORNHOEFT | | 503 S HI LUSI | | | | MT PROSPECT IL | 60056-3743 | |
| JACK H BROWN | | 77 OLD FRIENDSHIP LN | | | | DAWSONVILLE GA | 30534 | |
| JACK H BROWN | | 723 KENTON | | | | TAYLORVILLE IL | 62568-1112 | |
| JACK H CHANDLER | | ROUTE 1 BOX 78 | | | | GREENVILLE GA | 30222 | |
| JACK H CHANDLER JR | | 615 STOVALL RD | | | | GREENVILLE GA | 30222-1340 | |
| JACK H CLEGG | | R 1 | | | | GASTON IN | 47342-9801 | |
| JACK H COULTER | | 2627 FREMBES | | | | DRAYTON PLAIN MI | 48020 | |
| JACK H CVENGROS | | 487 HENLEY DRIVE | | | | BLOOMFIELD HILLS MI | 48304-1819 | |
| JACK H FORD & | JANET M FORD JT TEN | 5171 E FAIR DR D | | | | LITTLETON CO | 80121-3413 | |
| JACK H GOLEN & | BARBARA MAYER-GOLEN JT TEN | 2807 WINDSOR DR | | | | ARLINGTON HEIGHTS IL | 60004-2141 | |
| JACK H HECK | | 1221 OAKWOOD AVE | | | | DAYTON OH | 45419-2914 | |
| JACK H HEWITT | | 20 FOREST AVE | | | | PORT JEFFERSON STA NY | 11776-1804 | |
| JACK H HYATT | | BOX 141 | | | | LABELLE FL | 33975-0141 | |
| JACK H HYATT JR | | PO BOX 141 | | | | LABELLE FL | 33975-0141 | |
| JACK H JUSTICE | | 613 GREENDALE DRIVE | | | | JANESVILLE WI | 53546-1942 | |
| JACK H KEENE | | 11 HEATHFIELD CT | | | | SIMPSONVILLE SC | 29681-4483 | |
| JACK H KEENE JR | | 2290 POSADA COURT | | | | CORONA CA | 92879-8201 | |
| JACK H KEITH | | 402 N E B STREET | | | | STIGLER OK | 74462-2140 | |
| JACK H KILBOURNE | | 9338 SWAFFER RD | | | | VASSAR MI | 48768-9683 | |
| JACK H KILIAN | | 2420 FOSTER LANE | | | | SARASOTA FL | 34239-6305 | |
| JACK H KING | | 3600 MAPLE DRIVE L H | | | | CRAWFORDSVILLE IN | 47933-8626 | |
| JACK H MAFFETT SR | | 619 COLLEGE STREET | | | | MONTEZUMA GA | 31063 | |
| JACK H MCFALL | | 703 RALEIGH AVE | | | | SOUTH HILL VA | 23970-1212 | |
| JACK H MCFALL & | JANET L MCFALL JT TEN | 703 RALEIGH AVE | | | | SOUTH HILL VA | 23970-1212 | |
| JACK H MILLER | | 3664 RTE 6 RFD 2 | | | | ROME OH | 44085 | |
| JACK H NICHOLS | | 2 SONDERHEN DR | | | | NAPLES FL | 34114-8211 | |
| JACK H NICHOLS & | DORIS J NICHOLS JT TEN | 229B PONTIAC DR | | | | SYLVAN LAKE MI | 48320 | |
| JACK H PENNINGTON | TR | AMY PENNINGTON BLACK SEPARATE | PROPERTY TRUST UA 08/08/94 | 22 E DELAWARE AVE | | PENNINGTON NJ | 08534-2301 | |
| JACK H PENNINGTON | TR | SHELLEY PENNINGTON IRREVOCABLE | SEPARATE PROPERTY TRUST | UA 08/08/94 | 22 E DELAWARE A | PENNINGTON NJ | 08534-2301 | |
| JACK H PENNINGTON | TR | STEVEN PENNINGTON SEPARATE | PROPERTY TRUST UA 12/30/93 | 22 E DELAWARE AVE | | PENNINGTON NJ | 08534-2301 | |
| JACK H ROBINSON | | 4848 CHARLES BENNETT DR | | | | JACKSONVILLE FL | 32225-1123 | |
| JACK H RUMSEY | | 27329 PLEASANT DR | | | | WARREN MI | 48093-4847 | |
| JACK H SITZE | | 7738 MILL RUN RD | | | | FORT WAYNE IN | 46819-1869 | |
| JACK H SOBJACK | | 52547 OVERLOOK TRAIL | | | | NEW BALTIMORE MI | 48047-1477 | |
| JACK H SPIVEY | | 110 FOX HOLE COURT | | | | LOGANVILLE GA | 30052-2696 | |
| JACK H SUTTON | | RT 1 BOX 1400 | | | | JAKIN GA | 31761-9766 | |
| JACK H SWISSLER | | 1146 S FAIRVIEW | | | | LOMBARD IL | 60148-4038 | |
| JACK H TABARELLA & | GAIL ZUPANIC JT TEN | 111 FORBES ST | | | | BRIDGEVILLE PA | 15017-1227 | |
| JACK H TAYLOR | | 428 WASHINGTON TERR | | | | AUDUBON NJ | 08106-2109 | |
| JACK H THACKER | | 557 DORADO DRIVE | | | | FAIRBORN OH | 45324-5805 | |
| JACK H VOGT | | 3740 22ND ST NW | | | | CANTON OH | 44708 | |
| JACK H WADE JR | | 5700 RHODES AVE | | | | NEW ORLEANS LA | 70131-3924 | |
| JACK H WALKER & | ELAINE E WALKER JT TEN | 12902 ANGLE RD | | | | BATH MI | 48808-9408 | |
| JACK H WARD | | 6450 GLEN OAKS LA | | | | ATLANTA GA | 30328 | |
| JACK HADGE & | LINDA HADGE JT TEN | 5 SHYBROOK CT | | | | ELIZABETHTOWN PA | 17022-9216 | |
| JACK HAPNER | | BOX 291 | | | | GREENTOWN IN | 46936-0291 | |
| JACK HARDY | | 345 QUAIL HOLLOW DR | | | | CLINTON MS | 39056-9771 | |
| JACK HARRINGTON | | 745 SAID RD | | | | PADUCAH KY | 42003-1363 | |
| JACK HENDERSON | | 945 OAK GROVE RD | | | | CARROLLTON GA | 30117-9517 | |
| JACK HENRY HELLABY | | 208 RICHARDS AVE | | | | NORWALK CT | 06850-2728 | |
| JACK HERR SHELBY | | 710 MARINA PARK SE DR | | | | HUNTSVILLE AL | 35803-3034 | |
| JACK HILL & | FLORELL BAUMGARTNER JT TEN | BOX 370 | | | | HASTINGS MI | 49058-0370 | |
| JACK HOLLANDER & | BETH HOLLANDER JT TEN | 616 N WALDEN DR | | | | BEVERLY HILLS CA | 90210-3109 | |
| JACK HULYK | | 8326 DANBURG LN | | | | HUDSON FL | 34667-6526 | |
| JACK HW BEEDLE | | 659 SIMA VISTA PT | | | | COLORADO SPRING CO | 80916-5614 | |
| JACK I BEAR JR | | 1649 BROOKSIDE CIRCLE EAST | | | | JACKSONVILLE FL | 32207-2407 | |
| JACK I BILA | TR BILA JOINT TRUST | UA 10/25/96 | 632 EDGEWATER DR | APT-839 | | DUNEDIN FL | 34698-6982 | |
| JACK I KELLEY & | PATRICIA LYNN KELLEY JT TEN | 26769 SAN GONZALO | | | | MISSION VIEJO CA | 92691-6228 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACK I SHERMAN & | DORIS SHERMAN TR | UA 02/01/1989 | SHERMAN FAMILY TRUST | 1817 MALCOLM 202 | | LOS ANGELES CA | 90025-4789 | |
| JACK I WILDE | | PK 185 | | | | JELGAVA | | LATVIA |
| JACK I WILLIAMS | BOX 704 | ST RT 636 | | | | DELTAVILLE VA | 23043-0704 | |
| JACK I YOUNG JR | | 1275 DEERFIELD DR | | | | IOWA CITY IA | 52246-8609 | |
| JACK INMAN | | RT 1 BOX 4900 | | | | SALEM MO | 65560 | |
| JACK IRVING MORGAN & | IRIS MORGAN JT TEN | 1208 LINCOLNSHIRE DR | | | | CHAMPAIGN IL | 61821-5601 | |
| JACK IVAN GROSS | | 3466 TIMBERBROOK CT | | | | DANVILLE IN | 46122-9583 | |
| JACK IVAN GROSS & | PAMELA KAY GROSS JT TEN | 3466 TIMBERBROOK COURT | | | | DANVILLE IN | 46122-9583 | |
| JACK J ADOLPH | | 3500 DICKENS AVE | | | | MANHATTAN KS | 66503-2414 | |
| JACK J BABCOCK | | BOX 202 | | | | MAPLE RAPIDS MI | 48853-0202 | |
| JACK J BESECKER | | 10399 67TH AVE | LOT 68 | | | SEMINOLE FL | 33772-6408 | |
| JACK J BRAITMAN | | 872 PEBBLEWAY | | | | MANTECA CA | 95336-2713 | |
| JACK J DERAMUS | | 5322 HARDING ST | | | | DETROIT MI | 48213-3368 | |
| JACK J DICARLO | | 9216 WALDORF DR | | | | ST LOUIS MO | 63137-1614 | |
| JACK J DICARLO & | ROSALYN L DI CARLO JT TEN | 9216 WALDORF DR | | | | ST LOUIS MO | 63137-1614 | |
| JACK J GIASONE | | 22807 PORT ST | | | | SAINT CLAIR SHORES MI | 48082-2487 | |
| JACK J HERRIMAN | | 1133 EAST SCHUMACKER ST | | | | BURTON MI | 48529 | |
| JACK J HETTLER | | 1495 S WALDRON RD | | | | CRYSTAL MI | 48818-9748 | |
| JACK J HULL | | 3048 S GENESEE RD | | | | FLINT MI | 48519-1420 | |
| JACK J KOLKIN & | PHYLLIS Z KOLKIN | TR | JACK J & PHYLLIS Z KOLKIN | FAMILY TRUST UA 11/30/92 | 28314 S ROTHROC | RANCHO PALOS VERDE CA | 90275-3041 | |
| JACK J MC MENAMIN & | MARIE B MC MENAMIN JT TEN | 5 GUERNSEY LANE | | | | EAST BRUNSWICK NJ | 08816-3506 | |
| JACK J MILLER | | 7038 LEWISTON RD | | | | OAKFIELD NY | 14125-9701 | |
| JACK J MILLER & | MYRNA R MILLER JT TEN | 9630 SCIO CHURCH RD | | | | ANN ARBOR MI | 48103-9325 | |
| JACK J PEMBERTON | | 513 BEACHFRONT DR | | | | EVANSVILLE IN | 47715 | |
| JACK J RUSSO | | 7051 RANDEE ST | | | | FLUSHING MI | 48433-8836 | |
| JACK J VERMESON | | 132 LEVAN AVE | | | | LOCKPORT NY | 14094-3234 | |
| JACK J WAINA | | 213 KELSO CIR | | | | TRAPPE PA | 19426-2147 | |
| JACK J WAINA & | PATRICIA WAINA JT TEN | 213 KELSO CIR | | | | TRAPPE PA | 19426-2147 | |
| JACK JORDAN | | 18645 PREST | | | | DETROIT MI | 48235-2851 | |
| JACK K BANKS | | 5455 NORTH DAYTON-LAKEVIEW RD | | | | NEW CARLISLE OH | 45344-9592 | |
| JACK K BARNHART | | 170 SOUTH REED RD | | | | CORONNA MI | 48817-9529 | |
| JACK K BARNHART & | RITA E BARNHART JT TEN | 170 SOUTH REED ROAD | | | | CORUNNA MI | 48817-9529 | |
| JACK K BENSON | | 24023 SPRING OAK DR | | | | SPRING TX | 77373-8938 | |
| JACK K BLEVINS | | 17 CHELWYNNE | | | | NEW CASTLE DE | 19720-3552 | |
| JACK K CARTER | | W8790 R & D TOWNLINE RD | | | | DELAVAN WI | 53115 | |
| JACK K ELEY | | 190 EVERGREEN DRIVE | | | | SPRINGBORO OH | 45066-9712 | |
| JACK K HINMAN | | 1561 COUNTY RT 25 | | | | MALONE NY | 12953 | |
| JACK K MARSHALL JR | | 2660 HOLLY LANE NORTH | | | | PLYMOUTH MN | 55447-1727 | |
| JACK K TANIS | | 34061 SEQUOIA | | | | WESTLAND MI | 48185-2707 | |
| JACK K WAGNER & | ZILLA R WAGNER JT TEN | 2304 WARM SPRINGS AVENUE | | | | HUNTINGTON PA | 16652-2940 | |
| JACK K WATSON | | 11 LADBROOKE ROAD | | | | ETOBICOKE ON  M9R 2A7 | | CANADA |
| JACK K WILKERSON | | BOX 777 | | | | FORTUNA CA | 95540-0777 | |
| JACK KELLY & | MARY KELLY JT TEN | 11344 NORTH LAKE SHORE DRIVE | | | | MEQUON WI | 53092-3534 | |
| JACK KELLY JOHNSTON JR | | 12500 RIVER RD | | | | RICHMOND VA | 23233-6135 | |
| JACK KILBERG & | WILLIAM J KILBERG | TR UA 11/22/00 JACK KILBERG LIVING | TRUST | 37 SUFFOLK WAY | | MARLBORO NJ | 07746 | |
| JACK L ADAMS | | 18635 RAUCHOLZ RD | | | | OAKLEY MI | 48649-9775 | |
| JACK L ADDINGTON | | 729 GREENBRIER SE | | | | GRAND RAPIDS MI | 49546-2241 | |
| JACK L AMY | | 877 WOODLAND | | | | PONTIAC MI | 48340-2567 | |
| JACK L BAKER | | PO BOX 1594 | | | | AIKEN SC | 29802-1594 | |
| JACK L BALS | | 3432 WOODLAND | | | | HIGHLAND MI | 48356-2369 | |
| JACK L BASSEMER | | 3307 CANADAY DR | | | | ANDERSON IN | 46013-2214 | |
| JACK L BELTZ | | 2465 VALE DR | | | | KETTERING OH | 45420-3540 | |
| JACK L BREWER | | 2590 MACK RD | | | | FAIRFIELD OH | 45014-5127 | |
| JACK L BRIGHT & | JASON L BRIGHT JT TEN | 500 2ND AVE NE | | | | INDEPENDENCE IA | 50644 | |
| JACK L BROUGHTON | | 10843 SPENCER RD | | | | ST CHARLES MI | 48655-9572 | |
| JACK L BURKS & | L MAXINE BURKS | TR JACK L BURKS REVOCABLE TRUST | UA 09/16/97 | 8755 CR 162 | | CARTHAGE MO | 64836-7221 | |
| JACK L BURNHAM | | 734 W CHURCH RD | | | | MORRICE MI | 48857-9779 | |
| JACK L CALLENDER & | ALICE E CALLENDER JT TEN | 3965 WEST NOVER | | | | NOVER MI | 48472 | |
| JACK L CAMILLERI | | 1605 BUELL COURT | | | | ROCHESTER MI | 48306-1306 | |
| JACK L CAMILLERI & | NANCY L CAMILLERI JT TEN | 1605 BUELL COURT | | | | ROCHESTER MI | 48306-1306 | |
| JACK L CATRON | | 3139 CASTLE COURT | | | | STERLING HGTS MI | 48310-4928 | |
| JACK L CHAPIN | | 1000 GREEN ACRES DR | | | | KOKOMO IN | 46901-9737 | |
| JACK L CHILDERS | | 9706 SHARON DR | | | | TAYLOR MI | 48180-3086 | |
| JACK L CHIN & JULIE K CHIN | TR | JACK L CHIN & JULIE K CHIN 1999 | REVOCABLE TRUST U/A DTD 08 | 10 SIERRA ST | | WATSONVILLE CA | 95076 | |
| JACK L CLAWSON | | 223 DEAN DRIVE | | | | FARMERSVILLE OH | 45325-1202 | |
| JACK L CONKLIN JR | | 45127 M-51 WEST | | | | DECATUR MI | 49045-9039 | |
| JACK L COOK | | 1406 GENELLA ST | | | | WATERFORD MI | 48328-1341 | |
| JACK L COONS & | MARY JANE COONS | TR | JACK L COONS & MARY JANE CO | TRUST UA 02/02/93 | 42 FORE DR | NEW SMYRNA BEACH FL | 32168-6150 | |
| JACK L COOPER | CUST GREGORY | WILLIAM COOPER UGMA MD | 33 FALLING CREEK COURT | | | SILVER SPRING MD | 20904-5244 | |
| JACK L CORMIER | | 395 N POINT DR | | | | MERIDIAN MS | 39305-8720 | |
| JACK L COURSER | | 9370 HUBBARD RD | | | | DAVISON MI | 48423-9370 | |
| JACK L COX & | BARBARA J COX JT TEN | 1741 TRI-COUNTY HIGHWAY | | | | WILLIAMSBURG OH | 45176-9208 | |
| JACK L CRUSEY JR | | 9301 LEAFY HOLLOW CT | | | | DAYTON OH | 45458-9416 | |
| JACK L CULROSS & | TERRELL O CULROSS JT TEN | 154 BROOKVIEW DR | | | | RICHMOND KY | 40475-3538 | |
| JACK L DENNEY | | 920 CLAYTON DR | | | | LANCASTER OH | 43130-2025 | |
| JACK L DOCKSTADER & | KERRY J DOCKSTADER | TR UA 11/21/90 | JACK L DOCKSTADER & KERRY | DOCKSTADER 1990 TR | BOX 3156 | REDONDO BEACH CA | 90277-1156 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JACK L DUDDE | | 35918 SOMERSET | | | | WEST LAND MI | 48186 | |
| JACK L ELIJAH | | 1526 SHERWOOD DRIVE | | | | ANDERSON IN | 46012-2828 | |
| JACK L ELIJAH & | BETTE B ELIJAH JT TEN | 1526 SHERWOOD DRIVE | | | | ANDERSON IN | 46012-2828 | |
| JACK L FAIRMAN & | AUDREY P FAIRMAN JT TEN | 4820 SAMPSON DR | | | | YOUNGSTOWN OH | 44505-1248 | |
| JACK L FRANKLIN | | 3721 FLAMINGO LN | | | | IRVING TX | 75062-8424 | |
| JACK L FRANKLIN & | AGNES FRANKLIN JT TEN | 3721 FLAMINGO LN | | | | IRVING TX | 75062-8424 | |
| JACK L FREEMAN | | 3560 PINE GROOVE # 175 | | | | PORT HURON MI | 48060 | |
| JACK L FREY & JOAN J FREY | TR FREY FAMILY LIVING TRUST U/A | DTD 8/9/02 | G-4499 HILLCREST CR | | | FLINT MI | 48506 | |
| JACK L GASTON | | 10548 AYRES | | | | LOS ANGELES CA | 90064-3310 | |
| JACK L HADLEY | | 8129 S CO RD 300W | | | | CLAYTON IN | 46118 | |
| JACK L HALL II | | 20 RIDGEFIELD DRIVE | | | | CHURCHVILLE NY | 14428 | |
| JACK L HAMILTON | | 1895 CHESTNUT ST | | | | HOLT MI | 48842-1637 | |
| JACK L HEDLESTON | | 2606 ALLISTER CR | | | | MIAMISBURG OH | 45342-5849 | |
| JACK L HIBBLER | | 16076 N E 36TH | | | | CHOCTAW OK | 73020-8901 | |
| JACK L HIBBLER & | RUTH ANN HIBBLER JT TEN | 16076 N E 36TH | | | | CHOCTAW OK | 73020-8901 | |
| JACK L HILLS | | 6175 OAKHURST PARK DR | | | | AKRON MI | 48701-9754 | |
| JACK L HINSON | | BOX 255 | | | | TRIMBLE TN | 38259-0255 | |
| JACK L HOWE III | | 7630 DOWDY ST | | | | GILROY CA | 95020-5010 | |
| JACK L IRWIN & | PEGGY A IRWIN JT TEN | 3372 ANN DR | | | | FLUSHING MI | 48433-2366 | |
| JACK L JOHNSON | | 233 BO HOWARD ROAD | | | | TONEY AL | 35773-9235 | |
| JACK L KNAPTON | | 10513 N FOREST | | | | KANSAS CITY MO | 64155-1952 | |
| JACK L KOCH & | SANDI H KOCH JT TEN | 1712 PEBBLE CREEK DR | | | | PRATTVILLE AL | 36066-7206 | |
| JACK L LAMB | | 3323 PASADENA PLACE | | | | SAGINAW MI | 48603-2344 | |
| JACK L LAVERTY | | 147 E ELM ST | BOX 495 | | | ELSIE MI | 48831 | |
| JACK L LIMBERT | | 6709 S OVERLOOK DR | | | | DALEVILLE IN | 47334-9603 | |
| JACK L LOW | | 5710 HOBNAIL CIR | | | | W BLOOMFIELD MI | 48322-1630 | |
| JACK L LUCAS | | 245 STATE PARK DR | | | | BAY CITY MI | 48706-1760 | |
| JACK L LYMAN | CUST MARY JO S LYMAN | UGMA VT | 126 STEEPLE BUSH RD | | | SHELBURNE VT | 05482-6653 | |
| JACK L MAC DONALD | | 3707 N COLEMAN ROAD ROUTE 2 | | | | COLEMAN MI | 48618-9508 | |
| JACK L MADDEN | | 326 COUNTRY LN | | | | OAK GROVE LA | 71263-8311 | |
| JACK L MANUS | | 9780 LICK CREEK RD | | | | BUNCOMBE IL | 62912-3127 | |
| JACK L MARTIN | | 860 BEGLEY BRANCH RD | | | | PALL MALL TN | 38577-4007 | |
| JACK L MARTIN & | SANDRA J MARTIN JT TEN | 216 PLACID DR | | | | IRMO SC | 29063-7796 | |
| JACK L MCDOWELL & | LORRAINE M MCDOWELL TR | UA 04/15/1992 | JACK L MCDOWELL LIVING TRU | 431 COLLEGE AVE | | WINTHROP HBR IL | 60096-1234 | |
| JACK L MCGOWAN & | PATRICIA J MCGOWAN JT TEN | 1415 ROSELAWN L | | | | LANSING MI | 48915-2243 | |
| JACK L MILLER | | 1909 YOULL STREET | | | | NILES OH | 44446-4018 | |
| JACK L MITCHELL | TR JACK L MITCHELL REV TRUST | UA 12/15/98 | 5475 E 750 SOUTH | | | BROWNSBURG IN | 46112 | |
| JACK L MOONEY | | 4106 WILLOW RUN | | | | BEAVERCREEK OH | 45430-1529 | |
| JACK L MORRISON | | 112 OLDE BROOK CT | | | | NORMAN OK | 73072-4555 | |
| JACK L MURPHY | | 5531 GRAND CRESENT DRIVE | | | | GALENA OH | 43021 | |
| JACK L NICHOLS | | 810 TANGLEWOOD DRIVE | | | | MANSFIELD OH | 44906-1729 | |
| JACK L NOVAK | | 925 S CENTRAL | | | | MATTESON IL | 60443-1542 | |
| JACK L OTT & | CARRIE G OTT JT TEN | 2 INDRIO BLVD | | | | INDIAN HARBOR BCH FL | 32937-4370 | |
| JACK L PETERS | | 5675 ROUGH COURT | | | | GLADWIN MI | 48624 | |
| JACK L REYNOLDS | | 2119 GLENSIDE AVE | | | | NORWOOD OH | 45212-1141 | |
| JACK L RUSSELL | | 12423 TEAL RUN COURT | | | | JACKSONVILLE FL | 32258-3480 | |
| JACK L SCHAUBLE | | BOX 88 | | | | COMPTON IL | 61316-0088 | |
| JACK L SCHMITT | CUST JOHN | WILLIAM SCHMITT UGMA IL | 2007 CEDARWOOD TRAIL | | | BELLEVILLE IL | 62226-7802 | |
| JACK L SCHMITT | CUST KATHY | MARIE SCHMITT UGMA IL | 3134 RENTCHLER RD | | | BELLEVILLE IL | 62221-6130 | |
| JACK L SHARP | | 2801 W LONG MEADOW LN | | | | MUNCIE IN | 47304-5892 | |
| JACK L SISK | | 3490 KERR HILL RD | | | | LYNNVILLE TN | 38472-5530 | |
| JACK L STEWART | | 4588 FLAT SHOALS PKWY | | | | DECATUR GA | 30034-5004 | |
| JACK L STEWART & | AILENE W STEWART JT TEN | 4588 FLATSHOALS PKWY | | | | DECATUR GA | 30034-5004 | |
| JACK L STONE | | 820 N BOONVILLE ST | | | | OTTERVILLE MO | 65348-2122 | |
| JACK L STONER | | BOX 248 | | | | STANDISH MI | 48658-0248 | |
| JACK L TALLMAN & | MARILYN TALLMAN TEN COM | 1989 SHORE OAK DRIVE | | | | DECATUR IL | 62521-5563 | |
| JACK L THORPE | | 1614 TAMARA TRAIL | | | | XENIA OH | 45385-9591 | |
| JACK L TIMMER & | CONSTANCE J TIMMER | TR TIMMER LIVING TRUST | UA 08/25/94 | 7015 BLISS CT | | GRANDVILLE MI | 49418-2105 | |
| JACK L TRAUFLER & | VIRGINIA TRAUFLER JT TEN | 6265 TROY-URBANA RD | | | | CASSTOWN OH | 45312-9785 | |
| JACK L TRUEBLOOD | | 724 W JEFFERSON ST | | | | ALEXANDRIA IN | 46001-1733 | |
| JACK L VAN LEAR & | BETTY L VAN LEAR TR | UA 09/05/1997 | BETTY L VAN LEAR TRUST | 8508 ROSEHILL RD | | LENEXA KS | 66215-2838 | |
| JACK L VANLEAR & | BETTY L VANLEAR JT TEN | 8508 ROSEHILL RD | | | | LENEXA KS | 66215-2838 | |
| JACK L WALLS & | THYRA M WALLS JT TEN | 83 VILLAGE CT 4 | | | | ORTONVILLE MI | 48462-9727 | |
| JACK L WALTRIP | | 8049 VAN VLEET RD | | | | GAINES MI | 48436-9788 | |
| JACK L WARDLAW | | 2342 GLENNRIDGE RD | | | | COLUMBIA TN | 38401-7361 | |
| JACK L WATTS JR | | 1465 BIRCH DRIVE | | | | TRACY CA | 95376-4301 | |
| JACK L WEBLEY | | 7675 KATHY LANE | | | | NORTHFIELD OH | 44067-2753 | |
| JACK L WHITE | | BOX 81 | | | | SIDELL IL | 61876-0081 | |
| JACK L WHITEHEAD | | 693 CHESTNUT ST | | | | CLERMONT FL | 34711-2907 | |
| JACK L WHITNEY | | 751 VALLEY VIEW DR | APT 114 | | | IONIA MI | 48846-1092 | |
| JACK L WITHERELL | | 28242 HOLLYWOOD | | | | ROSEVILLE MI | 48066-2598 | |
| JACK L WOOD | | 27 KEEPATAW CT | | | | LEMONT IL | 60439-4339 | |
| JACK L WORKMAN | | 3828 MELGERT LN | | | | SARASOTA FL | 34235-8107 | |
| JACK L YOAK | | 6701 STATE STREET | | | | NEWBERRY MI | 49868-1350 | |
| JACK L YOUNG | | 803 S FORT WAYNE AVE | | | | EATON IN | 47338-9532 | |
| JACK L ZUKER | | 4563 SOUTH BEECHWOOD DR | | | | MACON GA | 31210-2360 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JACK LAMMERS | | 2439 STRT 7 | | | | FOWLER OH | 44418 | |
| JACK LANDON & | MARLENE LANDON JT TEN | 776 FERNWAY TRAIL | | | | KEWADIN MI | 44648-9300 | |
| JACK LAWSON | | 301 W CEMETERY RD | | | | MILTON IN | 47357 | |
| JACK LAWSON | | 135 HIGHWAY M | | | | VILLA RIDGE MO | 63089-2027 | |
| JACK LEE WILSON | | 1704 PARK PLACE | | | | ABILENE KS | 67410 | |
| JACK LEMKE | | 251 FACULTY DR | | | | FAIRBORN OH | 45324-3929 | |
| JACK LEROY CLEVENGER | | 504 N LUDLOW ROAD | | | | MUNCIE IN | 47304-9779 | |
| JACK LESTER CURTIS | | PO BOX 524 | | | | TECOPA CA | 92389-0524 | |
| JACK LESTER JENNINGS | | 5215 WEBSTER ROAD | | | | FLINT MI | 48504 | |
| JACK LINCOLN & | ZELDA LINCOLN JT TEN | 2922 SEQUOYAH DR | | | | ATLANTA GA | 30327-1808 | |
| JACK LINN & | RUTH LINN JT TEN | 10 DEBORA DRIVE | | | | PLAINVIEW NY | 11803-6207 | |
| JACK LIPTON | | 3224 FRANKLIN RD | | | | BLOOMFIELD HILLS MI | 48302-0920 | |
| JACK LOW | | 638 STANFORD | | | | SALINAS CA | 93901-1237 | |
| JACK M ALIG | | 6780 WILLOW CREEK DR | | | | SALINAS CA | 45424-2487 | |
| JACK M AMIE | CUST MATTHEW | ROBERTS AMIE A MINOR UNDER | THE LAWS OF GA | 204 DUNBARTON DRIVE | | ST SIMONS ISLAND GA | 31522-1017 | |
| JACK M BEARSS | | 25757 BILLETTE DR | | | | WARREN MI | 48091-3733 | |
| JACK M BERKMAN | | 3033 INDIA ST 4 | | | | SAN DIEGO CA | 92103-0601 | |
| JACK M BOYLES | | 5097 HEATHER PL | | | | CROSS LANES WV | 25313-2203 | |
| JACK M BURDGE & | MARTHA J BURDGE JT TEN | 425 PRIVATEER RD | | | | NORTH PALM BEACH FL | 33408-4329 | |
| JACK M CAMPBELL | | 2975 LAPEER RD | | | | PORT HURON MI | 48060-2558 | |
| JACK M CARTER | | 142 OLD MILL RD | | | | ADVANCE NC | 27006-7538 | |
| JACK M COLETTI | CUST MISS | MARY ELLEN COLETTI UGMA M | ATTN MARY ELLEN CHAFFEE | 323 ROSEMORE CT | | DAVISON MI | 48423-1647 | |
| JACK M DODGE & | JEANENE DODGE | TR | JACK M DODGE & JEANENE DODGE | TRUST UA 06/04/96 | 1327 SOUTH 172ND | OMAHA NE | 68130-1127 | |
| JACK M FELTS | | 6032 KENNER DR | | | | FLORENCE KY | 41042 | |
| JACK M FRANCHOCK | | 273 WEST 254TH STREET | | | | BRONX NY | 10471-2553 | |
| JACK M FRANCHOCK & | LINDA M FRANCHOCK JT TEN | 273 WEST 254TH STREET | | | | BRONX NY | 10471-2553 | |
| JACK M GABRIEL | | 7973 E VIA MARINA | | | | SCOTTSDALE AZ | 85258-2857 | |
| JACK M HOY JR | | 2003 PAGEL | | | | LINCOLN PARK MI | 48146-3481 | |
| JACK M KARTUSH & | CHRISTINE O KARTUSH JT TEN | 1512 GODDARD CT | | | | BLOOMFIELD HILLS MI | 48302-2323 | |
| JACK M LANDERS & | BETTY L LANDERS | TR UA 12/06/91 JACK M | LANDERS & BETTY L LANDERS | 8437 REGAL WY | | PALMETTO FL | 34221-9565 | |
| JACK M LATESKY | | 7027 STRATFORD LN 16 | | | | FLUSHING MI | 48433-3705 | |
| JACK M MARDEN | | 347 MADISON AVE | | | | SOUDERTON PA | 18964-1863 | |
| JACK M MATICH | | 284 DOREMUS | | | | WATERFORD MI | 48328-2820 | |
| JACK M NEUMAYER | | 5809 RILEY RD | | | | MISSION KS | 66202-2331 | |
| JACK M PETERSON | | 163 THOMPSON ROAD | | | | DECATUR AL | 35603-6703 | |
| JACK M REESE | | PO BOX 2428 | | | | PENSACOLA FL | 32513-2428 | |
| JACK M SCARBOROUGH | | 814 OAKLAND DR | | | | EATON OH | 45320-9486 | |
| JACK M SCHRADER | | 2285 MAPLE ROAD | | | | WILSON NY | 14172-9756 | |
| JACK M SPRUANCE | | 8515 RIDGE WAY RD | | | | PETOSKEY MI | 49770 | |
| JACK M THEIS & | ALICE A THEIS JT TEN | BOX 4 | | | | NEW STNTON PA | 15672-0004 | |
| JACK M THORNBURG | | 140 RIDGEWOOD DR | | | | TROY MO | 63379-5631 | |
| JACK M THORNTON | | 6831 JOAL ST | | | | ALLENDALE MI | 49401-8754 | |
| JACK M TURNER | | 420 SUNSET RD | | | | CORAL GABLES FL | 33143-6339 | |
| JACK M VANDE PLASSE & | BETTY J VANDE PLASSE | TR VANDE PLASSE LIVING TRUST | UA 07/15/98 | 1799 MONT-RUE DR SE | | GRAND RAPIDS MI | 49546-6450 | |
| JACK M VISSER | | 3712 WILMINGTON AVE NW | | | | COMSTOCK PARK MI | 49321-9109 | |
| JACK M WEISS 3RD | C/O GIBSON DUNN & CRUTCHER LLP | 200 PARK AVE | | | | NEW YORK NY | 10166-0005 | |
| JACK M WOMACK TR UA 4/1/96 | JACK M WOMACK REV INTER VIVOS T | 320 WIND DRIFT LANE | | | | GAUTIER MS | 39553 | |
| JACK M YOUNG | | 1710 ALTO RD E | | | | KOKOMO IN | 46902-4461 | |
| JACK MAHONY | TR UA 12/13/88 JACK MAHONY BAYSIDE | 1988 TRUST | 6986 CAMINO REVUELTOS | | | SAN DIEGO CA | 92111-7642 | |
| JACK MARKHAM | CUST MICHAEL AARON PRICE | UTMA FL | 8165 7TH PL S | | | WEST PALM BEACH FL | 33411 | |
| JACK MARTIN JR | | 51 HEMLOCK ST | | | | FRANKLIN OH | 45005-1720 | |
| JACK MARVIN SWANSON | | 1888 CIRCLE S DR | | | | YOUNG HARRIS GA | 30582-3017 | |
| JACK MAY | | 903 PARK AVENUE | | | | ELYRIA OH | 44035-6611 | |
| JACK MC CURLEY | | 8533 GRENADIER | | | | DALLAS TX | 75238-3815 | |
| JACK MC CUTCHEON | | 8357 HWY 36E | | | | LACEY'S SPRING AL | 35754 | |
| JACK MC FERRAN | | 613 MILLS PL | | | | CORSICANA TX | 75110-3714 | |
| JACK MC FERRAN & | STEVEN JACK MC FERRAN JT TEN | 613 MILLS PL | | | | CORSICANA TX | 75110-3714 | |
| JACK MC KINLEY PRICE | | 23 LAKEVIEW CIR | | | | COLUMBIA SC | 29206-3222 | |
| JACK MCADORY | | 73 NEW HOPE CHURCH RD | | | | FOXWORTH MS | 39483-4201 | |
| JACK MCKEE JR & | MARY L MCKEE JT TEN | 110 SHADOWBROOK RD | | | | JACKSONVILLE NC | 28546-8325 | |
| JACK MEDER | | 2485 GILMAN DR | | | | PINCONNING MI | 48650-9781 | |
| JACK MEYER & | GLORIA R MEYER JT TEN | CHARDON WOOD | | | | MENTOR OH | 44060 | |
| JACK MIZUSHIMA | | 18502 WILTON PL | | | | TORRANCE CA | 90504-5416 | |
| JACK MOBLEY JR | | 135 STAINTON AVE | | | | DAYTON OH | 45403-1140 | |
| JACK MONTESANTO | | 61 INDIAN HILLS DRIVE | | | | WATERLOO NY | 13165 | |
| JACK MOORE | | 20907 THIELE DR | | | | ST CLAIR SHORES MI | 48081-1129 | |
| JACK MOORE JR | | 9700 W BEXHILL DR | | | | KENSINGTON MD | 20895-3507 | |
| JACK MOORER WHETSTONE | | 84 WOODBROOK PLACE | | | | PAWLEYS ISLAND SC | 29585-5821 | |
| JACK MULLINS | | 3025 SYCAMORE DR | | | | NEW ALBANY IN | 47150-9440 | |
| JACK MUSKAT | CUST STEVEN | MUSKAT UGMA NY | 1414 AVE OF THE AMERICAS | | | NEW YORK NY | 10019-2514 | |
| JACK N BOOT | | 3220 TAMSIN ST | | | | KALAMAZOO MI | 49008-2017 | |
| JACK N BUSSELL | | 1124 W BANTA ROAD | | | | INDIANAPOLIS IN | 46217-3802 | |
| JACK N DAVIS | | 841 SHADOW OAK DR | | | | BATON ROUGE LA | 70810-5380 | |
| JACK N LIM & | MAY LING LIM JT TEN | 37952 SARNETTE | | | | CLINTON TWSP MI | 48036-4033 | |
| JACK N MACKINNON & | BARBARA K MACKINNON | TR MACKINNON FAM LIVING TRUST | UA 03/30/95 | 1985 CHAMPION HILLS DR | | RENO NV | 89523-3886 | |
| JACK N MC INTOSH | | 1452 OLD STAGECOACH RD | | | | CAMDEN SC | 29020-9585 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACK N SCHOENBERGER & | LORNA LOU SCHOENBERGER JT TEN | 3521 MSBG SLDR HM ROAD | | | | MIAMISBURG OH | 45342 | |
| JACK N WILSON | | 82 WILLIAMS AVE | | | | SAN FRANCISCO CA | 94124-2635 | |
| JACK NAGLER | | 666 WEST END AVE | | | | N Y NY | 10025-7357 | |
| JACK NELSON | | 1501 MARIA | | | | FLINT MI | 48507-5527 | |
| JACK NORMAN | | 509 HARRIET ST | | | | FLINT MI | 48505-4711 | |
| JACK O ALLEN | | 617 OSCEOLA RD | | | | CADILLAC MI | 49601-9173 | |
| JACK O BRIGGS | | 11403 WHITE LAKE RD | | | | FENTON MI | 48430-2482 | |
| JACK O CHAMBERS | | 4690 W BAY CITY | FORRESTVILLE ROAD ROUTE 3 | | | UNIONVILLE MI | 48767 | |
| JACK O CLAIR | | BOX 98 | | | | FRANKLIN VA | 23851-0098 | |
| JACK O COLSON | | 410 E STAAT | | | | FORTVILLE IN | 46040-1335 | |
| JACK O FLORES | | 7132 OAK | | | | KANSAS CITY MO | 64114-1436 | |
| JACK O HOFFMANN & | ROSE M HOFFMANN JT TEN | 64 MONTEMALAGA PLZ | | | | PLS VRDS EST CA | 90274-1609 | |
| JACK O LIMBERG | | 919 BROADWAY | | | | E MCKEESPORT PA | 15035-1501 | |
| JACK O SINKLER | | 2699 N HOPE ROAD | | | | MIDLAND MI | 48642-7941 | |
| JACK ODELL WALKER | | 602 62ND AVENUE N | | | | MYRTLE BEACH SC | 29572-3205 | |
| JACK P CASSTEVENS | | 7726 W 625 N | | | | MIDDLETOWN IN | 47356 | |
| JACK P CASSTEVENS & | BERNEDA FAYE CASSTEVENS JT TEN | 7726 W 625 N | | | | MIDDLETOWN IN | 47356 | |
| JACK P DINKINS | | 602 OVERLOOK DR | | | | DOTHAN AL | 36303-1337 | |
| JACK P DINKINS & | ALICE M DINKINS JT TEN | 602 OVERLOOK DR | | | | DOTHAN AL | 36303-1337 | |
| JACK P GOLDSMITH | | 18 THYME LN | | | | OSTERVILLE MA | 02655-1745 | |
| JACK P HOGGATT & GLORIA | HOGGATT MARITAL PROPERTY | 1520 KNOLLWOOD TRL | | | | ALTOONA WI | 54720-2504 | |
| JACK P HOPPES & | PHYLLIS S HOPPES | TR UA 02/18/99 MADE BY | JACK P HOPPES | 1554 FRONTIER DR | | MELBOURNE FL | 32940-6749 | |
| JACK P KEITH | | 15221 IBEX AVE | | | | NORWALK CA | 90650-6635 | |
| JACK P LEWIS & | LYNELL C LEWIS JT TEN | 1000 CHERRY ROAD | | | | MEMPHIS TN | 38117-5424 | |
| JACK P OREGAN | | 16699 BORDMAN RD | | | | ALLENTON MI | 48002-4001 | |
| JACK P OREGAN & | CATHERINE C OREGAN JT TEN | 16699 BORDMAN RD | | | | ALLENTON MI | 48002-4001 | |
| JACK P SMITH | | 19155 VINTAGE TRACE CIR | | | | FORT MYERS FL | 33912-5528 | |
| JACK P STEVENS | | 28956 BOWMAN ROAD | | | | DEFIANCE OH | 43512-8975 | |
| JACK PAISLEY | | 1034 BRACEVILLE ROBINSON N | | | | SOUTHINGTON OH | 44470-9532 | |
| JACK PELTON | | 1090 W WINSTON RD | | | | ROTHBURY MI | 49452-9703 | |
| JACK PETER GUIOR | | 24 CHEESEBROUGH ST | | | | STATEN ISLAND NY | 10312-3708 | |
| JACK PIERLE | TR JACK PIERLE TRUST | UA 05/16/94 | 6321 NW 77TH TERR | | | PARKLAND FL | 33067-1113 | |
| JACK PIGG | | 1539 N MAIN ST | | | | CAPE GIRARDEAU MO | 63701-7028 | |
| JACK PONDER | | 1840 SCHNEBLY ROAD | | | | XENIA OH | 45385-9343 | |
| JACK PONDER & | NEVA JOYCE PONDER JT TEN | 1840 SCHNEBLY RD | | | | XENIA OH | 45385-9343 | |
| JACK POOLE | | 31754 WELLSTON | | | | WARREN MI | 48093-1770 | |
| JACK POTE | | 2089 HIGHFIELD | | | | WATERFORD MI | 48329-3830 | |
| JACK POWELL BARLOW SR & | REBECCA JANE BARLOW JT TEN | 3105 CUMBERLAND WAY | | | | HUNTINGTON IN | 46750-7963 | |
| JACK POWERS | | 5844 SANTA TERESA BL | | | | SAN JOSE CA | 95123-4131 | |
| JACK PRESCOTT & | NANCY VIRGINIA PRESCOTT JT TEN | 1324 TRUMAN ST | | | | REDWOOD CITY CA | 94061-2048 | |
| JACK PRINCE | | 9076 MC KINLEY ROAD | | | | FLUSHING MI | 48433-8808 | |
| JACK R AGERS & | POLLY KAY AGERS JT TEN | 9153 24TH AVE | | | | JENISON MI | 49428-9477 | |
| JACK R AGNEW JR | | 1677 PLUM NELLY ROAD | | | | RISING FAWN GA | 30738-4108 | |
| JACK R ALTHOUSE | | 24 1/2 BOND STREET | | | | NILES OH | 44446-2611 | |
| JACK R AMMERMAN | | 5104 WOODSTOCK | | | | SWARTZ CREEK MI | 48473-8542 | |
| JACK R BLISS | | 6848 TOBACCO RIDGE TR | | | | BEAVERTON MI | 48612-8407 | |
| JACK R BLISS & | EDITH H BLISS JT TEN | 6848 TOBACCO RIDGE TR | | | | BEAVERTON MI | 48612-8407 | |
| JACK R BRASHER | | 604 AUGUSTA NATIONAL WAY | | | | KNOXVILLE TN | 37934-2535 | |
| JACK R BROWN | | 1810 HIGHWAY 211 NW | | | | HOSCHTON GA | 30548-3519 | |
| JACK R CHILDS | | 506 HARRISON | | | | GARDEN CITY MI | 48135-3188 | |
| JACK R COCHRANE | CUST BARRY | JAMEYSON STARKEY UGMA OH | 521 SHADYLAWN DRIVE | | | AMHERST OH | 44001-1538 | |
| JACK R CORBETT | | 719 TIMBER CREEK RD | | | | CAMDEN SC | 29020-8335 | |
| JACK R CRANCE & | ROSEMARY H CRANCE JT TEN | 1517 WERLING RD | | | | NEW HAVEN IN | 46774-1876 | |
| JACK R DUNCAN | | 1073 LEXINGTON RD | | | | CARLTON GA | 30627-1421 | |
| JACK R EMMETTS & | KATHARINE L EMMETTS JT TEN | 26 HORIZON TERRACE | | | | HAWTHORNE NJ | 07506-3100 | |
| JACK R FINK & | CONNIE L FINK JT TEN | 3236 VISTA DRIVE | | | | DANVILLE IL | 61832-1301 | |
| JACK R FOSTER | | | | | | MOVILLE IA | 51039 | |
| JACK R FYNES & | BARBARA A FYNES JT TEN | 1775 STILLWAGON RD | | | | NILES OH | 44446-4436 | |
| JACK R GASAWAY | | 454 S BEECHGROVE RD | | | | WILMINGTON OH | 45177-9182 | |
| JACK R GASKILL | | 4472 CRICKET RIDGE DR APT 101 | | | | HOLT MI | 48842 | |
| JACK R GOODALL & | JANICE Y GOODALL JT TEN | 330 NORTH FIFTH STREET | | | | BRIGHTON MI | 48116-1237 | |
| JACK R GROSS | | 314 E WILLIAM DAVID PARKWAY | | | | METAIRIE LA | 70005-3310 | |
| JACK R HABIF | | BOX 194 | | | | WEST NYACK NY | 10994-0194 | |
| JACK R HADDER | | BOX 41695 | | | | DAYTON OH | 45441-0695 | |
| JACK R HENDERSON | | 329 CLAUDIA | | | | ARLINGTON TX | 76010-2015 | |
| JACK R HITTLE | | 1716 S W 4TH COURT | | | | FORT LAUDERDALE FL | 33312-7527 | |
| JACK R HUDSON | | 11916 E BELMONT | | | | SANGER CA | 93657-9469 | |
| JACK R HUNDLEY & | JUANITA J HUNDLEY JT TEN | 200 STRATFORD DR | | | | COLONIAL HEIGHTS VA | 23834-1922 | |
| JACK R JANKOVICH | | 1835 CEDAR CREST | | | | MANHATTAN KS | 66503-2232 | |
| JACK R JOHNSTON | | 8411 N DEWITT RD | | | | ST JOHNS MI | 48879-9750 | |
| JACK R KETTLER & | GEORGETTA KETTLER JT TEN | 1211 ASHOVER DR | | | | BLOOMFIELD HILLS MI | 48304-1105 | |
| JACK R KUHN | CUST JARED R KUHN | UTMA OH | 4318 ROYAL STREET GEORGE DR | | | AVON OH | 44011 | |
| JACK R LEADER | | 110 ATWATER ST | | | | DURAND MI | 48429-1716 | |
| JACK R LUCAS | | 6018 SELFRIDGE BLVD | | | | LANSING MI | 48911 | |
| JACK R MCCAUL | | 352 LYNN AVE | | | | IONIA MI | 48846-9731 | |
| JACK R MCINTYRE | | 1809 WINDING DR | | | | COSHOCTON OH | 43812-3150 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACK R MCKAY & | BARBARA R MCKAY JT TEN | 15311 BOND MILL RD | | | | LAUREL MD | 20707-5403 | |
| JACK R MEIER & | ROSALEE MEIER JT TEN | 17485 SE 79TH LOVEWOOD AVE | | | | LADY LAKE FL | 32162-5808 | |
| JACK R MERRITT | | 13120 BRADLEY AVE | 33 | | | SYLMAR CA | 91342-0443 | |
| JACK R MILLER | CUST | ANN MICHELE MILLER U/THE | CAL UNIFORM GIFTS TO MINOR ACT | | 14430 PIKE RD | SARATOGA CA | 95070-5358 | |
| JACK R MILLER | | 14835 NARCISSUS CREST A | | | | CANYON CNTRY CA | 91387 | |
| JACK R PATTERSON & | KATHLEEN M PATTERSON JT TEN | 29 SAWGRASS LN | | | | LANCASTER NY | 14086 | |
| JACK R PHILLIPS | | 1614 CHAPMAN DRIVE | | | | GREENFIELD IN | 46140-2525 | |
| JACK R PICKLE | | 101 BERKSHIRE LANE | | | | VICTORIA TX | 77904-1752 | |
| JACK R PLANCHAK & | PATRICIA R PLANCHAK JT TEN | 850 FELLOWSHIP RD | | | | CHESTER SPRGS PA | 19425-3214 | |
| JACK R PROCHNOW & | DORIS M PROCHNOW TR | UA 06/08/1992 | PROCHNOW FAMILY TRUST | 128 PINEHURST RD | | MUNROE FALLS OH | 44262 | |
| JACK R PUMALA & | IRENE E PUMALA | TR | JACK R PUMALA & IRENE E PUM REVOCABLE TRUST UA 10/ N8006 VAN BUSKI | | | IRONWOOD MI | 49938-9687 | |
| JACK R PURR | | 11099 COUNTRY LANE | | | | PINCKNEY MI | 48169-9714 | |
| JACK R PURR JR | | 36044 OREGON | | | | WESTLAND MI | 48186-8305 | |
| JACK R RAINEY | | 9705 HICKORY HOLLOW RD LOT 43 | | | | LEESBURG FL | 34788-9363 | |
| JACK R REMING | | 868 WEST RIVER ST | | | | ELYRIA OH | 44035-3557 | |
| JACK R REMING & | HELEN A REMING JT TEN | 868 WEST RIVER STREET | | | | ELYRIA OH | 44035-3557 | |
| JACK R SCHUBERT | | 1554 HAWTHORNE RD | | | | GROSSE POINTE WOODS MI | 48236-1468 | |
| JACK R SHERMAN | | 1501 BEARFOOT LANE | | | | CALEDONIA NY | 14423-9578 | |
| JACK R START | | 2468 KNOLLVIEW SW | | | | WYOMING MI | 49509-4511 | |
| JACK R STEWART AND BARBARA A | STEWART GUARDIANS FOR TERESA | MARION STEWART A MINOR | 669 STONE HARBOR PARKWAY | | | MARIETTA GA | 30060-6219 | |
| JACK R STRAIN | | 527 VENTURA DR | | | | FOREST PARK GA | 30297-3452 | |
| JACK R STRONG | | 1032 MAIN ST | | | | NIAGARA WI | 54151-1416 | |
| JACK R SUMMERS | | 341 DONALD CIR | | | | FOREST HILL MD | 21050-1304 | |
| JACK R THOMAS | | 9227 MARINERS RIDGE DR | | | | FORT WAYNE IN | 46819-2413 | |
| JACK R THOMPSON & | CATHERINE E THOMPSON | TR UA 8/31/00 THOMPSON FAMILY | TRUST | 2237 CANDLEWOOD CT | | SANDY UT | 84092-3229 | |
| JACK R TOMCZAK | | 152 ARDMORE WAY | | | | BENICIA CA | 94510-2051 | |
| JACK R UNKEFER & | DORIS A UNKEFER JT TEN | 7896 PETER HOOVER RD | | | | NEW ALBANY OH | 43054-9723 | |
| JACK R VESPERMAN & | JOAN A VESPERMAN TEN COM | 867 S HARRISON | | | | LANCASTER WI | 53813-1913 | |
| JACK R WAGNER | | 32415 ROSSLYN | | | | GARDEN CITY MI | 48135-1282 | |
| JACK R WALKER | | 335 PURITAN PL | | | | REDLANDS CA | 92373-6150 | |
| JACK R WARREN | | 2019 WILKIE RD | | | | ALPHARETTA GA | 30004-2591 | |
| JACK R WENTWORTH | | 3280 RAMBLE ROAD EAST | | | | BLOOMINGTON IN | 47408-1093 | |
| JACK R WILDMAN | | 220 CYPRESS WAY | | | | LAKE ALFRED FL | 33850-3517 | |
| JACK R WOLCOTT | | 8065 HOLLEY CT | | | | DAPHNE AL | 36526-6114 | |
| JACK R YOUNG & | KATHRYN E YOUNG JT TEN | 3211 TUCKER LANE | | | | LOS ALAMITOS CA | 90720-4823 | |
| JACK R YOUNG & | SANDRALEE YOUNG JT TEN | 12039 LOCHWOOD SW | | | | MASSILLON OH | 44647-9791 | |
| JACK RAGLAND | | 515 E HOLMES | | | | LIMA OH | 45804-2035 | |
| JACK RAGSDALE JR | | 1701 ALBEMARLE RD | APT B-4 | | | BROOKLYN NY | 11226-4621 | |
| JACK RAMSEY | ATTN R U WELLS | ROUTE 1 | BOX 108 | | | BRASSTOWN NC | 28902-9714 | |
| JACK RICE & | MARION S RICE JT TEN | 134 BECKWITH TER | | | | ROCHESTER NY | 14610-2806 | |
| JACK RICHETTS & | MARIANNE RICHETTS JT TEN | 16 COVINGTON | | | | MISSION VIEJO CA | 92692-5166 | |
| JACK RODNEY KING | | G-6094 N SAGINAW RD | | | | MT MORRIS MI | 48458 | |
| JACK ROWLINSON & | DORIS H ROWLINSON JT TEN | 3306 WEITZEL LANE | | | | CALEDONIA NY | 14423-1124 | |
| JACK RUBIN | | 1000 COLONY POINT CIRCLE 311 | | | | PEMBROKE PINES FL | 33026-2931 | |
| JACK S BARNES | | 128 THE WOODS | | | | BEDFORD IN | 47421-9300 | |
| JACK S CUBERT | | 14805 PENNFIELD CIRCLE | APT 304 | | | SILVER SPRING MD | 20906-1588 | |
| JACK S EIFER & | LILLIAN PAINTER JT TEN | 67700 MEDANO ROAD | | | | CATHERAL CITY CA | 92234 | |
| JACK S GANDY | | 11506 IMHOFF CT | | | | CINCINNATI OH | 45240-2302 | |
| JACK S HAGER | | 701 HENSEL HILL EAST | | | | PORT ORANGE FL | 32127-5989 | |
| JACK S HARRISON | | 1404 BEACH WALKER ROAD | | | | FERNANDINA BEACH FL | 32034-6609 | |
| JACK S HELFMAN | | 1100 UPTOWN PARK BL 22 | | | | HOUSTON TX | 77056-3281 | |
| JACK S JOHNSON JR | | 6201 MONARCH DR | | | | EL PASO TX | 79912-4924 | |
| JACK S JONES | | 1005 SUNNYHILL DRIVE | | | | CAMDEN SC | 29020-1513 | |
| JACK S KUNER | | 13823 ROPER AVE | | | | NORWALK CA | 90650-4471 | |
| JACK S NEWMAN | | 26755 WEST HILLS DRIVE | | | | INKSTER MI | 48141-1847 | |
| JACK S NEWMAN & | LELA M NEWMAN JT TEN | 26755 W HILLS DRIVE | | | | INKSTER MI | 48141-1847 | |
| JACK S ORLICK & | ELAINE S ORLICK JT TEN | 3312 LONESOME MOUNTAIN ROAD | | | | CHARLOTTESVILLE VA | 22911 | |
| JACK S THIBAUT | | 246 FOX RUN | | | | ROCHESTER NY | 14606 | |
| JACK S THIBAUT & | ROSELLA M THIBAUT JT TEN | 246 FOX RUN | | | | ROCHESTER NY | 14606 | |
| JACK S WALKER | | 563 SPRING ST | | | | STRUTHERS OH | 44471-1229 | |
| JACK S WHITMORE | | 1726 WADE BROWN RD | | | | LEWISBURG TN | 37091-6237 | |
| JACK S YOUNG & | GRACE O YOUNG JT TEN | P O BOX 914 | | | | SAN LEANDRO CA | 94577 | |
| JACK SAFRAN | | 5 FOX HILL RD | | | | EDISON NJ | 08820-2825 | |
| JACK SALVO & | KATHLEEN SALVO JT TEN | 184 HUDSON ST | | | | HACKENSACK NJ | 07601-6827 | |
| JACK SARACENO & | DOROTHY SARACENO JT TEN | 520 LINDEN ST | | | | MAMARONECK NY | 10543-2723 | |
| JACK SAUNDERS | | 1264 OLD ECCLES ROAD | | | | BECKLEY WV | 25801-8814 | |
| JACK SCHMIDT OLDSMOBILE INC | | 515 E MAIN ST SUITE 500 | | | | COLUMBUS OH | 43215 | |
| JACK SHATZKAMER | CUST JONATHON MICHAEL SHATZKA | UGMA NY | 319 IVY HILL RD | | | WOODMERE NY | 11598-1831 | |
| JACK SHIZUO WAKI & | ALICE S WAKI JT TEN | BOX 202 | | | | HAWI HI | 96719-0202 | |
| JACK SIEGEL | C/O HERBERT L SEIGEL | 415-2 WILLOW RD EAST | | | | STATEN ISLAND NY | 10314 | |
| JACK SILBERLICHT & | JUDITH SILBERLICHT JT TEN | 643-R PARK ST | | | | HONESDALE PA | 18431-1445 | |
| JACK SILVERBERG & | IDA SILVERBERG JT TEN | 3639 ALTON PL NW | | | | WASHINGTON DC | 20008-4219 | |
| JACK SLODKI & | FAY H SLODKI JT TEN | 615 RIDGE RD APT 1A | | | | WILMETTE IL | 60091-2474 | |
| JACK SMITH | | 1174 WC 476 | | | | BUSHNELL FL | 33513 | |
| JACK SPIEGELMAN & | ROBIN UNGER JT TEN | 82-30 233RD ST | | | | QUEENS VILLAGE NY | 11427-2014 | |
| JACK SPRUNG & | NESHA SPRUNG JT TEN | 80 RIDGEWOOD RD APT 104 | | | | TWP WASHINGTON NJ | 07676-5133 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JACK STANFORD COHEN | | 249 LONGWOOD RD | | | | ENNETT SQ PA | 19348-1756 | |
| JACK STEPHEN DRESSER | | 10432 COOK CIR | | | | HUNTINGTON BEACH CA | 92646-3019 | |
| JACK STINE | | 4459 GENEVIEVE LANE | | | | SAN BERNARDINO CA | 92407-3719 | |
| JACK SUI YEE & | DOROTHY LEE YEE JT TEN | 641 N 19TH ST | | | | MONTEBELLO CA | 90640-3132 | |
| JACK T COSEY | | 8154 MIDDLEPOINTE | | | | DETROIT MI | 48204-5202 | |
| JACK T DELAY & | KATHALEEN D DELAY JT TEN | 5801 OAKDALE RD | | | | MABLETON GA | 30126-2827 | |
| JACK T DUBUQUE | | 4503 N HUBBARD LAKE RD | | | | SPRUCE MI | 48762-9559 | |
| JACK T F BITTER JR | | 547 DEPOT RD | | | | COLCHESTER VT | 05446 | |
| JACK T GORDON & | BERNICE E GORDON JT TEN | 670 RIVERSIDE DR APT 5E | | | | NEW YORK NY | 10031-5524 | |
| JACK T GREENLEAF | | 317 HIGHLAND PL | | | | ESCONDIDO CA | 92027-3709 | |
| JACK T MILITO | | 1298 BALDWIN RD | | | | LAPEER MI | 48446-9702 | |
| JACK T MILLER | | 4367 ROUNDTREE DR | | | | BEAVERCREEK OH | 45432-1840 | |
| JACK T PARKINSON & | BETTYE J PARKINSON | TR PARKINSON ESTATE TRUST | UA 04/20/93 | 14201 SKYHAWK DR | | SUN CITY WEST AZ | 85375-5983 | |
| JACK T PHELPS | | 7850 E VERMONTVILLE HWY | | | | DIMONDALE MI | 48821-8746 | |
| JACK T SANDOW & | LUCILLE Z SANDOW JT TEN | 2191 ROCKBRIDGE RD #1504 | | | | STONE MOUNTAIN GA | 30087 | |
| JACK T TRUDELL | | 4079 E VERNON RD | | | | ROSEBUSH MI | 48878-9742 | |
| JACK T WILSON | | 1477 NAVOJO DR | | | | XENIA OH | 45385-4307 | |
| JACK TARTT JR | | RR 3 BOX 157B | | | | DE KALB MS | 39328-9546 | |
| JACK TAYLOR | | 3612 BELVIEW RD | | | | LESLIE MI | 49251 | |
| JACK THOMAS | | 6271 RANGEVIEW DR | | | | DAYTON OH | 45415-1927 | |
| JACK THOMPSON | | 8315 SEVILLE | | | | ST LOUIS MO | 63132-2623 | |
| JACK THOMPSON & | BETTY THOMPSON JT TEN | 12601 LONGLEAF DR | | | | LAURINBURG NC | 28352-9594 | |
| JACK TILLMAN & | MARSHA TILLMAN JT TEN | 501 B SURF AVE | | | | BROOKLYN NY | 11224-3550 | |
| JACK TIREY | | 6830 FAIRWOOD | | | | DEARBORN HEIGHTS MI | 48127-1806 | |
| JACK TORGERUD & | RITA TORGERUD JT TEN | BOX 43 | | | | BANGOR WI | 54614-0043 | |
| JACK TORRETTA | | 363 NEW DOVER ROAD | | | | NORTH EDISON NJ | 08820-1415 | |
| JACK TYLER | | 190 FINLEY RD | | | | BRIDGETON NJ | 08302-6027 | |
| JACK V BAKER & | BETTY R BAKER JT TEN | 787 BURGH WESTRA WAY | | | | ABINGDON MD | 21009-1743 | |
| JACK V BRINER JR & | SUSAN J BRINER JT TEN | 123 THOUSAND OAKS CT | | | | SUMMERVILLE SC | 29485 | |
| JACK V BUIE & | BETH S BUIE JT TEN | 5450 SUGAR MILL RD | | | | RUSSIAVILLE IN | 46979-9484 | |
| JACK V GASTON | | 5340 PIERCE RD | | | | WARREN OH | 44481-9310 | |
| JACK V GOODMAN | | 29320 N HACIENDA RANCH CT | | | | VALENCIA CA | 91354 | |
| JACK V HENDERSON | | 3733 MERRIWEATHER LN | | | | ROCHESTER HILLS MI | 48306-3677 | |
| JACK V HENDERSON & | JEANNE M HENDERSON JT TEN | 3733 MERRIWEATHER LN | | | | ROCHESTER HILLS MI | 48306-3677 | |
| JACK V MORAN | | TR UA 5/30/96 THE MORAN FAMILY | TRUST | 6945 MAURY DR | | SAN DIEGO CA | 92119-2030 | |
| JACK V MORAN JR | | 6816 CAMINITO MONTANOSO 2-60 | | | | SAN DIEGO CA | 92119-2340 | |
| JACK V WHEELER | TR | JACK V WHEELER FAM 1998 | REVOCABLE TRUST UA 09/18/98 | 3001 DORLAINE COURT | | SACRAMENTO CA | 95821-3903 | |
| JACK V WHEELER | | 3001 DORLAINE COURT | | | | SACRAMENTO CA | 95821-3903 | |
| JACK VAN TONGONERLOO | | 15091 FORD RD 306 BP | | | | DEARBORN MI | 48126-4690 | |
| JACK VAN VOORHIS | | BOX 398 | | | | FISHERS NY | 14453-0398 | |
| JACK VANDERHORST | | 4097 HENDERSON HWY | | | | WINNIPEG MB  R2E 1B3 | | CANADA |
| JACK VANDYKE | | 16051 LAKE POINT DR | | | | SPRING LAKE MI | 49456 | |
| JACK W ANDERSON | | 422 GREENHILL LN | | | | SCHAUMBURG IL | 60193-1764 | |
| JACK W BALLARD | | 17 PASILLO WAY | | | | HOT SPRINGS AR | 71909-3831 | |
| JACK W BARE | | 11386 S FORDNEY RD | | | | ST CHARLES MI | 48655-9519 | |
| JACK W BARENTINE & | DEMORIS ANN BARENTINE JT TEN | 9125 ROBINSON ST | APT 1B | | | OVERLAND PARK KS | 66212-2165 | |
| JACK W BARKER & | LINDA K BARKER JT TEN | BOX 6596 | | | | CARMEL CA | 93921-6596 | |
| JACK W BARRETT & | LARK MICHELLE BARRETT JT TEN | 6492 MIAMI LAKES DR E | | | | HIALEAH FL | 33014-2756 | |
| JACK W BELL & | MARIE BELL JT TEN | 8220 W HILLCREST DR | | | | ORLAND PARK IL | 60462-1845 | |
| JACK W BRESLOW | | 702 HILLDALE AVE | | | | BERKELEY CA | 94708-1316 | |
| JACK W BRUNELL | | 10981 BYRON ROAD | | | | BYRON MI | 48418-9155 | |
| JACK W BRUNELL & | GLENDA BRUNELL JT TEN | 10981 BYRON RD | | | | BYRON MI | 48418-9155 | |
| JACK W BUGMAN | | 3345 WHITEHAVEN RD | | | | GRAND ISLAND NY | 14072-1542 | |
| JACK W CLIPSE | | 1305 N STEWART RD BOX 393 | | | | MANSFIELD OH | 44903-9794 | |
| JACK W COCHRAN | | 3605 SUMPTER ST | | | | LANSING MI | 48911-2622 | |
| JACK W COLLETT | | 1825 NORTH DUCK CREEK ROAD | | | | NORTH JACKSON OH | 44451-9613 | |
| JACK W CRABTREE | | 204 APPIAN WAY | | | | ANDERSON IN | 46013-4776 | |
| JACK W DEHOFF | | 726 LOVEVILLE ROAD | | | | HOCKESSIN DE | 19707 | |
| JACK W DENNIS | | 125 SEVENTH ST | | | | IMLAY CITY MI | 48444-1021 | |
| JACK W EDINGTON | | 3916 C STREET | | | | SAN DIEGO CA | 92102-3430 | |
| JACK W EDWARDS | | 11937 STRAWBERRY AVE | | | | MARION MI | 49665-9507 | |
| JACK W EMERY & | | 12161 W THIRTY SECOND DR JT TEN | | | | WHEAT RIDGE CO | 80033 | |
| JACK W FRAZIER | | 5806 OPPOSSUN TROT ROAD | | | | CHARLESTOWN IN | 47111-9135 | |
| JACK W GREEN | | 2372 LAKEVIEW DR | | | | HALE MI | 48739-8709 | |
| JACK W GRUBBE | | 6312 HILL ROAD | | | | BERLIN HGTS OH | 44814-9463 | |
| JACK W HARVELL & | CAROL A HARVELL JT TEN | 1105 SW 15TH ST | | | | BOYNTON BEACH FL | 33426 | |
| JACK W HOBDY | | 1770 HAVEN TRAIL | | | | MARTINSVILLE IN | 46151 | |
| JACK W HOEFT | | 2613 YUMA DRIVE | | | | BOWLING GREEN KY | 42104-4270 | |
| JACK W HOOK | | 14615 HIDDEN GLEN WOODS | | | | SAN ANTONIO TX | 78249-1470 | |
| JACK W HOWARD | | 2003 PRESERVE CIR E | | | | CANTON MI | 48188-2223 | |
| JACK W HOYT | | 1024 PEARL TREE RD | | | | DELTONA FL | 32725-4305 | |
| JACK W HUGHES & | IRMA J HUGHES JT TEN | 3705 REDWOOD RD | | | | ANDERSON IN | 46011-3846 | |
| JACK W HUNLEY | | 11554 UPPER CHELSEA DR | | | | CHARDON OH | 44024-9309 | |
| JACK W KALBFLEISCH | | 2154 E JOLSON | | | | BURTON MI | 48529-2131 | |
| JACK W KENNEDY | | 2868 LAKE DR SE | | | | GRAND RAPIDS MI | 49506-4279 | |
| JACK W MANN | | 5074 E STANLEY RD | | | | FLINT MI | 48506-1147 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JACK W MASON | | 4140 TIDELAND | | | | BRIDGETON MO | 63044-3441 | |
| JACK W METZGER | | 5650 STREET ROUTE 201 | | | | TIPP CITY OH | 45371 | |
| JACK W MEYERS | | 333 BEACH GROVE DR | | | | ERIE PA | 16505-1705 | |
| JACK W MORGAN & | MARY F MORGAN JT TEN | 10719 ARBOUR DRIVE | | | | BRIGHTON MI | 48114-9039 | |
| JACK W ONEAL | | 1225 ROUGHSHOD HOLLOW ROAD | | | | BYRDSTOWN TN | 38549-4785 | |
| JACK W PORTER JR | | 5316 JAIME LN | | | | FLUSHING MI | 48433-2907 | |
| JACK W ROBBINS | | 116 BAREFOOT TRAIL | | | | PORT ORANGE FL | 32119-3608 | |
| JACK W SCHMERHEIM | | 3815 HEMMETER | | | | SAGINAW MI | 48603-2029 | |
| JACK W SCHMERHEIM & | LOIS P SCHMERHEIM JT TEN | 3815 HEMMETER ROAD | | | | SAGINAW MI | 48603-2029 | |
| JACK W SMITH | | G3210 N TERM | | | | FLINT MI | 48506 | |
| JACK W SMITH | | 2639 BEAVER CT | | | | LAPEER MI | 48446-8327 | |
| JACK W TALBERT & | SHIRLEY E TALBERT JT TEN | 448 MIRAGE DR | | | | KOKOMO IN | 46901-7035 | |
| JACK W TRUMBLE | | 28020 OLD COLONY | | | | FARMINGTON HILLS MI | 48334-3245 | |
| JACK W VANCONETT | | 2020 VERNON | | | | SAGINAW MI | 48602-1901 | |
| JACK W VERNER | | 1625 KOCH DR | | | | FLORISSANT MO | 63033-3101 | |
| JACK W VON BOKERN & | FAYE I VON BOKERN TR | UA 8/30/00 | JACK W VON BOKERN REVOCABL | 2 OWANKA LANE | | TRACY MN | 56175 | |
| JACK W WAGGONER | | 8328 NORTH LIMA RD | | | | POLAND OH | 44514-2904 | |
| JACK W WILLIAMS | | 2617 SUQUALENA MEEHAN RD N | | | | MERIDIAN MS | 39307-9220 | |
| JACK W WILLIAMS | | 1405 ALCONA DR | | | | BURTON MI | 48509-2003 | |
| JACK W WILTZ | TR U/A DTD | 11/04/82 JACK W WILTZ | TRUST | 2183 N SYCAMORE | | BURTON MI | 48509-1354 | |
| JACK W WOODS | | 2432 STATE ROUTE 183 | | | | ATWATER OH | 44201-9579 | |
| JACK W WRIGHT | | 6930 MICHELLE PLACE | | | | ENGLEWOOD OH | 45322-3708 | |
| JACK W WRIGHT & | EDITH I WRIGHT JT TEN | 6930 MICHELLE PL | | | | ENGLEWOOD OH | 45322-3708 | |
| JACK WAKSAL & | SABINA WAKSAL JT TEN | 9601 COLLINS AVE 1409 | | | | BAL HARBOUR FL | 33154 | |
| JACK WARREN | TR GLENORA R WARREN LIVING | UA 06/22/83 | 2786 LOCHMOOR BLVD | | | LAKE ORION MI | 48360-1984 | |
| JACK WAYNE JOHNSTON JR | | PO BOX 576 | | | | MARION MI | 49665-0576 | |
| JACK WEINBERGER | | 320 EAST SHORE RD APT 25B | | | | GREAT NECK NY | 11023-1743 | |
| JACK WEINSTINE | | 301 E MAIN STREET | | | | MORRISON IL | 61270-2852 | |
| JACK WEISS & | HANNAH WEISS JT TEN | 2728 KINGS HIGHWAY APT C7 | | | | BROOKLYN NY | 11229-1741 | |
| JACK WELLS JOY WELLS JACALYN | G WELLS & | BRIAN P WELLS JT TEN | 8229 N SEYMOUR RD | | | FLUSHING MI | 48433-9257 | |
| JACK WERTS & | DOROTHY M WERTS TR | UA 11/19/1993 | WERTS TRUST | 319 N BLACKHAWK AVE | | SEARCHLIGHT | 53705-3315 | |
| JACK WIL YIN NG | | 105 ALTA VISTA WAY | | | | DALY CITY CA | 94014-1403 | |
| JACK WILKERSON JR | | 2615 HAMPTON AVE | | | | TUPELO MS | 38801-4121 | |
| JACK WILLIAM HUBER | | 376 ST CLAIRE TERRACE | | | | BRENTWOOD CA | 94513 | |
| JACK WILLIS BUTTS | | 5468 LUCILLE ST | | | | GRAND BLANC MI | 48439-4304 | |
| JACK WILLOUGHBY | | 419 S WOODLAWN | | | | LIMA OH | 45805-3166 | |
| JACK WILT | CUST | 462 HICKORY HOLLOW DR D | | | | CANFIELD OH | 44406-1049 | |
| JACK WOLFE | | 411 ACHILLE RD | | | | HAVERTOWN PA | 19083-2101 | |
| JACK WOLLETT | | 6146 BANEBERRY DR | | | | WESTERVILLE OH | 43082-8846 | |
| JACK WONG | | 1184 CRESTHAVEN WAY | | | | MONTEREY PARK CA | 91754-4612 | |
| JACK YIU TSE | | 4202 GRIFFIN AVE | | | | LOS ANGELES CA | 90031-1631 | |
| JACK YOUNG & | JOYCE YOUNG JT TEN | 4208 EMIL | | | | AMARILLO TX | 79106 | |
| JACK YUEN & | LAI YUEN JT TEN | 56 E BROADWAY | | | | NEW YORK NY | 10002-6829 | |
| JACK ZIGLER | | 26 ORCHARD ROW | | | | MILTON WI | 53563-1435 | |
| JACK ZIRKEL | | RR 6575 NORTH RAIDER RD | | | | MIDDLETOWN IN | 47356-9751 | |
| JACK ZOLLER & | ESTELL ZOLLER | TR ZOLLER LIVING TRUST | UA 12/16/93 | 11371 1ST AVE | | KENOSHA WI | 53158-5204 | |
| JACKIE A COWIN | | 144 BIGELOW RD | | | | NEWTON MA | 02465-3021 | |
| JACKIE A FALLIS & | HELEN WHITESIDE | TR WHITESIDE/FALLIS TRUST | UA 09/30/94 | 1907 RICHMOND DR NE | | ALBUQUERQUE NM | 87106-1728 | |
| JACKIE ALSTON & | BETTY J ALSTON JT TEN | 103 WILLOW OAK PL | | | | HENDERSON NC | 27537-7001 | |
| JACKIE BEATY | | 23651 JOEY DRIVE | | | | BROWNSTOWN MI | 48134 | |
| JACKIE BROWN | CUST BRUTON WILLIAM GIL UGMA FL | 21335 COAKLEY LN | | | | LAND O LAKES FL | 34637 | |
| JACKIE C HOWELL & | JACQULINE W HOWELL JT TEN | BOX 1033 | | | | LAPEL IN | 46051-1033 | |
| JACKIE C MAHAFFEY | | 525 QUEENSGATE RD | | | | SPRINGSBORO OH | 45066-9726 | |
| JACKIE C WILLIAMS | | 207 OAK CREEK CIRCLE | | | | MC GREGOR TX | 76657-9514 | |
| JACKIE CROSLEY | | 2209 PITT ST | | | | ANDERSON IN | 46016-4647 | |
| JACKIE D BLEVINS | | 19 RIVERVIEW DR SE | | | | DECATUR AL | 35603-6010 | |
| JACKIE D CAMPBELL | | 421 N 11TH ST | | | | ELWOOD IN | 46036-1558 | |
| JACKIE D COLVIN | | 3650 W LAKESHORE DR | | | | PORT CLINTON OH | 43452-9059 | |
| JACKIE D DUMAS-MAZAR | | 7 PREAKNESS COURT | | | | WHITBY ON  L1N 6W2 | | CANADA |
| JACKIE D HELZER | | 6095 WHITE LAKE RD | | | | WHITE LAKE MI | 48383-1132 | |
| JACKIE D NEVERDAUSKY | | 445 OGLETHORPE | | | | HAPEER MI | 48446-2773 | |
| JACKIE D PETTIGREW | | 9767 W WALNUT ST | | | | LAPEL IN | 46051-9755 | |
| JACKIE D YOUNG | | 246 AMBERWOOD LANE | | | | WINCHESTER VA | 22602 | |
| JACKIE DEAN CREAMER | | R R 2 BOX 143 | | | | ALEXANDRIA IN | 46001 | |
| JACKIE DURHAM | | 7420 CROSS CREEK DR | | | | SWARTZ CREEK MI | 48473-1497 | |
| JACKIE DWIGHT SAVAGE & | JO ANN SAVAGE | TR | JACKIE DWIGHT SAVAGE & JO A | SAVAGE FAM TRUST UA 09 | BOX 429 | HOMINY OK | 74035-0429 | |
| JACKIE E BALLARD | | 333 SERENITY VALLEY RD | | | | MOUNDVILLE AL | 35474-3086 | |
| JACKIE E GOODING & | JANICE J GOODING JT TEN | 309 N FIRTREE DRIVE | | | | MUNCIE IN | 47304-9330 | |
| JACKIE E HERBERT | | 1950 SUDLERSVILLE RD | | | | CLAYTON DE | 19938-2745 | |
| JACKIE E REED | | 1401 N AVE H PLE | | | | HASKELLON TX | 79521 | |
| JACKIE F DAVIS | | 201 S STATE ST | APT D | | | WAGONER OK | 74467-5205 | |
| JACKIE G GORDON | | 1844 TREADWELL | | | | WESTLAND MI | 48186-3915 | |
| JACKIE G HAMM | | 3746 MATTA ROAD | | | | POIVOLA MI | 49965 | |
| JACKIE G KIFER | | 49 LILLIAN DR | | | | SAINT CHARLES MO | 63304-7005 | |
| JACKIE G MARLOW | | 1137 W 300 N | | | | ANDERSON IN | 46011-9747 | |
| JACKIE G SCOTT | | 1129 SHERWOOD DRIVE | | | | BUCYRUS OH | 44820-3331 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JACKIE G WALLACE & | MARILYN J WALLACE JT TEN | 9644 E ELMWOOD | | | | MESA AZ | 85207-5331 | |
| JACKIE GLENNON | DESIGNERS CHOICE BY CARYN | 929 HIGHWOODS TRL | | | | FORT WORTH TX | 76112-2704 | |
| JACKIE H LAMAR | | 315 LETE LANE | | | | DANVILLE IL | 61832-8442 | |
| JACKIE H SMITH | | 10953 MILLGROVE RD | | | | QUINCY IN | 47456-8568 | |
| JACKIE HOWARD COOPER II | | 12899 HERBISON RD | | | | EAGLE MI | 48822-9648 | |
| JACKIE J GREEN | | 8006 N 1000 W | | | | MIDDLETOWN IN | 47356 | |
| JACKIE K NORDEEN | CUST ASHLEY | 656 MARTIN SMITH RD | | | | GILBERT SC | 29054-9564 | |
| JACKIE K NORDEEN | CUST AUGUSTA KAY STATZ UGMA SC | 656 MARTIN SMITH RD | | | | GILBERT SC | 29054-9564 | |
| JACKIE K NORDEEN | CUST DARBY LEEANN STATZ | UGMA SC | 656 MARTIN SMITH RD | | | GILBERT SC | 29054-9564 | |
| JACKIE K SCHUMACKER | | 610 LINN ST | | | | JANESVILLE WI | 53545-5140 | |
| JACKIE KAY NAIL | | 309 LINDA | | | | BURLESON TX | 76028-5628 | |
| JACKIE L BLOUNT | | 12344 W WARREN | | | | MOKENA IL | 60448-9225 | |
| JACKIE L BROWN | | 6744 LAKESHORE DR | | | | AVON IN | 46123-8443 | |
| JACKIE L BROWN & | DOTTIE K BROWN JT TEN | 6744 LAKESHORE DR | | | | AVON IN | 46123-8443 | |
| JACKIE L EDWARDS | | 497 BOWMAN ST | | | | MANSFIELD OH | 44903-1203 | |
| JACKIE L FLINT | | 4019 E MILWAUKEE ST | | | | JAMESVILLE WI | 53546 | |
| JACKIE L FULLER | | 1700 NE 175 RD | | | | OSCEOLA MO | 64776-2400 | |
| JACKIE L JOHNSON | | 2125 TIMBER COVE COURT | | | | WEATHERFORD TX | 76087-3827 | |
| JACKIE L KIRK | | BOX 223 | | | | MARKLEVILLE IN | 46056-0223 | |
| JACKIE L MC KIBBIN | | 118 W PAYTON ST | | | | GREENTOWN IN | 46936-1139 | |
| JACKIE L MURPHY | | 4115 ABBEYGATE DRIVE | | | | BEAVER CREEK OH | 45430-2093 | |
| JACKIE L PORTER | | 1620 WYOMING ST | | | | DAYTON OH | 45410-2526 | |
| JACKIE L UPSHAW | | 18505 COYLE | | | | DETROIT MI | 48235-2865 | |
| JACKIE L WEBB | | 1159 MONUMENT ST | | | | PACIFIC PALISADES CA | 90272-2540 | |
| JACKIE L WERTH | | 6055 CANTERBURY COURT | | | | PITTSBORO IN | 46167 | |
| JACKIE L WERTH & | CONNIE M WERTH JT TEN | 6055 CANTERBURY COURT | | | | PITTSBORO IN | 46167 | |
| JACKIE L WILLIAMS | | 6604 ROSALIND LN | | | | ANDERSON IN | 46013-9535 | |
| JACKIE L YOUNG | | 600 CARRIAGE HOUSE LANE # 102D | | | | NOKOMIS FL | 34275 | |
| JACKIE LEE DAWSON | | BOX 2683 | | | | ANDERSON IN | 46018-2683 | |
| JACKIE LEE OWENS | | 3947 MAPLE GROVE LN | | | | DAYTON OH | 45440-3482 | |
| JACKIE LEONARD | | 1660 RIVIERA DR | | | | IDAHO FALLS ID | 83404-5646 | |
| JACKIE LYNN JOULE | | 107 TRENTON BLVD | | | | SEA GIRT NJ | 08750-3230 | |
| JACKIE M HARDEN | | 379 ST THOMAS CH RD | | | | CHAPIN SC | 29036 | |
| JACKIE M NEELY | | 611 N HENRY FORD AVE UNIT 13 | | | | WILMINGTON CA | 90744-6720 | |
| JACKIE MAGGARD | | 3314 SIGNET DRIVE | | | | WATERFORD MI | 48329-4064 | |
| JACKIE MARTIN | | 1466 W SQUARE LAKE ROAD | | | | BLOOMFIELD HILLS MI | 48302-0849 | |
| JACKIE O WRIGHT | | ROUTE 6 BOX 235-B | | | | EASTMAN GA | 31023-9784 | |
| JACKIE P LUSHENE & | JOSEPH M LUSHENE JT TEN | 110 OAK RIDGE DR | | | | WILLOW SPRING NC | 27592-9672 | |
| JACKIE P ROBERTS | | 14571 WEST M-60 | | | | THREE RIVERS MI | 49093 | |
| JACKIE R HUGHES | | 12 GRANVILLE LANE | | | | NEWARK DE | 19713-1806 | |
| JACKIE R LEWIS | | 4430 SAINT JAMES CT | APT 2 | | | FLINT MI | 48532-4260 | |
| JACKIE R MCCRARY | | 707 GRAFF WAY | | | | LEE S SUMMIT MO | 64081-2727 | |
| JACKIE R QUEEN | | 630 BROWNHILL CHURCH ROAD | | | | SOCIAL CIRCLE GA | 30025-3302 | |
| JACKIE R REA | | 1904 STATE ST | | | | EAST CARONDELET IL | 62240-1326 | |
| JACKIE R SATTERFIELD | | 4851 BABYLON ST | | | | DAYTON OH | 45439-2905 | |
| JACKIE R SULLIVAN | | 7431 SKYE DRIVE NORTH | | | | JACKSONVILLE FL | 32221-6152 | |
| JACKIE S PALMER | | HC 71 BOX 98 | | | | KINGSTON OK | 73439-9707 | |
| JACKIE S SANTERRE | | 2265 TOMAHAWK DR | | | | LAPEER MI | 48446-8034 | |
| JACKIE SHEPHERD | | 601 PERKINS DR NW 3 | | | | WARREN OH | 44483-4631 | |
| JACKIE SMITH | | 27694 CORONADO | | | | HAYWARD CA | 94545-4620 | |
| JACKIE STRICKLAND | | 2600 RIVERWOODS RD | | | | RIVERWOODS IL | 60015 | |
| JACKIE SWEENEY | | 59 ROCKLEDGE PLACE | | | | CEDAR GROVE NJ | 07009-1626 | |
| JACKIE T CAPPS | | BOX 50162 | | | | BOWLING GREEN KY | 42102-2762 | |
| JACKIE V SIMMONS | | BOX 12683 | | | | OVERLAND PARK KS | 66212 | |
| JACKIE V SIMMONS & | JOHN E HAYES JT TEN | BOX 12683 | | | | OVERLAND PARK KS | 66212 | |
| JACKIE W BRINSON | | 1762 NISKEY LAKE RD S E | | | | ATLANTA GA | 30331 | |
| JACKIE W HANSON | | 4076 E FOREST GLEN AVE | | | | LEESBURG IN | 46538-9553 | |
| JACKIE W VANN | | GENERAL DELIVERY | | | | PETROS TN | 37845-9999 | |
| JACKIE WHEELER | | 5442 CEDONIA AVE | | | | BALTIMORE MD | 21206-3901 | |
| JACKIE WYLDE & | GEOFFREY WYLDE JT TEN | 1310 S ELM ST | | | | DENVER CO | 80222-3522 | |
| JACKLIN R CORTEZ | | 130 MEADOWLAKE CIRCLE | | | | NEWALLA OK | 74857-8073 | |
| JACKLYN C GASSER & | GERALD H GASSER JT TEN | 580 SUNRISE BLVD N | | | | TWIN FALLS ID | 83301-4349 | |
| JACKLYN DWYER | | 566 HICKORY LANE | | | | PAINESVILLE OH | 44077-2743 | |
| JACKLYN K GOODRICH | | 5355 ERIN ISLES CT | | | | DUBLIN OH | 43017-1005 | |
| JACKLYNN F SMITH | | 501 STOCKLEY ST | | | | REHOBOTH DE | 19971-1845 | |
| JACKOLYN D HALL | | 221 LOOKOUT DR | | | | COLUMBIA TN | 38401-6144 | |
| JACKQULINE ROBERTSON | | 2006 STONEY BROOK CT | | | | FLINT MI | 48507-2273 | |
| JACKSON A BEAN | | 602 SPRINGVALE DR | | | | SAN ANTONIO TX | 78227-4453 | |
| JACKSON B PRESSLEY & | ANNA M PRESSLEY TR | UA 05/15/1991 | PRESSLEY FAMILY TRUST | 677 FERRARA WAY | | SANTA BARBARA CA | 93105-4417 | |
| JACKSON BAPTIST CHURCH | | R F D 3 | | | | BENTON PA | 17814-9803 | |
| JACKSON BERKEY & | ALMEDA BERKEY JT TEN | 3402 WOOLWORTH AVE | | | | OMAHA NE | 68105-1944 | |
| JACKSON DEAN BINGAMAN | | 4722 KENWOOD DR | | | | ANDERSON IN | 46013 | |
| JACKSON E BARRY JR | | 22830 BEECH | | | | DEARBORN MI | 48124-2665 | |
| JACKSON E LEWIS | | 209 RIVER DRIVE | | | | SOUTHPORT NC | 28461-4107 | |
| JACKSON E MARTIN | | 201 VIRGINIA ST W | | | | ST ALBANS WV | 25177-2453 | |
| JACKSON E RUSSELL & | EDITH L RUSSELL JT TEN | 3298 ABERRONE PLACE | | | | BUFORD GA | 30519-7980 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACKSON E WILLIAMS | | 1215 BOWEN DRIVE W | | | | NO TONAWANDA NY | 14120-2862 | |
| JACKSON EMERSON | | 917 BERNARD DRIVE | | | | FULLERTON CA | 92835-1934 | |
| JACKSON G HORNER | TR JACKSON G HORNER TRUST | UA 05/12/93 | 1124 S ALLEN ST | | | STATE COLLEGE PA | 16801-6045 | |
| JACKSON HILL JR | | 724 CHANDLER DR | | | | TROTWOOD OH | 45426-2510 | |
| JACKSON J FARRILL | | 16 CAPTAIN FORBUSH LANE | | | | ACTON MA | 01720-2912 | |
| JACKSON LANGAN DELPH | | BOX 74 | | | | SHIRLEY IN | 47384-0074 | |
| JACKSON MERLE MARSHALL | | BOX 220 | | | | GREENSBURG PA | 15601-0220 | |
| JACKSON R HELTON | | 3832 CHATHAM DRIVE | | | | DORAVILLE GA | 30340-2408 | |
| JACKSON R MC GOWEN | | 5158 SALERNO DRIVE | | | | FLINT MI | 48507-4024 | |
| JACKSON R MCGOWEN & | DORIS J MCGOWEN JT TEN | 5158 SALERNO DRIVE | | | | FLINT MI | 48507-4024 | |
| JACKSON S POGUE | | 529 GILMORE AVE | | | | TRAFFORD PA | 15085 | |
| JACKSON W LIND | | 1202 23RD ST S | STE 3 | | | FARGO ND | 58103-2951 | |
| JACKSON Y WRIGHT | CUST KIMBERLY J WRIGHT UGMA DE | 121 SOUTH CLIFTON AVE | | | | WILMINGTON DE | 19805-2306 | |
| JACLYN A ANDERSON & | BRIAN D ALLEN JT TEN | 5135 RUNNYMEDE DR | | | | HOLT MI | 48842-2903 | |
| JACLYN A ANDERSON & | CRAIG R ALLEN JT TEN | 5135 RUNNYMEDE DR | | | | HOLT MI | 48842-2903 | |
| JACLYN A ANDERSON & | CRIS D ALLEN JT TEN | 5135 RUNNYMEDE DR | | | | HOLT MI | 48842-2903 | |
| JACLYN A ANDERSON & | TERI L RUTTER JT TEN | 5135 RUNNYMEDE DR | | | | HOLT MI | 48842-2903 | |
| JACLYN A ECKEL & | KARL T ECKEL JT TEN | 10832 W US HWY 14 | | | | EVANSVILLE WI | 53536-8322 | |
| JACLYN A ZWIACHER | | BOX 64910 | | | | LUBBOCK TX | 79464-4910 | |
| JACLYN DIANE BOWMAN | | 4380 CARNEGIE | | | | WAYNE MI | 48184-2137 | |
| JACLYN KNEHANS MILLER & | DANE C MILLER JT TEN | 402 N W HIGHWAY H | | | | WARRENSBURG MO | 64093-7637 | |
| JACLYN R TREZZA | | 149-34 18TH AVENUE | | | | WHITESTONE NY | 11357-3123 | |
| JAC-LYNNE S WARD | | 4587 RIDGE ROAD | | | | LOCKPORT NY | 14094-9719 | |
| JACOB A EKEL | | 3645 M 71 EAST | | | | CORUNNA MI | 48817-9508 | |
| JACOB A FYE JR | | 1217 S COOPER ST | | | | KOKOMO IN | 46902-1832 | |
| JACOB A GILBERT & | SHIRLEY J GILBERT JT TEN | 264 FORGE HILL RD | | | | WRIGHTSVILLE PA | 17368-9083 | |
| JACOB A HARSTON | | 11519 S LOOMIS | | | | CHICAGO IL | 60643-5004 | |
| JACOB A HIRSCH | CUST PHILLIP | WILLARD HIRSCH UTMA MA | 400 FLAT HILL RD | | | AMHERST MA | 01002-1220 | |
| JACOB A HIRSCH | | 400 FLAT HILLS ROAD | | | | AMHERST MA | 01002-1220 | |
| JACOB A RUBY & | VIRGINIA R RUBY JT TEN | 6605 SCHLATTER ROAD | | | | LEO IN | 46765-9785 | |
| JACOB A SWARINGEN & | VIRGINIA E SWARINGEN | TR SWARINGEN FAM TRUST | UA 10/08/93 | 10155 WOODROSE AVE | | SANTEE CA | 92071-1652 | |
| JACOB A WEBER | | 18 MASON RD | | | | FAIRPORT NY | 14450-9545 | |
| JACOB A YOST | | 1961 GRANGE HALL RD | | | | FENTON MI | 48430-1625 | |
| JACOB BENJAMIN GROSS | UNITED STATES | 44 SPLIT ROCK RD | | | | PITTSFORD NY | 14534-1852 | |
| JACOB BERGER | | 110-11 QUEENS BLVD APT 10F | | | | FOREST HILLS NY | 11375-5404 | |
| JACOB BLEHM | | 33 WHITE OAK DR | | | | SMITHFIELD NC | 27577-4806 | |
| JACOB BOLZ | | 7491 NIGHTINGALE | | | | DEARBORN HTS MI | 48127-1720 | |
| JACOB BRENER | | 180-11 TUDOR ROAD | | | | JAMAICA NY | 11432-1444 | |
| JACOB C EMMER | | 309 GRANTS CREEK RD | | | | BRUNSWICK GA | 31525 | |
| JACOB C ENHOLM | | 1604 S VILLAS LN | | | | CHANDLER AZ | 85286 | |
| JACOB C HARDESTY | | 1450 N BUCKNER BLVD | | | | DALLAS TX | 75218-3514 | |
| JACOB C HARDESTY & | VIRGINIA R HARDESTY JT TEN | 1450 N BUCKNER BLVD | | | | DALLAS TX | 75218-3514 | |
| JACOB C HOOVER | | 2102 MAIN ST | | | | ANDERSON IN | 46016-4369 | |
| JACOB C MEYER & | PEGGY RULE MEYER JT TEN | PO BOX 6149 | | | | INCLINE VILLAGE NV | 89450-6149 | |
| JACOB C MUNCH & | ANNE K MUNCH JT TEN | 301 CRESTVIEW CIRCLE | | | | WALLINGFORD PA | 19063-1736 | |
| JACOB C NOIROT | | BOX 53 | | | | MILLER CITY OH | 45864-0053 | |
| JACOB D HALLMAN | | RT 1 BOX 29-C | | | | DEVALLS AR | 72041-9714 | |
| JACOB E BRISENDINE & | BETTY J BRISENDINE JT TEN | 2120 S ELMS ROAD | | | | SWARTZ CREEK MI | 48473-9729 | |
| JACOB E HAYRYNEN | | N7445 EVERGREEN DRIVE | | | | CHRISTMAS MI | 49862 | |
| JACOB ELKO & | HELEN ELKO JT TEN | 51 CHILWICK ST | | | | WILKES BARRE PA | 18705-1829 | |
| JACOB F AGNEW | | 1276 N WAYNE ST PH 22 | | | | ARLINGTON VA | 22201 | |
| JACOB F CONRAD | | 2823 BEACH AVE | | | | VENICE CA | 90291-4606 | |
| JACOB F GAYARI & | THERESA D GAYARI JT TEN | 12461 N LINDEN RD | | | | CLIO MI | 48420-8240 | |
| JACOB F PIPER | | 74 TIARA CT | | | | FALLING WATERS WV | 25419-4613 | |
| JACOB FISKER-ANDERSEN & | MARY SUZANNE FISKER-ANDERSEN JT TEN | | 13134 130TH LANE NE | | | KIRKLAND WA | 98034-7911 | |
| JACOB FUCHS | TR UA 11/16/93 | 2035 S COLLEGE AVE | | | | TEMPE AZ | 85282-2250 | |
| JACOB G FRISCH | | 680 IRIS DR | | | | VENICE FL | 34293-6916 | |
| JACOB G SUMMERS & | SUZANNE H SUMMERS JT TEN | 239 E CORNWALL RD | | | | CARY NC | 27511 | |
| JACOB H ALFORD & | KAREN M ALFORD TEN COM | 1839 VALENCE ST | | | | NEW ORLEANS LA | 70115-5553 | |
| JACOB H LEPTICH | TR | JACOB H LEPTICH REV LIVING TRUST | 11/6/1997 | 450 MYRA WAY | | SAN FRANCISCO CA | 94127-1659 | |
| JACOB H WEST JR | | 30281 MILLSBORO HW | | | | MILLSBORO DE | 19966-3616 | |
| JACOB HAFT | CUST BETHANNE DONNA HAFT UGMA | 70 BERKELEY DR | | | | TENAFLY NJ | 07670-1202 | |
| JACOB HAFT | CUST IAN AARON DAVID HAFT UGMA | 70 BERKELEY DR | | | | TENAFLY NJ | 07670-1202 | |
| JACOB HARPOOTIAN & | RUTH HARPOOTINA JT TEN | 15 FAIRBANKS AVE | | | | EAST PROVIDENCE RI | 02914-1913 | |
| JACOB HERMAN | | 2112 RAMPART DR | | | | ALEXANDRIA VA | 22308-1536 | |
| JACOB I BRODY | | 1800 MISSION HILLS RD APT 111 | | | | NORTHBROOK IL | 60062 | |
| JACOB IANNUCCI | | 721 HICKORY LANE | | | | EASTON PA | 18045-5040 | |
| JACOB J BLACK | | 566 CEDER CREEK WAY | | | | KILLEN AL | 35645-4666 | |
| JACOB J MOCK | | 34 WHITE PINE CT | | | | LAFAYETTE HILL PA | 19444-2513 | |
| JACOB J RAUSCHER | | 102 BLUEBIRD DR | | | | ELYRIA OH | 44035-2603 | |
| JACOB J RENZER | CUST | DAVID RENZER A MINOR U/THE | LAWS OF SOUTH CAROLINA | 9431 BOLTON RD | | LOS ANGELES CA | 90034-1011 | |
| JACOB J SCHELL | | 8109 EDWILL AVE | | | | BALTIMORE MD | 21237-1617 | |
| JACOB J SCHELL & | CECILIA M SCHELL JT TEN | 8109 EDWILL AVE | | | | BALTIMORE MD | 21237-1617 | |
| JACOB J SPANNAGEL | | 521 FAIROAKS DR | | | | SAGINAW MI | 48603-6150 | |
| JACOB J VELFLING | | 15440 DACOSTA | | | | DETROIT MI | 48223-1545 | |
| JACOB JOHNSON JR & | PORSHA REQUEL JOHNSON JT TEN | 450 PICASSO CT | | | | VALLEJO CA | 94591-8538 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACOB K BARNES | | 135 E SR 28 | | | | ALEXANDRIA IN | 46001-8920 | |
| JACOB K MARYLES & | ANNA MARYLES JT TEN | 2955 W N SHORE | | | | CHICAGO IL | 60645-4225 | |
| JACOB KARST | | 3400 CHALICE RD | | | | ORION MI | 48359-1116 | |
| JACOB KATZ & | ROSE KATZ JT TEN | 1312 FRAN LIN PKWY | | | | MUNSTER IN | 46321-3706 | |
| JACOB KIEFER JR | CUST | JACOB FRED KIEFER U/THE | MINN UNIFORM GIFTS TO MINO | ACT | 13 RIVERSIDE DR | LIVINGSTON MT | 59047-9225 | |
| JACOB KOHN & | FANNIE KOHN JT TEN | 1469 REMSEN AVE | | | | BROOKLYN NY | 11236-4907 | |
| JACOB L ADAMS | | 7911 ELMONT RAOD | | | | SULLIVAN MO | 63080-3601 | |
| JACOB L KOLODNER & | CLARA A KOLODNER JT TEN | 1108 LAUREL OAK RD APT 136 | | | | VOORHEES NJ | 08043 | |
| JACOB L YAMINS | | BOX 456 | | | | SUNDERLAND MA | 01375-0456 | |
| JACOB LEON SIKEN | TR | JACOB LEON SIKEN PC PROFIT | SHARING PLAN DTD 01/20/88 | 5451 N GENEMATAS DRIVE | | TUCSON AZ | 85704 | |
| JACOB LEVY | | 1678 OCEAN PKWY | | | | BROOKLYN NY | 11223-2145 | |
| JACOB LIEBER | | 2578 BROWN RD | | | | MILLINGTON MI | 48746-9636 | |
| JACOB M DRAHOS | | 28341 LA COSTA CT | | | | FARMINGTON HILLS MI | 48331 | |
| JACOB M ETZWILER | | 74 MCCULLOUGH BLVD | | | | MANSFIELD OH | 44907-1783 | |
| JACOB M GOLDBERG | | 5277 WATERVIEW DRIVE | | | | WEST BLOOMFIELD MI | 48323-2259 | |
| JACOB M GOLDBERG & | BEVERLY L GOLDBERG JT TEN | 5277 WATERVIEW DRIVE | | | | WEST BLOOMFIELD MI | 48323-2259 | |
| JACOB M KOPP | | 108 ATLANTIC HILLS BLV | | | | MANAHAWKIN NJ | 08050 | |
| JACOB M LEBOWITZ | | 138 W BEECH ST | | | | LONG BEACH NY | 11561-3304 | |
| JACOB M SAAGMAN | | 7305 PINE GROVE | | | | JENISON MI | 49428 | |
| JACOB M SCHNEIDER | | 548 MYRTLE PL | | | | SOUTH DAYTONA FL | 32119-3330 | |
| JACOB MASISAK & | JOHN MILEWSKI JR JT TEN | 16 BROOK ST | | | | TORRINGTON CT | 06790-5012 | |
| JACOB MEKLES | | 1600 PARKER AVE | | | | FORT LEE NJ | 07024 | |
| JACOB MESRAHI & | MATHILDE MESRAHI JT TEN | APT 318 | 64-41 SAUNDERS STREET | | | REGO PARK NY | 11374-3255 | |
| JACOB NOGI | | 415 WYOMING AVE | | | | SCRANTON PA | 18503-1227 | |
| JACOB ORIEL MATZA | | 23-25 BELL BLVD APT 2B | | | | BAYSIDE NY | 11360-2026 | |
| JACOB P CHRNKO | | 7811 SERVICE AVE S E | | | | MASURY OH | 44438-1318 | |
| JACOB P CHRNKO & | RUTH CHRNKO JT TEN | 7811 SERVICE AVE | | | | MASURY OH | 44438-1318 | |
| JACOB P LIST | | 329 WOOD LANDING ROAD | | | | FREDERICKSBURG VA | 22405-3557 | |
| JACOB P TRUSZKOWSKI | | 187 EVERGREEN RD APT 8B | | | | EDISON NJ | 08837-2448 | |
| JACOB P WELCH | | 223 PINE ST | | | | CORNING NY | 14830-3131 | |
| JACOB P WILT SR | | 440 WILT RD | | | | MCCLURE PA | 17841-8940 | |
| JACOB PAGAN | | 737 SW 4 STREET | | | | HALLANDALE FL | 33009-6214 | |
| JACOB PALUK | | 412 STONE HARBOR AVE | | | | OCEAN GATE NJ | 08740 | |
| JACOB PASSEN | | 402 N HARRISON | | | | JASONVILLE IN | 47438-1009 | |
| JACOB R GAYARI | | 6088 WILSON | | | | CLIO MI | 48420 | |
| JACOB R IKE | C/O ANNA E MARTIN | 722 MAPLETON RD | | | | ROCKVILLE MD | 20850 | |
| JACOB R IKE & | ARLENE A IKE JT TEN | C/O ANNA E MARTIN | 722 MAPLETON RD | | | ROCKVILLE MD | 20850 | |
| JACOB RAND | | 47F WINTHROP RD | | | | JAMESBURG NJ | 08831-2603 | |
| JACOB REISMAN & | HELEN REISMAN JT TEN | 3398 WINCHESTER | | | | WEST BLOOMFIELD MI | 48322-2418 | |
| JACOB ROBINSON | | 2823 ROUND ROAD | | | | BROOKLYN MD | 21225-1302 | |
| JACOB RONALD MARKS | | 3725 NORMANDY AVE | | | | DALLAS TX | 75205-2104 | |
| JACOB ROSENFIELD & | LEONARD ROSENFIELD & | IRIS NINA ROSENFIELD JT TEN | 38 BI ACRES SQUARE | | | GAITHERSBURG MD | 20878 | |
| JACOB ROTTENBERG & | SONIA ROTTENBERG JT TEN | 67-15 102ND ST | | | | FOREST HILLS NY | 11375-2453 | |
| JACOB S BRONCATO & | MARY JAYNE BRONCATO JT TEN | 3D | PO BOX 2115 | | | JOLIET IL | 60434 | |
| JACOB S PETERS | | 7178 W BERGEN RD | | | | BERGEN NY | 14416-9409 | |
| JACOB S WHETHERHOLT | | 540 PAYNE AVE | | | | COVINGTON TN | 38019-3016 | |
| JACOB SCHIPPER & | GERTRUDE E SCHIPPER JT TEN | 4839 MEADOW VIEW CT | | | | HUDSONVILLE MI | 49426-1622 | |
| JACOB SCHIPPER & GERTRUDE | ELEANOR SCHIPPER TR UA | DTD 8/18/92 | 4839 MEADOW VIEW COURT | | | HUDSONVILLE MI | 49426-1622 | |
| JACOB SCHMIDT | | 1690 N CENTER RD | | | | SAGINAW MI | 48638-5569 | |
| JACOB SHAPIRO & | SHIRLEY P SHAPIRO JT TEN | 6 SHAGBARK RD | | | | CONCORD MA | 01742-2029 | |
| JACOB SIMMONS JR | | 877 SOUTH 15TH ST | | | | NEWARK NJ | 07108-1324 | |
| JACOB SOLTZ & | SALLIE SOLTZ JT TEN | 16 DART ST | | | | NEW LONDON CT | 06320-4512 | |
| JACOB T HOENIG | | 2811 AVENUE S | | | | BROOKLYN NY | 11229-2542 | |
| JACOB VAN JAARSVELD & | LUCETTE M VAN JAARSVELD | TR U/A 6/7/00 | JACOB & LUCETTE MARIA VAN | JAARSVELD JT TRUST AGR | 15180 ROHAN | STERLING HEIGHTS MI | 48313-5760 | |
| JACOB VANMASTRIGT | | 300 KENNELY RD UNIT G | | | | SAGINAW MI | 48609-7710 | |
| JACOB W BAUER JR | PRACA VICENZO | GALILEI 51 | INTERLAGOS S P S P 04783 | | | Q ZZZZZ | | BRAZIL |
| JACOB W BILLINGS | | 1917 BASIL LN | | | | FLINT MI | 48504-7069 | |
| JACOB W TUCKER JR & | DORIS M TUCKER TEN ENT | 517 WEST COUNTRY CLUB DR | | | | EGG HARBOR CITY NJ | 08215-5101 | |
| JACOB WARTHER | | 1014 NORTH WOOSTER | | | | DOVER OH | 44622-2719 | |
| JACOB WEINREB | | 320 RIVERSIDE DR | | | | N Y NY | 10025-4115 | |
| JACOBA ANNE SMITH | | 318 HULL AVE | | | | CLINTONDALE NY | 12515-5112 | |
| JACOLYN A MOTT | | PO BOX 144 | | | | CORNWALL CT | 06753 | |
| JACOLYN CAROL MOSS | | 2408 E EUCLID AVE | | | | BENTON HARBOR MI | 49022-9210 | |
| JACOLYN SKARSGARD | CUST AARON | SKARSGARD UTMA ND | BOX 870 | | | STANLEY ND | 58784-0870 | |
| JACOLYN SKARSGARD | CUST ALEX | SKARSGARD UTMA ND | BOX 870 | | | STANLEY ND | 58784-0870 | |
| JACOLYN SKARSGARD | CUST WESTON SKARSGARD UTMA ND | BOX 870 | | | | STANLEY ND | 58784-0870 | |
| JACQELINE ALICE BERTRAM | | 2700 RIVERWOOD TRAIL | | | | FORT WORTH TX | 76109-9591 | |
| JACQUALINE MICHELLE ELLISON | | 1526 S BASE RD | BOX 536 | | | WINCHESTER IN | 47394-8433 | |
| JACQUE B PETERS | | 4734 WILLIAMS ROAD | | | | GIRARD PA | 16417-9418 | |
| JACQUE H LECOMPTE | | 6051 NAGY ROAD | | | | CELINA OH | 45822-9138 | |
| JACQUELEIN SANDRA WATSON | | 4106 WHITE ASH | | | | CRYSTAL LAKE IL | 60014-4618 | |
| JACQUELEN ANN PAGE | TR PAGE TRUST UA 07/27/92 | 3074 MAYFIELD AVE | | | | SAN BERNARDINO CA | 92405-2624 | |
| JACQUELENE JOY PHILLIPS | | 8217 BOURBON ST | | | | LUBBOCK TX | 79424-4007 | |
| JACQUELENE R HANES | | 10 JASMINE RUN | | | | ORMOND BEACH FL | 32174-9205 | |
| JACQUELENE ROSS SWANNEY | | PO BOX 384 | | | | MANSFIELD TX | 76063-0384 | |
| JACQUELIN C TURNAGE | | 2103 NEW NATCHITOCHES ROAD | | | | WEST MONROE LA | 71292-2179 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JACQUELIN F RYLANDER | | 619 CULVAHOUSE LN | | | | TEN MILE TN | 37880-5430 | |
| JACQUELIN G GORDON & | MICHELLE S KIBBY JT TEN | PO BOX 635 | | | | OVID MI | 48866 | |
| JACQUELIN IRWIN BUCHANAN | | 219 MARYLAND AVE | | | | ERIE PA | 16505-2219 | |
| JACQUELIN K FLETCHER | | 4244 HARWOOD DR | | | | DES MOINES IA | 50312-2318 | |
| JACQUELIN L LANDIS | | 3122 ENCLAVE CT | | | | KOKOMO IN | 46902 | |
| JACQUELIN M HINES | | 2915 N W 153RD | | | | BEAVERTON OR | 97006-5311 | |
| JACQUELIN R LOGAN | | 902 S ASHBURTON RD | | | | COLUMBUS OH | 43227-1029 | |
| JACQUELINE A BECCACIO | | 12957 CLUB DR | | | | REDLANDS CA | 92373-7417 | |
| JACQUELINE A BOROWSKI & | KAREN M APPL & | BETH A SCHNELL JT TEN | 18770 HILLTOP DR | | | RIVERVIEW MI | 48192-8087 | |
| JACQUELINE A BRZEZNIAK | | 4203 ZACHARY CT | | | | SOUTHPORT NC | 28461-7477 | |
| JACQUELINE A CUNNINGHAM & | GERALD CUNNINGHAM JT TEN | 614 LIME ROCK | | | | ST CHARLES MO | 63304-7914 | |
| JACQUELINE A DAMEWOOD | | 426 ELLIOTT CRT | | | | KOKOMO IN | 46901-5248 | |
| JACQUELINE A DENN TR | UA 09/14/1994 | PAUL D DENN TRUST | 4238 N BELL AVE | | | CHICAGO IL | 60618 | |
| JACQUELINE A DIEBOLD | | 2715 ROYAL VISTA DR NW 102 | | | | GRAND RAPIDS MI | 49544 | |
| JACQUELINE A FULLER | | 3450 N 47TH ST | | | | MILWAUKEE WI | 53216-3335 | |
| JACQUELINE A GILES & | HARRY B GILES JT TEN | 6340 SUNRISE CT | | | | SALINE MI | 48176-8834 | |
| JACQUELINE A HALKOVETZ | | 6 N HILL RD | | | | NORTH HAVEN CT | 06473-3428 | |
| JACQUELINE A HORN | | 6286 ROSEBELLE AVE | | | | N RIDGEVILLE OH | 44039 | |
| JACQUELINE A KIRKLAND | | 24697 BASHIAN DR | | | | NOVI MI | 48375-2934 | |
| JACQUELINE A KLINE | | 4045 ALWICK LN | | | | NORTH PORT FL | 34287-7247 | |
| JACQUELINE A LAMPKIN | | 17199 SAN JUAN | | | | DETROIT MI | 48221-2622 | |
| JACQUELINE A LESTER | | 3745 HUBBARD | | | | WAYNE MI | 48184-1906 | |
| JACQUELINE A MIXON | | 15711 TRACEY | | | | DETROIT MI | 48227-3345 | |
| JACQUELINE A NYMAN | | 9320 OAKMONT DR | | | | GRAND BLANC MI | 48439-9513 | |
| JACQUELINE A PETERSON & | JOHN ROSS PETERSON JT TEN | 349 S MAIN ST | | | | WAUCONDA IL | 60084-1966 | |
| JACQUELINE A PETERSON & | PATRICIA JEAN PETERSON JT TEN | 349 S MAIN ST | | | | WAUCONDA IL | 60084-1966 | |
| JACQUELINE A REID | | 498 ABBIE WAY | | | | COSTA MESA CA | 92627-3162 | |
| JACQUELINE A SCHIFFER | | 2240 CROYDON WALK | | | | ST LOUIS MO | 63131-2422 | |
| JACQUELINE A WALLACE | | 521 DEXTER DR | | | | BRIDGEPORT CT | 06606-1307 | |
| JACQUELINE A WATSON & | WENDELL E WATSON | TR UA 12/07/93 THE WATSON | FAMILY TRUST | 1718 MACIE ST | | RIVER FALLS WI | 54022-4874 | |
| JACQUELINE A WEITEKAMP | | 19819 GUNN HWY | | | | ODESSA FL | 33556 | |
| JACQUELINE A WHITNEY | | 215 RUGBY AVE | | | | ROCHESTER NY | 14619-1139 | |
| JACQUELINE A WILLISON | | 3425 HERITAGE S CT | | | | CANFIELD OH | 44406-9209 | |
| JACQUELINE A WILSON & | SUZANNE R WILSON FOCHT JT TEN | 376 WATTLES ROAD | | | | BLOOMFIELD HILLS MI | 48304 | |
| JACQUELINE ALLINSON | | 491 HIGH GARNET | | | | DELTA CO | 81416-8200 | |
| JACQUELINE ANDERSON | | 711 INVERNESS DRIVE | | | | HORSHAM PA | 19044-1813 | |
| JACQUELINE ANN AGNESINI | AS CUSTODIAN FOR MICHAEL P | AGNESINI U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 126 S BRUSH ST | | VALLEY STREAM NY | 11581-1305 | |
| JACQUELINE ANN BAILEY | | 2854 CAROB ST | | | | NEWPORT BEACH CA | 92660-3211 | |
| JACQUELINE ANN MCKIMMY | CUST ALICIA LYNNE PRESCOTT | UGMA | 209 W BROWN ST | | | BEAVERTON MI | 48612-8177 | |
| JACQUELINE B ACUFF | | 4623 S PLATEAU DR | | | | SPRINGFIELD OH | 45502-9232 | |
| JACQUELINE B FISCHER | | 5495 RAYMOND | | | | BURTON MI | 48509 | |
| JACQUELINE B HUNTER | | 620 COUNTRY CLUB RD | | | | BRIDGEWATER NJ | 08807-1660 | |
| JACQUELINE B PIERCE | | 804 BARCLIFT ST | | | | HARTSELLE AL | 35640-1706 | |
| JACQUELINE B SORENSON | | 2309 CALUMET AVE S E | | | | DECATUR AL | 35601-6105 | |
| JACQUELINE BALTHASAR | | 1224 BEECHMONT | | | | DEARBORN MI | 48124-1573 | |
| JACQUELINE BELT & | MARVIN BELT JT TEN | 6506 KOLB | | | | ALLEN PARK MI | 48101-2314 | |
| JACQUELINE BENDER | | 18419 STOEPEL | | | | DETROIT MI | 48221-2268 | |
| JACQUELINE BENDER & | HOWARD BENDER JT TEN | 18419 STOEPEL | | | | DETROIT MI | 48221-2268 | |
| JACQUELINE BERGER | | 13 LOOKOUT PLACE | | | | ARDSLEY NY | 10502-1201 | |
| JACQUELINE BROWN | | 2844 ASHTON CIR | | | | HAMILTON OH | 45011-7868 | |
| JACQUELINE BRUTTE | | 9580 178TH ST W | | | | LAKEVILLE MN | 55044-8729 | |
| JACQUELINE C JANIK | | 2524 S 16TH ST | | | | MILWAUKEE WI | 53215-3038 | |
| JACQUELINE C KASTENGREN & | ROBERT H KASTENGREN JT TEN | 5025 RIVERSIDE RD | | | | WATERFORD WI | 53185 | |
| JACQUELINE C KUZARA | | 21541 MILITARY | | | | DEARBORN MI | 48124-2906 | |
| JACQUELINE C MCGLAMERY | | 1020 BRIDGE STREET | | | | SHOREVIEW MN | 55126 | |
| JACQUELINE C MURRAY | | 510 RAGAN RD | | | | CONOWINGO MD | 21918-1222 | |
| JACQUELINE C PACIFIC | | 415 UPLAND | | | | PONTIAC MI | 48340-1347 | |
| JACQUELINE C SORTOR | | 1202 HARFORD TOWN DR | | | | ABINGDON MD | 21009-4300 | |
| JACQUELINE C WILLIAMS | | 4149 N CENTRAL | | | | INDIANAPOLIS IN | 46205-2604 | |
| JACQUELINE CAMBIAS PEER | | 912 W FLETCHER ST | | | | CHICAGO IL | 60657-4412 | |
| JACQUELINE CAMERON | | 3 MADACK ST | | | | CENTEREACH NY | 11720-3608 | |
| JACQUELINE CARTER | | 1545 W 54TH ST | | | | LOS ANGELES CA | 90062-2809 | |
| JACQUELINE CHUN | | 500 UNIVERSITY AVE 1404 | | | | HONOLULU HI | 96826-4929 | |
| JACQUELINE CISZEWSKI & | GERALYN M JANSSENS JT TEN | 719 WOODS CT | | | | WALLED LAKE MI | 48390-3774 | |
| JACQUELINE CISZEWSKI & | KEITH C ISZEWSKI & | GERALYN JANSSENS JT TEN | 719 WOODS COURT | | | WALLED LAKE MI | 48390-3774 | |
| JACQUELINE CORN | | 3208 BENNETT PT RD | | | | QUEENSTOWN MD | 21658-1126 | |
| JACQUELINE CUNNINGHAM | | 333 WOODSEDGE LN | | | | WHITE LAKE MI | 48386-3539 | |
| JACQUELINE D CROWDER | | 5076 CALKINS RD | | | | FLINT MI | 48532-3401 | |
| JACQUELINE D KLIMEK & | JUDITH E KLIMEK MURLEY JT TEN | 8132 WINTER GARDENS | BLVD #6 | | | LAKESIDE CA | 92040 | |
| JACQUELINE D ROBERTS | | 4330 TIMBER RIDGE TRL SW APT 3 | | | | WYOMING MI | 49519-4202 | |
| JACQUELINE D SORRELLS | ATTN JACQUELINE D TSCHACHER | 2801 CLAIRE LN | | | | JACKSONVILLE FL | 32223-6604 | |
| JACQUELINE D STEPHERSON | | 19709 FENELON | | | | DETROIT MI | 48234-2281 | |
| JACQUELINE D WALMSLEY | | 624 BRADENTON RD | | | | VENICE FL | 34293-3619 | |
| JACQUELINE D WELLS TR | UA 07/08/08 | JACQUELINE WELLS TRUST | 9220 GLADSTONE RD | | | NORTH JACKSON OH | 44451 | |
| JACQUELINE D WILKINSON & | RONALD E WILKINSON JT TEN | 19308 SNOWDEN | | | | DETROIT MI | 48235-1260 | |
| JACQUELINE DALESSANDRO | | 2545 FORTESQUE AVENUE | | | | OCEANSIDE NY | 11572 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JACQUELINE DARE PERKINS | TR UA 11/01/89 | JACQUELINE DARE PERKINS | TRUST | 5 COMMONS DR | | PALOS PARK IL | 60464-1249 | |
| JACQUELINE DAWSON | | 3610 KIMBLE RD | | | | BALTIMORE MD | 21218-2026 | |
| JACQUELINE DAY | | 1230 WOLF CT | | | | EAST LANSING MI | 48823-1869 | |
| JACQUELINE DEHART | | 117 GERALD AVE | | | | READING PA | 19607-2313 | |
| JACQUELINE DENISE HARRIS | | 19301 LOCHERIE AVE | | | | EUCLID OH | 44119-1413 | |
| JACQUELINE DONALD | | 5286 BROOKHOLLOW DR | | | | JACKSON MS | 39212-2020 | |
| JACQUELINE DOWD | | 809 E HARWOOD ST | | | | ORLANDO FL | 32803-5704 | |
| JACQUELINE E BRUNER | | 29527 CONSTITUTION AVE | | | | BIG PINE KEY FL | 33043-3234 | |
| JACQUELINE E BUNGO | | 3212 CRYSTAL CREEK BLVD | | | | ORLANDO FL | 32837-5067 | |
| JACQUELINE E GIVENS | | 1200 MT VERNON AVE | | | | DAYTON OH | 45405-3949 | |
| JACQUELINE E HAMILTON | | 25 BLOWING FRESH DR | | | | SALEM SC | 29676-4300 | |
| JACQUELINE E MARTIN | | 3608 FELTON STREET | | | | BAKERSFIELD CA | 93308-1328 | |
| JACQUELINE E OGLETREE | | 1218 ROSSITER DR | | | | DAYTON OH | 45418-1964 | |
| JACQUELINE E WEISBROD | | 4720 LAKESHORE DRIVE LAKEWOOD | | | | NORTH LITTLE ROCK AR | 72116-7472 | |
| JACQUELINE E WILLIAMSON | | 8335 OHIO | | | | DETROIT MI | 48204-5502 | |
| JACQUELINE EBELL | C/O JACQUELINE E MILLER | 105 OAK DR | | | | BRANDON MS | 39047 | |
| JACQUELINE ELIZABETH | ROBATAILLE | 581 NORTH SHORE RD | | | | HADLEY NY | 12835-3302 | |
| JACQUELINE ELLIS MEPYANS | | 305 FOXBOROUGH SQ W | | | | BRENTWOOD TN | 37027-5762 | |
| JACQUELINE ENGELBRECHT | TR UA 10/25/91 | 498 JOHNS PASS AV | | | | MADEIRA BEACH FL | 33708-2331 | |
| JACQUELINE ETLING | | 14986 W ARROWHEAD LN | | | | NEW BERLIN WI | 53151-7479 | |
| JACQUELINE EVANS | | BOX 26223 | | | | WILMINGTON DE | 19899-6223 | |
| JACQUELINE EWING | | 774 PLEASANT GROVE RD | | | | ELLIJAY GA | 30540 | |
| JACQUELINE F REAUME | | 1484 E CALIFORNIA BLVD | | | | PASADENA CA | 91106-4102 | |
| JACQUELINE F WEAVER | | 6118 WEST PENROD RD | | | | MUNCIE IN | 47304-4623 | |
| JACQUELINE FARKAS | | 33 WOLDEN RD | | | | OSSINING NY | 10562-5329 | |
| JACQUELINE FASSBENDER | CUSTODIAN BARBARA FASSBENDER | UNDER THE NEW JERSEY UNIF | GIFTS TO MINORS ACT | 3459 MARINA CREST DR | | GAINESVILLE GA | 30506-1061 | |
| JACQUELINE FIERSTEIN | APT 5-V | 1625 EMMONS AVE | | | | BROOKLYN NY | 11235-2777 | |
| JACQUELINE G MILLER | | 119 GRAYLYN DR | | | | CHAPEL HILL NC | 27516-4456 | |
| JACQUELINE G PHILLIPS & | ERIC J PHILLIPS JT TEN | 4450 BELLMONTE DR | | | | CUMMING GA | 30040-5253 | |
| JACQUELINE G SNYDER | | 110 POTTERS POND DR | | | | PHOENIXVILLE PA | 19460-2272 | |
| JACQUELINE GALE | | BOX 464 | | | | JOHNSON VT | 05656-0464 | |
| JACQUELINE GEISELMAN | | 315 E WALNUT | | | | ELBERFELD IN | 47613-9243 | |
| JACQUELINE GINN | | 4626 LAWN | | | | KANSAS CITY MO | 64130-2262 | |
| JACQUELINE GWIN | | 348 ANTIOCH RD | | | | EATON OH | 45320 | |
| JACQUELINE H BAILEY | | 820 CHANDLER DR | | | | TROTWOOD OH | 45426-2512 | |
| JACQUELINE H CYR | | 10 MAXINE RD | | | | PLAINVILLE CT | 06062-1031 | |
| JACQUELINE H KLOEPFER | | 136 DI MARCO DRIVE | | | | PHILADELPHIA PA | 19154-4302 | |
| JACQUELINE H MCCOLLUM | | 1318 SPRING LAKE RD | | | | FRUITLAND PARK FL | 34731 | |
| JACQUELINE H RITCHEY | | 7164 VIA VICO | | | | SAN JOSE CA | 95129-3533 | |
| JACQUELINE H TICHES | | 5340 AYLOR RD | | | | FAIRFAX VA | 22032-3802 | |
| JACQUELINE H TOFT | | 251 VAN SANT AVE BOX 46 | | | | ISLAND HEIGHTS NJ | 08732-0046 | |
| JACQUELINE H ULLRICH | | 1431 PELICAN PA | | | | THE VILLAGES FL | 32162-2206 | |
| JACQUELINE H WALL | | 88A HIGH ROCK AVE | | | | SARATOGA SPRINGS NY | 12866-2338 | |
| JACQUELINE HANSON TOD | BRIAN P MCINNES | SUBJECT TO STA TOD RULES | PO BOX 400 | | | RAYMOND ME | 04071 | |
| JACQUELINE HEGMAN & | MARK HEGMAN JT TEN | 4913 E SUNNYSLOPE RD | | | | EDINA MN | 55424-1166 | |
| JACQUELINE HIRSCHLER | | 7340 WOODROW DR | | | | OAKLAND CA | 94611 | |
| JACQUELINE HOLLINGSWORTH | | 2927 STRATFORD DR | | | | ST CHARLES MO | 63303-6038 | |
| JACQUELINE HUFHAM | | 125 CHEROKEE RD | | | | HENDERSONVILLE TN | 37075-3701 | |
| JACQUELINE I LADD & | PAUL F LADD JT TEN | 9 CONNECTICUT AVE | | | | NATICK MA | 01760-2239 | |
| JACQUELINE I LANCTOT | | 2659 E LEONORA ST | | | | MESA AZ | 85213 | |
| JACQUELINE I PRUDEN & | ROGER M PRUDEN JT TEN | 414 CRESTWOOD DR | | | | DIMONDALE MI | 48821-9770 | |
| JACQUELINE I WATERS | TR JACQUELINE I WATERS LIVING TRUST | UA 09/06/95 | 13227 N MIMOSA DR 114 | | | FOUNTAIN HILLS AZ | 85268-3653 | |
| JACQUELINE J  PAYNE-HARVEY  & | JOHN E HARVEY JT TEN | 3235 HARTSTRAIT ROAD | | | | BLOOMINGTON IN | 47404 | |
| JACQUELINE J BLIZINSKI | | 15314 PEBBLE POINTE CT | | | | CLINTON TWP MI | 48038-5125 | |
| JACQUELINE J CHORMAN | | 9088 BECKER NE ST | | | | CEDAR SPRINGS MI | 49319-9536 | |
| JACQUELINE J COOK | | 929 E ISLAND DR | | | | INVERNESS FL | 34450-1842 | |
| JACQUELINE J DOUGLAS | | 16772 WARWICK | | | | DETROIT MI | 48219-4043 | |
| JACQUELINE J FELSING & | RICHARD E FELSING JT TEN | 3138 MACKINAW ST | | | | SAGINAW MI | 48602-3220 | |
| JACQUELINE J HITE | | 6056 HOPKINS RD | | | | FLINT MI | 48506-1656 | |
| JACQUELINE J JOHNS | TR | THE JACQUELINE J JOHNS | DECLARATION OF TRUST DTD | | 6/15/1994 21 W 340 | AUDUBON LOMBARD IL | 60148 | |
| JACQUELINE J KING | | 438 COBBLESTONE DR | | | | HOPEWELL VA | 23860 | |
| JACQUELINE J LAZZARA | TR | JACQUELINE J LAZZARA LIVING TRUST | UA 07/27/93 | 1715 N 76TH AVE | | ELMWOOD PARK IL | 60707-4151 | |
| JACQUELINE J PANGBORN & | CAMERON L PANGBORN & | BRIAN P PANGBORN JT TEN | 1880 WAVERLY ST | | | TRENTON MI | 48183-1831 | |
| JACQUELINE J PAONE | | 543 HARRIS HILL RD | | | | LANCASTER NY | 14086-9739 | |
| JACQUELINE J PAYNE HARVEY | | 3235 HARTSTRAIT | | | | BLOOMINGTON IN | 47404-9313 | |
| JACQUELINE J ROBINSON | C/O DEBBIE MCMILLAN | 37 WOLFE CREEK CT | | | | GLEN CARBON IL | 62034 | |
| JACQUELINE J SHERRY | | 41051 AUBURN COURT | | | | SHELBY TWP MI | 48317 | |
| JACQUELINE J SMITH | | 14 CAROL AVENUE | | | | FREDONIA NY | 14063-1208 | |
| JACQUELINE J WARD | | 1741 WILLOW CIRCLE DR APAT 52 | | | | CREST HILL IL | 60403 | |
| JACQUELINE J ZARICOR | | W 9369 TOWNLINE RD | | | | WHITEWATER WI | 53190 | |
| JACQUELINE JARR | | 706 N 7TH AVE | | | | MAYWOOD IL | 60153-1055 | |
| JACQUELINE JASKOT | | 8769 N TERRITORIAL | | | | PLYMOUTH MI | 48170 | |
| JACQUELINE JEAN STARITA | | 44 KENYON AVENUE | | | | WEST BABYLON NY | 11704-6617 | |
| JACQUELINE JEANNE PAYNE | | 3235 HARTSTRAIT RD | | | | BLOOMINGTON IN | 47404-9313 | |
| JACQUELINE JORDAN | | 6725 BUNCOMBE RD APT 218 | | | | SHREVEPORT LA | 71129-9457 | |
| JACQUELINE JOY BEYER | | 3632 SOUTH CHANNEL DRIVE | | | | HARSENS ISLAND MI | 48028 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACQUELINE JOYCE DIPKA | | 8247 VALLEYVIEW RD | | | | CLARKSTON MI | 48348-4042 | |
| JACQUELINE K BECKMAN | | 86-911 ALAMIHI PL | | | | WAIANAE HI | 96792-2908 | |
| JACQUELINE K ECKEL | | 3150 MONTANA | | | | FLINT MI | 48506-2540 | |
| JACQUELINE K FRITTS | | 3644 HAVEN DRIVE | | | | NEW PORT RICHIE FL | 34652-5720 | |
| JACQUELINE K FULLER | | BOX 2362 | | | | ANDERSON IN | 46018-2362 | |
| JACQUELINE K GRAF & | LEONARD J GRAF | TR LOVING TRUST | DTD 12/03/91 U/A JACQUELINE   K GRAF | | 5157 SHERWIN | SKOKIE IL | 60077-3473 | |
| JACQUELINE K GRUNZA | | 46 HARRIS CIRCLE/YORKTOWNE | | | | NEWARK DE | 19711-2459 | |
| JACQUELINE K HEINE | | 21624 WEST 61ST ST | | | | SHAWNEE KS | 66218 | |
| JACQUELINE K KALINA | | 7 ROSEWOOD CT | | | | CARY IL | 60013-2484 | |
| JACQUELINE K KINGERY | | R R 1 BOX 366 | | | | FLORA IN | 46929-9801 | |
| JACQUELINE K MILLER | CUST RILEY C MILLER UTMA OH | 1291 HIGH ST APT 114 | | | | WADSWORTH OH | 44281-8242 | |
| JACQUELINE K MIRASOLO | | 12230 DIXIE HWY | | | | HOLLY MI | 48442-9484 | |
| JACQUELINE K PITKIN | | 726 NE 11TH TER | | | | CAPE CORAL FL | 33909-1321 | |
| JACQUELINE K WAGNER | | 11618 HIGHLAND FARM RD | | | | POTOMAC MD | 20854-1368 | |
| JACQUELINE KAY BAILOR | | 216 SO DUNBAR | | | | POTTERVILLE MI | 48876 | |
| JACQUELINE KEENER | | 1731 RITCHIE RD | | | | STOW OH | 44224 | |
| JACQUELINE KLEIN | | 4276 SO 150TH AVE | | | | OMAHA NE | 68137-5148 | |
| JACQUELINE KLEIN & | BRUCE A KLEIN JT TEN | 4276 SO 150 AVE | | | | OMAHA NE | 68137-5148 | |
| JACQUELINE KLUCK & | DIANE G BOLTON JT TEN | 17641 FAULMAN RD | | | | CLINTON TWP MI | 48035-2355 | |
| JACQUELINE KOWALEWSKI & | LEONARD F KOWALEWSKI JT TEN | 61 WOODHAVEN DR | | | | PITTSBURGH PA | 15228-1546 | |
| JACQUELINE KRUMHOLZ | | 48 FLOWER HILL RD | | | | HUNTINGTON NY | 11743-2340 | |
| JACQUELINE L ALEXANDER | | 364 VANDERBILT ROAD | | | | ASHEVILLE NC | 28803-3036 | |
| JACQUELINE L BAIRD | | 3750 WHITLAND AVE | | | | NASHVILLE TN | 37205-2443 | |
| JACQUELINE L COLE | | 2248 BRADFORD DR | | | | FLINT MI | 48507-4402 | |
| JACQUELINE L DANIELS | | 16400 N PARK DR 512 | | | | SOUTHFIELD MI | 48075-4727 | |
| JACQUELINE L FLEISCHMAN | | 6231 RIVERCLIFF LANE | | | | DAYTON OH | 45449-3048 | |
| JACQUELINE L FRIEND | | 145 CLIFF AVE | | | | PELHAM NY | 10803-2006 | |
| JACQUELINE L HARK & | DOUGLAS D HARK JT TEN | 2931 TIPSICO LAKE RD | | | | HARTLAND MI | 48353-3256 | |
| JACQUELINE L MIHALOVIC | C/O JACQUELINE L NEMOURE | 4017 5 MILE RD | | | | RACINE WI | 53402-9510 | |
| JACQUELINE L MORALES | | 2209 ORVILLE | | | | KANSAS CITY KS | 66102-4750 | |
| JACQUELINE L NEWMAN | | 4298 SOUTH 1540 EAST | | | | SALT LAKE CITY UT | 84124-2517 | |
| JACQUELINE L STEVENS | | 7356 CADENCIA ST | | | | CARLSBAD CA | 92009-7624 | |
| JACQUELINE L STUDER | | 16 ORCHID LN | | | | BRICK NJ | 08724-5403 | |
| JACQUELINE L WATTS | | 4916 FORGE ROAD | | | | PERRY HALL MD | 21128-9577 | |
| JACQUELINE L WATTS & | C EDWARD WATTS JT TEN | 4916 FORGE ROAD | | | | PERRY HALL MD | 21128-9577 | |
| JACQUELINE L WILLIAMS & | VIRGIL M WILLIAMS JT TEN | 3384 DAVISON LAKE RD | | | | ORTONVILLE MI | 48462-9518 | |
| JACQUELINE L WILSON & | CARA S WILSON JT TEN | 759 NW 24TH AVE | | | | DELRAY BEACH FL | 33445 | |
| JACQUELINE LEE PLACZEK | | 45 COLONIAL DRIVE | | | | ENFIELD CT | 06082-6132 | |
| JACQUELINE LEE WHITE | CUST CHRISTOPHER JOHN WHITE UN | THE OH TRAN MIN ACT | 10253 INDEPENDENCE DR | | | N ROYALTON OH | 44133-3430 | |
| JACQUELINE LEVY | | 1678 OCEAN PKWY | | | | BROOKLYN NY | 11223-2145 | |
| JACQUELINE LEWIN | CUST MICHAEL LEWIN UGMA IL | 511 N WINSTON | | | | PALATINE IL | 60067-4135 | |
| JACQUELINE LORRAINE SHEAR | | 3150 NORTH LAKE SHORE DR | APT 30 D | | | CHICAGO IL | 60657 | |
| JACQUELINE M ALLING & | ALBERT M ALLING JT TEN | 5111 25TH RD N | | | | ARLINGTON VA | 22207-2628 | |
| JACQUELINE M BROWN | | 205 ELDON DRIVE NW | | | | WARREN OH | 44483-1343 | |
| JACQUELINE M CHEW | CUST BRAM | S CHEW UGMA NY | 700 NORTH EVELYN AVE | | | TUCSON AZ | 85710-2639 | |
| JACQUELINE M CHEW | CUST WADE | M CHEW UGMA NY | 700 NORTH EVELYN AVE | | | TUCSON AZ | 85710-2639 | |
| JACQUELINE M CHURCH | TR REV | TRUST DTD 06/08/87 U/A | JACQUELINE M CHURCH | 719 142ND PLACE SOUTH WEST | | LYNNWOOD WA | 98087 | |
| JACQUELINE M DIEHL & | DOROTHEA M RICCO JT TEN | BOX 185 | | | | GRANT MI | 49637-0185 | |
| JACQUELINE M FRANK | | 340 CLAYMOOR 2D | | | | HINSDALE IL | 60521-5080 | |
| JACQUELINE M FRANK & | EDWARD E FRANK JT TEN | 4438 E GREENVIEW DRIVE | | | | DAYTON OH | 45415-1633 | |
| JACQUELINE M GENTILE | | 260 JOSSMAN | | | | ORTONVILLE MI | 48462 | |
| JACQUELINE M HARVIN | | 25 CECIL ST | | | | BUFFALO NY | 14216-1709 | |
| JACQUELINE M HOPPER | CUST DEREK A HOPPER UTMA IN | 5461 STEVEN DR | | | | GREENWOOD IN | 46142-7704 | |
| JACQUELINE M HOPPER | | 5461 STEVEN DR | | | | GREENWOOD IN | 46142-7704 | |
| JACQUELINE M HUMPHREY | | 1607 CARLISLE ROAD | | | | GREENSBORO NC | 27408-6403 | |
| JACQUELINE M JONES | | 4513 FIELDGREEN ROAD | | | | BALTIMORE MD | 21236-1819 | |
| JACQUELINE M LARSON & | ROBERT L LARSON JT TEN | 6707 WILLIAM LAKE RD | | | | WATERFORD MI | 48329-2983 | |
| JACQUELINE M MC NEIL | | 32508 AVONDALE | | | | WESTLAND MI | 48186-8902 | |
| JACQUELINE M MCGONIGLE | | 6221 BANYAN TERRACE | | | | PLANTATION FL | 33317-2572 | |
| JACQUELINE M MENARD | | 415 UPLAND | | | | PONTIAC MI | 48340-1341 | |
| JACQUELINE M MERRYMAN & | WILLIAM L MERRYMAN JR JT TEN | 852 DANFORTH CT | | | | THE VILLAGES FL | 32162 | |
| JACQUELINE M MYERS EDLOW | | 8600 16TH STREET 411 | | | | SILVER SPRINGS MD | 20910-2202 | |
| JACQUELINE M NEY | | 97 OCEAN HOUSE ROAD | | | | CAPE ELIZABETH ME | 04107-1111 | |
| JACQUELINE M O'LEARY | | 12317 RADOYKA | | | | SARATOGA CA | 95070-3522 | |
| JACQUELINE M OLSON | | 4039 N HALL RD | | | | WHITEWATER WI | 53190 | |
| JACQUELINE M OSWALD | CUST | BERNARD L OSWALD UGMA MI | 9736 MEISNER | | | CASCO MI | 48064-2907 | |
| JACQUELINE M PARKS | | 130 CAROLINE ST | | | | BURLINGTON VT | 05401 | |
| JACQUELINE M PETROSKI & | FRANK M PETROSKI JT TEN | 7818 MOONWOOD PL | | | | WESTLAND MI | 48185-9412 | |
| JACQUELINE M ROBICHAUD | | 4417 MAPLETON RD | | | | LOCKPORT NY | 14094-9653 | |
| JACQUELINE M SISON | | 1223 ARMADA DR | | | | PASADENA CA | 91103-2405 | |
| JACQUELINE M SMITH | | 1052 JEWEL PL NE | | | | ALBUQUERQUE NM | 87123-1865 | |
| JACQUELINE M WHOLEAN | | 1 COHASSET WA | | | | WESTERLY RI | 02891-3667 | |
| JACQUELINE M WOODS | | 5101 ELMS RD | | | | SWARTZ CREEK MI | 48473-1601 | |
| JACQUELINE MALONEY | CUST DONALD MICHAEL MALONEY | U/THE N C UNIFORM GIFTS TO | MINORS ACT | 21 GUILFORD LN | | GREENWICH CT | 06831-4121 | |
| JACQUELINE MANDICH & | MICHAEL P MANDICH JT TEN | 4425 GAGETOWN RD | | | | OWENDALE MI | 48754-9787 | |
| JACQUELINE MAUPIN | | 8240 GREENVIEW ST | | | | DETROIT MI | 48228-3108 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JACQUELINE MAY | | 221 E TAYLOR ST | | | | FLINT MI | 48505-4985 | |
| JACQUELINE MELDOLA | | 103 FAIRBANKS RD | | | | CHURCHVILLE NY | 14428-9782 | |
| JACQUELINE MURPHY GREER | | 425 LEWIS LANE | | | | FREMONT MI | 49412-1366 | |
| JACQUELINE N TYE | | 640 MCHENRY ROAD | APT 301 | | | WHEELING IL | 60090 | |
| JACQUELINE NELL SCHMIDT | ATTN JACQUELINE NELL HEEK | 3349 DEE HIGHWAY | | | | HOOD RIVER OR | 97031-8434 | |
| JACQUELINE NICHOLSON FABBRI | | 4705 HASTI-JOY CT | | | | BAKERSFIELD CA | 93309-4816 | |
| JACQUELINE NINA HEWITT | | 6 RANGELEY ROAD | | | | WINCHESTER MA | 01890-2611 | |
| JACQUELINE NOVER | | 629 HAMILTON RD | | | | SOUTH ORANGE NJ | 07079-2709 | |
| JACQUELINE O SNELLING | | 1887 CLAIRMONT TERR NE | | | | ATLANTA GA | 30345-2307 | |
| JACQUELINE O'CONNOR | | 422 CHUMLEIGH ROAD | | | | TOWSON MD | 21212-1501 | |
| JACQUELINE OLDHAM | | 7 POWDER HOUSE CT | | | | MARBLEHEAD MA | 01945-2429 | |
| JACQUELINE P CALLERY | | 4545 S LAKE PARK AVE | | | | CHICAGO IL | 60653-4509 | |
| JACQUELINE P MILLER | | 1775 NW ARTHUR CIR | | | | CORVALLIS OR | 97330-1940 | |
| JACQUELINE P MILLER PERS REP | EST LESTER T MILLER | 206 PRINCETON RD STE 25 | | | | JOHNSON CITY TN | 37601-2025 | |
| JACQUELINE P STAHL | C/O JACQUELINE P STAHL WEBB | BOX 43 | FREEPORT DIGBY COUNTY NS | | | B0V 1B0 | | CANADA |
| JACQUELINE PATTESON | | 14343 JEREMY DR | | | | CARMEL IN | 46033 | |
| JACQUELINE PETTIGREW | | 5919 OLD LODGE DR | | | | HOUSTON TX | 77066-1517 | |
| JACQUELINE PODALL KIPERMAN & | NORMAN KIPERMAN JT TEN | 2656 BAYVIEW AVE | | | | MERRICK NY | 11566 | |
| JACQUELINE PONSKY | | 1801 E NINTY ST SUITE 200 | | | | CLEVELAND OH | 44114-3103 | |
| JACQUELINE POUPIS | | 14560 BENEFIT ST | | | | SHERMAN OAKS CA | 91403-3705 | |
| JACQUELINE R DICKSTEIN & | GEORGE L DICKSTEIN JT TEN | 13 BURNS MDW | | | | LONGMEADOW MA | 01106-1753 | |
| JACQUELINE R GAYLES | | 910 ENTERPRISE AVE | | | | INGLEWOOD CA | 90302-2181 | |
| JACQUELINE R HANNAH | | 110 N CAYUGA RD | | | | WILLIAMSVILLE NY | 14221-5420 | |
| JACQUELINE R MILLAR | | 4699 HOSKINS RD | | | | NORTH VANCOUVER  V7K 2R3 | | CANADA |
| JACQUELINE R MILLER & | JOHN D MILLER JT TEN | 15 OLLIVETTI PL | | | | PLATTSBURGH NY | 12901-2606 | |
| JACQUELINE R PARKER | | 6023 DEERING | | | | GARDEN CITY MI | 48135-2508 | |
| JACQUELINE R SWANSON | | 10420 OAKVILL AVE | | | | CUPERTINO CA | 95014-4519 | |
| JACQUELINE R SWEAT | | 8230 NW 98TH AVE | | | | TAMARAC FL | 33321-1347 | |
| JACQUELINE RECH | | 1952 PENFIELD ROAD | | | | PENFIELD NY | 14526-1535 | |
| JACQUELINE REDLIN | | 3014 WEDGE CT | | | | ORLANDO FL | 32817-2484 | |
| JACQUELINE REIDER | | 912 LOS PINOS | | | | EL PASO TX | 79912-1850 | |
| JACQUELINE ROLLINS | | 673 SASSER DR | | | | BEDFORD IN | 47421-6824 | |
| JACQUELINE RUPERTI | | 95 OLDWOOD RD | | | | BERLIN CT | 06037-3763 | |
| JACQUELINE S BROWN | | 3245 W ANDERSON ST | | | | ANDERSON IN | 46011-8776 | |
| JACQUELINE S CRAIN | | 3903 COBBLESTONE CV | | | | NEW HAVEN IN | 46774-2077 | |
| JACQUELINE S DOWLESS | | 3567 MERRIT LAKE DR | | | | METAMORA MI | 48455-8919 | |
| JACQUELINE S GALLAGHER | | 211 CLUB MEADOWS CT | | | | SPARTANBURG SC | 29302 | |
| JACQUELINE S HERNSON | | 2015 N HARRISON ST | | | | WILMINGTON DE | 19802-3834 | |
| JACQUELINE S JOHNS | | 11245 SOUTHBURY PL | | | | JACKSONVILLE FL | 32257-4629 | |
| JACQUELINE S MALLARD | | 356 DILLON DR | | | | ORANGE PARK FL | 32073-4270 | |
| JACQUELINE S SMITH | | 6833 W 300 N | | | | SHARPSVILLE IN | 46068-9138 | |
| JACQUELINE S TOLEN | | 912 NOB HILL DRIVE-UNIT#2 | | | | NILES OH | 44446-4133 | |
| JACQUELINE S VIDA | | 51287 WHITE WATER CT | | | | SOUTH BEND IN | 46628-9358 | |
| JACQUELINE SHALDJIAN | | 365 HARTSHORN DR | | | | SHORT HILLS NJ | 07078-1937 | |
| JACQUELINE SMITH-CROOKS | CUST JARUMI G CROOKS | UTMA GA | 186 BAY ROAD | | | AMHERST MA | 01002 | |
| JACQUELINE STRONG-MURPHY | | 1445 PANORAMA DR | | | | BIRMINGHAM AL | 35216-3014 | |
| JACQUELINE SUE WASSERBERGER | | 69 W 9TH ST APT 7B | | | | NEW YORK NY | 10011-8960 | |
| JACQUELINE T HUNTER | | 14951 WALDEN SPRING WAY 912 | | | | JACKSONVILLE FL | 32258-1189 | |
| JACQUELINE T HUNTER & | DONOVAN G HUNTER JT TEN | 14951 WALDEN SPRINGS WAY #912 | | | | JACKSONVILLE FL | 32258 | |
| JACQUELINE TERRY | | 937 FOREST POINTE WAY | | | | JONESBORO GA | 30238-4318 | |
| JACQUELINE THOMPSON | | 16 CENTENNIAL DR | | | | POLAND OH | 44514-1706 | |
| JACQUELINE THORINGTON | | 21800 AVON | | | | OAK PARK MI | 48237-2519 | |
| JACQUELINE V HEFLIN | | 44 TRALA ST | | | | SMYRNA DE | 19977 | |
| JACQUELINE V LEE | | 7205 RUNNINE ROPE CIR | | | | AUSTIN TX | 78731-2133 | |
| JACQUELINE VITTARDI | | 4552 CENTER RD | | | | BRUNSWICK OH | 44212-3354 | |
| JACQUELINE W BURKETT & | DAVID M BURKETT JT TEN | 3178 W HILL RD | | | | FLINT MI | 48507-3862 | |
| JACQUELINE W HOWELL | | BOX 1033 | | | | LAPEL IN | 46051-1033 | |
| JACQUELINE W HOWELL & | JACKIE C HOWELL JT TEN | BOX 1033 | | | | LAPEL IN | 46051-1033 | |
| JACQUELINE W LAFFERTY | | 503 WASHINGTON AVENUE | | | | NILES OH | 44446-3146 | |
| JACQUELINE W MIMS | | 12 WATSON RD | | | | JACKSON MS | 39212-9446 | |
| JACQUELINE W PUERTA | | 2237 SUMMIT DR | | | | HELLERTOWN PA | 18055-2948 | |
| JACQUELINE WALKER | | 363 EILEEN DR | | | | BLOOMFIELD HILLS MI | 48302-0430 | |
| JACQUELINE WHILE BEAL | | 2202 MARSON RD | | | | GREENSBORO NC | 27408 | |
| JACQUELINE WILDING | LITTLE CROFT | 1 FLITWICK RD | AMPTHILL | | | BEDFORDSHIRE MK45 2NP | | UNITED KIN |
| JACQUELINE WILSON | | 1926 LOURDES COURT | | | | LANSING MI | 48910 | |
| JACQUELINE WILSON | | BOX 513 | | | | COCHRAN GA | 31014-0513 | |
| JACQUELINE WILSON | | 8602 CHAPMAN OAK CT | | | | PALME BEACH GARDENS FL | 33410-4464 | |
| JACQUELINEA BRANCH | | 203 CRANBROOK DR NE | | | | LEESBURG VA | 20176-2338 | |
| JACQUELINEB PLOTT | | 3750 WHITLAND AVE | | | | NASHVILLE TN | 37205-2443 | |
| JACQUELINEC WILLIAMS | | 4149 NORTH CENTRAL | | | | INDIANAPOLIS IN | 46205-2604 | |
| JACQUELINED WILLIAMS | C/O JACQUELINE D GREEN | 1805 AUSTIN PLACE LANE | | | | WINSTON SALEM NC | 27127-4680 | |
| JACQUELINEF WASHINGTON | | BOX 26343 | | | | DAYTON OH | 45426-0343 | |
| JACQUELINEM TROMBLY | | 33743 26 MILE RD | | | | NEW HAVEN MI | 48048-2979 | |
| JACQUELINEM TURNER | | 1606 LANTANA DR | | | | THOMPSONS STATION TN | 37179-9767 | |
| JACQUELINES JONES | | 105 MONTEREY RD | | | | DEFIANCE OH | 43512 | |
| JACQUELINES VAN GORDER SR | | 104 SCOTT ST | | | | NEWARK NY | 14513-1415 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JACQUELY M ELSNER | | 274 ARMSTRONG AV | | | | FLUSHING MI | 48433-9296 | |
| JACQUELYN ANDERSON | | 38295 E HORSESHOE DR | | | | CLINTON TWP MI | 48036 | |
| JACQUELYN ANN POLDER | C/O GORDON POLDER | 90796 SOUTHVIEW LANE | | | | FLORENCE OR | 97439-8655 | |
| JACQUELYN BARTELT | | 4820 BEAUMONT DRIVE | | | | LA MESA CA | 91941-4456 | |
| JACQUELYN BRADLEY | | 1330 NEW WINE PLACE | | | | TEMPOETON CA | 93465 | |
| JACQUELYN BUSH & | JAMES BUSH JT TEN | 13148 SAN FELIPE ST | | | | LA MIRADA CA | 90638-3450 | |
| JACQUELYN COPPLE | | 535 KENWOOD | | | | MENLO PARK CA | 94025-5112 | |
| JACQUELYN D CHACHKO | | 2716 BUSHNELL CAMPBELL RD | | | | FOWLER OH | 44418-9728 | |
| JACQUELYN DUNLAP | | 324 SMITH | | | | LANSING MI | 48910-9034 | |
| JACQUELYN E PLAYFORD | | 35639 NORTH 3RD ST | | | | DESERT HILLS AZ | 85086-7405 | |
| JACQUELYN E RAMSDELL | | P O BOX 1600 | | | | SAN ANTONIO TX | 78296 | |
| JACQUELYN EMERSON | CUST MICHAEL LEE EMERSON UGMA | 737 WINFRED DR | | | | RALEIGH NC | 27603-7493 | |
| JACQUELYN F ALLEN | | 4348 BEECHWOOD LAKE DRIVE | | | | NAPLES FL | 34112-6102 | |
| JACQUELYN F DUNCAN | | 7348 STATE ROUTE 15 | | | | DEFIANCE OH | 43512-9764 | |
| JACQUELYN F POLOMSKI | | 107 KENT AVE | | | | BRADLEY BEACH NJ | 07720-1520 | |
| JACQUELYN FERN GLENN & | KATHERYN FAYE GLENN JT TEN | 2888 CRESCENT WAY | | | | THOUSAND OAKS CA | 91362 | |
| JACQUELYN FULLER | | 2934 LARKSPUR RD | | | | FLORENCE SC | 29501-5919 | |
| JACQUELYN GILLESPIE TR | UA 02/10/92 | NELLA L KOLE TRUST | 44761 SUN VALLEY DR | | | KING CITY CA | 93930 | |
| JACQUELYN GREENE | | 325 BERRY DR | | | | BROXTON GA | 31519-6402 | |
| JACQUELYN HESS & | ROBERT L HESS JT TEN | 1095 SILVERCREST CIR | APT 223 | | | IOWA CITY IA | 52240-2968 | |
| JACQUELYN J CLEMONS | | 1497 WILLIAMSBURG RD | | | | FLINT MI | 48507-5640 | |
| JACQUELYN J MINION-MARTOS & | GINA MARIE MINION JT TEN | 1306 CHAUSER LN | | | | WOODRIDGE IL | 60517-7583 | |
| JACQUELYN J SMITH & | STUART R SMITH JT TEN | 10460 170TH STREET N | | | | HUGO MN | 55038-9332 | |
| JACQUELYN J WESTMORELAND | CUST MISS MELANIE P | WESTMORELAND U/THE SOUTH | CAROLINA U-G-M-A | 3600 CHAPEL LANE | | MYRTLE BEACH SC | 29588-4612 | |
| JACQUELYN K INGRAM | | 2883 HWY 1015 | | | | VILLA RICA GA | 30180 | |
| JACQUELYN K TRICKEY | | 3361 E FRANCIS RD | | | | CLIO MI | 48420-9760 | |
| JACQUELYN K WIETRICK & | DAVID L WIETRICK JT TEN | 6341 GARNER PL | | | | VALLEY SPRINGS CA | 95252 | |
| JACQUELYN L ASHLEY | | 297 MARQUETTE CT | | | | ROCHESTER HLS MI | 48307-2461 | |
| JACQUELYN L CURD | | HC 60 BOX 267A1 | | | | LEOPOLD IN | 47551-9646 | |
| JACQUELYN L FISHER | | 134 E 286 STREET | | | | WILLOWICK OH | 44095-4578 | |
| JACQUELYN L KANAVAS | | 11 BELLINGHAM | | | | LAGUNA NIGUEL CA | 92677-4106 | |
| JACQUELYN L LABARGE | | 22 ROBINHOOD CT | | | | FAIRFIELD GLADE TN | 38558-6328 | |
| JACQUELYN L ZIMPLEMAN | | 1701 GREEN ACRES DR | | | | KOKOMO IN | 46901-9549 | |
| JACQUELYN LORRAINE GREWE | | 46 E LINCOLN AVE | | | | COLUMBUS OH | 43214-1106 | |
| JACQUELYN LOUISE SPRINGER | | 1101 VENICE CIRCLE | | | | LAWRENCEVILLE GA | 30043 | |
| JACQUELYN LUCAS | | 10614 KILBOURN | | | | ST LOUIS MO | 63136-5702 | |
| JACQUELYN M BALDWIN | | 515 CLINE ROAD | | | | VICTOR NY | 14564-9551 | |
| JACQUELYN M FLORA | | 420 EMERSON ST | | | | NEWPORT BEACH CA | 92660-3727 | |
| JACQUELYN M KAUFMAN | | 4395 GUILDHALL DR | | | | MEMPHIS TN | 38128-1902 | |
| JACQUELYN MARIE CASE | | 2416 SANTA ANITA AVENUE | | | | ALTADENA CA | 91001-2234 | |
| JACQUELYN MARIE HAMMON | | 5085 WINTER ROSE WAY | | | | VENICE FL | 34293 | |
| JACQUELYN MURRAY | WHEATLEY | 2219 ANTHONY AVE | | | | BROOMALL PA | 19008-3031 | |
| JACQUELYN O MOYLE | | 560 GARRETT HILL RD | | | | BELFORD NJ | 07718-1342 | |
| JACQUELYN P TERRELL | | 1307 N JASMINE PL | | | | ANAHEIM CA | 92801-1629 | |
| JACQUELYN PARMUHA | | 518 BROOK CIRCLE | | | | SOUTH DAYTONA FL | 32119-3218 | |
| JACQUELYN ROSENBERG | CUSTODIAN EMILY D ROSENBERG | UNDER THE PENNSYLVANIA UNIF | GIFTS TO MINORS ACT | 1263 BOBARN DR | | PENN VALLEY PA | 19072-1149 | |
| JACQUELYN ROSENBERG | CUSTODIAN KAYLA E ROSENBERG | UNDER THE PENNSYLVANIA UNIF | GIFTS TO MINORS ACT | 1263 BOBARN DR | | PENN VALLEY PA | 19072-1149 | |
| JACQUELYN RUSS | | 32 CONQUISTADOR ST | | | | LEESBURG FL | 34748-8950 | |
| JACQUELYN S CARR | | 4001 N 15TH ST | | | | TACOMA WA | 98406 | |
| JACQUELYN S GERMAN | | 1809 FAIRVIEW ST | | | | ANDERSON IN | 46016-4139 | |
| JACQUELYN S LOTHSCHUETZ | | 200 SYCAMORE DRIVE | | | | METAIRIE LA | 70005-4027 | |
| JACQUELYN S TOWER | CUST ANDREW P TOWER UGMA TX | 1560 CHIMNEY ROCK | | | | HOUSTON TX | 77056-2312 | |
| JACQUELYN SHEETS | TR | JACQUELYN SHEETS 1996 | TRUST UA 12/18/96 | 1119 23RD ST 7 | | SANTA MONICA CA | 90403-5732 | |
| JACQUELYN SMITH CROOKS | | 186 BAY ROAD | | | | AMHERST MA | 01002 | |
| JACQUELYN THOMPSON HANKS | | 10026 CARLOW | | | | LA PORTE TX | 77571-4011 | |
| JACQUELYN VASVARY | | 9820 W HASKETT LANE | | | | DAYTON OH | 45424-1604 | |
| JACQUELYNE K CAMPER | | 917 N GRAND AVE | | | | BRINKLEY AR | 72021 | |
| JACQUELYNE L MURPHY | | 25753 SEAVER ST | | | | HAYWARD CA | 94545-2549 | |
| JACQUELYNE WEBSTER | | 37632 S VISTA RIDGE CT | | | | TUCSON AZ | 85739-2217 | |
| JACQUELYNN ANN PIKAART | | 4701 PEARL ST | | | | YPSILANTI MI | 48197-3724 | |
| JACQUELYNN F MONTELAURO | | 2588 NORTHWEST CATAWBA RD | | | | PORT CLINTON OH | 43452-3044 | |
| JACQUELYNN K SCHEINBERG | | 867 LINCOLN AVE | | | | GIRARD OH | 44420-1915 | |
| JACQUELYNN M NEWBERRY | | 10342 LA VIGNE DR | | | | CARLETON MI | 48117-9583 | |
| JACQUELYNN SHEPHERD DILLON | | 3420 N NEW YORK AVE | | | | MUNCIE IN | 47304-1865 | |
| JACQUELYNN SMITH & | ALEXANDER L HARRIS JT TEN | 9528 PRAIRIE | | | | DETROIT MI | 48204 | |
| JACQUES A MORRELL | | 1955 SCHUST ROAD | | | | SAGINAW MI | 48604-1615 | |
| JACQUES BERTRAND | | 4810 COUNTY ROAD 14 BOX 31 | | | | ST EUGENE ON  K0B 1P0 | | CANADA |
| JACQUES BOISVERT | | 90 MAPLE LANE | | | | MANSFIELD OH | 44906-2345 | |
| JACQUES F VIEWEG | | 84 NEPERAN ROAD | | | | TARRYTOWN NY | 10591-3416 | |
| JACQUES GAREAU | | 10175 PAPINEAU AVE | | | | MONTREAL QC  H2B 2A2 | | CANADA |
| JACQUES HENRY | | 8061 CHICOT NORD | | | | MIRABEL QC  J7N 2J1 | | CANADA |
| JACQUES HOCHGLAUBE | TR JACQUES HOCHGLAUBE PC | SAVINGS & PROFIT SHARING TRUST | UA 08/15/75 | 1090 ABBOTT RD | | EAST LANSING MI | 48823-2661 | |
| JACQUES HOCHGLAUBE | TR UA 08/15/75 JACQUES | HOCHGLAUBE MD PC SAVINGS & | PROFIT SHARING TRUST | 1090 ABBOTT ROAD | | EAST LANSING MI | 48823-2661 | |
| JACQUES J MOORE | CUST CHARLES H MOORE UGMA VA | 735 POTOMAC RIVER ROAD | | | | MCLEAN VA | 22102-1430 | |
| JACQUES J MOORE | CUST JACQUES | J MOORE III UGMA VA | 735 POTOMAC RIVER ROAD | | | MCLEAN VA | 22102-1430 | |
| JACQUES LAMMERANT | | RIJSELSESTRAAT 31A | | | | B-8900 IEPERR | | BELGIUM |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JACQUES LATOUR & | MARGUERITE LATOUR JT TEN | 3615 MORTON AVE | | | | WEST PALM BEACH FL | 33405-2214 | |
| JACQUES MARRA | | 125 MERCER ST #1 | | | | JERSEY CITY NJ | 07302 | |
| JACQUES P MAQUIGNAZ | | 1713 RUE ASSELIN | | | | LACHENAIE QC  J6W 4E9 | | CANADA |
| JACQUES THEORET | | 7907 TWILIGHT PLACE | | | | PARKVILLE MISSOURI MO | 64152 | |
| JACQUES Y PINARD | | 33526 MELTON | | | | WESTLAND MI | 48186-4872 | |
| JACQUIE WILLIAMS | CUST MICHAEL L WILLIAMS UGMA PA | 13440 LINCOLN WAY | | | | NORTH HUNTINGDON PA | 15642-2153 | |
| JACQULINE MARGOLIS | | 1815 JOHN F KENNEDY BLVD APT 1715 | | | | PHILADELPHIA PA | 19103-1731 | |
| JACQULINE LYONS | | 1831 NORTHCLIFF DR | | | | COLUMBUS OH | 43229-5332 | |
| JACQULINE M DINGMAN | | 3440 MILLS ACRES | | | | FLINT MI | 48506 | |
| JACQULYN S SCHNEIDER | | 3056 ELIZABETH ST | | | | INDIANAPOLIS IN | 46234-1615 | |
| JACQULYN SLOCUM | | 826 SOUTH PIETY | | | | ELLSWORTH WI | 54011-9133 | |
| JACY M MOORE | | 1243 ALWILDY AVE | | | | DAYTON OH | 45408-1950 | |
| JADA L OWENS | | 62 SHADOW LANE | | | | MATINSBURG WV | 25401 | |
| JADE ANNE DROUILLARD & | JAMES R DROUILLARD JT TEN | 2150 ENTARA CT | | | | LAKE ORION MI | 48362-1148 | |
| JADE OLIVIA HENZERLING | | 3525 E CAROL | | | | PHOENIX AZ | 85028 | |
| JADIE W MOORE | | BOX 3271 | | | | FLINT MI | 48502-0271 | |
| JADINE C RAPPUHN | | 9757 NORMAN | | | | CLARKSTON MI | 48348-2411 | |
| JADINE R HILL | | 2520 YAOUNDE PLACE | | | | DULLES VA | 20189 | |
| JADINE S JENKINS & | WILLIAM F JENKINS JT TEN | 911 NORTH SHORE DR | | | | SPRINGPORT MI | 42984 | |
| JADWIGA A BIALEK | | 112 SIMCOE ST N | | | | OSHAWA ON  L1G 4S5 | | CANADA |
| JADWIGA A SKRINSKI | | 27 RONALD DR | | | | CLIFTON NJ | 07013 | |
| JADY ANN WADE | | 3401 COLES RD | | | | COLUMBIA SC | 29203-5719 | |
| JAE Y CHO & | SONG S CHO JT TEN | 5856 BIRCHCREST DR | | | | SAGINAW MI | 48603-5903 | |
| JAFORD J LANDON | | 716 E 125TH STREET | | | | CLEVELAND OH | 44108-2434 | |
| JAGDEEP S GAHLAWAT & | AGNES B GAHLAWAT JT TEN | 18 SCHAEFFER CIRCLE | | | | HUDSON NH | 03051-5405 | |
| JAGDEEP SHARMA | | 30 JOYCE ST | | | | ST THOMAS ON  N5P 3M2 | | CANADA |
| JAGDISH R PATEL | | 1822 DOVETAIL PT | | | | SYCAMORE IL | 60178-3428 | |
| JAGJIT S SANDHU & | MANJIT K SANDHU JT TEN | BOX 218 | | | | RAMSEUR NC | 27316-0218 | |
| JAGODA SEKULOUSKI | | 5929 ROCKLAND CT | | | | DEARBORN HGTS MI | 48127-2912 | |
| JAHNIFER A HUTCHENS | | 4612 TUXEDO DR S | | | | WARREN MI | 48092 | |
| JAIDA R VOLD | | 871 GLEN ST | | | | JANESVILLE WI | 53545-3168 | |
| JAIME A ERNST & | AIDA G ERNST JT TEN | 826 14TH ST | | | | PERU IL | 61354-1810 | |
| JAIME C GARCIA | | 13132 SE 223RD CT | | | | KENT WA | 98031-3965 | |
| JAIME E FENNELL | | 12651 ENDURANCE DR | | | | FISHERS IN | 46037-5964 | |
| JAIME E LEDERGERBER & | MARICELA M LEDERGERBER JT TEN | 2909 W LANE DRIVE | | | | HOUSTON TX | 77027-4919 | |
| JAIME GARCES | | 52 RHODA AV | | | | YOUNGSTOWN OH | 44509-2006 | |
| JAIME L SIEGELE | | 204 PEAK DRIVE | | | | WEXFORD PA | 15090-7584 | |
| JAIME LYNN KULCHER & | THOMAS DAVID KULCHER JT TEN | 7420 N CENTER RD | | | | MOUNT MORRIS MI | 48458 | |
| JAIME POLLINO | | 222 GREEN BANK WAY | | | | HARLEYSVILLE PA | 19438-3083 | |
| JAIME R GARCIA | | 6055 CHADWICK AVENUE | | | | SAN DIEGO CA | 92139-3626 | |
| JAIME SARTE | | 6927 N LAGOON DR | | | | PANAMA CITY FL | 32408-5940 | |
| JAIMIE R GOODMAN | | 1300 A1A SOUTH | SUITE 410 | | | JUPITER FL | 33477 | |
| JAIN I LIN & | ELIZABETH LIN JT TEN | 100 TERRACE VILLA DR | | | | CENTERVILLE OH | 45459-4733 | |
| JAIRO A CALLE | | 5046 MARINA CI 12J | | | | BOCA RATON FL | 33486-8553 | |
| JAKE A VAHLBUSCH | | HCR 1 BOX 148 | | | | EAGLE HARBOR MI | 49950-9737 | |
| JAKE DODDS | | 23620 EVERGREEN RD | | | | SOUTHFIELD MI | 48075 | |
| JAKE FULLARD III | | 2192 SULKY TRAIL | | | | BEAVERCREEK OH | 45434 | |
| JAKE GUNTER | | 4527 MONTICELLO BLVD | | | | SOUTH EUCLID OH | 44143-2839 | |
| JAKE GUNTER & | JERUSHA GUNTER JT TEN | 4527 MONTICELLO BLVD | | | | SOUTH EUCLID OH | 44143-2839 | |
| JAKE H WRIGHT JR | | BOX 303 | | | | MIDDLESEX NC | 27557-0303 | |
| JAKE HART | | 8957 SYCAMORE RIDGE RD | | | | FAIRFAX STA VA | 22039-3022 | |
| JAKE L DI MICHELLI JR | | 24 REGINALD CIR | | | | ROCHESTER NY | 14625-1036 | |
| JAKE L DOWDY | | 1730 W PARK AVE | | | | NILES OH | 44446-1131 | |
| JAKE L MOYER | | 7850 MELODY RD | | | | DAYTON OH | 45415-2332 | |
| JAKE L SPROCK | | 108 E LARK DR | | | | FENTON MO | 63026-4440 | |
| JAKE M SAYLOR & | MAXINE SAYLOR JT TEN | 217 CITATION TR | | | | CORBIN KY | 40701-8517 | |
| JAKE NITZ JR & | AGNES NITZ JT TEN | 3610 NW RIDGEWOOD DR | | | | TOPEKA KS | 66618-1139 | |
| JAKE PAYNE JR | | 18135 VERSAILLES 102 | | | | HAZELCREST IL | 60429-2369 | |
| JAKE W ASTON | | 13406 PERTHSHIRE | | | | HOUSTON TX | 77079-6028 | |
| JAKE WEST & | KERRI WEST JT TEN | 16633 W 147TH ST | | | | OLATHE KS | 66062 | |
| JAKE WHETSELL | | 504 CAMBRIDGE DRIVE | | | | NEWARK DE | 19711-2704 | |
| JAKE WHETSELL & | LILLIAN B WHETSELL JT TEN | 504 CAMBRIDGE DRIVE | | | | NEWARK DE | 19711-2704 | |
| JAKOB LEIST | | ASCHAFFENBURGER STR 42 | | | | D-63500 SELIGENSTADT | | GERMANY |
| JAKOB NOWAK | | 6690 STERLING DR N | | | | STERLING HEIGHTS MI | 48312-4558 | |
| JAKOB PFEIFFER | | 3050 WOODLAND DRIVE | | | | WINDSOR ON  N9E 1Z3 | | CANADA |
| JAL F MUNSHI & | CAROLE MUNSHI JT TEN | 6859 ALICIA CT | | | | ALEXANDRIA VA | 22310-4956 | |
| JALBERTA M SEIDLE | | 4810 STATE ROUTE 7 | | | | BURGHILL OH | 44404-9701 | |
| JALIA GROSS | | 800 CONNOR RD | | | | JACKSON KY | 41339-9121 | |
| JALINE B TWADDELL | TR SURVIVORS TRUST 04/10/87 | U/A ROBERT TWADDELL & JALINE | TWADDELL | 1738 S W COLLINS CT | | PORTLAND OR | 97219-6441 | |
| JALT LIMITED PARTNERSHIP | C/O PAINE | 101 AVENUE DES APLES | | | | LA TOUR DE PEILZ 1814 | | SWITZERLA |
| JAMAL H SHAKUR | | 2545 NORTON | | | | KANSAS CITY MO | 64127-4436 | |
| JAMAL R HALLETT & | NIKIA J BREEDLOVE JT TEN | 9932 LORRY PL | | | | PHILADELPHIA PA | 19114 | |
| JAMIE B WILHELM | | 8550 LATONA AVE NE | | | | SEATTLE WA | 98115 | |
| JAMES & TUULA ALBERINO | | 6040 KENNEDY BLVD E APT 33G | | | | WEST NEW YORK NJ | 07093-3871 | |
| JAMES A AHLERS | | 373 MENG ROAD | | | | BOWLING GREEN KY | 42104-8741 | |
| JAMES A ALEXANDER | | 800 UNIVERSITY PL | | | | ST LOUIS MO | 63132-5022 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES A AMBROSIO | CUST | ANTHONY CONGIANO U/THE CONN | U-G-M-A | 108 VALLEY ROAD | BOX 124 | NORTH BRANFORD CT | 06471-1845 | |
| JAMES A ANDERSON | TR | MARILYN C ANDERSON REVOCABLE T | UA 4/1/98 | 27 W 160 80TH ST | | NAPERVILLE IL | 60565-1269 | |
| JAMES A ANDERSON | | 410 W FOURTH ST | | | | IMLAY MI | 48444-1048 | |
| JAMES A ARMSTRONG JR | | 7665 S EMERSON ST | | | | LITTLETON CO | 80122-3071 | |
| JAMES A ARTHUR | | 1104 ERIE BLVD | | | | SANDUSKY OH | 44870-4038 | |
| JAMES A ARTHUR | | 7672 CARTER DRIVE | | | | WAYNESVILLE OH | 45068-8706 | |
| JAMES A ASBURY | COMMERCIAL BKG & TR CO | 69/56/522 | ONE WYNGATE DRIVE | | | PARKERSBURG WV | 26104 | |
| JAMES A ASHLEY | | BOX 1193 | | | | ROXBORO NC | 27573-1193 | |
| JAMES A AUSTIN & | SHIRLEY J AUSTIN & | CHARLES M AUSTIN JT TEN | BOX 242 | | | CHIPPUA LAKE MI | 49320-0242 | |
| JAMES A BABCOCK & | EILEEN V BABCOCK | TR UA 10/23/03 JAMES A BABCOCK | FAMILY TRUST | 2637 SCHROEDER | | TOLEDO OH | 43613 | |
| JAMES A BADGEROW | | 7715 LAKEFOREST DR | | | | RICHMOND VA | 23235-5711 | |
| JAMES A BADGLEY | | 7157 CARRIE DR | | | | INDIANAPOLIS IN | 46237 | |
| JAMES A BAIRD | | 4248 N GENESEE | | | | FLINT MI | 48506-1504 | |
| JAMES A BAIRD | | 802 N BERMONT ST | | | | LAFAYETTE CC | 80026-1753 | |
| JAMES A BAKER | | 346 LANSBROOK DR | | | | VENICE FL | 34292-4611 | |
| JAMES A BAKER | | 3741 SUMMIT VIEW COURT | | | | CORONA CA | 92882-8687 | |
| JAMES A BALDWIN & | ANNIE DOROTHY BALDWIN JT TEN | 7610 ECHO BEND | | | | HOUSTON TX | 77037-4516 | |
| JAMES A BALL | | 14435 MINERVA AV | | | | DOLTON IL | 60419-1924 | |
| JAMES A BALL & | PATRICIA BALL JT TEN | BOX 3038 | | | | PARK CITY UT | 84060-3038 | |
| JAMES A BARNETT | | 128 BRENTWOOD ST | | | | INKSTER MI | 48141-1255 | |
| JAMES A BATEMAN | | 2840 FRANKLIN DR | | | | CLARE MI | 48617-9419 | |
| JAMES A BAUGHER | | 27805 NICK DAVIS RD | | | | ATHENS AL | 35613-6409 | |
| JAMES A BAXTER | | 1909 ROBINSON | | | | ARDMORE OK | 73401 | |
| JAMES A BAYLIS JR | | 348 SHENANDOAH AVE | | | | WINCHESTER VA | 22601-5160 | |
| JAMES A BEAN | | 5308 DANIEL DRIVE | | | | ROHNERT PARK CA | 94928-1738 | |
| JAMES A BECK | | 13014 S 193RD E AVE | | | | BROKEN ARROW OK | 74014-8006 | |
| JAMES A BELCH & | JUDY A BELCH JT TEN | 341 DIXON BLVD | | | | UNIONTOWN PA | 15401-3969 | |
| JAMES A BELK & | GAIL J BELK TEN COM | TRUSTEES UA BELK FAMILY | LIVING TRUST DTD 05/21/91 | 63257 ASHBURY DR | | WASHINGTON MI | 48095 | |
| JAMES A BELL | | 3615 PENNINGTON RD | | | | SHAKER HGTS OH | 44120-5015 | |
| JAMES A BELLOWS | | 160 SOUTH ROAD | | | | PEPPERELL MA | 01463-1279 | |
| JAMES A BENZ & | RITA A BENZ JT TEN | 557 ARUNDEL ROAD | | | | GOLETA CA | 93117-2161 | |
| JAMES A BETCHER | | 11745 W SALEM CARROLL RD | | | | OAK HARBOR OH | 43449-9458 | |
| JAMES A BIRCH & | NORMA B BIRCH JT TEN | 24 GOLDEN RD | | | | ROCHESTER NY | 14624-3726 | |
| JAMES A BIXBY | | 6032 WEATHERED OAK COURT | | | | WESTERVILLE OH | 43082 | |
| JAMES A BIXLER | | 454 SOUTH SPRING RD | | | | ELMHURST IL | 60126 | |
| JAMES A BLAIR | | 210 DOGWOOD LANE | | | | WALLINGFORD PA | 19086 | |
| JAMES A BLAKELY | | 944 NOLAN WAY | | | | CHULA VISTA CA | 91911-2408 | |
| JAMES A BLANKENSHIP | | 1765 BIRDIE RD | | | | GRIFFIN GA | 30223-8016 | |
| JAMES A BLANTON & | MARIE E BLANTON TR | UA 11/30/1992 | JAMES A BLANTON & MARIE E B | TRUST | 12155 MAPLE ST | DUNNELLON FL | 34432-6005 | |
| JAMES A BLUMER | | 7548 W ALEXANDRIA WAY | | | | PEORIA AZ | 85381 | |
| JAMES A BLYTHE III | | 2401 TANDY DR | | | | FLINT MI | 48532-4961 | |
| JAMES A BOBLETT | | 45 THOMPSON DR | | | | WASHINGTONVILLE NY | 10992-1803 | |
| JAMES A BOBO | CUST JAMES M BOBO | UTMA GA | 389 BERRY ST | | | PUNTA GORDA FL | 33950-5426 | |
| JAMES A BOGUS | | 907 CHELSEA WAY | | | | LAKE WALES FL | 33853-3439 | |
| JAMES A BOLAND | | BOX 263 | | | | CARTERVILLE IL | 62918-0263 | |
| JAMES A BOND | | 5508 BARNARD DR | | | | DAYTON OH | 45424-4202 | |
| JAMES A BOOZ | | 6920 W KINNICKINNIC RIVER PKWY | | | | MILWAUKEE WI | 53219-2932 | |
| JAMES A BOTT | | PO BOX 5 | | | | JAMESVILLE VA | 23398-0005 | |
| JAMES A BOUTILIER | | 26 CRAPO ST | | | | TAUNTON MA | 02780-2317 | |
| JAMES A BRAGDON JR | TR | JAMES ALBERT & MARTHA G | BRAGDON JT REVOCABLE TRUS | UA 07/16/99 | BOX 1292 | GRAND JUNCTION CO | 81502-1292 | |
| JAMES A BRIDENSTINE | | 218 MONROE ST | | | | KALAMAZOO MI | 49006-4435 | |
| JAMES A BROPHY | | PO BOX 706 | | | | WESTHAMPTON NY | 11977 | |
| JAMES A BROWN | | PO BOX 4722 | | | | CAVE CREEK AZ | 85327 | |
| JAMES A BROWN | | 2940 W WASHINGTON AVE | | | | JACKSON MI | 49203-1246 | |
| JAMES A BROWN | | 3109 SW STONE AVE | | | | TOPEKA KS | 66614-2821 | |
| JAMES A BROWN & | DOLORES M BROWN JT TEN | 8653 PANUCO WY | | | | LAS VEGAS NV | 89147-1069 | |
| JAMES A BRUNSON | CUST KARI E | BRUNSON UGMA MA | 8116 LINDEN AVE N SUITE B | | | SEATTLE WA | 98103-4342 | |
| JAMES A BRUSO | | 2809 GATEWOOD DRIVE | | | | WATERFORD MI | 48329-3139 | |
| JAMES A BUCAN | | 11211 BAYBERRY DR | | | | BRUCE MI | 48065-3740 | |
| JAMES A BUCKLEY | | 5351 CASE RD | | | | N RIDGEVILLE OH | 44039-1017 | |
| JAMES A BURGAN | | 4006 SASSAFRAS DRIVE | | | | GALION OH | 44833-9615 | |
| JAMES A BURGESS | | 1775 E MCMILLAN AVE | | | | CINCINNATI OH | 45206 | |
| JAMES A BUSH | | 7588 NORTON ROAD | | | | ELBA NY | 14058-9746 | |
| JAMES A BUTLER | | 4514 CONNIE AVE | | | | EIGHT MILE AL | 36613-3403 | |
| JAMES A BYERS & | R TRUE BYERS TEN ENT | 246 EDISON ST | | | | UNIONTOWN PA | 15401-2581 | |
| JAMES A BYRD | | 21 RUTH TERR | | | | ROCHESTER NY | 14624-4612 | |
| JAMES A BYRD | | 1600 TREE TRUNK LANE | | | | CHAPEL HILL TN | 37034-2064 | |
| JAMES A C WILKIE & | ARDITH WILKIE JT TEN | BOX 350 | 6955 CUSTER RD | | | PORT SANILAC MI | 48469-0350 | |
| JAMES A CADMAN | | 1203 SOUTH 12TH ST | | | | GOSHEN IN | 46526-4519 | |
| JAMES A CALDWELL | | 904 W 2ND AVE | | | | BRODHEAD WI | 53520-1308 | |
| JAMES A CALHOUN | TR JAMES A CALHOUN LIVING TRUST | UA 05/03/95 | 501 W LINE ST | | | BROWNING MO | 64630-7109 | |
| JAMES A CALLANAN & | JAMES A CALLANAN JR JT TEN | 44 GRANDVIEW AVE | | | | KINGSTON NY | 12401-5253 | |
| JAMES A CALLANAN JR | | 44 GRANDVIEW AVE | | | | KINGSTON NY | 12401-5253 | |
| JAMES A CALVERT | | 100 HILLTOP ESTATES | | | | MOREHEAD KY | 40351-7930 | |
| JAMES A CANNON | | 2108 NISBET CT | | | | WINSTON SALEM NC | 27106-3335 | |
| JAMES A CAPORINI | | BOX 341 | | | | BROOKVILLE OH | 45309-0341 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES A CARLOS | | 8 WESLEY DR C | | | | ASHEVILLE NC | 28803-2078 | |
| JAMES A CARLSON | | 3100 S HAWTHORNE AVE | | | | INDEPENDENCE MO | 64052 | |
| JAMES A CARROLL | | 5021 EMERY RD | | | | PORTLAND MI | 48875-9709 | |
| JAMES A CARTWRIGHT | | 400 MEADOWVIEW DR | | | | COLUMBIA TN | 38401-4928 | |
| JAMES A CASELLA & | PATRICIA L CASELLA JT TEN | 1735 EMERY DR | | | | ERIE PA | 16509-1149 | |
| JAMES A CATALINE | | 2195 S WAVERLY ROAD | BOX 113 | | | EATON RAPIDS MI | 48827-9717 | |
| JAMES A CAUDLE | | 534 DUKE WILLIAM CT | | | | O FALLON MO | 63366-7918 | |
| JAMES A CAULDER & | NOLA K CAULDER JT TEN | 605 STONERIDGE DR | | | | LEXINGTON SC | 29072-3953 | |
| JAMES A CHAVEZ | | 1560 DENNISON S W | | | | ALBUQUERQUE NM | 87105-2816 | |
| JAMES A CHRISTOPHER | | BOX 153 | | | | ARJAY KY | 40902-0153 | |
| JAMES A CHRONICLE | CUST DAVID S CHRONICLE | UGMA MI | 30295 7 MILE RD | | | LIVONIA MI | 48152-1914 | |
| JAMES A CHRONICLE | CUST KEVIN J CHRONICLE | UGMA MI | 30295 7 MILE RD | | | LIVONIA MI | 48152-1914 | |
| JAMES A CLARK | | 59695 BARKLEY DR | | | | NEW HUDSON MI | 48165-9661 | |
| JAMES A CLARK & | PATRICIA A CLARK JT TEN | BOX 3917 | | | | PARKER CO | 80134-1442 | |
| JAMES A CLEARY & | JOAN M CLEARY JT TEN | 701 DORSEY CIR | | | | LILBURN GA | 30047-4038 | |
| JAMES A CLOCK | | 366 POMFRET RD | | | | WEST HARTFORD VT | 05084-9702 | |
| JAMES A COCKLIN & | ESTHER M COCKLIN JT TEN | 42 IMPALA DRIVE | | | | DILLSBURG PA | 17019-1351 | |
| JAMES A COLE & | KATHLEEN L COLE JT TEN | 20 UPPER SHEEP PASTURE RD | | | | E SETAURET NY | 11733-1748 | |
| JAMES A COLEMAN | CUST | JAMES BRIAN COLEMAN | U/THE ILLINOIS UNIFORM GIFTS TO MINORS ACT | | 6255 N LEROY AVE | CHICAGO IL | 60646-4831 | |
| JAMES A COLLARD | | 24585 SUMMERLAND CIR | | | | LAGUNA NIGUEL CA | 92677 | |
| JAMES A COLLINS | | 2319 E 500 N | | | | WINDFALL IN | 46076-9478 | |
| JAMES A COLLINS & | WANDA J COLLINS JT TEN | 3451 ELLENBORO | | | | TROY MI | 48083-5006 | |
| JAMES A CONANT JR | | 34390 DETROIT RD | | | | AVON OH | 44011-1967 | |
| JAMES A CONLON | | 11 SOUTH 480 OAKWOOD | | | | LEMONT IL | 60439-8803 | |
| JAMES A CONNER | | 8135 E DODGE ROAD | | | | OTISVILLE MI | 48463-9453 | |
| JAMES A COOK | | 9117 TWIN OAKS CT | | | | FLUSHING MI | 48433-1189 | |
| JAMES A CORSO | | 2075 CLEVELAND RD | | | | SANDUSKY OH | 44870-4406 | |
| JAMES A CORTINA | | 1044 HYDE PARK DRIVE | | | | CENTERVILLE OH | 45429-5810 | |
| JAMES A COSGROVE | | 11833 S DEAN RD | | | | ASHLEY MI | 48806-9759 | |
| JAMES A COTSMAN | | 3703 COTTONTAIL LN | | | | SHELBY TOWNSHIP MI | 48316-3047 | |
| JAMES A COULTER | | 6557 LAKE MEADOWS DRIVE | | | | HIXSON TN | 37343-3165 | |
| JAMES A COWELL SR | | 1391 BEDFORD DR | | | | TEMPERANCE MI | 48182-1260 | |
| JAMES A CRAWFORD & | MARY CRAWFORD JT TEN | 8317 BELL ST | | | | CROWN POINT IN | 46307-9648 | |
| JAMES A CRESCIMANO | | 3208 STONEWOOD DR | | | | SANDUSKY OH | 44870-5464 | |
| JAMES A CROWE | | 7863 KAVANAGH RD | | | | BALTIMORE MD | 21222-3304 | |
| JAMES A CULLEN | | 243 2ND ST 304 | | | | CALIFORNIA PA | 15419-1063 | |
| JAMES A CURTIS | | 7929 MOORISH RD | | | | BRIDGEPORT MI | 48722 | |
| JAMES A DAVENPORT | | 18609 ROGGE | | | | DETROIT MI | 48234-3023 | |
| JAMES A DAVENPORT & | MELODY WATSON TOD TEN COM | MICHAEL D W WATSON | 249 SLISHER RD | | | BRONSON MI | 49028-9255 | |
| JAMES A DAVIES & | VIOLET L DAVIES JT TEN | 171 GRAHAM RD | APT 72 | | | CUYAHOGA FLS OH | 44223-1762 | |
| JAMES A DAVIS | | 1 MILLER COUNTY 266 | | | | FOUKE AR | 71837 | |
| JAMES A DAVIS | | 1721 VAN WAGNER DRIVE | | | | SAGINAW MI | 48603-4416 | |
| JAMES A DAVIS | | 4637 N 39TH STREET | | | | MILWAUKEE WI | 53209-5859 | |
| JAMES A DAWES | | 3121 HONEYCUTT CIRCLE | | | | DAYTON OH | 45414-2323 | |
| JAMES A DAYHOFF TOD | NICHOLAS J DAYHOFF | SUBJECT TO STA TOD RULES | 780 WEIDNER #106 | | | BUFFALO GROVE IL | 60089 | |
| JAMES A DEAGAN | | 11825 COLUMBIA HIGHWAY | | | | EATON RAPIDS MI | 48827-9278 | |
| JAMES A DENNISTON | | 744 RIDGELYN DR | | | | DALLASTOWN PA | 17313-9741 | |
| JAMES A DEUTMEYER & | BARBARA A DEUTMEYER JT TEN | 401 W PLEASANT | | | | MAQUOKETA IA | 52060-2846 | |
| JAMES A DICK | | 1232 ORLEANS DR | | | | KNOXVILLE TN | 37919-8289 | |
| JAMES A DOOLAN | | 3104 ALCOTT | | | | FLINT MI | 48506 | |
| JAMES A DOWNEY | CUST | JAMES A DOWNEY JR U/THE | N J UNIFORM GIFTS TO MINORS ACT | | MOUNTAIN AVE | MONTVILLE NJ | 07045 | |
| JAMES A DOWNEY | CUST | APRIL D DOWNEY A MINOR U/P L | 55 CHAP 139 OF THE LAWS OF NJ | | 4 MOUNTAIN AVE | MONTVILLE NJ | 07045-9407 | |
| JAMES A DOWNEY | CUST | BRIDGET K DOWNEY U/THE | NEW JERSEY UNIFORM GIFTS T MINORS ACT | | 30 WASHINGTON | HOPATCONG NJ | 07843-1295 | |
| JAMES A DRESSLER & | SYLVIA M DRESSLER JT TEN | 616-74TH ST | | | | NIAGARA FALLS NY | 14304-2206 | |
| JAMES A DRISCOLL | | 727 W BROADWAY | | | | BUTTE MT | 59701-9033 | |
| JAMES A DUCHSCHER | | 1079 GREYSTONE MANOR PKWY | | | | CHESTERFIELD MO | 63005-4946 | |
| JAMES A DUNCAN | | 4900 MYRTLE ST | | | | BLUE ASH OH | 45242-6135 | |
| JAMES A DUNCAN JR | | 1543 HAMILTON AVENUE | 2 FL | | | TRENTON NJ | 08629-1421 | |
| JAMES A DURHAM | | 11602 CENTER DR | | | | LEMONT IL | 60439-4134 | |
| JAMES A DUROSS & | GRACE D DUROSS | TR DUROSS FAM TRUST | UA 02/11/94 | 315 CANYON OAKS DR | | KALAMAZOO MI | 76226 | |
| JAMES A DUVAL | | 7090 COVENANT WOODS DR | APT H101 | | | MECHANICSVLLE VA | 23111 | |
| JAMES A ECKEL | | 54 PALMER BEND CT | | | | WOODLANDS TX | 77381 | |
| JAMES A ECKEL & | SUSAN G ECKEL JT TEN | 54 PALMER BEND CT | | | | WOODLANDS TX | 77381 | |
| JAMES A EDWARDS | CUST JAMES | ANDREW EDWARDS UGMA VA | 511 OLD HUNDRED RD | | | MIDLOTHIAN VA | 23113-7341 | |
| JAMES A EDWARDS | | 2133 CLIFTWOOD AVE | | | | BALTIMORE MD | 21213-1501 | |
| JAMES A EDWARDS | | 7900 E BENNINGTON | | | | DURAND MI | 48429-9764 | |
| JAMES A EGGLESTON | | 2930 BLENDWEL ROAD | | | | RICHMOND VA | 23224-5946 | |
| JAMES A ELLIOTT | | 1151 WILTSHIRE DR | | | | LAPEER MI | 48446-1589 | |
| JAMES A ELSASSER | | 102 HOLLY DR | | | | SHERWOOD AR | 72120-3104 | |
| JAMES A ENDRES & | MARILYN C ENDRES | TR JAMES A | ENDRES & MARILYN C ENDRES | REV LIVING TRUST UA 11/2 | 9037 WEST G AVE | KALAMAZOO MI | 49009-8525 | |
| JAMES A ERWIN | | 6280 WINDFALL ROAD | | | | GALION OH | 44833-8943 | |
| JAMES A ESCHENBECKER | | 190 CALDICOTT ROAD | | | | SCHENECTADY NY | 12303-2314 | |
| JAMES A EWERT | | 1308 THOMASVILLE CR | APT C | | | TAMPA FL | 33617 | |
| JAMES A FADLEY | CUST RYAN F | FADLEY UGMA TX | 840 CRANE | | | COPPELL TX | 75019-5967 | |
| JAMES A FANNING | | 1398 COSGROVE ST | | | | WATERTOWN NY | 13601-4544 | |
| JAMES A FARBER | | 12 WILLIAM WAY | | | | LAFAYETTE NJ | 07848-2619 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES A FERACK | | 941 RADCLIFF | | | | GARDEN CITY MI | 48135-3063 | |
| JAMES A FERGUSON | | 27683 VAN BUREN AVE | | | | ROMOLAND CA | 92585-9207 | |
| JAMES A FILKINS | | 11601 N MAIN ST | | | | WHITMORE LAKE MI | 48189-9117 | |
| JAMES A FILKINS & | URSULA M FILKINS JT TEN | 11601 N MAIN ST | | | | WHITMORE LAKE MI | 48189-9117 | |
| JAMES A FINLEY & | NANCY L FINLEY JT TEN | 360 ROSEWAE AVE | | | | CORTLAND OH | 44410-1269 | |
| JAMES A FLANAGAN | | 1417 FIELDGREEN OVERLOOK DR | | | | STONE MOUNTAIN GA | 30088-3137 | |
| JAMES A FLETCHER | | 1341 HOBBS DR | | | | ALPENA MI | 49707-3917 | |
| JAMES A FLOWERS | | 1234 FERNDALE AVE | | | | S W WARREN OH | 44485 | |
| JAMES A FORMICA | | 48226 BINGHAMPTON CT | | | | NORTHVILLE MI | 48168-8685 | |
| JAMES A FORMICA & | VINCENT C FORMICA JT TEN | 117 FAY PARK DR | | | | NORTH SYRACUSE NY | 13212-3535 | |
| JAMES A FORREST & | FREIDA V FORREST JT TEN | 3181 SHOSHONE DR | | | | LAKE HAVASHU CITY AZ | 86406-8665 | |
| JAMES A FOX | | 7 HAVEN HILL RISE | | | | FLEMINGTON NJ | 08822-5939 | |
| JAMES A FRANKO | | 8114 NW 100TH TERR | | | | TAMARAC FL | 33321-1259 | |
| JAMES A FRANKS | | 3026 ROCKEFELLER RD | | | | WICKLIFFE OH | 44092-1428 | |
| JAMES A FRAZIER | | 4018 LOOP DR | | | | ENGLEWOOD OH | 45322-2661 | |
| JAMES A FREDERICK & | LOIS M FREDERICK JT TEN | 8218 CLAY CT | | | | STERLING HEIGHTS MI | 48313-4602 | |
| JAMES A FREE & | DORITA L FREE JT TEN | 508 SPUR RD | | | | GREENSBORO NC | 27406-8918 | |
| JAMES A FRENCH | CUST CAITLYN R FRENCH | UGMA MI | 611 CASS AVE | | | BAY CITY MI | 48708-8519 | |
| JAMES A FRENCH | TR UNDER DECLARATION OF TRUST | DTD 06/10/91 FOR THE BENEFIT | OF JAMES A FRENCH | 5601 NATOMAS BLVD APT 7104 | | SACRAMENTO CA | 95835 | |
| JAMES A FRENCH & | MAUDE F HODO JT TEN | 5601 NATOMAS BLVD APT 7104 | | | | SACRAMENTO CA | 95835 | |
| JAMES A FULLER | | 12251 CARR RD ROUTE 2 | | | | ST CHARLES MI | 48655-9660 | |
| JAMES A GABEL | | 329 WITMER ROAD | | | | N TONAWANDA NY | 14120-1642 | |
| JAMES A GALLAHAN | | 2614 NEW CONCORDE CT | | | | HERNDON VA | 20171-2668 | |
| JAMES A GALLMAN SR | CUST PHILLIP M GALLMAN UGMA VA | 1008 SMITHWYCK DRIVE | | | | CANTON GA | 30115-6386 | |
| JAMES A GARDINER | | 3301 E MERCER | | | | SEATTLE WA | 98112-4339 | |
| JAMES A GAY | | 11621 GEORGETOWN DR | | | | KNOXVILLE TN | 37922-3813 | |
| JAMES A GENNINGER | | 717 HAWLEY AVE | | | | SYRACUSE NY | 13203-2923 | |
| JAMES A GHERITY | TR JAMES A GHERITY LIVING TRUST | UA 04/05/95 | 9020 BASELINE RD | | | KINGSTON IL | 60145-8411 | |
| JAMES A GIBBONS | | 123 SHEETS LN | | | | DURANGO CO | 81303-8196 | |
| JAMES A GIELDA | | 813 S SHERMAN | | | | BAY CITY M | 48708-7430 | |
| JAMES A GILCHRIST | | 2900 JEFFERSON ST | | | | COURTLAND AL | 35618-3218 | |
| JAMES A GILLIES IV | | 11 BENS WAY | | | | FRANKLIN MA | 02038-1051 | |
| JAMES A GINGRICH | | 4 PEBBLE BROOK WAY | | | | CHAPPAQUA NY | 10514-3053 | |
| JAMES A GINTER | | 340 ARDMORE | | | | FERNDALE MI | 48220-3318 | |
| JAMES A GIVENS | | 123 HURST DR | | | | STATESVILLE NC | 28677-1704 | |
| JAMES A GIVENS & | MARIA M GIVENS JT TEN | 123 HURST DR | | | | STATESVILLE NC | 28677-1704 | |
| JAMES A GLOVER | | 316 TREMONT AVE | | | | E-ORANGE NJ | 07018-1025 | |
| JAMES A GOBLE | | 348 RANDY RD | | | | ROANOKE TX | 76262-6149 | |
| JAMES A GOINES JR | | 171 CAMELOT DR | APT T8 | | | SAGINAW MI | 48638-6429 | |
| JAMES A GOREY | | 7335 US HIGHWAY 20 | | | | DELTA OH | 43515-9719 | |
| JAMES A GORSE | | 108 SOUTH DALE BLVD | | | | CARTLAND OH | 44410 | |
| JAMES A GOSMA | | 12 AUGUSTA TRL | | | | PALM COAST FL | 32137-1428 | |
| JAMES A GRANDBERRY | | 1904 ROCHELLE PARK DR | | | | ROCHESTER HLS MI | 48309 | |
| JAMES A GREEN | CUST JAMES M GREEN UGMA MI | 3275 WASHINGTON ST | | | | KINGSTON MI | 48741 | |
| JAMES A GREEN | | 362 COTSWOLD DRIVE | | | | DAYTON OH | 45459-1722 | |
| JAMES A GREEN | | 2358 KINGSBURY TROY | | | | TROY MI | 48098-4242 | |
| JAMES A GREEN | | 707 MADRONA S AV 311 | | | | SALEM OR | 97302-5635 | |
| JAMES A GRIGGS | | 9359 LAURA | | | | DETROIT MI | 48214-1420 | |
| JAMES A GROCHOWSKI | CUST BRANDON GROCHOWSKI UTMA | 754 COYOTE CT | | | | HUBERTUS WI | 53033 | |
| JAMES A GRYGA | | 1400 BELEVEDERE DRIVE | | | | KOKOMO IN | 46902-5606 | |
| JAMES A GUCK | | 5932 COUNTY ROAD 36 | | | | HONEOYE NY | 14471-9548 | |
| JAMES A GUSTAFSON | | 10920 W 51ST TER | | | | SHAWNEE KS | 66203-1804 | |
| JAMES A HABERMAN | | 1630 EAST RATTALEE LAKE ROAD | | | | HOLLY MI | 48442-8578 | |
| JAMES A HADLEY | | 3307 REAVER AVE | | | | GROVE CITY OH | 43123-2025 | |
| JAMES A HAMADE | | 9139 OPORTO | | | | LIVONIA MI | 48150-3924 | |
| JAMES A HARDWICK | | 778 SUPERIOR PEAK DR | | | | MURRAY UT | 84123 | |
| JAMES A HARNESS | | 11401 NORBY RD | | | | KANSAS CITY MO | 64137-2533 | |
| JAMES A HARP JR & | CLEO J HARP JT TEN | BOX 1330 | | | | CORTEZ CO | 81321-1330 | |
| JAMES A HARPER | | 2022 HARVARD BLVD | | | | DAYTON OH | 45406-4542 | |
| JAMES A HARRELL | | 4315 4TH AVE | | | | MT VERNON NY | 10550-4401 | |
| JAMES A HARRIGER | | 12702 WARNER | | | | LAINGSBURG MI | 48848-8777 | |
| JAMES A HARTSFIELD | | 2433 LAWLEY | | | | DETROIT MI | 48212-2249 | |
| JAMES A HARTUNG | | 5767 MILL RIDGE RD | | | | GRANITE FALLS NC | 28630-8749 | |
| JAMES A HASTINGS | | 239 SHOAL CREEK RD | | | | HARTSELLE AL | 35640-7029 | |
| JAMES A HATHAWAY | | N8320 STATE HIGHWAY 42 | | | | ALGOMA WI | 54201-9552 | |
| JAMES A HAW | | 4806 ROYAL DR | | | | FORT WAYNE IN | 46835-3741 | |
| JAMES A HAWKINS | | 17136 CHAPEL APT2 | | | | DETROIT MI | 48219 | |
| JAMES A HEIDL | | 4620 VENICE HEIGHTS BLVD APT 151 | | | | SANDUSKY OH | 44870 | |
| JAMES A HEIMBACH JR | | 16 INDIAN LEDGE DR | | | | SPRINGVALE ME | 04083-1413 | |
| JAMES A HENDERSON | | PO BOX 5872 | | | | YOUNGSTOWN OH | 44504-0872 | |
| JAMES A HENDERSON | | 1420 HARVARD BLVD | | | | DAYTON OH | 45406-5960 | |
| JAMES A HENDERSON | | 14255 WESTGATE | | | | REDFORD MI | 48239-2856 | |
| JAMES A HENRY | | 22 ANGEVINE AVE | | | | HEMPSTEAD NY | 11550-5619 | |
| JAMES A HICKS | | 1186 COUNTY ROAD 5 5 | | | | JEMISON AL | 35085-6133 | |
| JAMES A HIGGINS | | 5338 LONGWOOD DR | | | | INDIANAPOLIS IN | 46254-4204 | |
| JAMES A HILL | | 4211 MANKE RD | | | | FAIRGROVE MI | 48733-9746 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES A HILSTON | | 460 ALMAR DRIVE | | | | PITTSBURGH PA | 15237-4870 | |
| JAMES A HOGSTON | | 560-N 1100-E | | | | MARION IN | 46952-6607 | |
| JAMES A HOLDSCLAW | | 4018 SPRINGHILL AVE | | | | INKSTER MI | 48141-2140 | |
| JAMES A HORINE | | 1965 E HOSLER RD | | | | HUNTINGTON IN | 46750-9502 | |
| JAMES A HORN | | BOX 97 | | | | FILLMORE IN | 46128-0097 | |
| JAMES A HOTALING & | JOHN J HOTALING JT TEN | 7998 WEST HIGHWAY 318 | | | | REDDICK FL | 32686-2644 | |
| JAMES A HOUSE | | 6050 W 700 S | | | | WARREN IN | 46792 | |
| JAMES A HOWARD | | 280 ROME DRIVE | | | | AUSTINTOWN OH | 44515-4161 | |
| JAMES A HRUSKA & | ARLENE J HRUSKA JT TEN | 6401 BARRETT | | | | DOWNERS GROVE IL | 60516-2710 | |
| JAMES A HUDAK | | 332 WESTWOODS | | | | AMHERST OH | 44001-2051 | |
| JAMES A HUDSON | | 36659 HAZELWOOD | | | | WESTLAND MI | 48186-4034 | |
| JAMES A HUDSON | | 1619 FERDINAND | | | | DETROIT MI | 48209-2172 | |
| JAMES A HUESSER | | 18 DELAWARE AVE | | | | PENNSVILLE NJ | 08070-1704 | |
| JAMES A HUNT | | 25 CHRISTINA WOODS CT | | | | EUREKA CA | 95501-2544 | |
| JAMES A HUNTER | | 1608 16TH ST | | | | RENO NV | 89509-1124 | |
| JAMES A IMMING | TR JAMES A IMMING TRUST | UA 01/29/96 | 306 W RIVERVIEW CIR | | | DAYTON OH | 45432-3220 | |
| JAMES A INSKEEP | | 1420 ALLANWOOD LANE | | | | ATLANTA GA | 30315-6455 | |
| JAMES A IVESTER | | 2295 MACON DR SW | | | | WEST MEMPHIS AR | 72301-1909 | |
| JAMES A IVY | | 512 DOVER RD | | | | BERKLEY MI | 48072-1618 | |
| JAMES A JACKSON | | 2938 KENMORE | | | | ALEXANDRIA IN | 46001-8418 | |
| JAMES A JACKSON & | SHARON A JACKSON JT TEN | 10357N 300 W | | | | LAPEER MI | 48446-8367 | |
| JAMES A JAJE | | 2053 HAINES RD | | | | BAXTER TN | 38544-0668 | |
| JAMES A JARED | | BOX 668 | | | | ST AUGUSTINE FL | 32086-6024 | |
| JAMES A JARRARD | | 118 MOHEGAN RD | | | | FROSTBURG MD | 21532-1647 | |
| JAMES A JEFFRIES | | 44 ORMOND ST | | | | CLARKSTON MI | 48346-3227 | |
| JAMES A JENKINSON | | 6010 DVORAK | | | | SAINT JOSEPH MI | 49085-8605 | |
| JAMES A JESPERSEN & | BARBARA JESPERSEN JT TEN | 3465 WYNDWICKE DRIVE | | | | CINCINNATI OH | 45251-4169 | |
| JAMES A JOHNSON | | 5211 STONETRACE DR | | | | SELMA AL | 36702-0121 | |
| JAMES A JOHNSON SR | | BOX 121 | | | | DRAYTON PLNS MI | 48329-1906 | |
| JAMES A JUSTICE & | SHERRI LYNN JUSTICE JT TEN | 3892 ISLAND PARK DR | | | | CORPUS CHRISTI TX | 78410-4723 | |
| JAMES A KALIL II | CUST JAMES | 5301 AVENUE C | | | | MACOMB MI | 48042-2307 | |
| JAMES A KATCHER | | 54565 ROMEO PLANK RD | | | | BELLEVILLE MI | 48111-2451 | |
| JAMES A KAUSE | CUST JANE S KAUSE UGMA MI | 44126 HARMONY LANE | | | | ROSLINDALE MA | 02131-3515 | |
| JAMES A KELLEY | | 20 ALBANO ST | | | | LANCASTER NY | 14086-9759 | |
| JAMES A KELLEY & | CONSTANCE A KELLEY JT TEN | 656 HARRIS HILL ROAD | | | | MIDDLESEX NJ | 08846-1303 | |
| JAMES A KELLY | | 20 DUNLAP PLACE | | | | TEMPERANCE MI | 48182-2717 | |
| JAMES A KELLY | | 4131 SCHOOL ROAD | | | | MIDDLESEX NJ | 08846-1303 | |
| JAMES A KELLY & | FLORENCE A KELLY JT TEN | 20 DUNLAP PLACE | | | | HUNTINGTON OH | 97907-0268 | |
| JAMES A KENICK | | BOX 251 | | | | CORTLAND OH | 44410-9558 | |
| JAMES A KENNEDY | | 815 PORTAGE EASTERLY RD | | | | YPSILANTI MI | 48198-6246 | |
| JAMES A KENNEDY | | 1961 MARY CATHERINE | | | | DETROIT MI | 48228-1719 | |
| JAMES A KENNEDY | | 9067 GRANDVILLE | | | | COLUMBIAVILLE MI | 48421-8942 | |
| JAMES A KEY | | 5763 LAKE CREST | | | | GLENDALE AZ | 85308 | |
| JAMES A KIEDROWSKI | | 5335 W ROSE GARDEN LN | | | | ANDERSON IN | 46016-4563 | |
| JAMES A KINLEY | | 1924 MC KINLEY ST | | | | WARREN OH | 44484-2410 | |
| JAMES A KIRACOFE | | 8575 HUNTERS TRL SE | | | | BRIDGEVIEW IL | 60455-1008 | |
| JAMES A KIRK | | 6743 S 78TH AVE | | | | STERLING HTS MI | 48312 | |
| JAMES A KIRKEENG | | 13326 PICADILLY DR | | | | TECUMSEH MI | 49286 | |
| JAMES A KISH | | PO BOX 394 | | | | HOLLY MI | 48442-9785 | |
| JAMES A KLEIN | | 16335 WORDEN RD | | | | HILTON NY | 14468-9313 | |
| JAMES A KNAPP | | 483 PARMA CENTER | | | | LARGO FL | 33770-3070 | |
| JAMES A KNOTTS | | 1630 PATLIN CIRCLE SOUTH | | | | MILWAUKEE WI | 53228-1646 | |
| JAMES A KODEL | | 9332 W HOWARD AVE | | | | TONAWANDA NY | 14150-6107 | |
| JAMES A KOLBE | | 81 NORTH NICHOLAS DRIVE | | | | MILFORD MI | 48381-1460 | |
| JAMES A KOLIS | | 3028 COOLEY LAKE RD | | | | MILFORD MI | 48381-1460 | |
| JAMES A KOLIS & | DIAN C KOLIS JT TEN | 3028 COOLEY LAKE ROAD | | | | DAYTON OH | 45419-3739 | |
| JAMES A KORBEL | | 1018 BERKSHIRE RD | | | | ST CLAIR SHRS MI | 48080-2881 | |
| JAMES A KORTES & | FAY MARIE KORTES JT TEN | 22413 REVERE | | | | LARGO FL | 33771-3806 | |
| JAMES A KOVACSEV | | 3051 138TH PL N | | | | GRAND LEDGE MI | 48837-9251 | |
| JAMES A KRAUSE | | 8261 ROLLING HILL LANE | | | | CLARKSTON MI | 48348-4648 | |
| JAMES A KREGER | | 8051 PERRY LAKE ROAD | | | | PARMA OH | 44129-2352 | |
| JAMES A KUNTZ | | 6106 WESTLAKE AVE | | | | NEWARK OH | 43055-1620 | |
| JAMES A KURZAWA & | ANNETTE KURZAWA JT TEN | 1198 BRITTANY HILLS E | | | | ATHOL MA | 01331-2146 | |
| JAMES A LAKE & | NANCY C LAKE JT TEN | 799 S MAIN ST | | | | CADILLAC MI | 49601-1241 | |
| JAMES A LAKIES | | 1116 BURLINGAME ST | | | | DANVILLE IL | 61832 | |
| JAMES A LAMAR | | 1147 E WINTER AVE | | | | NEWNAM GA | 30263-3964 | |
| JAMES A LAMBERT JR | | 2277 SEWELL MILL RD | | | | LILBURN GA | 30047-3947 | |
| JAMES A LANDIS | | 263 NEWPORT RD | | | | SPRINGFIELD MA | 01129-1710 | |
| JAMES A LANGONE III | | 19 MAYBROOK RD | | | | ARNAUDVILLE LA | 70512-0104 | |
| JAMES A LASTRAPES | | BOX 104 | | | | KEARNEYSVILLE WV | 25430-6401 | |
| JAMES A LAVIGNE | | 37 COLUMBIA DR | | | | INDIANAPOLIS IN | 46241-0560 | |
| JAMES A LAWSON | | 5824 BERTHA ST | | | | KOKOMO IN | 46901-2648 | |
| JAMES A LAWSON | | 1238 N PHILLIPS | | | | LANCASTER CA | 93534-6226 | |
| JAMES A LEASURE | | 42949 N CHICORY AVE | | | | YORKTOWN IN | 47396-9649 | |
| JAMES A LEE | | 1000 S DEVONSHIRE RD | | | | MACOMB MI | 48044-2229 | |
| JAMES A LEE | | 48742 DUNN CT | | | | | | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES A LEE | | 8246 FARRAND RD | | | | MONTROSE MI | 48457-9725 | |
| JAMES A LEE II | | 8327 TUBSPRING | | | | ALMONT MI | 48003-8218 | |
| JAMES A LEPERA | | 17 MARCEL CT | | | | FAIRFIELD OH | 45014-3653 | |
| JAMES A LESTARGE | | 6220 W 1000 N | | | | HUNTINGTON IN | 46750-9748 | |
| JAMES A LIBERTI | | 41 GARDEAU ST | | | | PERRY NY | 14530-1304 | |
| JAMES A LIETTE | | 6175 PETZOLDT DR | | | | TIPP CITY OH | 45371-2044 | |
| JAMES A LILLEY | | 7 PINE ST | | | | MAYNARD MA | 01754 | |
| JAMES A LONDRIGAN | | 3175 E COOK RD | | | | GRAND BLANC MI | 48439-8375 | |
| JAMES A LONDRIGAN & | EVELYN L LONDRIGAN JT TEN | 3175 E COOK RD | | | | GRAND BLANC MI | 48439-8375 | |
| JAMES A LONG | | 2108 CRESCENT LAXE RD | | | | WATERFORD MI | 48329-3730 | |
| JAMES A LOVELL & | DOLORES M LOVELL JT TEN | 1102 DEE LANE | | | | WOODBURY NY | 11797 | |
| JAMES A LOW | | 5971 TIBET DR | | | | HUBER HEIGHTS OH | 45424-5326 | |
| JAMES A LUCAS | CUST | MISS BARBARA JEAN LUCAS | U/THE ILL UNIFORM GIFTS TC | MINORS ACT | 11463 EHREN AVE | LAKE VIEW TERRACE CA | 91342-6815 | |
| JAMES A LUCAS | | 30 BELLE AVE | | | | ASHLAND OH | 44805-1301 | |
| JAMES A LUMBERT | | 5372 LEHMAN RD | | | | DEWITT MI | 48820-9151 | |
| JAMES A LUNDY | BIRCH LK RD | BOX 312 | | | | KEWADIN MI | 49648-0312 | |
| JAMES A LYNCH SR | | 4318 S FLORIDA AVE #84 | | | | INVERNESS FL | 34450 | |
| JAMES A LYONS | | 3536 LYNCHESTER RD | | | | BALTIMORE MD | 21215-7415 | |
| JAMES A MAC DOUGALL & | PAUL MAC DOUGALL JT TEN | 120 WILLIAMS AVE | | | | HYDE PARK MA | 02136-3920 | |
| JAMES A MAC KAY | | 319 THORNWOOD LANE | | | | LAKE BLUFF IL | 60044-2330 | |
| JAMES A MACKRIS | | 17631 KUECKEN | | | | CLINTON TOWNSHIP MI | 48038-1765 | |
| JAMES A MAHONE | | BOX L7085 | | | | DAYTON OH | 45417 | |
| JAMES A MAKELY & | ALICE R MAKELY JT TEN | 590 BLACK WALNUT DRIVE | | | | ROCHESTER NY | 14615-1420 | |
| JAMES A MALDWIN | | 2912 WESTMOOR RD | | | | OSHKOSH WI | 54904-7605 | |
| JAMES A MALIZIA | | 1109 BRASSIE AVE | | | | FLOSSMOOR IL | 60422-1503 | |
| JAMES A MALIZIA & | ROSE M MALIZIA JT TEN | 1109 BRASIE AVE | | | | FLOSSMOOR IL | 60422-1503 | |
| JAMES A MALLOY | | 8658 JENNA DR | | | | BROADVIEW HTS OH | 44147-2000 | |
| JAMES A MALOTT | | 2343 TAYLER HILL | | | | MINFORD OH | 45653-8534 | |
| JAMES A MANNION | | 14770 S HIGHLAND | | | | ORLAND PARK IL | 60462-3050 | |
| JAMES A MARIANO | | 236 N COLONIAL | | | | CORTLAND OH | 44410-1167 | |
| JAMES A MARIEN | | 11172 E SILVER LAKE RD | | | | BYRON MI | 48418-8715 | |
| JAMES A MARLEY JR & | PATRICIA MARLEY JT TEN | 1092 HENDRIX AVE | | | | THOUSAND OAKS CA | 91360-3646 | |
| JAMES A MARR | | 341 CHESTNUT | | | | ST THOMAS ON  N5R 5R9 | | CANADA |
| JAMES A MARSHALL | | 621 W PARKWAY AV 1A | | | | FLINT MI | 48505-2672 | |
| JAMES A MARTINEZ | | 1625 MARSHBANK | | | | PONTIAC MI | 48340-1074 | |
| JAMES A MARX | | 7925 LUANN STREET | | | | SAGINAW MI | 48609-4918 | |
| JAMES A MATHEWS | | 1123 GOMER STREET | | | | HAYWARD CA | 94544-4315 | |
| JAMES A MATTHEWS | | 345 ALPLAUS AVE | | | | ALPLAUS NY | 12008-1017 | |
| JAMES A MATTHEWS & | JEAN V MATTHEWS JT TEN | 782 GORDON COURT | | | | DELTONA FL | 32725-3222 | |
| JAMES A MAZUCHOWSKI | | 22823 BRAYDEN CT | | | | NOVI MI | 48374 | |
| JAMES A MC CORMICK | | 26 BRAFMAN DR | | | | TRENTON NJ | 08610-4209 | |
| JAMES A MC CREE | | 19043 7 HEVESA BLVD | | | | BROWNSTOWN MI | 48173 | |
| JAMES A MC GINNIS | | 5385 GERTRUDE ST | | | | DEARBORN HEIGHTS MI | 48125-2809 | |
| JAMES A MC GOWAN & | MARY E MC GOWAN | TR MC GOWAN TRUST | UA 01/30/97 | 1915 WICKLOW WAY | | GERMANTOWN TN | 38139-3234 | |
| JAMES A MC GUIRE | | 4635 TIMBERVIEW DR | | | | AUBURN IL | 62615 | |
| JAMES A MC NERTNEY | | 1180 BEN FRANKLIN E HW 319 | | | | DOUGLASSVILLE PA | 19518-1577 | |
| JAMES A MC VICAR | | 15531 OPORTO ST | | | | LIVONIA MI | 48154-3244 | |
| JAMES A MCCAGUE | | RT 1 ST RD 15 | | | | NEY OH | 43549 | |
| JAMES A MCCLURE | | 49 BRIARCLIFF RD | | | | GRIFFIN GA | 30223-7010 | |
| JAMES A MCCOY | | 23650 CADILLAC HWY | | | | COPEMISH MI | 49625-9717 | |
| JAMES A MCDONNELL | | 91 DARTMOUTH ST | | | | VALLEY STREAM NY | 11581-3215 | |
| JAMES A MCELHENY & | TIMOTHY A MCELHENY JT TEN | 2131 SWENSBERG NE | | | | GRAND RAPIDS MI | 49505-4063 | |
| JAMES A MCINTYRE | | 11935 CEDAR PASS | | | | HOUSTON TX | 77077-4103 | |
| JAMES A MCKENZIE | | 6166 FOSTER | | | | HASLETT MI | 48840 | |
| JAMES A MEIER | | 1875 RIVERVIEW DRIVE | | | | DEFIANCE OH | 43512-2565 | |
| JAMES A MELTZER | | 7681 E 600 N | | | | FALMOUTH IN | 46127 | |
| JAMES A MENTER & | THELMA I MENTER | TR THELMA I MENTER TRUST | UA 9/29/99 | 3 MORIN DR | | FULTON NY | 13069-3412 | |
| JAMES A MERCHEL | | 39473 MOUND RD | | | | STERLING HEIGHTS MI | 48310 | |
| JAMES A MEWHINNEY | | 610 RIVERSIDE DRIVE | | | | CARLSBAD NM | 88220 | |
| JAMES A MEY | | 13664 BAUMGARTNER ROAD | | | | ST CHARLES MI | 48655-8631 | |
| JAMES A MEYERS | | 3594 LEWIS RD | | | | AMELIA OH | 45102-1637 | |
| JAMES A MEYERS | | 1520 AVON | | | | SAGINAW MI | 48602-3974 | |
| JAMES A MEYERS & | JOSEPHINE M MEYERS JT TEN | 1520 AVON | | | | SAGINAW MI | 48602-3974 | |
| JAMES A MIDDLETON MUNCY | | 4539 SEMINARY RD | | | | ALEXANDRIA VA | 22304-1532 | |
| JAMES A MILLER | | 2880 LOCUST CIRCLE | | | | INDIANAPOLIS IN | 46227-6708 | |
| JAMES A MILLER | | 610 N JOHNSON | | | | BAY CITY M | 48708-6729 | |
| JAMES A MILLER | | 2432 MAPLE GROVE HWY | | | | HUDSON MI | 49247-9730 | |
| JAMES A MILLER & | JOANN L MILLER & | JENNIFER A MILLER JT TEN | 13467 BAHNFYRE DR | | | ST LOUIS MO | 63128-3383 | |
| JAMES A MILLS | | 540 BUFFALO BRANCH RD | | | | CORBIN KY | 40701-6239 | |
| JAMES A MINOR | | 970 MAPLETOWN RD | | | | GREENSBORO PA | 15338 | |
| JAMES A MITCHELL | | 292 SMITH ST 304 | | | | CLIO MI | 48420-2050 | |
| JAMES A MITCHELL | | 6420 AGNES | | | | KANSAS CITY MO | 64132-1155 | |
| JAMES A MOCK | | 5194 LATIMER | | | | WEST BLOOMFIELD MI | 48324-1547 | |
| JAMES A MOLONEY | | 17650 W OUTER DR | | | | DEARBORN HEIGHTS MI | 48127-2569 | |
| JAMES A MONROE | | 7472 BOSTON STATE RD | | | | HAMBURG NY | 14075-7327 | |
| JAMES A MONTNEY | CUST ZACHARY RR MONTNEY | UTMA MI | 338 ROSEMORE DR | | | DAVISON MI | 48423-1616 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES A MOONEY & | GRACE A MOONEY JT TEN | 3032 ROBINWOOD DR | | | | WARREN OH | 44481-9249 | |
| JAMES A MOORE | | 16467 MEADOWOOD | | | | SOUTHFIELD MI | 48076-4719 | |
| JAMES A MORAN | | 550 SKINNER | | | | HIGHLAND MI | 48357-3557 | |
| JAMES A MORGAN | | PMB 223 13 BOW CIRCLE | | | | HILTON HEAD SC | 29928 | |
| JAMES A MORGAN | | 11371 S 800 W | | | | FAIRMOUNT IN | 46928-9363 | |
| JAMES A MORRIS | | 3930 HERRICK | | | | FLINT MI | 48532-5281 | |
| JAMES A MORRISON & | KATHLEEN F MORRISON TR | UA 08/03/2006 | JAMES A MORRISON & KATHLEEN | MORRISON JT PROPERTY | 18740 BLUE VIOLET | GAITHERSBURG MD | 20879 | |
| JAMES A MORSE | | 3051 WILDRIDGE N E | | | | GRAND RAPIDS MI | 49525-3036 | |
| JAMES A MUNOFO & | PATRICIA G MUNOFO JT TEN | 13784 ABBEY COURT | | | | STERLING HEIGHTS MI | 48312-4100 | |
| JAMES A MURRAY | | 788 GALLOWAY ROAD | | | | GALLOWAY OH | 43119-9108 | |
| JAMES A MURRAY & | IDA L MURRAY JT TEN | 788 GALLOWAY ROAD | | | | GALLOWAY OH | 43119-9108 | |
| JAMES A MYNY | | 18489 HOLLIE DR | | | | MACOMB MI | 48044-2745 | |
| JAMES A NALLS | | 423 ALAMEDA PL | | | | DAYTON OH | 45406-4509 | |
| JAMES A NANNERY & | LORETTA E NANNERY JT TEN | 40 BAYVIEW AVE | | | | PORTSMOUTH RI | 02871-3102 | |
| JAMES A NARVID & | MARY C NARVID JT TEN | 224 MILL ST | | | | PITTSTON PA | 18640 | |
| JAMES A NASSANEY | | 38 HARRIS AVE | | | | LINCOLN RI | 02865-4316 | |
| JAMES A NEELEY | | 2168 POND LICK ROAD | | | | ANNVILLE KY | 40402-9788 | |
| JAMES A NELSON | | BOX 514 | | | | WOODRUFF WI | 54568-0514 | |
| JAMES A NEWBERRY | | 347 CEDAR BAY CIR | | | | DALLAS GA | 30157-1415 | |
| JAMES A NEWMAN | | 19091 CALYPSO | | | | MCCOMB TWP MI | 48044-1220 | |
| JAMES A NICHOLAS & | JUDITH A NICHOLAS JT TEN | 1515 WATKINS LN UNIT 212 | | | | NAPERVILLE IL | 60532 | |
| JAMES A NORGARD | | BOX 734 | | | | ARNEGARD ND | 58835-0734 | |
| JAMES A NORTHROP | | 14838 SHIRE RD | | | | WOLVERINE MI | 49799-9637 | |
| JAMES A NOWC | | 25183 PATTOW | | | | ROSEVILLE MI | 48066-3911 | |
| JAMES A NYKANEN | | 30932 PARDO | | | | GARDEN CITY MI | 48135-1846 | |
| JAMES A OCONNOR & | JOAN D OCONNOR JT TEN | BOX 311 | | | | OCCOQUAN VA | 22125-0311 | |
| JAMES A OHOTNICKY | | 219 NORTHSIDE DR | | | | TORRINGTON CT | 06790-3315 | |
| JAMES A OKELLEY & | RENA OKELLEY JT TEN | 4734 MIDLAND AVE | | | | WATERFORD MI | 48329-1839 | |
| JAMES A OLIVER JR | | 290 YODER ROAD | | | | HARLEYSVILLE PA | 19438 | |
| JAMES A OLSEN | | 149 JASPER DRIVE | | | | FAIRFIELD GLADE TN | 38558-8665 | |
| JAMES A ONEAL | | 1306 S E 15TH ST | | | | OCALA FL | 34471-4542 | |
| JAMES A ONEAL JR | | 1306 S E 15TH STREET | | | | OCALA FL | 34471-4542 | |
| JAMES A ONEILL | CUST | DANIEL ONEILL U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | BOX 390 | CLARKSTON MI | 48347-0390 | |
| JAMES A OSWALD & | KATHRYN A OSWALD JT TEN | 1430 SHERIDAN DR | | | | PARMA OH | 44134-5341 | |
| JAMES A OTT | | 12107 MAPLE FOREST CT K | | | | FAIRFAX VA | 22030-7721 | |
| JAMES A OTTO | | 10700 ALAMEDA DR | | | | KNOXVILLE TN | 37932-2503 | |
| JAMES A OWENS | | 2142 WHITTIER ST | | | | SAGINAW MI | 48601-2264 | |
| JAMES A PALMATIER | | 4705 CRESTBROOK LANE | | | | FLINT MI | 48507 | |
| JAMES A PARR | | 315 DENISE RD | | | | ROCHESTER NY | 14612-4930 | |
| JAMES A PATCHETT & | ELIZABETH C PATCHETT JT TEN | 179 RIVER TRAIL DR | | | | BAY CITY M | 48706 | |
| JAMES A PATTON | | 10446 CANFIELD | | | | ST LOUIS MO | 63136-5736 | |
| JAMES A PAULICK | | 11510 3RD AVE N | | | | MINNEAPOLIS MN | 55441-5918 | |
| JAMES A PEDERSEN | | 8632 SYCAMORE ST | | | | MOHAVE VALLEY AZ | 86440-8521 | |
| JAMES A PEDISON | | 506 LANSDOWNE | | | | MARSHALL TX | 75672-7532 | |
| JAMES A PEPPER III | | 385 HOLLINSWOOD AVE | | | | WINSTON-SALEM NC | 27103-6246 | |
| JAMES A PERRY | | 906 W HIBBARD ROAD | | | | OWOSSO MI | 48867-8900 | |
| JAMES A PETERSON | | 113 BROOKBEND RD | | | | MAULDIN SC | 29662-1625 | |
| JAMES A PETRICK | | 6568 ST RTE 225 | | | | RAVENNA OH | 44266-9295 | |
| JAMES A PETRY | | 3821 N PIPER DRIVE | | | | MUNCIE IN | 47303-1141 | |
| JAMES A PETTY | | 737 CARLYLE PLACE | | | | NASHVILLE TN | 37211-2636 | |
| JAMES A PFLUMM | CUST CRAIG V PFLUMM | UGMA NY | 289 OLDE HARBOUR TRAIL | | | ROCHESTER NY | 14612-2936 | |
| JAMES A PIAZZA | | 1016 FIRST NORTH STREET | | | | SYRACUSE NY | 13208-2138 | |
| JAMES A PIERCE | | 174 MATTHEWS SCHOOL RD | | | | WINDER GA | 30680-3942 | |
| JAMES A PIERCE | | 822 LAKERIDGE PL | | | | FORT WAYNE IN | 46819-1468 | |
| JAMES A PILON | | 3958 CORINNE COURT | | | | NAPLES FL | 34109-0789 | |
| JAMES A PIROLLI JR | | 2348 ROBINWOOD AVE | | | | TOLEDO OH | 43620 | |
| JAMES A PLETZ | | 1539 SETON DRIVE | BELLEVUE MANOR | | | WILMINGTON DE | 19809-2238 | |
| JAMES A POLICASTRO | | 1543 LEONA AVE | | | | SOUTH PARK PA | 15129-9730 | |
| JAMES A POORE JR & | JAMES A POORE III TR | UA 07/12/1977 | ELIZABETH POORE WADSWORTH | PO BOX 4777 | | JACKSON WY | 83001 | |
| JAMES A POTTS | | 14912 HOYLE RD | | | | BERLIN CENTER OH | 44401-9746 | |
| JAMES A POTTS JR | | 14912 HOYLE RD | | | | BERLIN CENTER OH | 44401-9746 | |
| JAMES A POULS | | 1140 DOLLIVER DR | | | | ROCHESTER HLS MI | 48306-3920 | |
| JAMES A POULS & | CATHERINE A POULS JT TEN | 1140 DOLLIVER DRIVE | | | | ROCHESTER HLS MI | 48306 | |
| JAMES A PRICE & | ELIZABETH PRICE JT TEN | 2545 E ST JOSEPH HWY | | | | GRAND LEDGE MI | 48837 | |
| JAMES A PROFFITT | | 1697 GUISE COURT | | | | READING OH | 45215-3704 | |
| JAMES A PRYOR | | 134 HIDDEN ACRES RD | | | | METROPOLIS IL | 62960-6843 | |
| JAMES A PURDY | | 548 PHILLIPS DR S W | | | | WARREN OH | 44485-3363 | |
| JAMES A PURDY | | PO BOX 21657 | | | | WACO TX | 76702-1657 | |
| JAMES A PYTLEWSKI | | 13702 IRONWOOD CIRCLE | | | | HOMER GLEN IL | 60491 | |
| JAMES A RAHMBERG | | 385 CAMPBELL CT | | | | TROY MO | 63379-1804 | |
| JAMES A RAISKIN | | 300 NATUCKET | | | | BLOOMFIELD HILLS MI | 48304-3347 | |
| JAMES A RAPALJE & | VIRGINIA J RAPALJE JT TEN | 51 LOPES AVE | | | | BURLINGTON VT | 05401-2534 | |
| JAMES A RAYFORD JR | | 70 BIRCKHEAD PLACE | | | | TOLEDO OH | 43608-2321 | |
| JAMES A RAYMOND | | 2118 BARRON PL | | | | MOBILE AL | 36605-3310 | |
| JAMES A REAUME | | 3752 S BERN RD | | | | BAY CITY M | 48706-9235 | |
| JAMES A REILLY | | 2304 WEST BLVD | | | | HOLT MI | 48842-1016 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES A REMBERT | | 691 SILVER GLADE DR SE | | | | GRAND RAPIDS MI | 49548-0873 | |
| JAMES A REYNOLDS & | JOAN J REYNOLDS | TR JAMES A & JOAN J REYNOLDS TRU | UA 08/01/94 | 2833 TALBOT ST | | SAN DIEGO CA | 92106-3025 | |
| JAMES A RHOTON | | 1325 CORDOVA RD | | | | WILLIAMSTOWN KY | 41097-4670 | |
| JAMES A RICHARDSON | | 6618 MELROSE LANE | | | | SHAWNEE KS | 66203-3937 | |
| JAMES A RICHMOND | | 309 AMY DR | | | | ABINGDON MD | 21009-1507 | |
| JAMES A RIEGER & | HELEN E RIEGER JT TEN | 1 MCGWIRE RD | APT 215 | | | LADERA RANCH CA | 92694-0337 | |
| JAMES A ROBERTS | | 268 LARCH LANE | | | | LEXINGTON KY | 40511-2004 | |
| JAMES A ROBERTS & | CARLOTTA C ROBERTS JT TEN | 2001 FERRY AVE SW | | | | SEATTLE WA | 98116-1901 | |
| JAMES A ROBERTSON JR | | PO BOX 747 | | | | HUDSON CO | 80642 | |
| JAMES A ROBINSON | CUST ERIN K ROBINSON | UNDER THE OH TRAN MIN ACT | | | | CINCINNATI OH | 45245-3116 | |
| JAMES A ROBINSON | CUST JESSICA J ROBINSON | UNDER THE OH TRAN MIN ACT | 3354 WAGNER RD | | | CINCINNATI OH | 45245-3116 | |
| JAMES A ROBINSON | CUST REBECCA M ROBINSON | UNDER THE OH TRAN MIN ACT | 3354 WAGNER RD | | | CINCINNATI OH | 45245-3116 | |
| JAMES A ROBINSON | RD-2 | BOX 307-8 | | | | NORWICH NY | 13815 | |
| JAMES A ROBINSON | | 2950 WOODBRIDGE LN | | | | STOW OH | 44224-5145 | |
| JAMES A ROBINSON | | 3354 WAGNER RD | | | | CINCINNATI OH | 45245-3116 | |
| JAMES A ROBINSON 3RD | | 4 PEWTER DR | | | | LITITZ PA | 17543-9470 | |
| JAMES A RODDEY | | 1828 RUSSELL AVE | | | | CHARLOTTE NC | 28216-5156 | |
| JAMES A ROGAN | | BOX 153 | | | | ROMEO MI | 48065-0153 | |
| JAMES A ROGERS | | PO BOX 388 | | | | NORTHPORT MI | 49670 | |
| JAMES A ROGERS | | 112 VERMONT ST | | | | HOLLAND NY | 14080-9729 | |
| JAMES A ROMAIN & | ELIZABETH ROMAIN JT TEN | 580 N ROSEDALE CT | | | | GROSSE POINTE WOOD MI | 48236-1141 | |
| JAMES A ROSATI | | 3188 NORTH SHORE DR | | | | WAYZATA MN | 55391-9257 | |
| JAMES A ROSE & | DOROTHY L ROSE JT TEN | 19936 COUNTRY CLUB | | | | HARPER WOODS MI | 48225-1622 | |
| JAMES A ROTH | | 2724 VIA LA SELVA | | | | PLS VRDS PNSL CA | 90274 | |
| JAMES A ROVITO & | JULIA ROVITO JT TEN | 6191 JAMESTOWN DR | | | | PARMA OH | 44134-4035 | |
| JAMES A ROWINS | CUST SUSAN E ROWINS UGMA CA | 102 ST PAULS DR | | | | VENTURA CA | 93003-3008 | |
| JAMES A RUMPF | | 17315 OUTER DR | | | | BIG RAPIDS MI | 49307-9049 | |
| JAMES A RUPPE | | BOX 231 | | | | CALUMET MI | 49913-0231 | |
| JAMES A SAIZ & | MARY A SAIZ JT TEN | 9950 OAKHURST RD | | | | HOLLY MI | 48442-8534 | |
| JAMES A SAMPLE & | ANITA MARIE SAMPLE JT TEN | 4450 138TH COURT WEST | | | | ROSEMOUNT MN | 55068-3315 | |
| JAMES A SAMPSON & | RUBY J SAMPSON JT TEN | 2515 CROFT HILL | | | | AUBURN HILLS MI | 48326-3518 | |
| JAMES A SATTLER & | LINDA A SATTLER TEN ENT | 8109 COTTAGE DRIVE | | | | UNIONVILLE MI | 48767-9764 | |
| JAMES A SAUBERT | | 107 HAVERHILL DR | | | | YORKTOWN IN | 47396 | |
| JAMES A SAWYER | | 3170 ORCHARD LAKE RD | | | | KEEGO HARBOR MI | 48320-1251 | |
| JAMES A SCHAD & | JOYCE M SCHAD JT TEN | 7024 W LAKE ST | | | | LAKE CITY MI | 49651-8795 | |
| JAMES A SCHEFFLER | | 5328 WILSON-BURT RD | | | | BURT NY | 14028-9732 | |
| JAMES A SCHIFF | | 2 FOREST HILL DR | | | | CINCINNATI OH | 45208-1910 | |
| JAMES A SCHRECENGOST | | 4869 PHILLIPS RICE | | | | CORTLAND OH | 44410-9673 | |
| JAMES A SCHRUM | | 1633 58TH AVE | | | | CICERO IL | 60650 | |
| JAMES A SCHWARTZE | | 302 LAFAYETTE ST | | | | GLASGOW MO | 65254-1160 | |
| JAMES A SCOTT | | 2715 KENMORE RD | | | | BERKLEY MI | 48072-1585 | |
| JAMES A SECORD | | 2962 NURICK DR | | | | CHATTANOOGA TN | 37415-6105 | |
| JAMES A SHANDRICK | TR UNDER WILL OF SYLVIA | SHANDRICK | 2580 SAND TRAP WAY | | | POST FALLS | 83854 | |
| JAMES A SHANDRICK | | 2580 SAND TRAP WAY | | | | POST FALLS ID | 83854 | |
| JAMES A SHANK | | 126 OAKDALE RD | | | | NO VERSAILLES PA | 15137-1903 | |
| JAMES A SHANNON & | MARY LOUISE SHANNON JT TEN | 66 HARMONY HALL RD | | | | MIDDLBURG FL | 32068-6631 | |
| JAMES A SHAUGHNESSY & | NANCY B SHAUGHNESSY JT TEN | 6735 ALDEN DRIVE | | | | WEST BLOOMFIELD MI | 48324-2011 | |
| JAMES A SHAW | | HARBOR VIEW DRIVE | | | | WESTERVILLE OH | 43081 | |
| JAMES A SHAWHAN | | 2904 N SHORE VIEW PL | | | | TAMPA FL | 33602-1008 | |
| JAMES A SICKLER JR | | 46 PLYMOUTH RD | | | | MALDEN MA | 02148-2934 | |
| JAMES A SIGMAN | | 169 GOODWIN AVE | | | | STATEN ISLAND NY | 10314-2368 | |
| JAMES A SIMONDS | | 217 PINEHILL | | | | GALESBURG MI | 49053-9661 | |
| JAMES A SIMPSON | | 20 W BONOMO DR | | | | FAIRBORN OH | 45324-3408 | |
| JAMES A SINAY | | 907 FOX TAIL DRIVE | | | | GRAIN VALLEY MO | 64029 | |
| JAMES A SKEOCH | CUST | MELINDA A SKEOCH U/THE | INDIANA UNIFORM GIFTS TC | MINORS ACT | 10751 SOUTH OCE | JENSEN BEACH FL | 34957-2631 | |
| JAMES A SLAGLE & | BARBARA L SLAGLE TEN COM | TRS THE JAMES A SLAGLE & BARBAR | SLAGLE LIVING TRUST U/A DTD | 16605 WEST 133RD STREET | | OLATHE KS | 66062 | |
| JAMES A SLATER | | 2734 FORT SCOTT DR | | | | ARLINGTON VA | 22202 | |
| JAMES A SMITH | | 1207 LARCHWOOD | | | | CHARLESTON WV | 25314-1232 | |
| JAMES A SMITH | | 211 POPLAR SPRINGS RD 14 | | | | ADAIRSVILLE GA | 30103-3025 | |
| JAMES A SMITH | | 91 LOUELLEN DR | | | | MANCHESTER TN | 37355-3216 | |
| JAMES A SMITH | | 1525 DEVON ST | | | | YPSILANTI MI | 48198-3210 | |
| JAMES A SMITH II | | 202 SPLIT ROCK TERRACE | | | | OVILLA TX | 75154-8753 | |
| JAMES A SMITH II | | 657 ARISTOCRAT | | | | CORPUS CHRISTI TX | 78418 | |
| JAMES A SNYDER | | 2001 DAY DR | | | | HAMPTONVILLE NC | 27020 | |
| JAMES A SNYDER | | 2322 MOYER RD | | | | CONNELLSVILLE PA | 15425-9336 | |
| JAMES A SODEN | | 4 LANTERN LN | | | | COLUMBUS NJ | 08022-1111 | |
| JAMES A SOMMERFIELD | TR | JAMES A SOMMERFIELD LIVING TRUST | | 5/8/1998 616 E SHERWOOD LANE | | SCHAUMBURG IL | 60193-3045 | |
| JAMES A SPEAROT | | 135 W HICKORY GROVE | | | | BLOOMFIELD HILLS MI | 48304-2115 | |
| JAMES A SPEIGHT | | 152 RIPLEY PLACE | | | | ELIZABETH NJ | 07206-2133 | |
| JAMES A SPICE | | 1043 S EVERGREEN AVE | | | | KANKAKEE IL | 60901-5350 | |
| JAMES A SPROWELL | | 4201 WESTSHORE WAY | | | | FORT COLLINS CO | 80525-3215 | |
| JAMES A STACY & | SARA ANNE STACY TEN ENT | 4314 SELLMAN RD | | | | BELTSVILLE MD | 20705-2542 | |
| JAMES A STAHL | | 22523 ST RT 613 | | | | OAKWOOD OH | 45873 | |
| JAMES A STATON & | MARY A STATON | TR U/A/D | 12/30/88 BRIAN STATON TRUST | F/B/O BRIAN STATON | BOX 168 | CHILLICOTHE MO | 64601-0168 | |
| JAMES A STATON & | MARY STATON TEN COM | TRUSTEES F/B/O JONATHAN | STATON TRUST U/A DTD | 12/30/1988 BOX 168 | | CHILLICOTHE MO | 64601-0168 | |
| JAMES A STAUTBERG | | 4400 UNDERWOOD ROAD | | | | BALTIMORE MD | 21218-1150 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES A STEBBINS | | 2162 WINDING WAY | | | | DAVISON MI | 48423-2025 | |
| JAMES A STELTER | | 7760 THUNDER MOUNTAIN DR | | | | BOISE ID | 83709-5472 | |
| JAMES A STELTER & | DONNA M STELTER JT TEN | 7760 THUNDER MOUNTAIN DR | | | | BOISE ID | 83709-5472 | |
| JAMES A STEPHENSON | | RT 1 BOX 42 B | | | | MONTAGUE TX | 76251-9715 | |
| JAMES A STEPHENSON | | 2002 HILLTOP | | | | BELTON TX | 76513-2066 | |
| JAMES A STEVENS | | BOX 9 | | | | BRASELTON GA | 30517-0001 | |
| JAMES A STEVENS & | MARY JOAN H STEVENS JT TEN | 504 BETHEL RD | APT 1109 | | | MORGANTOWN NC | 28655-4903 | |
| JAMES A STEVENS JR | | 1055 POCKET RD | | | | BRASELTON GA | 30517-2109 | |
| JAMES A STEVENSON | | 1531 HOWARD ST | | | | SAGINAW MI | 48601-2843 | |
| JAMES A STEWART & | NANCY L STEWART JT TEN | 311 N SAGINAW ST BOX 67 | | | | MONTROSE MI | 48457-9744 | |
| JAMES A STIEBER & | HENRIETTA A STIEBER JT TEN | 907 9TH ST | | | | MOSINEE WI | 54455-1324 | |
| JAMES A STRIPE & | ELIZABETH M STRIPE TEN ENT | 128 N LIBERTY ST | | | | ORWIGSBURG PA | 17961-1804 | |
| JAMES A STURDIVANT | | 3170 S 475 EAST | | | | LOGANSPORT IN | 46847 | |
| JAMES A SWINDLEHURST & | JANET C SWINDLEHURST JT TEN | 16869 BOULDER WAY | | | | MACOMB MI | 48042 | |
| JAMES A SYVERSON & | LAURIE L SYVERSON JT TEN | 15514 341ST AVE | | | | HARMONY MN | 55939-4509 | |
| JAMES A SZLACHTA | | 48238 REAMER AVE | | | | SHELBY TWP MI | 48317 | |
| JAMES A TAPPEN | CUST | ROBERT D TAPPEN U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 712 HEMPHILL | YPSILANTI MI | 48198 | |
| JAMES A TAPPEN | CUST MICHAEL A TAPPEN UGMA MI | 5420 CURTIS ROAD | | | | ATTICA MI | 48412 | |
| JAMES A TAPPEN | | 1047 FOX GLOVE LN | | | | DAVISON MI | 48423 | |
| JAMES A TATUM | | 1321 RIVERENE WAY | | | | ANDERSON IN | 46012-9712 | |
| JAMES A TAYLOR | | 28309 FRANKLIN RD | APT C216 | | | SOUTHFIELD MI | 48034-5559 | |
| JAMES A TAYLOR & | VERNETT M TAYLOR JT TEN | BOX 184 | | | | MERRIFIELD VA | 22116-0184 | |
| JAMES A TAYLOR JR | | 11845 W BELLEVIEW DR | | | | LITTLETON CO | 80127 | |
| JAMES A TERMOTTO | CUST JOHANNA ARNUNE TERMOTTO | NY | BOX 376 | | | EAST ROCHESTER NY | 14445-0376 | |
| JAMES A TERMOTTO | CUST PATRICIA ARNUNE TERMOTTC | UGMA NY | BOX 376 | | | EAST ROCHESTER NY | 14445-0376 | |
| JAMES A THEURER | | 7180 CROCKER RD | | | | VALLEY CITY OH | 44280-9548 | |
| JAMES A THIESE | | 1110 ABERDEEN CIRCLE | | | | STOW OH | 44224-2287 | |
| JAMES A THOMAS | | 208 HORIZON RD | | | | WHITE LAKE MI | 48386-2432 | |
| JAMES A THORSEN | | 8325 FARGO ROAD | | | | YALE MI | 48097-4726 | |
| JAMES A TIDD | | 5861 ROGERS RD | | | | JAMESTOWN OH | 45335-8713 | |
| JAMES A TITUS | | 5841 NE SHAUN RD | | | | WEST BLOOMFIELD MI | 48322-1626 | |
| JAMES A TOTH & | DORIS E TOTH JT TEN | 3807 E SPRAGUE ROAD | | | | SEVEN HILLS OH | 44131-6216 | |
| JAMES A TRELLA | | 28413 RUEHLE | | | | SAINT CLAIR SHORES MI | 48081-1577 | |
| JAMES A TUBRE & | BETTY JOYCE A TUBRE JT TEN | 5711 MEADOWDALE DR | | | | METAIRIE LA | 70003-1531 | |
| JAMES A URBANSKI & | BERNICE J URBANSKI JT TEN | 10247 ROUTE 120 | | | | EMPORIUM PA | 15834 | |
| JAMES A VAILLANCOURT | | 1333 N SAND LK RD | | | | HILLSDALE MI | 49242-8408 | |
| JAMES A VAN DAHM | | 627 LYNN | | | | ROMEOVILLE IL | 60446-1237 | |
| JAMES A VAN HORN SR | | 310 MARSHALL ST | | | | OAKLEY MI | 48649-8782 | |
| JAMES A VAN OVERBEKE | | 26547 NEWPORT | | | | WARREN MI | 48089-1328 | |
| JAMES A VANOVER | | 306 BOONE DR | | | | HARROGATE TN | 37752-6929 | |
| JAMES A VANOVERBEKE & | JOAN F VANOVERBEKE JT TEN | 26547 NEWPORT | | | | WARREN MI | 48089-1328 | |
| JAMES A VAUGHN | | 1965 EDISON | | | | DETROIT MI | 48206-2040 | |
| JAMES A VLACH & | JOSEPHINE B VLACH JT TEN | 844 E 218TH ST | | | | EUCLID OH | 44119-1871 | |
| JAMES A WADE | | 10866 88TH AVE | | | | ZEELAND MI | 49464 | |
| JAMES A WADE | | 4094 KLEIN AVE | | | | STOW OH | 44224-2727 | |
| JAMES A WAGAR | | 107 NEWCASTLE ST | | | | VICTORIA TX | 77905-5425 | |
| JAMES A WAIGLE | | BOX 162 | | | | GUIN AL | 35563-0162 | |
| JAMES A WALKER | | 1285 NEILSON ROAD | | | | STEENS MS | 39766-9677 | |
| JAMES A WALKER & | PAMELA D WALKER JT TEN | 10505 SOMERSET | | | | DETROIT MI | 48224-1731 | |
| JAMES A WALTON | | 10372 FOREST BROOK LN | APT C | | | SAINT LOUIS MO | 63146-6304 | |
| JAMES A WARE | | 2131 GRANGE RD | | | | TRENTON MI | 48183-1771 | |
| JAMES A WARNER | | 25 TRIPLE CROWN CIRCLE | | | | SPRINGBORO OH | 45066-9106 | |
| JAMES A WARNER | | 14300 HOBART | | | | WARREN MI | 48089-5014 | |
| JAMES A WAWRZYNIAK & | PATRICIA JO WAWRZYNIAK JT TEN | 727 GETMAN RD | | | | ALDEN NY | 14004-9215 | |
| JAMES A WELLS | | 9908 N CINCINNATI-COLUMBUS RD | | | | WAYNESVILLE OH | 45068 | |
| JAMES A WELLS | | 3209 KIRKWOOD LANE | | | | FLINT MI | 48504-3819 | |
| JAMES A WELTY | | 10688 WILLOW BROOK RD | | | | DAYTON OH | 45458-4739 | |
| JAMES A WEST | | 1191 LONG POND ROAD | | | | ROCHESTER NY | 14626-1161 | |
| JAMES A WHITE | TR REVOCABLE TRUST 12/02/88 | U/A JAMES A WHITE | 87 NICHOLAS COURT | | | ORMOND BEACH FL | 32176-5496 | |
| JAMES A WHITE & | FORDA R WHITE JT TEN | 27 DIRE DRIVE | | | | HICKORY PA | 15340 | |
| JAMES A WHITE JR | | 20255 HARNED | | | | DETROIT MI | 48234-1570 | |
| JAMES A WIESE & | DOLORES WIESE JT TEN | 187 CAVANAUGH LAKE RD | | | | CHELSEA MI | 48118 | |
| JAMES A WILKINSON & | DIANE M WILKINSON JT TEN | 54100 SHELBY RD | | | | SHELBY TWP MI | 48316-1423 | |
| JAMES A WILLARD | | 1014 TROJAN RUN DR | | | | SODDY DAISY TN | 37379-5370 | |
| JAMES A WILLIAMSON | | 4336 JUANITA AVE | | | | AYDEN NC | 28513 | |
| JAMES A WILLIAMSON JR | | 1264 MONROE AVE | | | | READING PA | 19610-2432 | |
| JAMES A WILLIFORD | | RR3 78 SINCLAIR AVE | | | | NEW CARLISLE OH | 45344-8905 | |
| JAMES A WILLIS | | 1808 DEWINTON PL | | | | LAWRENCEVILLE GA | 30043-5020 | |
| JAMES A WILSON | | 2481 CLEAVER RD | | | | CARO MI | 48723-9746 | |
| JAMES A WILSON JR | TR UA 03/01/00 | WILSON FAMILY TRUST | 1419 SEDGEFIELD DR | | | MURRELLS INLT SC | 29576-8659 | |
| JAMES A WITUCKI | | 135 LEMYRA ST | | | | WYOMING MI | 49548-1243 | |
| JAMES A WOOD | | 116 KIM LANE | | | | ROCHESTER NY | 14626-1140 | |
| JAMES A WOODS | | 5254 W HARRISON | | | | CHICAGO IL | 60644-5103 | |
| JAMES A WOODWORTH SR | | 6840 ISLAND HWY | | | | EATON RAPIDS MI | 48827-9352 | |
| JAMES A WOOLEY JR | | 19953 MONICA | | | | DETROIT MI | 48221-1209 | |
| JAMES A YETTER | | 525 MELANIE DR 6 | | | | GASSVILLE AR | 72635-8509 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES A YOUNG | | 160 LANE 280 C | CRYSTAL BAY | | | HAMILTON IN | 46742 | |
| JAMES A YOUNG | | 2820 TENNYSON | | | | HAZEL CREST IL | 60429-1758 | |
| JAMES A ZIELINSKI | | 73 JUDITH DR | | | | CHEEKTOWAGA NY | 14227-3427 | |
| JAMES A ZUBAL | | 7254 MAYBURN | | | | DEARBORN HGTS MI | 48127-1762 | |
| JAMES ADAIR DEAGAN & | SUSAN MARIE DEAGAN JT TEN | 11825 COLUMBIA HWY | | | | EATON RAPIDS MI | 48827-9278 | |
| JAMES ADAMS | CUST ERIC M | 4901 LAWN AV | | | | WESTERN SPRINGS IL | 60558-1732 | |
| JAMES ADAMS | CUST JAMES W ADAMS JR UGMA IL | 4901 LAWN AVE | | | | WESTERN SPRINGS IL | 60558 | |
| JAMES ADDARIO | | 51 WOODGATE DR | | | | WELLAND ON  L3C 3H5 | | CANADA |
| JAMES ADDISON ADAMS SR & | MARY AGNES ADAMS JT TEN | 715 S STEELE ST | | | | DENVER CO | 80209-4839 | |
| JAMES ADOLPH COE | | 530 ROCKHURST RD | | | | BOLINGBROOK IL | 60440-2509 | |
| JAMES AHNEMILLER & | BARBARA A AHNEMILLER JT TEN | 2459 HICKMAN CIR | | | | CLEARWATER FL | 33761-2990 | |
| JAMES ALAN DYKZEUL | | BOX 264 | | | | VERSAILLES MO | 65084-0264 | |
| JAMES ALBERT BENE | | 1709 PINE AVE | | | | NIAGARA FALLS NY | 14301-2231 | |
| JAMES ALBERT HANSON JR & | BETTE JANE HANSON JT TEN | 9701 E 16TH ST | | | | INDIANAPOLIS IN | 46229-2010 | |
| JAMES ALBERT HETHERINGTON | | 2604 COOK ST | | | | FLINT MI | 48506-3463 | |
| JAMES ALBERT LARGENT & | ROBERT A LARGENT JT TEN | 40 RIDGEWAY DR | | | | MECHANICSBURG PA | 17050 | |
| JAMES ALEXANDER & | LILLY J ALEXANDER JT TEN | 5533 WOODSIDE CIRCLE | | | | MONTGOMERY AL | 36117 | |
| JAMES ALEXANDER BOYLAN | TR THE JAMES ARTHUR BOYLAN TRU UA 08/07/91 | 24127 ROCKFORD | | | DEARBORN MI | 48124-1327 | |
| JAMES ALEXANDER III | | 3770 SNODGRASS RD | | | | MANSFIELD OH | 44903-8930 | |
| JAMES ALEXANDER LINDSAY | | S 1702 ASH ST | | | | SPOKANE WA | 99203-1101 | |
| JAMES ALEXANDER NAWROCKI & | ROSANNE MARIE BUREK JT TEN | 20521 KEYSTONE ST | | | | DETROIT MI | 48234-2316 | |
| JAMES ALEXANDER YATES | | 1025 VINE ST | | | | DAYTONA BEACH FL | 32117-4149 | |
| JAMES ALLAN BUTLER | | 800 WEST AV 938 | | | | MIAMI BEACH FL | 33139-5573 | |
| JAMES ALLAN EVANS JR | | 1528 LAKEWAY PLACE | | | | BELLINGHAM WA | 98226-5133 | |
| JAMES ALLAN MAHLER & | JANIS ANN MAHLER JT TEN | 3 FOXHUNTER FLAT | | | | ORMOND BEACH FL | 32174-2435 | |
| JAMES ALLEN ACREE | | 17236 MC CARRON ROAD | | | | LOCKPORT IL | 60441-8251 | |
| JAMES ALLEN DAVIES | | 102 PECAN GROVE APT NO 401 | | | | HOUSTON TX | 77077 | |
| JAMES ALLEN JONES | | 55 ARDEN PARK BLVD | PO BOX 2097 | | | DETROIT MI | 48202-1307 | |
| JAMES ALLEN LINK JR | TR UA 05/31/94 THE LINK TRUST | 828 CROTON DRIVE | | | | ROYAL PALM BEACH FL | 33411-3415 | |
| JAMES ALLEN SPRINGER | | 363 DURST DRIVE N W | | | | WARREN OH | 44483-1105 | |
| JAMES ALLEN WALKER & | CAROL JEAN WALKER JT TEN | 647 E ST SE | | | | WASHINGTON DC | 20003-2716 | |
| JAMES ALLEN WILSON | | 227 LORD ST | | | | BUFFALO NY | 14206-2739 | |
| JAMES ALLRED | | 25 TAMBOURINE LN | | | | DECATUR AL | 35603 | |
| JAMES ALLSUP & | VIVIAN ALLSUP JT TEN | 5764 BOWCROFT ST | | | | L A CA | 90016-5017 | |
| JAMES ALOYSIUS MC NAMARA | | 1701 EDDY DR | | | | NORTH TONAWANDA NY | 14120-3085 | |
| JAMES ALTIER JR | | 85 LAWNVIEW AVE | | | | NILES OH | 44446-2043 | |
| JAMES ALVIE JACKSON | | 2109 22ND AVE NORTH | | | | TEXAS CITY TX | 77590-4703 | |
| JAMES ALVIN BYAR | | BOX 70 | | | | SEYMOUR IN | 47274-0070 | |
| JAMES AMANDOLA | | 2236 S 19TH ST | | | | PHILA PA | 19145-3608 | |
| JAMES AMBROSIO | | BOX 124 | | | | NORTH BRANFORD CT | 06471-0124 | |
| JAMES ANDERSON WILLIAMS | | 1418 HEATHROW COURT | | | | MILFORD OH | 45150-2539 | |
| JAMES ANDREW CURLEY JR | | 2857 10TH ST | | | | CUYAHOGA FALLS OH | 44221-2049 | |
| JAMES ANDREW HANNINGTON | | 1800 SUSQUEHANNA AVE | | | | EXETER PA | 18643 | |
| JAMES ANDREW HEALY | | 30 CEDARWOOD DR | | | | GREENWICH CT | 06830-3905 | |
| JAMES ANDREW ITTEL | | 4132 HEMINGWAY DR | | | | VENICE FL | 34293-5248 | |
| JAMES ANDREW ROYKO | | 2952 COUNTRY PLACE DR E | | | | COLLIERVILLE TN | 38017-8903 | |
| JAMES ANDREW SPURGEON | | 410 SHORT ST BOX 70 | | | | LYNCHBURG OH | 45142-9404 | |
| JAMES ANDREW WORTH | | 126 FENNERTON RD | | | | PAOLI PA | 19301-1107 | |
| JAMES ANGORA | | 259 CROSS GATES RD | | | | ROCHESTER NY | 14606-3310 | |
| JAMES ANKER | | 405 N BURKE ST | | | | WOLCOTT IN | 47995-8283 | |
| JAMES ANTHONY DENI | | 817 COVENTRY DR | | | | WEBSTER NY | 14580-8734 | |
| JAMES ANTHONY SPRAUER | | 6992 CROSSBROOK DR | | | | DAYTON OH | 45459-7505 | |
| JAMES ANTHONY WILLIAMS | | 28 MILDRED TERRACE | | | | CLARK NJ | 07066-2910 | |
| JAMES ARCHER | | 5300 ONION RD | | | | PYLESVILLE MD | 21132-1021 | |
| JAMES ARNOLD SESSIONS | HAISTEN | 18415 BLUE SPRINGS RD | | | | FAYETTEFILLE AR | 72703-9163 | |
| JAMES ARTHUR FISHER | | 3701 W MONTGOMERY RD | | | | TUCSON AZ | 85742-8809 | |
| JAMES ARTHUR SMITH | | 4384 S RACCOON RD | | | | CANFIELD OH | 44406-9362 | |
| JAMES ARTHUR STAUTBERG | | 4400 UNDERWOOD RD | | | | BALTIMORE MD | 21218-1150 | |
| JAMES ARTHUR VAN LENTEN | | 283 BROWNING ROAD | | | | LANCASTER PA | 17602-4052 | |
| JAMES ARVA | | 10214 HAINES CANYON AVE | | | | TUJUNGA CA | 91042-2028 | |
| JAMES ASPERGER | | 989 S MADISON AVE | | | | PASADENA CA | 91106-4358 | |
| JAMES ATWATER | | 9687 LAKE RD | | | | BARKER NY | 14012-9636 | |
| JAMES ATWATER ADAMS | | 305 W MAIN | | | | THOMASTON GA | 30286-3502 | |
| JAMES AUGUSTINE | | 10269 HEATHCLIFF ST | | | | SPRING HILL FL | 34608-5939 | |
| JAMES AULD | CUST ANDREA NICOLE AULD | UTMA MI | 620 23RD AVE | | | VERO BEACH FL | 32962-1389 | |
| JAMES AULD | CUST BRITTANY JANE AULD | UTMA MI | 620 23RD AVE | | | VERO BEACH FL | 32962-1389 | |
| JAMES AULD & | SYLVIA C AULD JT TEN | 620 23RD AVE | | | | VERO BEACH FL | 32962-1389 | |
| JAMES AUSTIN | | 8340 CENTRAL | | | | DETROIT MI | 48204-3313 | |
| JAMES AUTHUR SELOVER | | 44 AUGUSTA AVE | | | | BUFFALO NY | 14226-2203 | |
| JAMES B ACUFF JR | | 5049 HARROW RD | | | | JACKSONVILLE FL | 32217-4516 | |
| JAMES B ADAMS | | 4631 DEER CREEK CT | APT 6 | | | YOUNGSTOWN OH | 44515-5446 | |
| JAMES B ALLAN | | 24 ANTLER RD | | | | BIG FLATS NY | 14814-7950 | |
| JAMES B ALTEMUS | | 48 MORSE AV | | | | ASHLAND OR | 97520-2170 | |
| JAMES B ALTMAN | | 6429 CORNWALL CIR | | | | INDIANAPOLIS IN | 46256-2920 | |
| JAMES B ALVORD JR | | 15715 CALIFORNIA ST | | | | OMAHA NE | 68118-2229 | |
| JAMES B AMBROSE | | 11474 W DITCH RD | | | | OAKLEY MI | 48649-9713 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES B ARNOLD | | 7525 EMERYWOOD LA | | | | FORT WORTH TX | 76137-1377 | |
| JAMES B ARNOLD JR | | 7212 NORMA | | | | FORT WORTH TX | 76112-5826 | |
| JAMES B AULETTE | | 2469 MONTE CARLO | | | | HOWELL MI | 48843-8604 | |
| JAMES B BAILEY & | DIANE M BAILEY JT TEN | 6340 XYLON AVE N | | | | BROOKLYN PARK MN | 55428-2004 | |
| JAMES B BARMOY | | 13109 WOODRIDGE LN SW | | | | CUMBERLAND MD | 21502-5963 | |
| JAMES B BERTRANDO & | FLORENCE H BERTRANDO JT TEN | 1570 BALTIMORE PIKE | BOX 385 | | | TOUGHKENAMON PA | 19374-0385 | |
| JAMES B BETTS | | 5915 TAMARACK | | | | OSCODA MI | 48750 | |
| JAMES B BJURMAN | | PO BOX 2295 | | | | CORRALES NM | 87048 | |
| JAMES B BLACKBURN JR | | 801 KINGS MILL RD | | | | CHAPEL HILL NC | 27517-4920 | |
| JAMES B BOGAR & | MARGARET S BOGAR JT TEN | 5225 WILSON LN #1127 | | | | MECHANICSBURG PA | 17055 | |
| JAMES B BOUCHER | | 2270 CHELTENHAM | | | | COLUMBUS OH | 43220-4306 | |
| JAMES B BRAND | | 48 SINGWORTH STREET | | | | OYSTER BAY NY | 11771-3704 | |
| JAMES B BRUNING | | 963 LOCUST CT | | | | MASON OH | 45040-1467 | |
| JAMES B BURGER & | MARY J BURGER JT TEN | 713 BRIARWOOD LANE | | | | FENTON MI | 48430-1830 | |
| JAMES B BUROKAS & | KATHLEEN E BUROKAS JT TEN | PO BOX 518 | 10 IOWA ST | | | BRANT ROCK MA | 02020 | |
| JAMES B CAMPBELL | | 23631 ELWELL | | | | BELLEVILLE MI | 48111-9359 | |
| JAMES B CANN | TR JAMES B CANN LIVING TRUST | UA 05/06/97 | 7806 BRISTOL | | | TINLEY PARK IL | 60477-2440 | |
| JAMES B CANN & | DEBORAH L CANN | UA | JAMES B CANN & DEBORAH L C | TRUST UA 05/06/97 | 7806 BRISTOL | TINLEY PARK IL | 60477-2440 | |
| JAMES B CANNON | | 5206 GWYNN OAK AVE | | | | BALTIMORE MD | 21207-6807 | |
| JAMES B CARDWELL & | JOYCE A CARDWELL | TR UA 08/07/91 | THE JAMES B CARDWELL & JOY | CARDWELL REV LIV TR | 2036 SOUTH 300 V | PERU IN | 46970-7979 | |
| JAMES B CARDWELL & | JOYCE A CARDWELL TR | UA 08/07/1991 | JAMES B CARDWELL & JOYCE A | REVOCABLE TRUST | 2036 SOUTH 300 V | PERU IN | 46970-7979 | |
| JAMES B CAREY | | 520 N MONROE ST | | | | CLINTON IL | 61727-1447 | |
| JAMES B CARTER | | 70 ABBOTT AVE | | | | ELMSFORD NY | 10523-2104 | |
| JAMES B CLARK | | 19 OAKMONT RD | | | | WHEELING WV | 26003-5609 | |
| JAMES B CLARK JR | | 1420 KIPLING DR | | | | DAYTON OH | 45406-4223 | |
| JAMES B COCCIOLONE | | 4252 PLEASANT VLY | | | | BRIGHTON MI | 48114-9284 | |
| JAMES B COFFEY | | 7545 SCHOOL VIEW WAY | | | | KNOXVILLE TN | 37938 | |
| JAMES B CONGLETON JR | | BOX 8 | | | | STOKES NC | 27884-0008 | |
| JAMES B COOLEY | | 1768 COOLEY DRIVE | | | | HASTINGS MI | 49058-8269 | |
| JAMES B CUNNINGHAM & | JUDITH C CLEARWATER JT TEN | 98 GEORGE ST | | | | EAST HAVEN CT | 06512-4726 | |
| JAMES B CUSHING | CUST | JEFFREY J CUSHING U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 2087 GREENVIEW | ANN ARBOR MI | 48103-6109 | |
| JAMES B DALTON | | 6401 N MORRISON RD | | | | MUNCIE IN | 47304-8830 | |
| JAMES B DELP | | 318 W STATE ST | | | | PENDLETON IN | 46064-1038 | |
| JAMES B DEVERGILIO | | 14323 DRUMRIGHT | | | | STERLING HTS MI | 48313-4323 | |
| JAMES B DIGNAN | | 924 GRENVILLE DR | | | | TURNERSVILLE NJ | 08012-1304 | |
| JAMES B DONALD | | 416 N ANGUILLA | | | | PAWCATUCK CT | 06379-1248 | |
| JAMES B DOYLE | | 1883 BIRCHWOOD DR | | | | OKEMOS MI | 48864-2766 | |
| JAMES B DULANEY | | 104 SYCAMORE DRIVE | | | | PRATTVILLE AL | 36066-4910 | |
| JAMES B EWART JR | | RTE 7 BOX 140 | | | | HENDERSONVILLE NC | 28791-9789 | |
| JAMES B FADIM | CUST KIMBERLY | FADIM UGMA IL | 1518 BRAEBURN AVE | | | FLOSSMOOR IL | 60422-1806 | |
| JAMES B FAIN | | 8409 PICKWICK LANE 269 | | | | DALLAS TX | 75225-5323 | |
| JAMES B FARLEY | | 40718 PINETREE | | | | PLYMOUTH MI | 48170-4462 | |
| JAMES B FEITEN | | 1111 WAKEFIELD | | | | BIRMINGHAM MI | 48009-3085 | |
| JAMES B FEITEN & | MARILYN J FEITEN JT TEN | 1111 WAKEFIELD | | | | BIRMINGHAM MI | 48009-3085 | |
| JAMES B FERRER & | CYNTHIA G FERRER JT TEN | 855 FOLSOM ST 531 | | | | SAN FRANCISCO CA | 94107-1181 | |
| JAMES B FINN & BETTY M FINN | TR | JAMES B FINN & BETTY M FINN | LIVING TRUST U/A DTD 05/05/03 | 290 NORTH DR | | DAVISON MI | 48423 | |
| JAMES B FLEISCHAKER | | 2402 INDIANA | | | | JOPLIN MO | 64804-2233 | |
| JAMES B FRIDAY | | PO BOX 660 | | | | INDIANOLA PA | 15051 | |
| JAMES B FROST | | 4998 WALTHER CIRCLE | | | | KETTERING OH | 45429-1944 | |
| JAMES B FULS | | 112 MOUND STREET | | | | BROOKVILLE OH | 45309-1310 | |
| JAMES B FULS & | JOYCE E FULS JT TEN | 112 MOUND ST | | | | BROOKVILLE OH | 45309-1310 | |
| JAMES B GARNER | | 4306 KINGS LN | | | | BURTON MI | 48529-1143 | |
| JAMES B GERKIN | | 3940 RIDGE RD | | | | ANDERSON IN | 46013-1120 | |
| JAMES B GILBERT | | 1859 EASTWOOD CT | | | | SAGINAW MI | 48601-9789 | |
| JAMES B GILBERT | | BOX 5286 | | | | SUN CITY WEST AZ | 85376-5286 | |
| JAMES B GOINZ JR | TR U/A DTD 12/26/9 JAMES B GOINZ | MARITAL TRUST | PO BOX 902 | | | BEMIDJI MN | 56619-0902 | |
| JAMES B GRANT & | BETH ANNE GRANT JT TEN | 287 ELLIS ROAD | | | | ELKO GA | 31025 | |
| JAMES B HADDAD | CUST | JAMES R HADDAD UTMA NJ | 74 EAST BROOK DR | | | RIVER EDGE NJ | 07661-1004 | |
| JAMES B HALFERTY | | 108 SOUTH MADISON | | | | LANCASTER WI | 53813-1761 | |
| JAMES B HALL | TR JAMES B HALL TRUST | UA 03/10/97 | 16648 EASTLAND | | | ROSEVILLE MI | 48066-2035 | |
| JAMES B HAMILTON | | 2716 WASHINGTON ST | | | | WILM DE | 19802-3536 | |
| JAMES B HAMILTON JR | | 2716 WASHINGTON ST | | | | WILMINGTON DE | 19802-3536 | |
| JAMES B HARLOW JR | | BOX 787 | | | | ENFIELD NH | 03748-0787 | |
| JAMES B HARRIS | | 383 WALL STREET | | | | IRVINE KY | 40336-8614 | |
| JAMES B HART | CUST JOHN J | HART UNDER CA UNIF TRANSFERS | TO MINIORS ACT | 5059 ALHAMA DR | | WOODLAND HILLS CA | 91364 | |
| JAMES B HAYES & | CATHERINE S HAYES TEN ENT | 900 SOUTHWEST 16TH ST | | | | BOCA RATON FL | 33486 | |
| JAMES B HELMICK | | 4935 MILLER SOUTH | | | | BRISTOLVILLE OH | 44402-9779 | |
| JAMES B HELMICK & | ROBERT D CRAMER JT TEN | 4254 WARNER RD | | | | FOWLER OH | 44418-9704 | |
| JAMES B HENRY | | 659 NORTH ST | | | | MOULTON AL | 35650-1225 | |
| JAMES B HILL JR | | 3206 W 111TH PL | | | | INGLEWOOD CA | 90303-2317 | |
| JAMES B HOLCOMB | | 8535 PLANK RD | | | | MONTVILLE OH | 44064-9796 | |
| JAMES B HOULDEN | | 760 MEMORIAL DRIVE | | | | FENWICK ON  L0S 1C0 | | CANADA |
| JAMES B HUNTER | | 3511 PINNACLE RD | | | | AUSTIN TX | 78746-7466 | |
| JAMES B JOHNSTON | | 3548 HAMMOND BLVD | | | | COPLEY OH | 44321-1925 | |
| JAMES B JORDAN | | 528 N LAKE ST | | | | WARSAW IN | 46580 | |
| JAMES B JORDAN | | 1280 PINEHOLE RD | | | | LINEVILLE AL | 36266-5902 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES B KEARSE | HY 64E 2400 | OLAR ROAD | | | | BARNWELL SC | 29812-0139 | |
| JAMES B KELLY | | 2661 WILLIAMSBURG CIRCLE | | | | AUBURN HILLS MI | 48326-3546 | |
| JAMES B KELLY | | 1002 KEMMAN AVE | | | | LA GRANGE PAR IL | 60526-1665 | |
| JAMES B KNAPP | | 2123 AIRLINE DRIVE | | | | CAMDEN SC | 29020-2507 | |
| JAMES B KLUSMEYER | | 7944 LAFFIT DR | | | | JACKSONVILLE FL | 32217-4104 | |
| JAMES B KNAPP | | 240 WHIPPOORWILL LANE | | | | MANSFIELD OH | 44906-4362 | |
| JAMES B KOCHENDERFER | | 1071 CEDER RIDGE | | | | KLAMATH FALLS OR | 97601-1981 | |
| JAMES B KROST | TR JAMES B KROST TRUST | UA 04/28/94 | 1324 ELMWOOD RD | | | ROCKY RIVER OH | 44116-2239 | |
| JAMES B LANDIS | | 1330 U S 42S R 1 | | | | ASHLAND OH | 44805 | |
| JAMES B LANGFORD | | BOX 5043 | | | | ST LOUIS MO | 63115-0043 | |
| JAMES B LARGE & | MARIAN E A LARGE JT TEN | 10603 E 100TH ST | | | | TULSA OK | 74133 | |
| JAMES B LENTZ & | SHIRLEY A LENTZ JT TEN | BOX 93 | | | | MADISON PA | 15663-0093 | |
| JAMES B M CARROLL | | 318 PONTE VEDRA BLVD | | | | PONTE VEDRA BEACH FL | 32082-1812 | |
| JAMES B MANCINI | | 343 HOLME AVE | | | | ELKINS PARK PA | 19027-1807 | |
| JAMES B MARKEL | | 486 TOWNSHIP ROAD 1101 1101 | | | | NOVA OH | 44859-9737 | |
| JAMES B MASON | | 8205 US RT 40 | | | | NEW CARLISLE OH | 45344 | |
| JAMES B MCATEER JR & | PATRICIA MCATEER JT TEN | 4832 BEECH ST | | | | HOPE MI | 48628-9609 | |
| JAMES B MCCOOL | | 14165 SHERIDAN RD | | | | MONTROSE MI | 48457-9349 | |
| JAMES B MCGUIRE | | 2401 WILLARD | | | | SAGINAW MI | 48602-3410 | |
| JAMES B MCKIE | | PO BOX 895 | | | | SIMPSONVILLE SC | 29681-0895 | |
| JAMES B MELTON | | 3860 W WOODLAND ST | | | | SPRINGFIELD MO | 65807-5528 | |
| JAMES B MEREDITH | | 95 CHEROKEE DRIVE | | | | WEST SENECA NY | 14224-4720 | |
| JAMES B MILBY JR & | BERNARDINE H MILBY JT TEN | 3975 PORT AUSTIN ROAD | | | | CASEVILLE MI | 48725-9790 | |
| JAMES B MITCHELL | | 1031 CLAREMONT | | | | DEARBORN MI | 48124-1521 | |
| JAMES B MOECKEL | | 132 TAYLOR WAY DR | | | | HEBRON OH | 43025 | |
| JAMES B MONTGOMERY | | 2027 STEBBINS | | | | HOUSTON TX | 77043-2418 | |
| JAMES B MOORE | | 2532 G ROAD | | | | GRAND JUNCTION CO | 81505 | |
| JAMES B MORRIS | | 2838 BALTIC RD | | | | BLACKVILLE SC | 29817-3622 | |
| JAMES B MORRIS III | | 4515 67TH ST | | | | URBANDALE IA | 50322-1821 | |
| JAMES B MORRISON | | 601 ROSEWOOD | | | | YPSILANTI MI | 48198-8012 | |
| JAMES B MOTLEY | | 116 DRINKWATER RD | | | | HAMPTON FALLS NH | 03844-2424 | |
| JAMES B NELSON | | 512 S BEATY ST | | | | ATHENS AL | 35611-3502 | |
| JAMES B NICKELS | | 35 OBERLIN RD | | | | WINNIPEG MB  R3T 3G9 | | CANADA |
| JAMES B NOAH | | 10137 CORNITH WAY | | | | AVON IN | 46123-6604 | |
| JAMES B OBARR | | BOX 4472 | | | | ARCATA CA | 95518-4472 | |
| JAMES B OLIVER | | 1110 E ATHERTON RD | | | | FLINT MI | 48507-2818 | |
| JAMES B OMMUNDSEN & | ANNE C OMMUNDSEN JT TEN | 902A SAVANNAS PT DR | | | | FORT PIERCE FL | 34982-5105 | |
| JAMES B PACE | | 5324 WILSON ROAD | | | | CLIO MI | 48420 | |
| JAMES B PACE & | BARBARA J PACE JT TEN | 5324 WILSON RD | | | | CLIO MI | 48420 | |
| JAMES B PALMQUIST II | | 6 PUBLIC SQ | | | | MEDINA OH | 44256-2203 | |
| JAMES B PARKINSON | | 411-A ARDEN AVE | | | | GLENDALE CA | 91203-1103 | |
| JAMES B PATERNOSTRO | | 5601 US HWY 98 N | | | | LAKELAND FL | 33809-3106 | |
| JAMES B PILLION | | 462A MORRISON RD | | | | BANDON OR | 97411 | |
| JAMES B PITTMAN | | 9156 S THORNTON | | | | CASA GRANDE AZ | 85222-9706 | |
| JAMES B PLAVIN | | 2200 NORTH CENTRAL RD APT 6L | | | | FORT LEE NJ | 07024-7535 | |
| JAMES B QUICK TR | UA 05/07/1996 | DOROTHY SLACK QUICK TRUST | 125 CRESCENT GLEN DR | | | GLENDORA CA | 91741 | |
| JAMES B RAYNER | | 8265 KIMBLE DR | | | | PINCKNEY MI | 48169-8259 | |
| JAMES B REYNOLDS | | 543 COUNTY RD 330 | | | | DELBERRY TX | 75639-2606 | |
| JAMES B RIVES JR | | 1318 RIATA RD | | | | ABILENE TX | 79602-5498 | |
| JAMES B ROBINSON JR | | 3951 GLENBURNE | | | | LANSING MI | 48911-2532 | |
| JAMES B ROCK | | 10067 SETTLEMENT HOUSE RD | | | | DAYTON OH | 45458-9688 | |
| JAMES B RODGERS | | 8176 SASHABAW RIDGE DR | | | | CLARKSTON MI | 48348-2942 | |
| JAMES B RYAN | | 7401 WHITEWOOD DR | | | | FORT WORTH TX | 76137-1438 | |
| JAMES B SANDERS | | 8190 W HILL ROAD | | | | SWARTZ CREEK MI | 48473-7615 | |
| JAMES B SARIOTIS | | 42 HEATH AVE | | | | OAKHURST NJ | 07755-1007 | |
| JAMES B SAXTON | | 1995 PLEASANT VALLEY ROAD | | | | MONROE GA | 30655-6237 | |
| JAMES B SCHARFENKAMP & | SUSAN A SCHARFENKAMP JT TEN | 1951 CHANCERY | | | | TROY MI | 48098-1432 | |
| JAMES B SCHUE | | 2835 COLORADO AVENUE | | | | LORAIN OH | 44052-2901 | |
| JAMES B SEALY | | 614 JEFFERSON AVE | | | | W BROWNSVILLE PA | 15417-2315 | |
| JAMES B SELF | | 1717 OSCEOLA DR | | | | NORTH LITTLE ROCK AR | 72116-4530 | |
| JAMES B SHEPHERD | | 3141 RUMMYMEDE ROAD | | | | PENSACOLA FL | 32504-8320 | |
| JAMES B SHIPMAN | | 100 S 2ND ST | | | | HALIFAX PA | 17032-7928 | |
| JAMES B SHOVLIN & | MARY E SHOVLIN JT TEN | 23438 JEFFERSON AVE | | | | ST CLAIR SHORES MI | 48080-1940 | |
| JAMES B SHULER | | 11460 BURGESS LN | | | | COLO SPRINGS CO | 80908-3966 | |
| JAMES B SHURMACK | | 8610 DYGERT | | | | ALTO MI | 49302-9386 | |
| JAMES B SILVERMAN & | VINCENZA M SILVERMAN JT TEN | P O BOX 23331 | | | | ROCHESTER NY | 14692-3331 | |
| JAMES B SIMMONS | | 1312 VANCE ST | | | | TOLEDO OH | 43607-4127 | |
| JAMES B SMITH | | 39 WINTHROP AVE | | | | ELMSFORD NY | 10523-3316 | |
| JAMES B SMITH | | 158 TWIN OAK | | | | SEGUIN TX | 78155-7425 | |
| JAMES B SNOW II | | 201 E INDIANOLA 400 | | | | PHOENIX AZ | 85012-2080 | |
| JAMES B SWARTZ | | 1305 WILLOW CT | | | | NOBLESVILLE IN | 46062-9145 | |
| JAMES B TANNER | | 9850 NIVER | | | | ALLEN PARK MI | 48101 | |
| JAMES B THOMPKINS | | 46647 JUDD RD | | | | BELLEVILLE MI | 48111-8962 | |
| JAMES B TILLE & | LILLIAN TILLE JT TEN | 7936 WASHINGTON PARK DR | | | | DAYTON OH | 45459-3651 | |
| JAMES B TOPPINGS | | 116 LARACOR AVE | | | | OSHAWA ON  L1G 3A7 | | CANADA |
| JAMES B TORELLO | | 310 UPPER STATE ST | | | | NORTH HAVEN CT | 06473-1027 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES B TORHORST | | 6007 WINNEQUAH RD | | | | MONONA WI | 53716-3457 | |
| JAMES B USHER | | 2015 W MONROE ST | | | | SANDUSKY OH | 44870-2026 | |
| JAMES B VEAL | | BOX 670 | | | | IRVINGTON AL | 36544 | |
| JAMES B VEST | | 3401 LEMON SPRINGS RD | | | | SANFORD NC | 27332 | |
| JAMES B VICKERS | | 9105 WEBSTER RD | | | | FREELAND MI | 48623-9018 | |
| JAMES B WALKER | | 1814 STOLDT AVE | | | | IMLAY CITY MI | 48444 | |
| JAMES B WALKER & | HELEN C WALKER JT TEN | 615 BERWICK RD | | | | WILMINGTON DE | 19803-2236 | |
| JAMES B WALLACE | | 30 HARBOR HILL DR | | | | ROCHESTER NY | 14617-1466 | |
| JAMES B WELBES | | 1277 TORI TR | | | | CHARLOTTE MI | 48813-7830 | |
| JAMES B WELCH | | 110 S 3RD AVE | | | | SAGINAW MI | 48607-1502 | |
| JAMES B WERTZ | | 5324 SPRINGBORO PK | | | | DAYTON OH | 45439-2969 | |
| JAMES B WESSINGER | | 4277 OKEMOS RD | | | | OKEMOS MI | 48864 | |
| JAMES B WHITE | CUST | MORGAN D WHITE UGMA MI | 45 BELLTOWN RD | | | STAMFORD CT | 06905 | |
| JAMES B WHITE | CUST MORGAN | DAVIDSON WHITE UGMA MI | 45 BELLTOWN RD | | | STAMFORD CT | 06905 | |
| JAMES B WHITE | CUST MORGAN D WHITE | UGMA NY | 45 BELLTOWN RD | | | STAMFORD CT | 06905 | |
| JAMES B WHITE JR | | 45 BELLTOWN ROAD | | | | STAMFORD CT | 06905 | |
| JAMES B YANKEE | | BOX 232 | | | | GIBSON ISLAND MD | 21056-0232 | |
| JAMES B WILKINS | TR UW | MARY ALICE WILKINS | 7540 FRANKLIN RD | | | RUSSELLVILLE KY | 42276-8702 | |
| JAMES B WILLENBRING & | CHARLENE A WILLENBRING JT TEN | 3154 STATE HWY FF | | | | JACKSON MO | 63755-7139 | |
| JAMES B WILLIAMS | | 3533 N 64TH ST 1 | | | | WILWAUKEE WI | 53216-2798 | |
| JAMES B WRIGHT | | 1006 HIDDEN OAKS CT | | | | COLLEYVILLE TX | 76034 | |
| JAMES B YANKEE | | 10924 PRIOR RD | | | | DURAND MI | 48429-9438 | |
| JAMES BAILEY | CUST | JOHN F BAILEY U/THE NEW | JERSEY UNIFORM GIFTS TC | MINORS ACT | 27 PILGRIM WAY | COLTS NECK JN | 07722-1243 | |
| JAMES BAILEY | | 8 VIXEN PL | | | | TINTON FALLS NJ | 07753-7684 | |
| JAMES BAILEY & | DOROTHY BAILEY JT TEN | 989 CHAMBERLAIN RD | # 8 | | | AUBURN NY | 13021-9571 | |
| JAMES BALGENORTH PER REP EST | PEGGY JOYCE BALGENORTH | 22524 SCHROEDER | | | | EASTPOINTE MI | 48021 | |
| JAMES BALLARD | | 158 SAVANNAH DRIVE WEST | | | | BEAR DE | 19701-1639 | |
| JAMES BANCROFT STOTT | | 6100 BUCKINGHAM MANOR DR | | | | BALTIMORE MD | 21210-1004 | |
| JAMES BANISTER GREGORY SR | | 1362 HENRY'S MILL RD | | | | JAVA VA | 24565-2324 | |
| JAMES BANKS | | 530 ELMWOOD RD NW | | | | ATLANTA GA | 30318-8174 | |
| JAMES BARCHENGER | | 11442 200 ST | | | | GLENWOOD MN | 56334-4005 | |
| JAMES BARONE | | 505 BEACH PARK BLVD | | | | VENICE FL | 34285-2728 | |
| JAMES BARRETT | | 19 HUNT ROAD | | | | LEXINGTON MA | 02421-5615 | |
| JAMES BARRETT MC DONALD | CUST BARRETT J MC DONALD | U/THE OHIO UNIFORM GIFTS TC | MINORS ACT | RR 2 BOX 125A-1 | | RAVENSWOOD WV | 26164-9782 | |
| JAMES BARTLETT | | 553 NAUTILUS DR | | | | MURRELLS INLET SC | 29576-7060 | |
| JAMES BARTOS | | 27442 MARILYN | | | | WARREN MI | 48093-4696 | |
| JAMES BAUER BURGER | | 713 BRIARWOOD LANE | | | | FENTON MI | 48430-1830 | |
| JAMES BAUMGARTNER & | JOANNE E BAUMGARTNER JT TEN | 703 N HENRY ST | | | | CRESTLINE OH | 44827-1036 | |
| JAMES BAXTER | | 1948 PASADENA | | | | DETROIT MI | 48238-2923 | |
| JAMES BAXTER BENNETT | | 10930 BURGOYNE ROAD | | | | HOUSTON TX | 77042-2720 | |
| JAMES BELL | | 7102 SUSSEX PLACE | | | | ALEXANDRIA VA | 22307-2006 | |
| JAMES BELLAMY JR | | 9999 MORROW COZADDALE ROAD | | | | MORROW OH | 45152-8591 | |
| JAMES BENDER | | 2446 SANPIPER RD | | | | LAMBERTVILLE MI | 48144-9458 | |
| JAMES BENJAMIN THOMAS | | 714 OWENSONS DRIVE | | | | DALLAS TX | 75224-1315 | |
| JAMES BENNETT | | 8 HELEN AVENUE | | | | KITCHENER ON  N2G 3W6 | | CANADA |
| JAMES BENSON | | 6720 W OUTER DR 213 | | | | DETROIT MI | 48235-2731 | |
| JAMES BENTE | | 38122 SUNSET DR | | | | OCONOMOWOC WI | 53066-8600 | |
| JAMES BERGER | | 10 BIRCHBROOK DR | | | | VALHALLA NY | 10595 | |
| JAMES BERNARD SEWARD USUFRUCT | C/O ELIZABETH A PRIEM POA | 6500 COLINA LANE | | | | AUSTIN TX | 78759 | |
| JAMES BERNHARD | CUST JASON | MATHEW BERNHARD UGMA NY | 109 MEDFORD RD | | | RIDGE NY | 11961-2642 | |
| JAMES BEST JACKSON & | BARBARA E JACKSON JT TEN | 156 RILEY AVE | | | | PALM SPRINGS FL | 33461-2055 | |
| JAMES BEVER | | 102 E BANK ST | | | | IOWA PARK TX | 76367-1618 | |
| JAMES BLAIR ALLAN | | 24 ANTLER RD | | | | BIG FLATS NY | 14814-7950 | |
| JAMES BLAND PACE | | 2700 N JEFFERSON STREET | | | | ALBANY GA | 31701-1225 | |
| JAMES BLANER | | 6188 SECRET LAKE | | | | PORT ORANGE FL | 32128-6051 | |
| JAMES BLONDI | | 406 PLAINS ROAD | | | | WALLKILL NY | 12589-3902 | |
| JAMES BLOYSE ONEAL | | 11415 E 32ND ST | | | | REED CITY MI | 49677-9227 | |
| JAMES BODDIE | | 35502 FAIR HAVEN STREET | | | | FLINT MI | 48505 | |
| JAMES BOFINGER | | 38 OAKLEY DR | | | | HUNTINGTON STATION NY | 11746-3116 | |
| JAMES BOSKEE | | 4375 MERWIN ROAD | | | | LAPEER MI | 48446-9204 | |
| JAMES BOVARD | C/O BOVARD INC | BOX 1070 | | | | ALTOONA PA | 16603-1070 | |
| JAMES BRADLEY WEIR | | 209 RIVERBIRCH RUN | | | | CLEMSON SC | 29631-2081 | |
| JAMES BRADY | | 1400 HARTLAND RD | | | | BARKER NY | 14012-9689 | |
| JAMES BRAUN | | BOX 17 | | | | FORT WHYTE MB  R3Y 1G5 | | CANADA |
| JAMES BRENNAN | | 743 ELDORADO AVE | | | | CLEARWATER FL | 33767 | |
| JAMES BRIAN RUDD | | 759 VELMA ST | | | | MEMPHIS TN | 38104-5246 | |
| JAMES BRIAN THOMSON | | 34 THORNDALE DRIVE | | | | ST CATHARINES ON  L2R 6A7 | | CANADA |
| JAMES BRIAN WALTER & | STEPHANIE MILLER WALTER JT TEN | 2991 ISHPEMING TRAIL | | | | TRAVERSE CITY MI | 49686-8540 | |
| JAMES BRICE CALLAWAY | | BOX 6 | | | | NEW MARKET AL | 35761-0006 | |
| JAMES BRICKER BURNS AS | CUSTODIAN FOR BRADLEY | PATRICK BURNS A MINOR U/THE | LAWS OF GEORGIA | 1239 WINDING BRANCH CIR | | DUNWOODY GA | 30338-3935 | |
| JAMES BRICKER BURNS AS | CUSTODIAN FOR JAMES BRICKER | BURNS JR A MINOR U/THE LAWS | OF GEORGIA | 1239 WINDING BRANCH CIR | | DUNWOODY GA | 30338-3935 | |
| JAMES BRITTON PADGITT | | 18119 TALL CYPRESS DR | | | | SPRING TX | 77388-4961 | |
| JAMES BROECKEL & | KAREN SUSAN LOPEZ JT TEN | 23 OAK AVENUE | | | | HALIFAX PA | 17032-9053 | |
| JAMES BROWN | | 1767 WEDGEWOOD OVERLOOK | | | | STONE MOUNTAIN GA | 30088-3930 | |
| JAMES BRYAN JR | | 27299 RONEY | | | | TRENTON MI | 48183-4848 | |
| JAMES BRYAN JR & | JAMES BRYAN & | GAIL BRYAN JT TEN | 27299 RONEY | | | TRENTON MI | 48183-4848 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES BRYANT | | 100 WYOMING AVENUE | | | | SOUTH ORANGE NJ | 07079 | |
| JAMES BRYANT | | 15020 LAKE DR | | | | IDLEWILD MI | 49642 | |
| JAMES BUCHANAN BONNER | | 16 PATRICIA LANE | | | | WHITE PLAINS NY | 10605-4009 | |
| JAMES BUECHELE JR | | 5842 BALFOUR | | | | SYLVANIA OH | 43560-1505 | |
| JAMES BUFFINGTON III | | 505 KINGSBURY BEACH RD | | | | EASTHAM MA | 02642 | |
| JAMES BULLUCK | | 34 MONTCLAIR LANE | | | | WILLINGBORO NJ | 08046-2802 | |
| JAMES BUONO | | PO BOX 93 | | | | SILVERWOOD MI | 48760-0093 | |
| JAMES BURDICK & | MARTHA BURDICK JT TEN | 9939 NORTH RD | | | | FREDONIA NY | 14063-9511 | |
| JAMES BURGESS | | BOX 3343 | | | | COLUMBIA SC | 29230-3343 | |
| JAMES BURGESS | | 224 ORCHARD AVE | | | | KANKAKEE IL | 60901-4317 | |
| JAMES BURKE TAFT | | 1488 N LARKSPUR CT | | | | LAFAYETTE CC | 80026-8002 | |
| JAMES BURNS | | 436 BEAVER RD BURGUNDY HILLS | | | | SOUTHAMPTON PA | 18966-3503 | |
| JAMES BURROUGHS | | 8244 FAIRHILL DR NE | | | | WARREN OH | 44484-1915 | |
| JAMES BUTLER CARTER JR | | 5507 SHOOTERS HILL LANE | | | | FAIRFAX VA | 22032 | |
| JAMES BUZA | | 2995 MAIDSTONE | | | | TRENTON MI | 48183-3519 | |
| JAMES BYRD HORNER | | 11950 WEXWOOD DR | | | | RICHMOND VA | 23236-4129 | |
| JAMES BYRDY | | 1673 ROSALYN DR | | | | MINERAL RIDGE OH | 44440-9511 | |
| JAMES C ADAMS | | 6411 REYNOLDS RD | | | | HASLETT MI | 48840 | |
| JAMES C ADAMS | | 5860 RICHMOND ROAD | | | | BEDFORD OH | 44146-2562 | |
| JAMES C ALBAUGH | | 267 CHARLOTTE ST | | | | MULLIKEN MI | 48861-9739 | |
| JAMES C ALEXIS & | RODIA D DIAMANDIS | TR JAMES C ALEXIS TRUST | UA 12/02/96 | 39 AUSTIN ROAD | | SUDBURY MA | 01776-2601 | |
| JAMES C ALLRED | CUST LARA | E ALLRED UGMA VA | 6027 RIDGE FORD DRIVE | | | BURKE VA | 22015-3650 | |
| JAMES C ALLRED | | 6027 RIDGE FORD DRIVE | | | | BURKE VA | 22015-3650 | |
| JAMES C ANDERSON | | 531 CARPENTER RD | | | | WHITINSVILLE MA | 01588-1345 | |
| JAMES C ANDERSON | | 2660 LOCHMOOR PLACE | | | | SAGINAW MI | 48603-2936 | |
| JAMES C ANOST | | 9161 W WINDSOR DR | | | | OLMSTED FALLS OH | 44138-3750 | |
| JAMES C ATKINS | | 260 PEARIDGE RD | | | | ROCKMART GA | 30153-3560 | |
| JAMES C AURAND | TR LIVING TRUST DTD 120/20/91 | U/A JAMES C AURAND | 439 OBRIAN | | | MILAN MI | 48160-8911 | |
| JAMES C BAKER | | 4311 S CANAL CIR | | | | NORTH FT MYERS FL | 33903-5018 | |
| JAMES C BALAZS | | 3990 AVOCADO DR | | | | LAS VEGAS NV | 89103-2220 | |
| JAMES C BALLARD | | 14882 IVANHOE DR | | | | SHELBY TOWNSHIP MI | 48315-1635 | |
| JAMES C BALLARD | | 2310 TABLE HEIGHTS DR | | | | GOLDEN CO | 80401-2540 | |
| JAMES C BARGA & | HILDA A BARGA | TR UA 3/18/75 | 10801 JOHNSON BLVD 137 | | | SEMINOLE FL | 33772-4746 | |
| JAMES C BEATY | | 3209 STEEPLECHASE CT | | | | FLINT MI | 48532-3751 | |
| JAMES C BECK & | LILLY M BECK JT TEN | 414 SOUTH DIVISION | | | | CARSON CITY MI | 48811-9753 | |
| JAMES C BEMIS | | 3094 CLAYWARD DRIVE | | | | FLINT MI | 48506-2025 | |
| JAMES C BEMIS & | ELIZABETH C BEMIS JT TEN | 3094 CLAYWARD DRIVE | | | | FLINT MI | 48506-2025 | |
| JAMES C BIDDLE | | 625 OLD GULPH ROAD | | | | BRYN MAWR PA | 19010 | |
| JAMES C BIGWOOD | | 7799 N ZEEB RD | | | | DEXTER MI | 48130-9314 | |
| JAMES C BLACK | | 10276 CLARKS MILL RD | | | | AVERA GA | 30803-5540 | |
| JAMES C BLAKEMORE & | NORMA JEANNE BLAKEMORE TR | UA 03/07/2002 | BLAKEMORE LIVING TRUST | 2811 NEWMAN RD | | W LAFAYETTE IN | 47906 | |
| JAMES C BOGNER | | 4660 N WEST ST RD | | | | LIMA OH | 45801-1026 | |
| JAMES C BOHORAD | | 1313 OAK RD | | | | POTTSVILLE PA | 17901-3321 | |
| JAMES C BONNER JR | CUST MARIAN W BONNER A MINOR | UNDER THE LAWS OF GA | 204 WINNOA DR | | | DECATUR GA | 30030-3854 | |
| JAMES C BONNER JR & | PATRICIA M BONNER JT TEN | 204 WINNONA DR | | | | DECATUR GA | 30030-3854 | |
| JAMES C BOONE | | 7648 CLIPPERT | | | | TAYLOR MI | 48180-2569 | |
| JAMES C BOSHART | | 445 BROOKS AVE | | | | PONTIAC MI | 48340-1345 | |
| JAMES C BOWERS | | 7924 S ST RD 61 | | | | MONROE CITY IN | 47557-7127 | |
| JAMES C BOYD | | 26585 SUMMERDALE DR | | | | SOUTHFIELD MI | 48034-2223 | |
| JAMES C BRADSHAW | | 472 JAMES DR | | | | NOBLESVILLE IN | 46060-2009 | |
| JAMES C BRASHER | | RT I BOX 240 C | | | | LINDEN TN | 37096 | |
| JAMES C BRAYTON | | 913 SOUTH FRANKLIN | | | | FLINT MI | 48503-2817 | |
| JAMES C BROCK | | 4321 HAYES ST | | | | WAYNE MI | 48184-2221 | |
| JAMES C BROOKS | | 905 MILAM DR | | | | EULESS TX | 76039-3208 | |
| JAMES C BROWN | | 4414 SHERIDAN AVE | | | | INDIANAPOLIS IN | 46226-3538 | |
| JAMES C BROWN | | 19573 E 42ND AVENUE | | | | DENVER CO | 80249-6555 | |
| JAMES C BRYCE | | 2730 W-M 61 | | | | BENTLEY MI | 48613 | |
| JAMES C BUNN | | 427 E LINDEN AVE | | | | MIAMISBURG OH | 45342 | |
| JAMES C CANTRELL | | 4331 WAYNE RD | | | | WAYNE MI | 48184-2114 | |
| JAMES C CARMICHAEL | | 8526 S LAFLIN ST | | | | CHICAGO IL | 60620-4713 | |
| JAMES C CARR | | 2320 NIAGARA ST | | | | NIAGARA FALLS NY | 14303-1825 | |
| JAMES C CARTIER | | 8020 IRISH RD | | | | OTISVILLE MI | 48463-9421 | |
| JAMES C CHERRY | | PO 95 | | | | WOODBURN KY | 42170-0095 | |
| JAMES C CHOATE | | 18 SUSAN LANE | | | | CONWAY AR | 72032-2648 | |
| JAMES C CLARK | | 333 LOYALIST LANE | | | | FLINT MI | 48507-5926 | |
| JAMES C CLAYPOOL | | 1004 PARK DR | | | | PARK HILLS KY | 41011-1919 | |
| JAMES C CLEVER | | 207 CLAIRMORE AVE | | | | LANOKA HARBOR NJ | 08734 | |
| JAMES C COOK | | 10315 GLENDALE AVE | | | | CLIO MI | 48420-1609 | |
| JAMES C COOPER | | 8855 KLEIN RD | | | | HILLMAN MI | 49746-8703 | |
| JAMES C COPPLER | | 4866 BONNIE DR | | | | BAY CITY M | 48706-2654 | |
| JAMES C COTTLE | | 880 FAWCETT DR | | | | BEAVERCREEK OH | 45434-6145 | |
| JAMES C COUCH | | 608 PLUM ST | | | | FRANKTON IN | 46044 | |
| JAMES C COYLE | | 10 BONNIE LANE | | | | BORDENTOWN NJ | 08505-2402 | |
| JAMES C CROCKETT | | 17127 WOODINGHAM DR | | | | DETROIT MI | 48221-2532 | |
| JAMES C CROCKETT & | EDNA M CROCKETT JT TEN | 17127 WOODINGHAM DR | | | | DETROIT MI | 48221-2532 | |
| JAMES C CROSS | TR JAMES C CROSS REVOCABLE TRU | | 1/5/2005 8528 ROYAL WOODS DR | | | CLARKSTON MI | 48348-3497 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES C CUMMINGS | | 437 NATHAN | | | | BURLESON TX | 76028-5918 | |
| JAMES C CUMMINS | | 23710 SO OLD TRAIL ROAD | | | | PLEASANT HILL MO | 64080-8153 | |
| JAMES C DANIELSON & | LORI M DANIELSON JT TEN | 20903 HOMESTEAD RD | | | | PINE CITY MN | 55063-5493 | |
| JAMES C DAVIS | | 6310 BOLLING BROOK LN | | | | GLOUCESTER VA | 23061-3915 | |
| JAMES C DAVIS | | 2034 CHURCH ST | | | | FLINT MI | 48503-3942 | |
| JAMES C DAVIS III | TR JAMES C DAVIS REVOCABLE TRUS | | 2/9/2004 | 1122 WHITWORTH CT | | HERNDON VA | 20170 | |
| JAMES C DAWSON & | LILLIAN H DAWSON JT TEN | 9610 BESSEMORE | | | | DETROIT MI | 48213-2719 | |
| JAMES C DAY | | BOX 813 | | | | CUMMING GA | 30028-0813 | |
| JAMES C DE MEO | | 875 MARKET ST | | | | PATERSON NJ | 07513-1126 | |
| JAMES C DEER | | 234 S DEARBORN ST | | | | INDIANAPOLIS IN | 46201-4223 | |
| JAMES C DEGRAS & | CAMILLE M DEGRAS JT TEN | 704 COUNT POURTALES DR | | | | COLORADO SPRINGS CO | 80906-4207 | |
| JAMES C DESMOND | | 14718 SE GRAHAM RD | | | | VANCOUVER WA | 98683-8515 | |
| JAMES C DIXON | | 1611 PORTOLA AVE | | | | PALO ALTO CA | 94306-1042 | |
| JAMES C DOOLEY & | SHIRLEY R DOOLEY JT TEN | 2648 S W COUNTY RD 769 | | | | ARCADIA FL | 34266-2504 | |
| JAMES C DOWDLE | | 474 EDIN BURGH CT | | | | SEVERNA PARK MD | 21146-1621 | |
| JAMES C DOWDLE & | MARTHA B DOWDLE JT TEN | 474 EDIN BURGH CT | | | | SEVERNA PARK MD | 21146-1621 | |
| JAMES C DRUDGE | | 3222 RASMUS DR | | | | GRAYLING MI | 49738-6420 | |
| JAMES C DUFF & | SUE DUFF JT TEN | 400 JONQUIL LN | | | | BRIDGEVILLE PA | 15017-3804 | |
| JAMES C DUNCANSON | | 1683 S ADAMS | | | | DENVER CO | 80210-2929 | |
| JAMES C DYE | | 1496 AMESBURY | | | | TOLEDO OH | 43612-2003 | |
| JAMES C E DILLON & | JOAN NOLAN DILLON JT TEN | 41 W MAXWELL DR | | | | WEST HARTFORD CT | 06107-1442 | |
| JAMES C EBERT | | 12552 MC KOUEN DR | | | | DEWITT MI | 48820-9340 | |
| JAMES C EDWARDS | CUST DIANE | CARSON EDWARDS UGMA TX | 116 CAPTAINS WAY | | | HAMDEN CT | 06517 | |
| JAMES C EDWARDS | CUST ELIZABETH BOYNTON EDWARD | UGMA TX | 72 SHELTER COVE RD | | | MILFORD CT | 06460-6547 | |
| JAMES C EDWARDS | CUST ROBERT | GLEN EDWARDS UGMA TX | 135 CAPTAINS WALK | | | MILFORD CT | 06460-6517 | |
| JAMES C ELLIOTT | | 8252 ROOSEVELT | | | | MT MORRIS MI | 48458-1331 | |
| JAMES C EMERY | | 602 GREENVILLE RD | | | | MERCER PA | 16137-5020 | |
| JAMES C ENSLEY | | PO BOX 134 | | | | YOUNG HARRIS GA | 30582-0134 | |
| JAMES C ERBELDING | | 1345 SAGEBROOK WAY | | | | WEBSTER NY | 14580-9451 | |
| JAMES C ERBELDING & | ELIZABETH G ERBELDING JT TEN | 1345 SAGEBROOK WAY | | | | WEBSTER NY | 14580-9451 | |
| JAMES C ERSKINE JR | | PO BOX 1711 | | | | BIRMINGHAM MI | 48012-1711 | |
| JAMES C ERVIN | | 5743 ECHO COURT | | | | GAHANNA OH | 43230 | |
| JAMES C EVANS | | 105 N ERLWOOD CT | | | | RICHMOND VA | 23229-7679 | |
| JAMES C FAHNDRICH & | MARJORIE M FAHNDRICH JT TEN | 5120 BULL RUN DRIVE | | | | YPSILANTI MI | 48197-9231 | |
| JAMES C FAUST | | 180 BEVERLY DR | | | | METAIRIE LA | 70001-5403 | |
| JAMES C FIELDS | | 15810 MURILAND | | | | DETROIT MI | 48238-4100 | |
| JAMES C FORD | | 2995 GLYNN CT | | | | DETROIT MI | 48206-1619 | |
| JAMES C FOSTER & | BEATRICE L FOSTER JT TEN | BOX 353 | | | | SOMERVILLE TN | 38068-0353 | |
| JAMES C FRANK | | 305 ALBERTS DR | | | | PERU IN | 46970-9015 | |
| JAMES C FREEMAN | | 154 SUNSET DR | | | | HENDERSONVILLE TN | 37075-3456 | |
| JAMES C FREY & | JUDITH A FREY JT TEN | 111 SHINING MTN LOOP RD | | | | ENNIS MT | 59729-1292 | |
| JAMES C FRITTS JR | | 6283 HIGHWAY 21 | | | | CLARKSVILLE AR | 72830-6505 | |
| JAMES C FRY | | 2208 HOMESITE DR | | | | DAYTON OH | 45414 | |
| JAMES C GALLAGHER III | | 1519 SCHUYLER ROAD | | | | BEVERLY HILLS CA | 90210 | |
| JAMES C GIDEON | | 1062 S UNION | | | | KOKOMO IN | 46902-1631 | |
| JAMES C GLASS | | BOX 224 | | | | MIDDLETOWN OH | 45042 | |
| JAMES C GLASS | | 6614 PRAIRIE VIEW DR | | | | KANSAS CITY MO | 64151-2346 | |
| JAMES C GOELZ | | 6533 OAK PARK ST | | | | GALLOWAY OH | 43119-9592 | |
| JAMES C GOFF | | 135 SEAVIEW AVE | | | | SWANSEA MA | 02777-1117 | |
| JAMES C GOMEZ | | 7168 PENNY WAY | BROWNS VALLEY CA | | | UBACITY CA | 95918 | |
| JAMES C GRACE | | 1318 RIDER WOOD DR | | | | BUTLER AL | 36904-3515 | |
| JAMES C GREEN | | 234-94TH ST | | | | BROOKLYN NY | 11209-6808 | |
| JAMES C GREEN & | KATHLEEN M GREEN JT TEN | 234 94TH ST | | | | BROOKLYN NY | 11209-6808 | |
| JAMES C GROSS | | 1550 LASALLE BLVD | | | | HIGHLAND MI | 48356-2744 | |
| JAMES C GRUNDY JR & | MARY LOIS GRUNDY | TR TEN COM | JAMES C & MARY LOIS GRUNDY | TRUST U/A DTD 09/07/2001 | 1650 BRADFORDS | LEBANON NY | 40033 | |
| JAMES C GUARINO | | 427 MENDON RD | | | | PITTSFORD NY | 14534 | |
| JAMES C GWYNN | | 14715 PALMETTO CT | | | | SHELBY TWP MI | 48315-4314 | |
| JAMES C H BOOTH | | 215 S BUCKHOUT ST | | | | IRVINGTON-ON-HUDSON NY | 10533-2208 | |
| JAMES C HAISLIP & | SHIRLEY G HAISLIP JT TEN | BOX 215 | | | | LUTHERVILLE MD | 21094-0215 | |
| JAMES C HALAS | | BOX 862 | | | | PARK RIDGE IL | 60068-0862 | |
| JAMES C HAMMONDS | | 79SO 10TH ST | | | | NEWARK NJ | 07107-2114 | |
| JAMES C HAMPTON | | BOX 33 | | | | BLACKWATER VA | 24221-0033 | |
| JAMES C HANNEMAN | N 82 W 13524 FOND DU LAC AVE | APT C-106 | | | | MENOMONEE FALLS WI | 53051-7226 | |
| JAMES C HANNUM JR | | 6122 BONSELS PLACE | | | | TOLEDO OH | 43617 | |
| JAMES C HARDIN | | 140 TIFFANY CT | | | | LOCUST GROVE GA | 30248-2118 | |
| JAMES C HARLAN | | 8705 SHADOW LANE | | | | RICHMOND VA | 23229-7920 | |
| JAMES C HARRIS | | 307 MILL ROAD | | | | ROCHESTER NY | 14626-1035 | |
| JAMES C HARRIS & | VIRGINIA D HARRIS JT TEN | 1727 ORMOND ROAD | | | | JACKSONVILLE FL | 32225-4407 | |
| JAMES C HASTY | | BOX 52 | | | | DUBBERLY LA | 71024-0052 | |
| JAMES C HAUSER | | 7 PINEDALE DR WINDY HILLS | | | | NEWARK DE | 19711-5525 | |
| JAMES C HEIGHAM | | 62 ORCHARD ST | | | | BELMONT MA | 02478-3510 | |
| JAMES C HEMMERSMEIER & | SANDY HEMMERSMEIER JT TEN | 945 N DARTMOOR WAY | | | | SALT LAKE CITY UT | 84103-2273 | |
| JAMES C HENDRICKS | | 4296 STAUNTON DR | | | | SWARTZ CREEK MI | 48473-8215 | |
| JAMES C HERD | | 8130 GRAND BLANC RD | | | | SWARTZ CREEK MI | 48473-7609 | |
| JAMES C HODGES | | 13004 E KENTUCKY RD | | | | INDEPENDENCE MO | 64050-1022 | |
| JAMES C HOEKSEMA & | EMMA D HOEKSEMA TR | UA 5/4/92 | HOEKSEMA LIVING TRUST | 3349 IVANREST AVE | | GRANDVILLE MI | 49418-2085 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES C HOLLINGSHEAD JR | | 126 W MAIN ST | | | | MILLVILLE NJ | 08332-4316 | |
| JAMES C HOLSAPPLE | | 4703 STRATFORD DR | | | | ANDERSON IN | 46013-4547 | |
| JAMES C HOOD | | 2118 BLVD NAPOLEON | | | | LOUISVILLE KY | 40205-1834 | |
| JAMES C HOPKINS | | 11537 NORBOURNE | | | | CINCINNATI OH | 45240-2115 | |
| JAMES C HOPPER | | 4650 MUSKET WAY | | | | COLUMBUS OH | 43228-1327 | |
| JAMES C HOUSTON & | RUTH L HOUSTON | TR | JAMES C & RUTH L HOUSTON | REVOCABLE TRUST UA 10/ | 420 TWIN LAKES R | CLINTON MS | 39056-6159 | |
| JAMES C HOWE | | 215 RAINBOW DR # 11567 | | | | LIVINGSTON TX | 77399 | |
| JAMES C HROMEK & | LORETTA M HROMEK JT TEN | 5015 SHADY OAK TRAIL | | | | FLINT MI | 48532-2359 | |
| JAMES C HSIAO | | 8135 GROSS POINT RD | | | | MORTON GROVE IL | 60053-3502 | |
| JAMES C HUBBLE | | 4908 GENESEE | | | | LAPEER MI | 48446-3632 | |
| JAMES C HUIE & | BARBARA C HUIE JT TEN | 5751 W FAYETTEVILLE RD | | | | COLLEGE PARK GA | 30349-6119 | |
| JAMES C IVESTER | | 204 MOYE ST | | | | BARNESVILLE GA | 30204-1629 | |
| JAMES C JACKSON | | 2282 SHERWIN DR | | | | TWINSBURG OH | 44087-1343 | |
| JAMES C JACKSON JR | | 16617 ST MARY | | | | DETROIT MI | 48235 | |
| JAMES C JEAN | | 1750 W N UNION | | | | AUBURN MI | 48611-9533 | |
| JAMES C JENNY | | BOX 460 | | | | STEAMBOAT SPRINGS CO | 80477-1460 | |
| JAMES C JOHNSON | | 23535 WOHLFEIL | | | | TAYLOR MI | 48180-2356 | |
| JAMES C JOHNSON | | 10427 BLOWERS | | | | DETROIT MI | 48204-3117 | |
| JAMES C JOHNSON & | GAIL E JOHNSON JT TEN | 5 GARY CT | | | | BORDENTOWN NJ | 08505 | |
| JAMES C JONES 2ND | | R R 2 BOX 126 | | | | READING KS | 66868-9635 | |
| JAMES C JOSKA | | 2963 BOWER RD | | | | WINTER PARK FL | 32792 | |
| JAMES C KARR | | 5210 GRANITE COURT | | | | INDIANAPOLIS IN | 46237-3032 | |
| JAMES C KEEL | | 1115 GOLDENROD LN | | | | SUWANEE GA | 30024-8502 | |
| JAMES C KELLEHER | | 4749 PLEASANT GLADE RD NE | | | | OLYMPIA WA | 98516-3036 | |
| JAMES C KELLEY | | 845 BRICK MILL RD | | | | CANTON GA | 30115-3867 | |
| JAMES C KELLEY | | 10323 MERRIAM LN | | | | TWINSBURG OH | 44087-2640 | |
| JAMES C KENNEDY & | SUZANNE M KENNEDY JT TEN | 2816 DUNCAN TREE CIRCLE | | | | VALRICO FL | 33594 | |
| JAMES C KIRKWOOD | | 6 CUTTERS PATH | | | | ITHACA NY | 14850-8520 | |
| JAMES C KUERBITZ & | DOROTHY A KUERITZ JT TEN | 2874 N US 23 | | | | OSLODA MI | 48750 | |
| JAMES C KUKALIS | | 20468 EAST PLEASANT LAKE RD | | | | MANCHESTER MI | 48158-9726 | |
| JAMES C KUKULA | | 49586 REGATTA | | | | NEW BALTIMORE MI | 48047-2370 | |
| JAMES C KUKULA & | FELICIA ANN KUKULA JT TEN | 49586 REGATTA | | | | NEW BALTIMORE MI | 48047-2370 | |
| JAMES C KUYKENDALL | | 18122 SAMUEL CIRCLE | | | | HAGERSTOWN MD | 21740-9599 | |
| JAMES C KUZMA | | PO BOX 967 | | | | RAVENNA OH | 44266-0967 | |
| JAMES C LADNER | | 8603 GALINDO | | | | DUBLIN CA | 94568 | |
| JAMES C LAFNEAR | | 4523 THORNTON DR | | | | ZEPHYRHILLS FL | 33542-7171 | |
| JAMES C LAUER | | 1913 150TH ST | | | | MT PLEASANT IA | 52641-9229 | |
| JAMES C LEFEVRE | | 11035 FAIRFIELD | | | | LIVONIA MI | 48150-2775 | |
| JAMES C LEIBY | | 1036 E BRENTWOOD DR | | | | MORRISTOWN TN | 37814-1265 | |
| JAMES C LIVERMORE | | BOX 26 | | | | AUGUSTA WI | 54722-0026 | |
| JAMES C LOWERY | | 17150 US HIGHWAY 223 | | | | ADDISON MI | 49220 | |
| JAMES C LOYD | | 202 APACHE CIR | | | | PULASKI TN | 38478-9548 | |
| JAMES C LUSKO & | MARY LUSKO JT TEN | BOX 141 | | | | FLAT ROCK MI | 48134-0141 | |
| JAMES C LUSTER | | 8008 MILAN | | | | U CITY MO | 63130-1241 | |
| JAMES C MALAS JR | | 3169 BROOKMOOR DR | | | | BEAVERCREEK OH | 45434-6001 | |
| JAMES C MALONEY SR & | GERALDINE A MALONEY JT TEN | 1305 ST CLAIRE PL | | | | SCHAUMBURG IL | 60173-6188 | |
| JAMES C MAREK | TR JAMES C MAREK TRUST | UA 12/03/98 | 2911 SANDALWOOD RD | | | BUFFALO GROVE IL | 60089-6649 | |
| JAMES C MARTIN | | 404 HOLLOW SPRING CT | | | | BRENTWOOD TN | 37027-7888 | |
| JAMES C MARTIN | | 6387 ALKIRE ROAD | | | | GALLOWAY OH | 43119-8685 | |
| JAMES C MARTIN & | ANNA J MARTIN JT TEN | 2610 FOUNTAINVIEW DR | | | | CORINTH TX | 76210 | |
| JAMES C MASON | | 7196 BUHR | | | | DETROIT MI | 48212-1414 | |
| JAMES C MASON | | 17716 PEET RD | | | | OAKLEY MI | 48649-9750 | |
| JAMES C MATHERLY | | 3408 LINKWOOD DRIVE | | | | JOHNSON CITY TN | 37601-1212 | |
| JAMES C MATTHEWS JR | | 7111 EDINBOROUGH DR | | | | WEST BLOOMFIELD MI | 48322-4027 | |
| JAMES C MAY & | PATRICIA A MAY JT TEN | 1231 MIMOSA CT | | | | MARCO ISLAND FL | 34145-5815 | |
| JAMES C MAYENSCHEIN | | 40 MIDLOTHIAN CT E | | | | AIKEN SC | 29803-7742 | |
| JAMES C MC ANULTY | | 1036 MANOR DRIVE | | | | WILMETTE IL | 60091-1046 | |
| JAMES C MC CARTHY | | 17605 SW 86TH AV | | | | VILLAGE OF PALMETTO BAY | 33157-6018 | |
| JAMES C MC INTYRE | | 6 LOOMIS ST | | | | MONTPELIER VT | 05602-3020 | |
| JAMES C MC MAHAN | | 4234 2ND AVE N | | | | ST PETERSBURG FL | 33713 | |
| JAMES C MCALPIN | | 916 WILLIAMS DR | APT 4 | | | FORT DODGE IA | 50501-2669 | |
| JAMES C MCARDLE & | ANNE M MCARDLE JT TEN | 559 MONTROSE AVE | | | | KENMORE NY | 14223-2632 | |
| JAMES C MCCLAIN | | 2843 WYOMING DR | | | | XENIA OH | 45385-4443 | |
| JAMES C MCCLELLAND | | 3326 PALMAIRE DRIVE | | | | ROCHESTER HILLS MI | 48309-1048 | |
| JAMES C MCCLOYN | | 14005 WILKIE ST | | | | GARDENA CA | 90249-2818 | |
| JAMES C MCDONALD | | 10801 BERLIN STATION RD | | | | CANFIELD OH | 44406-9725 | |
| JAMES C MCKINNON | | 5101 STIMSON | | | | ONANDAGA MI | 49264-9730 | |
| JAMES C MEEHAN | PO BOX 424 | | | | | GARDINER NY | 12525 | |
| JAMES C MENGARELLI | CUST ROBERT CHARLES MENGARELLI | UGMA IL | 1042 WHITE MOUNTAIN DR | | | NORTH BROOK IL | 60062-4361 | |
| JAMES C MILLER | | 945 N LA GRANGE RD | | | | LA GRANGE PK IL | 60526-1524 | |
| JAMES C MILLER JR | | 6893 ST RTE 123 | | | | MORROW OH | 45152-8152 | |
| JAMES C MINNEKER JR | | 237 WINRY | | | | ROCHESTER MI | 48307-1163 | |
| JAMES C MITCHAM & | PAMELA D MITCHAM JT TEN | 20323 ASPENWILDE DR | | | | CYPRESS TX | 77429-5637 | |
| JAMES C MITCHELL | | 5706 STONEACRE CT | | | | GLEN ALLEN VA | 23059-5376 | |
| JAMES C MOORE | | 1222 BERKSHIRE | | | | WESTLAND MI | 48186-5369 | |
| JAMES C MORROW | | 319 REO BLVD | | | | WARREN OH | 44483-2229 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES C MOSS | | 654 KETTERING AVENUE | APT 15 | | | PONTIAC MI | 48340-3243 | |
| JAMES C MUCK | | 8400 WOLCOT RD | | | | E AMHERST NY | 14051-1141 | |
| JAMES C MUELLER & | BARBARA GENE MUELLER JT TEN | 200 HILGLOR DR | | | | PITTSBURGH PA | 15209-1434 | |
| JAMES C MURPHY & | SUSAN E MURPHY JT TEN | 2458-23RD AVE | | | | COLUMBUS NE | 68601-2630 | |
| JAMES C MURPHY & | VIOLA R MURPHY JT TEN | 13 COUNTY ROUTE 43 | | | | MASSENA NY | 13662-3130 | |
| JAMES C MYERS | CUST JEFFREY | STEPHAN MYERS U/THE TEXAS | U-G-M-A | 5050 SOMAM AVE | | SAN DIEGO CA | 92110-2357 | |
| JAMES C NELSON | | 22580 NORTH VIEW DR | | | | HAYWARD CA | 94541-3458 | |
| JAMES C NEWSOME | | 8444 N MCKINLEY RD | | | | FLUSHING MI | 48433-8845 | |
| JAMES C NOBLE | | 1619 NORWOOD AVENUE | | | | TOLEDO OH | 43607-1754 | |
| JAMES C NOEL & | DOROTHY J NOEL JT TEN | 808 BRANCH ST | | | | FLORNECE AL | 35630 | |
| JAMES C NORSWORTHY | | 23066 CROSSLEY | | | | HAZEL PARK MI | 48030-1602 | |
| JAMES C O NEILL | | 16224 FIVE POINTS | | | | DETROIT MI | 48240-2407 | |
| JAMES C O ROURKE JR | | 8841 HARVEY | | | | LIVONIA MI | 48150-3516 | |
| JAMES C OAKLEY | | 6 HUDSON RIVER LN | | | | GARRISON NY | 10524-3015 | |
| JAMES C OAKLEY & | KAREN L OAKLEY JT TEN | 6 HUDSON RIVER LN | | | | GARRISON NY | 10524-3015 | |
| JAMES C OLAFSON | | 11749 MORRISH RD | | | | BIRCH RUN MI | 48415-8518 | |
| JAMES C O'MARA | | 991 ISLES ROAD | | | | SANDUSKY MI | 48471 | |
| JAMES C ONCALE | | BOX 85 | | | | LABADIEVILLE LA | 70372-0085 | |
| JAMES C ORR | | 100 EAST MICHELLE LANE | | | | PENDLETON IN | 46064-9537 | |
| JAMES C OTTO & | EVELYN K OTTO JT TEN | 708 NORTH EAST CORONADO | | | | LEES SUMMIT MO | 64086-5527 | |
| JAMES C PANGLE | | 129 OBERLIN RD | | | | PENNSVILLE NJ | 08070-3344 | |
| JAMES C PARKER | | 7602 PARKER ROAD | | | | CASTALIA OH | 44824-9742 | |
| JAMES C PAULI | | 753 SAINT JAMES PARK AVE | | | | MONROE MI | 48161-9064 | |
| JAMES C PEACOCK III | | 2586 CORVUS ST | | | | HENDERSON NV | 89044-1594 | |
| JAMES C PEIRANO | | BOX 11045 | | | | OAKLAND CA | 94611-0045 | |
| JAMES C PERCHODNY | | 19 AXFORD CT | | | | TRENTON NJ | 08610 | |
| JAMES C PERRYMAN | | 8003 ARCADIAN SHORES DR | | | | SHREVEPORT LA | 71129 | |
| JAMES C PERSICKETTI | | 374 ELLISDALE RD | | | | TRENTON NJ | 08620-9660 | |
| JAMES C PETERSEN JR | | 177 WESTVIEW DR | | | | VICTOR MT | 59875-9682 | |
| JAMES C PIANA & | JANET P PIANA JT TEN | 600 FARMDALE ST | | | | FERNDALE MI | 48220-1870 | |
| JAMES C PINION | | 21 SOUTH 44TH | | | | BELLEVILLE IL | 62226-6344 | |
| JAMES C PIORKOWSKI | | 2537 THOMPSON DR | | | | BOWLING GREEN KY | 42104-4374 | |
| JAMES C PRIOR & | SUSAN WYN PRIOR JT TEN | 546 BLUEFIELD DR | | | | CLAREMONT CA | 91711-2241 | |
| JAMES C PYATT | | 1686 SELKIRK RD | | | | DAYTON OH | 45432-3514 | |
| JAMES C QUEEN | | PO BOX 68 | | | | METAMORA MI | 48455-0151 | |
| JAMES C RANDLE & | LINDA J RANDLE JT TEN | 106 W STATE RD 234 | | | | JAMESTOWN IN | 46147-9083 | |
| JAMES C RAWLS | | 845 E 7TH ST | | | | FLINT MI | 48503-2740 | |
| JAMES C REED | | BOX 1146 | | | | OAKWOOD GA | 30566-0020 | |
| JAMES C REEVES | | 5558 HARTSDALE DRIVE | | | | JACKSON MS | 39211-4005 | |
| JAMES C REID JR | | 21 FULLER PLACE | | | | KEARNY NJ | 07032-1604 | |
| JAMES C REYNOLDS | | 1437 STEWART AVE | | | | YOUNGSTOWN OH | 44505-3414 | |
| JAMES C REYNOLDS | | 6114 LINWOOD | | | | DETROIT MI | 48208-1108 | |
| JAMES C RIDDLE | | 3491 W RAY RD | | | | GRAND BLANC MI | 48439-9321 | |
| JAMES C RIVERS | | 1595 COLONY RD | | | | ROCK HILL SC | 29730-3805 | |
| JAMES C ROBERTS | | 5435 LINGER LONGER RD | | | | CUMMING GA | 30041 | |
| JAMES C ROBERTS | | 6565 ROBB RD | | | | FOWLERVILLE MI | 48836-9755 | |
| JAMES C ROBISON & | JANICE A ROBISON JT TEN | 4636 VENOY | | | | SAGINAW MI | 48604-1538 | |
| JAMES C ROSS & | MARGARET W ROSS | TR | JAMES C & MARGARET W ROSS | REVOC TRUST UA 11/06/97 | 35793 HILTON | CLINTON TOWNSHIP MI | 48035-2362 | |
| JAMES C ROSSI & | CHRISTINE J ROSSI JT TEN | 523 ROLLING GREEN DR | | | | BETHEL PARK PA | 15102-3774 | |
| JAMES C ROW | | 8 UNITED ZION CIR | | | | LITITZ PA | 17543-7953 | |
| JAMES C RUSSELL | | 2119 SAN LUCAS | | | | SAN ANTONIO TX | 78245-2051 | |
| JAMES C RYAN & | ANNE O RYAN JT TEN | 403 LAWN AVE | | | | MARYVILLE MO | 64468-1179 | |
| JAMES C SALMI | | 2856 S STEELE ST | | | | DENVER CO | 80210-6435 | |
| JAMES C SANDEEN | | 14320 LEONARD | | | | WARREN MI | 48089-5468 | |
| JAMES C SANDFORD | | 6643 BIG HORN TRL | | | | LITTLETON CO | 80125-9091 | |
| JAMES C SANFORD & | DONNA SANFORD JT TEN | 6643 BIG HORN TRL | | | | LITTLETON CO | 80125-9091 | |
| JAMES C SCANLON | TR SCANLON FAM TRUST | UA 09/24/94 | 3824 SW HARBOR CIR | | | LEES SUMMIT MO | 64082-4665 | |
| JAMES C SCHERPING | | 4965 BUSCH ROAD | | | | BIRCH RUN MI | 48415-8555 | |
| JAMES C SCHROEDER & | MILDRED A SCHROEDER JT TEN | 105 CROOKED OAK CT | | | | ROSCOMMON MI | 48653-8746 | |
| JAMES C SCHRYVER | | 3550 SARATOGA AVE | | | | ANNAPOLIS MD | 21403-4950 | |
| JAMES C SCHUBERT | | 1185 CLEVELAND DR | | | | CHEEKTOWAGA NY | 14225-1234 | |
| JAMES C SCOTT | | 20000 CHERRYLAWN ST | | | | DETROIT MI | 48221-1144 | |
| JAMES C SHELFORD | | 203 LITTLE JOHN LOOP | | | | CROSSVILLE TN | 38555-6865 | |
| JAMES C SHELTON | | 4127 CLOTHIER RD | | | | KINGSTON MI | 48741-9731 | |
| JAMES C SHINABARGER & | LUCILLE SHINABARGER JT TEN | 16209 SUNSET WAY | | | | LINDEN MI | 48451-9639 | |
| JAMES C SHRUM | | 4070 JEFFERSON DR | | | | STERLING HEIGHTS MI | 48310-4556 | |
| JAMES C SLAPPEY | | 2734 SUMMERFIELD PL | | | | PHENIX CITY AL | 36867-7348 | |
| JAMES C SMARTT | | 30415 PURITAN | | | | LIVONIA MI | 48154-3263 | |
| JAMES C SMITH | | 52 POLO | | | | COLORADO SPRINGS CO | 80906 | |
| JAMES C SMITH & | ANDREE M SMITH JT TEN | 22116 185TH ST | | | | COUNCIL BLUFFS IA | 51503-8002 | |
| JAMES C SMITHSON | TR | JAMES C SMITHSON IRREVOCABLE TRU | UA 03/14/97 | 216 SECOND ST | | FINDLAY OH | 45840-5046 | |
| JAMES C SNODGRASS | | 14566 ASBURY PK | | | | DETROIT MI | 48227-1459 | |
| JAMES C SPERA | | 1395 ELM STREET | | | | DENVER CO | 80220-2514 | |
| JAMES C STAMAND & | MARTHA LEE STAMAND JT TEN | 11 CARTERS LN | | | | NEWINGTON NH | 03801-2703 | |
| JAMES C STARLING | | 1804 HAZEL DR | | | | FLORENCE SC | 29501-6338 | |
| JAMES C STEADHAM | | 4104 HWY 922 | | | | FORESTBURG TX | 76239 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES C STEHLING | | BOX 1145 | | | | MINERAL WELLS TX | 76068-1145 | |
| JAMES C STEPHENS | | 13022 S MORROW CIR | | | | DEARBORN MI | 48126-1543 | |
| JAMES C STEPHENS | | 116 ASH-HILLERY | | | | DANVILLE IL | 61832-2606 | |
| JAMES C STOKAS & | HELEN R STOKAS JT TEN | 4292 PINEWOOD DRIVE | | | | ROSSCOMMON MI | 48653 | |
| JAMES C STROUD | | 830 BUCK LANE | | | | HAVERFORD PA | 19041-1204 | |
| JAMES C TAMBURRINO | | 727 ALDWORTH RD | | | | BALTIMORE MD | 21222-1305 | |
| JAMES C TAYLOR | C/O DAVID B STURGEON SR | 132 HERRITAGE DR | | | | ROGERSVILLE TN | 37857-6167 | |
| JAMES C TAYLOR | | 2378 MONTEREY ST | | | | DETROIT MI | 48206-1252 | |
| JAMES C TAYLOR | | 12720 BEE STREET | | | | DALLAS TX | 75234-6106 | |
| JAMES C TESSIN & | ELLEN E TESSIN JT TEN | 213 STUTTGART CIRCLE | | | | COLLEGE STATION TX | 77845 | |
| JAMES C THOMSON & | SELMA W THOMSON TEN ENT | 923 SOUTH FOURTH ST | | | | CHAMBERSBURG PA | 17201-3756 | |
| JAMES C TIMMRECK | CUST JESSICA LYNN TIMMRECK | UTMA FL | 10 BAILEY LANE | | | BRUNSWICK ME | 04011 | |
| JAMES C TOFT & | JACQUELINE TOFT BODINE JT TEN | 267 N ST | | | | SEASIDE PARK NJ | 08752-1332 | |
| JAMES C TOMLIN | | 4162 S HARVARD BLVD | | | | LOS ANGELES CA | 90062-1734 | |
| JAMES C TOSH | | 58 KENNEDY WAY | | | | COLLINSVILLE VA | 24078 | |
| JAMES C VACCARO | | 407 PALMER RD | | | | CHURCHVILLE NY | 14428-9412 | |
| JAMES C VAN DE VUSSE | | 993 S SANTA FE AVE #89 | | | | VISTA CA | 92083 | |
| JAMES C VAN DEUSEN | | 897 COUNTY HIGHWAY 34 | | | | SCHENEVUS NY | 12155-2103 | |
| JAMES C VAN NEST | | 6581 DEER MEADOWS DR | | | | HUBER HEIGHTS OH | 45424 | |
| JAMES C VANCE | | 2539 E HIGHWOOD | | | | FAIRFIELD OH | 45014-4897 | |
| JAMES C VOHWINKEL | | 6885 KINSTON DR | | | | CANAL WNCHSTR OH | 43110-9325 | |
| JAMES C VOLKENAND | | 8788 SAND PINE DRIVE | | | | NAVARRE FL | 32566 | |
| JAMES C WALLACE | | 3036 IDLEWOOD | | | | YOUNGSTOWN OH | 44511-3136 | |
| JAMES C WARD | | 44 LAKE DRIVE | | | | HOWELL NJ | 07731-1508 | |
| JAMES C WATHEN | | 340 FLANDERS MEMORIAL DR | | | | WEARE NH | 03281-4904 | |
| JAMES C WATSON | | 1034 BUMBLEBEE WA | | | | GREENFIELD IN | 46140-3163 | |
| JAMES C WEAVER | | 710 AUGUSTINE ST BESTFLD | | | | WILMINGTON DE | 19804-2606 | |
| JAMES C WEST & | NOTA MAE WEST JT TEN | 2211 ALLISON AVE | | | | INDIANAPOLIS IN | 46224-5024 | |
| JAMES C WHITE | | 556 WARD STREET | | | | NILES OH | 44446-1468 | |
| JAMES C WHITE | | 3825 WOODSIDE DRIVE | | | | WARREN OH | 44483-2147 | |
| JAMES C WHITE & | ELLEN WHITE JT TEN | 7700 S CORNELL | | | | CHICAGO IL | 60649-4523 | |
| JAMES C WIELINSKI | | 3349 PINE RIVER | | | | STANDISH MI | 48658-9662 | |
| JAMES C WIKOFF | | 6807 ARBOR OAKS DR | | | | BRADENTON FL | 34209-7403 | |
| JAMES C WILKINSON JR & | GLADYS W WILKINSON JT TEN | 2401 HEY RD | | | | RICHMOND VA | 23224-4505 | |
| JAMES C WILLIAMS | | 7301 GREENFIELD AVE | | | | BALTIMORE MD | 21244-2825 | |
| JAMES C WISE | ROUTE 2 | 467 S LOUISVILLE ST | | | | ACKERMAN MS | 39735-9741 | |
| JAMES C WITHEY | | 1130 HOLLYHOCK | | | | GRAND BLANC MI | 48439-8877 | |
| JAMES C WOLFE | | 31 WOLF LN | | | | AVELLA PA | 15312-2006 | |
| JAMES C WOLFE & | BETTY K WOLFE JT TEN | 31 WOLF LN | | | | AVELLA PA | 15312-2006 | |
| JAMES C WOMACK | | 16821 ARDMORE | | | | DETROIT MI | 48235-4054 | |
| JAMES C WOOD II | | 11680 JEFFERSON RD | | | | OSCEOLA IN | 46561 | |
| JAMES C WOODARD | | RR 2 499AB | | | | PENNINGTON GAP VA | 24277-9605 | |
| JAMES C WOODARD | | 207 E MCNEIL ST | | | | CORUNNA MI | 48817-1711 | |
| JAMES C WRIGHT JR | UNIT H21 | 6750 U S 27 NORTH | | | | SEBRING FL | 33870 | |
| JAMES C YOUNG | | 4122 NAPLES AVE | | | | ERIE PA | 16509-1530 | |
| JAMES C ZERVAS | | 400 ADELAIDE AVE NE | | | | WARREN OH | 44483-5437 | |
| JAMES C ZWICK | | 1611 MAYFAIR CIRCLE | | | | SALT LAKE CITY UT | 84105-1734 | |
| JAMES CAIN | | PO BOX 1853 | | | | WEST JEFFERSON NC | 28694-1853 | |
| JAMES CAISON | | 341 SKUSE RD | | | | GENEVA NY | 14456-9513 | |
| JAMES CALDWELL | | 6124 HIGHWAY 135 | | | | LAKE CITY AR | 72437-8851 | |
| JAMES CALHOUN | | 2544 S 1100 E | | | | GREENTOWN IN | 46936-9192 | |
| JAMES CALVIN HANDY | | 8423 ENSLEY LN | | | | LEAWOOD KS | 66206-1440 | |
| JAMES CALVIN HUMPHREY | | 711 NARROWS BRANCH ROAD | | | | HARDY KY | 41531-8803 | |
| JAMES CAMIOLO | | 1792 EDGEMERE DR | | | | ROCHESTER NY | 14612-1518 | |
| JAMES CAMPBELL | | 700 CENTRAL ST | | | | HOLLISTON MA | 01746-2414 | |
| JAMES CAMPBELL | | 14259 LONGACRE | | | | DETROIT MI | 48227-1356 | |
| JAMES CANNON JR & | FRANCES CANNON JT TEN | 1545 SUNSET DR | | | | CANTON MS | 39046-4918 | |
| JAMES CARAS | CUST TESS CATHERINE CARAS | UTMA IL | 320 W ILLINOIS AVE | | | CHICAGO IL | 60610-4120 | |
| JAMES CARL SPARKS | CUST AMY | IRENE SPARKS UGMA MI | 705 LINCOLN | | | CLAWSON MI | 48017-2509 | |
| JAMES CARL SPARKS SR | CUST JAMES CARL SPARKS JR UGMA | 705 LINCOLN | | | | CLAWSON MI | 48017-2509 | |
| JAMES CARLTON STEWART | | 7215 ROSSMAN HWY | | | | EATON RAPIDS MI | 48827-9302 | |
| JAMES CAROL STRANEY & | STEPHANIE CECELIA STRANEY TEN E | 6531 RITTER AVE | | | | BALTIMORE MD | 21206-3251 | |
| JAMES CARSONE | | 254 WARNER RD | | | | HUBBARD OH | 44425-2707 | |
| JAMES CARTER EX UW | CHARLIE C CARTER | 682 WATERLOO RD | | | | WESTPOINT TN | 38486-5030 | |
| JAMES CASE | | 895 DORO LN | | | | SAGINAW MI | 48604-1112 | |
| JAMES CASEY MORRIS | | 3 CALICO TREE RD | | | | HAUPPAUGE NY | 11788 | |
| JAMES CASSIDY | | PO BOX 2797 | | | | ANDERSON IN | 46018-2797 | |
| JAMES CAVITT | | 1802 CAROL ANN | | | | YPSILANTI MI | 48198-6231 | |
| JAMES CHAKOS | CUST | MICHAEL A CHAKOS U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 3145 NORTHEAST | PORTLAND OR | 97213-1834 | |
| JAMES CHAMBERS & | HELEN K CHAMBERS JT TEN | 765 RINGTOWN MTNRD | | | | CATAWISSA PA | 17820-8108 | |
| JAMES CHARLES JEHLE | | 2883 AMBERLY | | | | TROY MI | 48084-2690 | |
| JAMES CHARLES LONG MARY JEAN | LONG & | ANN MARIE LONG JT TEN | 216 ARBORWOOD DR | | | GIBSONIA PA | 15044-9227 | |
| JAMES CHAROW & | MARIAN CHAROW JT TEN | 944 MULE RD | | | | COLUMBIA IL | 62236-2802 | |
| JAMES CHASE | | 1146 APPIAN DR | | | | WEBSTER NY | 14580-8403 | |
| JAMES CHENEY & | CAROLYN CHENEY JT TEN | PO BOX 414 | | | | RAWLINS WY | 82301-0414 | |
| JAMES CHESTER | | 2028 CLAUDIA LN | | | | LADY LAKE FL | 32159-9512 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES CHRIS TALLON | | 827 E TANGLEWOOD TRAIL | | | | PHOENIX AZ | 85085 | |
| JAMES CHRISTOPHER BISHOP | | 3221-G REGENTS PARK LANE | | | | GREENSBORO NC | 27455-1965 | |
| JAMES CHRISTOPHER DUVAL | | 52 LORENA ROAD | | | | WINCHESTER MA | 01890-3125 | |
| JAMES CHURN | | 15875 SUSSEX | | | | DETROIT MI | 48227-2660 | |
| JAMES CIRRINCIONE | APT 5D | 1122 YONKERS AVENUE | | | | YONKERS NY | 10704-3244 | |
| JAMES CIUPEK | | 738 PATRICIA PLACE DR | | | | WESTLAND MI | 48185 | |
| JAMES CLARE REMEZ | | 453 KELSEY PARK DR | | | | PALM BEACH FL | 33410-4515 | |
| JAMES CLARK | | 130 BEAR CREEK RD E | | | | TUSCALOOSA AL | 35405-5926 | |
| JAMES CLARK & | PATRICIA CLARK JT TEN | 1420 KIPLING DR | | | | DAYTON OH | 45406-4223 | |
| JAMES CLAYTON MOORE II | | 3213 AMHERST AVE | | | | COLUMBIA SC | 29205-1805 | |
| JAMES CLEASON | | 4749 S MENTENTH DR | | | | CANANDAIGUA NY | 14424-8221 | |
| JAMES CLENDENIN SHAW | | 2220 S LIVE OAK PK | | | | WILMINGTON NC | 28403-6113 | |
| JAMES CLIFFORD BLAYLOCK | | 3266 E SR 236 | | | | ANDERSON IN | 46017-9710 | |
| JAMES CLINTON CRAWFORD | | 5913 GLENN | | | | FLINT MI | 48505-5155 | |
| JAMES CLONEY | | 16 RODMAN ST | | | | NARRAGANSETT RI | 02882-3697 | |
| JAMES CLONEY | | 706 CARNOUSTIE LANE | | | | FORT WASHINGTON MD | 20744-7001 | |
| JAMES COCCARO | CUST | JAMES COCCARO JR U/THE | NEW YORK UNIFORM GIFTS TO MINORS ACT | | 1116 83RD ST | BROOKLYN NY | 11228 | |
| JAMES COCCARO JR | | 1116 83RD ST | | | | BROOKLYN NY | 11228 | |
| JAMES COFFMAN & | CATHLEEN A RIED JT TEN | PMB 132 | 12427 HEDGES RUN DR | | | LAKERIDGE VA | 22192-1715 | |
| JAMES COGGINS JR | | 6838 DEER TRAIL LN | | | | STONE MOUNTAIN GA | 30087-5497 | |
| JAMES COLBURN | CUST BRIAN J | COLBURN UGMA MI | 3676 MIDDLEBURY LN | | | BLOOMFIELD MI | 48301-3361 | |
| JAMES COLEMAN JR | | 809 E NORTHFIELD AV | | | | PONTIAC MI | 48340-1334 | |
| JAMES COLLAMORE | | 463 EVERETT RD | | | | WOODLAND ME | 04736-5308 | |
| JAMES COLLINS | | 306 AINSWORTH | | | | YPSILANTI MI | 48197 | |
| JAMES COLVIN | | 1203 N ACRES CIRCLE | | | | SPRINGHILL LA | 71075-2011 | |
| JAMES CONNER | | 636 S BROADWAY | | | | PENDLETON IN | 46064-1304 | |
| JAMES CONNOLLY & | MARTHA CONNOLLY JT TEN | 2056 N E 21ST COURT | | | | WILTON MANORS FL | 33305-1519 | |
| JAMES COPPOLA | CUST STEVEN | MARK COPPOLA UGMA NY | 8136 OAK LEAF LN | | | WILLIAMSVILLE NY | 14221-2845 | |
| JAMES CORBETT | | 1682 S SAINT ANDREWS RD E | | | | WARSAW IN | 46580-8918 | |
| JAMES COREY | | 61 SCIBERRAS RD | | | | UNIONVILLE ON  L3R 2J5 | | CANADA |
| JAMES CORNACCHIA | | 132NEW YORK AVE | | | | NEWARK NJ | 07105-1221 | |
| JAMES CORNISH SMITH | | 405 ST JOHN CIRCLE | | | | PHOENIXVILLE PA | 19460-2554 | |
| JAMES CORSI & | FRANCES CORSI JT TEN | 20 COHANSEY DR | | | | TOMS RIVER NJ | 08757-6002 | |
| JAMES CRAIG HESSER & | SUSAN F HESSER JT TEN | 7605 SEOANE CT | | | | FALLS CHURCH VA | 22042 | |
| JAMES CREECH | | 2753 W COUNTY RD 150N | | | | NEW CASTLE IN | 47362 | |
| JAMES CREEKMORE JR | | 1623 NEW YORK | | | | LINCOLN PARK MI | 48146-3811 | |
| JAMES CROOKS | | 4620 GALLOWAY RD | | | | SANDUSKY OH | 44870-6059 | |
| JAMES CROSS | | 56 BETHUNE BLVD APT A4 | | | | SPRING VALLEY NY | 10977-5177 | |
| JAMES CROWLEY | | 61 KENMORE PL | | | | GLEN ROCK NJ | 07452-2013 | |
| JAMES CULBERTSON & | RUTH CULBERTSON | TR | JAMES & RUTH CULBERTSON F TRUST UA 03/12/98 | | 5190 AMELIA DR | SAN JOSE CA | 95118-2101 | |
| JAMES CURRIE & | LOIS CURRIE JT TEN | 8 MEADOW LANE | | | | GREENVILLE PA | 16125-1205 | |
| JAMES CURRIE COLLIER | | 560 FAIRMOUNT DR | | | | BOULDER CREEK CA | 95006-9419 | |
| JAMES CURTIS | | 553 SCEPTRE RD | | | | FORISTELL MO | 63348-1175 | |
| JAMES D ABERNATHY & | JUDITH K ABERNATHY JT TEN | 1410 LIVINGSTON ST | | | | CARTYLE IL | 62231 | |
| JAMES D ADKINS | | 1186 APPIAN DRIVE | | | | WEBSTER NY | 14580-9127 | |
| JAMES D ALCORN & | ELIZABETH M ALCORN JT TEN | 7330 HUNTSVIEW CT | | | | DAYTON OH | 45424-2516 | |
| JAMES D ARCHER | | 6423 BENT OAK HWY | | | | ADRIAN MI | 49221-9672 | |
| JAMES D ATKINS | | 1849 RED OAK DRIVE | | | | MANSFIELD OH | 44904-1708 | |
| JAMES D AUBERT | | 2769 N LEFEBER AVE | | | | MILWAUKEE WI | 53210-1141 | |
| JAMES D BADEN & | ROSE K BADEN JT TEN | 621 NORTH THORN DR | | | | ANDERSON IN | 46011-1482 | |
| JAMES D BAILEY | | 1234 SUNSET DR SE | | | | WINDER GA | 30680-4249 | |
| JAMES D BAIN & | LILLIAN M BAIN JT TEN | 13670 S HIGH POINT DR | | | | TRAVERSE CITY MI | 49684-5536 | |
| JAMES D BALSER & | DIANN YVONNE BALSER JT TEN | 6830N CORD 1030E | | | | FOREST IN | 46039 | |
| JAMES D BARRETT | | 20424 LEXINGTON | | | | REDFORD MI | 48240-1149 | |
| JAMES D BEAL & | JACQUELIN L BEAL JT TEN | 8374 RONDALE DR | | | | GRAND BLANC MI | 48439-8341 | |
| JAMES D BILLINGS | | 501 DUNDEE | | | | VICTORIA TX | 77904-2878 | |
| JAMES D BINDER | TR JAMES D BINDER LIVING TRUST | UA 1/15/99 | 1251 TORREY RD | | | GROSSE POINTE WOODS MI | 48236 | |
| JAMES D BLANKENSHIP | | RR 1 | | | | NEW ROSS IN | 47968-9801 | |
| JAMES D BLUM | | 134 S LINCOLN AVENUE | | | | BEAVER PA | 15009 | |
| JAMES D BODNAR | | 27229 RONEY | | | | TRENTON MI | 48183-4848 | |
| JAMES D BOLGER | | 15628 LARKSPUR LANE | | | | ORLAND PARK IL | 60462-5012 | |
| JAMES D BOLTON & | MARY R BOLTON JT TEN | 1412 WHISPERING TRL | | | | BENTON HARBOR MI | 49022-2708 | |
| JAMES D BOUCHER | | 7234 TORY DR | | | | HUDSONVILLE MI | 49426-9066 | |
| JAMES D BOWNS | | 1234 KENNEBEC | | | | GRAND BLANC MI | 48439-4835 | |
| JAMES D BRATTON & | LOIS A BRATTON JT TEN | BOX 664 | | | | STEARNS KY | 42647-0664 | |
| JAMES D BREWER | | 4284 MONKS RD | | | | PINCKNEY MI | 48169-9003 | |
| JAMES D BREWER | | 2142 BERNICE | | | | FLINT MI | 48532-3913 | |
| JAMES D BRIMM | | 516 STARR RIDGE DR | | | | LAKE WALES FL | 33898-6891 | |
| JAMES D BROGDON | | 4439 ORCHARD TRCE | | | | ROSWELL GA | 30076-6002 | |
| JAMES D BROWN | | 10200 BURT RD | | | | BIRCH RUN MI | 48415-9339 | |
| JAMES D BROWNLEE | | 18012 BIRCHCREST | | | | DETROIT MI | 48221-2737 | |
| JAMES D BRYANT | | 22555 ELEVEN MILE RD | | | | ST CLAIR SHORES MI | 48081 | |
| JAMES D BURCHELL & | ALVA JEAN BURCHELL JT TEN | 9522 ODD STAGE RD | | | | PRINCE GEORGE VA | 23875-2101 | |
| JAMES D BURGESS | | 36215 HARROUN | | | | WAYNE MI | 48184-2012 | |
| JAMES D BURTON | | 1819 MADISON VILLAGE DR B32 | | | | INDIANAPOLIS IN | 46227-5244 | |
| JAMES D BUSSE | | 4748 DELMARA RD | | | | MIDDLETON WI | 53562 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES D BUTKUS & | JUDY A BUTKUS JT TEN | 12960 CREEKVIEW DR E | | | | SHELBY TWP MI | 48315-4710 | |
| JAMES D BUTLER | | 110 GIFFORD AVE | | | | JERSEY CITY NJ | 07304-1704 | |
| JAMES D CAGLE | | 1541 E 191ST ST 107 | | | | EUCLID OH | 44117-1335 | |
| JAMES D CALLAHAN II | | 2049 CALDWELL STREET | | | | HAMILTON OH | 45011-5807 | |
| JAMES D CAMPBELL | | 3975 BAYBERRY LN | | | | LANSING MI | 48911-6173 | |
| JAMES D CARR | | PO BOX 607 | | | | GENESEE MI | 48837 | |
| JAMES D CARTER | | 2816 OAKRIDGE DR | | | | DATYON OH | 45417-1550 | |
| JAMES D CHAPMAN | | 12143 BEECH GROVE LN | | | | LOVETTSVILLE VA | 20180-2300 | |
| JAMES D CHESTNUT | | 904 OAKMONT | | | | GRAND BLAKE MI | 48439-9513 | |
| JAMES D CHESTNUT | | 9406 OAKMONT | | | | GRAND BLAKE MI | 48439-9513 | |
| JAMES D CHRISTIE | | 6808 WEMBLEY CIRCLE | | | | CENTERVILLE OH | 45459 | |
| JAMES D CHRISTMAS & | SHARON L CHRISTMAS JT TEN | 29 WELLAND AVE | | | | IRVINGTON NJ | 07111-4021 | |
| JAMES D CLARK SR & | SYLVIA M CLARK | TR JAMES D CLARK SR TRUST | UA 08/29/96 | 200 FAIRVIEW DRIVE | | BERKELEY SPRINGS WV | 25411 | |
| JAMES D CLEVINGER | | PO BOX 362 | | | | WEBSTER NY | 14580-0362 | |
| JAMES D COLLETTA | | 664 PACIFIC STAR CT | | | | LAS VEGAS NV | 89123-4903 | |
| JAMES D COLLEY | | 27269 GROVELAND ST | | | | ROSEVILLE MI | 48066-4321 | |
| JAMES D COLLINS | | PO BOX 323 | | | | HOPKINTON MA | 01748-0323 | |
| JAMES D COLN | | 1955 GERALD MILLER RD | | | | PRESCOTT MI | 48756 | |
| JAMES D COPENHAVER | | 5131 PIERCE RD | | | | WARREN OH | 44481-9308 | |
| JAMES D COUGHLIN | | 18671 FAIRWEATHER ST | | | | CANYON COUNTRY CA | 91351-2922 | |
| JAMES D COURTNEY | | 2330 ECUADORIAN WAY APT 16 | | | | CLEARWATER FL | 33763-3541 | |
| JAMES D CRAWFORD JR | | PO BOX 3162 | | | | VENTURA CA | 93006-3697 | |
| JAMES D CRESSWELL | | 12330 SHANNONDELL DR | | | | AUDUBON PA | 19403 | |
| JAMES D CULBERTSON | | 22639 SHADEY RD APT | | | | VERSAILLES MO | 65084-5444 | |
| JAMES D CURTIS | | 3379 HIGHWAY 36 WEST | | | | HARTSELLE AL | 35640-7404 | |
| JAMES D CURTIS | | 4100 DECKERVILLE ROAD | | | | CASS CITY MI | 48726-9773 | |
| JAMES D DAUGHERTY | | 940 VALLEY VIEW DRIVE | | | | BROOKFIELD OH | 44403-9655 | |
| JAMES D DAUGHERTY & | TERESA R DAUGHERTY JT TEN | 940 VALLEY VIEW DRIVE | | | | BROOKFIELD OH | 44403-9655 | |
| JAMES D DAVISON | | 1615 TANGLEWOOD WAY | | | | CONYERS GA | 30012 | |
| JAMES D DAWSON | | 12718 LONGWORTH AVE | | | | NORWALK CA | 90650-2667 | |
| JAMES D DEMOLA | | 5 WESTBURY LN | | | | LANCASTER NY | 14086-1427 | |
| JAMES D DEPEW | | 6261 GARRISON RD | | | | LAINGSBURG MI | 48848-9720 | |
| JAMES D DERROW | | 5412 EVANSPORT RD | | | | DEFIANCE OH | 43512-9721 | |
| JAMES D DICKERSON JR | | 5569 W MAPLEWOOD PLACE | | | | LITTLETON CO | 80123-3744 | |
| JAMES D DOERR | | 9184 BRADY | | | | REDFORD MI | 48239-1534 | |
| JAMES D DOWSETT | | 1040 S STATE | BOX 70 | | | DAVISON MI | 48423-0070 | |
| JAMES D DREW | TR JAMES D DREW REVOCABLE TRUS | UA 03/12/99 | 6511 CHOCOLATE BAYOU RD | | | MANVEL TX | 77578 | |
| JAMES D DUELL | | 1729 SCHOOLHOUSE ROAD | | | | LANSING MI | 48917 | |
| JAMES D DUNAWAY | | 3610 HAMPTON PLACE | | | | MIDDLETOWN OH | 45042-3706 | |
| JAMES D DUNKEL | | PO BOX 7155 | | | | SEBRING FL | 33872 | |
| JAMES D EDLUND | | 13274 19 MILE RD | | | | GOWEN MI | 49326-9765 | |
| JAMES D ELDER | | 1612 BASS LAKE RD | | | | TRAVERSE CITY MI | 49684-8196 | |
| JAMES D ELKIN | | 1329 PRAYVIEW CT | | | | LOVELAND OH | 45140-8707 | |
| JAMES D ELLIS | | 16620 LAUDER | | | | DETROIT MI | 48235-4508 | |
| JAMES D ENGEL & | KAY A ENGEL | TR JAMES D ENGEL & KAY A ENGEL | TRUST UA 04/15/98 | 7165 GRIMES CANYON ROAD | | MOORPARK CA | 93021-9723 | |
| JAMES D ERICKSON | | 14 SAINT ANDREWS CIRCLE | | | | BROKEN ARROW OK | 74011 | |
| JAMES D ESKRIDGE | | 1555 TAMARA TRL | | | | XENIA OH | 45385-9590 | |
| JAMES D FARLEY | | 65 S LINKS DR | | | | COVINGTON GA | 30014 | |
| JAMES D FELLWOCK | | 1412 CREEKVIEW DR | | | | LEWISVILLE TX | 75067-4994 | |
| JAMES D FISHER | | 864 PERKINSWOOD S E | | | | WARREN OH | 44484-4471 | |
| JAMES D FISHER | | 1910 BELLEFOUNTAIN | | | | INDIANAPOLIS IN | 46202-1854 | |
| JAMES D FITZPATRICK | | 1001 CHALK HILL LN | | | | HASLET TX | 76052-4149 | |
| JAMES D FORD | | 1134 E 114TH ST | | | | CLEVELAND OH | 44108-3745 | |
| JAMES D FORD | | 1081 WOODVIEW DR | | | | FLINT MI | 48507-4719 | |
| JAMES D FORREST | | 5910 WILSON RD RT 3 | | | | LANCASTER OH | 43130-9585 | |
| JAMES D FOSTER | | 1029 HWY E E | | | | WINFIELD MO | 63389 | |
| JAMES D FOSTER | | RR 2 | | | | SUMMITVILLE IN | 46070-9802 | |
| JAMES D FRAZER | | 16916 NUCLEAR PLANT RD | | | | ATHENS AL | 35611 | |
| JAMES D GARLAND | | 11615 HAWTHORNE GLEN COURT | | | | GRAND BLANC MI | 48439-1378 | |
| JAMES D GEESLING | | 288 ALLEN CHAPEL RD | | | | HILHAM TN | 38568-5801 | |
| JAMES D GEIGER & | ELIZABETH S GEIGER JT TEN | 601 S VERNON AVE | | | | FLINT MI | 48503-2288 | |
| JAMES D GERANT | | 6602 HALSEY ST | | | | SHAWNEE MSN KS | 66216-2738 | |
| JAMES D GLUYS | | 2388 QUINCY AVE | | | | PORTAGE MI | 49024-4808 | |
| JAMES D GORE & | ETHEL Z GORE JT TEN | 5046 CAPEHART ST | | | | SAN DIEGO CA | 92117-1110 | |
| JAMES D GOURLEY | | 2990 N TOWER WAY NE | | | | CONYERS GA | 30012-2650 | |
| JAMES D GREESON SR | | 3793 CARTER RD | | | | BUFORD GA | 30518-1605 | |
| JAMES D GRIFFIN & | AVIS K GRIFFIN JT TEN | 3022 S BANTAM ROAD | | | | BETHEL OH | 45106 | |
| JAMES D GRINSTEAD | | 7106 296TH STREET | | | | BRANFORD FL | 32008-2584 | |
| JAMES D GROVE & | JANE M GROVE JT TEN | 1220 BRIGADOON DR | | | | DIXON IL | 61021-1111 | |
| JAMES D HAGEN | | 320 N BUFFALO ST | | | | SPRINGVILLE NY | 14141-1320 | |
| JAMES D HALL | | 5477 W 200 N | | | | MARION IN | 46952-6773 | |
| JAMES D HALL | | 3086 CONCORD ST | | | | TRENTON MI | 48183-3492 | |
| JAMES D HAMMOCK | | 24752 HOPKINS ST | | | | DEARBORN HTS MI | 48125-1619 | |
| JAMES D HANSON | | 2234 WEST BLVD | | | | HOLT MI | 48842-1014 | |
| JAMES D HARMON | | 3541 EXCHANGE DR | | | | JACKSON MS | 39212 | |
| JAMES D HARMON & | JEANNE HARMON JT TEN | 2401 MUNICIPAL DR | | | | FARMINGTON NM | 87401-3941 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES D HARRIS | | 1652 CEDAR CT | | | | BELLBROOK OH | 45305-1105 | |
| JAMES D HART & | IRENE B HART JT TEN | 237 WAVELAND AVE | APT 102 | | | DANVILLE KY | 40422 | |
| JAMES D HASTINGS | | 401 CHARLESTON DR | | | | VICTORIA TX | 77904-3816 | |
| JAMES D HEEBSH & | SANDRA L HEEBSH JT TEN | 3461 FAIRWOOD DRIVE | | | | LAMBERTVILLE MI | 48144-9647 | |
| JAMES D HEMPHILL | | 107 CLERMONT ST | | | | JOHNSTOWN PA | 15904-2131 | |
| JAMES D HERMILLER | | 20502 US 24 WEST | | | | DEFIANCE OH | 43512 | |
| JAMES D HICKEY | | 932 WASHINGTON BLVD | | | | LAKE ODESSA MI | 48849-1030 | |
| JAMES D HILL | | 126 EWEN RD | | | | HAMILTON ON  L8S 3C7 | | CANADA |
| JAMES D HILLOCK | | 19146 MCKINNON | | | | ROSEVILLE MI | 48066-1220 | |
| JAMES D HITCHNER | | 693 MEHRING ROAD | | | | LITTLESTOWN PA | 17340-9158 | |
| JAMES D HOLLOWAY | | 62 CARL CROLEY RD | | | | WILLIAMSBURG KY | 40769-9138 | |
| JAMES D HOLZWORTH | | 5724 UP A-WAY DRIVE | | | | FREDRICKSBURG VA | 22407-6731 | |
| JAMES D HOWARD | | 821 E AGUARIUS COURT | | | | GRANBURY TX | 76049-1388 | |
| JAMES D HOWELL & | SHARON N HOWELL JT TEN | 169 SUNRIDGE DR | | | | MT LEBANON PA | 15234-1020 | |
| JAMES D HUFFMAN | | BOX 89 | | | | GASPORT NY | 14067-0089 | |
| JAMES D HUFFMAN & | JUDITH M HUFFMAN JT TEN | BOX 89 | | | | GASPORT NY | 14067-0089 | |
| JAMES D HUME & | PATRICIA S HUME TEN COM | 544 HOLBURN CT | | | | CONCORD NC | 28025-8839 | |
| JAMES D HURLEY | | 333 VINE ST | | | | HAMILTON OH | 45011-1510 | |
| JAMES D HURST & | MARY L HURST JT TEN | 1719 W TETON DR | | | | PEORIA IL | 61614-2637 | |
| JAMES D HUTCHINSON | | R R NO 2 BOX 61 | | | | HILLSBORO WI | 54634 | |
| JAMES D JACKLEN | | 6612 3RD AVE S | | | | RICHFIELD MN | 55423-2414 | |
| JAMES D JACKSON | | 1419 WADE PATRICK RD | | | | BRANDON MS | 39042-9399 | |
| JAMES D JACKSON | | 25144 LEROY | | | | TAYLOR MI | 48180-6401 | |
| JAMES D JACKSON | | 3398 CRANDON DR | | | | DAVISON MI | 48423-8579 | |
| JAMES D JACOBS | | 10115 E 6455 | | | | WOLCOTTVILLE IN | 46795 | |
| JAMES D JANOS | | 1065 CHERRY LANE | | | | LOMBARD IL | 60148-4033 | |
| JAMES D JONES & | DONNA R JONES JT TEN | 2439 PIER DR | | | | RUSKIN FL | 33570-6118 | |
| JAMES D KAMINSKI | | 6615 STATE ROUTE 225 225 | | | | RAVENNA OH | 44266-9296 | |
| JAMES D KANALEY & | LISA J KANALEY JT TEN | 23 B EAST ST | | | | HONEOYE FALLS NY | 14472-1207 | |
| JAMES D KARR | | 1713 HILLCREST DRIVE | | | | ROCHESTER HILLS MI | 48306-3141 | |
| JAMES D KEATON | | 4930 KESSLER BOULEVARD NORTH DR | | | | INDIANAPOLIS IN | 46228-2148 | |
| JAMES D KENT | PO BOX 244 | 159 NORTH RD | | | | MILTON NY | 12547 | |
| JAMES D KENT | | 88 HURT RD | | | | SMYRNA GA | 30082 | |
| JAMES D KERR | | 871 THURSTON RD | | | | MEADVILLE PA | 16335-7911 | |
| JAMES D KIMBROUGH | | 1290 NANCY GREEN RIDGE RD | | | | PROSPECT TN | 38477-6547 | |
| JAMES D KING & | VIRGINIA M KING | TR KING LIVING TRUST | UA 04/23/96 | 8523 THACKERY ST APT 7001 | | DALLAS TX | 75225 | |
| JAMES D KIRBY | | 1809 ZUBER RD | | | | GROVE CITY OH | 43123-8902 | |
| JAMES D KLOTZ | | PO BOX 80 | | | | SAND LAKE MI | 49343 | |
| JAMES D KOON JR | | 2545 MERRILL ROAD | | | | DAYTON OH | 45414 | |
| JAMES D KREGER JR | | 4417 MEETING HOUSE DR | | | | GREENSBORO NC | 27410-9704 | |
| JAMES D KREGER JR & | KATHLYN A KREGER JT TEN | 4417 MEETING HOUSE DR | | | | GREENSBORO NC | 27410-9704 | |
| JAMES D KRISE | | 4273 244TH SE PL | | | | ISSAQUAH WA | 98029-7547 | |
| JAMES D LAGALO | | 3806 CHURCH | | | | SAGINAW MI | 48604-1735 | |
| JAMES D LAMBERT | | 22336 FAIRWAY NORTH | | | | WOODHAVEN MI | 48183-3107 | |
| JAMES D LAMBERT & | CONNIE J LAMBERT JT TEN | 22336 FAIRWAY DR NO | | | | WOODHAVEN MI | 48183-3107 | |
| JAMES D LANSEL & | MARGO D LANSEL JT TEN | 135 STRAWN DR | | | | TIONESTA PA | 16353-9003 | |
| JAMES D LAVERY | | 53 LEROY | | | | CLAWSON MI | 48017-1205 | |
| JAMES D LAVERY & | FRANCES J LAVERY JT TEN | 53 LE ROY | | | | CLAWSON MI | 48017-1205 | |
| JAMES D LAWRENCE | | 2902 HWY 923 | | | | JONESVILLE LA | 71343-6269 | |
| JAMES D LAWRENCE AS | CUSTODIAN FOR DOUGLAS EDWARD | LAWRENCE UNDER THE DELAWARE | UNIFORM GIFTS TO MINORS AC | 9615 CINNAMON CREEK DR | | VIENNA VA | 22182-1429 | |
| JAMES D LEE | | 819 LAKESHORE DR | | | | COLUMBIAVILLE MI | 48421-9739 | |
| JAMES D LEONARD | | 313 MAPLE ST | | | | CHAPEL HILL TN | 37034-3207 | |
| JAMES D LESSARD | | 8070 FAIRVIEW | | | | JACKSON MI | 49201-9242 | |
| JAMES D LEWIS | | 50 BEDLOW AVE | | | | NEWPORT RI | 02840-1445 | |
| JAMES D LEWIS & | MICHALEEN A LEWIS JT TEN | 1617-16TH ST | | | | WYANDOTTE MI | 48192-3628 | |
| JAMES D LITTLE & | JUDITH C LITTLE TEN ENT | 9319 GLENELLEN DR | | | | PITTSBURGH PA | 15237-5952 | |
| JAMES D LIVERS | | 244 JOLIET | | | | CINCINNATI OH | 45215-1052 | |
| JAMES D LOCHHEAD | | BOX 1437 | | | | MIDLOTHIAN VA | 23113-8437 | |
| JAMES D LONG | | 318 ARDEN RD | | | | BALTIMORE MD | 21225-2606 | |
| JAMES D LOSEY | ATTN MARK J VAN EPPS | BOX 27323 | | | | LANSING MI | 48909-7323 | |
| JAMES D LYNN & | DOLORES A LYNN JT TEN | 3919 ARTMAR DRIVE | | | | YOUNGSTOWN OH | 44515-3305 | |
| JAMES D MAC MILLAN | | 15 HATHAWAY DRIVE | | | | COURTICE ON  L1E 1T7 | | CANADA |
| JAMES D MALLERY | | 1265 AVALON AVE | | | | SAGINAW MI | 48603-4702 | |
| JAMES D MALOUHOS & | EVA MALOUHOS JT TEN | 2017 LAKEWOOD PL | | | | CROWN POINT IN | 46307-9328 | |
| JAMES D MANCINI | | 14305 CRANSTON ST | | | | LIVONIA MI | 48154-4250 | |
| JAMES D MARSELE & | SOPHIE P MARSELE JT TEN | 836 JEROME AVE | | | | BRISTOL CT | 06010-2672 | |
| JAMES D MASON SR | | 496 EMERSON ST | | | | FREMONT CA | 94539-5224 | |
| JAMES D MATTHEWS | | 26103 GODDARD | | | | TAYLOR MI | 48180-3971 | |
| JAMES D MATUSZEWSKI | | 211 92ND ST | | | | MILWAUKEE WI | 53214-1249 | |
| JAMES D MC DERMOTT | | 53 WASHINGTON AVE | | | | WHEELING WV | 26003-6240 | |
| JAMES D MC ILYAR | | 3033 LA TRAVESIA DRIVE | | | | FULLERTON CA | 92835-1419 | |
| JAMES D MCAFEE | | 15202 W 91ST PL | | | | LENEXA KS | 66219-1147 | |
| JAMES D MCAFOOSE & | JUDITH A MCAFOOSE JT TEN | 6005 N E GREENBRIER | | | | LEES SUMMIT MO | 64064 | |
| JAMES D MCCLIGGOTT | | 7980 WALTERS DR | | | | LAINGSBURG MI | 48848-8794 | |
| JAMES D MCDERMOTT | | 695 OVERLAND AVENUE | | | | CINCINNATTI OH | 45226 | |
| JAMES D MCDOUGAL & | KATHLEEN C MCDOUGAL JT TEN | 3350 E CLARICE | | | | HIGHLAND MI | 48356-2316 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES D MCIVER | | 405 W RAY AVE | | | | HIGH POINT NC | 27262-3823 | |
| JAMES D MCLAUGHLIN | | 340 WELCOME WAY | | | | CARLISLE OH | 45005-3254 | |
| JAMES D MCMANUS | | 8787 E MOUNTAIN VIEW RD | APT 1074 | | | SCOTTSDALE AZ | 85258-1459 | |
| JAMES D MEDEMA & | MILLIE M MEDEMA TR | UA 09/24/1991 | MEDEMA FAMILY TRUST | PO 70109 | | FAIRBANKS AK | 99707 | |
| JAMES D MEDINA | | 2149 BOYDEN DR | | | | LINCOLN CA | 95648-1693 | |
| JAMES D MELTON | | 96 LAKEVIEW CI | | | | ELSBERRY MO | 63343-3631 | |
| JAMES D METZ | | 9732 N COUNTY RD 300 E | | | | BRAZIL IN | 47834-7640 | |
| JAMES D MICHAELIS & | SHARON M MICHAELIS JT TEN | 553 5TH RD | | | | DODGE NE | 68633-4038 | |
| JAMES D MIDDLETON & | JANICE V MIDDLETON JT TEN | 183 LONGVIEW DR | | | | WEBSTER NY | 14580-1409 | |
| JAMES D MILLER JR | | 408 N STATE ST | | | | WESTVILLE IL | 61883-1428 | |
| JAMES D MINER & | SHIRLEY MINER JT TEN | G 8064 FENTON RD | | | | GRAND BLANC MI | 48439 | |
| JAMES D MINKS & | MARTHA A MINKS JT TEN | 5294 COMET DR | | | | GREENWOOD IN | 46143 | |
| JAMES D MITCHELL | | 8 BIRCH DR | | | | BELLEVILLE MI | 48111-2505 | |
| JAMES D MOEBES | | 3631 MONTEVALLO RD S | | | | BIRMINGHAM AL | 35213-4205 | |
| JAMES D MOFFAT & | DIANE J MOFFAT JT TEN | 12 GEORGETOWN RD | | | | CHESTERFIELD MO | 63017-7919 | |
| JAMES D MONCREASE JR | | 9946 METTETAL ST | | | | DETROIT MI | 48227 | |
| JAMES D MONIN III | | 1269 EVERETT AVE | | | | LOUISVILLE KY | 40204-2259 | |
| JAMES D MORAN & | KAREN T MORAN TEN COM | 1229 EAST AVE J-12 | | | | LANCASTER CA | 93535-4294 | |
| JAMES D MORTIMER & | PATRICIA B MORTIMER JT TEN | 634 DIVISION ST | | | | BARRINGTON IL | 60010-4517 | |
| JAMES D MORTON | | 6500 E DALLAS STREET | | | | BROKEN ARROW OK | 74014-2649 | |
| JAMES D MUSSULMAN | | 1311 OLD CHURCH RD | | | | MARSHFIELD MO | 65706-8787 | |
| JAMES D MYRTLE | | 5139 ARMSTRONG | | | | WICHITA KS | 67204-2718 | |
| JAMES D NAPIER | | 22 S FORD ROAD | | | | MANSFIELD OH | 44905-2932 | |
| JAMES D NEWLAND | | 154 KOHLER RD | | | | FREDONIA WI | 53021-9619 | |
| JAMES D NEWLAND & | MARY C NEWLAND JT TEN | 154 KOHLER RD | | | | FREDONIA WI | 53021-9619 | |
| JAMES D NOEL | | 2445 N FIRST ST | | | | JENA LA | 71342 | |
| JAMES D O DEA | | 650 S HURD RD RT 3 | | | | OXFORD MI | 48371-9803 | |
| JAMES D OCHMANSKI & | CYNTHIA L OCHMANSKI JT TEN | 48180 FULLER | | | | CHESTERFIELD TWP MI | 48051-2922 | |
| JAMES D PAHL | | 2640 HENIS RA LANE | | | | GREEN BAY WI | 54304-1308 | |
| JAMES D PALMA | | 1550 LAMBERTON LK DR | | | | GRAND RAPIDS MI | 49525-2870 | |
| JAMES D PAPPAS | | 508 EMBASSY PARK | 16416 U S 19 HWY NORTH | | | CLEARWATER FL | 33764 | |
| JAMES D PARHAM | | 1317 VICTOR AVE | | | | LANSING MI | 48910-2571 | |
| JAMES D PARSON | | 302 N 30TH ST | | | | HARRISBURG PA | 17111-1755 | |
| JAMES D PARSONS JR | | 7 ESSEX PL | | | | BRONXVILLE NY | 10708-5704 | |
| JAMES D PASCARELLA | | 805 JOHNSON RD | | | | CHURCHVILLE NY | 14428-9366 | |
| JAMES D PATE | | 1909 MEADOWBROOK DR | | | | CAMDEN SC | 29020-9514 | |
| JAMES D PAXTON | | 9978 CASCADE | | | | DETROIT MI | 48204 | |
| JAMES D PENNINGTON | | 5907 17TH AVE S | | | | GULFPORT FL | 33707-4003 | |
| JAMES D PERKINS | | 2266 GOVERNMENT RD | | | | PROVIDENCE KY | 42450-9434 | |
| JAMES D PHILLIPS & | MAUREEN M PHILLIPS JT TEN | 7107 BEAVER TRAIL | | | | KALEVA MI | 49645-9605 | |
| JAMES D PIATT | | 2852 WINCHESTER ROAD | | | | XENIA OH | 45385-9770 | |
| JAMES D POLIS | TR U/A | DTD 04/26/88 JAMES D POLIS | TRUST | BOX 10909 | 660 N BAR Y RD | JACKSON WY | 83002-0909 | |
| JAMES D POWELL | | 10 OLD GOGGIN RD | | | | DANVILLE KY | 40422-9320 | |
| JAMES D PRUETT | | 631 E TENNYSON | | | | PONTIAC MI | 48340-2359 | |
| JAMES D PUTNAM | | 12774 MAXWELL ROAD | | | | CARLTON MI | 48117-9700 | |
| JAMES D PUTZIG | | 4201 NW 19TH TERR | | | | FT LAUDERDALE FL | 33309-4437 | |
| JAMES D QUINN | | 6530 W EVERGREEN DRIVE | | | | FAIRVIEW PA | 16415-1712 | |
| JAMES D QUINN & | JANET R QUINN JT TEN | 6530 W EVERGREEN DRIVE | | | | FAIRVIEW PA | 16415-1712 | |
| JAMES D R LIDDY | APT E | 1924 E PARK PL | | | | MILWAUKEE WI | 53211-3661 | |
| JAMES D RAINEY | | 777 HIGHOAKS CIRCLE | | | | BEAVERCREEK OH | 45434-6014 | |
| JAMES D RAMEY | | 732 COBBLER LN | | | | MT STERLING KY | 40353 | |
| JAMES D RAY | | 549 W KIVA | | | | MESA AZ | 85210-6821 | |
| JAMES D REAGAN | | 87 CATHERINE ST | | | | S BOUND BROOK NJ | 08880-1314 | |
| JAMES D REESE | | 418 EMMERSON AVE | | | | SAINT LOUIS MO | 63122-3419 | |
| JAMES D REVELS & | DIANA L REVELS JT TEN | 9221 REECK | | | | ALLEN PARK MI | 48101-1460 | |
| JAMES D RHOADS & | ANNA T RHOADS JT TEN | PO BOX 5128 | | | | SANTA MONICA CA | 90409-5128 | |
| JAMES D RICHARDS | | 1710 TROTTER CT | | | | FORT WAYNE IN | 46815-8783 | |
| JAMES D RIDDLE | | 134 GREENWOOD DR | | | | HERMITAGE PA | 16148-4116 | |
| JAMES D RIGSBY | | 1314 WEST GREEN HILL RD | | | | MCMINVILLE TN | 37110-7860 | |
| JAMES D ROBERTS III | | 12629 PEPPERTREE PL | | | | OKLAHOMA CITY OK | 73142-2514 | |
| JAMES D ROBINSON | | 1203 S TAXIWAY KING | | | | LAKE CITY MI | 49651-9429 | |
| JAMES D ROGERS | | 14110 PRINCE PL | | | | MINNETONKA MN | 55345-3027 | |
| JAMES D ROSS | | 433 COUNTY RD 565 | | | | NEGAUNEE MI | 49866-1809 | |
| JAMES D ROSSELL & | ALICE B ROSELL | TR | JAMES D & ALICE B ROSSELL | LIVING TRUST UA 12/28/89 | 3933 RIDGEVIEW | INDIANAPOLIS IN | 46226-4944 | |
| JAMES D RUSSELL | | 210 E THRUSH AVE | | | | CRESTLINE OH | 44827-1172 | |
| JAMES D SALUGA | | 2752 ASPEN DR | | | | GIRARD OH | 44420-3172 | |
| JAMES D SCHICHTEL | | 14642 INDIAN TRAILS DR | | | | GRAND HAVEN MI | 49417-9538 | |
| JAMES D SCHULTZ & | RUTH E SCHULTZ JT TEN | 4409 N AINGER ROAD | | | | CHARLOTTE MI | 48813-8863 | |
| JAMES D SCHWAB & | SANDRA S SCHWAB | TR SCHWAB FAM TRUST | UA 08/27/98 | 743 N JANSS STREET | | ANAHEIM CA | 92805-2569 | |
| JAMES D SHAFFER & | LINDA D SHAFFER JT TEN | 191 ACADIA AVE | | | | FRANKLIN TN | 37064-4848 | |
| JAMES D SHERIDAN & | MAXINE SHERIDAN JT TEN | 444 LA PRESA AVE | | | | SPRING VALLEY CA | 91977-6017 | |
| JAMES D SHERMAN | | 9749 E CAMINO REAL | | | | ARCADIA CA | 91007-7834 | |
| JAMES D SHIRK JR & | CLAUDIA A SHIRK JT TEN | 3941 HILLSDALE DR | | | | AUBURN HILLS MI | 48326-4302 | |
| JAMES D SIPPEL | | 761 COMMISSIONERS RD WEST | | | | LONDON ON  N6K 1C1 | | CANADA |
| JAMES D SLADE | | 12830 ROSEMARY | | | | DETROIT MI | 48213-1470 | |
| JAMES D SLATER | | 437 E NELSON ST | | | | CADILLAC MI | 49601-1948 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES D SMITH | | 2201 S MARION RD | | | | SIOUX FALLS SD | 57106 | |
| JAMES D SMITH | | 229 NAVAHO TRAIL | | | | WILMINGTON NC | 28409-3227 | |
| JAMES D SMITH | | 4808 W ST RD 234 | | | | NEW CASTLE IN | 47362-9758 | |
| JAMES D SMITH & | ALBERTA E SMITH JT TEN | 1328 DUFFIELD ROAD | | | | FLUSHING MI | 48433-9707 | |
| JAMES D SMITH & | KEITH N SMITH JT TEN | 5330 JAMESTOWN | APT 8249 | | | GRAND BLANC MI | 48439-7704 | |
| JAMES D SPERK | | 153 DORLAND AVE | | | | BEREA OH | 44017-2803 | |
| JAMES D ST JOHN | | 13443 BLUE SHORE DR | | | | TRAVERSE CITY MI | 49686-8587 | |
| JAMES D STEPHENS | | RFD 3 BOX 53A | | | | LINDEN TN | 37096-9510 | |
| JAMES D STEPHENS | | 3749 MARMION | | | | FLINT MI | 48506-4217 | |
| JAMES D STEWART & | JEANETTE B STEWART JT TEN | 2800 ISLAND DR | | | | HARRISON MI | 48625-9235 | |
| JAMES D STRICKLING | | 349 RINEHART ROAD | | | | BELLVILLE OH | 44813-9175 | |
| JAMES D STROUP | | 126 EDINBURGH DR | | | | NEW CASTLE DE | 19720-2317 | |
| JAMES D SUTTLES | | 221 BRAZEY RD | | | | MONTICELLO GA | 31064-7600 | |
| JAMES D SUTTON | | 2322 TYRONE RD | | | | MIDDLEBURG FL | 32068-4439 | |
| JAMES D SWANN | | 3710 WOODRIDGE RD | | | | BALTIMORE MD | 21229-2023 | |
| JAMES D TAYLOR | | 2581 S PINEVIEW ROAD | | | | SUTTONS BAY MI | 49682-9258 | |
| JAMES D THOMAS | | 1008 PAR 4 CIRCLE | | | | KALAMAZOO MI | 49008-2916 | |
| JAMES D THOMPSON | | BOX 281 | | | | OWENSBORO KY | 42302-0281 | |
| JAMES D THORNBURG & | CONSTANCE M THORNBURG JT TEN | 7435 DODGE RD | | | | MONTROSE MI | 48457-9193 | |
| JAMES D THRASHER | CUST JAMES | E THRASHER UGMA SC | BOX 697 | | | SANDY SPRINGS SC | 29677-0697 | |
| JAMES D TIDWELL JR & | SHARYN G TIDWELL JT TEN | 16329 BRROKWOOD CT | | | | NORTHVILLE MI | 48167-3490 | |
| JAMES D TROLINGER JR & | JOAN G TROLINGER JT TEN | 504 BRENTWOOD DRIVE | | | | MADISON AL | 35758-1207 | |
| JAMES D VAIL | | 596 MAPLE ST | | | | WINNETKA IL | 60093-2336 | |
| JAMES D VAIL IV | | 596 MAPLE ST | | | | WINNETKA IL | 60093-2336 | |
| JAMES D VATH & | KERRY B VATH JT TEN | 707 BERKS PL | | | | WEST LAWN PA | 19609-1208 | |
| JAMES D VIEAU & | JANICE M VIEAU JT TEN | 1941 GOLF ST | | | | SAGINAW MI | 48603-4684 | |
| JAMES D VINCENT | | 1924 SNAPFINGER RD | | | | DECATUR GA | 30035-2604 | |
| JAMES D WALBECK | | 5313 HARRINGTON ST | | | | BROOKSVILLE FL | 34601 | |
| JAMES D WALSER & | SANDRA L WALSER JT TEN | 1350 LAKDESIDE | | | | HOWELL MI | 48843-1347 | |
| JAMES D WEAVER | TR JAMES D WEAVER LIVING TRUST | UA 04/16/96 | 17611 CAPTIVA ISLAND LANE | | | FORT MEYERS FL | 33908 | |
| JAMES D WELCH | | 1429 NORTH CASS LK RD | | | | WATERFORD MI | 48325 | |
| JAMES D WERT | | 1425 SYLVAN DRIVE | | | | MARION IN | 46953-2511 | |
| JAMES D WESTESHAUS | | 485 CHARNWOOD ROAD | | | | NEW PROVIDENCE NJ | 07974-1306 | |
| JAMES D WESTLAKE | | 7282 SWAN CREEK RD | | | | IRA MI | 48023-2536 | |
| JAMES D WESTLAKE & | DIANE E WESTLAKE JT TEN | 7282 SWAN CREEK RD | | | | IRA MI | 48023-2536 | |
| JAMES D WHITE | | 1920 SRPINGTOWN HWY | | | | WEATHERFORD TX | 76086 | |
| JAMES D WHITE & | MARY B WHITE TR | UA 11/14/2008 | JAMES & MARY WHITE FAMILY T | 1949 ROLLING HILLS DR | | LK HAVASU CTY AZ | 86406 | |
| JAMES D WHITEHOUSE | | 2899 SUGARLOAF DR 159 | | | | LAKE CHARLES LA | 70607-7557 | |
| JAMES D WHOOLEY & | MARJORIE C WHOOLEY JT TEN | 713 55TH ST SOUTH | | | | GREAT FALLS MT | 59405-5814 | |
| JAMES D WILDE & | BEVERLY M WILDE | TR | JAMES D & BEVERLY M WILDE | FAMILY TRUST UA 3/26/98 | S76 W19885 SUNN | MUSKEGO WI | 53150-8239 | |
| JAMES D WILEY | | | | | | ALLARDT TN | 38504 | |
| JAMES D WILFONG | | 3143 LONGVIEW AVE | | | | ROCHESTER HLS MI | 48307-5575 | |
| JAMES D WILLIAMS | CUST JAMES | D WILLIAMS JR UGMA PA | 760 WEST END AVE APT 9A | | | NEW YORK NY | 10025-5532 | |
| JAMES D WILLIAMS | | 4217 KING SPRINGS RD SE | | | | SMYRNA GA | 30082-4211 | |
| JAMES D WILLIAMS | | 1408 SHANKS DOWNS ROAD | | | | WINDHAM OH | 44288-9606 | |
| JAMES D WILLIAMS | | 911 HADLEY RD | | | | ROCHESTER HILLS MI | 48307-2840 | |
| JAMES D WILLIAMS | | 5022 S 142ND ST | | | | OMAHA NE | 68137-1521 | |
| JAMES D WILLIAMS & | DOROTHY M WILLIAMS JT TEN | 1408 SHANKS DOWNS RD | | | | WINDHAM OH | 44288-9606 | |
| JAMES D WITCHGER | CUST | GRACE K WITCHGER UGMA IN | 6509 CHERBOURG CIRCLE | | | INDIANAPOLIS IN | 46220-6014 | |
| JAMES D WOODARD | | 2416 HARDING AVE | | | | DAYTON OH | 45414-3212 | |
| JAMES D WOODBURY | | 144 ELNIDO | | | | MONROVIA CA | 91016-1514 | |
| JAMES D WORLEY | | 7584 LESOURDSVILLE W CHESTE RD | | | | WEST CHESTER OH | 45069-1235 | |
| JAMES D WRIGHT | | PO BOX 295 | | | | PLEASANT HOPE MO | 65725 | |
| JAMES D YOUNG | | 9394 DEITERING RD | | | | CHESANING MI | 48616-1730 | |
| JAMES D YOUNG | | 2409 EL MOLINO AVENUE | | | | ALTADENA CA | 91001-4046 | |
| JAMES D ZITO | | 1872 RUSSELL | | | | LINCOLN PARK MI | 48146-1437 | |
| JAMES DALE ADAMS | | 48 STONEHEDGE LANE | | | | BOLTON CT | 06043-7441 | |
| JAMES DANBY III | | 5 W CLEARVIEW AVE | | | | WILM DE | 19809-1735 | |
| JAMES DANFORTH WALKER | | BOX 39 | | | | WESTMORLAND CA | 92281-0039 | |
| JAMES DANIEL | | 454 ABERNATHY RD | | | | FLORA MS | 39071-9006 | |
| JAMES DANIEL FRENCH | | 6252 BUCKEYE PKY | | | | GROVE CITY OH | 43123-8718 | |
| JAMES DANIEL SHEPARD | | 706 BOULEVARD DRIVE | | | | BAINBRIDGE GA | 31717-4802 | |
| JAMES DARRELL FRAMPTON | | 153 OAKHILL RD | | | | CARLISLE PA | 17015 | |
| JAMES DAVID ADAMSON | | 814 WILLOW ST | | | | REYNOLDSVILLE PA | 15851-1480 | |
| JAMES DAVID ANDREWS V | | 1626 CHICKERING RD | | | | NASHVILLE TN | 37215-4906 | |
| JAMES DAVID BEACH | | 1126 OAKDALE AVE | | | | DAYTON OH | 45420-1516 | |
| JAMES DAVID HANCOCK | | 5925 DARBY CIRCLE | | | | NOBLESVILLE IN | 46060-7613 | |
| JAMES DAVID HERSH | | 7756 SHAREWOOD DRIVE | | | | JESSUP MD | 20794-3219 | |
| JAMES DAVID SHILLADY & | ELEANOR S SHILLADY JT TEN | 1263 CRYSTAL SPRINGS DR | | | | CHULA VISTA CA | 91915-2154 | |
| JAMES DAVIS JR | | 3061 SEYMOUR RD | | | | SWARTZ CREEK MI | 48473-9779 | |
| JAMES DAY & | CHERYL DAY JT TEN | 5007 DURHAM CT | | | | CLARKSTON MI | 48348-2193 | |
| JAMES DE VOY GILDAY | | 274 WELLINGTON PKWY | | | | NOBLESVILLE IN | 46060-5487 | |
| JAMES DEAN BARTOLACCI | | 534 VANDERDEEN DR | | | | MASON MI | 48854-1959 | |
| JAMES DECOURSY | CUST | KATHRYN ANNE DECOURSY | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 1708 BILLMAN LAN | SILVER SPRING MD | 20902-1420 | |
| JAMES DEKAS & | LINDA SUE DEKAS JT TEN TE | 864 WIGHTMAN DR | | | | LODI CA | 95242-3734 | |
| JAMES DELORENZO | | 331 N BROAD ST | | | | PENNS GROVE NJ | 08069-1017 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES DENNIS RIDENOUR | | 8400 PLOVER DRIVE | | | | KALAMAZOO MI | 49009 | |
| JAMES DENVER RICE | | 1805 CAMDEN COLLEGE CORNER RE | | | | CAMDEN OH | 45311-8612 | |
| JAMES DESTER JONES | | 8305 W SMITH ST | | | | YORKTOWN IN | 47396-1076 | |
| JAMES DEVANEY | | 3911 W FRIENDLY AVE | | | | GREENSBORO NC | 27410-5643 | |
| JAMES DEWART | | 104 DORADO AVENUE | | | | SEWELL NJ | 08080-1607 | |
| JAMES DEWEY MCNAIR JR | | 1559 JEFFERSON AVE | | | | BUFFALO NY | 14208-1526 | |
| JAMES DEXTER CANNON | | 2220 ISLAND DR | | | | MICHIGAN CITY IN | 46360-1572 | |
| JAMES DI CASOLO | | 4239 LOCKPORT RD | | | | ELBA NY | 14058-9723 | |
| JAMES DI DOMENICO | | 2870 E 196TH ST | | | | BRONX NY | 10461-3802 | |
| JAMES DI PRAMPERO | | BOX C | | | | MILLSBORO PA | 15348-0052 | |
| JAMES DIAS & MARY VIOLET | TRUSTEE UNDER DECLARATION OF | TRUST DTD 08/01/90 | 2218 FRANCISCO AVE | | | SANTA ROSA CA | 95403-1805 | |
| JAMES DICK CONDON | | 181 MORAGA WY | | | | ORINDA CA | 94563-3442 | |
| JAMES DICKEY | | 3960 HARTNESS ST | | | | MACON GA | 31204-5631 | |
| JAMES DIETLEIN | | 3870 N STARK RD | | | | MIDLAND MI | 48642-9461 | |
| JAMES DIMEFF | TR | JAMES & MARIE DIMEFF | RESIDUAL TRUST U/A DTD | | 6/13/1986 22705A NADINE C | TORRANCE CA | 90505-2755 | |
| JAMES DINGMAN & | SUSAN L DINGMAN JT TEN | 2123 PARK ST | | | | COLUMBIA SC | 29201 | |
| JAMES DIPAOLA & | ROSE DIPAOLA JT TEN | 1 SE PARK DR | | | | MASSAPEQUA PARK NY | 11762-1143 | |
| JAMES DIRKES & | JOANNE DIRKES JT TEN | 2310 WESTWIND COURT NW | | | | GRAND RAPIDS MI | 49504-2392 | |
| JAMES DIXON | | 12451 N DAVENPORT RD | | | | HALLSVILLE MO | 65255-9615 | |
| JAMES DIXON & | R KATHLEEN DIXON JT TEN | 436 COLONIAL PARK DR | | | | SPRINGFIELD PA | 19064-3405 | |
| JAMES DOBROVOLSKY | | 6846 CORAL GUM CT | | | | GARDEN GROVE CA | 92845-2913 | |
| JAMES DOMKA | | 3003 MARTIN | | | | WARREN MI | 48092-2403 | |
| JAMES DONALD DAVISON | | 1540 HUNTERS HOLLOW | | | | MONROE GA | 30655 | |
| JAMES DONALD HAYLES | | 1201 N PRAIRIE LANE | | | | RAYMORE MO | 64083-9524 | |
| JAMES DONERSON JR | | 1891 BEERSFORD PLACE | | | | E CLEVELAND OH | 44112-3915 | |
| JAMES DONOVAN | CUST MATTHEW DONOVAN UGMA MA | 55 CHANNING ST | | | | WOLLASTON MA | 02170-2211 | |
| JAMES DORMAN RAYNES | | 51 BROADWAY | | | | EAST LYNN MA | 01904-1858 | |
| JAMES DOTY | | 9815 S STATE RTE 13 | | | | FORTVILLE IN | 46040 | |
| JAMES DOUGLAS SIZEMORE | | 90 SHORE DR | | | | COLONIAL BCH VA | 22443-4404 | |
| JAMES DOURAS | | 1207 CANDLESTICK LANE | | | | ROCHESTER HILLS MI | 48306-4211 | |
| JAMES DREW BYELICK | | 2 HAGGERSTON AISLE | | | | IRVINE CA | 92612-5731 | |
| JAMES DUFFY | | 118 PEACH BLOSSOM LN | | | | LEESPORT PA | 19533-9429 | |
| JAMES DUNCAN LIVINGSTON & | JUDITH A LIVINGSTON JT TEN | 3006 MILITARY ST | | | | PORT HURON MI | 48060-8130 | |
| JAMES DUPREE | | 13717 DUPREE WORTHEY RD | | | | HARVEST AL | 35749-7364 | |
| JAMES DURHAM JR & | MARGARET J DURHAM JT TEN | 3934 MONSOLS DRIVE | | | | FLORISSANT MO | 63034-2444 | |
| JAMES DUSINA | | 1213 SEMINOLE DR | | | | HARTSELLE AL | 35640-1757 | |
| JAMES DWIGHT CALLAHAN | | 326 N 1050 E | | | | CHARLOTTESVILLE IN | 46117 | |
| JAMES E ABBATE | | 7936 PARK AVE | | | | SKOKIE IL | 60077-2725 | |
| JAMES E ABNER | | 2989 WESTERN STREET | | | | DETROIT MI | 48209 | |
| JAMES E ALEXANDER | | 9233 LAKEVIEW DRIVE | | | | FOLEY AL | 36535-9372 | |
| JAMES E ALEXANDER | | 2088 HERITAGE DRIVE | | | | SANDUSKY OH | 44870-5157 | |
| JAMES E ALEXANDER & | MARTHA C ALEXANDER JT TEN | 9233 LAKEVIEW DRIVE | | | | FOLEY AL | 36535-9372 | |
| JAMES E ALLEN | | 5110 NAWAL DR | | | | EL DORADO HILLS CA | 95762-5676 | |
| JAMES E ALLISON | | 9051 N RAIDER ROAD | | | | MIDDLETOWN IN | 47356-9327 | |
| JAMES E ANDERSON | | 5781 SOUTH TWO MILE ROAD | | | | BAY CITY M | 48706-3125 | |
| JAMES E ANDERSON JR | | 2706 S WINDSOR | | | | INDEPENDENCE MO | 64052-3259 | |
| JAMES E ANNIS & | JUDY A ANNIS JT TEN | 920 WESTON | | | | LANSING MI | 48917-4174 | |
| JAMES E ANTONE | | 784 SAW MILL ROAD | | | | TOWNSEND DE | 19734-9280 | |
| JAMES E ARMISTEAD & | JACQUELINE ARMISTEAD JT TEN | 1170 THAMES | | | | ROCHESTER MI | 48307-5739 | |
| JAMES E ATCHISON | | PO BOX 67 | | | | BIRCH RUN MI | 48415-0067 | |
| JAMES E ATKINSON & | LORETTA L ATKINSON JT TEN | 1685 BRADENTON PL | | | | PORTAGE MI | 49002-6986 | |
| JAMES E ATTAWAY | | ROUTE 2 BOX 349 | | | | LEESVILLE SC | 29070-9435 | |
| JAMES E AUDINO | | 34-41-72ND ST | | | | JACKSON HEIGHTS NY | 11372 | |
| JAMES E AUGUST | | 1414 W MYRTLE AVENUE | | | | FLINT MI | 48504-2222 | |
| JAMES E AUSTIN | | 1810 YOUNGSTOWN-LKPT | | | | RANSOMVILLE NY | 14131 | |
| JAMES E AUSTIN | | 1315 NORTH BARLOW ROAD | | | | LINCOLN MI | 48742-9771 | |
| JAMES E BARLOW | | 1201 BULLOCK HOLLOW RD | | | | BRISTOL TN | 37620-1115 | |
| JAMES E BARRINGTON III | | 7510 LOURDES | | | | CORPUS CHRISTI TX | 78414 | |
| JAMES E BARTON | | 13432 HIGHWAY 36 | | | | COVINGTON GA | 30014-5661 | |
| JAMES E BARTON | | 5311 CHURCH STREET | | | | MABLETON GA | 30126-2109 | |
| JAMES E BASSETT | | 37360 GILES RD | | | | GRAFTON OH | 44044-9130 | |
| JAMES E BASTAIN II | | 217 CORONADO RD | | | | INDIANAPOLIS IN | 46234-2531 | |
| JAMES E BATES | | 2421 MAYFAIR ROAD | | | | DAYTON OH | 45405-2857 | |
| JAMES E BATES & | PEARL BATES JT TEN | 2421 MAYFAIR ROAD | | | | DAYTON OH | 45405-2857 | |
| JAMES E BATOHA | | 1765 MAUMEE DRIVE | | | | DEFIANCE OH | 43512-2548 | |
| JAMES E BAUMGARTNER | | 703 N HENRY ST | | | | CRESTLINE OH | 44827-1036 | |
| JAMES E BEAKE & | DARLA J BEAKE JT TEN | 34925 NORTH CEMETERY ROAD | | | | GURNEE IL | 60031-2465 | |
| JAMES E BEALL | | 9014 APPLE ORCHARD | | | | FENTON MI | 48430 | |
| JAMES E BEALL & | BARBARA J BEALL TR | UA 02/02/1994 | JAMES E BEALL & BARBARA J B | REVOCABLE LIVING TRUST | 3817 RESEDA CO | WATERFORD MI | 48329 | |
| JAMES E BEEBE | | 13005 PASEO PRESADA | | | | SARATOGA CA | 95070-4124 | |
| JAMES E BEERS & | GEORGIA BEERS | TR UA 09/16/06 BEERS FAMILY TRUST | 26888 YORK RD | | | HUNTINGTON WOODS MI | 48070-1317 | |
| JAMES E BENEDICT | | 16516 EDWARD DOUB RD | | | | WILLIAMSPORT MD | 21795-3104 | |
| JAMES E BENEDICT & | DIXIE J BENEDICT JT TEN | 16516 EDWARD DOUB RD | | | | WILLIAMSPORT MD | 21795-3104 | |
| JAMES E BENEDICT & | DIXIE J BENEDICT TEN ENT | 16516 EDWARD DOUB RD | | | | WILLIAMSPORT MD | 21795-3104 | |
| JAMES E BENNETT | | 201 KEER AVENUE | | | | NEWARK NJ | 07112-1709 | |
| JAMES E BERGER | | 508 S MATTIS AV 8 | | | | CHAMPAIGN IL | 61821-3676 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES E BERKLEY | | 5 TINA CIR | | | | SEARCY AR | 72143-7215 | |
| JAMES E BETHKE | | 4325 W 182ND ST 13 | | | | TORRANCE CA | 90504-4537 | |
| JAMES E BIRD | | 57 FIRGLADE DRIVE | | | | WARWICK RI | 02886-2105 | |
| JAMES E BISHOP | | 18375 LINCOLN RD | | | | NEW LOTHROP MI | 48460-9676 | |
| JAMES E BISHOP SR | | PO BOX 450182 | | | | LAREDO TX | 78045 | |
| JAMES E BLACK | | 7325 N 250 E | | | | COLUMBUS IN | 47203 | |
| JAMES E BLACK | | 970 FOREST LANE | | | | SHARPSVILLE PA | 16150-1725 | |
| JAMES E BLACKBURN | | 12954 SPENCE RD | | | | THREE RIVERS MI | 49093-8402 | |
| JAMES E BLEAKLEY | | 10351 SW 20TH ST | | | | DAVIE FL | 33324 | |
| JAMES E BODRIE & | SHIRLEY R BODRIE JT TEN | 450 E ROSE | | | | GARDEN CITY MI | 48135-2645 | |
| JAMES E BOISSONNEAULT | TR | BOISSONNEAULT TRUST NO 1 | U/A DTD 06/14/02 | 5245 E MICHIGAN AVE | | AUGRES MI | 48703-9554 | |
| JAMES E BONDY & | KATHY M BONDY JT TEN | 11366 MILSHIRE PLACE | | | | GRAND BLANC MI | 48439-1229 | |
| JAMES E BOOTHE | | 3331 ACUMINATA DR | | | | WEST SALEM OH | 44287-9105 | |
| JAMES E BORGAN | | 3401 CHICKEN COOP HILLRD | | | | LANCASTER OH | 43130 | |
| JAMES E BORGER | | 922 S CEDAR | | | | NEW LENOX IL | 60451-2207 | |
| JAMES E BOYD JR | | 685 IMPERIAL DR | | | | HANFORD CA | 93230-7315 | |
| JAMES E BRADANINI | | 6609 GIBSON CYN ROAD | | | | VACAVILLE CA | 95688-9701 | |
| JAMES E BRANTLEY | | 117 SWEET BARLEY COURT | | | | GRAYSON GA | 30017 | |
| JAMES E BRENNAN | | 75 THE MEADOW | | | | EAST AURORA NY | 14052 | |
| JAMES E BRENNON | CUST | MICHAEL J BRENNON UGMA TX | 2904 RAMBLEWOOD WAY | | | PLANO TX | 75023-3476 | |
| JAMES E BRIAN | | 258 STEVES SCENIC DR | | | | HORTON MI | 49246-9742 | |
| JAMES E BRICKNER | | 1576 N ELLSWORTH AVE | | | | SALEM OH | 44460-1125 | |
| JAMES E BRIDLEMAN | | 904 ST MARYS BLVD | | | | CHARLOTTE MI | 48813-2218 | |
| JAMES E BROGDON | | BOX 626 | | | | BENNETTSVILLE SC | 29512-0626 | |
| JAMES E BROTHERTON | CUST JAMES M BROTHERTON UGMA | 204 PATRICK HENRY CIRCLE | | | | KINGSPORT TN | 37663-3735 | |
| JAMES E BROWN | CUST | MARVIN K BROWN 2ND U/THE CAL | UNIFORM GIFTS TO MINORS AC | 985 RIVER BEND ROAD | | REDDING CA | 96003-3712 | |
| JAMES E BROWN | | 116 CUMMINGS ST | | | | ROCHESTER NY | 14609-4043 | |
| JAMES E BROWN | | 252 BERESFORD | | | | DETROIT MI | 48203-3334 | |
| JAMES E BROWN & | JASPER SANDERS TEN COM | BOX 48008 | | | | PHILADELPHIA PA | 19144-8008 | |
| JAMES E BROWN JR & | LORRAINE B BROWN JT TEN | 2918 WEKIVA RD | | | | TAVARES FL | 32778 | |
| JAMES E BRUCE | | RD 2 BOX 151 | | | | MAHAFFEY PA | 15757-9201 | |
| JAMES E BUCK | | 61 EDGEVALE | | | | DETROIT MI | 48203-2209 | |
| JAMES E BUERSCHEN | | 3626 GREENBAY DR | | | | DAYTON OH | 45415-2017 | |
| JAMES E BUFORD | | 2801 CAPEHART DR | | | | SAGINAW MI | 48601-4561 | |
| JAMES E BULGARELLI | | BOX 183228 | | | | SHELBY TWP MI | 48318-3228 | |
| JAMES E BUNN | | BOX 225 | | | | SENOIA GA | 30276-0230 | |
| JAMES E BURCHICK | | 801 64TH ST S | | | | ST PETERSBURG FL | 33707-3060 | |
| JAMES E BURKE | | | | | | BOWMAN ND | 58623 | |
| JAMES E BURNETT | | 179 OXFORD AVE | | | | BUFFALO NY | 14209-1213 | |
| JAMES E BURNICK | | 3015 ASHFORD GLEN DR | | | | MATHEWS NC | 28104 | |
| JAMES E BURNS | | 4091 N 300 E | | | | MARION IN | 46952-6815 | |
| JAMES E BUTLER | | 69 CAIN AVENUE | | | | HAMILTON OH | 45011-5762 | |
| JAMES E BUTLER SR | | PO BOX 30016 | | | | WILMINGTON DE | 19805-7016 | |
| JAMES E BYE | | 1759 EAST RED START ROAD | | | | GREEN VALLEY AZ | 85614 | |
| JAMES E BYRD | | 4199 MCMICHAEL AVE | | | | SHREVEPORT LA | 71119-7517 | |
| JAMES E CADE | | 700W | 9622 N COUNTY RD | | | MIDDLETOWN IN | 47356 | |
| JAMES E CADLE | | 350 RUPARD RD | | | | STATESVILLE NC | 28625-1528 | |
| JAMES E CALDWELL | | 9217 S WABASH AVE | | | | CHICAGO IL | 60619-7231 | |
| JAMES E CALLIS | | 119 PRIMROSE LANE | | | | MOUNTAIN HOME AR | 72653-5489 | |
| JAMES E CAMPBELL | | 37904 PALMA | | | | NEW BOSTON MI | 48164-9516 | |
| JAMES E CANTLEY | | 3493 N WASHBURN RD | | | | DAVISON MI | 48423-8148 | |
| JAMES E CAPUTO & | ALICE E CAPUTO TEN COM | 987 N EIGHTY EIGHT RD | | | | RICES LANDING PA | 15357-9606 | |
| JAMES E CAREY | | 1813 S PASADENA | | | | YPSILANTI MI | 48198-9212 | |
| JAMES E CAREY & | SHARON R CAREY JT TEN | 1813 S PASADENA | | | | YPSILANTI MI | 48198-9212 | |
| JAMES E CARLISLE | | 205 W DELASON | | | | YOUNGSTOWN OH | 44507-1029 | |
| JAMES E CARNE | | 3521 OAKLAWN #124 | | | | DALLAS TX | 75219 | |
| JAMES E CARPER | TR | JAMES E CARPER REVOCABLE | LIVING TRUST U/A DTD 03/27/03 | 5319 HERMOSA AVE | | LOS ANGELES CA | 90041-1228 | |
| JAMES E CARR & | PATRICIA L CARR JT TEN | 407 PRINCEWOOD AVE | | | | DAYTON OH | 45429-5615 | |
| JAMES E CARTER | | PO BOX 19596 | | | | SHREVEPORT LA | 71149 | |
| JAMES E CARY | | 2415 SPRINGWOOD GLEN LN | | | | CONROE TX | 77304-2159 | |
| JAMES E CASE | | 2165 S VAN BUREN ROAD | | | | REESE MI | 48757-9213 | |
| JAMES E CASH | | 1060 W SCOTTWOOD | | | | FLINT MI | 48507-3638 | |
| JAMES E CERRETANI JR | | 4333 MALLARDS LANDING | | | | HIGHLAND FIELD MI | 48357-2648 | |
| JAMES E CERRETANI JR & | JAMES M CERRETANI JT TEN | 4333 MALLARDS LANDING | | | | HIGHLAND MI | 48357-2648 | |
| JAMES E CHADDOCK | | 2 TALO CIRCLE | | | | PORT ORANGE FL | 32127-8305 | |
| JAMES E CHANEY | | BOX 122988 | | | | SAN DIEGO CA | 92112-2988 | |
| JAMES E CHISOM | | 19170 WASHBURN | | | | DETROIT MI | 48221-3218 | |
| JAMES E CHRENKO | | 7044 FAIRGROVE ST | | | | SWARTZ CREEK MI | 48473-9408 | |
| JAMES E CHRZANOWSKI | | 2205 TEGGERDINE | | | | WHITE LAKE MI | 48386-1757 | |
| JAMES E CLACK | | 10766 CHILDRESS CT | | | | FOREST PARK OH | 45240-3913 | |
| JAMES E CLARKSON | | 1038 E 2ND AVE | | | | MAYSVILLE KY | 41056-1587 | |
| JAMES E CLUNE | CUST BRIAN | JAMES E CLUNE UGMA MA | 72 LYNNE DR | | | WEST SPRINGFIELD MA | 01089-1538 | |
| JAMES E CLUNE | | 72 LYNNE DR | | | | WEST SPRINGFIELD MA | 01089-1538 | |
| JAMES E COFFMAN | | 3558 E LOWER SPRINGBOR | | | | WAYNESVILLE OH | 45068-8791 | |
| JAMES E COLEMAN | | 2880 DURST CLAGG RD | | | | WARREN OH | 44481 | |
| JAMES E COLEMAN & | CAROL A COLEMAN JT TEN | 20072 CROWN REEF LANE | | | | HUNTINGTON BEACH CA | 92646-4514 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES E COLLINS | | 2805 VANCE RD | | | | DAYTON OH | 45418-2851 | |
| JAMES E COMBS | | 2231 MARDELL DR | | | | DAYTON OH | 45459-3633 | |
| JAMES E COMER | | 4118 HICKORY COVE LANE | | | | MONETA VA | 24121-6013 | |
| JAMES E COMER JR | CUST MARY E | COMER UGMA VA | 3033 BANCROFT DR | | | ROANOKE VA | 24014 | |
| JAMES E COMER JR | CUST WILLIAM E COMER UGMA VA | 1806 ARDEN RD | | | | ROANOKE VA | 24015-2702 | |
| JAMES E CONARTON | | 10740 CHANDLER RD | | | | DEWITT MI | 48820-9787 | |
| JAMES E CONNOR | | 5302 WABASH AVE | | | | BALTIMORE MD | 21215-4809 | |
| JAMES E CONOVER | | 3265 W SOUTHWOOD DR | | | | FRANKLIN WI | 53132-9150 | |
| JAMES E CONRAD | | 1314 GREENWICH | | | | SAGINAW MI | 48602-1646 | |
| JAMES E CONWAY & | SANDRA J CONWAY JT TEN | 10906 THIMBLEBERRY LANE | | | | GREAT FALLS VA | 22066-3102 | |
| JAMES E COOPER | | 127 MILLWOOD RD | | | | LEESBURG FL | 34788-2673 | |
| JAMES E COOPER | | 7238 S ELMS RD | | | | SWARTZ CREEK MI | 48473-9440 | |
| JAMES E CORBO | | 6058 WATCH CHAIN WAY | | | | COLUMBIA MD | 21044 | |
| JAMES E COTTON | TR JAMES E COTTON TRUST | UA 01/12/95 | 4359 ABBE RD | | | SHEFFIELD VILLAGE OH | 44054 | |
| JAMES E COUCH | | 236 LAKEPOINTE DR | | | | SOMERSET KY | 42503-4794 | |
| JAMES E COUSINO | | 2958 BALDWIN HWY | | | | ADRIAN MI | 49221-3695 | |
| JAMES E COX | | 8468 BENNETT LK RD | | | | FENTON MI | 48430-9009 | |
| JAMES E CRAWFORD | | 5990 EAGLE CREEK ROAD | | | | LEAVITTSBURG OH | 44430-9767 | |
| JAMES E CRINKLEY JR | | 1025 CONJURERS DR | | | | COLONIAL HEIGHTS VA | 23834-2173 | |
| JAMES E CRUMPLER | | 306 EAST 22ND STREET | | | | WILMINGTON DE | 19802-4332 | |
| JAMES E CUFFE | | 143 CLIFFORD COURT | | | | CANTON GA | 30115 | |
| JAMES E CUMMINGS & | ELIZABETH JEAN CUMMINGS JT TEN | 5138 N ST LOUIS AVE | | | | CHICAGO IL | 60625-5508 | |
| JAMES E CUNNINGHAM | | 6620 BROOKLINE CT | | | | CUMMINGS GA | 30040-7038 | |
| JAMES E CURLEW & CAROLYN M CURLE | CURLEW LIVING TRUST | U/A DTD 04/25/01 | 16905 FARMINGTON | | | LIVONIA MI | 48154 | |
| JAMES E CURTS | | 1391 N CR 725W | | | | YORKTOWN IN | 47396 | |
| JAMES E CYPRET | | 5465 WILLOW DR | | | | STANDISH MI | 48658-9773 | |
| JAMES E DALTON | | 13113 WILTON | | | | CLEVELAND OH | 44135-4915 | |
| JAMES E DALTON | | PO BOX 420 | | | | LEESBURG OH | 45135-0420 | |
| JAMES E DANIEL II | | 2959 TERRACE LN | | | | ASHLAND KY | 41102-6739 | |
| JAMES E DANIELS | | 260 ENGLEWOOD | | | | DETROIT MI | 48202-1107 | |
| JAMES E DAPP | | 466 BANBURY RD | | | | DAYTON OH | 45459-1664 | |
| JAMES E DAUGHERTY | | 17940 LULL ST | | | | RESEDA CA | 91335-2150 | |
| JAMES E DAVIS | | 286 HIGH POINT DR | | | | WADSWORTH OH | 44281-2317 | |
| JAMES E DAVIS | | 12512 COLE LN | | | | LEXINGTON MO | 64067-8158 | |
| JAMES E DAVIS & | DIANE DAVIS JT TEN | 4459 HARRIS HILL RD | | | | WILIAMSVILLE NY | 14221-6205 | |
| JAMES E DE MARCO | | 259 LONG HILL RD | | | | HILLSBOROUGH NJ | 08844-1314 | |
| JAMES E DEAN | TR U/D/T | 107 PARK SHORE CIRCLE UNIT23W | | | | VERO BEACH FL | 32963 | |
| JAMES E DEEL | | 6133 W GOULD DR | | | | LITTLETON CO | 80123-5141 | |
| JAMES E DELANEY & | MARY ANNE DELANEY JT TEN | 3649 HOOVER LANE | | | | JACKSONVILLE FL | 32277-2509 | |
| JAMES E DEMPSEY JR | CUST JAMES E DEMPSEY 3RD | U/THE N J UNIFORM GIFTS TC | MINORS ACT | 38 CREEMER ROAD | | ARMONK NY | 10504-2402 | |
| JAMES E DENHAM | | 11308 E 53RD ST | | | | RAYTOWN MO | 64133-2404 | |
| JAMES E DESCHLER | | 311 N 3RD ST | | | | TIPP CITY OH | 45371-1919 | |
| JAMES E DEZOMITS | | 9765 ROSE | | | | TAYLOR MI | 48180-3032 | |
| JAMES E DEZOMITS & | LINDA I DEZOMITS JT TEN | 9765 ROSE | | | | TAYLOR MI | 48180-3032 | |
| JAMES E DIBBLE | | 845 LEDYARD | | | | PONTIAC MI | 48328 | |
| JAMES E DICK | | 9646 UNION CEMETRY RD | | | | LOVELAND OH | 45140-9540 | |
| JAMES E DIERKS | | 417 WESTMINSTER ROAD | | | | ROCHESTER NY | 14607-3231 | |
| JAMES E DILLEY | | 557 WEST STREET | | | | PORTLAND MI | 48875-1055 | |
| JAMES E DIXON | | 4146 E OUTER DR | | | | DETROIT MI | 48234-3019 | |
| JAMES E DOCHERTY & | SCOTT S DOCHERTY JT TEN | 167 BEAVER SHORES DR | | | | LACHINE MI | 49753 | |
| JAMES E DOLBY JR | | 14489 OAK LEAF TR | | | | LINDEN MI | 48451-8635 | |
| JAMES E DONAHUE | TR U/A | DTD 08/18/93 THE JAMES E | DONAHUE FAMILY TRUST | 9813 FAIRWAY CIRCLE | | LEESBURG FL | 34788-3634 | |
| JAMES E DOTY & | MERCIEL S DOTY JT TEN | 800 S 15TH ST APT 1730 | | | | SEBRING OH | 44672-2069 | |
| JAMES E DOUBLE | | 3964 WESTLAKE DR | | | | CORTLAND OH | 44410-9314 | |
| JAMES E DOW | | R F D 3 | | | | MALONE NY | 12953 | |
| JAMES E DREVES & | KATHARINE A DREVES JT TEN | 5 FIELD PLACE | | | | PORT CHESTER NY | 10573-2341 | |
| JAMES E DUNCAN | | 97 LARRISON ROAD | | | | JACOBSTOWN NJ | 08562-2209 | |
| JAMES E DURNELL | | 4734 TOLEDO | | | | DETROIT MI | 48209-1373 | |
| JAMES E EALY | | 1047 W 133RD ST | | | | GARDENA CA | 90247-1818 | |
| JAMES E EARLS | | 358 OGDEN AVE | | | | JERSEY CITY NJ | 07307-1115 | |
| JAMES E EARNS | | 1488 E MC LEAN | | | | BURTON MI | 48529-1614 | |
| JAMES E ELLER | | 7592 LIGHTHOUSE CT | | | | MENTOR OH | 44060-3662 | |
| JAMES E ENGEL | | 141 CAMELIA LN | | | | WALNUT CREEK CA | 94595 | |
| JAMES E EPPS | | BOX 796 | | | | MARICAO PR | 00606-0796 | |
| JAMES E EPPS | | 2150 SANDGATE CIR | | | | ATLANTA GA | 30349-4344 | |
| JAMES E ERNEST | | 323 POINSETTA | | | | TOLEDO OH | 43612-2561 | |
| JAMES E ERSKINE | | 7759 OP AVE E | | | | SCOTTS MI | 49088-9712 | |
| JAMES E EVANS | | 2457 BREWER RD | | | | CROSSVILLE TN | 38555-1996 | |
| JAMES E EVANS | | 101 ARCHER RD | | | | FORT SCOTT KS | 66701-2916 | |
| JAMES E EVANS & | DARLENE L EVANS JT TEN | 101 ARCHER RD | | | | FORT SCOTT KS | 66701-2916 | |
| JAMES E F BOWEN | | 26 FIELDCREST DR | | | | PALMYRA PA | 17078-9142 | |
| JAMES E FARAGO & | JOAN FARAGO JT TEN | 115 N ADAMS ST | | | | SAGINAW MI | 48604-1201 | |
| JAMES E FARMER | | 6376 ASPEN RIDGE BLVD | | | | WEST BLOOMFIELD MI | 48322-4435 | |
| JAMES E FARRELL | BOX 343 | 112 SPRING ST | | | | FRANKLIN GROVE IL | 61031-0343 | |
| JAMES E FARRELL | C/O ELEANOR D BARRETT GDN | 236 PARKVIEW AVENUE | | | | LOWELL MA | 01852-3813 | |
| JAMES E FARRELL JR | | BOX 224 | | | | BRISTOLVILLE OH | 44402-0224 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES E FARRIS | | 12480 AL HY 33 | | | | MOULTOU AL | 35650 | |
| JAMES E FENNO | | 4825 W MAPLE LEAF CIRCLE | | | | GREENFIELD WI | 53220-2784 | |
| JAMES E FERGUSON & | BETTY E FERGUSON JT TEN | 2106 FORD CT | | | | ROCHESTER IN | 46975-9767 | |
| JAMES E FIELDS | | 145 SOUTH LAKE DR | | | | CENTERVILLE OH | 45459-4810 | |
| JAMES E FINCH | | 2557 BAYWOOD ST | | | | DAYTON OH | 45406-1410 | |
| JAMES E FINCHER | | A-4026 65TH ST | | | | HOLLAND MI | 49422 | |
| JAMES E FITTRO | | 4916 WELBORN LANE | | | | KANSAS CITY KS | 66104-2351 | |
| JAMES E FLANAGAN | | 7583 COUNTY ROAD 25 | | | | DOUBLE SPRINGS AL | 35553-4325 | |
| JAMES E FORD | | 20444 AUDREY | | | | DETROIT MI | 48235-1630 | |
| JAMES E FOSTER | | 8006 EL DORADO DR | | | | AUSTIN TX | 78737-1343 | |
| JAMES E FOX | | 8265 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN OH | 45327-9342 | |
| JAMES E FOX | | 15805 GREENLANE | | | | LIVONIA MI | 48154-3458 | |
| JAMES E FOX & | KARLA P FOX JT TEN | 184 COLD SPRING ROAD | | | | AVON CT | 06001-4055 | |
| JAMES E FREEMAN JR | CUST LEE C FREEMAN UGMA MI | 1001 JACKSON STREET | | | | ANDERSON IN | 46016-1432 | |
| JAMES E FRIESEN | | 5976 MEADOWOOD COURT | | | | CHINO HILLS CA | 91709-3256 | |
| JAMES E FRIESZ | | 3280 ST GEORGE AVE | | | | NIAGARA FALLS ON  L2J 2P6 | | CANADA |
| JAMES E FRITZ | | SPORE RD | | | | DELMAR NY | 12054 | |
| JAMES E FROCK & | JUDITH E FROCK TEN ENT | 1730 CAMARGO DR | | | | WESTMINSTER MD | 21158-3500 | |
| JAMES E FRY | | 79 LISTON DRIVE | | | | BUFFALO NY | 14223-1336 | |
| JAMES E FULTS | | 6016 STATE ROUTE 97 | | | | PLEASANT PLAINS IL | 62677-3999 | |
| JAMES E FURLONG | | 6136 W RED SKY CI | | | | TUCSON AZ | 85713-4366 | |
| JAMES E FURLONG & | JOANN M FURLONG JT TEN | 6136 W RED SKY CI | | | | TUCSON AZ | 85713-4366 | |
| JAMES E FURNACE | | 12801 WIEDNER ST | | | | PACOIMA CA | 91331-1140 | |
| JAMES E GADD | | 1293 COUNTY LINE RD R2 | | | | CRESTLINE OH | 44827-1218 | |
| JAMES E GARNER | | 101 W PINE | PO BOX 122 | | | ORRICK MO | 64077-0122 | |
| JAMES E GARRISON | | 22644 E MARTIN LAKE DR | | | | STACY MN | 55079-9376 | |
| JAMES E GEBBIE | | 1521 DELMONT DR | | | | RALEIGH NC | 27606-2609 | |
| JAMES E GENWRIGHT | | 627 S 24TH ST | | | | SAGINAW MI | 48601-6509 | |
| JAMES E GEORGE | | 1552 INDIANA AVE | | | | FLINT MI | 48506-3520 | |
| JAMES E GETTINGER | | 10721 HORTON | | | | OVERLAND PARK KS | 66211-1145 | |
| JAMES E GIBSON | | 109 HOLT CI | | | | LITTLETON NC | 27850-8380 | |
| JAMES E GILES | | 1208 CARTER DR | | | | FLINT MI | 48532-2728 | |
| JAMES E GIRTZ | | 6358 WOODLAND AVE | | | | RAVENNA OH | 44266-1558 | |
| JAMES E GLAZIER | | 2427 SUNNINGLOW ST | | | | POT CHARLOTTE FL | 33948-3421 | |
| JAMES E GOBER | | 115 SHADBURN FAIRY RD | | | | BUFORD GA | 30518-2537 | |
| JAMES E GOBER & | ELIZABETH M GOBER JT TEN | 115 SHADBURN FERRY RD | | | | BUFORD GA | 30518-2537 | |
| JAMES E GRANNEMAN | | 5213 DELTA DR | | | | INDIANAPOLIS IN | 46241-5816 | |
| JAMES E GRANT | | 820 FIGGS STORE RD | | | | SHELBYVILLE KY | 40065-8204 | |
| JAMES E GRANT | | 1090 CHAPPEL DAM RD | | | | GLADWIN MI | 48624-8765 | |
| JAMES E GRAY JR & | GEORGE W GRAY TR | UW JAMES EDWIN GRAY | 4503 CARY ST RD | | | RICHMOND VA | 23221-2522 | |
| JAMES E GREEN | | 631 TRAVELERS REST RD | | | | SAMSON AL | 36477-9730 | |
| JAMES E GREER | | PO BOX 563 | | | | OTTO NC | 28763 | |
| JAMES E GREGORY | | 5020 OLD BUCKINGHAM RD | | | | POWHATAN VA | 23139-6817 | |
| JAMES E GREGORY & | CHRISSIE S GREGORY JT TEN | 544 ASBURY NEELY WAY | | | | ROEBUCK SC | 29376-3354 | |
| JAMES E GRIEVES | | 6128 S EMERSON RD | | | | BELOIT WI | 53511-9425 | |
| JAMES E GRIFFIN | | 6468 WOLF CREEK RD | | | | TROTWOOD OH | 45426-2932 | |
| JAMES E GRIFFIN | | 10 POTOMAC DRIVE | | | | FAIRVIEW HEIGHTS IL | 62208-1816 | |
| JAMES E GROENEVELD | | 8120 WINDING DR | | | | BYRON CENTER MI | 49315-8946 | |
| JAMES E GROHOSKI JR | | 3054 N SEYMOUR RD | | | | FLUSHING MI | 48433-2615 | |
| JAMES E GUARNERA | | 9625 PROSPECT RD | | | | STRONGSVILLE OH | 44149-2211 | |
| JAMES E GUGELER | CUST RYAN J GUGELER U/THE | FLORIDA GIFTS TO MINORS ACT | 2220 VINCE ROAD | | | NICHOLASVILLE KY | 40356-8812 | |
| JAMES E H MERWARTH | | 12 MULBERRY AVE | | | | GARDEN CITY NY | 11530-3028 | |
| JAMES E HAAB & | HILDA C HAAB JT TEN | 4329 KENMONT PL | | | | COLUMBUS OH | 43220-4056 | |
| JAMES E HAGGERTY | | 9413 E 700 S | | | | WABASH IN | 46992 | |
| JAMES E HALFORD | | 5148 WOODHAVEN DR | | | | FLINT MI | 48504-1282 | |
| JAMES E HALL | | 2700 STATION ST | | | | ROCK CREEK OH | 44084-9659 | |
| JAMES E HALL | | 1643 FERNDALE AVE SW | | | | WARREN OH | 44485-3950 | |
| JAMES E HAMILTON | | 28206 BESMORE DRIVE | | | | WARREN MI | 48093-2696 | |
| JAMES E HANSEN | | 7110 W HARRISON RD | | | | ALMA MI | 48801-9538 | |
| JAMES E HANSON | | 317 N 10TH ST | | | | MIDDLETOWN IN | 47356-1216 | |
| JAMES E HARDIMAN | | 198 HIGH ST | | | | PERTH AMBOY NJ | 08861-4711 | |
| JAMES E HARDWICK | | 162 GOLDSMITH AVENUE | | | | NEWARK NJ | 07112-2001 | |
| JAMES E HARDY | | 2085 E HURON BOX 351 | | | | AUGRES MI | 48703-9513 | |
| JAMES E HARPER & | EDITH H HARPER JT TEN | 6802 ROSEWOOD ST | | | | ANNANDALE VA | 22003-1963 | |
| JAMES E HARRIS | | 729 E 229TH ST | | | | BRONX NY | 10466 | |
| JAMES E HARRIS | | 6720 BAYSIDE DR | PO BOX 147 | | | MADISON OH | 44057 | |
| JAMES E HARRIS | | 6034 N LAKESHORE DRIVE | | | | MACY IN | 46951-8544 | |
| JAMES E HARRIS | | 3820 ROHNS ST | | | | DETROIT MI | 48214-1393 | |
| JAMES E HARRIS | | 17300 INDIANA ST | | | | DETROIT MI | 48221-2403 | |
| JAMES E HARRISON | | 605 GARRETT PL | APT E36 | | | EVANSTON IL | 60201-2943 | |
| JAMES E HARROD | | 6700 ATKINS RD | | | | FLOYD KNOBS IN | 47119-8902 | |
| JAMES E HARROLD | | 9385 BALDWIN ROAD | | | | KIRTLAND HILLS OH | 44060-8055 | |
| JAMES E HASSINGER | | 2021 S CARROLLTON AVE | | | | NEW ORLEANS LA | 70118-2948 | |
| JAMES E HASSINGER III | | 2021 SOUTH CARROLLTON AVE | | | | NEW ORLEANS LA | 70118-2948 | |
| JAMES E HATTON | | 210 W MAPLE AVE | | | | EL SEGUNDO CA | 90245-2205 | |
| JAMES E HAZEL | | 922 PRINCETON | | | | BERKLEY MI | 48072-3031 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES E HAZEL | | 8256 ROUND LAKE RD | | | | LAINGSBURG MI | 48848-9479 | |
| JAMES E HAZER | | PO BOX 1487 | | | | STEELVILLE MO | 65565 | |
| JAMES E HEATH | | W 5435 COUNTY ROAD ES | | | | ELKHORN WI | 53121 | |
| JAMES E HEIL & | DENISE P HEIL JT TEN | 4018 SWARTHMORE RD | | | | DURHAM NC | 27707-5368 | |
| JAMES E HELDENBRAND | | 38603 SUMMERS | | | | LIVONIA MI | 48154-4924 | |
| JAMES E HENDERSON | | 19 HOOVER LANE | | | | ENFIELD CT | 06082-5313 | |
| JAMES E HENDRICKS | | 515 BIG ELK CHAPEL ROAD | | | | ELKTON MD | 21921-2502 | |
| JAMES E HENNESSEE | | PO BOX 5945 | | | | SPRING HILL FL | 34611 | |
| JAMES E HEREK & | ROSELLA M HEREK JT TEN | 802 S MADISON | | | | BAY CITY M | 48708-7259 | |
| JAMES E HETZNER | | 3590 CALUMET | | | | SAGINAW MI | 48603-2516 | |
| JAMES E HETZNER & | CAROL A HETZNER JT TEN | 3590 CALUMET | | | | SAGINAW MI | 48603-2516 | |
| JAMES E HEWLETT | | 1353 MARIGA ST | | | | NOVI MI | 48374-1108 | |
| JAMES E HIGGINS | | 906 RAYBERTA DR | | | | VANDALIA OH | 45377-2629 | |
| JAMES E HIGHT | | 694 OLD YAAK ROAD | | | | TROY MT | 59935 | |
| JAMES E HILL | | 15556 JOAN | | | | SOUTHGATE MI | 48195-2908 | |
| JAMES E HIRSCH | | PO BOX 612 | | | | MONTPELIER VT | 05601 | |
| JAMES E HITCHCOCK | | 650 W 1ST ST | | | | DEFIANCE OH | 43512-2167 | |
| JAMES E HODNETT | | 807 JOECK DR | | | | WEST CHESTER PA | 19382-5244 | |
| JAMES E HOFFMEYER | | 20440 MACEL | | | | ROSEVILLE MI | 48066-1134 | |
| JAMES E HOLBROOK | | 22545 28 MILE RD | | | | RAY MI | 48096-3205 | |
| JAMES E HOLBROOK | | 2044 HUNTINGTON | | | | FLINT MI | 48507-3517 | |
| JAMES E HOLCOMB | | 175 EARLY SUNDOWN CAMP RD | | | | CLARKESVILLE GA | 30523-2115 | |
| JAMES E HOLIFIELD | | 509 OAK ST | | | | JOHNSTOWN PA | 15902-2036 | |
| JAMES E HOLLEY | CUST CHERI A HOLLEY | UGMA OH | 2377 RUSTIC RD 7 | | | DAYTON OH | 45406-2144 | |
| JAMES E HOLMES | | 1749 ROOSEVELT | | | | NILES OH | 44446-4109 | |
| JAMES E HOLMES & | YANCEY R HOLMES JT TEN | 5370 E CRAIG RD APT 1079-14 | | | | LAS VEGAS NV | 89115 | |
| JAMES E HOMOLA | | 5400 LAKE DR | | | | OWOSSO MI | 48867-8712 | |
| JAMES E HOOPER | | 309 BANK HILL ROAD | | | | WRIGHTSVILLE PA | 17368-9118 | |
| JAMES E HOPPENJANS | | 9853 CHERBOURG DR | | | | UNION KY | 41091-7686 | |
| JAMES E HOPPER JR & | ANGELA D HOPPER JT TEN | BOX 439 | | | | CROMPOND NY | 10517-0439 | |
| JAMES E HOSTETLER | | 7326 STATE ROUTE 19 UNIT 2407 | | | | MOUNT GILEAD OH | 43338-9332 | |
| JAMES E HOUGHTON & | MARGARET T HOUGHTON JT TEN | 2811 LOCUST LANE | | | | SOUTH BEND IN | 46615-2701 | |
| JAMES E HOULIHAN & | NORAH E HOULIHAN JT TEN | ATTN NORAH E HOULIHAN | 2420 MARLOW DR | | | WARREN MI | 48092-5411 | |
| JAMES E HOWARD | | 2201 TAYLORTOWN RD | | | | SHELBY OH | 44875-8844 | |
| JAMES E HOWARD | | 594 ENTERPRISE RD | | | | W ALEXANDRIA OH | 45381-9506 | |
| JAMES E HOWARD | | PO BOX 83 | | | | GOODRICH MI | 48438-0083 | |
| JAMES E HOWELL | | 217 BAYWOOD DR | | | | NICHOLASVILLE KY | 40356-9710 | |
| JAMES E HOWLAND | TR JAMES E HOWLAND TRUST | UA 01/13/00 | 312 LK GEORGE | | | ATTICA MI | 48412 | |
| JAMES E HULS | | 10235 W PASADENA DR | | | | CASA GRANDE AZ | 85222-7085 | |
| JAMES E HUMPHREY | | 714 COUNTRY CLUB LANE | | | | FLINT MI | 48507-1825 | |
| JAMES E HURST | | 3124 HERMAR COURT | | | | ALTADENA CA | 91001-4331 | |
| JAMES E HUTCHINSON | | RR-3 BOX 100-3 | | | | OAKLAND CITY IN | 47660-9326 | |
| JAMES E HYNES | TR JAMES E HYNES LIVING TRUST | UA 09/27/94 | 48712 MEADOW DR | | | PLYMOUTH MI | 48170-3260 | |
| JAMES E ILONCAIE | | PO BOX 342 342 | | | | LUZERNE MI | 48636-0342 | |
| JAMES E IRWIN | | 3220 HATHERLY ST | | | | FLINT MI | 48504-4315 | |
| JAMES E IRWIN & | KATHLEEN A IRWIN | TR UA 5/28/92 IRWIN LIVING TRUST | 3200 OXFORD ST | | | KOKOMO IN | 46902-1500 | |
| JAMES E JACKSON | | 2090 RIDDLEBARGER ROAD | | | | PORTSMOUTH OH | 45662-8978 | |
| JAMES E JACKSON JR | | 6351 THEODORE ST | | | | PHILADELPHIA PA | 19142-3115 | |
| JAMES E JACOBS & | CAROLYN B JACOBS JT TEN | 340 GOODE RD | | | | CONYERS GA | 30094-3221 | |
| JAMES E JANTSON | | 988 CENTER STREET E | | | | WARREN OH | 44481-9306 | |
| JAMES E JARDINE | | 927 LAKEVIEW DR | | | | SHARPS CHAPEL TN | 37866-1790 | |
| JAMES E JELLISON & | MARJORIE A JELLISON JT TEN | 15161 FORD RD APT 607 | | | | DEARBORN MI | 48126-4653 | |
| JAMES E JOBE | | 608 CANE CREEK RD | | | | LAKE CITY TN | 37769-5523 | |
| JAMES E JOHNSON | | 3740 WILLOW VIEW DRIVE | | | | KINGSPORT TN | 37660-7901 | |
| JAMES E JOHNSON | | 5200 SOUTHVIEW DR | | | | FAIRFIELD OH | 45014-2752 | |
| JAMES E JOHNSON | | 4491 OGDEN HWY | | | | ADRIAN MI | 49221-9642 | |
| JAMES E JOHNSON & | WINIFRED L JOHNSON JT TEN | 216 ABILENE LANE | | | | VERNON HILLS IL | 60061-2001 | |
| JAMES E JONES | | PO BOX 14 | | | | NEWTONSVILLE OH | 45158 | |
| JAMES E JONES & | ADA SUE JONES JT TEN | PO BOX 14 | | | | NEWTONSVILLE OH | 45158 | |
| JAMES E JONES & | LORENE BURTON JONES JT TEN | 1527 N 85 TERRACE | | | | KANSAS CITY KS | 66112-1761 | |
| JAMES E JORDAN | | 2726 SOUTHBROOK RD | | | | BALTO MD | 21222-2236 | |
| JAMES E JURACH | | 5415 EMERALD BRK | | | | HOUSTON TX | 77041 | |
| JAMES E KAFFENBERGER | | 6090 BRISTOL RD | | | | BURTON MI | 48519-1737 | |
| JAMES E KAISER | | 1 SEAL HARBOR RD # 716 | | | | WINTER MA | 02152 | |
| JAMES E KAUPPILA | | 2348 COVINGTON DR | | | | MYRTLE BEACH SC | 29579 | |
| JAMES E KAVANAUGH | CUST | JAMES SOL KAVANAUGH UGMA NY | 57 GLEN KEITH ROAD | | | GLEN COVE NY | 11542-3514 | |
| JAMES E KAY | | 116 KAY RD | | | | GRIFFIN GA | 30223-9201 | |
| JAMES E KEATING | | 2080 OAK DRIVE | | | | ARNOLD MO | 63010-2422 | |
| JAMES E KEATING & | MARYANN KEATING JT TEN | 2080 OAK DRIVE | | | | ARNOLD MO | 63010-2422 | |
| JAMES E KEELAN & | MARY K KEELAN JT TEN | 2405 E MINER | | | | ARLINGTON HTS IL | 60004-6625 | |
| JAMES E KELLY | | PO BOX 36626 | | | | CINCINNATI OH | 45236 | |
| JAMES E KELLY | | 1015 40TH AVENUE | | | | VERO BEACH FL | 32960-4069 | |
| JAMES E KELSEY & | JUDITH M KELSEY JT TEN | 7461 WEYER RD | | | | IMLAY CITY M | 48444-9492 | |
| JAMES E KENNEDY | | 4932 BREHOB RD | | | | INDIANAPOLIS IN | 46217-3502 | |
| JAMES E KENNEDY | | 28645 HERNDONWOOD DR | | | | FARMINGTON HILLS MI | 48334-5234 | |
| JAMES E KENNEDY | | 1611 ASHFORD LN | | | | MIDDLOTHIAN TX | 76065-6353 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES E KENNEL | | 1660 APPLE ORCHARD LN | | | | WALLED LAKE MI | 48390-1805 | |
| JAMES E KETTEMAN | | 401 SE 16TH ST | | | | OAK GROVE MO | 64075-9350 | |
| JAMES E KING | | 327 PIPER | | | | DETROIT MI | 48215-3037 | |
| JAMES E KING & | JOANN KING JT TEN | BOX 244 | | | | TIPTON IA | 52772-0244 | |
| JAMES E KING & | MARY F KING JT TEN | 218 N BRANCH RD | | | | BEDFORD VA | 24523-1240 | |
| JAMES E KING & | PATRICIA J KING JT TEN | 24 CEDAR PL | | | | GARDEN CITY NY | 11530-5927 | |
| JAMES E KINZIE | | 1306 W CHAPEL PIKE | | | | MARION IN | 46952-1839 | |
| JAMES E KNEUBUEHL | | 128 E THIRD ST | | | | DOVER OH | 44622-2922 | |
| JAMES E KNUCKLES | | 1085 E YALE | | | | FLINT MI | 48505-1516 | |
| JAMES E KOELLING | | 9019 NE 157 ST | | | | SMITHVILLE MO | 64089-8108 | |
| JAMES E KOESTER | | 7152 COMBS DRIVE | | | | HAMBURG NY | 14075-6702 | |
| JAMES E KOLIBOB | | 5652 SIGMON WAY | | | | FAIRFIELD OH | 45014-3945 | |
| JAMES E KRAUS | | 501 HARBAUGH DR | HUYCK | | | COLDWATER MI | 49036 | |
| JAMES E KRINER | | 608 ELLERDALE RD | | | | CHESTERFIELD IN | 46017-1426 | |
| JAMES E KRISTY & | EDITH R KRISTY JT TEN | 559 AGUAJITO RD | | | | CARMEL CA | 93923-9464 | |
| JAMES E KUBASINSKI | | 5119 BERWYCK | | | | TROY MI | 48098-3207 | |
| JAMES E KUHTER & | CONSTANCE J KUHTER JT TEN | 26755 RABIDA CIR | | | | MISSION VIEJO CA | 92691-3407 | |
| JAMES E LABELLE | | 5825 KINYON DR | | | | BRIGHTON MI | 48116-9578 | |
| JAMES E LAMMON | | 39 STATE ST | STE 700 | | | ROCHESTER NY | 14614-1312 | |
| JAMES E LANGERFELD | | 2514 SIMMS BLVD | | | | TAMPA FL | 33609-5313 | |
| JAMES E LANGWELL & | SHIRLEY J LANGWELL | TR UA 04/29/92 | THE JAMES E LANGWELL & SHIR | LANGWELL JOINT REV LIV | 647 BLUFF'S VIEW | EUREKA MO | 63025 | |
| JAMES E LATHAM & | JUANITA R LATHAM JT TEN | 802 S 15TH ST 1897 | | | | SEBRING OH | 44672-9800 | |
| JAMES E LAWRENCE | | RR BOX 80 | | | | BUTLER MO | 64730-9403 | |
| JAMES E LAY | | 378 DAVID LN | | | | MASON OH | 45040-2115 | |
| JAMES E LEE | | 401 HOLLIDAY RD | | | | WASHINGTON GA | 30673-4548 | |
| JAMES E LEGGETT | | 15095 GREENFIELD DRIVE | | | | DETROIT MI | 48227-2314 | |
| JAMES E LEITZEN | | 124 SHOAL CREEK CIRCLE | | | | DAYTONA BEACH FL | 32114-1142 | |
| JAMES E LENOIR | | 3210 FLEMING RD | | | | FLINT MI | 48504-2510 | |
| JAMES E LENOIR & | WILLIE M LENOIR JT TEN | 905 E NINTH ST | | | | FLINT MI | 48503-2731 | |
| JAMES E LEVANWAY | | 624 ESSEX DRIVE WEST | | | | LAS VEGAS NV | 89107-4116 | |
| JAMES E LEWIS | | 71 N MIDLAND ST | | | | PONTIAC MI | 48342 | |
| JAMES E LEWIS | | 10428 191ST ST | | | | SAINT ALBANS NY | 11412-1134 | |
| JAMES E LEWIS | | 1990 S CANAL DR | | | | HOMESTEAD FL | 33035-1046 | |
| JAMES E LEYSEN | | 380 BROKEN LANCE PLACE | | | | ALPHARETTA GA | 30022-5718 | |
| JAMES E LILLY | | 13520 TERMINAL ST | | | | CLEVELAND OH | 44135-1651 | |
| JAMES E LINDSEY | | BOX 277 | | | | COVINGTON TX | 76636-0277 | |
| JAMES E LINGLEY | | 135 CHESTNUT ST | | | | NASHUA NH | 03060-6426 | |
| JAMES E LINK | | 6065 SPRINGBURN DRIVE | | | | DUBLIN OH | 43017-8734 | |
| JAMES E LIPP | | 604 DORN DRIVE | | | | SANDUSKY OH | 44870-1609 | |
| JAMES E LITTLE | | 2503 LA RUE-MARSEILLES RD | | | | LA RUE OH | 43332-9245 | |
| JAMES E LOTT | | BOX 367 | | | | FINLEY TN | 38030-0367 | |
| JAMES E LOTZ | | 432 CRESTWOOD DR | | | | SUMMERVILLE SC | 29483-4435 | |
| JAMES E LUKAS | | 14106 BURNHAM AVE | | | | BURNHAM IL | 60633-1606 | |
| JAMES E LUKER | | 13026 AL HWY 157 | | | | VINEMONT AL | 35179-6516 | |
| JAMES E LUNDY & | DELLA E LUNDY JT TEN | 2 CRESCENT VW | | | | LAKE GEORGE NY | 12845 | |
| JAMES E LUTJEN JR | | 1064 NW 201 | | | | CLINTON MO | 64735-9772 | |
| JAMES E MAHONEY | | 78005 CORONADOS CIR | | | | LA QUINTA CA | 92247 | |
| JAMES E MAHONEY | | 4639 ROUND LAKE RD | | | | LAINGSBURG MI | 48848-9485 | |
| JAMES E MAJCHRZAK | | 1 SIMMONS RD | | | | PERRY NY | 14530-9535 | |
| JAMES E MANOLIDES | | 257 LAKEVIEW LOOP NE | | | | OCEAN SHORES WA | 98569-9371 | |
| JAMES E MARION | | BOX 345 | | | | HENRIETTA NY | 14467-0345 | |
| JAMES E MARSHALL | | 18238 RODEO DRIVE | | | | STERLING IL | 61081 | |
| JAMES E MARSHALL JR | | 7960 HERMIT LANE | PO BOX 1007 | | | GLOUCESTER POINT VA | 23062 | |
| JAMES E MARTIN & | JANE P MARTIN JT TEN | 133 W ROCHELLE | | | | IRVING TX | 75062-5707 | |
| JAMES E MASTERS | C/O MARILYN S HOBAN | 4524 SW 3RD AVENUE | | | | CAPE CORAL FL | 33914 | |
| JAMES E MATHERLEY | | 1342 MC EWEN | | | | BURTON MI | 48509-2129 | |
| JAMES E MATSON | | 6562 PLESENTON DR | | | | WORTHINGTON OH | 43085 | |
| JAMES E MATTHEWS | | 28 BENNETT | | | | PONTIAC MI | 48342-1218 | |
| JAMES E MC CANN | | 190 NORTH STREET | | | | GREENWICH CT | 06830-4745 | |
| JAMES E MC CARTHY | | BOX 351 | | | | LAKE GEORGE MI | 48633-0351 | |
| JAMES E MC COLLAM | CUST HOLLY | J MC COLLAM UGMA OH | 605 DUSSEL DR | | | MAUMEE OH | 43537-2411 | |
| JAMES E MC COLLAM | CUST MARK | J MC COLLAM UGMA OH | 605 DUSSEL DR | | | MAUMEE OH | 43537-2411 | |
| JAMES E MC CONICO | | 642 W KUMP ST | | | | BONNER SPRINGS KS | 66012-1626 | |
| JAMES E MC CONNELL & | BARBARA BENTLEY MC CONNELL JT TEN | | | | | TRENTON NE | 69044 | |
| JAMES E MC DONALD | | 2508 W OLD US HIGHWAY 50 | | | | WASHINGTON IN | 47501-1150 | |
| JAMES E MC GEE JR | | 5234 WEBB CT | | | | MOREHEAD CITY NC | 28557-2569 | |
| JAMES E MC GINNIS | | 495 PARK AVE | | | | EAST PALESTIN OH | 44413-1515 | |
| JAMES E MC GINNIS II | | BOX 2049 | | | | MERIDIAN MS | 39302-2049 | |
| JAMES E MC GINNIS JR | | BOX 2049 | | | | MERIDIAN MS | 39302-2049 | |
| JAMES E MC INTYRE AS | CUSTODIAN FOR WILLIAM D | BURNS 3RD U/THE S C UNIFORM | GIFTS TO MINORS ACT | 19165 HWY 221 N | | LAURENS SC | 29360 | |
| JAMES E MC KINLEY | | 1157 SULPHUR SPRINGS | | | | MINERAL RIDGE OH | 44440 | |
| JAMES E MC MANUS | | 4200 N HARDESTY | | | | KANSAS CITY MO | 64117-2040 | |
| JAMES E MC MILLAN | | 184 DELLWOOD | | | | PONTIAC MI | 48341-2733 | |
| JAMES E MCANNALLY | | 268 LINCOLN RD | | | | ONEONITA AL | 35121-4314 | |
| JAMES E MCCLAY | | 4810 LODGEVIEW DR | | | | DAYTON OH | 45424-1911 | |
| JAMES E MCCLURE & | VIRGINIA MC CLURE JT TEN | 4009 THACKIN DRIVE | | | | LANSING MI | 48911-1918 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES E MCGRADY | | 8949 NC HWY 113 | | | | PINEY CREEK NC | 28663-9079 | |
| JAMES E MCINTOSH EX EST | EMMA A MCINTOSH | 2477 LONG ST | | | | BEUMONT TX | 77702 | |
| JAMES E MCKINNEY | | 2719 S OUTER DR | | | | SAGINAW MI | 48601 | |
| JAMES E MCMENAMIN SR & | HELEN M MCMENAMIN JT TEN | 164 W 3RD ST | | | | BLOOMSBURG PA | 17815-1757 | |
| JAMES E MCSHANE | | 38 VENTOR DR | | | | EDISON NJ | 08820-2727 | |
| JAMES E MEAGHER | | 13 WALNUT CIRCLE | | | | WEBSTER NY | 14580-3048 | |
| JAMES E MEASHE | | 4611 TRASK LAKE RD | | | | HARRISVILLE MI | 48740-9745 | |
| JAMES E MELLE & | BARBARA E MELLE JT TEN | 167 RUSTIC PL | | | | COLUMBUS OH | 43214-2030 | |
| JAMES E METCALF | TR UA 10/21/01 | JAMES E METCALF REVOCABLE LIVING TRUST | | 5865 LAKE CREST DR | | COLUMBIAVILLE MI | 48421 | |
| JAMES E METIVIER | | 30 ARTHUR STREET | | | | BELLINGHAM MA | 02019-2502 | |
| JAMES E MEYER | | 64 NORFOLK RD | | | | TORRINGTON CT | 06790-2716 | |
| JAMES E MEYER | | 1818 E ANDERSON RD | | | | LINWOOD MI | 48634-9451 | |
| JAMES E MEYERS & | KATHRYN A MEYERS JT TEN | 56 S HOLMES AVE B | | | | INDIANAPOLIS IN | 46222-4112 | |
| JAMES E MILLER | | 4623 GLEN MOOR WAY | | | | KOKOMO IN | 46902-9102 | |
| JAMES E MILLER | | 4542 W 500 N | | | | MADISON IN | 47250-7854 | |
| JAMES E MILLER & | RITA C MILLER JT TEN | 20520 FALCON'S LANDING CIRCLE | SUITE 2205 | | | POTOMAC FALLS VA | 20165-7597 | |
| JAMES E MILLER & MARGARET | A MILLER TRUSTEES U/A DTD | 06/25/92 M-B JAMES E MILLER | AND MARGARET A MILLER | 113 SHARPE ST | | ESSEXVILLE MI | 48732-1631 | |
| JAMES E MILLER JR | | 10421 MONARCH DR | | | | LARGO FL | 33774-5014 | |
| JAMES E MILLS | | BOX 199 | | | | ARJAY KY | 40902-0199 | |
| JAMES E MILLS & | BERTHA M MILLS | TR MILLS LIVING TRUST | UA 02/18/97 | 14779 BANKS O DEE ROAD | NEWBURG | MT VICTORIA MD | 20661 | |
| JAMES E MILLS JR | | 7424 OLD ALEXANDE FERRY RD | | | | CLINTON MD | 20735 | |
| JAMES E MITCHEM | | 5516 BYRAMS FORD ROAD | | | | KANSAS CITY MO | 64129-2635 | |
| JAMES E MITTS & | MARGARET E MITTS JT TEN | 11237 RACINE | | | | WARREN MI | 48093-6565 | |
| JAMES E MOFIELD | | 5881 S PROCTOR RD | | | | MUNCIE IN | 47302-8938 | |
| JAMES E MOODIE | | 14 WESTERN DRIVE | | | | WEST ALEXANDRIA OH | 45381-1126 | |
| JAMES E MOODY IV & | LAURA B MOODY JT TEN | BOX 63 | | | | FLORENCE AL | 35631-0063 | |
| JAMES E MOON | | 2728 FIVE FORKS TRICKUM RD | | | | LAWRENCEVILLE GA | 30044-5865 | |
| JAMES E MOONEY II | | 33 MOREWOOD PL | | | | PALMYRA VA | 22963-2750 | |
| JAMES E MOORE | | 30591 LYNN CT | | | | CHESTERFIELD MI | 48051 | |
| JAMES E MOORE | | 16857 INVERNESS | | | | DETROIT MI | 48221-3110 | |
| JAMES E MOORE 2ND & | MARLENE J MOORE JT TEN | 31830 FIRECREST RD | | | | AGUA DULCE CA | 91350-2762 | |
| JAMES E MORAN | | 2200 M-52 | | | | WILLIAMSTON MI | 48895-9511 | |
| JAMES E MORRISON & | BARBARA D MORRISON | TR UA 2/05/98 | THE JAMES MORRISON & | BARBARA MORRISON REV | 19086 GILDNER C | SPRING LAKE MI | 49456 | |
| JAMES E MORTON & | BARBARA MORTON JT TEN | 33977 MOORE DR | | | | FARMINGTON MI | 48335-4152 | |
| JAMES E MOSBEY | | 1 N LARAND DR | | | | HOLTS SUMMIT MO | 65043-1124 | |
| JAMES E MOTLEY | | 10209 E 95TH TERRACE | | | | KANSAS CITY MO | 64134-2364 | |
| JAMES E MOULDER | CUST CHRISTY | JOY MOULDER UTMA IN | 10720 TALLOW WOOD LN | | | INDIANAPOLIS IN | 46236 | |
| JAMES E MOULDER | CUST MARK A | MOULDER UTMA IN | 17044 EMERALD GREEN CIR C | | | WESTFIELD IN | 46074 | |
| JAMES E MOULDER & | LADONNA E MOULDER JT TEN | 1486 BEACONFIELD CT | | | | CARMEL IN | 46033-8506 | |
| JAMES E MUDD | | 194 BLUE BONNET LN | | | | YOAKUM TX | 77995-4800 | |
| JAMES E MULCAHY | | 238 LYMAN ST | | | | HOLYOKE MA | 01040-4145 | |
| JAMES E MULLINS | | BOX 76 | | | | BAKERSFIELD MO | 65609-0076 | |
| JAMES E MUNDELL | | 873 HIGH ST | | | | MIDDLETOWN IN | 47356-1316 | |
| JAMES E MURPHY | | 8319 SUNBURST ST | | | | CENTERLINE MI | 48015-1542 | |
| JAMES E MUSTO | | 156 VENETIA VIEW CIRCLE | | | | ROCHESTER | 14626 | |
| JAMES E NEWMAN | | 1940 N HIGHLAND AV 62 | | | | LOS ANGELES CA | 90068-3294 | |
| JAMES E NICHOLS II | | BOX 4320 | | | | TUMWATER WA | 98501-0320 | |
| JAMES E NIEMI | | 1436 SARETA TERRACE | | | | NORTH PORT FL | 34286 | |
| JAMES E NIETERT & | CARRIE J NIETERT JT TEN | 6393 KINGS POINTE ROAD | | | | GRAND BLANC MI | 48439-8797 | |
| JAMES E NISCHALKE | | 13321 ROXBURY | | | | STERLING HGTS MI | 48312-1539 | |
| JAMES E NOLL | | 58 MERWIN AVE | | | | ROCHESTER NY | 14609-6713 | |
| JAMES E NUNN | | 23900 CHAGRIN BLVD 114 | | | | CLEVELAND OH | 44122-5511 | |
| JAMES E OBERST | | 4065 US HWY 127 S | | | | FRANKFORT KY | 40601-8925 | |
| JAMES E OLESON | | 80 GROVE ST | | | | HOPKINTON MA | 01748 | |
| JAMES E OLLIE | | 18239 STAHELIN | | | | DETROIT MI | 48219-2802 | |
| JAMES E OLNEY | | 7391 EMBURY RD | | | | GRAND BLANC MI | 48439-8133 | |
| JAMES E OLSICK | | 12490 E ATHERTON RD | | | | DAVISON MI | 48423-9112 | |
| JAMES E OTTO | | 2004 WALHALA DRIVE | | | | RICHMOND VA | 23236 | |
| JAMES E OTTO & | SHARON L OTTO JT TEN | 2004 WALHALA DRIVE | | | | RICHMOND VA | 23236 | |
| JAMES E OVERTON | | 96 WATERBURY PKWY PH | | | | CORTLANDT MANOR NY | 10567-1713 | |
| JAMES E PACE | | 516 E VINE ST | | | | LIMA OH | 45804-1758 | |
| JAMES E PALMER | | 9306 0 HIGHWAY | | | | ODESSA MO | 64076 | |
| JAMES E PAPACENA | | 37 RIDGE ST | | | | CRESTWOOD NY | 10707-1015 | |
| JAMES E PAPACENA & | ALICE M PAPACENA JT TEN | 37 RIDGE ST | | | | CRESTWOOD NY | 10707-1015 | |
| JAMES E PAPP | | 136 SAVOY AVE | | | | W CARROLLTON OH | 45449-1725 | |
| JAMES E PAPP JR | | 6315 COUNTRY ESTATES | | | | TIPP CITY OH | 45371-2007 | |
| JAMES E PARKER | | 2144 POTAWATOMI TRL | | | | SANDUSKY OH | 44870-6254 | |
| JAMES E PARRISH | | 5610 STOKES ST | | | | PHILADELPHIA PA | 19144-1315 | |
| JAMES E PARTLOW | | 4249 DILLON ROAD | | | | FLUSHING MI | 48433-9745 | |
| JAMES E PASEK | | 821 STANFORD CIRCLE | | | | ROCHESTER HILLS MI | 48309-2331 | |
| JAMES E PATRICK | | 2805 MUSGROVE DR | | | | AUGUSTA GA | 30909-6414 | |
| JAMES E PATRICK | | 4241 BARTH LANE | | | | DAYTON OH | 45429-1306 | |
| JAMES E PATTERSON JR | | BOX 98 | | | | LUGOFF SC | 29078-0098 | |
| JAMES E PAUL | | 102 CONFEDERATE ST | | | | FITZGERALD GA | 31750-8600 | |
| JAMES E PAYTON | | 11642 FALL CREEK RD | | | | INDIANAPOLIS IN | 46256-9691 | |
| JAMES E PEARSON & | CONNIE S PEARSON JT TEN | 2167-W AIRPORT RD | | | | PERU IN | 46970-3254 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES E PEDDICORD | | PO BOX 314 | | | | LOMPOC CA | 93438-0314 | |
| JAMES E PEDDICORD & | DONNA E PEDDICORD JT TEN | PO BOX 314 | | | | LOMPOC CA | 93438-0314 | |
| JAMES E PENDLETON | | 813 KNIGHT CIRCLE | | | | MARION IN | 46952-2466 | |
| JAMES E PERISO & | PATRICIA M PERISO | TR PERISO FAM TRUST | UA 04/10/96 | 2569 CLARK RD | | LAPEER MI | 48446-9300 | |
| JAMES E PETTUS | | 8447 SW 107TH LN | | | | OCALA FL | 34481-3645 | |
| JAMES E PETTY | | 2386 EUGENE | | | | BURTON MI | 48519-1354 | |
| JAMES E PEUGH | | BOX 913 | | | | RANCHO CUCAMONGA CA | 91729-0913 | |
| JAMES E PFLEGER | | 32 WOODSIDE PARK | | | | PLEASANT RIDGE MI | 48069-1041 | |
| JAMES E PHIFER JR & | BEVERLY B PHIFER TR | UA 09/19/2003 | PHIFER LIVING TRUST | 215 BLACK FOREST DR | | SPRING TX | 77388 | |
| JAMES E PHILLIPS | | 4914 HUNT HILL RD | | | | GENESEO NY | 14454-9529 | |
| JAMES E PHILLIPS | | 4250 MARICARR DRIVE | | | | KETTERING OH | 45429-3155 | |
| JAMES E PHILLIPS | | 7321 SPRAGUE ST | | | | ANDERSON IN | 46013-3940 | |
| JAMES E PICKARD | | 2090 LAKEWOOD ESTATES | 8228 LENOX-NAUVOO RD | | | DYERSBURG TN | 38024-6202 | |
| JAMES E PIERCE | | 208 PRAIRIE ST | | | | DANVILLE IL | 61832-2457 | |
| JAMES E PIERPAOLI | | 168 TOWNLINE ROAD | | | | ELMA NY | 14059-9709 | |
| JAMES E PIESIK | | BOX 372 | | | | WOLVERINE MI | 49799-0372 | |
| JAMES E PILARSKI & | JUDITH S PILARSKI JT TEN | 220 WHITE FIELD DR | | | | FORT LANE IN | 46804 | |
| JAMES E POLING | | 231 SANDERSON DR | | | | CENTERVILLE OH | 45459-1908 | |
| JAMES E POLING & | HELEN A POLING JT TEN | 231 SANDERSON DR | | | | CENTERVILLE OH | 45459-1908 | |
| JAMES E POLSTON JR & | ALICE M POLSTON JT TEN | 105 S LAWNDALE | | | | WASHINGTON IL | 61571-2800 | |
| JAMES E POOLE | | 14300 RAVENNA RD | | | | NEWBURY OH | 44065-9621 | |
| JAMES E PORTER | | 817 HOLLAND | | | | SAGINAW MI | 48601-2621 | |
| JAMES E POTTER | | 9690 DAVID LN | | | | WHITE LAKE MI | 48386-1868 | |
| JAMES E PRICE | | 411 BENTWOOD DR | | | | LEESBURG FL | 34748-7262 | |
| JAMES E PRICE | | 1428 SUNNY RD | | | | LANSING MI | 48906-6405 | |
| JAMES E PRITCHETT | | 308 W MCKEE ST | | | | PARK HILLS MO | 63601-3414 | |
| JAMES E PURLESKI | | 21000 SOUTH NUNNELEY | | | | MT CLEMENS MI | 48035-1695 | |
| JAMES E PURLESKI & | L PEARL PURLESKI JT TEN | 21000 S NUNNELEY | | | | MT CLEMENS MI | 48035-1695 | |
| JAMES E RADEBAUGH | | 221 PLUM RIDGE RD | | | | TAYLORSVILLE KY | 40071-9220 | |
| JAMES E RAGSDALE | | 522 S LAS UVAS | | | | GREEN VALLEY AZ | 85614-2237 | |
| JAMES E RAINS | | 14095 E 2000TH AVE | | | | WEST YORK IL | 62478-2201 | |
| JAMES E RAMSAY | | 6911 CAMPERLEY DR | | | | NEW ORLEANS LA | 70128-2201 | |
| JAMES E RANEY | | 12212 OLD TRACE RD | | | | SOMERVILLE OH | 45064 | |
| JAMES E RASE | | 620 SPRINGCREST DRIVE | | | | EL PASO TX | 79912-4153 | |
| JAMES E RASE & | JUDITH K RASE JT TEN | 620 SPRING CREST | | | | EL PASO TX | 79912-4153 | |
| JAMES E RATH & CHRISTINA RATH | TR | JAMES E RATH & CHRISTINA RATH | REVOCABLE LIVING TRUST | U/A DTD 01/17/2001 | 04348 STATE RT | HICKSVILLE OH | 43526 | |
| JAMES E RATLIFF | | 10580 E CALLE DEL ESTE | | | | TUCSON AZ | 85748-6841 | |
| JAMES E RAY | | 2275 BATES RD | | | | MT MORRIS MI | 48458-2603 | |
| JAMES E RAYBURN & | GLORIA O RAYBURN JT TEN | 3209 AUSRIN AVE | | | | ORANGE TX | 77630-6023 | |
| JAMES E REBSTOCK & | LINDA REBSTOCK JT TEN | 2113 MCKISSICK | | | | FRIENDSWOOD TX | 77546-5523 | |
| JAMES E REED | | 4504 KILCULLEN DR | | | | RALEIGH NC | 27604-3520 | |
| JAMES E REED SR | | 22 SHILOH SPRINGS RD | | | | DAYTON OH | 45415-3123 | |
| JAMES E REHERMAN | | 2740 WATERS EDGE DR | | | | GAINESVILLE | 30504-3960 | |
| JAMES E REID | | 2558 MASSILLON RD | | | | AKRON OH | 44312-5359 | |
| JAMES E REYNOLDS | | 212 FOX DR | | | | MASON OH | 45040 | |
| JAMES E RHEIN | | 404 WEST MAIN STREET | | | | JONESBOROUGH TN | 37659-1022 | |
| JAMES E RICH | APT 5 | 38863 FREMONT BLVD 5 | | | | FREMONT CA | 94536-6914 | |
| JAMES E RICHARDS | | BOX 56 BOX 56 | | | | W FARMINGTON OH | 44491-0056 | |
| JAMES E RICHARDS | | 425 WASHINGTON ST | | | | ALGOMA WI | 54201-1335 | |
| JAMES E RICHARDSON | | 431 SOUTH ST | | | | LOCKPORT NY | 14094-3913 | |
| JAMES E RICHEY | | 9363 NORTH COUNTY RD 400 WEST | | | | MIDDLETOWN IN | 47356-9463 | |
| JAMES E RIDLER | | 927 WALSH AVE | | | | LANGHORNE PA | 19047-2771 | |
| JAMES E RIER & | LOUISE A RIER JT TEN | 24 BROADWAY | | | | MACHIAS ME | 04654-1102 | |
| JAMES E RIER JR | | 18 HERON DR | | | | TOPSHAM ME | 04086 | |
| JAMES E ROACH | | 7657 SPRUCEWOOD AVE | | | | WOODRIDGE IL | 60517-2820 | |
| JAMES E ROBBINS | | 949 RIVER RD | | | | AUBURN MI | 48611-9726 | |
| JAMES E ROBERTS | | 15011 SO PERRY RD | | | | LAURELVILLE OH | 43135-9708 | |
| JAMES E ROBERTS | | 2011 UPPER BELLBROOK RD | | | | XENIA OH | 45385-9007 | |
| JAMES E ROBERTSON | | 1213 CREEK VIEW DR | | | | ROCHESTER MI | 48307-1701 | |
| JAMES E ROBSON | | 2468 HASLER LAKE RD | | | | LAPEER MI | 48446-9734 | |
| JAMES E ROLLER | | 4739 ATLANTA AVE | | | | INDIANAPOLIS IN | 46241-7671 | |
| JAMES E ROSENDAHL | | BOX 126 | | | | ESTHERVILLE IA | 51334-0126 | |
| JAMES E ROWLAND | | 380 HILLVIEW RD | | | | HAMPTON GA | 30228-2520 | |
| JAMES E RUCKS & | GLORIA A RUCKS JT TEN | 6293 STONEGATE PKWY | | | | FLINT MI 48532-21 | 50938 | |
| JAMES E RUDD | | 2505 LAMBERTS AVE | | | | RICHMOND VA | 23234-2113 | |
| JAMES E SAMMONS | | 170 BEAR BRANCH RD | | | | DILLSBORO IN | 47018-8825 | |
| JAMES E SAUNDERS | | BOX 203 | | | | CHATHAM PA | 19318-0203 | |
| JAMES E SAUNDERS | | 4521 W MONROE ST | | | | CHICAGO IL | 60624-2519 | |
| JAMES E SAYE | | 2352 GEORGE AVE | | | | YPSILANTI MI | 48198-6615 | |
| JAMES E SCHEFFLER | | 11875 SHAFTSBURG RD | | | | LAINGSBURG MI | 48848-9732 | |
| JAMES E SCHMALZRIEDT | | 2801 WYNSTONE DR | | | | SEBRING FL | 33875-4741 | |
| JAMES E SCHMALZRIEDT & | CAROLYN L SCHMALZRIEDT JT TEN | 2801 WYNSTONE DR | | | | SEBRING FL | 33875-4741 | |
| JAMES E SCHMALZRIEDT & | CAROLYN SCHMALZRIEDT JT TEN | 2801 WYNSTONE DR | | | | SEBRING FL | 33875-4741 | |
| JAMES E SCHROYER | | 16474 COWLEY RD | | | | GRAFTON OH | 44044-9209 | |
| JAMES E SCHUON & | LINDA H SCHUON JT TEN | 5918 EAGLES WAY | | | | HASLETT MI | 48840-9760 | |
| JAMES E SCHWEITZER | | 7531 30TH STREET | | | | ADA MI | 49301-9239 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES E SEEMAN | | 2355 BLUE BLUFF RD | | | | MARTINSVILLE IN | 46151-7443 | |
| JAMES E SEIFERT | | 1805 JACKSON | BOX 205 | | | LAKE GEORGE MI | 48633-0205 | |
| JAMES E SELMSER | | 15433 S BRENTWOOD ST | | | | CHANNELVIEW TX | 77530-4013 | |
| JAMES E SEWARD | | 654 E CO RD 500 N | | | | LOGANSPORT IN | 46947-8635 | |
| JAMES E SHAW | | 5524 CHALFONTE PASS | | | | GRAND BLANC MI | 48439-9145 | |
| JAMES E SHAW | | 5403 OREGON TRAIL | | | | LAPEER MI | 48446-8015 | |
| JAMES E SHEA | | 11850 ROSE TE | | | | HOLLY MI | 48442-8608 | |
| JAMES E SHEESE | | 11385 N COUNTY RD 400E | | | | BRAZIL IN | 47834 | |
| JAMES E SHELL | | 353 S 31ST | | | | SAGINAW MI | 48601-6349 | |
| JAMES E SHELLENBERGER & | PEGGY J SHELLENBERGER JT TEN | 11939 RD D | | | | BRYAN OH | 43506 | |
| JAMES E SHELTON | | 3419 LORAL DRIVE | | | | ANDERSON IN | 46013-2222 | |
| JAMES E SHRADER | | 25373 LAS PALOMAS DR | | | | MORENO VALLEY CA | 92557-7510 | |
| JAMES E SILVERS | | 9151 S CR 461 E | | | | MUNCIE IN | 47302-8458 | |
| JAMES E SILVERS & | CAROL A SILVERS JT TEN | 9151 S CR 461 E | | | | MUNCIE IN | 47302-8458 | |
| JAMES E SIMMONS JR & | HEDWIG SIMMONS JT TEN | 1293 HIGHPOINT DR | | | | ATWATER CA | 95301-2239 | |
| JAMES E SIMS | | 30 INTERNATIONAL LANE | | | | GRAND ISLAND NY | 14072-1432 | |
| JAMES E SISCO | | 2403 LEONARD DRIVE | | | | SIX LAKES MI | 48886 | |
| JAMES E SKILLMAN & | DOROTHY E SKILLM | TR UA 06/28/04 SKILLMAN FAMILY | TRUST | 5343 HILLTOP TR | | PERRY MI | 48872 | |
| JAMES E SLATTERY | | 2527 E LYNN | | | | ANDERSON IN | 46016-5541 | |
| JAMES E SLICHTER | | 24102 JACOB MACA DRIVE | | | | HILL CITY SD | 57745 | |
| JAMES E SLUSS | | 413 E N A | | | | GAS CITY IN | 46933-1506 | |
| JAMES E SMEBERG | | 1304 HIGH ST | | | | MARQUETTE MI | 49855-3035 | |
| JAMES E SMITH | | 1089 STATE ROUTE 3308 | | | | SOUTH SHORE KY | 41175 | |
| JAMES E SMITH | | 1801 CODY DR | | | | SILVER SPRING MD | 20902-4026 | |
| JAMES E SMITH | | 48 BAPTIST LANE | | | | ARDMORE TN | 38449-3077 | |
| JAMES E SMITH | | 552 NORTH ST | | | | WAYNESVILLE OH | 45068-8420 | |
| JAMES E SMITH & | HELEN R SMITH JT TEN | 601 COMMONWEALTH AVE | | | | FLINT MI | 48503-2255 | |
| JAMES E SNELL | | 210 LAKEWOOD DR | | | | WENDELL NC | 27591-7782 | |
| JAMES E SOK & | CATHERINE M SOK JT TEN | 127-7TH AVE | | | | WESTWOOD NJ | 07675-2031 | |
| JAMES E SOUDEN | | 1170 PKWY | | | | WATERFORD MI | 48328-4348 | |
| JAMES E SOULE | | 1373 W WEBB ROAD | | | | DEWITT MI | 48820-9387 | |
| JAMES E SPEARS TOD ANNIE SPEARS | SUBJECT TO STA TOD RULES | 224 DARRELL DR | | | | ELIZABETHTOWN KY | 42701 | |
| JAMES E SPENCER & | MARIAN K SPENCER JT TEN | 7315 GREEN FARM RD | | | | W BLOOMFIELD MI | 48322-2830 | |
| JAMES E SPETH | | 14600 FERN AVE | | | | DAVENPORT IA | 52804-9101 | |
| JAMES E SPIKER | | 4667 PRESTON ROAD | | | | HOWELL MI | 48843-9368 | |
| JAMES E SPRINGER | | PO 4926RT 3 NORTH 250 | | | | NORWALK OH | 44857 | |
| JAMES E STANDARD | | 1230 TEMPLE PL | | | | ST LOUIS MO | 63112-2906 | |
| JAMES E STANLEY | | 464 W NORTHFIELD | | | | PONTIAC MI | 48340-1323 | |
| JAMES E STARR | | 476 E 127TH ST | | | | CLEVELAND OH | 44108-1804 | |
| JAMES E STEINHAGEN | | 1633 HAMLET | | | | TROY MI | 48084-5704 | |
| JAMES E STEPHENS | | 33 WOODMONT RD | | | | MELVILLE NY | 11747-3320 | |
| JAMES E STEVENS | | 9825 FOX REST LANE | | | | VIENNA VA | 22181 | |
| JAMES E STEVENS & | LORRAINE C STEVENS JT TEN | 29354 MARK BLVD | | | | MADISON HEIGHTS MI | 48071-4443 | |
| JAMES E STEVENSON & | FREDA C STEVENSON | TR | JAMES E & FREDA C STEVENSO | TRUST UA 01/14/98 | 3083 WAGON TRA | FLINT MI | 48507-1213 | |
| JAMES E STICHTER | | 502 EDGEWATER DR | | | | GRANTS PASS OR | 97527-5424 | |
| JAMES E STILSON | | 303 BAY HILL WY | | | | HUNTSVILLE AL | 35824-1335 | |
| JAMES E STIRRETT & | MARILYN K STIRRETT JT TEN | 804 HUNTERS HILL TRCE | | | | OLD HICKORY TN | 37138-1947 | |
| JAMES E STONER | | 4992 NW 32 ST | | | | OCALA FL | 34482-8373 | |
| JAMES E STRANGFELD | | 23 LAURELWOOD COURT | | | | MEDFORD NJ | 08055-8364 | |
| JAMES E STRATIS | | 5132 WILD MARSH DR | | | | SAINT PAUL MN | 55110-3501 | |
| JAMES E STRATIS & | PHYLLIS J STRATIS JT TEN | 5132 WILD MARSH DRIVE | | | | WHITE BEAR LK MN | 55110 | |
| JAMES E STRATTON | | 4201 STANDISH DR | | | | INDIANAPOLIS IN | 46221-2440 | |
| JAMES E STREBY | | 1420 RIDGELAWN | | | | FLINT MI | 48503-2755 | |
| JAMES E STREBY & | MILDRED J STREBY JT TEN | 1420 RIDGELAWN | | | | FLINT MI | 48503-2755 | |
| JAMES E STUMP | | BOX 1707 | | | | WASKOM TX | 75692-1707 | |
| JAMES E SUMNER | | 8175 N MASON | | | | WHEELER MI | 48662-9742 | |
| JAMES E SUTCH | | UTMA IN | | | | TERRE HAUTE IN | 47804-1805 | |
| JAMES E SUTTON | CUST KORI ELIZABETH BOWEN | 207 N JULIAN ST | 2432 N 7TH ST | | | EBENSBURG PA | 15931-1327 | |
| JAMES E SUTTON JR | | RT 4 BOX 510 | | | | UNION MO | 63084-9529 | |
| JAMES E SWAN | | 2400 E BASELINE AVE 270 | | | | APACHE JUCT AZ | 85219-5720 | |
| JAMES E SWAN III | | POST OFFICE BOX 5971 | | | | COLUMBIA SC | 29250-5971 | |
| JAMES E SWANN | CUST JAMES E SWANN JR UGMA VA | 700 HELENA MORIAH RD | | | | TIMBERLAKE NC | 27583-9054 | |
| JAMES E SWANN | CUST MARY | KATHRYNE SWANN UGMA VA | 1024 N UTAH 627 | | | ARLINGTON VA | 22201-5736 | |
| JAMES E SWANSON | | 2504 MALLARD LN | | | | MCALESTER OK | 74501-7325 | |
| JAMES E SWEENEY | | 1351 DEVONHURST DR | | | | COLUMBUS OH | 43232-1597 | |
| JAMES E SWEINHAGEN & | VICKIE L SWEINHAGEN JT TEN | 1830 WOOD CREE CT | | | | DEFIANCE OH | 43512-3360 | |
| JAMES E SWORTHWOOD | | 7465 S DURAND RD | | | | DURAND MI | 48429-9401 | |
| JAMES E TATE & | JUDITH A TATE JT TEN | 18015 8TH AVE NW | | | | SEATTLE WA | 98177-3542 | |
| JAMES E TAYLOR | | PO BOX 520251 | | | | LONGWOOD FL | 32752 | |
| JAMES E TAYLOR | | 2923A OVERHILL STREET | | | | LIBRARY PA | 15129-9308 | |
| JAMES E TAYLOR | | 419 FRANKLIN ST | | | | PENDLETON IN | 46064-1337 | |
| JAMES E TAYLOR & | ANN R TAYLOR JT TEN | PO BOX 520251 | | | | LONGWOOD FL | 32752 | |
| JAMES E TAYLOR JR | | 903 MERAMEC LN | | | | FESTUS MO | 63028-3978 | |
| JAMES E TERRY JR | | BOX 05727 | | | | DETROIT MI | 48205-0727 | |
| JAMES E TESKE | CUST CRAIG J MYHRE | UGMA WI | 8357 STEBBENSVILLE RD | | | EDGERTON WI | 53534-8880 | |
| JAMES E TESKE | CUST KYLE J MYHRE | UGMA WI | 8357 STEBBENSVILLE RD | | | EDGERTON WI | 53534-8880 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES E TESKE | CUST SARA A MYHRE | UGMA WI | 8357 STEBBENSVILLE RD | | | EDGERTON WI | 53534-8880 | |
| JAMES E THAYER & | RUTH M THAYER JT TEN | 355 INDEPENDENT AVE | | | | GRAND JUNCTION CO | 81505-7118 | |
| JAMES E THIBODEAUX | | 565 E PIKE ST | | | | PONTIAC MI | 48342-2969 | |
| JAMES E THOMAS | | BOX 15201 | | | | DETROIT MI | 48215-0201 | |
| JAMES E THOMASON | | 2009 BETTY STREET | | | | SHREVEPORT LA | 71108-5805 | |
| JAMES E THOMPSON | | 126 N 5TH AVE | | | | SAGINAW MI | 48607-1409 | |
| JAMES E THORN | | 636 glenwood lane | | | | west chester PA | 19380-6803 | |
| JAMES E THORPE & | BETHANY J THORPE | TR U/A/D 11/02/84 | WITH JAMES E THORPE & | BETHANY J THORPE | 4449 ISLAND VIEW | FENTON MI | 48430-9146 | |
| JAMES E TIPPETT | | 4305 MORGAN RD | | | | MARLETTE MI | 48453-8917 | |
| JAMES E TIPPETT | | 1701 BUNCHE DR | | | | FT WORTH TX | 76112-7744 | |
| JAMES E TOBIAS | TR U/A DTD | 05/21/77 THE JAMES E TOBIAS | TRUST | 2446 INGLEHILL PTE | | BLOOMFIELD HILLS MI | 48304-1462 | |
| JAMES E TOLIVER | | 414 TOD LN | | | | YOUNGSTOWN OH | 44504-1404 | |
| JAMES E TOMASZEWSKI | | BOX 1235 | | | | CLARKESVILLE GA | 30523-0021 | |
| JAMES E TOMECHKO | | 1741 BOGGS RD | | | | FOREST HILL MD | 21050-2511 | |
| JAMES E TONER III | | 2604 BRADWOOD RD | | | | WILMINGTON DE | 19810-1106 | |
| JAMES E TOWNS | | 780 CAYO GRANDE CT | | | | NEWBURY PARK CA | 91320-1942 | |
| JAMES E TRACY | | 203 CHEYENNE CIR | | | | SCOTT LA | 70583-5611 | |
| JAMES E TRACY & | ISABELLE M TRACY JT TEN | 7913 WOODRUFF DR | | | | ORLAND PARK IL | 60462-5072 | |
| JAMES E TROYER | | 541 FIREFLY DRIVE | | | | LONDON ON  N5X 4H6 | | CANADA |
| JAMES E TRUESDELL | | R D 1 BOX 94 | | | | SOUTH KORTRIGHT NY | 13842-9718 | |
| JAMES E TUERDAL | | 221-4TH ST | | | | FENTON MI | 48430-2774 | |
| JAMES E TURNER | | 10 SPRUCE ROAD | CASTLE ROCK | | | NEWTOWN SQUARE PA | 19073-2914 | |
| JAMES E TURNER | | 7403 BURNETTE ST | | | | DETROIT MI | 48210-1007 | |
| JAMES E TWIGGS JR | | PO BOX 416 | | | | LINCOLN PARK MI | 48146-0416 | |
| JAMES E TWYMAN | | 6828 RIDGEVIEW DR | | | | EDINA MN | 55439-1419 | |
| JAMES E UDICK & | JUDY W UDICK JT TEN | 2648 CROOKED STICK LN | | | | MT PLEASANT SC | 29466-8739 | |
| JAMES E ULRICH | | 2900 ALLEN ROAD | | | | ORTONVILLE MI | 48462-8415 | |
| JAMES E URBAN | | 40336 COLONY DR | | | | STERLING HEIGHTS MI | 48313-3804 | |
| JAMES E VAN TASSAL | | 17733 OLD HOUSE ROAD | | | | WELLSTON MI | 49689 | |
| JAMES E VANHOOSE | | 4929 LIBERTY AVE | | | | LORAIN OH | 44055-3919 | |
| JAMES E VENNEFRON | | 310 BRELSFORD AVENUE | | | | TRENTON OH | 45067-1208 | |
| JAMES E VINCENT | | 6909 S COUNTY RD 475 E | | | | SELMA IN | 47383 | |
| JAMES E WALKER | | 431 ARMFIELD ST | | | | STATESVILLE NC | 28677 | |
| JAMES E WALKER | | 4233 HIGHWAY 503 | | | | ROSE HILL MS | 39356-5266 | |
| JAMES E WALKER | | 11700 WADE LN 58 | | | | VALLEY SPRINGS CA | 95252-9468 | |
| JAMES E WALKER & | ADA E WALKER JT TEN | 11700 WADE LN SP 58 | | | | VALLEY SPRINGS CA | 95252-9468 | |
| JAMES E WALLACE & | BARBARA L WALLACE JT TEN | 11646 FREDERICK PIKE | | | | VANDALIA OH | 45377-9790 | |
| JAMES E WALSH & | EUGENIE C WALSH JT TEN | 1508 RYDER CUP BLVD | | | | MARION IL | 62959 | |
| JAMES E WALTER | | 1136 COMPASS ROW | | | | ST AUGUSTINE FL | 32080 | |
| JAMES E WARD | CUST KATELYNN M | WARD UTMA OH | 8128 HUNTING VALLEY DR | | | YOUNGSTOWN OH | 44512-8119 | |
| JAMES E WARD | | 137 FROST AVE | | | | ROCHESTER NY | 14608-2520 | |
| JAMES E WARREN | | 220 GRANGER | | | | ORTONVILLE MI | 48462-8631 | |
| JAMES E WASHINGTON JR | | 11669 LAKEPOINTE | | | | DETROIT MI | 48224-1101 | |
| JAMES E WATERS | | 500 PIN OAK LANE | | | | MUNCIE IN | 47304-3173 | |
| JAMES E WATKINS | | 571 NEWARK AVENUE | | | | ELIZABETH NJ | 07208-3371 | |
| JAMES E WATSON | | 783 HARCOURT RD | | | | GROSSE POINTE MI | 48230-1831 | |
| JAMES E WATSON | | 6736 ALICETON AVE | | | | ST LOUIS MO | 63123-3230 | |
| JAMES E WELCH | | 585 S US 23 | | | | HARRISVILLE MI | 48740-9583 | |
| JAMES E WELLMAN | | 5069 EPLY COURT | | | | WEBBERVILLE MI | 48892-9253 | |
| JAMES E WELSH | | 1528 ROYAL OAKS DR | | | | JANESVILLE WI | 53545-1479 | |
| JAMES E WENDEL | | 1419 SW 19TH ST | | | | BLUE SPRINGS MO | 64015 | |
| JAMES E WENZEL & | JUDITH A WENZEL JT TEN | 3559 EMERALD AVE | | | | ST JAMES CT FL | 33956 | |
| JAMES E WENZEL JR | | 1078 BROOKSIDE DR | | | | GRAND LEDGE MI | 48837-1319 | |
| JAMES E WERBE III & | JULIE L WERBE JT TEN | 7855 TUFTON ST | | | | FISHERS IN | 46038-2257 | |
| JAMES E WHEELER | | BOX 546 | | | | CENTRAL LAKE MI | 49622-0546 | |
| JAMES E WHITE | | 3885 ANVIL DR | | | | TROY MI | 48083-5608 | |
| JAMES E WHITNEY | | 412 6TH AVE | | | | BOWLING GREEN KY | 42101-2235 | |
| JAMES E WICK | | 1911 SOUTH XENIA COURT | | | | DENVER CO | 80231-3331 | |
| JAMES E WIGGINS & | NANCY MERRITT WIGGINS JT TEN | 2258 DARLINGTON DR | | | | AUGUSTA GA | 30904-5224 | |
| JAMES E WIGHTMAN | | 52 BEAVER STREET | | | | COOPERSTOWN NY | 13326-1229 | |
| JAMES E WILL | | 33 BEACH FARM RD | | | | WORMLEYSBURG PA | 17043-1135 | |
| JAMES E WILL & | GLADYS V WILL TEN ENT | 33 BEACH FARM RD | | | | WORMLEYSBURG PA | 17043-1135 | |
| JAMES E WILLEFORD JR | | 2126 TIMBER COVE CT | | | | WEATHERFORD TX | 76087 | |
| JAMES E WILLIAMS | | BOX 1408 | | | | FRONT ROYAL VA | 22630-1408 | |
| JAMES E WILLIAMS | | 2613 GOOSE HOLLOW RD | | | | GENEVA AL | 36340-6225 | |
| JAMES E WILLIAMS | | BOX 413 | | | | NEW CASTLE IN | 47362-0413 | |
| JAMES E WILLIAMS | | 17576 INDIANA | | | | DETROIT MI | 48221-2405 | |
| JAMES E WILLIAMS | | 727 3RD ST | | | | JENNINGS LA | 70546-5425 | |
| JAMES E WILLIAMS JR | | 210 BELAIR DR | | | | LAREDO TX | 78041-2307 | |
| JAMES E WILSON | | 63 METROPOLITAN OVAL MB | | | | BRONX NY | 10462-6440 | |
| JAMES E WILSON | | 4051 WILLETT RD | | | | PITTSBURGH PA | 15227-4543 | |
| JAMES E WOODS | | 1117 S MAIN | | | | LEADWOOD MO | 63653-1213 | |
| JAMES E WOODS JR | | 31 KENRIDGE DRIVE | | | | MCKEES ROCKS PA | 15136-1613 | |
| JAMES E WOOFTER & | TINA L WOOFTER JT TEN | 261 FOX RUN | | | | CORTLAND OH | 44410-1177 | |
| JAMES E WRIGHT | | 5751 ELDRIDGE | | | | WATERFORD MI | 48327-2629 | |
| JAMES E WRIGHT | | 4036 WENONAH LN | | | | WATERFORD MI | 48328-4272 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES E WRIGHT | | 1408 SUNSET DR | | | | FRIENDSWOOD TX | 77546-4726 | |
| JAMES E WYSOCKI | | 2459 LEXINGTON RD | | | | EATON OH | 45320-1344 | |
| JAMES E YEO | CUST JAMES E YEO | 804 W 13TH ST | | | | FRONT ROYAL VA | 22630-2914 | |
| JAMES E ZIMMER | | 1000 BUTTERMILK CREEK DR | | | | FOND DU LAC WI | 54935-6119 | |
| JAMES E ZMIERSKI & | JOANN ZMIERSKI JT TEN | 28457 VIOLET DR | | | | CHESTERFIELD MI | 48047-5414 | |
| JAMES E ZUIDEMA | | 11600 SOUITH KOLMAR | | | | ALSIP IL | 60803 | |
| JAMES EADES & | LINDA EADES | TR UA 06/09/94 EADES FAMILY TRUST | 14250 STATE ROUTE JJ | | | WEST PLAINS MO | 65775-5834 | |
| JAMES EARL CHRISTIAN | | 2413 OVERTON | | | | DALLAS TX | 75216-5833 | |
| JAMES EARL KENDALL | | RR 2 BOX 2 | | | | SUMMITVILLE IN | 46070-9405 | |
| JAMES EARL PAYNE | | BOX 65 | | | | WEST MIDDLETON IN | 46995-0065 | |
| JAMES EASTERBROOK & | MARY A EASTERBROOK JT TEN | 10 MUNCY AV 903 | | | | WEST BABYLON NY | 11704-7550 | |
| JAMES EDELSTON | | 55 FOX ST | | | | HUBBARD OH | 44425-2120 | |
| JAMES EDGAR CLARK & | BONNIE M CLARK JT TEN | 1979 WHITE FEATHER LANE | | | | NOKOMIS FL | 34275-5316 | |
| JAMES EDGETTE | | 114 CHARLES ST | | | | N MASSAPEQUA NY | 11758-1605 | |
| JAMES EDWARD | | 617 E MCCLELLAN ST | | | | FLINT MI | 48505-4262 | |
| JAMES EDWARD ALLEN | CUST | SUZANNE ALLEN U/THE NEW YORK | U-G-M-A | C/O SUZANNE ALLEN CRAIN | 459 MORELAND C | HIRAM GA | 30141-2276 | |
| JAMES EDWARD BUELL | | 5223 PAWNEE RD | | | | CROSSVILLE TN | 38572-3488 | |
| JAMES EDWARD CLARKE | | 30 CLARKE LN | | | | CONNELLSVILLE PA | 15425-6202 | |
| JAMES EDWARD ETUE JR | | 18636 OCEAN MIST DR | | | | BOCA RATON FL | 33498-4908 | |
| JAMES EDWARD FREIBERG | CUST JUSTIN JAMES FREIBERG UGM | 1375 NEW HAVEN DR | | | | CARY IL | 60013 | |
| JAMES EDWARD GRAVES | | 824 CLEVELAND | | | | SCOTCH PLAINS NJ | 07076-2022 | |
| JAMES EDWARD HAGGERTY & | PATRICIA ANN HAGGERTY JT TEN | 2156 GARLAND ST | | | | SYLVAN LAKE MI | 48320-1730 | |
| JAMES EDWARD HOLLISTER | | 1404 OGLETHORPE DR | | | | SUWANEE GA | 30024-3607 | |
| JAMES EDWARD ISOM | | 510 W PULASKI AVE | | | | FLINT MI | 48505-3124 | |
| JAMES EDWARD LANG | | 884 CASTLEFORD LANE | | | | CINCINNATI OH | 45242 | |
| JAMES EDWARD LAROCHE JR | | 3782 S RICHFIELD ST | | | | AURORA CO | 80013-3036 | |
| JAMES EDWARD LEAHY | | 8243 KARAM BLVD 1 | | | | WARREN MI | 48093-2124 | |
| JAMES EDWARD MARTH | | PO BOX 572787 | | | | TARZANA CA | 91357-2787 | |
| JAMES EDWARD MC DONALD | | 1646 TAMARA TRAIL | | | | XENIA OH | 45385-9591 | |
| JAMES EDWARD MEREDITH | | 102 N KIMMEL RD BOX 205 | | | | CLAYTON OH | 45315-9704 | |
| JAMES EDWARD MURRELL | | 584 W 300 N | | | | ANDERSON IN | 46011-2052 | |
| JAMES EDWARD NAVE | | PO BOX 205 205 | | | | ELLIJAY GA | 30540-0003 | |
| JAMES EDWARD PACK | | 600 TYRON AVE | | | | DAYTON OH | 45404-2461 | |
| JAMES EDWARD PAPINEAU | BOX 436 | LAKE STREET | | | | NAUBINWAY MI | 49762-0436 | |
| JAMES EDWARD SIDORCHUK | | 18 CATHERDAL BLUFFS DR | | | | SCARBOROUGH ON  M1M 2T8 | | CANADA |
| JAMES EDWARD WALTERS & | DELORES A WALTERS U/A DTD TEN C | 10/10/90 THE WALTERS FAMILY | TRUST | 108 YANKS STATION CT | | ROSEVILLE CA | 95747-8074 | |
| JAMES EDWARD WARNER | | RT 1 BOX 74 C | | | | DODDRIDGE AR | 71834-9704 | |
| JAMES EINEICHNER & | CAROL JEAN EINEICHNER JT TEN | 3440 WILSHIRE RD | | | | BROOKFIELD WI | 53045-2538 | |
| JAMES EIS | | 1820 AYERSVILLE RD | | | | DEFIANCE OH | 43512-3611 | |
| JAMES ELBERT REYNOLDS | | 3085 N GENESEE ROAD APT 314 | | | | FLINT MI | 48506 | |
| JAMES ELLIE FREY | | GENERAL DELIVERY | | | | WARM SPRINGS AR | 72455-9999 | |
| JAMES ELLIS JR | | BOX 903 | | | | BLOWING ROCK NC | 28605-0903 | |
| JAMES EPIFANO JR & | MARY C EPIFANO JT TEN | 4699 ENNISMORE DR | | | | CLARKSTON MI | 48346-3617 | |
| JAMES ERIC GUNDERSON | | 1109 E CURTIS STREET | | | | LARAMIE WY | 82072 | |
| JAMES ERIC SAYER | | 974 LINLEY LN G | | | | LAWRENCEBURG IN | 47025-1292 | |
| JAMES ERICK JOHNSON | CUST KIMBERLY JOHNSON | UTMA WA | 2100 S 260TH ST | APT L301 | | DES MOINES WA | 98198-9071 | |
| JAMES ERICKSON EDWARDS | | 1933 TOMAHAWK DR | | | | OKEMOS MI | 48864-2128 | |
| JAMES ERNEST | | 14 FREDERICK ROAD | | | | TONAWANDA NY | 14150-4213 | |
| JAMES ERNEST HAMBLETON | | 3658 NORCROSS LANE | | | | DALLAS TX | 75229-5125 | |
| JAMES ERVIN TAYLOR | | 703 JAMIE WAY NE | | | | WOODSTOCK GA | 30188-4080 | |
| JAMES ERWIN | | 1504 WALNUT STREET | | | | SAGINAW MI | 48601-1970 | |
| JAMES ERWIN | | 3012 DOUGLAS | | | | SAGINAW MI | 48601-4361 | |
| JAMES ESSEX | | 6702 EDISON | | | | ST LOUIS MO | 63121-5306 | |
| JAMES ESTERS JR | | 834 E 87TH PL | | | | CHICAGO IL | 60619-6906 | |
| JAMES EUGENE KAZEE | | 241 E APPALOOSA CRT | | | | GILBERT AZ | 85296 | |
| JAMES EUGENE MARTHALER | | 4000 ROYAL MARCO WAY UNIT 429 | C/O LORENE CASTLEMAN | | | MARCO ISLAND FL | 34145-7811 | |
| JAMES EUGENE MURPHY | CUST | CHRISTINE MARIE MURPHY UGMA IL | BOX 472 | | | MINOOKA IL | 60447-0472 | |
| JAMES EVAN JONES | | 6-6-10 GAKUEN | | | | SANDA HYOGO 669-1337 | | JAPAN |
| JAMES EVANS | | 531 E 92ND ST | | | | CHICAGO IL | 60619-7434 | |
| JAMES EVERETT WALLS 3RD | | 400 S BROAD ST | | | | MIDDLETOWN DE | 19709-1442 | |
| JAMES EVERETT YOUNG II | | GENERAL DELIVERY | | | | QUITMAN GA | 31643-9999 | |
| JAMES EXLER & | JOAN EXLER JT TEN | 28 PINE ST | | | | ROCKVILLE CENTRE NY | 11570-2425 | |
| JAMES EYRICH & | SHARON L EYRICH JT TEN | 1249 HWY 109 | | | | WILDWOOD MO | 63038-1450 | |
| JAMES F ANTHONY II | | 320 W MAIN ST | | | | GRAND LEDGE MI | 48837-1038 | |
| JAMES F ATER JR | | 2658 FERNCLIFF AVE | | | | DAYTON OH | 45420-3362 | |
| JAMES F BAER | | 4195 WAGNER ROAD | | | | KETTERING OH | 45440-1426 | |
| JAMES F BAERTSCHI | | BOX 111 | | | | FOOTVILLE WI | 53537-0111 | |
| JAMES F BAKER JR & | NORMA L BAKER | TR | JAMES F BAKER & NORMA L BAKER | TRUST UA 08/13/96 | 115 DOLLENA AVE | PRUDENVILLE MI | 48651 | |
| JAMES F BANNISTER & | SIGNE L BANNISTER JT TEN | 311 CEDAR COVE RD | | | | ELLENSBURG WA | 98926-9708 | |
| JAMES F BARAGONA | | BOX 125 | | | | SAINT JOSEPH LA | 71366-0125 | |
| JAMES F BARR | | 2200 RIVER ST | | | | BURLINGTON IA | 52601-6542 | |
| JAMES F BELTON | | 6078 FREEDOM LANE | | | | FLINT MI | 48506-1650 | |
| JAMES F BEST & | BARBARA J BEST JT TEN | 682 RIFORD | | | | GLEN ELLYN IL | 60137-3973 | |
| JAMES F BIGELOW JR & | JOYCE E BIGELOW JT TEN | 16412 RONNIE LANE | | | | LIVONIA MI | 48154-2205 | |
| JAMES F BIGGS & | GRACE A BIGGS TR | UA 02/22/1991 | JAMES F BIGGS & GRACE A BIGGS | TRUST | 935 UNION LAKE R | WHITE LAKE MI | 48386-4532 | |
| JAMES F BINGHAM | | 70 ERSKINE ROAD | | | | STAMFORD CT | 06903-1023 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES F BLAIR & | MABEL BLAIR JT TEN | 2492 STATE ROUTE 551 | | | | WAVERLY OH | 45690-9627 | |
| JAMES F BLAKELEE | | 26 MELBOURNE GREEN | | | | FAIRPORT NY | 14450 | |
| JAMES F BLIGH | | 4535 AVONDALE ST APT 3 | | | | BETHESDA MD | 20814-3544 | |
| JAMES F BOALS | | 843 KOOGLE ROAD | | | | MANSFIELD OH | 44903-8208 | |
| JAMES F BRADLEY III | | 13648 GREEN PRAIRIE | | | | VICKSBURG MI | 49097 | |
| JAMES F BRAND | | 827 BAYRIDGE | | | | LA PORTE TX | 77571-3516 | |
| JAMES F BRECKENRIDGE | | 8 SUMMER SET DR | | | | MONTGOMERY NY | 12549-1251 | |
| JAMES F BREUIL JR | | 13025 ARCH CREEK TERR | KEYSTONE ISLAND 5 | | | NORTH MIAMI FL | 33181-2233 | |
| JAMES F BRIESKE | | 5261 COLLINGTON | | | | TROY MI | 48098-2450 | |
| JAMES F BRIGGS | | 503 FIR AVE | | | | FROSTPROOF FL | 33843-2224 | |
| JAMES F BULLER | | 6908 INDICA COVE | | | | AUSTIN TX | 78759 | |
| JAMES F BUTCHER | | 1251 KINGSTON ROAD | | | | UNIONTOWN OH | 44685-6908 | |
| JAMES F BUTLER | | 53 WAYNE AVE | | | | WHITE PLAINS NY | 10606 | |
| JAMES F CAMPBELL | | BOX 423 | | | | CONTINENTAL OH | 45831-0423 | |
| JAMES F CANHAM & | MARY D CANHAM JT TEN | 840 KNOLLWOOD CIR | | | | S LION MI | 48718 | |
| JAMES F CAREY | | 1218 N VERMILION | | | | DANVILLE IL | 61832-3055 | |
| JAMES F CARROLL & | CLARA CARROLL JT TEN | 3608 W KINGSHIWAY | | | | PARAGOULD AR | 72450 | |
| JAMES F CARVALHO | | 6467 MARGUERETTE DR | | | | NEWARK CA | 94560-4709 | |
| JAMES F CATHCART | | 6503 FRASIER POINT CT | | | | SPRING TX | 77379-7731 | |
| JAMES F CAULEY | | 37 NORTON | | | | PONTIAC MI | 48341-1429 | |
| JAMES F CESARO & | CAMILE CESARO | TR JAMES F CESARO DECLARATION T | UA 09/09/96 | 4902 HARBOR WOODS DR | | PALM HARBOR FL | 34683-1045 | |
| JAMES F CHALUPSKY | | 12226 WYE OAK COMMONS CIRCLE | | | | BURKE VA | 22015 | |
| JAMES F CHERNOW | | 13 DRAKE DR E | | | | SAGINAW MI | 48603-9644 | |
| JAMES F CLARK | | 12948 S US ROUTE 31 #98 | | | | KOKOMO IN | 46901 | |
| JAMES F CLARKE & | JOAN M CLARKE JT TEN | 42 E POPLAR ST | | | | FLORAL PARK NY | 11001-3146 | |
| JAMES F CLYDE | | 109 PATRIOTS RIDGE DR | | | | DEPTFORD NJ | 08096 | |
| JAMES F COKER | | 1733 MEARS AV 1 | | | | CINCINNATI OH | 45230-1951 | |
| JAMES F COLLINS | | 128 SCARLET LANE | | | | GREEN BAY WI | 54311-6895 | |
| JAMES F CONN | | 5431 FAR HILL COURT | | | | INDIANAPOLIS IN | 46226-1582 | |
| JAMES F CONN & | BESSIE B CONN JT TEN | 5431 FAR HILL COURT | | | | INDIANAPOLIS IN | 46226-1582 | |
| JAMES F COOK | | 2431 NW 41ST ST APT 2109 | | | | GAINESVILLE FL | 32606 | |
| JAMES F COOK JR | | 656 CHERRY AVENUE | | | | WAYNESBORO VA | 22980-4406 | |
| JAMES F COOPER | | 30954 NOB ROCK DR | | | | GRAVOIS MILLS MO | 65037 | |
| JAMES F CORN III | | 2250 HARRIS CIR NW | | | | CLEVELAND TN | 37311-1333 | |
| JAMES F COSBY | | 104 SPRINGWOOD PL | | | | CLAYTON NC | 27520-6723 | |
| JAMES F COTY | | 663 KENBROOK DRIVE | | | | VANDALIA OH | 45377-2409 | |
| JAMES F COURTRIGHT | | 664 CASSEL HILLS T | | | | VANDALIA OH | 45377 | |
| JAMES F COX SR & | KATHERINE COX JT TEN | 3064 HWY S 1 | | | | MARIANNA AR | 72360-8616 | |
| JAMES F CRAMER | | 72151 347 AVE | | | | WAUNETA NE | 69045 | |
| JAMES F CRAWFORD | | 191 N DIAMOND MILL RD | | | | NEW LEBANON OH | 45345-9629 | |
| JAMES F DAVIDSON JR | | 3754 SANDY CREEK DRIVE | | | | SHELBY TOWNSHIP MI | 48316-3961 | |
| JAMES F DAVIS | | 13203 HEMLOCK RIDGE ROAD | | | | ALBION NY | 14411-9333 | |
| JAMES F DAVISSON | | 12280 BRADFORD DRIVE | | | | CHARDON OH | 44024-9032 | |
| JAMES F DAVISSON & | BETTY L DAVISSON JT TEN | 12280 BRADFORD DRIVE | | | | CHARDON OH | 44024-9032 | |
| JAMES F DEDISCHEW | | 1192 SEVILLE RD | | | | ROCHESTER HILLS MI | 48309-3027 | |
| JAMES F DISHER | | 200 WINSLOW DRIVE | | | | ATHENS AL | 35613-2722 | |
| JAMES F DISHER & | MARSHA K DISHER JT TEN | 200 WINSLOW DRIVE | | | | ATHENS AL | 35613-2722 | |
| JAMES F DODSON | | 99 JUDY LN | | | | COLBERT OK | 74733-2325 | |
| JAMES F DOWLING & | ANNE K DOWLING JT TEN | 35 BCH 222ND ST | | | | BREEZY POINT QUEEN NY | 11697-1502 | |
| JAMES F DRUMM & | JANE A DRUMM JT TEN | 452 HOLLYWOOD DR | | | | MONROE MI | 48162-2661 | |
| JAMES F DUFFY | | 331 CUMBERLAND AVE | | | | BUFFALO NY | 14220-1718 | |
| JAMES F DUGGAN & | SUSAN DUGGAN JT TEN | 402 CRYSTAL WA | | | | MIDDLEBORO MA | 02346 | |
| JAMES F DUGIC | | 2791 MILTON S E | | | | WARREN OH | 44484-5256 | |
| JAMES F DUKE | | 19551 SOUTH TAMIAMI TRL | | | | FORT MYERS FL | 33908-4808 | |
| JAMES F DURBIN | | 38900 MARH AVE | | | | EMERSON IA | 51533-4022 | |
| JAMES F ENGLISH | | 6628 SHADY OAK LN | | | | MASON OH | 45040-6676 | |
| JAMES F FANNING | | 1773 CAXTON DR | | | | WHEATON IL | 60187-6149 | |
| JAMES F FARRINGTON JR | CUST JAMES F FARRINGTON II | UGMA CT | 15 SHADY ACRES RD | | | DARIEN CT | 06820-2332 | |
| JAMES F FERGUSON | | 1000 W LINCOLN RD | | | | KOKOMO IN | 46902-3415 | |
| JAMES F FERNBACH & | SHIRLEY M FERNBACH JT TEN | 3055 BEECHTREE | | | | FARWELL MI | 48622 | |
| JAMES F FORD | | 5779 WILLOW GROVE DRIVE | | | | TROY MI | 48098-6105 | |
| JAMES F FORREST | | 9450 GARFIELD RD | | | | FREELAND MI | 48623 | |
| JAMES F FRASER | | 75 BICKFORD HILL RD | | | | GARDNER MA | 01440-2313 | |
| JAMES F FREDIANI | | 3057 MARRANO DR | | | | ORANGE PARK FL | 32073-6850 | |
| JAMES F FREEMAN | | 5305 HENDERSON ROAD | | | | DAVISON MI | 48423-8402 | |
| JAMES F FRENIER | | 123 ARTILLERY RD | | | | WINCHESTER VA | 22602-6924 | |
| JAMES F FRENIER JR | | 122 PRISCILLA ALDEN RD | | | | ABINGTON MA | 02351-2647 | |
| JAMES F FRETTERD & | ELLEN I FRETTERD TEN ENT | 27417 SHORE HWY | | | | FEDERALSBURG MD | 21632-2421 | |
| JAMES F FROBE | | 33563 BEECHNUT | | | | WESTLAND MI | 48186-7828 | |
| JAMES F GAGE | | 135 W LINWOOD RD | | | | LINWOOD MI | 48634-9783 | |
| JAMES F GARVEY | | 140 E KING ST | | | | LANCASTER PA | 17602-2832 | |
| JAMES F GARY | | 12242 FRUIT RIDGE RD | | | | DEFIANCE OH | 43512-9097 | |
| JAMES F GASSMAN | | 448-4TH AVE N | | | | CLINTON IA | 52732-3945 | |
| JAMES F GEE & | FRANCES Q WONG-GEE JT TEN | 25 SAN RAFAEL WAY | | | | SAN FRANCISCO CA | 94127-1948 | |
| JAMES F GEORGE | | 47 BEVERLY PL | | | | XENIA OH | 45385 | |
| JAMES F GERBER | | 20538 310TH ST | | | | LONG GROVE IA | 52756-9530 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES F GERVAIS | | 1802 ARROWHEAD DR | | | | OLATHE KS | 66062 | |
| JAMES F GESSNER | | PO BOX 789 | | | | THREE RIVERS CA | 93271-0789 | |
| JAMES F GILBRIDE JR | | 1570 ONE BISCAYNE TOWER | 2 S BISCAYNE BLVD | | | MIAMI FL | 33131-1802 | |
| JAMES F GILL | | 1017 HEATHWOOD DR | | | | ENGLEWOOD OH | 45322-2430 | |
| JAMES F GIVENS | ROUTE 3 | BOX 123A | | | | PAVO GA | 31778-9803 | |
| JAMES F GOLDEN | | 50 CARSON AVENUE | | | | DAYTON OH | 45415-3430 | |
| JAMES F GRADY | | 3323 CLOUDBERRY PL | | | | MELBOURNE FL | 32940 | |
| JAMES F GRADY & | LINDA D GRADY JT TEN | 3323 CLOUDBERRY PL | | | | MELBOURNE FL | 32940-2350 | |
| JAMES F GRAHAM | TR JAMES F GRAHAM LIVING TRUST | UA 12/08/98 | 915 RIVER RD | | | FLUSHING MI | 48433-2222 | |
| JAMES F GRAHAM JR | | 9724 CASS | | | | TAYLOR MI | 48180-3569 | |
| JAMES F GREANIA | | 2743 SUN TERRACE | | | | HARTLAND MI | 48353-2821 | |
| JAMES F GREYARD | PARK LAKE ESTATES | 4628 ADDAX DR | | | | NEW PORT RICHEY FL | 34653-6553 | |
| JAMES F GROH | | 78 ALLENDALE AVE | | | | ROCHESTER NY | 14610-1003 | |
| JAMES F GRUBIAK & | MARY GRUBIAK JT TEN | UNIT 19 | 10 OLD JACKSON AVENUE | | | HASTINGS-ON-HUDSON NY | 10706-3231 | |
| JAMES F GRUVER | | 16 DOUGLAS ST | | | | TONAWANDA NY | 14150-1203 | |
| JAMES F GUST | | 611 S MICHIGAN AVE | | | | SAGINAW MI | 48602-1527 | |
| JAMES F HAGAN & | LUCILLE C HAGAN JT TEN | 823 EUREKA | | | | PEORIA IL | 61603-2226 | |
| JAMES F HALE JR & | CUEMYLE M HALE | TR | JAMES F HALE JR & | CUEMYLE M HALE TRUST U | 3893 WALNUT GR | DAYTON OH | 45440 | |
| JAMES F HANNAH & | FREIDA E HANNAH JT TEN | BOX 332 | | | | BIRCH RUN MI | 48415-0332 | |
| JAMES F HARDY | | 11 QUEEN AVE | | | | NEW CASTLE DE | 19720-1525 | |
| JAMES F HARRIGAN | | 2105 ROYAL DR APT 3 | | | | SANTA CLARA CA | 95050-3660 | |
| JAMES F HARTMANN JR | | 3209 SE 32ND ST | | | | EDMOND OK | 73013-7823 | |
| JAMES F HAWKEY | | 1601 MERILINE AVE | | | | DAYTON OH | 45410-3331 | |
| JAMES F HAYES & | PEARL W HAYES JT TEN | 11359 MILE ROAD | | | | NEW LABANON OH | 45345-9653 | |
| JAMES F HEALY & | BETSY M HEALY TR | UA 08/31/1978 | BETSY M HEALY TRUST | 3483 BLOSSOM LANE | | BLOOMFIELD MI | 48302-1306 | |
| JAMES F HEMBREE | | BOX 1322 | | | | BLUE RIDGE GA | 30513-0024 | |
| JAMES F HENNESSEE & | ELIZABETH A HENNESSEE JT TEN | 2548 PACES LANDING DR NW | | | | CONYERS GA | 30012-2910 | |
| JAMES F HESTER | | 2512 BRAFFERTON AVE | | | | HUDSON OH | 44236 | |
| JAMES F HIGGINS | | 3033 N 152 DR | GOODYEAR AZ | | | SCOTTSDALE AZ | 85338 | |
| JAMES F HILER & | PATRICIA L HILER JT TEN | 6206 LONG MEADOW DR | | | | SYKESVILLE MD | 21784-6516 | |
| JAMES F HINKLE | | 881 AUBURN DR | | | | BILOXI MS | 39532 | |
| JAMES F HOGAN | | 4-B SALMON RUN | | | | HILTON NY | 14468-1484 | |
| JAMES F HOLLY & | BETTY J HOLLY JT TEN | 9085 GRENOBLE | | | | MILAN MI | 48160-9755 | |
| JAMES F HOLMES | | 15 BOYDEN STREET EXT APT 7 | | | | WEBSTER MA | 01570-2800 | |
| JAMES F HOLTMAN | | 1600 OSBORNE RD | | | | DELTON MI | 49046-7611 | |
| JAMES F HOWARD JR | | 103 FLAGSTONE COURT | | | | CHAPEL HILL NC | 27514-8381 | |
| JAMES F HUGHES | | 73 SUMMERHILL DRIVE | | | | MANAHAWKIN NJ | 08050-5429 | |
| JAMES F HUGHES & | NORMA L HUGHES JT TEN | BOX 515 | 43 WAUKEWAN ST | | | MEREDITH NH | 03253-0515 | |
| JAMES F HUMMEL | | 746 HOLLY SPRINGS DR | | | | CONROE TX | 77302 | |
| JAMES F HUNGER & | SHED H HUNGER JR JT TEN | BOX 326 | | | | WINONA MS | 38967-0326 | |
| JAMES F IRELAND & | MARY ELLEN IRELAND TEN COM | 9801 MILL RUN DRIVE | | | | GREAT FALLS VA | 22066-1813 | |
| JAMES F IRWIN | | 3617 BRUNSWICK | | | | FLINT MI | 48507-1744 | |
| JAMES F JACKETT | | 9612 KELLER RD | | | | CLARENCE CTR NY | 14032-9742 | |
| JAMES F JACKSON | | 1706 W 4TH ST | | | | PRESCOTT MI | 48756 | |
| JAMES F JANOWSKI & | STEPHANIE E JANOWSKI JT TEN | 1971 WEATHER HILL | | | | DEXTER MI | 48130-9592 | |
| JAMES F JEFFERS | | BOX 572 | | | | LINDEN MI | 48451-0572 | |
| JAMES F JETER | | 418 CARROLLTON DR | | | | FREDERICK MD | 21701-6351 | |
| JAMES F JONES | | 3122 AMELIA | | | | FLUSHING MI | 48433-2304 | |
| JAMES F KADUNC | | 7396 OBER LN | | | | CHAGRIN FALLS OH | 44023-1124 | |
| JAMES F KAJOR & | LINDA M KAJOR JT TEN | 9719 PINE THICKETT AVE | | | | LAS VEGAS NV | 89147 | |
| JAMES F KAKARAKIS | TR UA 05/17/96 | 1864 GROVE | | | | NORTHFIELD IL | 60093-3235 | |
| JAMES F KARSHNER | CUST JEFFREY J KARSHNER | UGMA MI | PO BOX 466 | | | DEWITT MI | 48820 | |
| JAMES F KARSHNER | CUST MARIAH J KARSHNER | UGMA MI | PO BOX 466 | | | DEWITT MI | 48820 | |
| JAMES F KARSHNER | CUST ROBERT | A KARSHNER UGMA MI | PO BOX 466 | | | DEWITT MI | 48820 | |
| JAMES F KARSHNER | CUST STEVEN J KARSHNER | UGMA MI | PO BOX 466 | | | DEWITT MI | 48820 | |
| JAMES F KARSHNER | | PO BOX 466 | | | | DEWITT MI | 48820 | |
| JAMES F KEARNS | | 11 BUCKTHORN CLOSE | | | | NEWARK DE | 19711 | |
| JAMES F KEENE | | 1273 S ELMS RD | | | | FLINT MI | 48532-5345 | |
| JAMES F KELLEY SR | | RT 1 BOX 125 | | | | PARROTT GA | 31777-9625 | |
| JAMES F KING | | 4250 GROVELAND ROAD | | | | ORTONVILLE MI | 48462-8408 | |
| JAMES F KING | | BOX 40 | | | | POLLOCK LA | 71467-0040 | |
| JAMES F KINGSLEY JR | | 1211 BARNWELL BLF | | | | BEAUFORT SC | 29902-4100 | |
| JAMES F KIRK | | 16365 MARUFFA CIRCLE | | | | HUNTINGTON BEACH CA | 92649-2134 | |
| JAMES F KISICKI | | 48 CRESTHAVEN DRIVE | | | | WEST SENECA NY | 14224-1217 | |
| JAMES F KLINSKI | | 4304 KUERBITZ DR | | | | BAY CITY M | 48706-2224 | |
| JAMES F KOSKY | | 4721 NANTUCKET CT | | | | COMMERCE TWP MI | 48382-1171 | |
| JAMES F LA POINT | | 786 TERRACE ST | | | | HONESDALE PA | 18431 | |
| JAMES F LANDIS | | 1044 CHESTNUT DR | | | | HARRISBURG VA | 22801-1608 | |
| JAMES F LAWSON | | 1345 E SR 73 | | | | SPRINGBORO OH | 45066 | |
| JAMES F LEONARD | | 2503 TANDY DRIVE | | | | FLINT MI | 48532 | |
| JAMES F LEONARD & | JAN A LEONARD JT TEN | 21798 CHIPMUNK TRAIL E | | | | WOODHAVEN MI | 48183-1508 | |
| JAMES F LEWIS & | GLORIA T LEWIS TEN COM | 466 E MAIN ST | | | | LITITZ PA | 17543 | |
| JAMES F LEWIS & | GLORIA T LEWIS TEN ENT | 466 E MAIN ST | | | | LITITZ PA | 17543 | |
| JAMES F LIMBAUGH & | PHYLISS L LIMBAUGH JT TEN | 3001 SOUTH COVE DRIVE | | | | VESTAVIA AL | 35216-3872 | |
| JAMES F LLOYD JR | | 66 NORTHEAST 20TH ROAD | | | | GREAT BEND KS | 67530-9703 | |
| JAMES F MAGUIRE & | MARGARET J MAGUIRE JT TEN | 5982 W OREGON RD | | | | LAPEER MI | 48446-8079 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES F MAINOR | | 122 S SYMINGTON AV | | | | BALTIMORE MD | 21228-2346 | |
| JAMES F MANGAN | | 439 ALLENS CREEK ROAD | | | | ROCHESTER NY | 14618-3403 | |
| JAMES F MANN | | 12617 PLUMOSA DR | | | | FORT MYERS FL | 33908-3880 | |
| JAMES F MARS | | BOX 1392 | | | | FLINT MI | 48501-1392 | |
| JAMES F MARSHALL | | 61 SENECA ST | | | | WATERLOO NY | 13165-1006 | |
| JAMES F MATHIS | | 1010 WATER ST | | | | CAHOKIA IL | 62206-1641 | |
| JAMES F MC CARTHY JR | | 913 BEVERLY DR | | | | SYRACUSE NY | 13219-2853 | |
| JAMES F MC CLAIN | | 384 E MC CLAIN AVE | | | | SCOTTSBURG IN | 47170-1749 | |
| JAMES F MC CLURE & | PATRICIA A MC CLURE JT TEN | 5579 HUNTINGTON RD | | | | MARION IN | 46952-9062 | |
| JAMES F MC DONALD | LOT 36 | 701 SPANISH MAIN DR | | | | SUMMERLAND KEY FL | 33042-4333 | |
| JAMES F MC IVOR | | 1570-3RD AVE | | | | N Y NY | 10128-2265 | |
| JAMES F MC KENZIE | | 9 BELLEWOOD DR | | | | HATTIESBURG MS | 39402-2008 | |
| JAMES F MCGEE | CUST | CLAIRE E MCGEE UGMA NY | 11 FAIRVIEW PL | | | CANISTEO NY | 14823-1201 | |
| JAMES F MCGEE | CUST COLIN | M MCGEE UGMA NY | 11 FAIRVIEW PL | | | CANISTEO NY | 14823-1201 | |
| JAMES F MCGEE | CUST NORA | K MCGEE UGMA NY | 11 FAIRVIEW PL | | | CANISTEO NY | 14823-1201 | |
| JAMES F MCGINNIS | | 116 COLONIAL DR | | | | LEESBURG GA | 31763-4701 | |
| JAMES F MCGOVERN | | 26 FAIRMONT AVE | | | | WALTHAM MA | 02453-7702 | |
| JAMES F MEAD | | 1232 S MERINO ST | | | | MESA AZ | 85206-3269 | |
| JAMES F MEEKER & | MILDRED MEEKER JT TEN | 677 MESA AVE | | | | RIFLE CO | 81650-2511 | |
| JAMES F MEUNIER | | 1007 OLD EAGLE WAY | | | | GREENWOOD IN | 46143 | |
| JAMES F MEYER & | ORRALEE MEYER JT TEN | 1108 BELLEVILLE ROAD | | | | LEBANON IL | 62254-1353 | |
| JAMES F MICKLE | | 2775 BULLIS DR | | | | MARION IA | 52302-9071 | |
| JAMES F MILLER | | 232 WEST CHESTER DRIVE | | | | DELAND FL | 32724 | |
| JAMES F MILLER | | 1361 W THOMPSON RD | | | | FENTON MI | 48430 | |
| JAMES F MIRAGLIA | | 4225 BRANCH RD | | | | FLINT MI | 48506-1902 | |
| JAMES F MONICAL | TR JAMES F MONICAL REVOCABLE LI | TRUST U/A | DTD 2/4/04 | 639 INDIANAPOLIS RD | | MOORESVILLE IN | 46158 | |
| JAMES F MONTEL | | 2963 HALSTEAD ROAD | | | | COLUMBUS OH | 43221-2917 | |
| JAMES F MOORE | | 61957-4 TICONDEROGA | | | | SOUTH LYON MI | 48178-1072 | |
| JAMES F MORATH | CUST AMANDA | FESSLER UGMA MI | 13336 WENWOOD DR | | | FENTON MI | 48430-1159 | |
| JAMES F MORGAN | | 5701 E FLORA PL | | | | DENVER CO | 80222-7511 | |
| JAMES F MORRIS | | BOX 33 | | | | ARAGON GA | 30104-0033 | |
| JAMES F MOYLAN | | 14 PINE GROVE AVE | | | | ROSENDALE NY | 12472-9668 | |
| JAMES F MULCAHY | | 7228 LAKEWOOD DR | | | | OSCODA MI | 48750-8712 | |
| JAMES F MULLERSMAN & | BETTIE L MULLERSMAN JT TEN | 8363 FIVE MILE ROAD | | | | NORTHVILLE MI | 48167-9434 | |
| JAMES F MURPHY | | 720 LATTA RD | APT 102 | | | ROCHESTER NY | 14612-4170 | |
| JAMES F MURPHY JR & | ADELAIDE L MURPHY JT TEN | 8586 W BERGEN RD | | | | LE ROY NY | 14482-9340 | |
| JAMES F MURRAY | | 30401 HICKEY | | | | CHESTERFIELD MI | 48051 | |
| JAMES F NAGLE | | P O  BOX 10579 | | | | BAINBRIDGE IS WA | 98110 | |
| JAMES F NEJEDLIK JR | | 10137 REGATTA TRAIL | | | | REMINDERVILLE OH | 44202-8132 | |
| JAMES F NIELSEN & | JUNE A NIELSEN | TR UA 10/31/05 NIELSEN FAMILY | TRUST | 7565 NW MCDONALD PLACE | | CORVALLIS OR | 97330 | |
| JAMES F NOWAK | | 2359 BULLOCK RD | | | | BAY CITY M | 48708-9653 | |
| JAMES F OGLETREE | | 11642 ASHTON ST | | | | DETROIT MI | 48228-1138 | |
| JAMES F OLSON & | FLORENCE I OLSON JT TEN | 3471 E BONNIE DRIVE | | | | OAK CREEK WI | 53154-4111 | |
| JAMES F PARKER & | JAMES M PARKER JT TEN | 3616 WINIFRED DR | | | | FORT WORTH TX | 76133-2127 | |
| JAMES F PARKER & | LINDA C DENSON JT TEN | 3616 WINIFRED DR | | | | FORT WORTH TX | 76133-2127 | |
| JAMES F PARKER & | MARGARET E PARKER JT TEN | 3616 WINIFRED DR | | | | FORT WORTH TX | 76133-2127 | |
| JAMES F PATTERSON | | 532 KOERNER AVE | | | | ENGLEWOOD OH | 45322-2005 | |
| JAMES F PAULEY & | ILENE R PAULEY JT TEN | 41754 LADYWOOD DR | | | | NORTHVILLE MI | 48167-2079 | |
| JAMES F PETERSON | CUST | STEPHEN CLAY PETERSON U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 365 NASH ROAD | CRYSTAL LAKE IL | 60014-7133 | |
| JAMES F PETITTI & | IRENE M PETITTI JT TEN | 7249 RIEGLER | | | | GRAND BLANC MI | 48439-8516 | |
| JAMES F PHILLIPS | | 8471 BELLE CHASSE | | | | DAVISON MI | 48423 | |
| JAMES F PHILLIPS | | 7111 BERWYN | | | | DEARBORN HTS MI | 48127-2082 | |
| JAMES F PHILLIPS | | 819 CAWOOD ST | | | | LANSING MI | 48915-1316 | |
| JAMES F POLEY & IRENE E POLEY | TR | JAMES F POLEY & IRENE E POLEY | REVOCABLE LIVING TRUST | U/A DTD 12/06/04 | 14899 WAMPLERS | BROOKLYN MI | 49230 | |
| JAMES F PROPER | | 21 N OUTER DR | | | | VIENNA OH | 44473-9771 | |
| JAMES F RAINEY | | 1942 TRIPP RD | | | | WOODSTOCK GA | 30188-1916 | |
| JAMES F RAPPOLT SR | | 98 COURTNEY RD | | | | HARWICH MA | 02645 | |
| JAMES F RHODES | | 302 LAKECREST DRIVE | | | | GREER SC | 29651-5954 | |
| JAMES F RICKER | | 359 NORTH BURNS ROAD | | | | BAY CITY M | 48708-9150 | |
| JAMES F RICKS & | BARBARA M RICKS JT TEN | 61746 VALLEY FORGE 6 | | | | SOUTH LYONS MI | 48178 | |
| JAMES F ROBB | | 5609 OAKRIDGE COURT | | | | KANSAS CITY MO | 64151-1412 | |
| JAMES F ROBERTSON JR | | 9759 MATZON RD | | | | MIDDLE RIVER MD | 21220-1721 | |
| JAMES F ROCHESTER JR | | 216 WEST PALM DR | | | | COLUMBIA SC | 29212 | |
| JAMES F ROLFES | TR | JAMES F ROLFES LIVING TRUST UA | | 12/8/1995 | 718 W HOME RD | SPRINGFIELD OH | 45504-1025 | |
| JAMES F ROSENTHAL | | 7171 MAPLEWOOD DR | | | | TEMPERANCE MI | 48182-1330 | |
| JAMES F RUGGIERO & | LIA A RUGGIERO JT TEN | 1710 CLAREMONT LANE | | | | IDAHO FALLS ID | 83404-7455 | |
| JAMES F RUGGIERO & | MARC D RUGGIERO JT TEN | 1710 CLAREMONT LA | | | | IDAHO FALLS ID | 83404-7455 | |
| JAMES F RUGGIERO & | MATTHEW J RUGGIERO JT TEN | 1710 CLAREMONT LANE | | | | IDAHO FALLS ID | 83404-7455 | |
| JAMES F RYAN & | BEVERLY A RYAN JT TEN | 8723 CRESTON | | | | PINCHKEY MI | 48169-9120 | |
| JAMES F SARGENT & | ALICE T SARGENT JT TEN | 222 S 14TH | | | | BOZEMAN MT | 59715-4276 | |
| JAMES F SAVELL & | NANCY SAVELL JT TEN | 105 174TH PLACE N E | | | | BELLEVUE WA | 98008-4203 | |
| JAMES F SCHLEE & | JOANNE SCHLEE JT TEN | 35 EBLING | | | | TONAWANDA NY | 14150-7007 | |
| JAMES F SCHUMANN | | 3334 NORTHWAY CT | | | | BAY CITY M | 48706-3335 | |
| JAMES F SCHUMANN & | BERNICE E SCHUMANN JT TEN | 2717 FLEUR DR | | | | SAN MARINO CA | 91108-1722 | |
| JAMES F SCHUNEMAN | | 6223 EAST HOUGHTON LAKE DRIVE | | | | HOUGHTON LAKE MI | 48629-8306 | |
| JAMES F SCOTT | | 9220 IDLEWILD DR | | | | HIGHLAND IN | 46322-2323 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES F SEBELA | | 139 PARK DR | | | | GRAND JUNCTION CO | 81501-2060 | |
| JAMES F SELGRADE & | MARY JANE K SELGRADE JT TEN | 2905 OLD ORCHARD RD | | | | RALEIGH NC | 27607-6509 | |
| JAMES F SHAFFER | | 135 BIVENS BROOKSIDE RD | PO BOX 252 | | | BROOKSIDE | 35036 | |
| JAMES F SHAVER JR | | 24 ROBERTS AVE | | | | BALTO MD | 21228-3136 | |
| JAMES F SHEA | | 830 HEATHER LN | | | | WINNETKA IL | 60093-1317 | |
| JAMES F SHIELDS | | 3 THUNDER GULCH RD | | | | NEWARK DE | 19702-2037 | |
| JAMES F SHORKEY | | 3196 CONNECTICUT ST | | | | BURTON MI | 48519-1546 | |
| JAMES F SIMMONS | | 4925 LINDHOLM | | | | WHITE LAKE MI | 48383-1567 | |
| JAMES F SIMPSON | | 4627 GILHOUSE RD | | | | TOLEDO OH | 43623-2043 | |
| JAMES F SKARBEK & | JACQUELINE S SKARBEK TEN COM | ENT | 8901 WILTON AVE | | | ELLICOTT CITY MD | 21043-1933 | |
| JAMES F SKULSKI & | MARY G SKULSKI JT TEN | 1759 35TH ST APT 4415 | | | | OAK BROOK IL | 60523 | |
| JAMES F STACEY | | 730 PHILLIP MURRAY AVENUE | | | | OSHAWA ON  L1J 1J3 | | CANADA |
| JAMES F STAMM | | 3511 WASHINGTON | BOX 788 | | | STANDISH MI | 48658-0788 | |
| JAMES F STAMM & | DIANNE E STAMM JT TEN | 3511 WASHINGTON | BOX 788 | | | STANDISH MI | 48658-0788 | |
| JAMES F STAMPER | | 10538 SPRINGWOOD DR | | | | PORT RICHEY FL | 34668-3044 | |
| JAMES F STARR JR | | 1550 BRECKENRIDGE RD | | | | BEDFORD IN | 47421-1512 | |
| JAMES F STEPHENS | | 1359 NASH RD N W | | | | ATLANTA GA | 30331-1015 | |
| JAMES F STEPHENSON | | 407 1ST AVENUE SOUTH | | | | TIERRA VERDE FL | 33715 | |
| JAMES F STEPHENSON & | JAMES F STEPHENSON JR JT TEN | 407 1ST AVENUE SOUTH | | | | TIERRA VERDE FL | 33715 | |
| JAMES F STILES | | 1725 APPLEWOOD CT NE | | | | CEDAR RAPIDS IA | 52402-3319 | |
| JAMES F STOCUM | | BRUCKENSTRASSE 8 | | | | WETTINGEN AARGAU 5430 | | SWITZERL |
| JAMES F STRINGER JR | | 1220 OLD ALPHARETTA RD SUITE 380 | | | | ALPHARETTA GA | 30005 | |
| JAMES F STUMPF | | 1440 STATE ROUTE 61 | | | | GALION OH | 44833-8909 | |
| JAMES F SULLIVAN | | 9 COLUMBIA AVE | | | | MILLTOWN NJ | 08850-1001 | |
| JAMES F SZOTT SR | | 3490 NORTHWOOD PLACE | | | | SAGINAW MI | 48603-2339 | |
| JAMES F TALBOT | SLOOPING MEADOW FARM | 1826 MOUNTAIN ROAD | | | | TORRINGTON CT | 06790-2107 | |
| JAMES F TATARCZUK | | 778 KING CIRCLE | | | | LAKE ORION MI | 48362-2782 | |
| JAMES F TERRY | | 25 WARDER ST | | | | DAYTON OH | 45405-4306 | |
| JAMES F THOMAS | | 50 RIDGEWOOD DRIVE | | | | ATKINSON NH | 03811 | |
| JAMES F THOMAS | | 540 GOLF VILLA DRIVE | | | | OXFORD MI | 48371 | |
| JAMES F THOMAS | | 9801 RENO AVE | | | | CLEVELAND OH | 44105-2723 | |
| JAMES F THOMAS & | JO ANN THOMAS JT TEN | 540 GOLF VILLA DRIVE | | | | OXFORD MI | 48371 | |
| JAMES F THOMOSON | | 266 BRIMSTONE HILL RD | | | | PINE BUSH NY | 12566-5466 | |
| JAMES F THOMPSON | | 118 RAINBOW DRIVE 1866 | | | | LIVINGSTON TX | 77399-1018 | |
| JAMES F THOMPSON & | ALICIA G THOMPSON JT TEN | 1611 YELLOWBRICK CT | | | | TRENTON MI | 48183 | |
| JAMES F TIVNAN & | KAREN TIVNAN JT TEN | 16 MANNING ST | | | | IPSWICH MA | 01938-1922 | |
| JAMES F TRAVI | TR JAMES F TRAVI TRUST | UA 01/24/05 | 691 SEARLS RD | | | AMBOY IL | 61310 | |
| JAMES F VAN DYKE | | 754 PHILLIPS | | | | CLAWSON MI | 48017-1458 | |
| JAMES F VANORDEN | | 366 LAKE VIEW AVE | | | | RINGWOOD NJ | 07456-2133 | |
| JAMES F VOSICKY | | 2231 S 11TH AVE | | | | N RIVERSIDE IL | 60546-1122 | |
| JAMES F VRANICH & | KATHLEEN B VRANICH JT TEN | 41807 N CLUB POINTE DR | | | | PHOENIX AZ | 85086-1994 | |
| JAMES F WAGNER & | KATHLEEN L WAGNER JT TEN | 1720 WILLIAM ST | | | | NORTH MERRICK NY | 11566-1952 | |
| JAMES F WALDER | | 350 BELMONT AVE | | | | BUFFALO NY | 14223-1519 | |
| JAMES F WALSH | | 34983 ANDREA CT 10 | | | | LIVONIA MI | 48154-1945 | |
| JAMES F WEAD | | 1832 COVENTRY RD | | | | DAYTON OH | 45420-2404 | |
| JAMES F WEEDEN | | 2069 STATE RTE 603 | | | | ASHLAND OH | 44805-8601 | |
| JAMES F WEEKS & | MARIAN J WEEKS JT TEN | 17 MORRIS ST | | | | BRIDGEWATER NJ | 08807-2639 | |
| JAMES F WHITKOPF | | 1395 W BROCKER ROAD | | | | METAMORA MI | 48455-8965 | |
| JAMES F WILLENBRINK | | 2002-H BRUCEWOOD ROAD | | | | HAW RIVER NC | 27258-9750 | |
| JAMES F WILLIAMS | | 1813 W HOME AVE | | | | FLINT MI | 48504-1688 | |
| JAMES F WILSON & | SHIRLEY A WILSON JT TEN | 320 WESTMORELAND DR | | | | FLINT MI | 48505-2688 | |
| JAMES F WOODRUFF | | BOX 8315 | | | | THE WOODLANDS TX | 77387 | |
| JAMES F WRIGHT | | 4457 E 575 S | | | | MARKLEVILLE IN | 46056-9746 | |
| JAMES F YEVTICH | | 15730 CENTIPEDE | | | | FOUNTAIN HILLS AZ | 85268-1533 | |
| JAMES F YEVTICH & | JUDY E YEVTICH JT TEN | 15730 CENTIPEDE | | | | FOUNTAIN HILLS AZ | 85268-1533 | |
| JAMES F YONTS | | 7310 ARROWWOOD RD | | | | LOUISVILLE KY | 40222-4112 | |
| JAMES FALOON | | RD 1 2577 RICHARD RD | | | | WEXFORD PA | 15090-7961 | |
| JAMES FARENTINO | CUST DAVID | MICHAEL FARENTINO UGMA CA | | 1100 | 10866 WILSHIRE BLVD | LOS ANGELES CA | 90024-4353 | |
| JAMES FARHAT | TR | JAMES FARHAT TRUST U/A DTD | | 6/17/1993 | 4460 MCKINLEY AVE | WARREN MI | 48091-1161 | |
| JAMES FARRELLY | | 790 EDGE GROVE ROAD | | | | HANOVER PA | 17331-8945 | |
| JAMES FENELLI | | 15 BARBARA LEE DR | | | | TRENTON NJ | 08619-1509 | |
| JAMES FERGER | | 5141 HWY 18 LOT 12 | | | | STONE MOUNTAIN GA | 30087 | |
| JAMES FERRY III | | BOX 167 | | | | GLENCOE IL | 60022 | |
| JAMES FIELDS | | 19 PARK CT | | | | FAIRBORN OH | 45324-4436 | |
| JAMES FIFELSKI | | 10560 CRESSEY RD | | | | PLAINWELL, MI | 49080-9044 | |
| JAMES FISH | | 2555 PENNSYLVANIA AVE NW | APT 606 | | | WASH DC | 20037-1614 | |
| JAMES FITZGERALD 3RD & | MARY JEANNE FITZGERALD & | MICHAEL FITZGERALD JT TEN | 1500 CUTHBERT | | | MIDLAND TX | 79701-5735 | |
| JAMES FITZPATRICK | | 200 BROOK FOREST LANE | | | | HENDERSONVILLE NC | 28791-9764 | |
| JAMES FLACK & | VICTORIA FLACK JT TEN | 4998 COUNTRY MANOR | | | | JACKSON MI | 49201-9737 | |
| JAMES FLEISCHMANN | CUST TRACEY | LYNN FLEISCHMANN UNDER THE | FLORIDA GIFTS TO MINORS ACT | ATTN LAND RESEARCH MA | 121 RAINTREE TR | JUPITER FL | 33458 | |
| JAMES FLYNN & | CAROL FLYNN JT TEN | 710 OLD TIPTON SCHOOL ROAD | | | | SHERMAN IL | 62684 | |
| JAMES FONTANESI | | 580 SNOWSHOE CIR | | | | BLOOMFIELD MI | 48301 | |
| JAMES FORD | CUST REBECCA MARY FORD UGMA P | 22 DOVER MILTON RD | | | | OAK RIDGE NJ | 07438-9305 | |
| JAMES FORDHAM BRYANS | | 648 MINCEY WOOD CT | | | | STONE MTN GA | 30087-5620 | |
| JAMES FORSHA | | 3196 STATE RTE 7 | | | | FOWLER OH | 44418-9760 | |
| JAMES FRANCE & | PATRICIA MISTRETTA & | EUNICE LEONE & | MARILYN TISA JT TEN | 106 SUELLEN DR | | ROCHESTER NY | 14609 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES FRANCIS BUCKLEY | | 6390 PASEO DESCANSO | | | | CARLSBAD CA | 92009 | |
| JAMES FRANCIS CUNNINGHAM | | 112 IOLA ST | | | | GLENSHAW PA | 15116-2027 | |
| JAMES FRANCIS MILLER | | 1533 HASTINGS MILL RD | | | | UPPER SAINT CLAIR PA | 15241-2856 | |
| JAMES FRANCIS MROZEK | | 1199 CLELAND MILL RD | | | | NEW CASTLE PA | 16102-3215 | |
| JAMES FRANK DORRILL | | BOX 1966 | | | | MOBILE AL | 36633-1966 | |
| JAMES FRANK DURBIN III | CUST JOSHUA MILES DURBIN | UTMA IA | 2045 G AVENUE | | | RED OAK IA | 51566 | |
| JAMES FRANK DURBIN III | CUST MC KENNA LEE DURBIN | UTMA IA | 2045 G AVENUE | | | RED OAK IA | 51566 | |
| JAMES FRANKLIN CARTWRIGHT AS | CUSTODIAN FOR CHARLES EDWARD | CARTWRIGHT U/THE OHIO | UNIFORM GIFTS TO MINORS AC | 160 CHURCHILL RD | | YOUNGSTOWN OH | 44505 | |
| JAMES FRANKLIN HULL III | | 1200 WASHINGTON ST | APT 118 | | | BOSTON MA | 02118-2132 | |
| JAMES FRANKLIN PHILLIPS | | 3829 MINNING ROAD | | | | KERSHAW SC | 29067-8642 | |
| JAMES FRANKLIN THOMAS | | 9537 UNIVERSITY AVE APT 22 | | | | CLIVE IA | 50325-6364 | |
| JAMES FRANKLIN WILEY | | 1305 CRAIN | | | | PARK RIDGE IL | 60068-1209 | |
| JAMES FRED HAMILTON | | 2205 W 124TH ST | | | | LEAWOOD KS | 66209-1305 | |
| JAMES FREDERICK CANHAM | | 840 KNOLLWOOD CIR | | | | S LION MI | 48718 | |
| JAMES FREDERICK COLLINS | | 9180 N 800 W | | | | MIDDLETOWN IN | 47356 | |
| JAMES FREDERICK WILDMAN & | REGINA A WILDMAN JT TEN | 14536 LIGHTNER RD | | | | HAYMARKET VA | 20169-2509 | |
| JAMES FREDRIC NAGEL | | 700-100 WINGFIELD RD | | | | SUSANVILLE CA | 96130-5703 | |
| JAMES FREDRYK | | 30958 STONE RIDGE DR 13302 | | | | WIXOM MI | 48393-3872 | |
| JAMES FURMAN BISHER | | BOX 4689 | | | | ATLANTA GA | 30302-4689 | |
| JAMES FURRH WARE | | BOX 72 | | | | ELYSIAN FIELDS TX | 75642-0072 | |
| JAMES G ABBEE & | GILLIAN B ABBEE | TR ABBEE FAMILY TRUST | UA 8/21/97 | BOX 341111 | | AUSTIN TX | 78734-0019 | |
| JAMES G ABTS | | 8259 STONE FARM RD | | | | EDGERTON WI | 53534-9750 | |
| JAMES G ALEWINE | | 4405 LAVONIE HWY | | | | HARTWELL GA | 30643-3111 | |
| JAMES G BECKLEY | CUST ALICIA | R WILSON UTMA KY | 222 BLACKBURN AVE | | | LOUISVILLE KY | 40206-2723 | |
| JAMES G BECKLEY & | KATRINA R BECKLEY JT TEN | 222 BLACKBURN AVE | | | | LOUISVILLE KY | 40206-2723 | |
| JAMES G BELL & | CARLETTA M BELL JT TEN | 938 8TH AVE NE | | | | ROCHESTER MN | 55906-4411 | |
| JAMES G BENNETT & | JEANNIE K BENNETT JT TEN | 3647 TIGEREYE COURT | | | | MULBERRY FL | 33860-8525 | |
| JAMES G BENSINGER | | 1301 WEST MT HOPE | | | | LANSING MI | 48910-9072 | |
| JAMES G BEYER & | ANITA S BEYER JT TEN | 5708 HAYLOFT CIRCLE | | | | RALEIGH NC | 27606-2240 | |
| JAMES G BIGNALL | | 8240 TORREY RD | | | | GRAND BLANC MI | 48439-9331 | |
| JAMES G BINGHAM | | 6322 GRAND VISTA | | | | CINCINNATI OH | 45213-1116 | |
| JAMES G BISHOP | | 12024 VIENNA RD | | | | MONTROSE MI | 48457-9405 | |
| JAMES G BLORE | | PO BOX 275 | | | | DAYTON OH | 45409 | |
| JAMES G BRETT | | 3065 WILLARD RD | | | | CLIO MI | 48420 | |
| JAMES G BUONO II | | 11145 WARBLER TRAIL SE | | | | FIFE LAKE MI | 49633 | |
| JAMES G BURLEY | | 167 N MAIN ST | | | | SPENCER NY | 14883-9372 | |
| JAMES G BUSH | GARY W OLIVER EX | C/O GARY OLIVER | 25248 CHERNICK STREET | | | TAYLOR MI | 48180 | |
| JAMES G BUSICK & | EMMA BUSICK TEN ENT | 1102 HAMBROOKS BLVD | | | | CAMBRIDGE MD | 21613-1250 | |
| JAMES G BYRNES | | 11185 N BETHEL RD | | | | MOORESVILLE IN | 46158 | |
| JAMES G CADY | | 7299 RIDGE RD | | | | WADSWORTH OH | 44281-9412 | |
| JAMES G CAREY | CUST SUZANNE M CAREY UGMA CT | 366 PATTONWOOD DR | | | | SOUTHINGTON CT | 06489-1615 | |
| JAMES G CAREY JR | CUST STEVEN M CAREY UGMA CT | 366 PATTONWOOD DR | | | | SOUTHINGTON CT | 06489-1615 | |
| JAMES G CASSANOS | TR JAMES G CASSANOS TRUST | UA 06/06/95 | 54 ELLIS FARM LANE | | | MELROSE MA | 02176 | |
| JAMES G CHAPMAN | | 257 FAREWAY LANE | | | | GRAND ISLAND NY | 14072-2530 | |
| JAMES G CHELI | CUST MICHAEL | JAMES CHELI UGMA IL | 113 SOUTH BONE DR | | | NORMAL IL | 61761-2756 | |
| JAMES G CORCORAN | | 103 GOLDIN BLVD | | | | WALDEN NY | 12586-2122 | |
| JAMES G COX | | 1307 MAPLE | | | | YANKTON SD | 57078-2716 | |
| JAMES G CRONIN | APT 39 | 2427 FINLANDIA LANE | | | | CLEARWATER FL | 33763-3347 | |
| JAMES G DEANE | | 113 PRINCETON DRIVE | | | | WINCHESTER VA | 22602-4362 | |
| JAMES G DENTON | | 1900 130TH AVENUE | | | | HOPKINS MI | 49328-9733 | |
| JAMES G DILL JR | | BOX 92 | | | | NEW SUFFOLK NY | 11956-0092 | |
| JAMES G DILLON & | ROSEMARY E DILLON JT TEN | 3605 CANYON DRIVE | | | | KOKOMO IN | 46902-3914 | |
| JAMES G DOLE | | 6392 CHURCH LN | | | | WEST HARRISON IN | 47060-9561 | |
| JAMES G DUNN | | 220 GRANT ST | | | | PITTSBURGH PA | 15219-2123 | |
| JAMES G DURSO | | 3616 NASHVILLE HWY | | | | LEWISBURG TN | 37091-6539 | |
| JAMES G EICKHOLT | | 6481 SWAN CREEK RD | | | | SAGINAW MI | 48609-7036 | |
| JAMES G EVANS | | 15049 STRATHMOOR | | | | DETROIT MI | 48227-2933 | |
| JAMES G FALLOON | | 7324 WITLINE BLVD | | | | ROANOKE IN | 46783-9311 | |
| JAMES G FALLOON | | 7324 WITLING BLVD | | | | ROANOKE IN | 46783-9311 | |
| JAMES G FELLER | | 483 PRITCHETT LANE | | | | DANVILLE IN | 46122-1169 | |
| JAMES G FELSKE & | LORRAINE E FELSKE | TR UA 11/30/04 FELSKE FAMILY TRUST | 7219 FORDHAM PL | | | GOLETA CA | 93117 | |
| JAMES G FINNERAN | CUST CORRINE MYRA FINNERAN UGM | 8807 46TH ST NW | | | | GIG HARBOR WA | 98335-6138 | |
| JAMES G FINNERAN | TR JAMES G FINNERAN LIVING TRUST | UA 11/02/94 | 8807 46TH ST NW | | | GIG HARBOR WA | 98335-6138 | |
| JAMES G FLYNN | | 3390 SANDY SHORE DR | | | | METAMORA MI | 48455-8973 | |
| JAMES G FOTIU | | 16171 AMHERST RD | | | | BEVERLY HILLS MI | 48025-5501 | |
| JAMES G FOTIU & | NAOMI A FOTIU JT TEN | 16171 AMHERST RD | | | | BEVERLY HILLS MI | 48025-5501 | |
| JAMES G GABLE | | 8 SANDSTONE DR | | | | SPENCERPORT NY | 14559-1126 | |
| JAMES G GATES | | 35 DEER RUN LANE | | | | HILTON HEAD ISLAND SC | 29928-4119 | |
| JAMES G GAYLOCK & | CHERYL L GAYLOCK JT TEN | 7972 GREEN STREET | | | | BELLAIRE MI | 49615 | |
| JAMES G GILLIES | | 101 N BOWSER RD | APT 101 | | | RICHARDSON TX | 75081-3725 | |
| JAMES G GOODFELLOW | | 1336 THREADVALLY | | | | HOLLY MI | 48442 | |
| JAMES G GOODWIN | | 5033 W FARRAND | | | | CLIO MI | 48420-8215 | |
| JAMES G GOODWIN & | KRISTINE M GOODWIN JT TEN | 5033 W FARRAND RD | | | | CLIO MI | 48420 | |
| JAMES G GORDON | | 7215 COUNTY RD 1435 | | | | VINEMONT AL | 35179-7884 | |
| JAMES G GRANTNER | | 4759 FRANKLIN AVE | | | | HALE MI | 48739-8938 | |
| JAMES G HALEY & | CONSTANCE HALEY JT TEN | 1 WORTH ST | | | | JAMESBURG NJ | 08831-1431 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES G HALFMANN | | 437 N SORRELL | | | | FOWLER MI | 48835-9297 | |
| JAMES G HAMILTON & | ALMEDA M HAMILTON | TR HAMILTON FAM TRUST UA 07/17/94 | 3048 ROLLING STONE RD | | | OKLAHOMA CITY OK | 73120-1863 | |
| JAMES G HAMMETT | | 74 AUBURN LANE | | | | COURTICE ON  L1E 2E9 | | CANADA |
| JAMES G HANEY | | 2121 HILLCREST DR | | | | JANESVILLE WI | 53545-4313 | |
| JAMES G HANNAH | | 7425 SALEM RD | | | | LEWISBURG OH | 45338-7702 | |
| JAMES G HANSARD | | 1265 SANDWOOD | | | | BEAUMONT TX | 77706-3718 | |
| JAMES G HARDWICK | | 2200 RIVER ROAD WEST | | | | MAIDENS VA | 23102-2705 | |
| JAMES G HARPER & | JANET M HARPER | TR HARPER LIVING TRUST | UA 05/30/00 | 207 HARRINGTON DRIVE | | TROY MI | 48098-3027 | |
| JAMES G HARRIGAN | | 4118 LARK ST | | | | SAN DIEGO CA | 92103-1302 | |
| JAMES G HAYMES | | 4221 LENORA ST | | | | METAIRIE LA | 70001-4734 | |
| JAMES G HECKMAN | | 2411 WEST US 2 | | | | ST IGNACE MI | 49781-9667 | |
| JAMES G HEDGES & | MARY C HEDGES JT TEN | 1600 VILLA | | | | BIRMINGHAM MI | 48009-6559 | |
| JAMES G HENRY | CUST | RONALD G HENRY U/THE | WISCONSIN UNIFORM GIFTS TO MINORS ACT | 818 EDGEWICK CT | | SUGAR LAND TX | 77478-4013 | |
| JAMES G HERMERDING | | 2321 TAPESTREY DRIVE | | | | LIVERMORE CA | 94550-8246 | |
| JAMES G HERMERDING & | SANDRA J HERMERDING JT TEN | 2321 TAPESTREY DRIVE | | | | LIVERMORE CA | 94550-8246 | |
| JAMES G HOCKMAN | | 1605 RIDGE RD N | | | | HEDGESVILLE WV | 25427-4952 | |
| JAMES G HRABAK | | 17070 SMITH AVE | | | | PORT CHARLOTTE FL | 33954-2713 | |
| JAMES G HUGHES | | 113 BEECHWOOD | | | | YOUNGSTOWN OH | 44512-1615 | |
| JAMES G HUNTER JR | TR JAMES G HUNTER JR LIVING TRUST | UA 10/01/96 | 2165 REGENTS BLVD | | | WEST PALM BEACH FL | 33409-7302 | |
| JAMES G HUNTER JR | | 4756 JOHN SCOTT DR | | | | LYNCHBURG VA | 24503-1004 | |
| JAMES G JACKSON | | 108 DONNELLY DR | | | | ANDERSON IN | 46011-1707 | |
| JAMES G JOHNSON | | 3259 TABLERS STATION ROAD | | | | MARTINSBURG WV | 25401 | |
| JAMES G JOHNSON JR | | 766 CRENSHAW RD | | | | SAINT PAULS NC | 28384-8487 | |
| JAMES G KAHLER | | 3800 FOOTVILLE RICHMOND RD | | | | ROCK CREEK OH | 44084-9350 | |
| JAMES G KAISER | CUST LAUREN E | KAISER UGMA NY | 111 FALCON HILLS DR | | | HIGHLANDS RANCH CO | 80126-2911 | |
| JAMES G KENNEDY | | 6309 W ARTHUR AVE | | | | WEST ALLIS WI | 53219-2028 | |
| JAMES G KONVALINKA & | GEORGINE C KONVALINKA JT TEN | 342 FOREST HIGHLANDS DR | | | | RIO VISTA CA | 94571 | |
| JAMES G KREISSMAN | | 1100 UNION ST | | | | SAN FRANCISCO CA | 94109-2019 | |
| JAMES G KROK | | 3713 S PAULINA | | | | CHICAGO IL | 60609-2045 | |
| JAMES G KYRIAKEDES | TR UA 11/26/90 | 1200 SAINT ABIGAIL SW ST 4B | | | | HARTVILLE OH | 44632-8542 | |
| JAMES G LAWRENCE | | 2935 SUNSHINE TERRACE | | | | WATERFORD MI | 48329-2976 | |
| JAMES G LEWIS | | 600 HAMILTON | | | | MT MORRIS MI | 48458-8908 | |
| JAMES G LEWIS | | 1476 CHIPPEWA TRAIL | | | | WHEELING IL | 60090-5114 | |
| JAMES G LEYVA | | 652 W HAMMEL | | | | MONTEREY PARK CA | 91754-6909 | |
| JAMES G LEYVA & | CELIA C LEYVA JT TEN | 652 W HAMMEL | | | | MONTEREY PARK CA | 91754-6909 | |
| JAMES G LLOYD | | 35 OLD MANOR RD | | | | NEWARK DE | 19711-8011 | |
| JAMES G LONG | | 1930 OHIO AVE | | | | SPRINGFIELD OH | 45505-4164 | |
| JAMES G LUNDELL | | 4875 VAN ATTA RD | | | | OKEMOS MI | 48864 | |
| JAMES G MAC GOWAN JR | | 121 SAGAMORE AVE | | | | MEDFORD MA | 02155-2144 | |
| JAMES G MARION | | 3894 FLINTRIVER RD | | | | COLUMBIAVILLE MI | 48421-9755 | |
| JAMES G MARION & | SHARON K MARION JT TEN | 3894 FLINTRIUER RD | | | | COLUMBIAVILLE MI | 48421 | |
| JAMES G MC BEE | | 4281 ADEER DR | | | | CANFIELD OH | 44406 | |
| JAMES G MC LEISH | | 2121 CLINTON VIEW CIR | | | | ROCHESTER HLS MI | 48309-2984 | |
| JAMES G MCDEARMON | | 4317 FOX CHASE CT | | | | ROANOKE VA | 24018 | |
| JAMES G MCDIVITT | | 2843 TRENTON RD | | | | AKRON OH | 44312-2744 | |
| JAMES G MCINTOSH | | 6893 KATAHDIN | | | | POLAND OH | 44514-2168 | |
| JAMES G MCLERNON | | 8806 BUGGY WHIP | | | | DAVISBURG MI | 48350-1601 | |
| JAMES G MCVITTIE | | 5094 LARAMIE | | | | BRIDGEPORT MI | 48722-9525 | |
| JAMES G MESHELL | | 241 HIGHVIEW DR | | | | BALLWIN MO | 63011-3007 | |
| JAMES G MILLER | | 1400 LAUREL AVE APT W910 | | | | MINNEAOPLIS MN | 55403 | |
| JAMES G MILLER | | 2211 CRYSTAL RIVER DR | | | | HUMBLE TX | 77345-1616 | |
| JAMES G MILLER JR | | 14304 BURCH RD | | | | LITTLE ROCK AR | 72206-5586 | |
| JAMES G MIONE | | 5 RYEGATE LANE | | | | ENGLISHTOWN NJ | 07726-8210 | |
| JAMES G MITCHELL & | MARJORIE J MITCHELL JT TEN | 726 LOVEVILLE RD APRT 105 | | | | HOCKESSIN DE | 19707-1503 | |
| JAMES G MOBEY | | 2450 WATKINS LAKE RD #323 | | | | WATERFORD MI | 48328 | |
| JAMES G MOORE | | 3811 BAYONNE AV | | | | BALTIMORE MD | 21206-3406 | |
| JAMES G MOVIUS | | 1141 RAYBURN DR | | | | RENO NV | 89503-3203 | |
| JAMES G MULL | | PO BOX 1245 | | | | RINCON GA | 31326-1245 | |
| JAMES G NEFF | | 7541 NEW CARLISLE PIKE | | | | NEW CARLISLE OH | 45344-9245 | |
| JAMES G ODOM | | 5108 ST RD 131 | | | | HICKORY KY | 42051 | |
| JAMES G ORIOLI | | 7481 MINTWOOD AVE | | | | DAYTON OH | 45415-1130 | |
| JAMES G OWEN & | BESS H OWEN JT TEN | 3310 TATES CREEK RD 302 | | | | LEXINGTON KY | 40502-3463 | |
| JAMES G PAVELCHAK | | 1021 STAFFORD AVE | | | | BRISTOL CT | 06010-3261 | |
| JAMES G PIRIE | | 5545 OAK BLUFF CIR | | | | ROCHESTER MI | 48306-2452 | |
| JAMES G RAY II | | 120 TREADWELL ROAD | | | | TONAWANDA NY | 14150-9322 | |
| JAMES G RICE JR | | 418 GREEN RIDGE RD | | | | MONTGOMERY AL | 36109-3614 | |
| JAMES G ROBERTS | | 7429 GROVELAND RD | | | | HOLLY MI | 48442-9493 | |
| JAMES G ROBINSON | | 104 BEECHTREE DR | | | | BREWSTER MA | 02631-2700 | |
| JAMES G ROSS | | BOX 750942 | | | | PETALUMA CA | 94975-0942 | |
| JAMES G SAYRE | | 2630 WINDING WAY RD | | | | CULLEOKA TN | 38451-2620 | |
| JAMES G SCHERER | | 426 E HIGH POINT ROAD | | | | PEORIA IL | 61614-2237 | |
| JAMES G SHAFER | | 413 E 34TH ST | | | | ANDERSON IN | 46013-4619 | |
| JAMES G SHEA | | 247 ESSEX PL | | | | WILMETTE IL | 60091-3014 | |
| JAMES G SHERRY | | 174 CLUB COURSE DR | | | | HILTON HEAD ISLAND SC | 29928-3150 | |
| JAMES G SHERRY & | JOAN SHERRY JT TEN | 174 CLUB COURSE DR | | | | HILTON HEAD ISLAND SC | 29928-3150 | |
| JAMES G SIMONE | | 435 EAST 314 STREET | | | | WILLOWICK OH | 44095-3770 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES G SISOLAK & | JOAN J SISOLAK JT TEN | 2900 SAN RAPHAEL DRIVE | | | | BROOKFIELD WI | 53005-3625 | |
| JAMES G SIZELOVE | | 622 HENDRICKS ST | | | | ANDERSON IN | 46016-1061 | |
| JAMES G SMALL | | 457-12A | | | | SURRY NH | 03431 | |
| JAMES G SMITH & | MARY J SMITH JT TEN | 9197 E BRISTOL RD | | | | DAVISON MI | 48423-8718 | |
| JAMES G SMITH & | PENNY M SMITH JT TEN | 5733 ENCHANTED FRST | | | | SANFORD MI | 48657-9141 | |
| JAMES G SMYTH | | 6907 AVENUE W | | | | LUBBOCK TX | 79412-3821 | |
| JAMES G SMYTH & | ILA P SMYTH JT TEN | 6907 AVENUE W | | | | LUBBOCK TX | 79412-3821 | |
| JAMES G SNYDER | | 5908 ANNISTON RD | | | | BETHESDA MD | 20817-3421 | |
| JAMES G SOROKA & | PATRICIA ANN SOROKA JT TEN | 28438 WEXFORD DR | | | | WARREN MI | 48092-2508 | |
| JAMES G STAAB & | GERTRUDE STAAB JT TEN | 555 DE MOTT AVE | | | | MALONE NY | 11510-1321 | |
| JAMES G STANFEL & | GREGORY F STANFEL JT TEN | 2834 MANCHESTER | | | | BIRMINGHAM MI | 48009-7500 | |
| JAMES G STEVENS | | 7750 GREEN GLEN | | | | SAN ANTONIO TX | 78255-1202 | |
| JAMES G STICKNEY | | 1367 COLE | | | | BIRMINGHAM MI | 48009-7048 | |
| JAMES G STOVER & | CONNIE J STOVER JT TEN | 2 HIGHLAND COURT | | | | CARNEGIE PA | 15106-1044 | |
| JAMES G SWIONTEK | | 13439 MARTIN RD | | | | WARREN MI | 48088 | |
| JAMES G SZATKOWSKI | | 576 NORTH KENILWORTH | | | | ELMHURST IL | 60126-1930 | |
| JAMES G THEIBAULT & | EVELYN A THEIBAULT JT TEN | 1244 RIDGE AVE | | | | LAKEWOOD NJ | 08701-3708 | |
| JAMES G THOMPSON | CUST JENNIFER GAIL THOMPSON UG | TX | 3 CHARLESTON DRIVE | | | SKILLMAN NJ | 08558-1802 | |
| JAMES G THOMPSON | | 130 CATHERINE ST | | | | LANSING MI | 48917-2928 | |
| JAMES G TIBERG | TR JAMES G TIBERG TRUST | UA 12/31/94 | 9709 LITTLE RIVER CT | | | MATTHEWS NC | 28105-4493 | |
| JAMES G TOBEY | | 25 CHENANGO STREET | | | | CAZENOVIA NY | 13035 | |
| JAMES G TOKUHISA | | 1015 PALMER DR | | | | BLACKSBURG VA | 24060-5330 | |
| JAMES G TULPA | | 3847 SNOWDEN LN | | | | HOWELL MI | 48843-8639 | |
| JAMES G VANLEER & | GWENDOLYN VANLEER JT TEN | 1506 W BUCKINGHAM DRIVE | | | | MUNCIE IN | 47303-9016 | |
| JAMES G VARGA & | KIM T VARGA JT TEN | 16078 PENN DR | | | | LIVONIA MI | 48154-1040 | |
| JAMES G WALKER | | 801 KLEIN ROAD | | | | WILLIAMSVILLE NY | 14221-1925 | |
| JAMES G WALKER & | GLORIA S WALKER JT TEN | 801 KLEIN ROAD | | | | WILLIAMSVILLE NY | 14221-1925 | |
| JAMES G WALSH III | | 6 RAIL TREE TER | | | | WESTFORD MA | 01886-4210 | |
| JAMES G WATSON | CUST MITCHELL G WATSON UTMA IL | 809 OWEN POINT RD | | | | CAMDENTON MO | 65020-2519 | |
| JAMES G WEAVER | | 308 IRWIN RD | | | | POWELL TN | 37849-4447 | |
| JAMES G WEISKIRCH | | 14335 TITTABAWASSEE RD | | | | HEMLOCK MI | | |
| JAMES G WHEELIS | | 1601 VILLE CECELIA LANE | | | | HAZELWOOD MO | 63042-1636 | |
| JAMES G WHITE JR | | 363 MILLEDGE AVE SE | | | | ATLANTA GA | 30312-3238 | |
| JAMES G WILSON | | 33 GARRISON VILLAGE DRIVE | RR 3 | | | NIAGARA-ON-THE-LAKE ON | L0S 1J0 | CANADA |
| JAMES G WOODRUFF & | JOANNE L WOODRUFF | TR JAMES G WOODRUFF TRUST | UA 08/24/94 | 10718 BREWER HOUSE RD | | ROCKVILLE MD | 20852 | |
| JAMES G WOODS | | 121 SUNSET TERR | | | | TONAWANDA NY | 14150-5561 | |
| JAMES G YOUNGER | C/O ADAMS & WOODROW S C | 227 LANGLEY BLVD | | | | NEENAH WI | 54956 | |
| JAMES GALLIOS & | ALICE GALLIOS | TR JAMES GALLIOS TRUST UA 02/23/92 | JAMES GALLIOS | 16 SHEFFIELD LN | | OAK BROOK IL | 60523-2355 | |
| JAMES GARFIELD ROBBINS | | 1205 HASTEY ST | | | | MENA AR | 71953-7828 | |
| JAMES GARLAND LAMBERT | | 1137 W WILLARD RD | | | | BIRCH RUN MI | 48415-8610 | |
| JAMES GARNETT PARKS | | 1100 WINTER HAVEN WAY | | | | LEXINGTON KY | 40509-2048 | |
| JAMES GARRISON | | 13 OAKDALE DRIVE | | | | CARTERSVILLE GA | 30120-2308 | |
| JAMES GARRISON | | 7165 CORYDON RIDGE | | | | LANESVILLE IN | 47136-9443 | |
| JAMES GATES | | 1787 PRINCETON DR | | | | DAYTON OH | 45406-4617 | |
| JAMES GAVIN MACWILLIAM | | 441 VANDERBILT RD | | | | BILTMORE FOREST NC | 28803-3003 | |
| JAMES GAZDZIK | | 2623 DORKING PLACE | | | | SANTA BARBARA CA | 93105-2214 | |
| JAMES GEE COLLINS | | 4402 S KALISPELL CIRCLE | | | | AURORA CO | 80015-4431 | |
| JAMES GENTILE | | 16 BALDPATE RD | | | | BOXFORD MA | 01921-1606 | |
| JAMES GERARD HUISKAMP | | 19 COLUMBUS AVE | | | | MANSFIELD MA 02048 02048 | 02048 | |
| JAMES GERARD MOONEY & | JUDITH D MOONEY JT TEN | 4163 VISTAMONT DR | | | | SAN JOSE CA | 95118-1847 | |
| JAMES GERASIMEK | | 477 WHITING RD | | | | SHARPSVILLE PA | 16150-9697 | |
| JAMES GIAMBAZI | | 6 AMERICA ST | | | | CUMBERLAND RI | 02864-8202 | |
| JAMES GIANNOPOULOS & | JOANNE GIANNOPOULOS JT TEN | 545 N DEE RD | | | | PARK RIDGE IL | 60068-2820 | |
| JAMES GIBBONS CORBETT | | 407 W 23RD ST | | | | HOUSTON TX | 77008-2032 | |
| JAMES GIBSON | | 24 GIBSON PVT DR | | | | HARTSELLE AL | 35640-5654 | |
| JAMES GIBSON | | 2350 WESTBURY CT | | | | TRACY CA | 95376-2461 | |
| JAMES GILCHRIST | | 249 W COLLEGE | | | | OBERLIN OH | 44074-1533 | |
| JAMES GIVENS | | 233 HUGES AVE | | | | PONTIAC MI | 48341-2447 | |
| JAMES GLASS | | 3968 STATE RTE 82 | | | | NEWTON FALLS OH | 44444-9554 | |
| JAMES G GLOVER | | 38 SAINT PAUL ST | | | | BUFFALO NY | 14209-2320 | |
| JAMES G GLYNN & | TONI A GLYNN JT TEN | 27 APPLEBLOSSOM LANE | | | | DANBURY CT | 06811-4937 | |
| JAMES GONTKOVSKY | | 18 EAGLE POINTE DR | | | | CORTLAND OH | 44410-1921 | |
| JAMES GOOLD | | 5812 SURREY STREET | | | | CHEVY CHASE MD | 20815-5419 | |
| JAMES GORDON | | 246 RIDGEMONT DR | | | | PONTIAC MI | 48340-3056 | |
| JAMES GORDON LINTERN | | 22209 LARK STREET | | | | GRAND TERRACE CA | 92313-5925 | |
| JAMES GOZELSKI U/GDNSHP OF | UNA MORA GOZELSKI | 8 GREEN ACRE DR | | | | NORTHPORT NY | 11768-3420 | |
| JAMES GRAMMER | TR HELPING HANDS CHILDRENS TRU | UA 6/28/99 | 3605 SAND PLAINS RD SUITE 240179 | | | MARIETTA GA | 30066 | |
| JAMES GRANDERSON | | 170 SOMERSET DR | | | | JACKSON MS | 39206-2620 | |
| JAMES GRANT BREEDLOVE | | 2012 MARK COURT | | | | KOKOMO IN | 46902 | |
| JAMES GRASKOSKI | | 72 N CANTON ROAD | | | | BARKHAMSTED CT | 06063 | |
| JAMES GREENHILL & | JOAN GREENHILL JT TEN | 1512 US 31 SOUTH | | | | GREENWOOD IN | 46143 | |
| JAMES GREGG | | 1414 LAKE CREST DR SW | | | | DECATUR AL | 35603-4436 | |
| JAMES GREGG HARBISON | | 615 WEST AVE N | | | | MCCOMB MS | 39648-2129 | |
| JAMES GREGORY BOZMAN | | 13 BLOOMFIELD CT | | | | MOUNT LAUREL NJ | 08054-5229 | |
| JAMES GREGORY STEWART | | 343 BRANFORD LANE | | | | RICHMOND HTS OH | 44143 | |
| JAMES GRONDESKI | | 2510 W RIVER RD SW | | | | NEWTON FALLS OH | 44444-9468 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES GUTIERREZ | | 25459 STATE RT 1 | | | | DANVILLE IL | 61834-5958 | |
| JAMES GUY WILHELM III | | 1619 RED CEDAR DR APT 18 | | | | FORT MYERS FL | 33907 | |
| JAMES GUY WOOLSTON | | 103 S GLEN AVE | | | | GLENOLDEN PA | 19036-1902 | |
| JAMES H ADKINS | | 12350 PARDEE | | | | TAYLOR MI | 48180-4218 | |
| JAMES H AKRIGHT | | 2020 RAY RD | | | | FENTON MI | 48430-9709 | |
| JAMES H ALBERT | | 16250 SALEM ST | | | | DETROIT MI | 48219-3695 | |
| JAMES H ALEXANDER | | 5809 135TH PL SW | | | | EDMONDS WA | 98026-3251 | |
| JAMES H ALLEN | | 56 PLUM TREE DRAFT RD | | | | CHURCHVILLE VA | 24421-2338 | |
| JAMES H ALLISON | | 6782 CADILLAC | | | | WARREN MI | 48091-2627 | |
| JAMES H ALMON JR | | 15757 FERGUSON | | | | DETROIT MI | 48227-1568 | |
| JAMES H ANDERSON | CUST LAURA Y ANDERSON UGMA CA | 17235 OAKLEAF DR | | | | MORGAN HILL CA | 95037-6618 | |
| JAMES H ANDERSON | | 20551 TRINITY | | | | DETROIT MI | 48219-1350 | |
| JAMES H ANDERSON | | 17235 OAKLEAF DR | | | | MORGAN HILL CA | 95037-6618 | |
| JAMES H ANDERSON & | BRENT M ANDERSON JT TEN | 17235 OAKLEAF DRIVE | | | | MORGAN HILL CA | 95037-6618 | |
| JAMES H ANDERSON & | BRIAN M ANDERSON JT TEN | 17235 OAKLEAF DRIVE | | | | MORGAN HILL CA | 95037-6618 | |
| JAMES H ANDERSON & | CAROL A ANDERSON JT TEN | 17235 OAKLEAF DRIVE | | | | MORGAN HILL CA | 95037-6618 | |
| JAMES H ANDERSON & | LAURA Y ANDERSON JT TEN | 17235 OAKLEAF DRIVE | | | | MORGAN HILL CA | 95037-6618 | |
| JAMES H APPLEGATE | CUST AMANDA APPLEGATE UGMA MI | 1720 N LASALLE DR 21 | | | | CHICAGO IL | 60614-5847 | |
| JAMES H APPLEGATE | CUST SUSAN L APPLEGATE U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 3128 5TH ST | | SANTA MONICA CA | 90405-5606 | |
| JAMES H ARCHER JR & | JANET W ARCHER JT TEN | 5300 ONION ROAD | | | | PYLESVILLE MD | 21132-1021 | |
| JAMES H ARNOTT & | KATHLEEN J ARNOTT JT TEN | 69340 PINES RIVER DR | | | | ROMEO MI | 48065-4041 | |
| JAMES H ARTERS | | 307 WEST AVE | HOLLOWAY TERRACE | | | NEW CASTLE DE | 19720-5951 | |
| JAMES H ASHBY | | BOX 355 | | | | WINDHAM OH | 44288-0355 | |
| JAMES H BAILEY & | DIANE J BAILEY JT TEN | 4528 STATE RT 159 | | | | SMITHTON IL | 62285-3000 | |
| JAMES H BALITZ | | 15564 HOLLAND RD | | | | CLEVELAND OH | 44142-3344 | |
| JAMES H BAMFORD | CUST | JAMES J BAMFORD U/THE N | J UNIFORM GIFTS TO MINORS | ACT | 27A W 15TH ST | CHICAGO IL | 60605 | |
| JAMES H BARR | | 735 KESSLER BOULEVARD EAST DR | | | | INDIANAPOLIS IN | 46220-2609 | |
| JAMES H BASSETT & | MARION H BASSETT JT TEN | 9468 PRINCESS | | | | TAYLOR MI | 48180-3009 | |
| JAMES H BATES | | 23546 WHITLEY | | | | MT CLEMENS MI | 48035-4636 | |
| JAMES H BATTLE JR | | 109 LEYLAND CT | | | | YORKTOWN VA | 23693 | |
| JAMES H BENNETT | | 33 ACADIA ST | | | | KENNER LA | 70065-1045 | |
| JAMES H BENSON & | KATHRYN M BENSON & | PATRICIA J MITCHELL JT TEN | 18073 BLUE HERON POINTE DR | | | NORTHVILLE MI | 48168-9265 | |
| JAMES H BERRY | | 101 CARR | | | | PONTIAC MI | 48342-1768 | |
| JAMES H BLAKE | | BOX 5764 | | | | FULLERTON CA | 92838-0764 | |
| JAMES H BLAKELY & | BETTY J BLAKELY & | LINDA E JACOBSEN JT TEN | 570 ROBIN ROAD | | | FRANKLIN IN | 46131 | |
| JAMES H BLAND | | 537 GREENWAY RD | | | | HURON TN | 38345 | |
| JAMES H BLANKENSHIP & | STACY B LERY & | WENDY M BREEDLOVE JT TEN | 330 SHELLI LANE | | | ROSWELL GA | 30075 | |
| JAMES H BLAYLOCK | | 4396 O HEREN ST | | | | BURTON MI | 48529-1829 | |
| JAMES H BOLDEN | | 2634 BINGHAMTON | | | | AUBURN HILLS MI | 48326-3509 | |
| JAMES H BOND | | 659 NO 38TH ST | | | | E ST LOUIS IL | 62205-2105 | |
| JAMES H BOOSER & | EDITH M BOOSER TEN ENT | 134 N UNION STREET | | | | MIDDLETOWN PA | 17057-1433 | |
| JAMES H BOWERSOX | TR UA 12/15/93 | JAMES H BOWERSOX | 4768 NOYES ST | | | SAN DIEGO CA | 92109-3635 | |
| JAMES H BOYER | C/O NUTTER | 775 RIVERSIDE DR APT 5-H | | | | NEW YORK NY | 10032-7320 | |
| JAMES H BRADLEY | | 14560 FOREST LANE | | | | LOCKPORT IL | 60441-2269 | |
| JAMES H BRAMMER | | 1620 E FRONT ST | | | | TRAVERSE CITY MI | 49686-3015 | |
| JAMES H BREASHEARS & | SHARLENE BREASHEARS JT TEN | 107 RIVERVIEW POINT | | | | HOT SPRINGS AR | 71901-6706 | |
| JAMES H BRENNER | | 6616 ARROWHEAD CT | | | | DAVISBURG MI | 48350-2965 | |
| JAMES H BRESLIN JR | | 665 S ONONDAGA RD | | | | MASON MI | 48854-9733 | |
| JAMES H BREWSTER | | 20715-A STODDARD WELLS RD | | | | APPLE VALLEY CA | 92307 | |
| JAMES H BROUSSARD | | 917 JOYLENE DR | | | | WEBSTER NY | 14580-8931 | |
| JAMES H BROWN JR | | 1 FOX RUN | | | | JAMESTOWN RI | 02835-1297 | |
| JAMES H BRYMER | | 3108 KENNEBECK PLACE | | | | ANTIOCH TN | 37013-2528 | |
| JAMES H BUCK | | 620 WEST MAIN ST | | | | CANFIELD OH | 44406-9788 | |
| JAMES H BURGET & | MARGARET C BURGET JT TEN | 513 WHISPERING TRL | | | | MIDDLETOWN DE | 19709-5801 | |
| JAMES H BURGIN & | SHEILA A BURGIN | TR JAMES H BURGIN LIVING TRUST | UA 5/04/98 | 5780 SEYMOUR LAKE ROAD | | OXFORD MI | 48371-4145 | |
| JAMES H BUSHART | CUST | KATHRYN LOUISE BUSHART U/THE | OKLA U-G-M-A | ATTN KATHRYN B BLACK | 2406 CORMAN RO | LONGVIEW WA | 98632-4402 | |
| JAMES H CALDWELL | | 8 MALVERN CRT | | | | BRAMPTON ON L6W 1H1 | | CANADA |
| JAMES H CARTER | | 633 CHURCH ST | | | | EDEN NC | 27288-3170 | |
| JAMES H CARTER | | 7669 SPRUCEWOOD | | | | WOODRIDGE IL | 60517-2820 | |
| JAMES H CARTER & | MARTHA B CARTER JT TEN | 7669 SPRUCEWOOD | | | | WOODRIDGE IL | 60517-2820 | |
| JAMES H CAWTHORN | | 2377 E 1750 N | | | | SUMMITVILLE IN | 46070-9041 | |
| JAMES H CHANNELL | | 5052 BROOKSDALE | | | | MENTOR OH | 44060 | |
| JAMES H CHAPMAN JR & | SUSAN M CHAPMAN JT TEN | 769 LARGO DR | | | | VIRGINIA BEACH VA | 23464-2417 | |
| JAMES H CHASE | | 7212 NORMAN RD | | | | N TONAWANDA NY | 14120-1411 | |
| JAMES H CLAPP | | 8401 PETE WILES RD | | | | MIDDLETOWN MD | 21769-8706 | |
| JAMES H CLARK | | RTE 3 2684 BECKY LN | | | | MINDEN NV | 89423-9066 | |
| JAMES H CLARKE | | 23 APPLE ORCHARD DR | | | | TINTON FALLS NJ | 07724-2801 | |
| JAMES H CLIFFORD | | 3951 HWY K | | | | BONNE TENE MO | 63628-3538 | |
| JAMES H CLIMIE & | CAROL CLIMIE JT TEN | 1374 FELDMAN AVE | | | | DAYTON OH | 45432-3106 | |
| JAMES H CLOUGH | | 2003 LINCOLN AVENUE | | | | WILMINGTON DE | 19808-6111 | |
| JAMES H CLUTE | | 2395 BLARNEY DR | | | | DAVISON MI | 48423-9503 | |
| JAMES H COATS | | BOX 605 | | | | KILLEN AL | 35645-0605 | |
| JAMES H COFFELL | | 3465 BRENTHILL DRIVE | | | | GRAND BLANC MI | 48439-7976 | |
| JAMES H COLEMAN II | | 7288 E DESERT VISTA ROAD | | | | SCOTTSDALE AZ | 85255 | |
| JAMES H COLLEY | | 1165 ETHEL AVE | | | | MIAMISBURG OH | 45342-2559 | |
| JAMES H COLLIER | | 1534 LANSING AV | | | | LANSING MI | 48915-2215 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES H CONGDON | | 3884 BEAVERCREEK CIRCLE | | | | CINCINNATI OH | 45241-3004 | |
| JAMES H CONGDON 3RD & | ANN B CONGDON JT TEN | 3884 BEAVERCREEK CIRCLE | | | | CINCINNATI OH | 45241-3004 | |
| JAMES H CONGDON III | | 3884 BEAVERCREEK CIR | | | | CINCINNATI OH | 45241-3004 | |
| JAMES H CONOVER JR | | 63-24 CARLTON ST | | | | REGO PARK NY | 11374-2834 | |
| JAMES H COPELAND | | 1005 LAYTON RD | | | | ANDERSON IN | 46011-1526 | |
| JAMES H CORSON | | 4983 STILLWELL ROAD | | | | OXFORD OH | 45056-9137 | |
| JAMES H COYLE | | 685 COUNTRY CLUB RD | | | | INDIANAPOLIS IN | 46234-2631 | |
| JAMES H CZYZ | | 119 CRYSTAL DRIVE | | | | N SYRACUSE NY | 13212-2731 | |
| JAMES H D'ANDREA | | 2306 KERRIGAN AVENUE | | | | UNION CITY NJ | 07087-2203 | |
| JAMES H DANIELS | | 1170 E LORADO ST | | | | FLINT MI | 48505-2330 | |
| JAMES H DAVISON | | 1535 NESTER DR | | | | WINCHESTER VA | 22601-3244 | |
| JAMES H DE VIS NORTON | TR JAMES H DE VIS-NORTON REV TR UA 07/27/99 | | 2552 SONOMA PL | | | HONOLULU HI | 96822-1911 | |
| JAMES H DEARING | | 1897 ANNETTE DR | | | | AUSTELL GA | 30106-2901 | |
| JAMES H DENNIS JR | | 6504 NW TWIN SPRING RD | | | | KANSAS CITY MO | 64152-3047 | |
| JAMES H DETHERAGE | | 7484 JOAN DRIVE | | | | WESTCHESTER OH | 45069-3652 | |
| JAMES H DEULING | | 1851 SUNVALE DR SW | | | | WYOMING MI | 49509-6551 | |
| JAMES H DICKNEITE | | 9951 HOLST RD | | | | BLOOMSDALE MO | 63627-8928 | |
| JAMES H DILLON | | 1826 SHERMAN AVE | | | | NORWOOD OH | 45212-2516 | |
| JAMES H DIXON | | 332 BISCAYNE DR | | | | ROCHESTER NY | 14612-4241 | |
| JAMES H EDWARDS | | 2560 HIGHLAND LICK RD | | | | ELKTON KY | 42220-9684 | |
| JAMES H EIDEMILLER | | 4417 BEECHER AVENUE | | | | DAYTON OH | 45420-3122 | |
| JAMES H EIDSON | | 8125 ALBERT ST | | | | FT WORTH TX | 76108-3102 | |
| JAMES H EKEY | | BOX 68 | | | | RICHMOND OH | 43944-0068 | |
| JAMES H ELWELL | | R R 8 BOX 479 | | | | BEMIDJI MN | 56601-9303 | |
| JAMES H EVOY | | 737 N WILDER RD | | | | LAPEER MI | 48446-3430 | |
| JAMES H FAIN | | 689 FRACHISEUR RD | | | | GRANNIS AR | 79144 | |
| JAMES H FERGUSON | | 16 NW BURR OAK DR | | | | LAWTON OK | 73507 | |
| JAMES H FERGUSON | | 9271 E 450 N | BOX 26 | | | VAN BUREN IN | 46991-0026 | |
| JAMES H FIGGINS | | 3210 E DODGE ROAD | | | | CLIO MI | 48420-9702 | |
| JAMES H FISHER | | BOX 395 | | | | BOLIVAR OH | 44612-0395 | |
| JAMES H FITZWATER | | 112 WATERS EDGE DRIVE | | | | ELYRIA OH | 44035-8849 | |
| JAMES H FLATT & | MAZELLE FLATT JT TEN | 4117 ROUNDHILL DR | | | | ANDERSON IN | 46013-2568 | |
| JAMES H FONDREN | | 5936 ALPHA AVENUE | | | | ST LOUIS MO | 63147-1102 | |
| JAMES H FREY | | 3806 TRAPNELL RIDGE DR | | | | PLANT CITY FL | 33567 | |
| JAMES H FULTON | | 7707 FIVE LAKES DR | | | | FARWELL MI | 48622-9494 | |
| JAMES H GALLAGHER | | 450 LEE STREET 6 | | | | OAKLAND CA | 94610-4735 | |
| JAMES H GALLAGHER JR & | GERALDINE E GALLAGHER JT TEN | 11042 CANTERBURY | | | | STERLING HEIGHTS MI | 48312-2800 | |
| JAMES H GEIGER & | LOIS M GEIGER JT TEN | 588 ELM ST | | | | CALUMET MI | 49913-1217 | |
| JAMES H GEIGER & | LOIS M GEIGER JT TEN | 25924 ELM ST | | | | CALUMET MI | 49913-1222 | |
| JAMES H GEILE | | 1920 VALLEY ST | | | | DAYTON OH | 45404-2539 | |
| JAMES H GIBERT | | 1118 228 ST CHARLES AVE | | | | NEW ORLEANS LA | 70130-2672 | |
| JAMES H GILLIS | | 32 YOWAGO AVE | | | | BRANFORD CT | 06405-5527 | |
| JAMES H GLADNEY | | 80 SUCCESS DRIVE | | | | BOLTON MS | 39041-9441 | |
| JAMES H GLASCO DOROTHY A | GLASCO & | JULIE A HOOKER JT TEN | 2197 N SYCAMORE CIR | | | BURTON MI | 48509-1354 | |
| JAMES H GOODIN | | 1732 CENTER ST | | | | CARLETON MI | 48117-9502 | |
| JAMES H GREEN | | 1446 MORAY STREET SW | | | | ATLANTA GA | 30311-3512 | |
| JAMES H GREEN | | 1435 WEST 34TH STREET | | | | INDIANAPOLIS IN | 46208-4550 | |
| JAMES H GREGORY | | 4010 LONGFORD CT | | | | LEXINGTON KY | 40516-9620 | |
| JAMES H GREGORY SR & | EILEEN GREGORY JT TEN | 4010 LONGFORD COURT | | | | LEXINGTON KY | 40516-9620 | |
| JAMES H GRIFFITH | | 11565 M 216 | | | | MARCELLUS MI | 49067-9388 | |
| JAMES H GROULX & | BETSY A GROULX JT TEN | 2565 E RIVER RD | | | | KAWKAWLIN MI | 48631 | |
| JAMES H GROW II | | BOX 715 | | | | MARS HILL ME | 04758-0715 | |
| JAMES H GRUBER | | 481 BENTLEY STREET | | | | OVIEDO FL | 32765-8166 | |
| JAMES H GUNTHER JR | CUST JAMES H GUNTHER 3RD | U/THE N J UNIFORM GIFTS TC | MINORS ACT | 1 WHISPER WAY E | | LEDGEWOOD NJ | 07852 | |
| JAMES H GUNTHER JR | | 1 WHISPER WAY EAST | | | | LEDGEWOOD NJ | 07852 | |
| JAMES H GUSTAFSON & | SUZANNE M GUSTAFSON JT TEN | 6590 CONNER RD | | | | EAST AMHERST NY | 14051-1577 | |
| JAMES H GUTHRIE | | 206 JOY LANE | | | | WEST CHESTER PA | 19380-5108 | |
| JAMES H HALBROOK | | 3912 RED BUD LANE | | | | EDMOND OK | 73034-9061 | |
| JAMES H HALEY | | 1210 MAIN | | | | OSAWATOMIE KS | 66064-1641 | |
| JAMES H HARDIN & | DOROTHY J HARDIN JT TEN | 38342 HUMPHREY CIR | | | | N RIDGEVILLE OH | 44039 | |
| JAMES H HARDING | | 4357 QUAIL CREEK TRACE S | | | | PITTSBORO IN | 46167-8912 | |
| JAMES H HARDING & | FAE S HARDING JT TEN | 4357 QUAIL CREEK TRACE S | | | | PITTSBORO IN | 46167-8912 | |
| JAMES H HARDING SR | | 7493 ZACHARY TAYLOR HWY | | | | UNIONVILLE VA | 22567-2031 | |
| JAMES H HARRIS | | 40702 BABB RD | | | | UMATILLA FL | 32784-8102 | |
| JAMES H HARRIS JR | C/O J H ENTERPRISES INC | BOX 728 | | | | TOCCOA GA | 30577-1412 | |
| JAMES H HARRISON JR & | DOLORES M HARRISON JT TEN | 303 ASPEN PLACE | | | | ALEXANDRIA VA | 22305-1703 | |
| JAMES H HARTSOCK | | 6015 CRAMLANE DR | | | | CLARKSTON MI | 48346-2402 | |
| JAMES H HATHAWAY | | 96 PROSPECT ST | | | | LOCKPORT NY | 14094-4247 | |
| JAMES H HAWLEY | | 338 ELMHURST RD | | | | DAYTON OH | 45417-1341 | |
| JAMES H HELLEMS | | BOX 395 | | | | HINTON WV | 25951-0395 | |
| JAMES H HENDERSON | | 1519 N W 30TH ST APT 229 | | | | OKLAHOMA CITY OK | 73118-3631 | |
| JAMES H HENDERSON | | 4457 H ST | | | | SACRAMENTO CA | 95819-3411 | |
| JAMES H HERBOLD | | 51449 FAIRLANE | | | | SHELBY TOWNSHIP MI | 48316-4620 | |
| JAMES H HICE | | 90 RIVERS EDGE LANE | | | | MURPHY NC | 28906-7018 | |
| JAMES H HINMAN & | GLADYS E HINMAN JT TEN | 3 OAKLAND ST | | | | MATTAPOISETT MA | 02739-2054 | |
| JAMES H HOLLIS | | 307 BERT LANE | | | | INKSTER MI | 48141-1079 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES H HOPSON | | 83 SPENCER ST | | | | DOLGEVILLE NY | 13329-1469 | |
| JAMES H HORTON | | 5440 LINDEN RD | | | | SWARTZ CREEK MI | 48473-8275 | |
| JAMES H HOUSER JR | | 504 KERFOOT FARM RD | | | | WILMINGTON DE | 19803-2444 | |
| JAMES H HOUX | | BOX 382 | | | | WARRENSBURG MO | 64093-0382 | |
| JAMES H HUBBARD | C/O VERNELIA K HUBBARD | 26101 KARR RD | | | | BELLEVILLE MI | 48111-8800 | |
| JAMES H HUDSON | | 6837 WILLIAMS LAKE RD | | | | WATERFORD MI | 48329 | |
| JAMES H HUDSON | | 1753 COMMONWEALTH DR | | | | XENIA OH | 45385-4815 | |
| JAMES H HUEY | | 19940 ORLEANS | | | | DETROIT MI | 48203-1354 | |
| JAMES H HUGGINS | | PO BOX 491 | | | | LOGANVILLE GA | 30052-0491 | |
| JAMES H HULL & | BRANDON A HULL JT TEN | 6415 BUCKHURST TRAIL | | | | COLLEGE PK GA | 30349-4501 | |
| JAMES H HUMPHRIES & | KATHRYN B HUMPHRIES JT TEN | 1627 RALEIGH RD | | | | LEXINGTON KY | 40505 | |
| JAMES H HUNT | | 1214 DRIFT ROAD | | | | WESTPORT MA | 02790-1627 | |
| JAMES H HUNT | | 1973 MASSACHUSETTS AVE | | | | MCLEAN VA | 22101-4908 | |
| JAMES H HUNT | | 930 EAST 147 ST | | | | CLEVELAND OH | 44110-3706 | |
| JAMES H HURLEY | | 58 W S SAGINAW RD | | | | BAY CITY M | 48706 | |
| JAMES H HURST | | 6053 W MATSON AVE | | | | CHICAGO IL | 60646-3823 | |
| JAMES H HUTSON & | KATHRYN L HUTSON JT TEN | 1322 OZKAN ST | | | | MCLEAN VA | 22101-2724 | |
| JAMES H IMPEY | | 10 WASHINGTON AVE | | | | ST JOHNSBURY VT | 05819-2313 | |
| JAMES H IRVIN | TR U/A DTD | 06/09/94 JAMES H IRVIN & | HELYN IRVIN LIVING TRUST | 3 N 371 | HOWARD AVENUE | ELM HURST IL | 60126 | |
| JAMES H JACKS & | MAURICE P JACKS JT TEN | BOX 261 | | | | WESSON MS | 39191-0261 | |
| JAMES H JACKSON & | GERALDINE A JACKSON JT TEN | 5066 W DODGE RD | | | | CLIO MI | 48420-8503 | |
| JAMES H JACOBS JR | | 183 LINCOLN AVE | | | | LOCKPORT NY | 14094-5525 | |
| JAMES H JENKINS | | 8465 WOODGROVE DRIVE | | | | CENTERVILLE OH | 45458-1826 | |
| JAMES H JIRANEK | | 1400 ALPINE ROAD | | | | WELLSVILLE PA | 17365-9644 | |
| JAMES H JOHNSON | | 200 OAK AVE | | | | WEST BERLIN NJ | 08091-9139 | |
| JAMES H JOHNSON | | 3051 LINDA STREET | | | | BUCYRUS OH | 44820-9600 | |
| JAMES H JOHNSON | | 15374 TRACEY | | | | DETROIT MI | 48227-3260 | |
| JAMES H JOHNSON | | 11365 HORTON RD | | | | GOODRICH MI | 48438-9498 | |
| JAMES H JOHNSON | | 7826 ST CLAIR AVE | | | | NO HOLLYWOOD CA | 91605-2312 | |
| JAMES H JOHNSON JR | | 831 LAUREL CREST SW CT | | | | MARIETTA GA | 30064-3976 | |
| JAMES H JUNOD | | 5373 PURCELL RD | | | | HEMLOCK NY | 14466-9609 | |
| JAMES H JUSTUS | | 729 OLD CUMMING HIGHWAY | | | | BUFORD GA | 30518-2115 | |
| JAMES H KARTHOLL | | 2912 CLIPPER CV | | | | FORT WAYNE IN | 46815-8560 | |
| JAMES H KEEFER | | 26201 WYATT RD | | | | BLUE SPRINGS MO | 64015-1910 | |
| JAMES H KEEHN & | MARGARET H KEEHN | TR KEEHN FAM TRUST | UA 04/13/95 | 6700 W MARION ST | | MILWAUKEE WI | 53216-1142 | |
| JAMES H KEGERREIS & | CHARLOTTE J KEGERREIS JT TEN | 5650 BEMIS RD | | | | YPSILANTI MI | 48197-9357 | |
| JAMES H KELSO | | 1263 EAST 125 STREET | | | | E CLEVELAND OH | 44112-4121 | |
| JAMES H KESLER | | 895 ST BEDE LN | | | | HAYWARD CA | 94544-3809 | |
| JAMES H KESLER & | MARLYS R KESLER JT TEN | 895 SAINT BEDE LANE | | | | HAYWARD CA | 94544-3809 | |
| JAMES H KESSLER 3RD | | 118 WEST 8TH ST | | | | OSWEGO NY | 13126-1410 | |
| JAMES H KLAMAN & | STELLA A KLAMAN TR | UA 07/03/1991 | KLAMAN FAMILY REVOCABLE LI TRUST | | 909 S FORK CIRCI | MELBOURNE FL | 32901-8431 | |
| JAMES H KLEISER | TR | UW JANE KLEISER | BOX 306 | | | ROSS CA | 94957-0306 | |
| JAMES H KLEMSKI | | 5508 S LAGUNA | | | | SIERRA VISTA AZ | 85650-9770 | |
| JAMES H KLINE & | KAREN M KLINE JT TEN | 6367 BOULDER DRIVE | | | | FLUSHING MI | 48433-3503 | |
| JAMES H KOPLOWITZ | CUST JORDAN JAMES KOPLOWITZ U | TWA | 301 WILLOW RD | | | BELLINGHAM WA | 98225-7838 | |
| JAMES H KOSSEL & | CAROL A KOSSEL JT TEN | 4155 LEONARD POINT RD | | | | OSHKOSH WI | 54904-9339 | |
| JAMES H KRICK | CUST SUSANNA T KRICK UGMA MI | 14675 JERUSALEM RD | | | | CHELSEA MI | 48118-9687 | |
| JAMES H KRIPP | | 1900 FAIRGROVE AVE | | | | HAMILTON OH | 45011 | |
| JAMES H KUHR | | 255 GRIPPEN HILL RD | | | | VESTAL NY | 13850-9802 | |
| JAMES H LANDREE & | JILL D LANDREE | TR UA 05/22/92 JAMES H | LANDREE & JILL D LANDREE RE | TR 13050 W BLUEMOUND RD #301 | | ELM GROVE WI | 53122 | |
| JAMES H LANE & | RUTH ANN LANE TEN COM | TRUSTEES U/A DTD 06/06/94 OF | THE JAMES H LANE FAMILY | LIVING TRUST | 1155 N OAK RD | DAVISON MI | 48423-9148 | |
| JAMES H LANOS JR | | 708 BURMAN AVE | | | | TROTWOOD OH | 45426-2721 | |
| JAMES H LAW | | 2856 MARSHSTONE DR | | | | MARIETTA GA | 30064-5010 | |
| JAMES H LAW & | DIANE LAW JT TEN | 2856 MARSHSTONE DR | | | | MARIETTA GA | 30064 | |
| JAMES H LEACH & | CHERYL M LEACH JT TEN | 4021 DEERFIELD CT | | | | BRIGHTON MI | 48114 | |
| JAMES H LEE & | GENEVIEVE M LEE TEN ENT | 7429 ROUND HILL RD | | | | FREDERICK MD | 21702-3539 | |
| JAMES H LEWIS | | 1226 DAIRY LN | | | | EAST LIVERPOOL OH | 43920-9314 | |
| JAMES H LILLARD | | 1115 TEXARKANA DRIVE | | | | INDIANAPOLIS IN | 46231-2525 | |
| JAMES H LOVE | | 15839 RIDGEBROOK PA | | | | ROMULUS MI | 48174-3053 | |
| JAMES H LUTZ | | 5665 EAST ST | | | | SAGINAW MI | 48601-9748 | |
| JAMES H LUX | | PO BOX 575 | | | | PAISLEY FL | 32767 | |
| JAMES H M FOGLEMAN | | 1320 NORTH LAKESHORE DRIVE | | | | SARASOTA FL | 34231-3440 | |
| JAMES H MAC FARLANE | | 31744 CHESTER | | | | GARDEN CITY MI | 48135-1740 | |
| JAMES H MACCLOUD | | 21 BOCK BOULEVARD | | | | HOWELL NJ | 07731-1343 | |
| JAMES H MACKIE & | LOUISE T MACKIE JT TEN | 86 N OLD BALTIMORE PIKE | | | | NEWARK DE | 19702-1641 | |
| JAMES H MACLARY | | 418 ROCHELLE AVE | | | | WILMINGTON DE | 19804-2118 | |
| JAMES H MACOMBER IV | | 5 SCHURMAN DRIVE | | | | DERRY NH | 03038-1620 | |
| JAMES H MANSKE | | 8200 W HIGH STREET | | | | FRANKLIN WI | 53132-9778 | |
| JAMES H MARAS | | 380 ROGERS RD | | | | VIENNA OH | 44473-9638 | |
| JAMES H MASON | | 5464 W COURT ST | | | | FLINT MI | 48532-3310 | |
| JAMES H MAYERS | | 716 E 7TH ST | | | | PLAINFIELD NJ | 07062-1806 | |
| JAMES H MC CORKLE | | 630 PLEASANT GROVE RD | | | | MOUNT JULIET TN | 37122-3511 | |
| JAMES H MC INTYRE | CUST JAMES CHARLES MC INTYRE | U/THE IND UNIFORM GIFTS TC | MINORS ACT | 1916 CARROLLTON RD | | ANNAPOLIS MD | 21409-6213 | |
| JAMES H MCGOVERN & | KATHLEEN MCGOVERN JT TEN | 22 MAPLE AVE | | | | FLORAL PARK NY | 11001-2511 | |
| JAMES H MEAD | | BOX 1 | | | | BIG BAY MI | 49808-0001 | |
| JAMES H MEINKE | | 90 CROYDON DRIVE | | | | DEPEW NY | 14043-4419 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES H MERRITT | | 8523 THACKERY STREET # 7202 | | | | DALLAS TX | 75225 | |
| JAMES H MERRITT | | 1413 WAGONWHEEL CT | | | | IRVING TX | 75061-8031 | |
| JAMES H MICHAEL | CUST SUSAN A MICHAEL UGMA WI | 2261 LEFEBER AVE | | | | WAUWATOSA WI | 53213-1849 | |
| JAMES H MIKELSON & | BONNIE L MIKELSON JT TEN | 8686 W PRENTICE AVE | | | | LITTLETON CO | 80123-2190 | |
| JAMES H MINNER | | BOX 46DRR 1 | | | | WAPWALLOPEN PA | 18660 | |
| JAMES H MONTGOMERY | | 231 SYDNEY ROAD | | | | SOUTHAMPTON PA | 18966-2894 | |
| JAMES H MOORE III | | BOX 1845 | | | | DECATUR GA | 30031-1845 | |
| JAMES H MOORE JR | | 7366 SAWGRASS POINT DR | | | | PINELLAS PARK FL | 33782-4204 | |
| JAMES H MORRIS | | 2354 GREENVILLE RD | | | | CORTLAND OH | 44410-9648 | |
| JAMES H MORSE | | PO BOX 434 | | | | HIGHLAND MI | 48357 | |
| JAMES H MUIR | | 2630 GARLAND LN N | | | | MINNEAPOLIS MN | 55447-1709 | |
| JAMES H MULLINS | | 5877 HICKORY MEADOWS DR | | | | WHITE LAKES MI | 48383-1184 | |
| JAMES H MYERS & | CYNTHIA L MYERS JT TEN | 101 LAKE FOREST DR | | | | MURPHYSBORO IL | 62966-3007 | |
| JAMES H N HUDNALL JR | | PO BOX 1115 | | | | PORT ANGELES WA | 98362 | |
| JAMES H NEFF & | JEANETTE B NEFF | TR UA 12/16/93 | J H NEFF & J B NEFF | REVOCABLE LIVING TRUST | 2559 ELM DER | GIRARD OH | 44420-3108 | |
| JAMES H NELSON & | KATHLEEN R NELSON JT TEN | 1495 WEST MOUNT VERNON RD | | | | MOUNT VERNON IA | 52314-9623 | |
| JAMES H NELSON JR | | 1495 W MOUNT VERNON ROAD | | | | MOUNT VERNON IA | 52314-9623 | |
| JAMES H NIENABER | | BOX 304 | | | | EVERGREEN CO | 80437-0304 | |
| JAMES H NOBIL JR | | 501 SLATERS LN | | | | ALEXANDRIA VA | 22314-1166 | |
| JAMES H NORTH | | 24 N LOCUST ST | | | | HAZLETON PA | 18201-5720 | |
| JAMES H NUMMER | | 885 RECTOR RD | | | | IONIA MI | 48846-9577 | |
| JAMES H ODOM | | 514 WISSAHICKON AVE | | | | CEDARTOWN GA | 30125-2532 | |
| JAMES H ODONNELL | | 122 E ANGELA BLVD | | | | SOUTH BEND IN | 46617-1201 | |
| JAMES H OFELT & | KAREN OFELT TEN COM | 8007 OAK MOSS | | | | SPRING TX | 77379-4528 | |
| JAMES H OGDEN JR | | 301 PLUM POINT ROAD | | | | HUNTINGTOWN MD | 20639-8301 | |
| JAMES H OWENS | | 10296 NICHOLS RD | | | | GARRETTSVILLE OH | 44231-9799 | |
| JAMES H PAGE | | 10631 NORTH 24TH ST | | | | PLAINWELL MI | 49080-8903 | |
| JAMES H PALLASCH | | 1002 N SPARTA RD | | | | STEELEVILLE IL | 62288-1235 | |
| JAMES H PARKS | | 19365 MONICA | | | | DETROIT MI | 48221-1721 | |
| JAMES H PAXTON & | DONNA PAXTON JT TEN | 10240 3 DOCTOR RD | | | | DUNKIRK MD | 20754 | |
| JAMES H PEDEN JR | | 1303 APACHE LN | | | | APEX NC | 27502-8820 | |
| JAMES H PERREAULT | | 3012 NICCOLET PL | | | | BAY CITY M | 48706-2730 | |
| JAMES H PERRY | | PO BOX 3382 | | | | ASPEN CO | 81612 | |
| JAMES H PETTIS & | JOSEPHINE A PETTIS JT TEN | 18900 W LAKE DR | | | | MIAMI FL | 33015-2235 | |
| JAMES H PHILLIPS & | PATRICIA A PHILLIPS JT TEN | 10495 LISS RD | | | | WILLIS MI | 48191-9722 | |
| JAMES H PIPER | | 4 HIGHLAND PLACE | | | | CLIFTON SPRINGS NY | 14432-1110 | |
| JAMES H POTTER | | 1288 VAN SICKLE DR | | | | HILLSDALE MI | 49242-9513 | |
| JAMES H PRATT | | 472 THOMPSON LANE 2 | | | | CHATSWORTH CA | 91311 | |
| JAMES H PREISS | | 5116 THURSTON RD | | | | BLAZEDALE NY | 14219-2676 | |
| JAMES H PRESLEY | | 1804 PERSHING BLVD | | | | DAYTON OH | 45420-2427 | |
| JAMES H PRUETT | | 2080 JOY | | | | AUBURN HILLS MI | 48326-2612 | |
| JAMES H PYRA | | 2711 FOREST AVE | | | | NIAGARA FALLS NY | 14301-1439 | |
| JAMES H QUINLAN & | ALINE C QUINLAN JT TEN | PO BOX 418 | | | | LITTLE BROOK NS  B0W 1Z0 | | CANADA |
| JAMES H RAGSDALE | | 2840 GRANDVIEW | | | | WATERFORD MI | 48329-2918 | |
| JAMES H RAINEY & | DEBORAH R RAINEY JT TEN | 2831 KATY LANE | | | | OCEAN SPRINGS MS | 39564-1216 | |
| JAMES H REBELLO | | 7 CLEMENT AVE | | | | WESTPORT MA | 02790-1917 | |
| JAMES H REED JR | | 569 THORN HILL COURT | | | | BELLVILLE MI | 48111 | |
| JAMES H REID | | 1357 RENSLAR AVE | | | | DAYTON OH | 45432-3130 | |
| JAMES H REYNOLDS | | 4168 W THOMPSON RD | | | | LINDEN MI | 48451-9425 | |
| JAMES H RICHARDSON | | 3649 WINCHELL RD | | | | CLEVELAND OH | 44122-5123 | |
| JAMES H RICK | | 354 ORLENA AVE | | | | LONG BEACH CA | 90814-1848 | |
| JAMES H RICKARD | | 600 WILDCAT HILL RD | | | | HARWINTON CT | 06791-2615 | |
| JAMES H RIDER | | 2301 SOUTHERN PINES DR | | | | CHESAPEAKE VA | 23323 | |
| JAMES H RIPKEN | | 5562 PARK AVE | | | | GARDEN GROVE CA | 92845-2426 | |
| JAMES H ROBB | | BOX 675550 | | | | RANCHO SANTA FE CA | 92067-5550 | |
| JAMES H ROBINSON | | 1134 RENEE DRIVE | | | | DECATUR GA | 30035-1052 | |
| JAMES H ROBISON | | 861 TER AVE | | | | WESTON WV | 26452 | |
| JAMES H ROYSTER | | BOX 2943 | | | | HENDERSON NC | 27536-6943 | |
| JAMES H RUST & | FRANCES M RUST JT TEN | 66 OAKTON AVE | | | | DORCHESTER MA | 02122-2110 | |
| JAMES H SAGE | | 8197 IRISH RD R 1 B 330 | | | | MILLINGTON MI | 48746-8718 | |
| JAMES H SAMYN | | 996 WARNER RD | | | | ESSEXVILLE MI | 48732-9772 | |
| JAMES H SAPP & | REBECCA A SAPP JT TEN | 5909 TELEGRAPH RD | | | | ELKTON MD | 21921-2954 | |
| JAMES H SAVELY | | 570 NEW SHACKLE ISLAND RD | | | | HENDERSONVILLE TN | 37075-8801 | |
| JAMES H SCHAEFER II | | BOX 854 | | | | SOLANA BEACH CA | 92075-0854 | |
| JAMES H SCHLAUD & | ERIKA SCHLAUD JT TEN | 3701 WOODROW AVE | | | | FLINT MI | 48506-3135 | |
| JAMES H SCHOETTLE | | 8210 CHRISTIAN LANE | | | | INDIANAPOLIS IN | 46217-5427 | |
| JAMES H SCOTT | | 18012 ASBURY PK | | | | DETROIT MI | 48235-3103 | |
| JAMES H SHORT | | 321 E 54TH ST | | | | NEW YORK NY | 10022-4933 | |
| JAMES H SIMPKINS | C/O CAROL M SHORT | 19 HEARTHSTONE BLVD | | | | PEMBERTON NJ | 08068-1557 | |
| JAMES H SINGLETON | ATTN MYRTLE E SINGLETON | 15550 22 NORTH | | | | LEXINGTON TN | 38351-6569 | |
| JAMES H SLATER | | 87 HARBOR LANE | | | | MASSAPEQUA PARK NY | 11762-4002 | |
| JAMES H SLAVIN | | 210 DELAY RD | | | | HARWINTON CT | 06791-2508 | |
| JAMES H SLOAN | | 924 ROSTRAVER ST | | | | MONESSEN PA | 15062-2044 | |
| JAMES H SMIT | | 8821 MONROE ST | | | | MUNSTER IN | 46321-2416 | |
| JAMES H SMITH | | 5977 S FOREST HAVEN | BOX 375 | | | GLEN ARBOR MI | 49636-0375 | |
| JAMES H SMITH & | MARY E SMITH JT TEN | 5977 S FOREST HAVEN | BOX 375 | | | GLEN ARBOR MI | 49636-0375 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES H SOUDERS | | 2522 RIO TIBER DRIVE | | | | PUNTA GORDA FL | 33950 | |
| JAMES H SPALDING JR | | 180 DE SOTO ST | | | | SAN FRANCISCO CA | 94127-2813 | |
| JAMES H SPANGLER | | 1508 FAIR OAKS | | | | SIDNEY OH | 45365-1009 | |
| JAMES H STALLINGS | | 1420 DOCTOR JACK RD | | | | CONOWINGO MD | 21918-1749 | |
| JAMES H STANKE | | 8434 N ELMS RD | | | | FLUSHING MI | 48433-8852 | |
| JAMES H STEWART | | 35477 PARKDALE | | | | LIVONIA MI | 48150-2552 | |
| JAMES H STEWART & | ELEANOR STEWART JT TEN | 35477 PARKDALE | | | | LIVONIA MI | 48150-2552 | |
| JAMES H STILWELL | | 158 CEZANNE WOODS PLACE | | | | THE WOODLANDS TX | 77382 | |
| JAMES H STOKES & | NIKKI STOKES BLAIR & | KIRK A STOKES JT TEN | 205 N 10TH ST | | | CLANTON AL | 35045 | |
| JAMES H STONE | | 1560 STONEY PT RD | | | | CUMMING GA | 30041-6750 | |
| JAMES H STREETER | | 2747 EDGAR RD | R D 6 | | | MASON MI | 48854-9261 | |
| JAMES H STUMP | CUST | MICHAEL J STUMP UGMA MI | 2100 ROLFE ROAD | | | MASON MI | 48854-9251 | |
| JAMES H STUMP | CUST TODD | H STUMP UGMA MI | 65 QUAIL RUN | | | DEWITT MI | 48820-8201 | |
| JAMES H TASSIN | | 2132 65TH AVE | | | | OAKLAND CA | 94621-3818 | |
| JAMES H TAYLOR | | PO BOX 237 | | | | IMBODEN AR | 72434-0237 | |
| JAMES H THEAL & | SHARRY L THEAL JT TEN | 917 HOLLYTREE RD | | | | MANHEIM PA | 17545-9735 | |
| JAMES H THOMAS | | 5701 THOMAS ROAD | | | | GAINESVILLE GA | 30506-2472 | |
| JAMES H THOMAS | | 17007 CORAL GABLES ST | | | | SOUTHFIELD MI | 48076-4782 | |
| JAMES H TIMS | | 1585 NORTH RD SE | | | | WARREN OH | 44484-2904 | |
| JAMES H TRENT | | 213 BURGANDY HILL RD | | | | NASHVILLE TN | 37211-6834 | |
| JAMES H TRIPP & | DOLORES M TRIPP JT TEN | 6129 CHIDESTER | | | | CANFIELD OH | 44406-9749 | |
| JAMES H TRUITT | | 651 FRANKLIN ST | | | | ELIZABETH NJ | 07206-1210 | |
| JAMES H TRUMAN | | 3505 8TH ST N | | | | ARLINGTON VA | 22201-2303 | |
| JAMES H TUCK | | 1076 SPINNING RD | | | | DAYTON OH | 45432-1665 | |
| JAMES H TUREK | | 3585 CHARLES TOWN RD | | | | KEARNEYSVILLE WV | 25430-9044 | |
| JAMES H TUTMAN | | 31556 SCONE | | | | LIVONIA MI | 48154-4234 | |
| JAMES H TUTTLE & | VIRGINIA L TUTTLE JT TEN | 20411 SANTA ROSA | | | | DETROIT MI | 48221-1244 | |
| JAMES H ULLRICH | TR JAMES H ULLRICH REVOCABLE TRUA 08/14/01 | 2595 ABINGTON COURT | 23201 SCOTCH PINE LANE | | | ROCHESTER MI | 48306-3002 | |
| JAMES H VALLEM | | 2837 RENFREW | | | | MACOMB MI | 48042 | |
| JAMES H VALLEM & | CHRISTINA J VALLEM JT TEN | 2837 RENFREW | | | | ANN ARBOR MI | 48105-1451 | |
| JAMES H VAN HEVEL JR & | MARY LEE VAN HEVEL JT TEN | 8649 GRACE | | | | ANN ARBOR MI | 48105-1451 | |
| JAMES H VARN | | 969 LAKEVIEW DR | | | | UTICA MI | 48317-1713 | |
| JAMES H WAGNER | | 6210 ROYALTON RD | | | | MT PLEASANT SC | 29464-3542 | |
| JAMES H WAIBEL | | 205 ERICKSON RD | | | | AKRON NY | 14001 | |
| JAMES H WALBRIDGE & | RUTH G WALBRIDGE JT TEN | GATES/ORCHARD RD | 830 ORCHARDS RD | | | PINCONNING MI | 48650 | |
| JAMES H WALDROP | | 13335 JOBIN | | | | BENN VT | 05201-8804 | |
| JAMES H WALDRUP | | 7125 MEMDENHALL | | | | SOUTHGATE MI | 48195-1159 | |
| JAMES H WALKER | | 500 CASS PINE LOG ROAD | | | | CAMBY IN | 46113-9206 | |
| JAMES H WALKER | | 42262 LOCKLIN DR | | | | RYDAL GA | 30171-1401 | |
| JAMES H WALL | | 8091 WACOUSTA RD | | | | STERLING HGTS MI | 48314-2822 | |
| JAMES H WALTER | | 24120 ASBURY DR | | | | ST JOHNS MI | 48879-9245 | |
| JAMES H WARD | | 220 ONYX CIR | | | | DENTON MD | 21629 | |
| JAMES H WATSON | | 14408 RAVENWOOD TRAIL | | | | CANONSBURG PA | 15317-6087 | |
| JAMES H WATSON | | 24754 S WILLOWBROOK TRAIL | | | | TAMPA FL | 33618-2032 | |
| JAMES H WATTS | | 1206 RICHARD ST | | | | CRETE IL | 60417-3781 | |
| JAMES H WEBB | | 2115 KENO DR | | | | MIAMISBURG OH | 45342-1950 | |
| JAMES H WENNER | | 122 SARGENT LANE | | | | CROSSVILLE TN | 38555-3456 | |
| JAMES H WERNIG JR & JEAN | ANNE HARTMANN TR OF WERNIG | FAMILY TR A FOR JAMES H | WERNIG ET ALS DTD 10/1/73 | 08400 BOYNE CITY RD | | LIVERPOOL NY | 13088-5034 | |
| JAMES H WERNTZ JR | CUST | MISS MARY SUSAN WERNTZ UNDER T | MINNESOTA U-G-M-A | 8301 BALLANTRAY PLACE | | CHARLEVOIX MI | 49720-9100 | |
| JAMES H WERNTZ JR AS | CUSTODIAN FOR DAVID OLSEN | WERNTZ UNDER THE MINNESOTA | UNIFORM GIFTS TO MINORS AC | 2303 C ST | | CHARLOTTE NC | 28269-9782 | |
| JAMES H WHITE | | 3515 RICHMOND ROAD | | | | BELLINGHAM WA | 98225 | |
| JAMES H WILLIAMS | | 163 HAMJPTON SHORES DR | | | | LEXINGTON KY | 40509-1818 | |
| JAMES H WILLIAMS | | 42909 LOMBARDY DR | | | | HAMPTON GA | 30228-2762 | |
| JAMES H WILLIAMS & | HAROLD SPENCER WILLIAMS JT TEN | 1018 N VERMONT | | | | CANTON MI | 48187-2320 | |
| JAMES H WILSON JR | | 894 S LINCOLN AVE | | | | ROYAL OAK MI | 48067-1410 | |
| JAMES H WOOD | TR ELINOR M WOOD TRUST | UA 08/12/93 | 3984 S MICHAEL RD | | | SALEM OH | 44460-3712 | |
| JAMES H WOOD & | MARY R WOOD JT TEN | 432 COUNTRY LANE TERR | | | | ANN ARBOR MI | 48103-9345 | |
| JAMES H WRIGHT | | 19 MAILLY DR | | | | KANSAS CITY MO | 64114-4941 | |
| JAMES H YOCUM | | 920 CENTRE AVE | | | | TOWNSEND DE | 19734 | |
| JAMES H YONGUE | | 4012 24TH ST PL NE | | | | READING PA | 19601-2106 | |
| JAMES H YORK | | 3580 STARLING RD | | | | HICKORY NC | 28601 | |
| JAMES H YOUNG | | BOX 95 | | | | BETHEL OH | 45106-9708 | |
| JAMES H YOUNG | | 467 KARL DRIVE | | | | PROSPECT VA | 23960-0095 | |
| JAMES HADLEY | | 35 PINEWOOD DR | | | | RICHMOND HTS OH | 44143-2541 | |
| JAMES HAEHL | | 312 CHAPEL ST | | | | NEPTUNE NJ | 07753-5677 | |
| JAMES HAGLEY | | 7300 PLAINFIELD | | | | LOCKPORT NY | 14094-2406 | |
| JAMES HAL MOORE | | PO BOX 55 | | | | DEARBORN HTS MI | 48127-1652 | |
| JAMES HALE | | BOX 326 | | | | POPE MS | 38658-0055 | |
| JAMES HALL | | 2398 SCOTT DR | | | | VINEMONT AL | 35179-0326 | |
| JAMES HAMELMAN & | EILEEN PURCELL JT TEN | 33 KINGSLEYRD | | | | HARTSELLE AL | 35640-7721 | |
| JAMES HAMILTON KNAPP | | 747 OLIVA ST | | | | HUNTINGTON NY | 11743-6428 | |
| JAMES HAMPTON | | 811 SUNSET DRIVE | | | | SANIBEL FL | 33957 | |
| JAMES HANDY FLOYD | | 5810 OLD MILL TRCE | | | | GLENWOOD IL | 60425-1128 | |
| JAMES HANKINSON | | 2909 GATINEAU CT | | | | LITHONIA GA | 30038 | |
| JAMES HARDING COPELAND | | 51 BEVERLY RD | | | | FORT WORTH TX | 76118-7406 | |
| | | | | | | BUFFALO NY | 14208-1218 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES HARKES | | 9 PATTERSON ST | | | | KEARNY NJ | 07032-1917 | |
| JAMES HARKI | | 1312 BUCKINGHAM AVE | | | | LINCOLN PARK MI | 48146-3316 | |
| JAMES HARRIS | | 6444 FIELD | | | | DETROIT MI | 48213-2402 | |
| JAMES HARRIS | | 1121 CALVIN S E | | | | GRAND RAPIDS MI | 49506-3236 | |
| JAMES HARRISON | | 2725 CLIPPER LANE | | | | LAKEPORT CA | 95453-9604 | |
| JAMES HARRISON BARR | | 735 KESSLER BLVD | | | | INDIANAPOLIS IN | 46220-2609 | |
| JAMES HARRISON FORD | | 550 EMCKELLIPS RD APT 1046 | | | | MESA AZ | 85203 | |
| JAMES HARRY FERRIL | | 20 RACE ST | | | | BUFFALO NY | 14207-1827 | |
| JAMES HARRY MANRY & | SALLEY S MANRY JT TEN | 14609 DOGWOOD CIR | | | | ATHENS AL | 35611-8215 | |
| JAMES HART HEIN | | 3729 SHIRLWOOD AV | | | | MEMPHIS TN | 38122-4634 | |
| JAMES HARTZOG | | 611 S SPRINGLAKE CIR | | | | TERRY MS | 39170-7103 | |
| JAMES HASELBECK | | 4460 N PORTSMOUTH RD | | | | SAGINAW MI | 48601-9685 | |
| JAMES HAVEN | | BOX 573 | | | | HEMLOCK MI | 48626-0573 | |
| JAMES HAVEY | | 2381 DALEBROOK CIRCLE | | | | HINCKLEY OH | 44233-9614 | |
| JAMES HAY | | 16280 BLACKIE RD | | | | SALINAS CA | 93907-8855 | |
| JAMES HAYDEN HALL | | ROUTE 3 BOX 160 | | | | GRAYSON KY | 41143-9403 | |
| JAMES HAYES & | MARILYN HAYES JT TEN | 47 MATILDA ST | | | | ROCHESTER NY | 14606-5554 | |
| JAMES HELFER | | 808 YELLOW MILLS RD | | | | PALMYRA NY | 14522-9537 | |
| JAMES HENDERSON | | 266 W LINCOLN ST | | | | OBERLIN OH | 44074-1822 | |
| JAMES HENDERSON & | MATTIE B HENDERSON JT TEN | 266 WEST LINCOLN STREET | | | | OBERLIN OH | 44074-1822 | |
| JAMES HENRY | | 3750 CLARENDON AVE | CLARENDON COURT UNIT 47 | | | PHILADELPHIA PA | 19114 | |
| JAMES HENRY HANCOCK JR | CUST JAMES HENRY HANCOCK | 179 SARVIS LN | | | | MARS HILL NC | 28754-6017 | |
| JAMES HENRY HORTON | | 356 E DAYTON | | | | FLINT MI | 48505-4340 | |
| JAMES HENRY LEE & | LUCILLE LEE JT TEN | 8402 175 ST | | | | HEDRICK IA | 52563 | |
| JAMES HENRY MOORE | | 6144 TITAN RD | | | | MOUNT MORRIS MI | 48458-2616 | |
| JAMES HERBERT | | 655 KEELER AVE | | | | MATTESON IL | 60443-1729 | |
| JAMES HERBERT | | 6425 CAMINO FUENTE DR | | | | EL PASO TX | 79912-2530 | |
| JAMES HERBERT & | DARLENE HERBERT JT TEN | 655 KEELER AVE | | | | MATTESON IL | 60443-1729 | |
| JAMES HERBERT BUCHANAN & | BARBARA B BUCHANAN JT TEN | 4100 TONI DR | | | | KOKOMO IN | 46902-4451 | |
| JAMES HIGGISTON | AMERICAN EMBASSY ANKARA | PSC93 BOX 5000 | | | | APO AE | 09823 | |
| JAMES HINES | | 3950 5TH AVE | | | | YOUNGSTOWN OH | 44505-1531 | |
| JAMES HLAVACEK | ATTN VIOLET HLAVACEK | UNIT 3-A | 322 PARK AVE | | | CLARENDON HILLS IL | 60514-1337 | |
| JAMES HOAG | | PO BOX 481 | | | | MILLERTON NY | 12546-0481 | |
| JAMES HOGAN | | 640 W KEMPER PL | | | | CHICAGO IL | 60614-3312 | |
| JAMES HOLLADAY | | 3652 OAKDALE ROAD | | | | BIRMINGHAM AL | 35223-1463 | |
| JAMES HOLLAND | | 47-21-162ND ST | | | | FLUSHING NY | 11358-3642 | |
| JAMES HOOD | | 13919 COUNTY RD 7 | | | | MOULTON AL | 35650 | |
| JAMES HOOD GARNER SR | | 260 LONGVIEW DR | | | | NORCORSS GA | 30071-2126 | |
| JAMES HOSKIN | | 834 S GREY WAY | | | | INVERNESS FL | 34450 | |
| JAMES HOUGHTON NELSON III | | 7339 W MT VERNON RD SE | | | | CEDAR RAPIDS IA | 52403-7130 | |
| JAMES HOUSE | | 1016 1ST AVE | | | | LAUREL MS | 39440-3024 | |
| JAMES HOUSEL | | 451 TIMBER RIDGE DR 11 | | | | HIGHLAND MI | 48357-4337 | |
| JAMES HOWARD | | 514 TYLER ST | | | | TOPEKA KS | 66603-3158 | |
| JAMES HOWARD LUX & | JAME H LUX JR JT TEN | PO BOX 575 | | | | PAISLEY FL | 32767 | |
| JAMES HOWARD NICHOLS | | 1009 NICHOLS | | | | FLUSHING MI | 48433-9725 | |
| JAMES HOWARD WISLER | | 4504 W FIFTH AVE | | | | KENNEWICK WA | 99336-4151 | |
| JAMES HUGHES & | JAMES B HUGHES JT TEN | 234 HEARD ST | | | | WORCESTER MA | 01603-1741 | |
| JAMES HUGHES & | JAYNE M HUGHES JT TEN | 234 HEARD ST | | | | WORCESTER MA | 01603-1741 | |
| JAMES HUGHES CUST JAMES | CHRISTOPHER HUGHES | 9328 PICKWICK CIRCLE E | | | | TAYLOR MI | 48180-3854 | |
| JAMES HUNSINGER | | 445 SCENIC HWY | | | | LAWRENCEVILLE GA | 30045-5676 | |
| JAMES HUPP | | 28 SOUTHDOWNS DR | | | | KOKOMO IN | 46902-5115 | |
| JAMES HUTCHINSON III | | 4070 FOREST GLEN CT | | | | PONTIAC MI | 48329-2309 | |
| JAMES HUTCHISON | | 818 N IDAHO ST | | | | SAN MATEO CA | 94401-1123 | |
| JAMES I BLAINE | | 4991 E HARVARD AVE | | | | CLARKSTON MI | 48348-2233 | |
| JAMES I BROWER | | 23 NAVESINK DR | | | | MONMOUTH BCH NJ | 07750-1131 | |
| JAMES I C MURRAY & | DORIS M MURRAY JT TEN | 85 AVENUE DE LA MER | | | | PALM COAST FL | 32137 | |
| JAMES I EITZMANN | | 11818 NORTH GARDEN | | | | HOUSTON TX | 77071 | |
| JAMES I GOFF | | 344 WHITTEMORE ST | | | | PONTIAC MI | 48342-3166 | |
| JAMES I GRILLOT & | ADA C GRILLOT JT TEN | 1300 RIDGEWOOD DR | | | | BARTLESVILLE OK | 74006-4539 | |
| JAMES I GUTTING | | 5379 WYNDAM LANE | | | | BRIGHTON MI | 48116-4704 | |
| JAMES I HYMEL JR | | BOX 8740 LA 44 | | | | CONVENT LA | 70723-2730 | |
| JAMES I KIMMINS | | 1200 PARK PL | | | | BORGER TX | 79007-5738 | |
| JAMES I LEUZE | | 1504 E MARKET STREET | | | | WILMINGTON DE | 19804-2331 | |
| JAMES I MC CLARY | | 105 EDINBURGH STREET | | | | ROCHESTER NY | 14608-2402 | |
| JAMES I MCINTOSH & | ELEANOR I MCINTOSH TR | UA 05/21/1992 | MCINTOSH 1992 REVOCABLE TR | 3333 TICE CREEK DR 3 | | WALNUT CREEK CA | 94595 | |
| JAMES I MESSER | | 25728 N 1925 E RD | | | | LEXINGTON IL | 61753-9366 | |
| JAMES I MILLHOUSE | | 4309 EARNEY RD | | | | WOODSTOCK GA | 30188-2209 | |
| JAMES I MILLHOUSE U/GDNSHIP | OF ERNEST MILLHOUSE | 4309 EARNEY RD | | | | WOODSTOCK GA | 30188-2209 | |
| JAMES I MORRIS & | ORADEL N MORRIS JT TEN | 111 JOHN STREET | | | | HOUMA LA | 70360-2720 | |
| JAMES I PARNELL & | MARY GERALDINE PARNELL TR | UA 04/04/1990 | PARNELL FAMILY REVOCABLE TR | 184 PISTOL CREEK DRIVE | | MONUMENT CO | 80132 | |
| JAMES I PARNELL & | MARY GERALDINE PARNELL TR | UA 04/04/1990 | PARNELL FAMILY REVOCABLE TR | 184 PISTOL DRIVE | | MONUMENT CO | 80132 | |
| JAMES I POWERS | | 501 W CHURCH ST | | | | MASON OH | 45040 | |
| JAMES I REILLY | | 708 SUDBURY RD | | | | WILMINGTON DE | 19803-2212 | |
| JAMES I WYNN | | 7 KENCREST CIRCLE | | | | ROCHESTER NY | 14606-5701 | |
| JAMES I YOUTSEY | | BOX 82ARR 1 | | | | WINSTON MO | 64689 | |
| JAMES ILER IRVINE | | 1497 TEC SIDE RD 15 | | | | TOTTENHAM ON  L0G 1W0 | | CANADA |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES IMMKE | | 830 E 209TH | | | | EUCLID OH | 44119-2406 | |
| JAMES INGLESE | | 9319 FRIARS RD | | | | BETHESDA MD | 20817 | |
| JAMES ISHMON | | P O BOX 91 | | | | MOUNT MORRIS MI | 48458-8217 | |
| JAMES J ABRAMCZYK | | 3929 BRISTOL CT | | | | CLARKSTON MI | 48348-3613 | |
| JAMES J ABRAMCZYK & | TERRI L ABRAMCZYK JT TEN | 3929 BRISTOL CT | | | | CLARKSTON MI | 48348-3613 | |
| JAMES J ADAMS | | 1046 BUGGY WHIP DR | | | | WARRINGTON PA | 18971 | |
| JAMES J AHERN | | 639 SURREY LN | | | | GLENVIEW IL | 60025-4443 | |
| JAMES J ALBERTSEN | C/O BOLLES & PRITCHARD | 289 UNION ST | | | | HOLBROOK MA | 02343-1441 | |
| JAMES J ALEXANDER JR | | 461 ATLANTIC AVENUE | | | | ABERDEEN NJ | 07747-2343 | |
| JAMES J ARBUCKLE & | MICHELLE M ARBUCKLE TR | UA 01/13/2003 | JAMES J ARBUCKLE & MICHELLI | ARBUCKLE REVOCABLE LI | 3619 BRUNSWICK | CARMEL IN | 46033 | |
| JAMES J BABER | | 21178 N CRESTVIEW DRIVE | | | | BARRINGTON IL | 60010-2926 | |
| JAMES J BADAL JR | | 2109 W 7TH ST | | | | CLEVELAND OH | 44113-3621 | |
| JAMES J BALAZSY & | ROSEMARIE BALAZSY JT TEN | 525 TABASCO CAT CT | | | | HENDERSON NV | 89015-2946 | |
| JAMES J BART | | 5949 ORCHARD | | | | DEARBORN MI | 48126-2067 | |
| JAMES J BARTHOLOMEW | | 11021 TIMBERLINE DR | | | | ALLENDALE MI | 49401-9621 | |
| JAMES J BARTIS JR | | 29 LANTERN HILL RD | | | | FORESTVILLE CT | 06010-7922 | |
| JAMES J BARTLEY | | 2600 SABIN WAY | | | | SPRING HILL TN | 37174-2331 | |
| JAMES J BASSETT | | 633 SAN PEDRO | | | | GRAND PRAIRIE TX | 75051-4106 | |
| JAMES J BATTLES | | 322 ELMGROVE RD | | | | LAPEER MI | 48446-3549 | |
| JAMES J BECKER | | 144 CANTERBURY TRAIL | | | | ROCHESTER HILLS MI | 48309-2003 | |
| JAMES J BECKER & | MARY M BECKER JT TEN | 144 CANTERBURY TRAIL | | | | ROCHESTER HILLS MI | 48309-2003 | |
| JAMES J BELLISSIMO & | VICTORIA L MANZO & | BRUNO J BELLISSIMO JT TEN | 219 CRESCENT AVE | | | ELLWOOD CITY PA | 16117-1947 | |
| JAMES J BENTLEY & | KATHLEEN D BENTLEY JT TEN | 800 MAYFAIR COURT | | | | ROCHESTER MI | 48309-1061 | |
| JAMES J BERARD | | 11604 CARTER | | | | OVERLAND PARK KS | 66210-1965 | |
| JAMES J BEVILACQUA | | 143 FINDLAY AVENUE | | | | TONAWANDA NY | 14150-8515 | |
| JAMES J BEYEL & | ROY W TRESSLER JT TEN | 3824 CAPITOL TRL | | | | WILMINGTON DE | 19808 | |
| JAMES J BILLER | | 1304 WARREN DR | | | | BRUNSWICK OH | 44212-3014 | |
| JAMES J BISSELL & | MELBA S BISSELL | TR MELBA S BISSELL TRUST | UA 06/05/80 | 114 HAWTHORNE ESTATES | | ST LOUIS MO | 63131-3030 | |
| JAMES J BLAKLEY & | MARY C BLAKLEY JT TEN | 3402 BUICK | | | | FLINT MI | 48505-4238 | |
| JAMES J BOGOS | | 4277 MEDIA LN | | | | HARTLAND MI | 48353-1330 | |
| JAMES J BOLLAS | | 463 JEFFREYS DRIVE | | | | ELIZABETH PA | 15037-2833 | |
| JAMES J BOLLAS & | DONNA A BOLLAS JT TEN | 463 JEFFREYS DRIVE | | | | ELIZABETH PA | 15037-2833 | |
| JAMES J BONADIO | | 187 1/2 ADAM ST | | | | TONAWANDA NY | 14150-2007 | |
| JAMES J BONNER | CUST STEPHEN BONNER | UGMA NJ | 202 W RIDGEWOOD DR | | | NORTHFIELD NJ | 08225-1721 | |
| JAMES J BOWNES | | 38726 MEETING HOUSE | | | | LIVONIA MI | 48154-1144 | |
| JAMES J BOZIED | | 12227 FAIRVIEW | | | | STERLING HEIGHTS MI | 48312-2166 | |
| JAMES J BRADY | | 10490 W RAVINE VIEW CT | | | | NORTH ROYALTON OH | 44133-6075 | |
| JAMES J BRANCO | | 15359 DEWEY ST | | | | SAN LEANDRO CA | 94579-2007 | |
| JAMES J BRANSFIELD | | 6200 N KNOX AVE | | | | CHICAGO IL | 60646-5030 | |
| JAMES J BRENNAN | CUST MATTHEW PAUL FUSCO UGMA | 10 WHITE BIRCH DRIVE | | | | DIX HILLS NY | 11746-7721 | |
| JAMES J BREWSTER | | 2675 PENTLEY PL | | | | DAYTON OH | 45429-3740 | |
| JAMES J BREZNAI | | 100 COMMUNITY DRIVE APT 321 | | | | AVON LAKE OH | 44012-3306 | |
| JAMES J BRIGGS | | 7160 PRESTONBURG DR SW | | | | GRAND RAPIDS MI | 49548-7165 | |
| JAMES J BROWN | | 825 S DOGWOOD DR | | | | COLDWATER OH | 45828 | |
| JAMES J BUCKLEY JR | | 3600 MOUNTAIN LN | | | | BIRMINGHAM AL | 35213-4412 | |
| JAMES J BUEHLER | | 2759 W SID DR | | | | SAGINAW MI | 48601-9205 | |
| JAMES J BUKAWESKI | | 3532 HENSLER PL | | | | SAGINAW MI | 48603-7238 | |
| JAMES J BUKOSKI | | 2214 VICKORY RD | | | | CARO MI | 48723-9696 | |
| JAMES J BURNETTE | C/O JANICE BURNETTER | 1841 FREEMAN ROAD | | | | JONESBORO GA | 30326 | |
| JAMES J BUTLER | | 27 LAKEVIEW DRIVE | | | | PATCHOGUE NY | 11772-1009 | |
| JAMES J BUZI | | 1714 PINNACLE OAKS DRIVE | | | | RURAL HALL NC | 27045 | |
| JAMES J CASEY & | AUDREY M CASEY JT TEN | WEST 347 SOUTH 7553 | SPRAGUE RD | | | EAGLE WI | 53119 | |
| JAMES J CASSIDY | | 501 RIVERDALE AVE | | | | YONKERS NY | 10705-3583 | |
| JAMES J CASSIDY & | GRACE CASSIDY JT TEN | 501 RIVERDALE AVE | | | | YONKERS NY | 10705-3583 | |
| JAMES J CAUFIELD & | GAYLE CAUFIELD JT TEN | 57 CARRIE CT | | | | SCHENECTADY NY | 12309-2224 | |
| JAMES J CAVANAUGH | C/O CATHERINE D  FERRETTI | PO BOX 232 | | | | SAGAMORE MA | 02561 | |
| JAMES J CAVENEY JR | | 10 WOODS DR | | | | WHEELING WV | 26003-5463 | |
| JAMES J CAYCE | | 8495 CLIPPERT | | | | TAYLOR MI | 48180-2831 | |
| JAMES J CELLA & | CASSANDRA L CELLA | TR CELLA TRUST | UA 05/21/98 | 6235 SYDNEY RD | | FAIRFAX STATION VA | 22039-1691 | |
| JAMES J CHASE & | BONNIE J CHASE JT TEN | 1416 E 8TH | | | | SUPERIOR WI | 54880-3361 | |
| JAMES J CHERNESKI | | 13357 HADDON ST | | | | FENTON MI | 48430-1103 | |
| JAMES J CHRZ | | 601 LONGSHORE DRIVE | | | | FLORENCE AL | 35634 | |
| JAMES J CLEARY | | 125 MELROSE AVE | | | | EAST LANSDOWNE PA | 19050-2529 | |
| JAMES J CODY | | 309 KENWOOD CIRCLE | | | | GADSDEN AL | 35904-3608 | |
| JAMES J COLLINS | CUST JAY | KYLE COLLINS UTMA CA | 2493 LOS FELIZ DRIVE | | | THOUSANDS OAKS CA | 91362-3148 | |
| JAMES J COMBS | | 211 W 13TH ST | | | | NEWPORT KY | 41071-2314 | |
| JAMES J CONNELL | | 75 GRASSLANDS CIRCLE | | | | MT SINAI NY | 11766 | |
| JAMES J CORPUS | | 5150 MAPLE | | | | MISSION KS | 66202-1824 | |
| JAMES J COSTIGAN | | 1556 BURMONT RD | | | | HAVERTOWN PA | 19083-4821 | |
| JAMES J COTTRELL JR | | 4185 BRITTON RD | | | | BURBANK OH | 44214 | |
| JAMES J COUGHLIN & | VICKI C COUGHLIN JT TEN | 7150 HAER DR | | | | DAYTON OH | 45414-2228 | |
| JAMES J COUZINS | | 1810 GREENTREE RD | | | | LEBANON OH | 45036 | |
| JAMES J COUZINS & | TIMOTHY J COUZINS JT TEN | 1810 GREENTREE RD | | | | LEBANON OH | 45036-9778 | |
| JAMES J CREAMER & | SHIRLEY CREAMER JT TEN | 8102 N PENNSYLVANIA ST | | | | INDIANAPOLIS IN | 46240 | |
| JAMES J CURMI | | 6643 HIGHLAND | | | | DEARBORN HGTS MI | 48127-2273 | |
| JAMES J DAILEY | | 52580 SOUTHDOWN | | | | SHELBY TWP MI | 48316-3457 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES J DAILEY & | BARBARA M DAILEY JT TEN | 52580 SOUTHDOWN | | | | SHELBY TWP MI | 48316-3457 | |
| JAMES J DAVIS | | 14000 ALABAMA | | | | NEWALLA OK | 74857-8172 | |
| JAMES J DE COURSY | CUST PATRICIA MARIE DE COURSY | U/THE MD UNIFORM GIFTS TC | MINORS ACT | 1708 BILLMAN LANE | | SILVER SPRING MD | 20902-1420 | |
| JAMES J DE RENZO & | IDA M DE RENZO JT TEN | 141 LINDEN AVE | | | | NEWARK NY | 14513-1930 | |
| JAMES J DEAN | | 1667 BURTON RD | | | | LITTLE ROCK MS | 39337-9632 | |
| JAMES J DEVLIN | | 79 WILSHIRE RD | | | | SCARSDALE NY | 10583-4562 | |
| JAMES J DIVASTO & | MARY L DIVASTO JT TEN | 3590 ROUNDBOTTOM ROAD | PMB F141142 | | | CINCINNATI OH | 45224-3026 | |
| JAMES J DIXON & | ELAINE V DIXON JT TEN | 8381 CURRIE RD | | | | ATLANTA MI | 49709-9117 | |
| JAMES J DONOHUE | | HC 66 BOX 76 | | | | NEWELL SD | 57760-9103 | |
| JAMES J DONZE | | 240 GRIMSLEY STATION BLUFF DR | | | | SAINT LOUIS MO | 63129-5030 | |
| JAMES J DORING JR | | 1516 DEE RD | | | | FORKED RIVER NJ | 08731-3416 | |
| JAMES J DORKO | | 101 HILLTOP CIR | | | | BURLESON TX | 76028-2353 | |
| JAMES J DOUGHERTY | | 16 MAIN AVE | | | | WILMINGTON DE | 19804-1829 | |
| JAMES J DRISCOLL | | 1351 N S E BOUTELL | | | | ESSEXVILLE MI | 48732 | |
| JAMES J EDDY & | SHARON L EDDY | TR UA 01/25/93 | JAMES J EDDY & SHARON L | EDDY TRUST | 36511 MALLORY | LIVONIA MI | 48154-1629 | |
| JAMES J EDMOND | | 21295 MCCLUNG AVE | | | | SOUTHFIELD MI | 48075-3209 | |
| JAMES J EGERER | | 436 WILSON ST | | | | HEMLOCK MI | 48626-9318 | |
| JAMES J ELDRED | | 3142 ZUNI WAY | | | | PLEASANTON CA | 94588-4032 | |
| JAMES J EMERSON | | 100 RIVER RD | | | | POTSDAM NY | 13676-3101 | |
| JAMES J ERWIN | | 4939 FLORAMAR TERRACE 810 | | | | NEW PORT RICHEY FL | 34652-3313 | |
| JAMES J EULAU | | 2 RHODES LANE | | | | FOXBORO MA | 02035-2268 | |
| JAMES J EWERS | | 2 CATAWBA RIDGE COURT | | | | LAKE WYLIE SC | 29710 | |
| JAMES J FALVELLO & | ANTOINETTE M FALVELLO JT TEN | 152 ENGLISH RUN CIRCLE | | | | SPARKS MD | 21152-8849 | |
| JAMES J FARLEY | | 240 W BALTIMORE W 787 | | | | HEPPNER OR | 97836 | |
| JAMES J FARLEY | | 5353 207TH ST 12C | | | | FLUSHING NY | 11364-1715 | |
| JAMES J FARRELL | | 6207 NORTH TRENHOLM RD | | | | COLUMBIA SC | 29206-1611 | |
| JAMES J FERGUSON | | 5351 SHORE DR | | | | BELLAIRE MI | 49615-9404 | |
| JAMES J FERGUSON & | TERESA A FERGUSON JT TEN | 5351 SHORE DRIVE | | | | BELLAIRE MI | 49615-9404 | |
| JAMES J FIELDING | TR UW OF | JAMES F FIELDING | 2605 SOUTHWOOD DR | | | CHAMPAIGN IL | 61821 | |
| JAMES J FILIPIAK | | 7413 S SHERIDAN AVE | | | | DURAND MI | 48429-9301 | |
| JAMES J FLANARY & | GENEVIEVE E FLANARY TR | UA 04/10/2002 | JAMES J FLANARY & GENEVIEV | FLANARY TRUST | 7343 LENNON RO | SWARTZ CREEK MI | 48473-9758 | |
| JAMES J FLEES | | 2028 N CANAL RD | | | | EATON RAPIDS MI | 48827-9340 | |
| JAMES J FONCE | | 2631 STILL WAGON RD SE | | | | WARREN OH | 44484 | |
| JAMES J FORD | | PO BOX 238 | | | | CENTER CONWAY NH | 03813 | |
| JAMES J FORD | | 5004 ALAN AVE | | | | SAN JOSE CA | 95124-5741 | |
| JAMES J FOX | | 5610 EAST STATE BOULEVARD | | | | FORT WAYNE IN | 46815-7477 | |
| JAMES J FREEMAN | | 34814 STREAM CRT | | | | DAGSBORO DE | 19939-3237 | |
| JAMES J GABRISH | | 455 WATERSIDE ST | | | | PORT CHARLOTTE FL | 33954-3855 | |
| JAMES J GAGLIANONE | | 1642 E BUCKSHUTEM RD | | | | MILLVILLE NJ | 08332-7521 | |
| JAMES J GAITO | | RR 1 BOX 140A | | | | BENTON PA | 17814-9619 | |
| JAMES J GALLAGHER & | DOLORES M GALLAGHER | TR | J & D GALLAGHER REVOCABLE | | 6/1/1997 3400 WAGNER HE | STOCKTON CA | 95209-4885 | |
| JAMES J GARNER | | 2500 BAY DRIVE #2B | | | | POMPANO BEACH FL | 33062 | |
| JAMES J GAUDIELLO | | 7213 DARROW RD | | | | HURON OH | 44839-9317 | |
| JAMES J GIULIETTI | | 11 FALCON CRST | | | | NORTH HAVEN CT | 06473-2181 | |
| JAMES J GLUSIC | | 5612 S 500 W | | | | ROSSVILLE IN | 46065-9071 | |
| JAMES J GODINO | | 104 BREWSTER DR | | | | GALLOWAY NJ | 08205 | |
| JAMES J GOGARTY | | 1016 38TH ST 1FL | | | | BROOKLYN NY | 11219-1011 | |
| JAMES J GORSKI & | BETTY JO GORSKI JT TEN | 285 CHATHAM DR | | | | FAIRBORN OH | 45324-4115 | |
| JAMES J GOUGH | | 31146 BRETZ DR | | | | WARREN MI | 48093-5560 | |
| JAMES J GREEN | | 4418 HARDING | | | | DETROIT MI | 48214-1537 | |
| JAMES J GREEN | | 2486 COUNTYLINE RD | | | | HALE MI | 48739-9101 | |
| JAMES J GRIFKA | | 1745 PINE KNOLL DR | | | | CARO MI | 48723-9532 | |
| JAMES J GROUT | | 9909 CHESTNUT RIDGE ROAD | | | | MIDDLEPORT NY | 14105-9681 | |
| JAMES J GROVER & | PATRICIA GROVER JT TEN | ATTN WILLIAM GROVER | 16215 E CARMEL DR | | | FOUNTAIN HILLS AZ | 85268-2254 | |
| JAMES J GURNEY & | PATRICIA N GURNEY TR | UA 03/24/1992 | GURNEY 1992 REVOCABLE TRU | BOX 382 | | TUOLUMNE CA | 95379-0382 | |
| JAMES J GUTOWSKI | | 10156 DUFFIELD | | | | MONTROSE MI | 48457-9182 | |
| JAMES J HALL | | 3233 DONLEY ST | | | | ROCHESTER HILLS MI | 48309-4127 | |
| JAMES J HALL & | WINIFRED M HALL JT TEN | 3233 DONLEY ST | | | | ROCHESTER HLS MI | 48309-4127 | |
| JAMES J HANOVICH | CUST BRADLEY JAMES HANOVICH | UGMA MI | 8306 BUSCH | | | CENTERLINE MI | 48015-1524 | |
| JAMES J HANSON | | 37889 SEAWAY CT | | | | HARRISON TWP MI | 48045-2760 | |
| JAMES J HEALEY EX | EST THOMAS F HEALEY | 337 HIGHGATE DR | | | | SLINGERLANDS NY | 12159 | |
| JAMES J HEARN JR | | 458 MELROSE LANEE RD | | | | SEBASTIAN FL | 32958-4984 | |
| JAMES J HEBERT | CUST KALEB | ALLEN HEBERT UGMA MI | 1104 DOWER | | | LANSING MI | 48912-4430 | |
| JAMES J HEBERT | CUST KENDRA | RENEE HEBERT UGMA MI | 1104 DOWNER ST | | | LANSING MI | 48912-4430 | |
| JAMES J HEBERT | CUST KYLE | SCOTT HEBERT UGMA MI | 1104 DOWNER ST | | | LANSING MI | 48912-4430 | |
| JAMES J HERIOT | | BOX 686 | | | | LEXINGTON SC | 29071-0686 | |
| JAMES J HESSELBROCK & | CAROL U HESSELBROCK | TR UA 07/07/04 | JAMES J HESSELBROCK & CARO | HESSELBROCK REVOCABL | 1351 CLEVELAND | HAMILTON OH | 45013 | |
| JAMES J HIGGINS & | DOROTHY A HIGGINS JT TEN | 47 EDGEWOOD AVE | | | | BUFFALO NY | 14220-1708 | |
| JAMES J HOHREIN | | 206 WEST MINISTER AVE | | | | OFALLON IL | 62269-2646 | |
| JAMES J HOLDER | | 1505 BARBARA DR 2ND | | | | FLINT MI | 48505-2502 | |
| JAMES J HOLLAND & | JAMES V HOLLAND JT TEN | 47-21 162ND STREET | | | | FLUSHING NY | 11358-3642 | |
| JAMES J HOOD | | 48 WALLING STREET | | | | VICTOR NY | 14564 | |
| JAMES J HORCHA | | 5503 NEWBERRY RD | | | | DURAND MI | 48429-9131 | |
| JAMES J HOSKING & | JOSETTE H HOSKING JT TEN | 4367 DEERWOOD DRIVE | | | | TRAVERSE CITY MI | 49686-3809 | |
| JAMES J HOSTNIK & | SUSAN WESLOSKY HOSTNIK JT TEN | 11557 VENTURA DR | | | | WARREN MI | 48093-1130 | |
| JAMES J HOUBA | | 4137 LAKE MIRA DR | | | | ORLANDO FL | 32817-1651 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES J HUMPHRIES & | RUTH B HUMPHRIES JT TEN | 67 LEDGEWAYS | | | | WELLESLEY HILLS MA | 02481-1410 | |
| JAMES J HUNT | | 7164 LUANA | | | | ALLEN PARK MI | 48101-2409 | |
| JAMES J HURREN | | 8555 MARSHAL RD | | | | BIRCH RUN MI | 48415-8773 | |
| JAMES J INGLIS | | 1000 SOUTHERN ARTERY APT 3802 | | | | QUINCY MA | 02169-8514 | |
| JAMES J JACKSON | | 3222 ELLISVILLE DLVD | | | | LARUEL MS | 39440 | |
| JAMES J JACOB | | 2832 SPARKS WAY | | | | HAYWARD CA | 94541-3442 | |
| JAMES J JACOBS | | 16193 PREST | | | | DETROIT MI | 48235-3845 | |
| JAMES J JANCZEWSKI | | 6080 STROEBEL | | | | SAGINAW MI | 48609-5206 | |
| JAMES J JANOVSKY & | JEAN S JANOVSKY JT TEN | 2834 S 35TH ST | | | | OMAHA NE | 68105-3538 | |
| JAMES J JANSON JR | | 6310 KOLB | | | | ALLEN PARK MI | 48101-2337 | |
| JAMES J JELENEK | | 1703 LAURELWOOD DRIVE | | | | HOLT MI | 48842-1925 | |
| JAMES J JODWAY | | 31148 WINDSOR AVE | | | | WESTLAND MI | 48185-2973 | |
| JAMES J JOHNSON | | 118 15TH ST | | | | HOLLY HILL FL | 32117-2202 | |
| JAMES J JOHNSON & | GERALD L JOHNSON JT TEN | 118 15TH ST | | | | DAYTONA BEACH FL | 32117-2202 | |
| JAMES J JONES | | 3890 BLUFFVIEW PT | | | | MARIETTA GA | 30062-7105 | |
| JAMES J JONES JR | | 149 SHELTER ST | | | | ROCHESTER NY | 14611-3715 | |
| JAMES J JOSEY | | ROUTE 1 | | | | BETHUNE SC | 29009-9801 | |
| JAMES J JOYCE & | GLORIA JOYCE JT TEN | 6445 EAST ASHLER HILLS DRIVE | | | | CAVE CREEK AZ | 85331 | |
| JAMES J KAFIEH | | 9874 TURTLE DOVE COURT | | | | ELK GROVE CA | 95624 | |
| JAMES J KALLED | TR UW | PO BOX 130 | | | | OSSIPEE NH | 03864-0130 | |
| JAMES J KAPETAN | CUST | MISS PAULINE J KAPETAN | U/THE ILL UNIFORM GIFTS TC | MINORS ACT | 5748 N ARTESIAN | CHICAGO IL | 60659-5138 | |
| JAMES J KEARNEY | | 822 POLLYWOOD | | | | GROSSE POINTEWOODS MI | 48236-1344 | |
| JAMES J KEENAN | | 14355 SOUTH OAKLEY AVENUE | | | | ORLAN PARK IL | 60462-1943 | |
| JAMES J KELLY JR | | 227 DEPEW AVE | | | | BUFFALO NY | 14214-1621 | |
| JAMES J KENT | | 1259 SHARON DR | | | | LAPEER MI | 48446-3706 | |
| JAMES J KERESZTENYI | | 132 MOHAWK DRIVE | | | | CRANFORD NJ | 07016-3314 | |
| JAMES J KHALILI | | 14612 S CHALET | | | | OLATHE KS | 66062-2528 | |
| JAMES J KILBANE | | 22830 DETROIT | | | | ROCKY RIVER OH | 44116-2029 | |
| JAMES J KILCOMMONS | | 328 JEFFRIES AVE | | | | BEACH HAVEN NJ | 08008-1315 | |
| JAMES J KINIERY | | 30E W 34TH ST | | | | BAYONNE NJ | 07002 | |
| JAMES J KIRCHDORFER & | CAROLYN G KIRCHDORFER JT TEN | 435 KNIGHTSBRIDGE RD | | | | LOUISVILLE KY | 40206-1409 | |
| JAMES J KOLARIK | | E 2944 HWY BB | | | | TISCH MILLS WI | 54240 | |
| JAMES J KOPICKO | | 6536 SHARON | | | | GARDEN CITY MI | 48135-2024 | |
| JAMES J KORAL | | 9 WINDING WAY | | | | LANCASTER NY | 14086-9693 | |
| JAMES J KOWALSKI | | 918 S MACKINAW | | | | KAWKAWLIN MI | 48631-9471 | |
| JAMES J KRANTZ | | 10541 W KINGSWOOD CIRCLE | | | | SUN CITY AZ | 85351 | |
| JAMES J KUPSKI | | 51076 SIOUX DR | | | | MACOMB MI | 48042-6035 | |
| JAMES J KYRIAKOU | | 4300 HARVARD DR S E | | | | WARREN OH | 44484-4808 | |
| JAMES J LACERTE | | 90 WESTWOOD DR | | | | GROTON CT | 06340-6041 | |
| JAMES J LAMBERT JR | | 59 HIGHWOOD AVE | | | | TENAFLY NJ | 07670-1835 | |
| JAMES J LAPOLLA JR | CUST GENNA E LAPOLLA | UTMA OH | 8588 EAST MARKET ST | | | WARREN OH | 44484-2339 | |
| JAMES J LAWLOR JR & | JANELLE B LAWLOR JT TEN | 4105 NE EDGEWATER CT | | | | LEES SUMMIT MO | 64064 | |
| JAMES J LECATO | | 2351 PIDDLER DR | | | | SPRING TX | 77373-6259 | |
| JAMES J LEE & | MARSEY P LEE | TR UA 06/29/93 | JAMES J LEE & MARSEY P LEE | TRUST | 1004 ASHMONT A | OAKLAND CA | 94610-1205 | |
| JAMES J LEYH | | 931 E MARKET ST | | | | GEORGETOWN DE | 19947-2225 | |
| JAMES J LICHTENTHAL & | ARLENE R LICHTENTHAL JT TEN | 1485 HUTH RD | | | | GRAND ISLAND NY | 14072 | |
| JAMES J LINARDOS | | 1881 WAVERLY | | | | TRENTON MI | 48183-1890 | |
| JAMES J LINARDOS & | VIOLET W LINARDOS JT TEN | 1881 WAVERLY | | | | TRENTON MI | 48183-1890 | |
| JAMES J LOMBARDI & | BEVERLY A LOMBARDI JT TEN | 21 PERRY LANE | | | | OXFORD CT | 06478 | |
| JAMES J LORBIECKI | | 932 SOUTH 91ST STREET | | | | WEST ALLIS WI | 53214-2847 | |
| JAMES J LYNCH | | 43933 TRENT DR | | | | CLINTON TWP MI | 48038-5305 | |
| JAMES J MACIAG | | 3053 PATTERSON | | | | BAY CITY M | 48706-1808 | |
| JAMES J MACK & | MARY B MACK JT TEN | 3446 CHESTNUT HILL | | | | TOLEDO OH | 43606-2616 | |
| JAMES J MAGILL | | BOX 915392 | | | | LONGWOOD FL | 32791-5392 | |
| JAMES J MAGILL JR | | BOX 915392 | | | | LONGWOOD FL | 32791-5392 | |
| JAMES J MAHON JR | APT J | 22040 HURON RIVER DR | | | | ROCKWOOD MI | 48173-1149 | |
| JAMES J MAILLOUX | | 1272 N POINTER | | | | TERRE HAUTE IN | 47803-9573 | |
| JAMES J MAIORANA | | 6893 LOTHROP RD | | | | IMLAY CITY M | 48444-8972 | |
| JAMES J MANLEY | | 800 HOSPITAL DR STE 3 | | | | NEW BERN NC | 28560-3452 | |
| JAMES J MARCHKY & | SHARON E MARCHKY JT TEN | 10256 ARROWHEAD DR | | | | PUNTA GORDA FL | 33955 | |
| JAMES J MARIMPIETRI | | 749 PINTAIL LN | | | | HOBART IN | 46342-9402 | |
| JAMES J MARTIN & | MARY HELEN MARTIN JT TEN | 1392 TITUS RD | | | | MEMPHIS TN | 38111-7234 | |
| JAMES J MAUDSLEY | | 311 RIVERVIEW DRIVE | | | | TORONTO ON  M4N 3C9 | | CANADA |
| JAMES J MAYER & | MARGARET H MAYER JT TEN | 874 PINE VALLEY LN | | | | CINCINNATI OH | 45245-3323 | |
| JAMES J MAZZOLA III | | 5845 CELICO LN | | | | DRYDEN MI | 48428-9302 | |
| JAMES J MAZZOLA III & | KIMBERLY D MAZZOLA III JT TEN | 5845 CELICO LANE | | | | DRYDEN MI | 48428-9302 | |
| JAMES J MC CARTHY | | 25530 N RIVER RD | | | | HARRISON TWP MI | 48045-1532 | |
| JAMES J MC CLELLAND | | 5592 BRIGHTWOOD ROAD | | | | BETHEL PARK PA | 15102-3605 | |
| JAMES J MC DONOUGH | | 11 BOWMAN LANE | | | | WESTBOROUGH MA | 01581-3103 | |
| JAMES J MC GARRY | | 151 CAMELOT DR # L | | | | SAGINAW MI | 48638-6461 | |
| JAMES J MC GINNESS | | 1428 WOOD NYMPH TRAIL | | | | LOOKOUT MOUNTAIN TN | 37350 | |
| JAMES J MC GREW | | 1205 WOODRUFF RD | | | | JOLIET IL | 60432-1321 | |
| JAMES J MC GUIRE | | 4 IROQUOIS TRAIL | | | | MONSEY NY | 10952-4923 | |
| JAMES J MC GUIRE & | AILEEN P MC GUIRE JT TEN | 4 IROQUOIS TRAIL | | | | MONSEY NY | 10952-4923 | |
| JAMES J MC KERNAN & | MAUREEN T MC KERNAN JT TEN | 21221 SUNNYVIEW DR | | | | MT CLEMENS MI | 48043 | |
| JAMES J MC RAE | | 2409 S 11TH AVE | | | | BROADVIEW IL | 60155-4812 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES J MCANDREWS & | REBECCA K MCANDREWS JT TEN | 5639 DOBSON DR | | | | FAYETTEVILLE NC | 28311 | |
| JAMES J MCCARVILL & | ALICIA M MCCARVILL JT TEN | 53 EDGEWOOD RD | | | | PORT WASHINGTON NY | 11050-1530 | |
| JAMES J MCKERNAN | | 21221 SUNNYVIEW DRIVE | | | | MT CLEMENS MI | 48043 | |
| JAMES J MCKERNAN | | 21221 SUNNYVIEW ST | | | | CLINTON TWP MI | 48035-5211 | |
| JAMES J MCMANAMY | | 136 BELL ROAD | | | | SCARSDALE NY | 10583-5835 | |
| JAMES J MEEHAN | | 46 INLET TERRACE | | | | BELMAR NJ | 07719 | |
| JAMES J MEKIS & | LORETTA MEKIS TEN ENT | 139 HIGHLANDER COURT | | | | GLENSHAW PA | 15116-2557 | |
| JAMES J MEYER & | JOAN E MEYER JT TEN | 24 QUEENS LANE | | | | QUEENSBURY NY | 12804-9027 | |
| JAMES J MICHALEK | | 5610 BEND CREEK RD | | | | ATLANTA GA | 30338-2708 | |
| JAMES J MICHALEK & | MARION R MICHALEK JT TEN | 1240 ASHFORD DUNWOODY PARKWAY | | | | ATLANTA GA | 30338 | |
| JAMES J MIGLIORE | | 921 ROSE ST | | | | BADEN PA | 15005-1335 | |
| JAMES J MILLER | | 30 SADDLEBACK TRL | | | | ROCHESTER NY | 14624-3918 | |
| JAMES J MILLER | | 619 DEXTER ST N | | | | IONIA MI | 48846-1118 | |
| JAMES J MILLER & | ARLENE K MILLER JT TEN | 30 SADDLEBACK TRL | | | | ROCHESTER NY | 14624-3918 | |
| JAMES J MILLER JR | | 18310 14TH STREET CT E | | | | SUMNER WA | 98390-9439 | |
| JAMES J MILLIGAN | | 21702 CTY A | | | | RICHLAND CENTER WI | 53581 | |
| JAMES J MISJAK | | 11387 COPAS RD | | | | LENNON MI | 48449-9652 | |
| JAMES J MOHR | | 2100 WINGATE DR | | | | DELAWARE OH | 43015-9276 | |
| JAMES J MORETTI & | JOANNE MORETTI JT TEN | 48 LINDA LANE | | | | MEDIA PA | 19063-5037 | |
| JAMES J MORIARTY | | 7420 REED RD | | | | ONSTED MI | 49265-9624 | |
| JAMES J MOTTL | | 14143 CATHERINE DR | | | | ORLAND PARK IL | 60462-2046 | |
| JAMES J MUEHL | | 207 WRIGHT AVE | | | | MATTYDALE NY | 13211-1637 | |
| JAMES J MUELLER & | AUDREY M MUELLER JT TEN | 1441 MERION WAY 53G | | | | SEAL BEACH CA | 90740-4863 | |
| JAMES J MURPHY | | 4931 MARSHALL RD | | | | DAYTON OH | 45429-5724 | |
| JAMES J MURPHY & | CAROLYN A MURPHY JT TEN | 4931 MARSHALL RD | | | | DAYTON OH | 45429 | |
| JAMES J MURRAY & | PATRICIA A MURRAY JT TEN | 109 DOGWOOD CT | | | | ENDWELL NY | 13760-2567 | |
| JAMES J MYERS | | 24 BELMONT ST | | | | WESTFIELD MA | 01085-2324 | |
| JAMES J NAGY JR & | NANCY A NAGY JT TEN | 6050 JAMESTOWN PARK | | | | ORLANDO FL | 32819-4436 | |
| JAMES J NEEDHAM | | 7410 WENTWORTH AVE | | | | CLEVELAND OH | 44102-5134 | |
| JAMES J NEWMAN JR | | 15 BLACKBURN LANE | | | | MANHASSET NY | 11030-2129 | |
| JAMES J NIEDECKEN | | 1437 MALLARD DR | | | | BURTON MI | 48509 | |
| JAMES J NOLAN | | 5224 STOCKTON DR | | | | VIRGINIA BCH VA | 23464 | |
| JAMES J NUNNERY | | 167 PINE ST | | | | CAMDEN TN | 38320-1740 | |
| JAMES J ONEILL | | 4816 WYNWOOD DRIVE | | | | TAMPA FL | 33615-4945 | |
| JAMES J ONEILL | | 7529 PRIMROSE DR | | | | IRVING TX | 75063-8435 | |
| JAMES J O'REILLY | | 4828 TARA WOODS DR E | | | | JACKSONVILLE FL | 32210-7920 | |
| JAMES J ORLEMAN | | 3254 NAPIER STREET | | | | CANTON MI | 48187-4620 | |
| JAMES J OROURKE & | NANCY OROURKE JT TEN | 503 SKYLINE LAKE DR | | | | RINGWOOD NJ | 07456-1926 | |
| JAMES J ORR | | 6715 MISTY DALE DR | | | | KATY TX | 77449-8438 | |
| JAMES J OTIS & | BETTY M OTIS JT TEN | 111 WALNUT ST | | | | CELINA OH | 45822 | |
| JAMES J OZIMEK | | 1413 N STERLING AVE 204 | | | | PALATINE IL | 60067-8434 | |
| JAMES J PALMIERI | | 324 HAYES AVE | | | | HAMILTON OH | 45015-1749 | |
| JAMES J PANIK | | 14541 EUCLID | | | | ALLEN PARK MI | 48101-2927 | |
| JAMES J PARKS & | ARLIN J PARKS JT TEN | 1319 N MUSKEG ON BANKS | | | | MARION MI | 49665 | |
| JAMES J PATERA | TR JAMES J PATERA TRUST | UA 06/25/99 | 1122 N HARVEY AVE | | | OAK PARK IL | 60302-1140 | |
| JAMES J PELOSI | | 11 MC KINLEY AVENUE | | | | COLONIA NJ | 07067-2309 | |
| JAMES J PERRY | | 5902 BADAL DR | | | | LOWELLVILLE OH | 44436-1180 | |
| JAMES J PEYCHAL | | 1607 S 56TH ST | | | | WEST ALLIS WI | 53214-5256 | |
| JAMES J PIGGOTT | | 12355 W M-21 | | | | FOWLER MI | 48835-8286 | |
| JAMES J PIKE | | 5600 SE MEADOW SPRINGS BLVD B | | | | STUART FL | 34997-6542 | |
| JAMES J PIRRUNG | | 636 FALLEN TIMBERS TR | | | | FORT WAYNE IN | 46825-2031 | |
| JAMES J POLLOCK | TR JAMES J POLLOCK TRUST | UA 11/29/95 | 8230 FORSYTH BLVD STE 202 | | | ST LOUIS MO | 63105-1692 | |
| JAMES J PORTH | | 5856 HENRY RUFF | | | | GARDEN CITY MI | 48135-1964 | |
| JAMES J POVICK | | 1200 POVICK LANE | | | | UHRICHSVILLE OH | 44683-1240 | |
| JAMES J POVICK & | JUDITH K POVICK JT TEN | 1200 POVICK LANE | | | | UHRICHSVILLE OH | 44683-1240 | |
| JAMES J PRENDERGAST & | MAUREEN M PRENDERGAST JT TEN | 2440 GOLDEN BEAR WAY | | | | WENTZVILLE MO | 63385-3485 | |
| JAMES J PRZESIEK | | 72 HARPER DR | | | | PITTSFORD NY | 14534-3154 | |
| JAMES J QUINN JR | | 470 LOCUST AVE PITMAN MEWS | UNIT 2103 | | | PITMAN NJ | 08071-1268 | |
| JAMES J RANK | | 313 ABBOTSBURY DR | | | | WESTERVILLE OH | 43082-9121 | |
| JAMES J RAUSCH & | ORA MAE RAUSCH | TR RAUSCH SELF-TRUSTED LIVING RE | TRUST UA 09/22/93 | 428 RIVERSIDE DR | | CHEBOYAN MI | 49721-2248 | |
| JAMES J RAYSOR & | ARLEEN R RAYSOR JT TEN | 217 W LITTON AVE | | | | COLTON CA | 92324-3623 | |
| JAMES J REHE | | 19831 HUNTINGTON | | | | HARPER WOODS MI | 48225-1829 | |
| JAMES J REICHSTADT | | 1001 MASON AVE | | | | JOLIET IL | 60435-5929 | |
| JAMES J REICHSTADT & | DIANE C REICHSTADT JT TEN | 1001 MASON AVE | | | | JOLIET IL | 60435-5929 | |
| JAMES J RENIER | | 3392 HAMEL ROAD | | | | HAMEL MN | 55340-9782 | |
| JAMES J RICH | | 5216 81ST N ST 9 | | | | SAINT PETERSBURG FL | 33709-2283 | |
| JAMES J RIESBERG | | 5873 PATTERSON DRIVE | | | | TROY MI | 48098-3968 | |
| JAMES J RIESBERG & | ELIZABETH M RIESBERG JT TEN | 5873 PATTERSON DR | | | | TROY MI | 48098-3968 | |
| JAMES J RIESBERG & | ELIZABETH M RIESBERG JT TEN | 5873 PATTERSON DRIVE | 2898 CARMELO DR | | | TROY MI | 48098-3968 | |
| JAMES J RIGHETTI | TR JAMES J RIGHETTI REV TRUST | UA 05/23/97 | 2898 CARMELO DR | | | HENDERSON NV | 89052-4072 | |
| JAMES J ROCHE | | 12 SUGARMILLS CIR | | | | FAIRPORT NY | 14450-8701 | |
| JAMES J RODDEN JR | | 15871 ED ROSE SHORES | | | | KENT NY | 14477-9602 | |
| JAMES J ROMANO | | 8047 E SANDIA CIRCLE | | | | MASA AZ | 85207 | |
| JAMES J ROONEY | | 9970 VERREE ROAD | | | | PHILADELPHIA PA | 19115-1327 | |
| JAMES J ROSSIO | TR JAMES J ROSSIO TRUST | UA 07/07/04 | 12057 HUNTER RD | | | BATH MI | 48808-8470 | |
| JAMES J ROTH | | 13851 BROCKINGTON | | | | WARREN MI | 48093-5108 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES J RUBAR & | MARGARET B RUBAR JT TEN | 2710 OXMOOR GLEN DR | | | | BIRMINGHAM AL | 35211-6438 | |
| JAMES J RUSSELL | | 295 NIAGRA DR | | | | OSHAWA ON  L1G 8A8 | | CANADA |
| JAMES J RUTT JR | CUST JUSTIN M RUTT UGMA M | 7652 W SUMMERDALE CIRCLE | | | | YPSILANTI MI | 48197-6134 | |
| JAMES J RYAN | | BOX 233 | | | | BRASHER FALLS NY | 13613-0233 | |
| JAMES J RYAN III | | 417 MEER AVE | | | | WYCKOFF NJ | 07481-1804 | |
| JAMES J RYSZKIEWICZ | | 9275 GREINER RD | | | | CLARENCE NY | 14031-1208 | |
| JAMES J SADLER | | 57 LEATHAS CT | | | | MANCHESTER TN | 37355-3782 | |
| JAMES J SALAMONE & | BARBARA A SALAMONE JT TEN | 60 SESAME ST | | | | TEWKSBURY MA | 01876-2512 | |
| JAMES J SCHILLER & | SUZANNE M BROWN JT TEN | 25748-3 LEXINGTON DR | | | | SOUTH LYON MI | 48178 | |
| JAMES J SCHILLING | CUST DEIDRE SCHILLING UGMA IN | 9001 PATTERSON ST | | | | SAINT JOHN IN | 46373-9159 | |
| JAMES J SCHLACKS | | 1350 JAMIE LANE | | | | HOMEWOOD IL | 60430-4038 | |
| JAMES J SCHLACKS & | MARY PATRICIA SCHLACKS JT TEN | 1350 JAMIE LANE | | | | HOMEWOOD IL | 60430-4038 | |
| JAMES J SCHROEPFER & | HELEN K SCHROEPFER JT TEN | 4636 GENESEE | | | | KANSAS CITY MO | 64112-1117 | |
| JAMES J SCHULTZ | | 805 SHADY LN | | | | TECUMSEH MI | 49286-1738 | |
| JAMES J SCHULTZ & | JUDITH A SCHULTZ JT TEN | 805 SHADY LN | | | | TECUMSEH MI | 49286-1738 | |
| JAMES J SEAMON | | 1023 OAK ST | | | | MEDINA OH | 44256-2529 | |
| JAMES J SEKEL | | 2545 ALLIANCE RD | | | | DEERFIELD OH | 44411-8732 | |
| JAMES J SETTER | | 40 HOLIDAY LANE | | | | CANANDAIGUA NY | 14424-1426 | |
| JAMES J SHELLEY | | PO BOX 3306 | | | | CHARLOTTESVILLE VA | 22903-0306 | |
| JAMES J SIBLE JR | | 88 CHAFFEE ST | | | | UNIONTOWN PA | 15401-4649 | |
| JAMES J SIGNORELLO | | 4876 SMALLHOUSE | | | | BOWLING GREEN KY | 42104-7588 | |
| JAMES J SKRZYNIARZ | | 106 HIXSON RD | | | | FLEMINGTON NJ | 08822-7066 | |
| JAMES J SLOVIC & | DELORES P SLOVIC JT TEN | 1461 DIBBLE ROAD | | | | AIKEN SG | 29801-3311 | |
| JAMES J SPENSER | | 16530 CROSSFIELD DR | | | | HOUSTON TX | 77095-3961 | |
| JAMES J SPRENGLE | | 220 SW NANCY CIR | | | | GRESHAM OR | 97030-6522 | |
| JAMES J SPRINGER JR | | 7486 WINDSWEPT CT | | | | SYKESVILLE MD | 21784-7150 | |
| JAMES J ST PETER & | ELAINE M ST PETER JT TEN | 3515 E ANTELOPE ST | | | | SILVER SPRINGS NV | 89429-7650 | |
| JAMES J STAUB | | 156 LYNETTE DR | | | | ROCHESTER NY | 14616-4036 | |
| JAMES J STAUDENMEIER & | DOROTHY STAUDENMEIER TEN ENT | 54 MYERS AVE | | | | CONYNGHAM PA | 18219 | |
| JAMES J STEARLEY | | 2758 E ST RD 42 | | | | BRAZIL IN | 47834-7681 | |
| JAMES J STEPHENSON | | 1704 MOULIN | | | | MADISON HGTS MI | 48071-4837 | |
| JAMES J STEVENS & | CAROL A STEVENS JT TEN | 1522 STADIUM AVE | | | | BRONX NY | 10465 | |
| JAMES J STILES | | 11311 PRYER ROAD | | | | PORTLAND MI | 48875-9415 | |
| JAMES J STOLOW & | JANET R STOLOW | TR UA 1/30/04 | JAMES J STOLOW & JANET R ST | 238 VENTANA DRIVE | | POINCIANA FL | 34759 | |
| JAMES J STPETER | | 3515 E ANTELOPE ST | | | | SILVER SPRINGS NV | 89429-7650 | |
| JAMES J SUDEK & | CARON SUDEK JT TEN | 31511 BENNETT | | | | LIVONIA MI | 48152 | |
| JAMES J SULLIVAN | | 722 GRASSMERE AVE | | | | INTERLAKEN NJ | 07712-4333 | |
| JAMES J SWISTAK | | 686 N COLONY RD | | | | WALLINGFORD CT | 06492-2408 | |
| JAMES J SYPECK | | 1 STANFORD DRIVE 1-A | | | | BRIDGEWATER NJ | 08807-3431 | |
| JAMES J SZCZESNIAK | | 822 BRINTON DR | | | | TOLEDO OH | 43612-2410 | |
| JAMES J TALLMAN | | 2365 WHITTON AVE | | | | SCOTCH PLAINS NJ | 07076 | |
| JAMES J TALLON | | 40 CARMEN AVE | | | | FEEDING HILLS MA | 01030 | |
| JAMES J TAYLOR | | 4439 BONNYMEDE LANE | | | | JACKSON MI | 49201-8511 | |
| JAMES J TEDESCHI | | 29385 CHARDON RD | | | | WILLOUGHBY HILLS OH | 44092-1449 | |
| JAMES J THOMAS | | 70334 CANTERBURY DRIVE | | | | RICHMOND MI | 48062-1064 | |
| JAMES J THOMAS | | 1939 PEACH TREE LANE | | | | RICHLAND WA | 99352-7620 | |
| JAMES J THOMPSON | | 265 EAST 91 ST | | | | BROOKLYN NY | 11212-1347 | |
| JAMES J THOMPSON & | JUNE D THOMPSON JT TEN | 583-A SIOUX LANE | | | | STRATFORD CT | 06614 | |
| JAMES J TIERNAN | | 2 LODGE RD | | | | BELMONT MA | 02478 | |
| JAMES J TISDALE | | 1300 E LAFAYETTE ST APT 101 | | | | DETROIT MI | 48207-2918 | |
| JAMES J TOBIN | | 12621 DIAGONAL RD | | | | LA GRANGE OH | 44050-9520 | |
| JAMES J TOLONE | | 5959 W 55TH ST | | | | CHICAGO IL | 60638-2721 | |
| JAMES J TOWNSEND & | CATHERINE B TOWNSEND JT TEN | 1683 WOODMERE DR | | | | JACKSONVILLE FL | 32210-2231 | |
| JAMES J TSIKOURAS & | ANNA G TSIKOURAS JT TEN | 7250 LAKE FLOY CIRCLE | | | | ORLANDO FL | 32819 | |
| JAMES J VACKETTA | CUST | THOMAS MICHAEL VACKETTA AS | UGMA MI | 4265 ARCADIA DR | | AUBURN HILLS MI | 48326-1894 | |
| JAMES J VACKETTA | CUST DANIEL J VACKETTA | UGMA MI | 4265 ARCADIA DR | | | AUBURN HILLS MI | 48326-1894 | |
| JAMES J VANJURA | | 179 FAIRFOREST DR | | | | RUTHERFORSTON NC | 28139-3205 | |
| JAMES J VANOCHTEN | | 10189 WEBER RD | | | | MUNGER MI | 48747-9503 | |
| JAMES J VESTAL & | MARY A VESTAL | TR | JAMES J & MARY A VESTAL LIVI | TRUST UA 12/2/96 | 10826 TOURNAME | INDIANAPOLIS IN | 46229-4323 | |
| JAMES J VITALE-JR | | 484 KNOLLWOOD DR | | | | BRIDGEWATER NJ | 08807-2216 | |
| JAMES J VLASIC | | 290 CRANBROOK RD | | | | BLOOMFIELD HILLS MI | 48304-3406 | |
| JAMES J WALKER | | 2975 N ADAMS RD 263 | | | | BLOOMFIELD HILLS MI | 48304-3786 | |
| JAMES J WEAVER & | DORIS B WEAVER JT TEN | 1794 ELM DRIVE | | | | VENICE FL | 34293-2722 | |
| JAMES J WESLEY | | 26 BEECHWOOD BLVD | | | | RYE BROOK NY | 10573-1720 | |
| JAMES J WESTON | | 2393 MIDDLECROFT DR | | | | BURTON MI | 48509-1371 | |
| JAMES J WHALEN | | 62 JOHNSON ST | | | | FORDS NJ | 08863-2014 | |
| JAMES J WHIRT | | BOX 348 | | | | GOSHEN KY | 40026-0348 | |
| JAMES J WHITE & | BERNARDINE WHITE JT TEN | 719 ROBINWOOD | | | | TROY MI | 48083-1868 | |
| JAMES J WICKLER & | MARLEEN WICKLER JT TEN | 1027 FIELDRIDGE COURT | | | | WAUKESHA WI | 53188-5463 | |
| JAMES J WILDER | | 2981 S LOOKOUT BLVD | | | | PORT ST LUCIE FL | 34984 | |
| JAMES J WILLIAMS | | 1126 AUDUBON | | | | GROSSE POINTE PARK MI | 48230-1439 | |
| JAMES J WILLIAMS JR | | 1001 BERKSHIRE RD | | | | GROSSE POINTE MI | 48230-1310 | |
| JAMES J WILSON | | 815 PARSONAGE HILL DR | | | | SOMERVILLE NJ | 08876-3819 | |
| JAMES J WILSON | | 1343 SHORELINE CIR | | | | SEBASTIAN FL | 32958-8813 | |
| JAMES J WIMS | | 2520 WOODROW WILSON BLVD | APT 5 | | | W BLOOMFIELD MI | 48324-1721 | |
| JAMES J WITOS | | 30 LINCOLN AVE | | | | EDISON NJ | 08837-3208 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES J WOJCIK | | 1403 N DEWITT ST | | | | BAY CITY M | 48706-3542 | |
| JAMES J WOOLSEY | | 6 STONEY HILL RD | | | | NEW HOPE PA | 18938-1216 | |
| JAMES J WOZNIAK | | 64 NASH AVENUE | | | | WEST SENECA NY | 14206-3348 | |
| JAMES J WRONA | | 3647 W 113TH ST | | | | CHICAGO IL | 60655-3403 | |
| JAMES J YESKA | | 12305 TITTABAWASSEE ROAD | | | | FREELAND MI | 48623-9226 | |
| JAMES J YESKA & | LOUISE M YESKA JT TEN | 12305 TITTABAWASSEE RD | | | | FREELAND MI | 48623-9226 | |
| JAMES J ZIEREN | | RR 1 BOX 200 | | | | CARMI IL | 62821-9733 | |
| JAMES J ZOLTEK & | MARGARET A ZOLTEK JT TEN | 4150 PINNACLAE DR | | | | OMER MI | 48749-9535 | |
| JAMES JACOB RICKER | | 22255 WOODLAWN AV | | | | BROOKSVILLE FL | 34601-2702 | |
| JAMES JAY BALL | | R R 5 BOX 37 | | | | ROCKVILLE IN | 47872-6511 | |
| JAMES JAY CARTER | | 11 LAURA LN-RD 2 | | | | KATONAH NY | 10536 | |
| JAMES JENKINSON | | 113A-1099 CLONSILLA AVE | | | | PETERBOROUGH ON K9J 8L6 | | CANADA |
| JAMES JERECKI | | 2900 14 MILE RD | | | | SPARTA MI | 49345 | |
| JAMES JESSELAITIS | | 2477 STARLITE DR | | | | SAGINAW MI | 48603-2543 | |
| JAMES JOHN KRAVETZ | CUST | KRISTA MARIE KRAVETZ UGMA TX | 7107 WEDGEWOOD DR | | | MAGNOLIA TX | 77354-2274 | |
| JAMES JOHN POKUSA | | 2501 CHESNUT LN | | | | CINNAMINSON NJ | 08077-3807 | |
| JAMES JOHN PUTKO | | 1161 WILL-O-WOOD DR | | | | HUBBARD OH | 44425-3337 | |
| JAMES JOHN TACETTA | | 125 FURNACE WDS RD | | | | CORTLANDT MANOR NY | 10567-6425 | |
| JAMES JOHN VICK II & | BETTY EM VICK JT TEN | 4715 W 149TH ST | | | | LAWNDALE CA | 90260-1205 | |
| JAMES JOHN VYSKOCIL | CUST JAMES ANDREW VYSKOCIL | UTMA MI | 5920 SUNRIDGE CT | | | CLARKSTON MI | 48348-4765 | |
| JAMES JOHNSON | | 171 EARLY RD | | | | COLUMBIA TN | 38401-6636 | |
| JAMES JOHNSON | | 4891 OAKLAND DR | | | | CLEVELAND OH | 44124-2332 | |
| JAMES JOHNSON | | 136 RICHARD AV | | | | CORTLAND OH | 44410-1126 | |
| JAMES JONATHAN KLATCH | | 1415 WOODLAND AVE | | | | WEST LAFAYETTE IN | 47906-2373 | |
| JAMES JOSEPH BATES II | | 400 N 10TH ST | | | | ALBIA IA | 52531-1462 | |
| JAMES JOSEPH BEYDLER & | JOAN HARRIS BEYDLER JT TEN | 334 ALABASTER WAY | | | | JOHNSTOWN CO | 80534-9470 | |
| JAMES JOSEPH BROOKS | | PO BOX 54926 | | | | LEXINGTON KY | 40555-4926 | |
| JAMES JOSEPH DENI | | 1060 WINTON RD N | | | | ROCHESTER NY | 14609-6834 | |
| JAMES JOSEPH DILLON | | 87 BARTON RD | | | | GREENFIELD MA | 01301 | |
| JAMES JOSEPH FINN | | 4193 PASEO DE PLATA | | | | CYPRESS CA | 90630-3428 | |
| JAMES JOSEPH FRAYNE | | 7 MERLIN LANE | | | | SETAUKET NY | 11733-1718 | |
| JAMES JOSEPH LESNIAK | | 5155 LANDERS DRIVE | | | | HOFFMAN ESTATES IL | 60192-4502 | |
| JAMES K ALLEN | | 5024 HOMERDALE ROAD | | | | TOLEDO OH | 43623-2933 | |
| JAMES K ATKINSON | | 8101 DAVISON RD | | | | DAVISON MI | 48423-2035 | |
| JAMES K ATKINSON & | MARIN P ATKINSON TR | UA 11/27/1997 | JAMES K ATKINSON & MARIN P TRUST | | 2649 SWEETWATE | COOL CA | 95614-2338 | |
| JAMES K BALDWIN & | MARGIE B BALDWIN JT TEN | 315 W VALLEY FORGE RD # R | | | | KING OF PRUSSIA PA | 19406-1878 | |
| JAMES K BARNES | | 7461 BISCAYNE AVE | | | | WHITE LAKE MI | 48383-2909 | |
| JAMES K BARRACKMAN | | 229 CRANBERRY CT | | | | WARREN OH | 44483 | |
| JAMES K BARRETT | | 4404 BRIARWOOD | | | | ROYAL OAK MI | 48073-1733 | |
| JAMES K BATSON | | 3812 GARZA ST | | | | MISSION TX | 78572-1543 | |
| JAMES K BECK | | 11909 MARBLEHEAD DRIVE | | | | TAMPA FL | 33626 | |
| JAMES K BRACKEN & | STEPHANIE M BRACKEN JT TEN | 6645 41ST ST CIR E | | | | SARASOTA FL | 34243 | |
| JAMES K BUEHNER | | 103 DALLAS ST | | | | FARMERSVILLE OH | 45325-1114 | |
| JAMES K BURTON | | 13559 S WRIGHT RD | | | | EAGLE MI | 48822-9784 | |
| JAMES K BURYA | | 2484 PALMER DR | | | | WILLOUGHBY OH | 44094-9128 | |
| JAMES K BUSH | | 1229 ROGERS COURT S W | | | | OLYMPIA WA | 98502-5810 | |
| JAMES K CALLHAM | | 7313 SUMMIT | | | | DARIEN IL | 60561-3528 | |
| JAMES K CHUN | | 2114-B S BERETANIA ST | | | | HONOLULU HI | 96826-1404 | |
| JAMES K COGSWELL III | | 262 E KALAMO HWY | | | | CHARLOTTE MI | 48813 | |
| JAMES K COURTNEY & | MINNIE B COURTNEY JT TEN | 9188 SPRINGVIEW LOOP | | | | ESTERO FL | 33928-3404 | |
| JAMES K CRAIN | | BOX 427 | | | | CUERO TX | 77954-0427 | |
| JAMES K CRAIN III | | BOX 427 | | | | CUERO TX | 77954-0427 | |
| JAMES K CRAIN III | | 130 NORTHWOOD DR | | | | CUERO TX | 77954-5006 | |
| JAMES K CROSBY | CUST | ELIZABETH ANN CROSBY U/THE | CALIF UNIFORM GIFTS TC | MINORS ACT | 11368 W OLYMPIC | LOS ANGELES CA | 90064-1605 | |
| JAMES K CURRIE & | CAROL A CURRIE JT TEN | 930 ELMSFORD | | | | CLAWSON MI | 48017-1017 | |
| JAMES K DELAIR | | 4173 BETTY LEE BL | | | | GLADWIN MI | 48624-9616 | |
| JAMES K DYKE | | 5328 W MORRIS ST | | | | INDIANAPOLIS IN | 46241-3431 | |
| JAMES K EATON | | 3791 E 1700 N | | | | SUMMITVILLE IN | 46070-9180 | |
| JAMES K ETHRIDGE | | 16720 CHANDLER PK DR | | | | DETROIT MI | 48224-2075 | |
| JAMES K EVANS | | BOX 1354 | | | | OCEAN SHORES WA | 98569-1354 | |
| JAMES K FARRELL | | 2055 JAMES AVE | | | | OWOSSO MI | 48867-3930 | |
| JAMES K GAFFNEY | | 23 CALVIN COURT | | | | TONAWANDA NY | 14150 | |
| JAMES K GALLAGHER | | 18 PAGE TER | | | | PENNSVILLE NJ | 08070-2350 | |
| JAMES K HASSON JR | | 3185 CHATHAM RD NW | | | | ATLANTA GA | 30305-1101 | |
| JAMES K HAWKINS | | 485 LOCUST ST | | | | ATTELBORO MA | 02703-6505 | |
| JAMES K HEDRICH | | 7213 W STANLEY | | | | FLUSHING MI | 48433-9001 | |
| JAMES K HEMBREE | | 714 S PEARL ST | PO BOX 322 | | | SPCIELAND IN | 47385 | |
| JAMES K HENRY | C/O KATHRYN R PUTNAM | 1424 ROSSDALE | | | | WATERFORD MI | 48328-4771 | |
| JAMES K HIATT | | 19208 CYPRESS VIEW DR | | | | FORT MYERS FL | 33967-4825 | |
| JAMES K HILL | | 36 JONES HOLLOW RD | | | | MARLBOROUGH CT | 06447-1141 | |
| JAMES K HOOVER | | 8064 JORDAN RD | | | | GRAND BLANC MI | 48439-9726 | |
| JAMES K HOWERY | | HCR 81 BOX 43 | | | | PEYTONA WV | 25154-9705 | |
| JAMES K HUGHES | | 1732 WINCHESTER | | | | LINCOLN PARK MI | 48146-3847 | |
| JAMES K JESSE & | JEANETTE M JESSE JT TEN | 3611 LITTLE GLENDORA ROAD | | | | BUCHANAN MI | 49107-9141 | |
| JAMES K JUPE | | 7180 HERITAGE PKWY | | | | WEST TX | 76691-2316 | |
| JAMES K KIBLER | | 2409 VIKING DRIVE | | | | INDEPENDENCE MO | 64057-1330 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES K KOPF | TR UW OF | 11248 RUSSWOOD CI | | | | DALLAS TX | 75229-4325 | |
| JAMES K LEQUAR | | 1219 GREENWOOD ST | | | | EVANSTON IL | 60201-4123 | |
| JAMES K LINARD | | 1441 FRANCISCO RD | | | | COLUMBUS OH | 43220-2671 | |
| JAMES K MARVEL & | ANNE K MARVEL JT TEN | RR 6 BOX 170 | | | | GEORGETOWN DE | 19947-9708 | |
| JAMES K MC CLUNG | | | | | | MOUNT LOOKOUT WV | 26678 | |
| JAMES K MC DONALD | | 3625 LINCOLNSHIRE RD | | | | WATERFORD MI | 48328-3538 | |
| JAMES K MCDOLE | | 4024 LAKEWOOD CT | | | | CLAYTON IN | 46118-9369 | |
| JAMES K MEISEL | | 515 WHITEGATE LANE | | | | WAYZATA MN | 55391-1335 | |
| JAMES K MERRING | | 30 MORGAN CT | | | | BROCKPORT NY | 14420 | |
| JAMES K MILLAY | | 4913 TREASURE CAY RD | | | | TAVARES FL | 32778-4774 | |
| JAMES K MOORE | | 5440 SW 182ND | | | | ALOHA OR | 97007-3862 | |
| JAMES K NEALON | | 7 ASPEN CT | | | | YELLOW SPGS OH | 45387-1651 | |
| JAMES K O'BRIEN & | ELAINE M O'BRIEN JT TEN | 5767 NORTHFIELD PARKWAY | | | | TROY MI | 48098 | |
| JAMES K ONEAL | | 4537 PAWNEE PASS | | | | MADISON WI | 53711-4711 | |
| JAMES K OSTLUND | | 2255 S 63RD STREET | | | | WEST ALLIS WI | 53219-2057 | |
| JAMES K PARRIS | | 613 SANDERS STREET | | | | CHESTER SC | 29706-2529 | |
| JAMES K PEDERSEN JR | | 61 BAILEY RD | | | | NAPERVILLE IL | 60565 | |
| JAMES K PERRY JR | | 15282 HAM RD | | | | ATHENS AL | 35611-7231 | |
| JAMES K PHILLIPS | | 20489 PARTRIDGE PLACE | | | | LEESBURG VA | 20175 | |
| JAMES K PLUNKETT | | 32640 HARPER | | | | ST CLAIR SHORES MI | 48082-1038 | |
| JAMES K POWE | | 1518 SCOTT AVE | | | | CHICAGO HEIGHTS IL | 60411-3212 | |
| JAMES K RESKE | | 54256 SHERWOOD LN | | | | SHELBY MI | 48315-1534 | |
| JAMES K RESKE & | MARIAN L RESKE JT TEN | 54256 SHERWOOD LANE | | | | SHELBY TOWNSHIP MI | 48315-1534 | |
| JAMES K RITTER & | LORENE K RITTER JT TEN | 195 OAK SADOW DR | | | | SANTA ROSA CA | 95409-6253 | |
| JAMES K ROEDEL | | 4480 S SOMMERSET DR | | | | NEW BERLIN WI | 53151-6874 | |
| JAMES K ROWDEN | | 61 FIRNER AVE | | | | HAMPTON ON  L0B 1J0 | | CANADA |
| JAMES K SANDERS | | 1055 FLEETWOOD DR | | | | INDIANAPOLIS IN | 46228-1931 | |
| JAMES K SCHULER | | 218 W MAKET ST | | | | SANDUSKY OH | 44870-2515 | |
| JAMES K SHAW | | 12446 PEARL ST | | | | SOUTHGATE MI | 48195-3524 | |
| JAMES K SHEPHERD | | 3783 HAPPY VALLEY RD | | | | LAFAYETTE CA | 94549 | |
| JAMES K SIMON JR | | 6312 COTTONWOOD LN | | | | APOLLO BEACH FL | 33572-2320 | |
| JAMES K SMITHERMAN | | 13751 CARPENTER RD | | | | CAMDEN MI | 49232-9634 | |
| JAMES K SPANN | | 7181 HAZELWOOD LN | | | | ST LOUIS MO | 63130-1809 | |
| JAMES K SPENCER | | 6928 HURD'S CORNER | | | | MAYVILLE MI | 48744-9505 | |
| JAMES K SPRUNG | | 340 THIRD ST | | | | PONTIAC MI | 48340-2843 | |
| JAMES K STOCK & | DORIS JEAN STOCK JT TEN | 114 CARLISLE ST | P O OBX 69 | | | NEW OXFORD PA | 17350-1102 | |
| JAMES K THOMAS | | 845 CORNELL | | | | YOUNGSTOWN OH | 44502-2313 | |
| JAMES K THOMAS | | 9000 JOURNEY WOODS BLVD | | | | DAYTON OH | 45426-5800 | |
| JAMES K TRUMBLE | | 1062 PEPPERBUSH CT | | | | OSHAWA ON  L1K 2J4 | | CANADA |
| JAMES K TURNER JR | | 11616 E 38TH TERR | | | | INDEPENDENCE MO | 64052-2504 | |
| JAMES K W ATHERTON & | PATRICIA H ATHERTON JT TEN | 125A FRIAR TUCK HILL | | | | SHERWOOD FRST MD | 21405 | |
| JAMES K WARD | | 897 CO RD 431 | | | | POPLAR BLUFF MO | 63901 | |
| JAMES K WHETSTONE | | 809 HUMMINGBIRD DR | | | | BROWNSBURG IN | 46112-7457 | |
| JAMES K WHITT | | 2061 EDINBURG LN | | | | FAIRFIELD OH | 45014-3812 | |
| JAMES K WOLOSOFF | CUST MERIE | LEE WOLOSOFF UGMA NJ | SUITE 505 | 120 WOOD AVENUE | | ISELIN NJ | 08830-1542 | |
| JAMES K ZACHARY | BEASON RD | BOX 176 | | | | BYRDSTOWN TN | 38549-0176 | |
| JAMES KALO & | RUTH ANNA KALO JT TEN | 1428 WASHINGTON AVE | | | | PARKERSBURG WV | 26101-3427 | |
| JAMES KEIPER | | PO BOX 51 | | | | VALLEY SPRINGS SD | 57068 | |
| JAMES KELLY | | 16 E BELMONT AVE APT 7 | | | | WANAQUE NJ | 07465-1925 | |
| JAMES KELLY & | TRACY KELLY CANZONERI JT TEN | 3701 SOUTH TELEGRAPH RD | | | | DEARBORN MI | 48124-3245 | |
| JAMES KELVIN SWEETEN | | 674 SAFLEY HOLLOW RD | | | | MC MINNVILLE TN | 37110-3969 | |
| JAMES KENDRICK | | 2514 S 18TH STREET | | | | MOUNT VERNON WA | 98274 | |
| JAMES KENNEDY | | 12 MONROE ST | | | | YONKERS NY | 10710 | |
| JAMES KENNEDY MARTIN JR | | 823 CLOVER CT | | | | GLENVIEW IL | 60025-4141 | |
| JAMES KENNETH CHESNUT | | 8051 FOX HOLLOW RD | | | | GOODRICH MI | 48438-9232 | |
| JAMES KENNETH STREATY | | 1409 W 14TH STREET | | | | ANDERSON IN | 46016-3313 | |
| JAMES KENNETH WILDER | | 113 MENDY COURT | | | | ENGLEWOOD OH | 45322 | |
| JAMES KENNETH WYTHE | | 24 OVERBROOK PL | | | | TONAWANDA NY | 14150-7505 | |
| JAMES KENT III | | 14 IVORY WAY | | | | HENRIETTA NY | 14467-9555 | |
| JAMES KENT JR | | 936 EASTBROOKE LN | | | | ROCHESTER NY | 14618-5202 | |
| JAMES KERAMES & | DORIS KERAMES JT TEN | 30321 SHORELINE DR | | | | MENIFEE CA | 92584 | |
| JAMES KERSHAW | | 15 STEVENS ST 235 | | | | ANDOVER MA | 01810-3588 | |
| JAMES KEVIN PARRISH | | 705 APPLEWOOD DRIVE | | | | NEW CARLISLE OH | 45344-1144 | |
| JAMES KEYS CONS ALFONCYA KEYS | | 18061 SUSSEX ST | | | | DETROIT MI | 48235 | |
| JAMES KIKKERT | | 4254 OAK MEADOW DR | | | | HUDSONVILLE MI | 49426-8656 | |
| JAMES KILGORE | | 407 MAIN ST | | | | FRANKLINTON LA | 70438-1039 | |
| JAMES KILROY BREINER | | 4660 BALSAM ST | | | | WHEAT RIDGE CO | 80033-3239 | |
| JAMES KILROY BRUECK | | 206 SPRUCE TR | | | | BAILEY CO | 80421-2095 | |
| JAMES KIMBRO MAGUIRE | | 7437 TIMBERROSE WAY | | | | ROSEVILLE CA | 95747-8305 | |
| JAMES KIRK | | 3264 N ARSENAL AVE | | | | INDIANAPOLIS IN | 46218-1925 | |
| JAMES KIRK KAHLA | CUST JAMES GREGORY KAHLA | UTMA ID | 1142 E BANNOCK ST | | | BOISE ID | 83712-7916 | |
| JAMES KIRK KAHLA | CUST KATHERINE L KAHLA | UTMA ID | 1142 E BANNOCK ST | | | BOISE ID | 83712-7916 | |
| JAMES KLINE HUDSON | | 409 JPM RD | | | | LEWISBURG PA | 17837-9761 | |
| JAMES KLOTZ | | 3 WENTWORTH LANE | | | | DERRY NH | 03038-3727 | |
| JAMES KLOTZ | | 3 WENTWORTH LN | | | | DERRY NH | 03038-3727 | |
| JAMES KNAUS | | 121 BROAD ST | | | | SALAMANCA NY | 14779-1403 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES KOLP | | 208 KERBY ROAD | | | | GROSSE POINT PARK MI | 48236-3127 | |
| JAMES KONOPA | | 2416 S WEBSTER | | | | KOKOMO IN | 46902-3307 | |
| JAMES KORNAS | TR UA 11/10/99 THE JAMES KORNAS TRUST | | 427 YARMOUTH RD | | | BLOOMFIELD HILLS MI | 48301 | |
| JAMES KOTORA III & | KATHERINE L KOTORA JT TEN | 8221 WINDING PASSAGE DR | | | | COLORADO SPGS CO | 80924-8114 | |
| JAMES KOVACH | | 3620 LAUREL LN | | | | ANDERSON IN | 46011-3034 | |
| JAMES KOWALSKI & | ANDREA KOWALSKI JT TEN | 35320 SCHOOLCRAFT | | | | LIVONIA MI | 48150-1275 | |
| JAMES KOZIOL | | 3630 SYRACUSE AVE | | | | SAN DIEGO CA | 92122-3323 | |
| JAMES KREYDICH | | 10019 SOUTH 52ND AVENUE | | | | OAK LAWN IL | 60453-3949 | |
| JAMES KREYDICH & | MARGARET E KREYDICH JT TEN | 10019 S 52ND AVE | | | | OAK LAWN IL | 60453-3949 | |
| JAMES KYLE PARK | | BOX 5606 | | | | BEAUMONT TX | 77726-5606 | |
| JAMES KYLE SPENCER | | BOX 97 | | | | COLUMBUS GA | 31902-0097 | |
| JAMES KYRATZES & | HELEN KYRATZES JT TEN | 1611 DORAL DR | | | | GREENACRES FL | 33413-3316 | |
| JAMES L ADAMS & | CHRISTINE J ADAMS JT TEN | 1250 HIGHLAND GREENS DR | | | | VENICE FL | 34285-5665 | |
| JAMES L ALBERTIA | | 4609 PEEK TRAIL | | | | CHESAPEAKE VA | 23321-2146 | |
| JAMES L ALBERTIA JR | | 304 LONGWOOD COURT | | | | CLARKSVILLE TN | 37043-4040 | |
| JAMES L ALDRIDGE | | 115 MAYWOOD DR | | | | ROCHESTER NY | 14618-4322 | |
| JAMES L ALLARD | | 540 BRANBURY COURT | | | | BRANDON MS | 39047-8019 | |
| JAMES L ALLBRIGHT | | 7628 OLD SPANISH TRL | | | | SAN ANTONIO TX | 78233-2807 | |
| JAMES L ALLEN | | 1823 4TH STREET | | | | BEDFORD IN | 47421-2007 | |
| JAMES L ALSIP | | 2684 JESSICA CT | | | | LOVELAND OH | 45140-1163 | |
| JAMES L ANDERSON | | 2415 WALKER CIR | | | | SARASOTA FL | 34234 | |
| JAMES L ANDERSON & | | 127 SPRING ST | | | | PENDLETON IN | 46064-1237 | |
| JAMES L ANDERSON & | KATHRYN M ANDERSON JT TEN | 1850 EVERGREEN | | | | DES MOINE IA | 50320-1484 | |
| JAMES L ANDERSON III | | 17 MEMORIAL MEDICAL DR | | | | GREENVILLE SC | 29605-4407 | |
| JAMES L ANKERS & | CARMIN J ANKERS JT TEN | 405 N BURKE ST | | | | WOLCOTT IN | 47995-8283 | |
| JAMES L ANNAS | | 1 NORTHGATE SQ | | | | GREENSBURGH PA | 15601 | |
| JAMES L ARATA II | | BOX 3948 | | | | MANSFIELD OH | 44907-3948 | |
| JAMES L ARNOLD | CUST JASON L | ARNOLD UGMA NY | 8295 EVERETT ROAD | | | HAMMONDSPORT NY | 14840-9716 | |
| JAMES L ARTHUR & | PATRICIA A ARTHUR JT TEN | 3344 TUNNELTON ROAD | | | | BEDFORD IN | 47421 | |
| JAMES L AUSTIN | ATTN AUSTIN CONSTRUCTION | BOX 52838 | | | | TULSA OK | 74152-0838 | |
| JAMES L AUSTIN | | 29013 PARKWOOD | | | | INKSTER MI | 48141-1609 | |
| JAMES L BACOT JR | | 316 SAN SOUCI BLVD | | | | PANAMA CITY BEACH FL | 32413-1908 | |
| JAMES L BAGWELL | | 8468 WOODRIDGE DR | | | | DAVISON MI | 48423-8389 | |
| JAMES L BAILEY | | 1205 FERNDALE | | | | KINSTON NC | 28501-1711 | |
| JAMES L BAIRD | | 410 S MAIN ST | | | | AU GRES MI | 48703-9774 | |
| JAMES L BALAS | | 10304 AVE M | | | | CHICAGO IL | 60617-5928 | |
| JAMES L BANCROFT | | 7500 N BOWER RD R1 BOX106 | | | | FOWLER MI | 48835-0106 | |
| JAMES L BARCH | | 1591 LACLEDE RD | | | | SOUTH EUCLID OH | 44121-3011 | |
| JAMES L BARRISH | | 21 ISLANDER DR | | | | BRIGHTON IL | 62012-1189 | |
| JAMES L BARTMESS | | 17390 DILLIE RD | | | | GARDNER KS | 66030-9425 | |
| JAMES L BATE | | 10711 OXBOW HEIGHTS DR | | | | WHITE LAKE MI | 48386-2265 | |
| JAMES L BEANBLOSSOM | | 304 GRAYTON AVE | | | | TONAWANDA NY | 14150-8622 | |
| JAMES L BEARD | | 2466 SO DEACON | | | | DETROIT MI | 48217-1639 | |
| JAMES L BECKNER | | 4 ATHLONE DR | | | | CASEYVILLE IL | 62232-2008 | |
| JAMES L BEHRENDT | | BOX 270A RD 2 | | | | BROOKVILLE PA | 15825 | |
| JAMES L BENEDICT | | 2421 ASHLAND ST | | | | CLIO MI | 48420-1459 | |
| JAMES L BENNETT JR | | 1120 BRANDON RD | | | | VIRGINIA BEACH VA | 23451-3856 | |
| JAMES L BERTENSHAW | | 685 31ST STREET | | | | RICHMOND CA | 94804-1567 | |
| JAMES L BETTNER | | 5990 N CO RD 550E | | | | PITTSBORO IN | 46167 | |
| JAMES L BISCHOFF & | DORIS E BISCHOFF JT TEN | 10743 COUNTRYSIDE DR | | | | GRAND LEDGE MI | 48837-9146 | |
| JAMES L BIXENMAN | | 29696 HWY 27 | | | | DUNDEE FL | 33838-4289 | |
| JAMES L BLACKWELL | | 23423 NORTH 39TH LANE | | | | GLENDALE AZ | 85310-5521 | |
| JAMES L BLEWETT & | MARGARET L BLEWETT JT TEN | 7075 FAIRGROVE | | | | SWARTZ CREEK MI | 48473-9408 | |
| JAMES L BOETTCHER & | JOYCE ANN BOETTCHER JT TEN | 39345 ELMITE | | | | MT CLEMENS MI | 48045-2046 | |
| JAMES L BOGER | | 2361 LINDA DRIVE NW | | | | WARREN OH | 44485 | |
| JAMES L BOLES | | PO BOX 197 | | | | GRAND BLANC MI | 48480-0197 | |
| JAMES L BORKOWSKI | | 3111 ARROW LN | | | | PARMA OH | 44134-5607 | |
| JAMES L BOSS | | STATE ST | | | | DALTON NY | 14836 | |
| JAMES L BRACKETT & | LEONA L BRACKETT JT TEN | BOX 260 | | | | NEW HARBOR ME | 04554-0260 | |
| JAMES L BREITBACH | | 20260 CALICE CT UNIT 704 | | | | ESTERO FL | 33928 | |
| JAMES L BRIGGS | | 3550 W MT HOPE | | | | GRAND LEDGE MI | 48837 | |
| JAMES L BROMLEY | | 1250 DIVE ROAD | | | | BEDFORD IN | 47421-1518 | |
| JAMES L BROWN | | 10913 EAST RAILROAD | | | | CLAYTON MI | 49235 | |
| JAMES L BROWN | | 3540 HATFIELD DR | | | | WATERFORD MI | 48329-1733 | |
| JAMES L BROWN JR | | 4275 EASTPORT RD | | | | BRIDGEPORT MI | 48722-9607 | |
| JAMES L BRUMLEY & | JOANNE B BRUMLEY JT TEN | 2259 HOWE RD | | | | BURTON MI | 48519-1129 | |
| JAMES L BRYAN III | | 430 SOUTH 47TH STREET | | | | PHILADELPHIA PA | 19143 | |
| JAMES L BUCHANAN | | 5056 PINEBURR DRIVE | | | | SHELBY NC | 28152-8222 | |
| JAMES L BUCHANAN II | | 300 SOUTH MARYLAND PARKWAY | | | | LAS VEGAS NV | 89101-5321 | |
| JAMES L BUGGIA | | 9815 SONORA DRIVE | | | | FREELAND MI | 48623-8820 | |
| JAMES L BUGGIA & | MARY BUGGIA JT TEN | 9815 SONORA DR | | | | FREEELAND MI | 48623-8820 | |
| JAMES L BUGGIA & | RONALD L BUGGIA TEN COM | 9815 SONORA | | | | FREELAND MI | 48623-8820 | |
| JAMES L BURKS | | 6020 CONNECTICUT COURT | | | | CINCINNATI OH | 45224-2306 | |
| JAMES L BURT | | 25505 CONCOURSE | | | | SOUTHFIELD MI | 48075-1773 | |
| JAMES L BURTON | | 17151 MALADY RD | | | | MOUNT ORAB OH | 45154-9569 | |
| JAMES L BURWELL | | 202 REMALLY LN | | | | HUNTERSVILLE NC | 28078-6009 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES L BUSH | | 14175 EUREKA ROAD | | | | COLUMBIANA OH | 44408-9784 | |
| JAMES L BUTLER | TR UA 06/14/02 BUTLER FAMILY TRUS | PO BOX 276 | 1565 TR 11 | | | BRINKHAVEN OH | 43006 | |
| JAMES L BYRD III | | 510 NORTH MAIN | | | | CHARLESTON MO | 63834-1031 | |
| JAMES L CAIE | | 17104 BELL | | | | EAST DETROIT MI | 48021-1218 | |
| JAMES L CALLAWAY | | 68 MARTIN RD | | | | GRIFFIN GA | 30223-5580 | |
| JAMES L CAMPBELL | | 106 PERRY ST | | | | STRUTHERS OH | 44471-2060 | |
| JAMES L CANNON | | 3113 SPRING DR | | | | ANDERSON IN | 46012-9544 | |
| JAMES L CANNON JR | | 1545 SUNSET DRIVE | | | | CANTON MS | 39046-4918 | |
| JAMES L CAPLINGER | | 1327 KUHN RD | | | | BOILING SPRINGS PA | 17007-9623 | |
| JAMES L CARLISLE | | 1308 MARJORIE DRIVE | | | | MATTHEWS NC | 28105-3845 | |
| JAMES L CARLSON | | 214 BENTLEY PLACE | | | | EDGERTON WI | 53534-1402 | |
| JAMES L CARPENTER | | 18412 RT 57 | | | | GRAFTON OH | 44044 | |
| JAMES L CARTER | | 1564 SIMMONS RD | | | | MASON MI | 48854-9452 | |
| JAMES L CASE | | 6372 1/2 MILE RD | | | | EAST LEROY MI | 49051-8722 | |
| JAMES L CHRISTOPHER | | 110 HIWONIHI TR | | | | VONORE TN | 37885-2697 | |
| JAMES L CHRISTOPHER | | 10015 PLAINVIEW | | | | DETROIT MI | 48228-1396 | |
| JAMES L CIESLAK | | 8261 MONTRIDGE COURT | | | | NORTH ROYAL OH | 44133 | |
| JAMES L CLANIN | | 4P | 9205 N STATE ST | | | CENTERVILLE OH | 45459 | |
| JAMES L CLARK & | JEAN H CLARK JT TEN | 3500 FRANKLIN ST | | | | CHESAPEAKE VA | 23324 | |
| JAMES L CLEVELAND | | 1301 BROADWAY ST | | | | SANDUSKY OH | 44870-2012 | |
| JAMES L CLOUD | | 1350 HAYSTACK LANE | | | | STEVENSVILLE MT | 59870-6728 | |
| JAMES L COE | | 2253 WOODLAND PARK DR | | | | MANSFIELD OH | 44903-8593 | |
| JAMES L COHOL | | 8765 DILLON DR S E | | | | WARREN OH | 44484-3105 | |
| JAMES L COLLENBERG | | 9923 PHOENIX LN | | | | GREAT FALLS VA | 22066-1826 | |
| JAMES L CONKLIN | | 7125 S MERIDIAN RD | | | | MERRILL MI | 48637-9628 | |
| JAMES L COOPER | | 3197 WORTHAN RD | | | | MILLINGTON TN | 38053-7503 | |
| JAMES L COPLEY | | 37426 STATE ROUTE 344 | | | | LEETONIA OH | 44431-9738 | |
| JAMES L CORBY & | VIRGINIA A CORBY JT TEN | 17 WEST VIEW DR | | | | WOODSTOCK CT | 06281-2916 | |
| JAMES L CORLEW | | 722 COLLEGE ST | | | | CLARKSVILLE TN | 37040-3257 | |
| JAMES L CORSELIUS & | SANDRA V CORSELIUS JT TEN | 2462 MILWAUKEE RD | | | | CLARKS SUMMIT PA | 18411-9545 | |
| JAMES L COX | | 7430 S ROCKWELL ST | APT 409 | | | CHICAGO IL | 60629-2180 | |
| JAMES L COYNE | CUST DAVID | J COYNE UTMA MA | 135 FRUIT ST | | | MANSFIELD MA | 02048-2812 | |
| JAMES L CREECH | | 3588 DUST COMMANDER | | | | HAMILTON OH | 45011-8027 | |
| JAMES L CREECH | | 1202 KATHERINE DRIVE | | | | BEAVERCREEK OH | 45434-6326 | |
| JAMES L CREECH & | SALLYE A CREECH JT TEN | 504 W EATON PIKE | | | | RICHMOND IN | 47374-2642 | |
| JAMES L CRONK | | 52703 WESTCREEK DR | | | | MACOMB MI | 48042-2971 | |
| JAMES L CROSS | | 7392 S SEYMOUR | | | | SWARTZ CREEK MI | 48473-7608 | |
| JAMES L CROSS | | 7392 S SEYMOUR ROAD | | | | SWARTZ CREEK MI | 48473-7608 | |
| JAMES L CURSON & | JOHN L CURSON JT TEN | 3293 CLIFFORD RD | | | | MAYVILLE MI | 48744 | |
| JAMES L DANIELSON & | RUTH M DANIELSON JT TEN | 4647 GABRIEL DR | | | | LAS VEGAS NV | 89121-6909 | |
| JAMES L DAVID & | ELIZABETH F DAVID JT TEN | 353 HWY 754 | | | | CHURCH POINT LA | 70525-7222 | |
| JAMES L DAVIS | TOD JAMES E DAVIS | 3211 TERRACE DR | | | | KOKOMO IN | 46902 | |
| JAMES L DAVIS | TOD PATRICIA A WHITE | 3211 TERRACE DR | | | | KOKOMO IN | 46902 | |
| JAMES L DAVIS | | 17410 LUCILLE CIRLCE NORTH | | | | NEW BOSTON MI | 48164 | |
| JAMES L DAVIS & | MARIAN H DAVIS JT TEN | BOX 653 | | | | HOMOSASSO SPRINGS FL | 34447-0653 | |
| JAMES L DAVIS JR | | 104 NANTUCKET DRIVE | | | | PITTSBURGH PA | 15238-1910 | |
| JAMES L DAVISSON | | BOX 653 | | | | HOMOSAXSA SPRINGS FL | 34447-0653 | |
| JAMES L DE PRIEST & | JACQUELINE DE PRIEST JT TEN | 20 CHEROKEE ACRES RD | | | | CHEROKEE VILLAGE AR | 72529-5008 | |
| JAMES L DEE | | 00077 LAKE SHORE DR | | | | CHARLEVOIX MI | 49720-8909 | |
| JAMES L DELAPHIANO | | 6022 W TAYLOR RD | | | | MUNCIE IN | 47304-4766 | |
| JAMES L DEPALMA JR & | ROSE M DEPALMA JT TEN | 6682 BOULTER DRIVE | | | | SHELBYVILLE MI | 49344-9440 | |
| JAMES L DEWYSE | | 1001 JEFFERSON AVE | | | | RAHWAY NJ | 07065-2619 | |
| JAMES L DILL | | 1505 STOCKTON ST | | | | FLINT MI | 48503-3739 | |
| JAMES L DISBROW | | 17 CARRIAGE CIRCLE | | | | WILLIAMSVILLE NY | 14221-2101 | |
| JAMES L DOAK & | GLENDA J DOAK JT TEN | 2135CAMP ST | | | | SANDUSKY OH | 44870-4621 | |
| JAMES L DOEPKER | | 3204 NILES-CORTLAND RD | | | | CORTLAND OH | 44410-1740 | |
| JAMES L DONNELLY | | 4200 SIMPSON RD | | | | OWOSSO MI | 48867-9334 | |
| JAMES L DORMER | | 3503 SMOKETREE DR | | | | GREENSBORO NC | 27410-2905 | |
| JAMES L DUNN | | BOX 73 | | | | BURNS TN | 37029-0073 | |
| JAMES L DUNN | | 1462 HILLCREST AVE APT 1 | | | | NILES OH | 44446 | |
| JAMES L DURHAM | | 2537 HIDDEN OAKS | | | | CHARLESTON IL | 61920-3863 | |
| JAMES L DURHAM | | 13818 8TH ST | | | | GRANDVIEW MO | 64030-2806 | |
| JAMES L DURHAM & | SHIRLEY A DURHAM JT TEN | 13818 8TH ST | | | | GRANDVIEW MO | 64030-2806 | |
| JAMES L DYER | | BOX 116 | | | | NEW LEBANON OH | 45345-0116 | |
| JAMES L DYER & | HARRIET E DYER TR | UA 05/23/1990 | JAMES L & HARRIET DYER TRUS | 621 NEW JACOB DR APT 104 | | LEES SUMMIT MO | 64081-1209 | |
| JAMES L DYKES | | 51 HUMMINGBIRD WAY | | | | AMELIA OH | 45102-2193 | |
| JAMES L EAST | | 1609 S OHIO ST | | | | MARTINSVILLE IN | 46151-3318 | |
| JAMES L EDWARDS | | 297 ROSE BRIER DR | | | | ROCHESTER HLS MI | 48309-1124 | |
| JAMES L EGBERT | | 404 BANK ST | | | | LODI OH | 44254-1008 | |
| JAMES L ELLIS | | 703 S WASHINGTON BOX 66 | | | | SWAYZEE IN | 46986-9623 | |
| JAMES L ELLIS | | 520 HUT WEST | | | | FLUSHING MI | 48433-1319 | |
| JAMES L ENTWISTLE III | | 511 SHAEKLETON PT | | | | BRIDGEPORT NY | 13030-9772 | |
| JAMES L ERBSKORN | | 3620 BLUE RIVER DR | | | | LANSING MI | 48911-1933 | |
| JAMES L EVANS | RD 32 | 13512 WEST ST | | | | YORKTOWN IN | 47396 | |
| JAMES L FAUST | | 485 W THIRD ST | | | | VERMONTVILLE MI | 49096-9422 | |
| JAMES L FERGUSON | | 3702 STILESBORO RD NW | | | | KENNESAW GA | 30152 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES L FERGUSON | | 408 PECAN DR | | | | AMERICUS GA | 31709-4419 | |
| JAMES L FIELDS SR | | 4017 ANGARDE DR | | | | CHESTER VA | 23831-6602 | |
| JAMES L FILARSKI | | 5875 RIVARDS ROAD | | | | MILLINGTON MI | 48746-9485 | |
| JAMES L FINE | | 121 ORCHARD ROAD | | | | WEST HARTFORD CT | 06117-2914 | |
| JAMES L FISHER | | 554 BUTCHERS VALLEY RD | | | | ROGERSVILLE TN | 37857-5559 | |
| JAMES L FISHER | | 52370 SANTA MONICA DR | | | | GRANGER IN | 46530-9467 | |
| JAMES L FLANNERY | | 2374 TANDY DR | | | | FLINT MI | 48532-4958 | |
| JAMES L FLINT | | 733 TARRYTOWN TRAIL | | | | PORT ORANGE FL | 32127-4916 | |
| JAMES L FLOWERS | | 8420 MAPLEWOOD DR BOX 205 | | | | GASPORT NY | 14067-9478 | |
| JAMES L FORTNEY | | 2000 E BAY DRIVE 143 | | | | LARGO FL | 33771-2331 | |
| JAMES L FOURNIER & | SUELLEN FOURNIER JT TEN | 4698 S EAST RILEY SQ | | | | PLEASANT LAKE IN | 46779-9504 | |
| JAMES L FOX | | 13833 MC CRUMB RD | | | | EAGLE MI | 48822-9527 | |
| JAMES L FREEMAN | | 3029-128TH AVE | | | | ALLEGAN MI | 49010-9227 | |
| JAMES L FREEMAN & | JOSEPHINE FREEMAN JT TEN | 3029 128TH AVE | | | | ALLEGAN MI | 49010-9227 | |
| JAMES L FREITAG | | 7655 W PLEASANT VALLEY RD | | | | PARMA OH | 44130-6109 | |
| JAMES L FRIEDMAN & | MARILYN FRIEDMAN TEN COM | TRS U/A DTD 09/13/01 JAMES L FRIEDN& | | MARILYN FRIEDMAN LIVING | 1112 OAKRIDGE D | PITTSBURGH PA | 15227 | |
| JAMES L FULLER | | 1215 WATERSIDE LN | | | | VENICE FL | 34285 | |
| JAMES L GANTT & | MARILYN J GANTT JT TEN | 3430 OAKMONT AVE | | | | KETTERING OH | 45429-3542 | |
| JAMES L GARBE | | 3965 NEVADA TR | | | | JANESVILLE WI | 53546-9402 | |
| JAMES L GARRISON | | 33971 WINSLOW | | | | WAYNE MI | 48184-2430 | |
| JAMES L GARRISON | | 716 3RD AVENUE | | | | PONTIAC MI | 48340-2012 | |
| JAMES L GARVEY | | 362 SYLVAN DR | | | | WINTER PARK FL | 32789-4052 | |
| JAMES L GASAWAY | | 4515 36TH NE | | | | NORMAN OK | 73026-7836 | |
| JAMES L GASSER | | 4335 AEGEAN DR UNIT 240A | | | | TAMPA FL | 33611-2428 | |
| JAMES L GATES | | 2524 E 127TH ST | | | | CLEVELAND OH | 44120-1023 | |
| JAMES L GEMMELL & MARY B GEMMELL | TR GEMMELL FAMILY TRUST | UA 3/27/01 | 5 FIFTH AVE BOX 1354 | | | YORK BEACH ME | 03910-1354 | |
| JAMES L GERNER | | 10029 PARLEY DR | | | | TAMPA FL | 33626-5404 | |
| JAMES L GIBSON | | 9565 STATE ROUTE DD | | | | BLOOMSDALE MO | 63627 | |
| JAMES L GIBSON JR & | REBECCA N GIBSON JT TEN | 546 FONTANA PL SW | | | | HARTSELLE AL | 35640 | |
| JAMES L GILLIAM | | 6310 EAST WINDING WAY | | | | SWANTON OH | 43558-9584 | |
| JAMES L GLENN | | 12201 S SHORTCUT RD | | | | MUNCIE IN | 47302-8740 | |
| JAMES L GLOVACK | | 1030 RACE NE | | | | GRAND RAPIDS MI | 49503-1931 | |
| JAMES L GOBLIRSCH & | GRACE C GOBLIRSCH JT TEN | 7979 W GLENBROOK RD APT 5010 | | | | MILWAUKEE WI | 53223 | |
| JAMES L GODSEY | | 4837 CLAYBURY AVE | | | | BALTIMORE MD | 21206-7026 | |
| JAMES L GONDER | | 19328 BIRWOOD | | | | DETROIT MI | 48221-1434 | |
| JAMES L GOOSSEN | | 236 W PASADENA RD | | | | MILLERSVILLE MD | 21108-1705 | |
| JAMES L GORAM | | BOX 5406 | | | | DETROIT MI | 48205-0406 | |
| JAMES L GORBY | | 5277 FINDLAY RD | | | | ST JOHNS MI | 48879-9763 | |
| JAMES L GORDINEAR | | 7135 ALLEN RD | | | | FENTON MI | 48430-9346 | |
| JAMES L GORMAN II | | 1200 N WALNUT STREET | | | | JERSEYVILLE IL | 62052-1071 | |
| JAMES L GRAY | | 6 SHEARWATER WAY | | | | CENTEREACH NY | 11720-4334 | |
| JAMES L GREENE | | 6400 N NORTHWEST HWY | UNIT 213 | | | CHICAGO IL | 60631 | |
| JAMES L GRESHAM | | 3615 W WADE LN | | | | COLORADO SPGS CO | 80917 | |
| JAMES L GRIFFITH & | ANNA M GRIFFITH JT TEN | 1724 N HIGHLAND AVENUE | | | | JACKSON TN | 38301-3410 | |
| JAMES L GRILE | | 4441 MOZART AVE | | | | HUBER HEIGHTS OH | 45424-5967 | |
| JAMES L GRISWOLD | | 9229 E VIENNA RD | | | | OTISVILLE MI | 48463-9783 | |
| JAMES L GRISWOLD | | 6103 STONEHURST | | | | YORBA LINDA CA | 92886-5906 | |
| JAMES L GUATNEY | | 1326 JANMAR ROAD | | | | SNELLVILLE GA | 30078-2103 | |
| JAMES L GWIZDALA | | 1351 NALET RD | | | | MUNGER MI | 48747-9744 | |
| JAMES L HAGER | | 3212 BERVIEW LANE | | | | MEHLVILLE MO | 63125-4622 | |
| JAMES L HAHN JR | | 2328 DISCOVERY DRIVE | | | | ANDERSON IN | 46017-9528 | |
| JAMES L HALEY | | 2301 VOLNEY RD | | | | YOUNGSTOWN OH | 44511-1438 | |
| JAMES L HALL & | CAROLE J HALL JT TEN | 2441 DARROW DR | | | | ANN ARBOR MI | 48104-5205 | |
| JAMES L HALL SR & | CYNTHIA K HALL JT TEN | PO BOX 273 | | | | BIG ISLAND VA | 24526-0273 | |
| JAMES L HAMLIN & | JUDITH R HAMLIN JT TEN | 36 MCGREGOR | | | | PUEBLO CO | 81001-1919 | |
| JAMES L HAMMOCK | | 5644 N 9 MI RD | | | | PINCONNING MI | 48650 | |
| JAMES L HANCOCK | | 354 WYE RD | | | | BALTO MD | 21221-1546 | |
| JAMES L HARDEN | | 4010 MAYVIEW DRIVE | | | | DAYTON OH | 45416-1633 | |
| JAMES L HARDER | | 6532 KYRA CT | | | | NASHVILLE IN | 47448-9683 | |
| JAMES L HARFIELD & | JANICE R HARFIELD JT TEN | 118 DARTMOUTH CT | | | | GLENVIEW IL | 60026-5914 | |
| JAMES L HARPER | | 3816 NOTTINGHAM TERRACE | | | | MIDLAND MI | 48642 | |
| JAMES L HARROW | | 1806 EAST COURT ST | | | | FLINT MI | 48503-5344 | |
| JAMES L HARTMAN | | 8801 NALLE GRADE RD | | | | N FORT MYERS FL | 33917-4949 | |
| JAMES L HASKELL | | 6001 DECKER RD | | | | FRANKLIN OH | 45005-2627 | |
| JAMES L HATTER | | 2255 WILBUR RD | | | | MARTINSVILLE IN | 46151-6811 | |
| JAMES L HEINDL | | 30500 SPRINGLAND ST | | | | FARMINGTON HILLS MI | 48334 | |
| JAMES L HEMBREE | | 253 MAXIE RD | | | | LAUREL MS | 39443-2936 | |
| JAMES L HEMMES | | 7489 W MT MORRIS RD | | | | FLUSHING MI | 48433-8833 | |
| JAMES L HENRY | | 6388 SO COUNTY LINE RD | | | | DURAND MI | 48429-9410 | |
| JAMES L HENRY & | LORETTA J HENRY JT TEN | 11218 BARE DR | | | | CLIO MI | 48420-1575 | |
| JAMES L HENSLEY | | 2904 W 25TH ST | | | | ANDERSON IN | 46011-4612 | |
| JAMES L HENSLEY | | 928 LILLIAN ST | | | | COLLINSVILLE IL | 62234-2046 | |
| JAMES L HERALD | | 3651 IRELAND DR | | | | INDIANAPOLIS IN | 46235-2146 | |
| JAMES L HERNDON | | 1506 NORTHRIDGE DRIVE | | | | CARROLLTON TX | 75006-1428 | |
| JAMES L HERRON | | 3608 LLOYD RD | | | | CLEVELAND OH | 44111-4680 | |
| JAMES L HESBURGH | | 493 E ILLINOIS RD | | | | LAKE FOREST IL | 60045-2364 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES L HETHERINGTON | C/O AMY E MERBLER CONV | 3737 HILLSDALE ST | | | | GARLAND TX | 75042-5367 | |
| JAMES L HICKMAN&MARSHA J HICKMAN | TR UNDER TR AGMT 05/27/87 | BENEFIT OF JAMES L | HICKMAN & MARSHA J HICKMAN | 123 SPINNAKER WAY | | UPLAND CA | 91786-6152 | |
| JAMES L HICKS | | 720 N 12TH ST | | | | CLINTON IA | 52732-4834 | |
| JAMES L HILL & | JUDITH A HILL TR | UA 03/04/08 | HILL FAMILY REVOCABLE TRUS | 1496 NUT TREE LANE | | SONOMA CA | 95476 | |
| JAMES L HILLER | | 6090 DOWNS RD NW | | | | WARREN OH | 44481-9417 | |
| JAMES L HITZELBERGER | | 3229 CENTENARY LN | | | | DALLAS TX | 75225-4832 | |
| JAMES L HODGES JR | | R 1 BOX 21A SHOPIER RD | | | | BELOIT WI | 53511-9801 | |
| JAMES L HOFFMAN | | 6904 HOFFMAN CT | | | | NEW TRIPOLI PA | 18066-3951 | |
| JAMES L HOLINBAUGH | | 7292 ELM STREET | | | | NEWTON FALLS OH | 44444-9233 | |
| JAMES L HOLLAND JR & | MILDRED HOLLAND JT TEN | 6343 BUCKINGHAM AVE | | | | ALLEN PARK MI | 48101-2330 | |
| JAMES L HOOPER | | 9174 LITTLEFIELD | | | | DETROIT MI | 48228-2548 | |
| JAMES L HOPKINS & | DOROTHY M HOPKINS JT TEN | 6117 COVENTRY DR | | | | SWARTZ CREEK MI | 48473-8822 | |
| JAMES L HUDSON | | 6650 W BELDEN AVE | APT 314 | | | CHICAGO IL | 60707-3447 | |
| JAMES L HUDSON & | NANCY L HUDSON JT TEN | 7102 FENTON RD | | | | GRAND BLANC MI | 48439-8904 | |
| JAMES L HUGULEY | | BOX 208 PINECREST | | | | AUBURN GA | 30011-0208 | |
| JAMES L HULL | | 401-D MAGNOLIA AVE | | | | ROSCOMMON MI | 48653-8744 | |
| JAMES L HUNTER | APT 103 C | 9222 GARRISON DRIVE | | | | INDIANAPOLIS IN | 46240-4244 | |
| JAMES L IMMKE | | 8700 SCARSDALE BL | | | | POWELL OH | 43065-9207 | |
| JAMES L INUKAI & | JUDY E INUKAI JT TEN | 11077 FAWN HAVEN | | | | ST LOUIS MO | 63126-3503 | |
| JAMES L JAMIESON | CUST | JAMES WHITMAN JAMIESON U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 79 HEMLOCK DRI | KILLINGWORTH CT | 06419-2225 | |
| JAMES L JAMISON | | 10780 S WAYNE RD | | | | WARREN IN | 46792-9635 | |
| JAMES L JENNINGS | | 12912 HOLBORN AVE | | | | CLEVELAND OH | 44105-2629 | |
| JAMES L JOHNSON | | 126 FAIRVIEW DR | | | | CARLISLE OH | 45005-3054 | |
| JAMES L JOHNSON | | 332 SOUTH LINDLEY AVE | | | | INDIANAPOLIS IN | 46241-0544 | |
| JAMES L JOHNSON | | 7256 S FRANCIS RD | | | | SAINT JOHNS MI | 48879-9249 | |
| JAMES L JOHNSON & | PEGGY A JOHNSON JT TEN | 332 S LINDLEY AVE | | | | INDIANAPOLIS IN | 46241-0544 | |
| JAMES L JOLLEY | | 10030 W 950 S | | | | LOSANTVILLE IN | 47354-9354 | |
| JAMES L JONES | | PO BOX 258 | | | | CASSTOWN OH | 45312-0258 | |
| JAMES L JONES | | 1024 SUNNYSIDE DRIVE | | | | CADILAC MI | 49601-8735 | |
| JAMES L JONES | | BOX 888 | | | | APACHE JCT AZ | 85217-0888 | |
| JAMES L JUHL & | MARIAN H JUHL JT TEN | 214 MIDDLESEX AV | | | | PRINCETON WV | 24740-2416 | |
| JAMES L KALSO & | GERALDINE E KALSO JT TEN | 117 E RUTGERS | | | | PONTIAC MI | 48340-2753 | |
| JAMES L KEENER | | 38692 ADKINS ROAD | | | | WILLOUGHBY OH | 44094-7513 | |
| JAMES L KEILEY | | 4291 BROOKVIEW DR | | | | ATLANTA GA | 30339-4606 | |
| JAMES L KELLENBARGER | | BOX 568 | | | | LEWISBURG OH | 45338-0568 | |
| JAMES L KETNER | CUST JASON | ROBERT KETNER UGMA MI | 7387 PARKWOOD DRIVE | | | FENTON MI | 48430-9318 | |
| JAMES L KIDD & | MONA RAE KIDD JT TEN | 11180-66TH TERR N | | | | SEMINOLE FL | 33772-6240 | |
| JAMES L KIDDER | | 9173 220TH AVE | | | | STANWOOD MI | 49346-9506 | |
| JAMES L KILGORE | | 5255 SECRETARIAT RUN | | | | BROOKSVILLE FL | 34609-0339 | |
| JAMES L KILGORE | | 73 NAVAJO DRIVE | | | | GIRARD OH | 44420-3621 | |
| JAMES L KILGORE & | DIANA J KILGORE JT TEN | 5255 SECRETARIAT RUN | | | | BROOKSVILLE FL | 34609-0339 | |
| JAMES L KILGORE & | JUDITH S KILGORE JT TEN | 73 NAVAJO DR | | | | GIRARD OH | 44420-3621 | |
| JAMES L KING | | 3700 PINE TIP ROAD | | | | TALLAHASSEE FL | 32312-1016 | |
| JAMES L KOKAI | | 121 STARGATE DR | | | | ELYRIA OH | 44035-8181 | |
| JAMES L KOVAR | | 2579 PHALANX MILLS HERNER RD | | | | SOUTHINGTON OH | 44470-9515 | |
| JAMES L KUBAT JR | | 850 PUTNAM STREET | | | | PINCKNEY MI | 48169-8010 | |
| JAMES L KUNDINGER | | 13300 SWAN CREEK RD | | | | HEMLOCK MI | 48626-9715 | |
| JAMES L KURTEN | | 11 HINKLEYVILLE RD | | | | SPENCERPORT NY | 14559-1003 | |
| JAMES L LAKE | | 3604 EVANSTON AVE | | | | CINCINNATI OH | 45207-1218 | |
| JAMES L LAMACK & | JOAN E LAMACK JT TEN | 8386 SNOW CAP VW | | | | COLORADO SPGS CO | 80920-7159 | |
| JAMES L LANE | C/O LOIS M LANE | 5566 ARCANUM HOLLANSBURG RD | | | | ARCANUM OH | 45304-9267 | |
| JAMES L LANG | | 2504 WOOD RD | | | | MOSINEE WI | 54455-9636 | |
| JAMES L LAROCCA | | 6704 OAKWOOD DR | | | | INDEPENDENCE OH | 44131-4606 | |
| JAMES L LARSEN & | ROXANA L LARSEN JT TEN | 141 MOUNTAIN VALLEY | | | | OAKLAND CA | 94605-4615 | |
| JAMES L LAUGEN | | 18827 BEARDSLEE BLVD | | | | BOTHELL WA | 98011-1718 | |
| JAMES L LAWS & | DOROTHY I LAWS TR | UA 07/21/1994 | LAWS FAMILY REVOCABLE LIVIN | 2814 FAIRMONT AVE | | SANDUSKY OH | 44870-5912 | |
| JAMES L LAWSON | | 1151 BROOKSIDE CT | | | | AVON IN | 46123 | |
| JAMES L LECHOTA | | 3430 DUFFIELD RD | | | | LENNON MI | 48449-9418 | |
| JAMES L LEVAND & | TAMARA LEVAND JT TEN | 123 E EATON AVE | | | | TRACY CA | 95376-3123 | |
| JAMES L LEVEY | | 10933 S HARDING AVE | | | | CHICAGO IL | 60655-4016 | |
| JAMES L LINDEN & | CATHY A LINDEN JT TEN | 673 CAMPUS | | | | ROCHESTER HILLS MI | 48309-2164 | |
| JAMES L LOCKE | | 5113 S STATE | | | | INDIANAPOLIS IN | 46227-4264 | |
| JAMES L LORDS & | KATHERINE R LORDS JT TEN | 4190 SOVEREIGN WAY | | | | SALT LAKE CITY UT | 84124-3136 | |
| JAMES L LOUTTIT | | 148 DALEYUHSKI WAY | | | | LOUDON TN | 37774 | |
| JAMES L LUNYOU | | BOX 1 | | | | ELLINGTON MO | 63638-0001 | |
| JAMES L LYLES | | 622 E ALMA AVE | | | | FLINT MI | 48505-2114 | |
| JAMES L MAHONE | | 1144 FOUR TOPS DR | | | | DETROIT MI | 48201 | |
| JAMES L MALLORY | | 2694 WEST F AVENUE | | | | KALAMAZOO MI | 49009 | |
| JAMES L MALONE | | 514 EAST AMHERST STREET | | | | BUFFALO NY | 14215-1538 | |
| JAMES L MANNERING JR | | 1551 SPINNAKER DR VILLA 5815 | | | | N MYRTLE BEACH SC | 29582-6899 | |
| JAMES L MARKEY | | 36221 W LYMAN RD | | | | FARMINGTON HILLS MI | 48331-3820 | |
| JAMES L MARKLEY | CUST ROBERT J MARKLEY UGMA MA | 4005 MAYFLOWER BLVD | | | | ALEXANDRIA LA | 71303-2914 | |
| JAMES L MARKS | | 7000 S HIBISCUS | | | | MUNCIE IN | 47302-8525 | |
| JAMES L MARTIN | | BOX 385 | | | | STEELVILLE MO | 65565-0385 | |
| JAMES L MARTIN | | 2517 WEST WILLOW | | | | SCOTT LA | 70583-5217 | |
| JAMES L MARTIN & | BARBARA A MARTIN JT TEN | 2517 WEST WILLOW | | | | SCOTT LA | 70583-5217 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES L MAURER | | 304 GREEN AVE | | | | BAY CITY M | 48708-6887 | |
| JAMES L MC CORMICK | | 5767 CHESTNUT TRACE | | | | BIRMINGHAM AL | 35244 | |
| JAMES L MC CULLOCH | | 4148 MADISON AVE | | | | WILLOUGHBY OH | 44094-6114 | |
| JAMES L MC DONNELL | | 4206 STRATFORD ROAD | | | | YOUNGSTOWN OH | 44512-1421 | |
| JAMES L MC DONOUGH | | 7197 N GENESEE RD | | | | GENESEE MI | 48437 | |
| JAMES L MCCRYSTAL JR | | 31402 MANCHESTER LANE | | | | BAY VILLAGE OH | 44140-1045 | |
| JAMES L MCDONALD | | 628 LARCH LN | | | | IOWA CITY IA | 52245-3435 | |
| JAMES L MCDONALD | | 3416 BROWN ROAD | | | | ST JOHN MO | 63114-4330 | |
| JAMES L MCGILL JR | | 2382 BROOKS RD | | | | DACULA GA | 30019-2536 | |
| JAMES L MCGLOTHLIN | | RR 1 487 | | | | SUNSET TX | 76270-9801 | |
| JAMES L MCILWAIN | | 1431 W TARA DR | | | | GILBERT AZ | 85233-7853 | |
| JAMES L MCKEEVER | | 7093 SHAKER RD | | | | FRANKLIN OH | 45005-2544 | |
| JAMES L MCNAIR | | 207 ALICE | | | | SAGINAW MI | 48602-2704 | |
| JAMES L MEADOR | | 1082 IMPRINT | | | | CINCINNATI OH | 45240-2304 | |
| JAMES L MEISSNER | | 4164 KINGS ROW NW | | | | GRAND RAPIDS MI | 49544-3471 | |
| JAMES L METCALF | | 8300 CHAMBERLAIN | | | | DETROIT MI | 48209-1974 | |
| JAMES L MEYER | | 2639 SWINGING WAY CT | | | | EVANSVILLE IN | 47711-6764 | |
| JAMES L MEYERS | | 435 TRENCH RD | | | | BRIDGETON NJ | 08302 | |
| JAMES L MILLER | CUST | MICHAEL E MILLER U/THE | OHIO UNIFORM GIFTS TO MINOR ACT | | 242 E RAHN RD | KETTERING OH | 45429-5424 | |
| JAMES L MILLER | | 885 W PIDGEON RD | | | | SALEM OH | 44460-4135 | |
| JAMES L MILLER | | 242 E RAHN ROAD | | | | KETTERING OH | 45429-5424 | |
| JAMES L MILLER JR | | 11527 WILLIAMS | | | | TAYLOR MI | 48180-4282 | |
| JAMES L MILNER | | 7349 PLUM WOOD | | | | FORT WORTH TX | 76180-2819 | |
| JAMES L MIZE & | SARAH T MIZE JT TEN | 1234 SWEETWATER CIRCLE | | | | LAWRENCEVILLE GA | 30044-3144 | |
| JAMES L MOCNY & | DONNA L MOCNY JT TEN | 10028 SILVERCREEK DR | | | | FRANKENMUTH MI | 48734-9731 | |
| JAMES L MOLNAR | | 7024 NOLLAR RD | | | | WHITMORE LAKE MI | 48189-9289 | |
| JAMES L MONROE & | BARBARA H MONROE JT TEN | 17300 GRESHAM ST | | | | NORTHRIDGE CA | 91325-3231 | |
| JAMES L MOSLEY | | 3023 FENDALL RD | | | | BALTIMORE MD | 21207-6708 | |
| JAMES L MOTLEY | | 1300 SANFORD DR | | | | DAYTON OH | 45432-1535 | |
| JAMES L MOYER | | 4215 BURCHFIELD RD | | | | LANSING MI | 48910 | |
| JAMES L MUELLER | | 6600 ALLEN ROAD | | | | FENTON MI | 48430-9220 | |
| JAMES L MULLINS | | BOX 154 | | | | LAKE CITY TN | 37769-0154 | |
| JAMES L MULLINS | | 13744 MINX | | | | IDA MI | 48140-9748 | |
| JAMES L MURPHY | | 685 RAMBLING DR | | | | SAGINAW MI | 48609-4959 | |
| JAMES L MURVIN | | 307 CHELAN CT | | | | SIMI VALLEY CA | 93065-5343 | |
| JAMES L MUSHENSKI & | JOAN L MUSHENSKI JT TEN | 6572 GILMAN | | | | GARDEN CITY MI | 48135-2278 | |
| JAMES L MYERS | | 6167 LEROUX RD | | | | NEWPORT MI | 48166-9509 | |
| JAMES L NAGY JR & | NANCY A NAGY JT TEN | 6050 JAMESTOWN PARK | | | | ORLANDO FL | 32819-4436 | |
| JAMES L NEAL | | 13 W ROLLIN ST | | | | EDGERTON WI | 53534-1621 | |
| JAMES L NICHOLSON JR & | GAIL Y NICHOLSON JT TEN | 12856 MANDARIN RD | | | | JACKSONVILLE FL | 32223-1715 | |
| JAMES L NIESE | | 3893 ROAD 13 | | | | LEIPSIC OH | 45856-9477 | |
| JAMES L NORMAN & | MARION B NORMAN JT TEN | 502 NORTH 14TH STREET | | | | MUSKOGEE OK | 74401-3103 | |
| JAMES L O'BRIEN | | 1913 DUBLIN ROAD | | | | PENFIELD NY | 14526-1932 | |
| JAMES L OBRYANT | LOT 184 | 1149 N 92 ST | | | | SCOTTSDALE AZ | 85256-5031 | |
| JAMES L OCONNELL & | BARBARA A OCONNELL JT TEN | 5523 TIMBER TOP CT | | | | CINCINNATI OH | 45238 | |
| JAMES L ODOM | | 2525 HENN HYDE RD | | | | CORTLAND OH | 44410-9448 | |
| JAMES L OGILVIE | | BOX 264 | | | | TAYLORVILLE IN | 47280-0264 | |
| JAMES L OLIVER | | 20688 PATTON CT | | | | DETROIT MI | 48228-1021 | |
| JAMES L OLVERSON | | 621 DINSMORE | APT-H | | | FOREST PARK OH | 45240-5529 | |
| JAMES L ONEILL | | 1109 FOX TRAIL DR | | | | ALLEN TX | 75002-1722 | |
| JAMES L ORR | | 6703 WHISPERING WOODS DR | | | | WEST BLOOMFIELD MI | 48322 | |
| JAMES L OTTE | | 1845 CHERRYLANN DR | | | | TOLEDO OH | 43614 | |
| JAMES L OWEN | | 13725 S E 89TH | | | | OKLAHOMA CITY OK | 73150-8405 | |
| JAMES L PAISLEY | TR JAMES L PAISLEY REVOCABLE TR | UA 07/05/01 | 11937 KIOWA AVE APT 7 | | | LOS ANGELES CA | 90049 | |
| JAMES L PALMER | | 272 SOUTH SHIRLEY | | | | PONTIAC MI | 48342-3155 | |
| JAMES L PARISH | | 1829 W HOUSTONIA AVE | | | | ROYAL OAK MI | 48073-3995 | |
| JAMES L PARKER | | 1411 NO LIBERTY A101 | | | | INDEPENDENCE MO | 64050-1818 | |
| JAMES L PARKER & | MARVELL R PARKER JT TEN | 38 LINCOLN PARKWAY | | | | ANNAPOLIS MD | 21401-2105 | |
| JAMES L PATTERSON | | 5819 NORTH RIDGE CIRCLE | | | | WATERFORD MI | 48327-1869 | |
| JAMES L PATTERSON | | 5410 BRIGHT CREEK DR | | | | FLINT MI | 48532-2074 | |
| JAMES L PATTERSON & | PHYLLIS A PATTERSON JT TEN | 4732 E 13TH ST | | | | TUCSON AZ | 85711-4302 | |
| JAMES L PEARSON | | 401 DILDINE RD | | | | IONIA MI | 48846-9564 | |
| JAMES L PEARSON JR EX EST | LOUISE S PEARSON | 2586 BOB BETTIS ROAD | | | | MARIETTA GA | 30066 | |
| JAMES L PENN & | VIOLET D PENN JT TEN | 3338-2A PUNTA ALTA | | | | LAGUNA HILLS CA | 92653-2856 | |
| JAMES L PETO | | 15078 WOODSONG DR 17 | | | | MIDDLEFIELD OH | 44062-9018 | |
| JAMES L PETTUS | | 19530 GRAVINA STREET | | | | ROWLAND HGHTS CA | 91748-2432 | |
| JAMES L PHILLIPS | | 1236 FOX HOLLOW DRIVE | | | | LEBANON OH | 45036 | |
| JAMES L PIANA & | JANET P PIANA | TR | JAMES & JANET PIANA LIVING T | | 1/15/1998 22130 BLACKMOR | GROSSE ILE MI | 48138-1406 | |
| JAMES L PRYOR JR & | JAMES LEE PRYOR SR JT TEN | 218 ROWLAND PARK BLVD | | | | WILMINGTON DE | 19801 | |
| JAMES L QUILLIN | | BOX 2480 | | | | WILLIAMSON WV | 25661-2480 | |
| JAMES L RANDALE | | 3626 GERALD LANE | | | | HAMILTON OH | 45015-2044 | |
| JAMES L REESE | | 4178 SPRUCE WOOD DR | | | | DAYTON OH | 45432-4117 | |
| JAMES L REID | | 1120 WOODWARD AVENUE | | | | KALAMAZOO MI | 49007-2351 | |
| JAMES L REYNOLDS | | 4301 DELINA RD | | | | CORNERSVILLE TN | 37047-5237 | |
| JAMES L RICHARDSON | | 732 FOUNTAIN VIEW DR | | | | FLUSHING MI | 48433-3002 | |
| JAMES L RICHARDSON | | BOX 504 | | | | FRANKLINTON LA | 70438-0504 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES L RICHARDSON | | 1242 42ND AVE | | | | GREELEY CO | 80634-2440 | |
| JAMES L RICHARDSON & | EVA F RICHARDSON JT TEN | 2101 MADDI AVE | | | | KANSAS CITY MO | 64132 | |
| JAMES L RICHCREEK & | MILDRED R RICHCREEK JT TEN | 2080 BUENA VISTA DR | | | | COSHOCTON OH | 43812-3011 | |
| JAMES L ROBERTSON | | 218 MAIN ST | | | | LA PORTE CITY IA | 50651-1234 | |
| JAMES L ROGERS | | 6030 GROVE AVE | | | | GRAND BLANC MI | 48439-5046 | |
| JAMES L ROGERS | | 5066 FINLAY DR | | | | FLINT MI | 48506-1510 | |
| JAMES L ROSE & | ELIZABETH J ROSE JT TEN | 6852 HATCHERY RD | | | | WATERFORD MI | 48327 | |
| JAMES L ROUNDTREE | | G 5100 PRESTWOOD | | | | FLINT MI | 48504 | |
| JAMES L ROWDEN | | 1411 SUMMIT RIDGE | | | | ST LOUIS MO | 63146-4335 | |
| JAMES L SAILOR | | 23320 EDINBURGH | | | | SOUTHFIELD MI | 48034-4885 | |
| JAMES L SALMON JR | | PO BOX 70127 | | | | BOWLING GREEN KY | 42102 | |
| JAMES L SANSEVERINO & | JOAN M SANSEVERINO TR | UA 03/29/2001 | SANSEVERINO FAMILY TRUST | 1269 VERONICA COURT | | CARLSBAD CA | 92011 | |
| JAMES L SCHATZLEY | | 6244 LAKE VIEW S | | | | SAGANOFF MI | 48603 | |
| JAMES L SCHIECK | | RTE 5 BOX 214 | | | | AUSTIN MN | 55912-9185 | |
| JAMES L SCHMITT & | ESTHER G SCHMITT JT TEN | 6947 BOULDER HILL COURT | | | | VERONA WI | 53593-9556 | |
| JAMES L SCHOENBORN | | 0-11901 8TH AVE | | | | GRAND RAPIDS MI | 49544-3340 | |
| JAMES L SCHRAM | | 2212 ELM CIRCLE | | | | SHELBY TWP MI | 48316-1046 | |
| JAMES L SCHREIBER | | 1471 CLEVELAND RD | | | | WOOSTER OH | 44691-2331 | |
| JAMES L SCOTT | | 12912 LONG ACER | | | | DETROIT MI | 48227-1225 | |
| JAMES L SEWELL | | 847-607 W RIVERVIEW AVE | | | | DAYTON OH | 45407-2423 | |
| JAMES L SEXTON | | 1194 BLUE BROOK LN | | | | PORTAGE MI | 49002-4424 | |
| JAMES L SHELBY | | 2453 SANDY RIDGE RUN | | | | ROCK HILL SC | 29732-8482 | |
| JAMES L SHIMANDLE | | 8014 8 1/2 ST W | | | | ROCK ISLAND IL | 61201-7717 | |
| JAMES L SHIPLEY | | 654 KINSMAN ST | | | | WARREN OH | 44483-3112 | |
| JAMES L SHOCK | | 1288 BYRNWYCK CRT | | | | DEFIANCE OH | 43512-8853 | |
| JAMES L SIMMONS | | 11-25 E TREMONT AVE | | | | BRONX NY | 10460 | |
| JAMES L SKOWER | | 339 WEST HURON AVENUE | | | | VASSAR MI | 48768-1211 | |
| JAMES L SLATER | | 109 HAMILTON LN | | | | MC CORMICK SC | 29835-2460 | |
| JAMES L SLAUGHTER JR | | 4761 MATHEWS DRIVE | | | | WESTLAND MI | 48186-5132 | |
| JAMES L SLEDGE | | 11975 MACK RD | | | | ATHENS AL | 35611-6808 | |
| JAMES L SMITH | | 416 CEDAR LN | BOX 153 | | | WESTPHALIA MI | 48894 | |
| JAMES L SMITH | | 333 WINANS AVENUE | | | | HILLSIDE NJ | 07205-1443 | |
| JAMES L SMITH | | 1802 KATHY LANE | | | | MIAMISBURG OH | 45342-2628 | |
| JAMES L SMITH | | 25153 KOTHS | | | | TAYLOR MI | 48180-3221 | |
| JAMES L SMITH JR & | MAI K SMITH JT TEN | 333 WINANS AVE | | | | HILLSIDE NJ | 07205-1443 | |
| JAMES L SOLBERG | | 5720 WEALTHY ST | | | | NEWAYGO MI | 49337-9018 | |
| JAMES L SOLDWISH | | 4181 SUNBURST AVE | | | | WATERFORD MI | 48329-2370 | |
| JAMES L SOLTAU | | 2846 MOGGILL ROAD | PINJARRA HILLS | | | QUEENSLAND 4069 | | AUSTRALIA |
| JAMES L SPARKS | | 2395 SNYDER RD | | | | BUTLER OH | 44822-9688 | |
| JAMES L SPARKS | | 5956 W MASON RD | | | | OWOSSO MI | 48867-9398 | |
| JAMES L SPURLOCK | | 9231 SANGER CT | | | | HARRISBURG NC | 28075-6627 | |
| JAMES L ST JOHN | | 284 BLACKSTONE DR | | | | CENTERVILLE OH | 45459-4349 | |
| JAMES L STEWART | | 107 W MAGNOLIA ST | | | | AMITE LA | 70422-3021 | |
| JAMES L STEWART & | DARRAH P STEWART JT TEN | 104 MAIN STREET | | | | GREENSBORO AL | 36744-2108 | |
| JAMES L STOPJIK | | 1126 CHESANING ST | | | | ST CHARLES MI | 48655-1808 | |
| JAMES L STRICKLAND | | 2318 CLIFTON SPRGS MANOR | | | | DECATUR GA | 30034-3753 | |
| JAMES L STRONG | | 805 LAKE COLONY CIR | | | | BIRMINGHAM AL | 35242-7407 | |
| JAMES L STRONG JR | | 10524 238TH AVENUE E CT | | | | BUCKLEY WA | 98321-8406 | |
| JAMES L SURFACE | | 9154 EAST 450 SOUTH | | | | WALTON IN | 46994 | |
| JAMES L SURFACE & | SANDRA J SURFACE TR | UA 12/12/07 | JAMES L SURFACE & SANDRA | REVOCABLE TRUST | 9154 E 450 S | WALTON IN | 46994 | |
| JAMES L SWINTON & | BEVERLY SWINTON JT TEN | 5203 MONTICELLO DRIVE | | | | SWARTZ CREEK MI | 48473-8249 | |
| JAMES L TARR | | 401 BURWASH AVE APT 338 | | | | SAVOY IL | 61874 | |
| JAMES L TAYLOR | | 313 HILLSIDE COURT | | | | WINDER GA | 30680-3485 | |
| JAMES L TEMES | | 108 SPC | | | | GARDENA CA | 90248 | |
| JAMES L TENNEY | | 1220 E RIVER ST | | | | ELYRIA OH | 44035 | |
| JAMES L THIERY | | 517 S ELM ST | | | | MONTPELIER IN | 47359-1413 | |
| JAMES L THOMAS | | 15139-14TH DRIVE SE | | | | MILLCREEK WA | 98012-1585 | |
| JAMES L THORNHILL | | 394 WALNUT HILL RD | | | | WOONSOCKET RI | 02895-2727 | |
| JAMES L THORPE & | VICKI S THORPE JT TEN | 4102 COUNTRYSIDE DR | | | | PARKER TX | 75002-5914 | |
| JAMES L TIDWELL | | 2343 TALLAVANA TRL | | | | HAVANA FL | 32333-5648 | |
| JAMES L TOBAT | | RD 4 BOX 69 | | | | LAUREL DE | 19956-9502 | |
| JAMES L TOOMEY | | PO BOX 1266 | | | | DESERT HOT SPRINGS CA | 92240-0937 | |
| JAMES L TRELOAR | | W324 N 8243 NORTHCREST DR | | | | HARTLAND WI | 53029 | |
| JAMES L TROUP | | P O BX167 402 W FULTO | | | | PERRINTON MI | 48871 | |
| JAMES L TROUT | | 3350 HENRY ROAD | | | | JACKSON MI | 49201-8292 | |
| JAMES L TROUTMAN | | 175 S ENOLA DR 2F | | | | ENOLA PA | 17025-2714 | |
| JAMES L TURBEVILLE | | 12205 NEFF RD | | | | CLIO MI | 48420-1806 | |
| JAMES L TURBEVILLE JR | | 12205 NEFF ROAD | | | | CLIO MI | 48420-1806 | |
| JAMES L TURNER | | 3384 S SRD 13 | | | | LAPEL IN | 46051 | |
| JAMES L TURNER | | 361 N MAIN ST | | | | MARINE CITY MI | 48039-3437 | |
| JAMES L TURNER | | 955 E CLARK RD | | | | YPSILANTI MI | 48198-7501 | |
| JAMES L TURNER & | HARRIETT L TURNER JT TEN | 3384 S SRD 13 | | | | LAPEL IN | 46051 | |
| JAMES L TURNER & | MARGARET M TURNER JT TEN | 101 HALLAM RD | | | | BUFFALO NY | 14216-3519 | |
| JAMES L TURNEY | | 404 E ORCHARD | | | | LEES SUMMIT MO | 64063-2407 | |
| JAMES L VANCE JR | | 9617 HINDLE | | | | DETROIT MI | 48211-1034 | |
| JAMES L VANWAGONER & | ANITA L VANWAGONER JT TEN | BOX 826 | | | | FLORENCE AZ | 85232-0826 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES L VOLLBRECHT | | 1717 BURNING TREE DR | | | | VIENNA VA | 22182-2303 | |
| JAMES L WACHOWSKI & | CHERYL A WACHOWSKI JT TEN | 32137 CRESTWOOD LANE | | | | FRASER MI | 48026-2149 | |
| JAMES L WALL | | 1495 HOLLY SPRINGS RD | | | | HERNANDO MS | 38632 | |
| JAMES L WALLEN | | 9058 N RAIDER ROAD | | | | MIDDLETOWN IN | 47356-9327 | |
| JAMES L WARNER | | 1221 W 11TH ST | | | | ANDERSON IN | 46016-2921 | |
| JAMES L WATERS | | 905 W KING ST | | | | MARTINSBURG WV | 25401-2218 | |
| JAMES L WATKINS | | 1421 TULEY RD | | | | HAMILTON OH | 45015 | |
| JAMES L WAY | CUST JON | LEONG WAY U/THE WASHINGTON | U-G-M-A | 6527 SUNNYSIDE AVE N | | SEATTLE WA | 98103-5422 | |
| JAMES L WEBB & | BONNIE J WEBB JT TEN | 560 JAMES LANE | | | | LAKE ORION MI | 48362-2143 | |
| JAMES L WERNER & | SUE ANN WERNER JT TEN | 4451 OXFORD-TRENTON ROAD | | | | HAMILTON OH | 45011-9616 | |
| JAMES L WEST | | 702 CLOVER RIDGE DR | | | | WEST CHESTER PA | 19382 | |
| JAMES L WESTNESS | | RR 1 BOX 234 | | | | DAKOTA MN | 55925-9747 | |
| JAMES L WHEELER & | AVA J WHEELER JT TEN | 35 LEE RD 2010 | | | | PHENIX CITY AL | 36870-9142 | |
| JAMES L WILBER | | 9147 BARNES RD | | | | VASSAR MI | 48768-9646 | |
| JAMES L WILCOX | | BOX 328 | | | | JACKSON SC | 29831-0328 | |
| JAMES L WILEMON | | 2068 ARRAS DR | | | | EAST CARONDELET IL | 62240-1726 | |
| JAMES L WILKERSON | | 1106 BELLEVUE AVE | | | | SEBRING FL | 33870-3003 | |
| JAMES L WILLIAMS | | 635 WHISPERING WINDS TR | | | | FENTON MI | 48430-2942 | |
| JAMES L WILLIAMS | | 10408 COTTONWOOD DRIVE | | | | NEWALLA OK | 74857-7003 | |
| JAMES L WILLIAMS | | 1742 94TH AVE | | | | OAKLAND CA | 94603-1610 | |
| JAMES L WILLIAMS SR & | FRANCES A WILLIAMS JT TEN | 432 DEMOCRAT RD | | | | GIBBSTOWN NJ | 08027-1204 | |
| JAMES L WILSON | | 1937 N CO RD 600 E | | | | AVON IN | 46123-9532 | |
| JAMES L WIRTHMAN | | 386 SARWIL DR S | | | | CANAL WINCHESTER OH | 43110-1011 | |
| JAMES L WOOD | | BOX 6 4972A LAWS RD | | | | WHITES CREEK TN | 37189-9073 | |
| JAMES L WOODRING | | 3922 OLD CORNELIA HWY | | | | GAINESVILLE GA | 30507-7781 | |
| JAMES L WRAY | | 9959 COLORADO N LN | | | | MINNEAPOLIS MN | 55445-2373 | |
| JAMES L WRIGHT | | 1730 HILLCREST AVE | | | | ANDERSON IN | 46011-1006 | |
| JAMES L WRIGHT & | TAMMY DENISE WRIGHT JT TEN | 20240 WINCHESTER ST | | | | SOUTHFEILD MI | 48076-4986 | |
| JAMES L YEAGER & | MARY C YEAGER JT TEN | 824 FENNIMORE ST | | | | FREMONT OH | 43420-3121 | |
| JAMES L YOUNGBLOOD | | 3616 BELLEVALE AVE | | | | BALTO MD | 21206-1651 | |
| JAMES L ZBIKOWSKI | | 15238 COOPER | | | | TAYLOR MI | 48180-7707 | |
| JAMES L ZOOK | | 2447 N 900 W 27 | | | | CONVERSE IN | 46919-9334 | |
| JAMES LAHS & | JACQUELINE GREGORICH JT TEN | 5019 NW 30TH PL | | | | OCALA FL | 34482-8385 | |
| JAMES LAKE | | 469 ARBOR RD | | | | CLEVELAND OH | 44108-1758 | |
| JAMES LAMAR READ & | SHIRLEY M READ JT TEN | 13917 OVERTON LN | | | | SILVER SPRING MD | 20904-1130 | |
| JAMES LAND SR | CUST KATI | MARIE LAND UTMA NC | 1755 CANDLE RIDGE DRIVE | | | CORDOVA TN | 38018-5078 | |
| JAMES LANNINGHAM | | 965 COUNTY RD 1490 | | | | CULLMAN AL | 35058-1524 | |
| JAMES LARRY RIDDLE | | 1385 MANOR RD | | | | ENGLEWOOD FL | 34223-4429 | |
| JAMES LARRY SCHWARTZ | | 317 BANBERRY S | | | | LANSING MI | 48906-1524 | |
| JAMES LARRY SMITH & | BETTY LOU SMITH JT TEN | 25153 KOTHS ST | | | | TAYLOR MI | 48180-3221 | |
| JAMES LARRY YATES | | 5886 SCOTTSDALE | | | | MEMPHIS TN | 38115-3159 | |
| JAMES LATHAM | | 117 TANGLEWOOD DR | | | | MOULTON AL | 35650-1557 | |
| JAMES LAURETIG & | CHARLOTTE LAURETIG JT TEN | 2606 ROYAL LYTHAM DR | | | | SAINT CHARLES IL | 60174-8769 | |
| JAMES LAVELLE | | 28225 BELCOURT RD | | | | PEPPER PKE OH | 44124-5619 | |
| JAMES LAWRENCE BANNON | | 9870 PRESTON TRAIL WEST | | | | PONTE VEDRA BEACH FL | 32082-3558 | |
| JAMES LAWSON | | 1316 110TH ST | | | | OLIN IA | 52320-9712 | |
| JAMES LEE & | HELEN B LEE JT TEN | 8037 INVERNESS RIDGE RD | | | | POTOMAC MD | 20854-4012 | |
| JAMES LEE BREWBAKER & | DONNA ANN BREWBAKER JT TEN | 304 NAKOMA DRIVE | | | | MIDLAND MI | 48640-7226 | |
| JAMES LEE DAY 2ND | | 106 SOUTHWEST 49TH ST | | | | OKLAHOMA CITY OK | 73109-7511 | |
| JAMES LEE DEAN | TR JAMES LEE DEAN TRUST | UA 6/24/97 | PO BOX 2758 | | | EDGEWOOD NM | 87015-2758 | |
| JAMES LEE EMERY | CUST HEIDI L EMERY UGMA PA | 5 EAST LEASURE AVE | | | | NEW CASTLE PA | 16105-2581 | |
| JAMES LEE FOSTER JR | | 16706 SELDER DR | | | | FRIENDSWOOD TX | 77546-2333 | |
| JAMES LEE HALE | | 2510 FARNSWORTH DR APT 412 | | | | FORT WAYNE IN | 46805-3145 | |
| JAMES LEE HOERNER | | 721 BLACK MOAT PL | | | | MIAMISBURG OH | 45342 | |
| JAMES LEE HOYLE | | 738 BLACK AVE | | | | FLINT MI | 48505-3564 | |
| JAMES LEE RICHARDSON | | 2603 HUNTINGTON RD | | | | CHARLOTTESVLE VA | 22901-1025 | |
| JAMES LEE SOWDER | | 729 LAVENDAR LN | | | | ALTAVISTA VA | 24517-4312 | |
| JAMES LEE STALEY | | 11119 BARRY RD | | | | BANNISTER MI | 48807-9754 | |
| JAMES LEE STANDLEY | | 3108 FM 1452 E | | | | MADISONVILLE TX | 77864-7099 | |
| JAMES LENHARDT | | 8630 MILLER RD | | | | CLARKSTON MI | 48348-2542 | |
| JAMES LEON | | 358 BROADWAY 26 | | | | LYNN MA | 01904-2668 | |
| JAMES LEONARD GARRISON | | PO BOX 751 | | | | WILMINGTON OH | 45177-0751 | |
| JAMES LEONARD HEUVELMAN | | 1279 LINDENWOODLANE | | | | ATLANTA GA | 30319 | |
| JAMES LEONARD LAYNE | | 742 W 1490 NORTH CIR | | | | WASHINGTON UT | 84780 | |
| JAMES LEONARD MC MURTRIE | | 8G-1975 CORYDON AVENUE | | | | WINNIPEG MANTOBA  R3P 0R1 | | CANADA |
| JAMES LESLIE | | 2528 ROUNDHILL CT | | | | BLOOMINGTON IN | 47401-4363 | |
| JAMES LESTER FISHER | | 4914 M L KING | | | | FLINT MI | 48505-3336 | |
| JAMES LEVAND | | 123 E EATON AVE | | | | TRACY CA | 95376-3123 | |
| JAMES LEVIN | | 805-510 WEST BROADWAY | | | | LOUISVILLE KY | 40202-2217 | |
| JAMES LEWIS JR | APT 3505 | SUNCREST DR | | | | FLINT MI | 48504-8426 | |
| JAMES LEWIS RHODES | | 65 ROLLING ROCK LANE | | | | ST LOUIS MO | 63124-1456 | |
| JAMES LIDDY & | KATHLEEN LIDDY | TR KATHLEEN A LIDDY LIVING TRUST | UA 10/26/99 | 3160 CHILSON | | HOWELL MI | 48843-7456 | |
| JAMES LIED | | 3461 WILSON RD | | | | CLIO MI | 48420 | |
| JAMES LIETTE | | 38 CRESTON RD | | | | MANSFIELD OH | 44906-2207 | |
| JAMES LIGUORI | | 3175 ELMS RD | | | | SWARTZ CREEK MI | 48473 | |
| JAMES LINDSAY BOYLAN | | 1106 DOUGLAS SUITE F | | | | LONGVIEW WA | 98632-2429 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES LINDSAY JR | | 8012 MOSS GATE CT | | | | RICHMOND VA | 23227-1673 | |
| JAMES LITTLE & | LINDA LITTLE JT TEN | PO BOX 26 | | | | HURLEY VA | 24620-0026 | |
| JAMES LIVECCHI | | 610 MAPLE AVE | | | | LINDEN NJ | 07036-2738 | |
| JAMES LIVINGSTON | | 6300 W FRANCES RD | | | | CLIO MI | 48420-8549 | |
| JAMES LLOYD WILSON | | 3534 43RD ST | | | | HIGHLAND IN | 46322-3133 | |
| JAMES LOBDELL | | 101 HAMILTON PK | | | | SYRACUSE NY | 13214-2329 | |
| JAMES LOMEDICO | C/O ANDERSON SUNOCO | 5501 LEE HWY | | | | ARLINGTON VA | 22207-1613 | |
| JAMES LONG | | 4187 QUANICASSEE RD | | | | FAIRGROVE MI | 48733-9795 | |
| JAMES LOREN EMERY | | BOX 1011 | | | | DOUGLASVILLE GA | 30133-1011 | |
| JAMES LOUIS COOPER | | 454 RHODE ISLAND ST | | | | BUFFALO NY | 14213-2314 | |
| JAMES LOUIS DENNIS & | MARY FRANCES DENNIS | TR DENNIS FAM TRUST | UA 03/06/97 | 4545 DANDRIDGE | | CORPUS CHRISTI TX | 78413-5093 | |
| JAMES LOUIS WILLIAMS | | 2813 13TH ST | | | | NIAGARA FALLS NY | 14305-2003 | |
| JAMES LOW | | 1211 N LINCOLN | | | | DINUBA CA | 93618-3135 | |
| JAMES LOWELL RIFE | | 1835 ARKANSAS DR | | | | GREEN RIVER WY | 82935-5814 | |
| JAMES LOWMACK JR | | 162 KILLHOFFER STREET | | | | BUFFALO NY | 14211-1721 | |
| JAMES LOYD | | 1084 NORWOOD CREEK RD | | | | WINCHESTER TN | 37398-2974 | |
| JAMES LUKER | | 9731 AL HWY 157 | | | | VINEMONT AL | 35179 | |
| JAMES LYLE BLEVINS & | KATHLEEN LOUISE STOCKLEY & | ANN AMELIA RUSH JT TEN | 26730 CASH COURT | | | LEESBURG FL | 34748 | |
| JAMES LYNCH | | 900 MEADOW LN | | | | SCHENECTADY NY | 12309 | |
| JAMES LYNCH | | 425 1/2 JOHN ST | | | | E NEWARK NJ | 07029-2716 | |
| JAMES LYNCH | | 5165 PARK MEADOW LN | | | | CANANDAIGUA NY | 14424-8247 | |
| JAMES LYONS WALSH | | 138 DOVE STREET | 1ST FLOOR | | | ALBANY NY | 12202 | |
| JAMES M ADDESSI | | 21325 44TH ST | | | | BLOOMINGDALE MI | 49026-9612 | |
| JAMES M AHRENS | | 101 NATHANIEL DR | | | | HOCKESSIN DE | 19707-1803 | |
| JAMES M AITKEN | | 1904 DUNHAM DR | | | | ROCHESTER MI | 48306 | |
| JAMES M ALLEMAN | TR U/A | DTD 08/13/89 JULIANE M | ALLEMAN TRUST | C/O JAMES M ALLEMAN | 2225 W HAWKINS | KANKAKEE IL | 60901-4569 | |
| JAMES M ALLEN | | BOX 10353 | | | | BOWLING GREEN KY | 42102-7353 | |
| JAMES M ALLEN & | JUDY B ALLEN JT TEN | 360 OLD GREENHILL RD | | | | ALVATON KY | 42122 | |
| JAMES M ALVEY | | 1808 CRYSTAL ST | | | | ANDERSON IN | 46012-2415 | |
| JAMES M ALVORD & | RITA L ALVORD JT TEN | 6933 WEST BRILES ROAD | | | | PEORIA AZ | 85383 | |
| JAMES M ALWARD | | 6672 S COUNTYLINE RD | | | | DURAND MI | 48429-9410 | |
| JAMES M ANDERSON | | 13330 MCCUMSEY | | | | CLIO MI | 48420-7914 | |
| JAMES M APPOLD | | 520 RIVERSIDE DR | | | | ROSSFORD OH | 43460-1055 | |
| JAMES M APPOLD & | PATRICIA J APPOLD JT TEN | 520 RIVERSIDE DR | | | | TOLEDO OH | 43460-1055 | |
| JAMES M ARBUCKLE & | DOROTHY E ARBUCKLE TEN ENT | 12515 ANNS CHOICE WAY | | | | WARMINSTER PA | 18974 | |
| JAMES M ARCHER | | 10586 MAIDENS RD | | | | BEAR LAKE MI | 49614-9734 | |
| JAMES M ASHLEY | | 710 W WAYNE ST | | | | MAUMEE OH | 43537-1923 | |
| JAMES M BALDWIN | | 1134 8TH ST | | | | NEW ORLEANS LA | 70115-2208 | |
| JAMES M BARBER | | 71489 LUCILLE | | | | RICHMOND MI | 48062-4938 | |
| JAMES M BARDOL | | 5 MCDONALD CIRCLE | | | | WALPOLE MA | 02081-1706 | |
| JAMES M BARRIOS | | 1559 VINEWOOD | | | | DETROIT MI | 48216-2202 | |
| JAMES M BATCHELDER & | JOYCE D BATCHELDER JT TEN | 4950 DEER LODGE RD | | | | NEW PORT RICHEY FL | 34655-4329 | |
| JAMES M BEAHAN | | 121 W PINE ST | | | | CARSON CITY MI | 48811-9584 | |
| JAMES M BEAHAN & | HELEN M BEAHAN JT TEN | 121 W PINE ST | | | | CARSON CITY MI | 48811-9584 | |
| JAMES M BEASLEY | | 27603 SHANNON ROAD | | | | ARDMORE AL | 35739-7411 | |
| JAMES M BEATON | | 15 IONA | | | | EDINBURGH | | UNITED KIN |
| JAMES M BECKROW & | ELIZABETH A BECKROW JT TEN | 1964 HAMMAN DRIVE | | | | TROY MI | 48098-5072 | |
| JAMES M BELL & | DOROTHY P BELL JT TEN | 2354 ARONIMINK CIR | | | | FAYETTEVILLE PA | 17222-9243 | |
| JAMES M BELLVILLE | C/O KAYE BELLVILLE | 6081 OLD STATE RD | | | | WHITTEMORE MI | 48770 | |
| JAMES M BENNICK & | LORRAINE E BENNICK JT TEN | GERMANTOWN RD | | | | JIM THORPE PA | 18229 | |
| JAMES M BENNINGER | | 180 HIGHLAND ST | | | | NEWTON MA | 02465 | |
| JAMES M BERARDI JR | | 6 TIBY PL | | | | MONMOUTH JUNCTION NJ | 08852-3036 | |
| JAMES M BERHALTER | | 90 BEATTIE AVE | | | | LOCKPORT NY | 14094-5021 | |
| JAMES M BERNHARDT | | 1102 N SUMMIT | | | | ARKANSAS CITY KS | 67005-1422 | |
| JAMES M BINKLEY | | 5232 W CT ST | | | | FLINT MI | 48532-4115 | |
| JAMES M BISSONNETTE | | 5118 W STANLEY RD | | | | MT MORRIS MI | 48458-9427 | |
| JAMES M BLACK | | 799 COFFEY RD | | | | PETERSBURG TN | 37144-8516 | |
| JAMES M BLANKENSHIP | | 451 WOODLAND PL | | | | PITTSBORO IN | 46167-9181 | |
| JAMES M BLANKENSHIP & | GLORIA J BLANKENSHIP JT TEN | 451 WOODLAND PL | | | | PITTSBORO IN | 46167-9181 | |
| JAMES M BLANKFIELD | | 2331 BROOKHURST DR | | | | DUNWOODY GA | 30338-6631 | |
| JAMES M BLASZAK | | 3013 HURON TRAIL | | | | FORT WORTH TX | 76135 | |
| JAMES M BLEWITT | | 9580 EAST CENTER STREET | | | | WINDHAM OH | 44288-1009 | |
| JAMES M BLEWITT & | JUDY A BLEWITT JT TEN | 9580 E CENTER ST | | | | WINDHAM OH | 44288-1009 | |
| JAMES M BOCCIA | | 1005 HAMILTON BLVD | | | | SOUTH PLAINFIELD NJ | 07080-2713 | |
| JAMES M BODEY JR | | 807 COUNTRY CLUB LANE | | | | ANDERSON IN | 46011-3411 | |
| JAMES M BOOTH | | PO BOX 346 | | | | ALGONAC MI | 48001 | |
| JAMES M BORGREN | | 413 DARTMOUTH DR | | | | O FALLON IL | 62269-2708 | |
| JAMES M BORKA | | 4446 BRIDGMAN RD | | | | SWARTZ CREEK MI | 48473-8805 | |
| JAMES M BOSLEY | | 481 NARROWS RD | | | | CONNELLSVILLE PA | 15425 | |
| JAMES M BOSWELL | | 427 HEMPHILL ST | | | | FRANKLIN IN | 46131-2221 | |
| JAMES M BOUWENS | | 1639 SHALLOW CREEK TRL | | | | WEBSTER NY | 14580-9604 | |
| JAMES M BOWEN | | 574 E GATES ST | | | | COLUMBUS OH | 43206-2816 | |
| JAMES M BRADY | | G8172 N DORT HIGHWAY | | | | MT MORRIS MI | 48458 | |
| JAMES M BRANDT | | 552 BURTMAN DR | | | | TROY MI | 48083-1040 | |
| JAMES M BRENNAN | | 1946 TREBEIN RD | | | | XENIA OH | 45385-9515 | |
| JAMES M BRENNAN | | 5440 COPPERMILL PLACE | | | | DAYTON OH | 45429-2017 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES M BRICKER | | 1236 HAMPTON PLE RD | | | | SALEM OH 44460 44460 | 44460 | |
| JAMES M BRIER III | TR UA 11/14/90 JAMES M | BRIER III TRUST | 1822 S W WESTWOOD DRIVE | | | TOPEKA KS | 66604-3280 | |
| JAMES M BROWN | | 61 WAKELIN TERRACE | | | | ST CATHARINES ON L2M 4K8 | | CANADA |
| JAMES M BROWN | | 39 DUDLEY RD | | | | WETHERSFIELD CT | 06109-2952 | |
| JAMES M BROWN | | 1174 LENROOT RD | | | | BETHEL OH | 45106-8454 | |
| JAMES M BRUCE | | 122 HIGHLAND PL | | | | SHEFFIELD AL | 35660-7222 | |
| JAMES M BRUCE | | 685 N SUMMERS RD | | | | IMLAY CITY MI | 48444-8916 | |
| JAMES M BRUNO | CUST MARISSA KATHLEEN BRUNO | UTMA IL | 501 S WESTERN AVE | | | PARK RIDGE IL | 60068 | |
| JAMES M BUCKNER SR | | 7312 WEST SOMERSET ROAD | | | | APPLETON NY | 14008-9614 | |
| JAMES M BUCOLO | | 4741 COTTAGE RD | | | | GASPORT NY | 14067-9263 | |
| JAMES M BURGE | | 224 S ORCHARD AVE | | | | KANKAKEE IL | 60901-4317 | |
| JAMES M BURGER | | 1433 W TRASK LAKE RD | | | | BARTON CITY MI | 48705-9708 | |
| JAMES M BURGES | TR REV LIV | TRUST U/A DTD 01/11/85 JAMES | M BURGES | 8350 PLUMBROOK RD | APT 201 | STERLING HTS MI | 48313 | |
| JAMES M BURNS | | 385 HIGHGATE | | | | WATERFORD MI | 48327-2440 | |
| JAMES M BURNS | | 1716 HANOVER AVENUE | | | | INDEPENDENCE MO | 64056-1425 | |
| JAMES M BURNS & | DELPHINE M BURNS | TR | JAMES M & DELPHINE M BURNS | TRUST UA 08/01/97 | 2359 S 8TH AVE | NORTH RIVERSIDE IL | 60546-1103 | |
| JAMES M BYRNE & | | 25 MARINE PARADE | | | | MARINO 5049 | | AUSTRALIA |
| JAMES M BYRNE & | MARY W BYRNE JT TEN | 10528 SAWYER PL | | | | LOUISVILLE KY | 40241-3433 | |
| JAMES M CAGE | CUST TODD | MICHAEL CAGE UGMA WI | 5626 N 94TH ST | | | MILWAUKEE WI | 53225-2602 | |
| JAMES M CALDWELL | BIT-O-SWEET FARM | PROVIDENCE RD | | | | EDGEMONT PA | 19028 | |
| JAMES M CALDWELL | | 144 W KURLENE DR | | | | MACOMB IL | 61455-1008 | |
| JAMES M CALDWELL & | NANCY CALDWELL JT TEN | 144 KURLENE | | | | MACOMB IL | 61455-1008 | |
| JAMES M CALDWELL JR & | CLAUDIA Y CALDWELL TEN ENT | PROVIDENCE RD SWEETWATER FARM | | | | EDGEMONT PA | 19028 | |
| JAMES M CANTER | | 6620 BRUCE RD B-9 | | | | CELINA OH | 45822 | |
| JAMES M CANTEY & | JO ELLEN CANTEY JT TEN | 3614 POPLAR SPRINGS DR | | | | MERIDIAN MS | 39305-3741 | |
| JAMES M CAPEN | | 1882 COLO CREEK COURT | | | | VIENNA VA | 22182-1806 | |
| JAMES M CAPLIS | | 4620 FIELDVIEW DR | | | | GRAND LEDGE MI | 48837-8144 | |
| JAMES M CAREY | | 109 COQUENA CIRCLE EAST | | | | SAVANNAH GA | 31410 | |
| JAMES M CAREY | | 2127 LORI DRIVE | ALBERTSON PARK | | | WILMINGTON DE | 19808-4744 | |
| JAMES M CARPENTER | | 6828 W 8TH | | | | ANDERSON IN | 46011-9709 | |
| JAMES M CARROLL | | 3280 HUNTERDON WAY | | | | MARIETTA GA | 30067-5002 | |
| JAMES M CARRUTHERS & | VIRGINIA M CARRUTHERS JT TEN | 132 E CHURCH ST | | | | HOMER CITY PA | 15748-1335 | |
| JAMES M CASEY | | 4301 NORPOINT WAY NE APT 23C | | | | TOCOMA WA | 98422-1590 | |
| JAMES M CASTLE | | 3140 OFFICERS LAKE RD | | | | MERIDIAN MS | 39307-9452 | |
| JAMES M CATHCART | | 1042 MT VERNON CT | | | | GREENWOOD IN | 46142-1854 | |
| JAMES M CAYLEY | | 5625 HARDING | | | | DEARBORN HTS MI | 48125-2869 | |
| JAMES M CHAPMAN & | VERNA L CHAPMAN JT TEN | 1 S POINT CROSS | | | | SAVANNAH GA | 31411-2732 | |
| JAMES M CHENEY | | 8223 FORSTORIA RD | FORSTORIA | | | FOSTORIA MI | 48435 | |
| JAMES M CHENEY & | CAROLYN L CHENEY JT TEN | PO BOX 414 | | | | RAWLINS WY | 82301-0414 | |
| JAMES M CHIZMADIA | | 14513 NORTH RD | | | | FENTON MI | 48430-1383 | |
| JAMES M CLAIR | | 1575 VFW PK 8 | | | | WEST ROXBURY MA | 02132-5515 | |
| JAMES M CLARK | | 359 WARWICK AVE | | | | BUFFALO NY | 14215-3269 | |
| JAMES M CLARK | | 3989 MIDLAND ROAD EAST | | | | WATERFORD MI | 48329-2035 | |
| JAMES M CLARK | | 6389 EAST LAKE RD | | | | MILLINGTON MI | 48746-9233 | |
| JAMES M CLIFTON | | 1231 MILL CREEK ROAD | | | | FLINT MI | 48532-2348 | |
| JAMES M CLIFTON & | IRENE Q CLIFTON JT TEN | 1231 MILL CREEK ROAD | | | | FLINT MI | 48532-2348 | |
| JAMES M CLINE JR | | 6544 SUMMERDALE DR | | | | HUBER HEIGHTS OH | 45424-2266 | |
| JAMES M COFFMAN | | 125 REESE CRAWFORD RD | | | | BREMEN GA | 30110-4607 | |
| JAMES M COLEMAN | | 8364 SOMERVILLE DR | | | | INDIANAPOLIS IN | 46216-2115 | |
| JAMES M CONRAD | | 738 WESTOVER AVE | | | | WINSTON SALEM NC | 27104-2118 | |
| JAMES M COOK | | 765 ALLIE RD | | | | GREENVILLE GA | 30222-2467 | |
| JAMES M COOPER | | 10504 E 66TH ST | | | | RAYTOWN MO | 64133-5335 | |
| JAMES M CORCORAN | | PO BOX 8297 | | | | RED BANK NJ | 07701-8297 | |
| JAMES M CORCORAN | | 1867 PIERCE AVE | | | | NIAGARA FALLS NY | 14301-1347 | |
| JAMES M COSBY | | 4353 TELEGRAPH RD | | | | ELKTON MD | 21921-1936 | |
| JAMES M COUCH | | 430 MAJOR ABERNATHY | | | | MURRAYVILLE GA | 30564 | |
| JAMES M COUPER III | | 7845 SW 118TH ST | | | | MIAMI FL | 33156-4434 | |
| JAMES M COYLE JR | CUST TIMOTHY MARK COYLE | UTMA AL | 2618 ABERDEEN RD | | | BIRMINGHAM AL | 35223-1012 | |
| JAMES M CRANER | | 1129 OWSLEY RD | | | | MCDONALD OH | 44437-1228 | |
| JAMES M CROW | | 1804 RIDGESIDE DR | | | | ARLINGTON TX | 76013-4248 | |
| JAMES M CUMMINGS | C/O JUDY HANLY | 8481 BANWICK CT | | | | POWELL OH | 43065-9258 | |
| JAMES M CURRY | | 252 BROOKSIDE TER | | | | TONAWWANDA NY | 14150-5902 | |
| JAMES M CURTIS | | 196 ZIMMERMAN DR | | | | FORT MILL SC | 29708 | |
| JAMES M DABNER | | 4421 CLOVER DR | | | | INDIANAPOLIS IN | 46228-3039 | |
| JAMES M DAGG | | 2401 ARAGON AVE S | | | | DAYTON OH | 45420-3505 | |
| JAMES M DARIENZO | | 21 ORCHARD RD | | | | MASSENA NY | 13662-1133 | |
| JAMES M DARNELL & | PAMELA G DARNELL JT TEN | 16522 MELBA JEAN | | | | SOUTHGATE MI | 48195-2912 | |
| JAMES M DAVEY | | 3325 CHURCH AVE | | | | NIAGARA FALLS NY | 14303-2213 | |
| JAMES M DAVIS JR | | 18 N NORWINDEN DR | | | | SPRINGFIELD PA | 19064-3308 | |
| JAMES M DE COURCY | | 5008 PENNINGTON AVE | | | | BLUE SPRINGS MO | 64015-2328 | |
| JAMES M DELISLE | | 1832 EISENHOWER DRIVE | | | | SPEEDWAY IN | 46224-5347 | |
| JAMES M DEVINE | | 5206 BEAR PASS COURT | | | | KATY TX | 77449-6015 | |
| JAMES M DEVINE | | 2 HOLDEN ST | | | | CAMBRIDGE MA | 02138-2022 | |
| JAMES M DEZELAN & | JULIA V DEZELAN JT TEN | 14 BAY HILL CIR | | | | BROWNSBURG IN | 46112-8251 | |
| JAMES M DICKIE | | 10306 OAKHILL RD | | | | HOLLY MI | 48442-8856 | |
| JAMES M DILLING & | STELLA L DILLING & | KELLY R HOUSTON JT TEN | 4691 LYNN AVE | | | MEMPHIS TN | 38122-4228 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES M DOCKSTADER | | 381 SILMAN | | | | FERNDALE MI | 48220-2508 | |
| JAMES M DOLLINGER | | 6193 STONEGATE PARKWAY | | | | FLINT MI | 48532-2147 | |
| JAMES M DONNELLY JR | TR | JAMES M DONNELLY JR LIVING TRUST | 5/7/1996 | PO BOX 383 | | ALBION RI | 02802-0383 | |
| JAMES M DOUGLASS | | 2733 MURRAY RD | | | | NEW LONDON OH | 44851-9332 | |
| JAMES M DUCHARME | | 6372 FLUSHING RD | | | | FLUSHING MI | 48433-2549 | |
| JAMES M EDWARDS | | 825 GLENVIEW STREET | | | | PHILADELPHIA PA | 19111-4418 | |
| JAMES M ELLERHOLZ | | 20299 THOMAS | | | | BROWNSTOWN MI | 48183 | |
| JAMES M ELLIOTT | | 8489 BURPEE RD | | | | GRAND BLANC MI | 48439-7420 | |
| JAMES M ELLIS | | 806 MAGNOLIA | | | | ROYAL OAK MI | 48073-5301 | |
| JAMES M ELROD | | 33069 MERRITT CT | | | | WESTLAND MI | 48185-1589 | |
| JAMES M ELSEN | | PO BOX 155 | | | | CROTON OH | 43013-0155 | |
| JAMES M ENGLAND | | 5370 N HAMMEL BEACH RD | | | | AU GRES MI | 48703-9611 | |
| JAMES M ENGLE & | WALTER M ENGLE JT TEN | 4341 GARLAND AVE | | | | PERRY HALL MD | 21236-2807 | |
| JAMES M ERIKSEN | | 143 RHODE ISLAND AVE | | | | MASSAPEQUA NY | 11758-4148 | |
| JAMES M ESTELL | | 21003 HARVARD | | | | SOUTHFIELD MI | 48076-5645 | |
| JAMES M EVANS JR | | BOX 931 | | | | CEDAR RIDGE CA | 95924-0931 | |
| JAMES M EVERETTE | | BOX 113 | | | | MT JULIET TN | 37121-0113 | |
| JAMES M FAGAN | | 8505 S RUSSELL RD RR 2 | | | | OAK GROVE MO | 64075-7261 | |
| JAMES M FARAGO | | 4 PARKVIEW CT | | | | FRANKENMUTH MI | 48734-1222 | |
| JAMES M FEIL & | CHERYL E FEIL JT TEN | 124 GOLFVIEW WAY | | | | MONROE MI | 48162-8853 | |
| JAMES M FEUSTEL | | 8463 BYERS ROAD | | | | MIAMISBURG OH | 45342-3723 | |
| JAMES M FIELDS | | 3868 ADDISON AV | | | | DAYTON OH | 45405-5129 | |
| JAMES M FISHER | | 1251 SONN CT NW | | | | PALM BAY FL | 32907-9041 | |
| JAMES M FLEISHMAN | CUST TODD | A FLEISHMAN UGMA NC | 469 LANDS END | | | FAYETTEVILLE NC | 28314 | |
| JAMES M FLYNN | CUST KEVIN M | FLYNN UGMA RI | 14 MILTON ST | | | JOHNSTON RI | 02919-2334 | |
| JAMES M FORREST | TR JAMES M FORREST LIVING TRUST | UA 06/03/92 | 501-J FENTON PLACE | | | CHARLOTTE NC | 28207-1965 | |
| JAMES M FOSTER | | 2581 W KEMPER RD | | | | CINCINNATI OH | 45231-1153 | |
| JAMES M FOX | | 5673 WENDY CIRCLE | | | | LOCKPORT NY | 14094-6015 | |
| JAMES M FOX & | ELLEN J FOX JT TEN | 2518 KENTWOOD DR | | | | SHELBY TWP MI | 48316-3886 | |
| JAMES M FOX & | THERESA A FOX JT TEN | 5673 WENDY CIRCLE | | | | LOCKPORT NY | 14094-6015 | |
| JAMES M FOXX & | MARIE H FOXX JT TEN | 1516 PRAIRIE DR | | | | CARROLLTON TX | 75007-1224 | |
| JAMES M FOXX & | MARIE H FOXX TEN COM | 1516 PRAIRIE DR | | | | CARROLLTON TX | 75007-1224 | |
| JAMES M FOYE | | 140 AUDUBON AVE APT 4H | | | | JERSEY CITY NJ | 07305-1033 | |
| JAMES M FRITCHER & | LYNNE A FRITCHER JT TEN | 2921 AUBURN | | | | AUBURN HILLS MI | 48326 | |
| JAMES M GARRETT | | 5990 SUMMER SHADE RD | | | | BEAUMONT KY | 42124-5107 | |
| JAMES M GARRISON | | RTE 3 BOX 477 | | | | JASPER TX | 75951-9511 | |
| JAMES M GATES | | 15910 SHORT ST | | | | EAST LANSING MI | 48823-9410 | |
| JAMES M GEILING | | 37 E LAKESHORE DR | | | | HOPE MI | 48628-9727 | |
| JAMES M GEISEY JR | | 4504 SIMMS AVE | | | | BALTO MD | 21206-5526 | |
| JAMES M GILLESPIE | | 111 BELLEVUE AVE | | | | PITTSBURGH PA | 15229-1705 | |
| JAMES M GIORGIS | | 1668 US 23 | | | | KAWKAWLIN MI | 48631-9408 | |
| JAMES M GOLICK | | 1111 DRAVA LANE | | | | HOUSTON TX | 77090 | |
| JAMES M GOSS & | BETTIE A GOSS JT TEN | 4952 VALLEY RD | | | | TRENTON MI | 48183-5703 | |
| JAMES M GOWER | | BOX 412 | | | | HAWKINS TX | 75765-0412 | |
| JAMES M GRAVER | | 327 THIRWELL AVE | | | | HAZLETON PA | 18201-7738 | |
| JAMES M GUSE | | 1102 SOUTH EUGENIA DR | | | | MASON MI | 48854-2035 | |
| JAMES M GUTTMAN & | ELIZABETH J GUTTMAN JT TEN | 5225 HUNTER OAK DR | | | | ALPHARETTA GA | 30004-1461 | |
| JAMES M H BANK | | 10 W END AVE | | | | NEW YORK NY | 10023-7809 | |
| JAMES M HALDEMAN & | SHARON HALDEMAN JT TEN | 7925 E PIKE | | | | NORWICH OH | 43767-9723 | |
| JAMES M HAND | | 15086 BEACON RIDGE DR | | | | SENECA SC | 29678-1368 | |
| JAMES M HANDEL | | 3915 EDENROCK DR | | | | CANFIELD OH | 44406-9383 | |
| JAMES M HARKEY | | 686 LEYLAND COURT | | | | LAKE ORION MI | 48362 | |
| JAMES M HARRISON | | 2498 PHILLIPS RD | | | | ALLONS TN | 38541-3031 | |
| JAMES M HASFORD | | 7642 WOODBURN ALLEN SPRINGS RD | | | | ALVATON KY | 42122-9617 | |
| JAMES M HASFORD & | JANET I HASFORD JT TEN | 7642 WOODBURN ALLEN SPRINGS RD | | | | ALVATON KY | 42122-9617 | |
| JAMES M HAUGHT | TR JAMES M HAUGHT REVOCABLE TRUA 10/28/03 | | 46078 FREDERICK | | | NORTHVILLE MI | 48167 | |
| JAMES M HAYDEN | | 59 NANCY AVE | | | | PEABODY MA | 01960-2632 | |
| JAMES M HAYS & | DANICA E HAYS JT TEN | 4535 JOHNSVILLE BROOKVILLE RD | | | | BROOKVILLE OH | 45309 | |
| JAMES M HEALZER & | HELEN M HEALZER | TR UA 05/07/90 | 1251 PERALTA DR | | | SAN JOSE CA | 95120-5301 | |
| JAMES M HEIDEMAN | | 2133 TERRAPIN BRANCH RD | | | | MOUNT PLEASANT TN | 38474-1962 | |
| JAMES M HEIMAN | | 6430 WALDON WOODS DR | | | | CLARKSTON MI | 48346-2481 | |
| JAMES M HEINRICH | | 261 COLE DR | | | | FAIRFIELD OH | 45014-1505 | |
| JAMES M HELFER | | 7171 CALHOUN RD | | | | OSTRONDER OH | 43061-9335 | |
| JAMES M HELMS | | 7097 BANKS | | | | WATERFORD MI | 48327-3701 | |
| JAMES M HENDERSON | | BOX 12861 | | | | EL PASO TX | 79913-0861 | |
| JAMES M HENRY | | 4076 KELLER HANNA DR | | | | BRUNSWICK OH | 44212-2725 | |
| JAMES M HERWALDT | | 2134 WILMONT DR SE | | | | KENTWOOD MI | 49508-6598 | |
| JAMES M HETZLER | | 5191 EAGLE CREEK RD | | | | LEAVITTSBURG OH | 44430-9768 | |
| JAMES M HILL | | 5445 GOVERNMENT ST #325 | | | | BATON ROUGE LA | 70809-6072 | |
| JAMES M HINES | | 200 TYSON ST | | | | GREENVILLE NC | 27834-1848 | |
| JAMES M HOFMANN | | 14807 RYDELL ROAD 101 | CENTERVILLE | | | CENTREVILLE VA | 20121 | |
| JAMES M HOLDER | | 2055 BRADY AVE | | | | BURTON MI | 48529-2424 | |
| JAMES M HOLKO & | ANN C HOLKO JT TEN | 5396 OLE BANNER TRAIL | | | | GRAND BLANC MI | 48439-7705 | |
| JAMES M HOLLY | | 1692 SAN MARCO RD | | | | MARCO ISLAND FL | 34145-5163 | |
| JAMES M HOOD JR & | MARY A HOOD JT TEN | RR 1 BOX 4650 | | | | DORA MO | 65637-9412 | |
| JAMES M HOOVER | | 3449 KROEHLER DR | | | | HILLIARD OH | 43026-1723 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES M HOPKINS | | 19201 GOULBURN | | | | DETROIT MI | 48205-2118 | |
| JAMES M HOPKINS & | MARJORIE HOPKINS JT TEN | 19201 GOULBURN | | | | DETROIT MI | 48205-2118 | |
| JAMES M HOPKINS JR | | 4242 SYLVAN DRIVE | | | | DAYTON OH | 45417 | |
| JAMES M HORNE | | 266 N DANERN DRIVE | | | | BEAVERCREEK OH | 45430-2049 | |
| JAMES M HORNER | | 7297 W BRISTOL RD | | | | SWARTZ CREEK MI | 48473-7911 | |
| JAMES M HOWLEY & | MARY M HOWLEY JT TEN | 115 MAPLE AVE | | | | CLARKS GREEN PA | 18411-2513 | |
| JAMES M HUBER | | 1400 EDGEWOOD DR | | | | JEFFERSON CITY MC | 65109-1900 | |
| JAMES M HUDSON | | 1937 FAIRHAVEN RD | | | | COLUMBUS OH | 43229-2710 | |
| JAMES M HUDSON | | 673 HOYT ST | | | | WARREN OH | 44485-3844 | |
| JAMES M HUFFMAN | | 1028 LAUREL VALLEY RD | | | | TROUTDALE VA | 24378 | |
| JAMES M HUGHES | | 2907 S STEWART AVE | | | | SPRINGFIELD MO | 65804-3862 | |
| JAMES M HUMPHREY | CUST | MICHELLE ELAINE HUMPHREY | U/THE IND UNIFORM GIFTS TC | MINORS ACT | 1324 N SHORTRID | INDIANAPOLIS IN | 46219-3738 | |
| JAMES M HUMPHREY AS | CUSTODIAN FOR JOHN R | HUMPHREY U/THE INDIANA | UNIFORM GIFTS TO MINORS AC | 14879 NEWBURYPORT DR | | FORTVILLE IN | 46040-9129 | |
| JAMES M HUNDLEY | | 82 CADILLAC | | | | PONTIAC MI | 48342-1222 | |
| JAMES M HUNTER | C/O MARY CLEVENGER | 3303 N US HWY 31 | | | | SHARPSVILLE IN | 46068 | |
| JAMES M HUSS | | 29200-374 JONES LOOP ROAD | | | | PUNTA GORDA FL | 33950-9311 | |
| JAMES M IMEL | | 10602 SW 100TH ST | | | | MIAMI FL | 33176-2732 | |
| JAMES M INGRAM | | 7031 EAST 47TH STREET | | | | TULSA OK | 74145-5907 | |
| JAMES M INGRAM & | GERALDINE L INGRAM JT TEN | 7031 E 47TH ST | | | | TULSA OK | 74145-5907 | |
| JAMES M IRWIN | | 8514 HICKORY HILL DR | | | | POLAND OH | 44514 | |
| JAMES M JABLONSKI | | BOX 164 | | | | ISLAND HEIGHTS NJ | 08732-0164 | |
| JAMES M JANIS | | 121 CHAPPELL RD | | | | FAYETTVILLE GA | 30215-5916 | |
| JAMES M JANISH | | 3132 GREENFIELD | | | | BERKLEY MI | 48072-3130 | |
| JAMES M JOHNSON | | 672 TRAILWOOD LANE | | | | MARIETTA GA | 30064-4627 | |
| JAMES M JOHNSON | | 3615 WEST MURRY | | | | INDIANAPOLIS IN | 46221-2263 | |
| JAMES M JONES & | DIANNE S JONES JT TEN | 3019 ROCHESTER AVE | | | | MONROE NC | 28110-5605 | |
| JAMES M JONES JR | C/O J B JONES | 7632 PENNSYLVANIA AVE | | | | NORTH HUNTINGDON PA | 15642-2787 | |
| JAMES M JORDAN | | 287 DEANS RHODE HALL RD | | | | JAMESBURG NJ | 08831-3005 | |
| JAMES M JORDAN & | JAMES J JORDAN JT TEN | 15419 69TH N DR | | | | WEST PALM BEACH FL | 33418-1909 | |
| JAMES M JUKURI & | GAIL L JUKURI JT TEN | 518 LAKE LINDEN AVE | | | | LAURIUM MI | 49913-2255 | |
| JAMES M KANE & | GLORIA DAMBROSIO KANE JT TEN | 61 E PALATINE RD | | | | SOUTH BARRINGTON IL | 60010-6146 | |
| JAMES M KAPANOWSKI | | 5198 JAMERLEA LANE | | | | MEARS MI | 49436 | |
| JAMES M KEISLER | | 515 GRAYFIELD ROAD | | | | BATESBURY SC | 29006-9768 | |
| JAMES M KILSHAW | | 2917 YORKTOWN DR | | | | BATON ROUGE LA | 70808-3470 | |
| JAMES M KIRKLAND | | 7135 SHELDON | | | | BELLEVILLE MI | 48111-5107 | |
| JAMES M KLENOSKI | | 3030 SUGARMANS TRAIL | | | | FORT WAYNE IN | 46804 | |
| JAMES M KLEPOCH | | 5352 BARNES RD | | | | MILLINGTON MI | 48746-8709 | |
| JAMES M KOLLMANN | | 34024 HICKORY CT | | | | AVON OH | 44011-3714 | |
| JAMES M KOMATSU | | 5501 FIESTA RD | | | | FREMONT CA | 94538-3279 | |
| JAMES M KOSTELIC SR | | 320 BRADFORD DR | | | | CANFIELD OH | 44406-1003 | |
| JAMES M KUCERA | | 827 TWO RIVERS RD | | | | FERGUS FALLS MN | 56537-4010 | |
| JAMES M KUNESH | | 04276 GLENBURG RD | | | | DEFIANCE OH | 43512-8271 | |
| JAMES M KUPPER | CUST JEFFREY | G KUPPER UTMA KY | 13807 GOODMAN ST | | | OVERLAND PARK KS | 66223 | |
| JAMES M KURNCZ | | 5188 N SCOTT RD | | | | ST JOHNS MI | 48879-9408 | |
| JAMES M LAMPKIN | | 10164 HILL RD | | | | SWARTZ CREEK MI | 48473-1123 | |
| JAMES M LANDIS & | BARBARA L LANDIS TR | UA 05/17/2001 | JAMES M LANDIS REVOCABLE L | TRUST | 52070 HONEYSUC | SHELBY TWP MI | 48316-3908 | |
| JAMES M LAYMAN | | 10275 EAGLE ROAD | | | | DAVISBURG MI | 48350-2127 | |
| JAMES M LINDSEY | | 158 LINDSEY LANE | | | | ALMO KY | 42020-9518 | |
| JAMES M LOCKE | | 851 HALEWORTH | | | | FOREST PARK OH | 45240-1856 | |
| JAMES M LOGAN | | 10466 LAVINE STREET | | | | RANCHO CUCAMONGA CA | 91701 | |
| JAMES M LONTO & | DOROTHEA T LONTO JT TEN | 921 N CITADEL | | | | TUCSON AZ | 85748-2730 | |
| JAMES M LORANG | | 14189 SWANEE BEACH ROAD | | | | FENTON MI | 48430-3249 | |
| JAMES M LOUGHREY | | 11 ISLAND PARK CIR | | | | GRAND ISLAND NY | 14072-3232 | |
| JAMES M LOVELAND | | 4829 EASTWOOD DR | | | | KANSAS CITY MO | 64129-1927 | |
| JAMES M LUECK | | 104 GOLDFIELD DR | | | | GARNER NC | 27529-8176 | |
| JAMES M LUSK | | 8318 N LINDEN RD | | | | MT MORRIS MI | 48458-9326 | |
| JAMES M MAC LEOD | | 1191 BRADLEY | | | | TROY MI | 48098-4977 | |
| JAMES M MARSHALL | | 308 MEADOWBROOK RD | | | | ROBBINSVILLE NJ | 08691-2503 | |
| JAMES M MARTIN | | 34162 BEACONSFIELD | | | | MT CLEMENS MI | 48035-3302 | |
| JAMES M MASON | | 110 LEPES ROAD | | | | PORTSMOUTH RI | 02871 | |
| JAMES M MASSEY | | 1157 EMERALD RD | | | | CHARLESTON WV | 25314-2207 | |
| JAMES M MASSEY & | AUDREY F MASSEY JT TEN | 1157 EMERALD RD | | | | CHARLESTON WV | 25314-2207 | |
| JAMES M MASTERSON & | SANDRA M MASTERSON JT TEN | 32648 BRIDGESTONE DRIVE | | | | NORTH RIDGEVILLE OH | 44039 | |
| JAMES M MASTRORILLI | | 4109 SENECA PARKWAY | | | | NIAGARA FALLS NY | 14304 | |
| JAMES M MATES | | CALLE ETNA 606 | CAPARRA HEIGHTS | | | SAN JUAN PR | 00920 | |
| JAMES M MATHIS | BOX 182 | 2465 DENNIS JAMES DRIVE | | | | PRESCOTT MI | 48756 | |
| JAMES M MC ASSEY | | 1142 SAINT FINEGAN DR | | | | WEST CHESTER PA | 19382-2318 | |
| JAMES M MC CARTHY | | 182 S MAIN ST | | | | TERRYVILLE CT | 06786-6202 | |
| JAMES M MC GOWAN | | 27 WEST AVE | | | | WOODSTOWN NJ | 08098-1124 | |
| JAMES M MC HALE | | 149 ELMSFORD | | | | CLAWSON MI | 48017-1247 | |
| JAMES M MCCARTY | | 32 KING BIRD DR | | | | CLEVELAND GA | 30528-6040 | |
| JAMES M MCCATHERN & | EVELYN R MCCATHERN JT TEN | 403 JONES ST | | | | OLD HICKORY TN | 37138-3424 | |
| JAMES M MCCLELLAND | | 2757 OWENS RD UNIT 2-3 | | | | HOUGHTON LAKE MI | 48629 | |
| JAMES M MCCLENNY | | 11139 OAKTON RD | | | | OAKTON VA | 22124-2415 | |
| JAMES M MCCONNELL | | 11775 STRATFORD HOUSE PL | APT 302 | | | RESTON VA | 20190-3394 | |
| JAMES M MCGAHEY | | 1506 ASH | | | | GRAND PRAIRIE TX | 75050-3817 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES M MCGARVEY | | 495 W MAIN ST | | | | ARCADE NY | 14009-1003 | |
| JAMES M MCINTOSH | | 6422 DALTON DR | | | | FLUSHING MI | 48433-2333 | |
| JAMES M MCLAIN | | 7242 DIBROVA DR | | | | BRIGHTON MI | 48116-8809 | |
| JAMES M MCLAUGHLIN | | 203 E GROVE ST | | | | SUTTON NE | 68979-0718 | |
| JAMES M MCLUCAS | | 418 CHALMERS ST | | | | FLINT MI | 48503-2264 | |
| JAMES M MCQUARTER | | 5466 N NINE MILE RD | | | | PINCONNING MI | 48650-7953 | |
| JAMES M MEAD JR | | 1425 LAKE SHORE DR | | | | CLERMONT FL | 34711-2941 | |
| JAMES M MEIER | | 1623 ZACHARY AVE | | | | BLUE GRASS IA | 52726-9410 | |
| JAMES M MEIKLEJOHN | | 6455 DELAND RD | | | | FLUSHING MI | 48433-1767 | |
| JAMES M MENDHAM | | 24055 US 23 SOUTH | | | | PRESQUE ISLE MI | 49777-9110 | |
| JAMES M MESSINEO | | 836 ROLINS RUN | | | | WEBSTER NY | 14580 | |
| JAMES M MILLIKAN | | 2767 S 600 W | | | | ANDERSON IN | 46011 | |
| JAMES M MINCEY | | 412 THORNTON ST | | | | NEWPORT KY | 41071-1549 | |
| JAMES M MITCHELL & | FRANCES S MITCHELL JT TEN | 4904 PROSPECT AVE | | | | HANNIBAL MO | 63401-1924 | |
| JAMES M MOHN & | ERMA L MOHN | TR | JAMES M MOHN & ERMA L MOH | LIVING TRUST DTD 12/19/96 | 936 SHERMAN CT | MARSHALL MI | 49068-9615 | |
| JAMES M MONROE | | 1700 MONROE ST | | | | WICHITA FALLS TX | 76309-3206 | |
| JAMES M MOORE | | 5251 GLOBE AV | | | | CINCINNATI OH | 45212-1558 | |
| JAMES M MORELLO | | 1101 N CHURCH ST | | | | MOORESTOWN NJ | 08057-1711 | |
| JAMES M MORRIS | | 765 VEAL TYUS RD | | | | BOWDON GA | 30108 | |
| JAMES M MORRISON JR | | 1097 LESLIE LN | | | | GIRARD OH | 44420-1441 | |
| JAMES M MORROW JR | | 542 SUGAR TREE DR | | | | LIPAN TX | 76462-4312 | |
| JAMES M MOZLEY & | ELIZABETH C MOZLEY JT TEN | 126 WINDCREST DR | | | | CAMILLUS NY | 13031-1924 | |
| JAMES M MOZLEY & | ELIZABETH C MOZLEY TEN ENT | 126 WINDCREST DRIVE | | | | CAMILLUS NY | 13031-1924 | |
| JAMES M MOZLEY JR | | 126 WINDCREST DRIVE | | | | CAMILLUS NY | 13031-1924 | |
| JAMES M MULLANE JR | | 286 OLD FARMS ROAD | | | | SIMSBURY CT | 06070-1009 | |
| JAMES M MULLIS JR | | 115 BROOK VALLEY RD | | | | COLUMBIA SC | 29223-5905 | |
| JAMES M MUNDY & | HARRIET B MUNDY JT TEN | 1583 ROLAND AVE | | | | WANTAGH NY | 11793-2840 | |
| JAMES M MURRAY | | 440 BEUVALE LN | | | | DOVER DE | 19904-5758 | |
| JAMES M NAPUDA | | 75 QUEEN AVE | | | | PENNSVILLE NJ | 08070 | |
| JAMES M NEILL & | MILDRED JOANN NEILL JT TEN | 8769 ORANGE BLOSSOM DR | | | | SEMINOLE FL | 33772-3440 | |
| JAMES M NEWELL | | 5061 WESTSLOPE LANE | | | | LA CANADA CA | 91011-2766 | |
| JAMES M NICHOLS & | IMOGENE NICHOLS JT TEN | 1621 COBBLER DR | | | | LUTZ FL | 33549-3314 | |
| JAMES M NICHOLS JR | | 509 LAUREL ACRES | | | | YORKTOWN VA | 23692-4429 | |
| JAMES M NISSON TR | UA 05/27/2008 | J M NISSON FAMILY TRUST | 14462 RED HILL AVE | | | TUSTIN CA | 92780 | |
| JAMES M OHARA & | REGINA M OHARA JT TEN | 3 EAGLE POINT CIR | | | | HOCKESSIN DE | 19707-1422 | |
| JAMES M O'RORK | | 1417 WAYNE ST | | | | SANDUSKY OH | 44870-3532 | |
| JAMES M ORR | | 26 BOLTON CT | | | | KISSIMMEE FL | 34758-4108 | |
| JAMES M OSTROM | | PO BOX 533 | | | | GAINES MI | 48436-0533 | |
| JAMES M OTOOLE | | 32058 HAZELWOOD | | | | WESTLAND MI | 48186-4931 | |
| JAMES M OTT | | 6828 SALINE | | | | WATERFORD MI | 48329-1255 | |
| JAMES M PACE | | 711 S BENTON AVE | | | | SAINT CHARLES MO | 63301-2931 | |
| JAMES M PACIOREK | | 13077 COUNTRY CLUB DR | | | | CLIO MI | 48420-8200 | |
| JAMES M PARKER | | 5172 MONTICELLO DR | | | | SWARTZ CREEK MI | 48473 | |
| JAMES M PARKER | | 63 SPRINGVIEW DR | | | | BRANDON MS | 39042-2308 | |
| JAMES M PECK | | 10 BEALL SPRING CT | | | | POTOMAC MD | 20854-1134 | |
| JAMES M PERKINS | | 1201 MAPLE DR | | | | GRIFFIN GA | 30224-5335 | |
| JAMES M PERKINS & | MARGARET ELIZABETH PERKINS JT | 1617 HAVENCREST DR | | | | RENO NV | 89523-1212 | |
| JAMES M PETRO & | CECELIA C PETRO JT TEN | 972 DEEP CREEK AVE | | | | ARNOLD MD | 21012-1730 | |
| JAMES M PHELPS | | RT 3 BOX 661 | | | | WINNFIELD LA | 71483-9803 | |
| JAMES M PHILLIPS | | 15 RIDGE BLVD | | | | WILMINGTON DE | 19808-1033 | |
| JAMES M PHILPOTT | | 33260 OAK HOLLOW | | | | FARMINGTON HILLS MI | 48334-1965 | |
| JAMES M PIERCE | | 69 HILLARY DRIVE | | | | ROCHESTER NY | 14624-5207 | |
| JAMES M PINNER | | 211 THE POST RD 211 | | | | SPRINGFIELD OH | 45503-1024 | |
| JAMES M PLUNKETT | | 14290 GREENVIEW DRIVE | | | | GREENCASTLE PA | 17225-9458 | |
| JAMES M POE | | 270 HOSS ROAD | | | | INDIANAPOLIS IN | 46217-3426 | |
| JAMES M POLANOWSKI | | 14 VERMONT PLACE | | | | WEST SENECA NY | 14224-4415 | |
| JAMES M POWELL | | 1521 LIBERTY ST | | | | PARKERSBURG WV | 26101-4125 | |
| JAMES M PRENCIPE JR | | 17014 HAMILTON AVE | | | | ALLEN PARK MI | 48101 | |
| JAMES M PRESSWOOD | | 9334 TIGER RUN TRL | | | | DAVIDSON MI | 48423 | |
| JAMES M PRUETT | | 2225 BLUE BLUFF RD | | | | MARTINSVILLE IN | 46151-7444 | |
| JAMES M QUINTON | | 115 CREEKWAY BEND | | | | SOUTHLAKE TX | 76092-9418 | |
| JAMES M RANKEY | | 4736 MOELLER | | | | BAY CITY M | 48706-2649 | |
| JAMES M REAGIN | | 303 DEVONSHIRE CT | | | | NOBLESVILLE IN | 46060-9078 | |
| JAMES M REDDING | | 3589 TRUMAN | | | | CONKLIN MI | 49403-8739 | |
| JAMES M REGAN | | 105 LORRAINE ST | | | | EAST WEYMOUTH MA | 02189-2649 | |
| JAMES M REHAK | | 2155 SILVER MOON TR | | | | CROSBY TX | 77532-3503 | |
| JAMES M REILLY | | 28 RIVERSIDE AV 10M | | | | RED BANK NJ | 07701-1080 | |
| JAMES M RIETHMEIER | | 6884 WOLVERINE RD | | | | WOLVERINE MI | 49799-9679 | |
| JAMES M ROBERTSON JR | | 260 WHITE PINE WAY NW | | | | MARIETTA GA | 30064-5603 | |
| JAMES M ROBINSON | | 9427 LATON HWY | | | | MULLIKEN MI | 48861 | |
| JAMES M ROBINSON | | 34030 DORAIS DR | | | | LIVONIA MI | 48154-2802 | |
| JAMES M ROBINSON | | 646 W SAN DOVAL PLACE | | | | THOUSAND OAKS CA | 91360-1314 | |
| JAMES M ROCHON | | 13560 NORTH SHORE DR | | | | MILLERSBURG MI | 49759-9389 | |
| JAMES M ROGERS | | 10502 N FENTON RD | | | | FENTON MI | 48430-9788 | |
| JAMES M ROSS | | RR 3 BOX 670 | | | | BRENHAM TX | 77833-9605 | |
| JAMES M ROWE JR | | 5820 NEWTOWN AVE | | | | PHILADELPHIA PA | 19120-1129 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES M RYAN JR | | 100 SCOTTSDALE | | | | TROY MI | 48084-1771 | |
| JAMES M SAARIKOSKI | | 1295 FENELON CRES | | | | OSHAWA ON  L1J 6G2 | | CANADA |
| JAMES M SARIBALIS | | 9 SAINT FRANCIS DR | | | | VALLEJO CA | 94590-4328 | |
| JAMES M SCHIFFMACHER | | 9 WOOD LILY LANE | | | | FAIRPORT NY | 14450-8804 | |
| JAMES M SCHULTE | | 235 LEOTA ST | | | | WATERFORD MI | 48327-3633 | |
| JAMES M SCHWEITZER & | LOUANNE LEE SCHWEITZER JT TEN | 11447 JENNINGS ROAD | | | | CLIO MI | 48420-1568 | |
| JAMES M SEARS | | 2 N COOK ROAD | | | | PLANO IL | 60545-1462 | |
| JAMES M SEELEY | | G4367 OLD COLONY ROAD | | | | FLINT MI | 48507 | |
| JAMES M SEIDELMAN | | 1261 GIDNER RD | | | | CHARLOTTE MI | 48813 | |
| JAMES M SELLERS | | 5865 IRIS DR | | | | SILSBEE TX | 77656-3235 | |
| JAMES M SHAW | | 7635 GRIZZLY DR | | | | NINEVEH IN | 46164-9668 | |
| JAMES M SHELTON | | 3336 RAIBLE AVE | | | | ANDERSON IN | 46011-4726 | |
| JAMES M SHEPLEY & | ANTOINETTE M SHEPLEY JT TEN | 79 COLUMBUS-JOBSTOWN RD | | | | COLUMBUS NJ | 08022-9774 | |
| JAMES M SHERA | | 4452 CHASE PARK CT | | | | ANNANDALE VA | 22003-5729 | |
| JAMES M SHOEMAKER | | 7544 LA JOLLA BLVD #417 | | | | LA JOLLA CA | 92037 | |
| JAMES M SHOOK | | 846 BOWEN HILL RD | | | | EAST DORSET VT | 05253-9657 | |
| JAMES M SIMS | | 34034 HWY 27 NORTH | | | | CRYSTAL SPRINGS MS | 39059-9360 | |
| JAMES M SIZEMORE | | 148 BRIAN LANE | | | | EFFORT PA | 18330-9012 | |
| JAMES M SKINNER | | 6 COTTAGE ST | | | | SPENCERPORT NY | 14559-1208 | |
| JAMES M SLAUGHTER | | 944 AUTUMN ST | | | | JACKSON MS | 39212-3957 | |
| JAMES M SLONE | | 1504 PARK AV | | | | ELYRIA OH | 44035-7146 | |
| JAMES M SLOVAN | | 9946 FIRESTONE LANE | | | | MACEDONIA OH | 44056-1514 | |
| JAMES M SMALL | CUST JASON | 2564 STARFIRE LN | | | | LOGANVILLE GA | 30052-8658 | |
| JAMES M SMITH | TR UA 2/16/01 JAMES MICHAEL SMITH | DURABLE TRUST | 6039 MORNINGSIDE DR | | | KANSAS CITY MO | 64100 | |
| JAMES M SMITH | | 585 PROSPECT RD | | | | ROCKMART GA | 30153-3532 | |
| JAMES M SMITH | | BOX 457 | | | | DECATURVILLE TN | 38329-0457 | |
| JAMES M SMITH | | 7366 CARRIAGE CREEK DR | | | | WASHINGTON MI | 48094-2809 | |
| JAMES M SMITH & | MARY JEAN SMITH JT TEN | G-4391 WICKFIELD DR | | | | FLINT MI | 48507 | |
| JAMES M SOARES | CUST NATALIE M SOARES | UTMA OR | UNDER THE LAWS OF OREGON | 708 BEAR CREED ROAD | | WALLOWA OR | 97885 | |
| JAMES M SOCHA | | 70 DELEWARE RD | | | | YONKERS NY | 10710-3425 | |
| JAMES M SOUTHARD | | 299 CUSTER ST | | | | SANDUSKY MI | 48471-1208 | |
| JAMES M SPAHR | | 14428 SE 204TH TER | | | | HAWTHORNE FL | 32640-7945 | |
| JAMES M SPALL | | 14329 ADIOS PASS | | | | CARMEL IN | 46032 | |
| JAMES M SPROUSE | | 5053 W BELSAY | | | | FLINT MI | 48506 | |
| JAMES M STARRETT | | 6425A BROAD ST | | | | BETHESDA MD | 20816 | |
| JAMES M STEINERT | | 1151 CHATEAU DRIVE | | | | MENROE MI | 48161 | |
| JAMES M STEPHENSON | C/O EDNA STEPHENSON | 5171 W SIMS LN | | | | MONROVIA IN | 46157-9152 | |
| JAMES M STEVENS | | 29908 RUTHDALE | | | | ROSEVILLE MI | 48066-2120 | |
| JAMES M STEWART & | LEAH A DAVIS JT TEN | 127 ARMSTRONG PLACE | | | | WINCHESTER VA | 22601 | |
| JAMES M SUGGS | | 4143 28TH STREET | | | | DETROIT MI | 48210-2628 | |
| JAMES M SULLIVAN | | 74 WESTMINSTER RD | | | | BRISTOL CT | 06010-4339 | |
| JAMES M SULLIVAN & | FRANCES F SULLIVAN JT TEN | 2580 KAYLOR LANE | | | | JACKSONVILLE FL | 32218 | |
| JAMES M TANNER | | PO BOX 27537 | | | | PANAMA CITY FL | 32411-7537 | |
| JAMES M TANNER | | 8109 TAUROMEE | | | | KANSAS CITY KS | 66112-2643 | |
| JAMES M TEW | | 1654 WALNUT HEIGHTS DR | | | | EAST LANSING MI | 48823-2944 | |
| JAMES M THORPE | | 9215 W 3RD ST | | | | DAYTON OH | 45427-1122 | |
| JAMES M TRACY | | 24 PASSAIC AVE | | | | LOCKPORT NY | 14094-2016 | |
| JAMES M TRAPSKIN & | SUSAN E TRAPSKIN JT TEN | 2205-30TH AVE SOUTH | | | | MINNEAPOLIS MN | 55406-1441 | |
| JAMES M TURNER | | 3924 CRYSTAL ST | | | | ANDERSON IN | 46012-1110 | |
| JAMES M TURNER | | 1207 UNIVERSITY AVE | | | | HUNTSVILLE TX | 77340-4632 | |
| JAMES M VAN NESS | | 13677 CYPRESS | | | | SPRING LAKE MI | 49456-9537 | |
| JAMES M VAN NESS & | CYNTHIA B VAN NESS JT TEN | 13677 CYPRESS | | | | SPRING LAKE MI | 49456-9537 | |
| JAMES M VINCENT & | MARY JANE VINCENT JT TEN | 3255 GEORGIAN COURT | | | | ERIE PA | 16506-1169 | |
| JAMES M W GLENN | | 872 S VINE ST | | | | DENVER CO | 80209-4619 | |
| JAMES M W MARTIN | | PO BOX 1359 | | | | MADISON CT | 06443 | |
| JAMES M WALKER & | JULIANA B WALKER JT TEN | 5570 HIGHLANDS VISTA CIR | | | | LAKELAND FL | 33812-5217 | |
| JAMES M WALLACE | TR UW | ADOLPH E PEARSON | BOX 1889 | | | BRADENTON FL | 34206-1889 | |
| JAMES M WALTON | | 1174 OLD STATE RD 46 | | | | NASHVILLE IN | 47448 | |
| JAMES M WARREN | | 310 N CEDAR ST | | | | O FALLON IL | 62269-1108 | |
| JAMES M WARREN | | 1588 KOHRMAN RD | | | | OWENSVILLE MO | 65066-2325 | |
| JAMES M WAYMAN | | 7516 HARRIS | | | | RAYTOWN MO | 64138-2315 | |
| JAMES M WECKBACHER | | 2911 ROHRER RD | | | | WADSWORTH OH | 44281-8315 | |
| JAMES M WHATELEY | | 28751 FELECIAN | | | | ROSEVILLE MI | 48066 | |
| JAMES M WHITENER | | 139 EARLY RD | | | | COLUMBIA TN | 38401-6634 | |
| JAMES M WIELAND | | 7520 WESTLANE | | | | JENISON MI | 49428-8920 | |
| JAMES M WILHOITE | | 1200 HARRISON | | | | GARDEN CITY MI | 48135-3029 | |
| JAMES M WILLARD | | 607 TREMONT ST | | | | SARASOTA FL | 34242 | |
| JAMES M WILLIAMS | | BOX 143 | | | | NEW LEBANON IN | 45345-0143 | |
| JAMES M WINTER | | 16 ARGYLE ST | | | | LAKE PEEKSKILL NY | 10537-1237 | |
| JAMES M WITTEN | | 406 FANTASIA | | | | SAN ANTONIO TX | 78216-3508 | |
| JAMES M WOLBERT & | KYLE A WOLBERT JT TEN | 6257 CHANCELGATE DRIVE | | | | DELAWARE OH | 43015-8680 | |
| JAMES M WOMBLE II | | 2744 SEDGEWAY LN | | | | CARROLLTON TX | 75006-2156 | |
| JAMES M WOODRUFF | | 501 BLACK BEAR LOOP NE | | | | ALBUQUERQUE NM | 87122-1801 | |
| JAMES M WOODS | | 1138 GRANDVIEW DR | | | | NEW LENOX IL | 60451-2331 | |
| JAMES M WOOFF | | 1013 AYERS AVENUE | | | | OJAI CA | 93023-2001 | |
| JAMES M YARBROUGH | | 220 OAK HILL DR | | | | ROCKMART GA | 30153-3554 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES M YEAGER | | 1491 BARTON DRIVE | | | | FORT WASHINGTON PA | 19034-2823 | |
| JAMES M YODER JR | | 1405 BEACHLAND ST | | | | WATERFORD MI | 48328-4733 | |
| JAMES M YUKON | | 480 MONTROSE AVE | | | | YOUNGSTOWN OH | 44505-1519 | |
| JAMES M ZURLO | CUST JAMES M ZURLO III | UGMA NY | 1 SHARP HILL RD | | | RIDGEFIELD CT | 06877-3735 | |
| JAMES M ZURLO & | DORENE ZURLO JT TEN | 1 SHARP HILL RD | | | | RIDGEFIELD CT | 06877-3735 | |
| JAMES MACDONALD | | 18429 NORTH FRASER STREET | | | | GEORGETOWN SC | 29440-9195 | |
| JAMES MACKENZIE | | 18F | 372 CENTRAL PK W | | | NEW YORK NY | 10025-8213 | |
| JAMES MACLACHLAN | | 4532 E 200 S | | | | ANDERSON IN | 46017-9733 | |
| JAMES MADISON & | EDITH W MADISON JT TEN | BOX 10 | | | | JEFFERSON CITY MT | 59638-0010 | |
| JAMES MAHER | | 1100 BIRCHWOOD DR | | | | BURT MI | 48417-2000 | |
| JAMES MALCOLM HUGHES | | 89-21 75TH AVE | | | | GLENDALE NY | 11385-7927 | |
| JAMES MALCOLM NELSON | APT 1402 | 11111 87 AVE | | | | EDMONTON AB  T6G 0X9 | | CANADA |
| JAMES MALLMAN | | 14273 ST CROIX TRL N | | | | STILLWATER MN | 55082-8576 | |
| JAMES MALONE JR & | MARY KAY MALONE JT TEN | 721 PROSPECT ST | | | | ELMHURT IL | 60126-4327 | |
| JAMES MANLEY & | ELLA MARIE MANLEY JT TEN | BOX 13 | 101 PLEASANT ST | | | BENSON IL | 61516-0013 | |
| JAMES MANSKE & | YOLANDA MANSKE JT TEN | 1203 WASHINGTON AVE | | | | OSHKOSH WI | 54901-5357 | |
| JAMES MARCISZEWSKI | | 2791 S LYNDONVILLE RD | | | | MEDINA NY | 14103-9210 | |
| JAMES MARLEY II | | 41 POPLAR ST | | | | NEWBURGH NY | 12550-4043 | |
| JAMES MARRERO | | 2 HUMMING BIRD LANE | | | | STONY POINT NY | 10980-2220 | |
| JAMES MARS & | LINDA MARS JT TEN | 67 VALENCIA DR | | | | ROCHESTER NY | 14606-4023 | |
| JAMES MARSHALL COSHATT JR & | TERRY DIANA COSHATT JT TEN | 10323 ANN ARBOR ROAD W | | | | PLYMOUTH MI | 48170-5105 | |
| JAMES MARSHALL WRIGHT | | 3412 DUCKVIEW CT | | | | ARLINGTON TX | 76016-1823 | |
| JAMES MARTIN | | 18507 BIRWOOD | | | | DETROIT MI | 48221-1982 | |
| JAMES MARTIN HAINES | | BOX 225 | | | | LYNNFIELD MA | 01940-0225 | |
| JAMES MARTINEZ | | 1512 W YALE | | | | FLINT MI | 48505-1122 | |
| JAMES MARVIN HILLIGOSS | | 6805 N RAIDER RD | | | | MIDDLETOWN IN | 47356-9751 | |
| JAMES MASON | CUST | THOMAS JAMES MASON UGMA WI | 4531 TABOR RD | | | RACINE WI | 53402-9539 | |
| JAMES MASTOR | | 7707 SCOTIA | | | | DALLAS TX | 75248-3112 | |
| JAMES MATHEW BJOSTAD | | 9617 171ST ST W | | | | LAKEVILLE MN | 55044-6805 | |
| JAMES MATSUI & | FUSAYE MATSUI JT TEN | 50013 BLACK HORSE LANE | | | | CANTON MI | 48188 | |
| JAMES MATTHEW MARK SANCHEZ & | MICHELLE DAWN SANCHEZ JT TEN | 9751 LANWARD CIR | | | | DALLAS TX | 75238-2252 | |
| JAMES MATTHEWS | | 17612 DEFOREST AVE | | | | CLEVELAND OH | 44128-2606 | |
| JAMES MAURER | | BOX 217 | | | | CORUNNA MI | 48817-0217 | |
| JAMES MAXFIELD NORTON | CUST DYLAN CHARLES NORTON UGM | 75 OLD KENT ROAD | | | | TOLLAND CT | 06084 | |
| JAMES MAY JR | | 917 5TH ST SW | | | | WARREN OH | 44485-3820 | |
| JAMES MC ALISTAIR WILSON | | 3427 DEAN LAKE N E | | | | GRAND RAPIDS MI | 49525-2879 | |
| JAMES MC CAUGHNA | | 6033 EVANSTON AVE | | | | INDIANAPOLIS IN | 46220-2307 | |
| JAMES MC GINNIS | | 908 RANDALL AVE | | | | DAPHNE AL | 36526 | |
| JAMES MC LAURIN | | 920 N E 32ND | | | | OKLAHOMA CITY OK | 73105-7626 | |
| JAMES MCCORKLE | | PO BOX 8152 | | | | SOUTH CHARLESTON WV | 25303 | |
| JAMES MCCORMICK | | 26640 SINIARD RD | | | | ANDERSON AL | 35610-3222 | |
| JAMES MCDANIEL | | 21 UNION ST | | | | SHERBURNE NY | 13460 | |
| JAMES MCDANIEL | | 1447 BAYONNE DR | | | | SAINT LOUIS MO | 63138-2434 | |
| JAMES MCGHEE | | 305 MAXWELL DR | | | | MOSCOW TN | 38057-7447 | |
| JAMES MCGLONE & | ELISABETH MCGLONE JT TEN | 12 ORCHAID COURT | | | | SOMMERSETT NJ | 08873-2939 | |
| JAMES MCGRATH | | 2939 HALLOCK YOUNG RD SW | | | | WARREN OH | 44481-9278 | |
| JAMES MCGREW & | MARION R MCGREW TR | UA 12/22/1993 | MCGRE FAMILY TRUST | 3066 N PINEWOOD | | ORANGE CA | 92865-1222 | |
| JAMES MCHUGH & | SUSAN MCHUGH JT TEN | 3854 FLEUR DU BOIS CT | | | | FLORISSANT MO | 63034-1510 | |
| JAMES MCLIN | | BOX 397 | | | | TANNER AL | 35671-0397 | |
| JAMES MCMAHON | | 347 RARITAN RD | | | | LINDEN NJ | 07036-5136 | |
| JAMES MCNAUGHTON | | 6801 MEADOW LANE | | | | CHEVY CHASE MD | 20815 | |
| JAMES MCNEELY | | 6806 CRANWOOD DRIVE | | | | FLINT MI | 48505-1957 | |
| JAMES MCNICHOLS JR | | 6602 CURTIS | | | | ST LOUIS MO | 63121 | |
| JAMES MELLEIN | | 1205 LUGUNA DRIVE | | | | HURON OH | 44839-2608 | |
| JAMES MELVIN CARTER | | 1856 JAVA ST | | | | AKRON OH | 44305-3623 | |
| JAMES MICHAEL CARSON & | JAMES T CARSON JT TEN | 5678 STRAWBERRY CI | | | | COMMERCE TOWNSHIP MI | 48382-5502 | |
| JAMES MICHAEL GORDON | FETCHISON | 1920 CONCESSION RD 6 RR 1 | | | | HAMPTON ON  L0B 1J0 | | CANADA |
| JAMES MICHAEL GOSSE | CUST MICHAEL GOSSE UGMA MI | 2575 CROFTHILL DRIVE | | | | AUBURN HILLS MI | 48326-3518 | |
| JAMES MICHAEL HUGHES | | 4329 RANDMORE ROAD | | | | UPPER ARLINGTON OH | 43220-4441 | |
| JAMES MICHAEL HUMPHREY | | 135 BYRAM BLVD | | | | MARTINSVILLE IN | 46151-1318 | |
| JAMES MICHAEL NEWTON & | LINDA K NEWTON JT TEN | 3355 WHITE EAGLE DR | | | | NAPER VILLE IL | 60564-4605 | |
| JAMES MICHAEL SEGESTA & | XIAOHONG XIE SEGESTA JT TEN | 7721 LUDWIG CASTLE WAY | | | | PLANO TX | 75025 | |
| JAMES MILLS | CUST DONALD | MILLS UGMA IL | 520 VOLTZ RD | | | NORTHBROOK IL | 60062-4710 | |
| JAMES MISKO | CUST PAMELA JOY MISKO UGMA M | 35635 HATHERLY PL | | | | STERLING HEIGHTS MI | 48310-5140 | |
| JAMES MITCHELL | | 1219 W COLDWATER RD | | | | FLINT MI | 48505 | |
| JAMES MOIR BAKER | | BOX 585 | | | | KING NC | 27021-0585 | |
| JAMES MONG | | 47 WALNUT FARMS PKWY | | | | FREDERICKSBURG VA | 22405-2147 | |
| JAMES MONROE WALKER | | 2507 E CURRY FORD ROAD | | | | ORLANDO FL | 32806-2505 | |
| JAMES MONTUORO | | 46 SHERWOOD FOREST DRIVE | | | | ANDOVA NJ | 07821 | |
| JAMES MOORE | | 691 ENGLAND CREAMERY ROAD | | | | NORTH EAST MD | 21901-1527 | |
| JAMES MOORE JR | | 15950 LINWOOD ST 300 | | | | DETROIT MI | 48238-1475 | |
| JAMES MORGAN JR & | ADDIE G MORGAN JT TEN | 1502 HERON RIDGE BL | | | | GREENWOOD IN | 46143-7891 | |
| JAMES MORRIS | | 12200 WEXFORD CLUB DRIVE | | | | ROSWELL GA | 30075-1469 | |
| JAMES MORRIS & | JEAN MORRIS JT TEN | 12200 WEXFORD CLUB DRIVE | | | | ROSWELL GA | 30075-1469 | |
| JAMES MORTON | TR U/A DTD | 07/24/87 F/B/O JAMES MORTON | 210 DELPHI COURT | | | LOS ALTOS CA | 94022-1271 | |
| JAMES MOTT | | 35 EATON ST | | | | BUFFALO NY | 14209-1907 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES MOYER | | 3019 W 300 S | | | | KOKOMO IN | 46902-4746 | |
| JAMES MURPHY JR | | 4514 VICKY LN | | | | FREDRICKSBURG VA | 22408-2902 | |
| JAMES MURRAY & | HESTER MURRAY JT TEN | 6535 SEAVIEW AVE NW 508B | | | | SEATTLE WA | 98117-6053 | |
| JAMES MURRAY & | MARYANN MURRAY JT TEN | 60 DAHLIA ST | | | | STATEN ISLAND NY | 10312-1125 | |
| JAMES MURRY SMITH | | 1586 VIA DEL RIO | | | | CORONA CA | 92882-4752 | |
| JAMES MUSA & | SUSAN M MUSA JT TEN | 15303 SCARLET OAK TRAIL | | | | STRONGSVILLE OH | 44149 | |
| JAMES N ALSTON | | 2192 ALPENA AVE | | | | DAYTON OH | 45406-2634 | |
| JAMES N ARMSTRONG | | 1261 FLAMINGO | | | | HASLETT MI | 48840-9737 | |
| JAMES N BARTON & | MARY J BARTON | TR UA 01/05/95 | 2924 WESSELS DR | | | TROY MI | 48098-7018 | |
| JAMES N BRYANT & | SUSAN E BRYANT JT TEN | 156 FAUST CIR | | | | BELLEFONTE PA | 16823 | |
| JAMES N BUCCALO JR & | CAROLEE BUCCALO JT TEN | 126 LOWER HILLSIDE DRIVE | | | | BELLBROOK OH | 45305-2112 | |
| JAMES N CAMPBELL | | 4431 E OUTER DRIVE | | | | DETROIT MI | 48234-3126 | |
| JAMES N CHILTON JR | | 2865 WESTHOLLOW DR 17 | | | | HOUSTON TX | 77082-3324 | |
| JAMES N CHRISCO | | RR 2 BOX 380 | | | | BUNKER MO | 63629 | |
| JAMES N CIAMPO | | 323 RETFORD AVE | | | | CRANFORD NJ | 07016-2828 | |
| JAMES N COCHRAN | | 2875 TROLLS RD N | | | | COURTICE ON  L1E 2N4 | | CANADA |
| JAMES N COLLINS & | LENORA K COLLINS JT TEN | 1803 LINWOOD DRIVE | | | | BEDFORD IN | 47421-3921 | |
| JAMES N CORBETT III | | 8733 TRAILWOOD CT | | | | NORTH RICHLAND HILLS TX | 76180 | |
| JAMES N CURRIE | | 4620 HILLCREST | | | | ROYAL OAK MI | 48073-1704 | |
| JAMES N DENNIS | | 1037 VALLEY DR | | | | CARO MI | 48723-9509 | |
| JAMES N DIEDERICH | | 5551 OAKSHIRE COURT | | | | KETTERING OH | 45440-2327 | |
| JAMES N DIEDERICH & | NATALIE A DIEDERICH JT TEN | 5551 OAKSHIRE COURT | | | | KETTERING OH | 45440-2327 | |
| JAMES N DIEDERICHS | | 16430 PARK LAKE RD LOT 189 | | | | EAST LANSING MI | 48823-9469 | |
| JAMES N DILWORTH | | LOT 26 CONCESSION 7 R R 1 | | | | ENNISKILLEN ON  L0B 1H0 | | CANADA |
| JAMES N DILWORTH | | 1869 REGIONAL RD 3 | | | | ENNISKILLEN ON  L0B 1J0 | | CANADA |
| JAMES N DOLAN & | ANN MARIE DOLAN VICK JT TEN | 201 GOD FROY | | | | MONROE MI | 48162-2725 | |
| JAMES N DONALDSON | | 300 STEINER ST | | | | FAIRFIELD CT | 06432-2461 | |
| JAMES N EHRLICH | | 1733 KELLOGG SPRING DR | | | | ATLANTA GA | 30338-6009 | |
| JAMES N ERVIN & | JACQUELINE J ERVIN JT TEN | 2073 HUNTINGTON | | | | FLINT MI | 48507-3575 | |
| JAMES N FASO | | 13350 GENESEE ST | | | | CRITTENDEN NY | 14038 | |
| JAMES N FLOOD & | BARBARA I FLOOD JT TEN | 727 GENEVA AVE | | | | ROMEOVILLE IL | 60446-1153 | |
| JAMES N FREEMAN JR | | 447 HAWTHORNE ROAD | | | | ELKIN NC | 28621 | |
| JAMES N GINSBURG & | KIMBERLEY T GINSBURG JT TEN | 8117 SOUTH WABASH CT | | | | CENTENNIAL CO | 80112 | |
| JAMES N HALLSTEIN | | 28538 STRINGTOWN RD | | | | MINIER IL | 61759-9322 | |
| JAMES N HANKINS | | 263 SUNSET VILLA LN LN | | | | O FALLON MO | 63366-2283 | |
| JAMES N HART | | 8480 VAN CLEVE | | | | VASSAR MI | 48768-9411 | |
| JAMES N HENDRIX | | 7806 FENWAY RD | | | | NEW ALBANY OH | 43054-8980 | |
| JAMES N HIGDON & | TRENIA D HIGDON JT TEN | 101 SPRINGDALE ST | | | | MARYVILLE TN | 37801-3832 | |
| JAMES N HILL | | 2701 JUDAH RD | | | | ORION MI | 48359-2255 | |
| JAMES N HOOD EX | | 4 NORTH MALLARD ROAD | ST  PAUL | | | SAINT PAUL MN | 55127 | |
| JAMES N JONES | | 101 W HARZELL LN | | | | FORSYTH GA | 31029-5109 | |
| JAMES N LENZ | | 632 4TH AVE S | | | | GLASGOW MT | 59230-2432 | |
| JAMES N LIGHTFOOT | | 4485 TICKNOR AVENUE | | | | NEWTON FALLS OH | 44444-1165 | |
| JAMES N MC CLURE | | 434 MILL ST | | | | BUFFALO NY | 14221-5149 | |
| JAMES N MC CORMICK & | DIANE L MC CORMICK JT TEN | 11109 N QUAIL LANE | | | | PEORIA IL | 61615 | |
| JAMES N MEDLEY | | 2108 COUNTRYRIDGE LANE | | | | VESTAVIA AL | 35243-4317 | |
| JAMES N MEEKS | | 11000 HENNING DRIVE | | | | CHARDON OH | 44024-9796 | |
| JAMES N MILLER | | 10135 E US HWY 136 | | | | INDIANAPOLIS IN | 46234-9088 | |
| JAMES N MINOR | | 6218 SHARON LN | | | | HODGKINS IL | 60525-4152 | |
| JAMES N MONTGOMERY & | ANN A MONTGOMERY JT TEN | 345 MOORFIELD DR | | | | TALLADEGA AL | 35160-2729 | |
| JAMES N MORGAN & | SHEILA V MORGAN JT TEN | 1066 NILES VIENNA RD | | | | VIENNA OH | 44473-9503 | |
| JAMES N MOSS & | NINA H MOSS | TR JAMES N MOSS TRUST | UA 10/08/92 | 106 ERIC NELSON RUN | | YORKTOWN VA | 23693-4176 | |
| JAMES N NEAL | | 320 HILO ROAD | | | | FAYETTEVILLE GA | 30215-2436 | |
| JAMES N NEAL | | 349 4TH ST | | | | MARYSVILLE MI | 48040-1089 | |
| JAMES N NELSON JR | | 8409 PICKWICK LANE 161 | | | | DALLAS TX | 75225-5323 | |
| JAMES N NEUMAN | | 24034 ROBINWOOD STREET | | | | LEESBURG FL | 34748 | |
| JAMES N NEUMANN & | PAULINE L NEUMANN JT TEN | 24034 ROBINWOOD STREET | | | | LEESBURG FL | 34748 | |
| JAMES N NEWHOUSE | | 79 HERITAGE DRIVE | | | | LANCASTER NY | 14086-1027 | |
| JAMES N PAAS JR | | 6566 LONNEE | | | | COMSTOCK PARK MI | 49321-9763 | |
| JAMES N PASLEY & | CUST JONATHAN | NEVILLE PASLEY UGMA AR | 120 NORMANDY RD | | | LITTLE ROCK AR | 72207-5122 | |
| JAMES N PERKINS | | 2997 E GRAND RIVER | | | | WILLIAMSTON MI | 48895-9055 | |
| JAMES N POOL | | 23246 AL HYWY 157 | | | | TOWN CREEK AL | 35672 | |
| JAMES N REDDEN | | 8442 SW RIVIERA DR | | | | ARCADIA FL | 34269-6856 | |
| JAMES N RENFROE | | 16176 BIRWOOD | | | | DETROIT MI | 48221-2802 | |
| JAMES N ROMSON | | 18002 N 12TH ST | UNIT 19 | | | PHOENIX AZ | 85022-1208 | |
| JAMES N ROSS | | 901 E 14TH ST | | | | GEORGETOWN IL | 61846-6042 | |
| JAMES N ROSSILLON | | 16526 ROLANDO AVE | | | | SAN LEANDRO CA | 94578-1256 | |
| JAMES N SANDOZ | | 9326 VALWOOD COURT | | | | HOUSTON TX | 77088-1922 | |
| JAMES N SCREWS | | 18 WALL ST | | | | PONTIAC MI | 48342-3156 | |
| JAMES N SHEPPARD | | 4811 HWY 58 | | | | BUFFALO JUNC VA | 24529-4111 | |
| JAMES N SIMKO | | 6450 N OWOSSO ROAD | | | | FOWLERVILLE MI | 48836-8724 | |
| JAMES N SIZEMORE | | 156 WARREN AVE | | | | ELYRIA OH | 44035-6236 | |
| JAMES N STATEN & | MIRIAM R STATEN JT TEN | 170 HIGHLAND AVENUE | BOX 48 | | | VERPLANCK NY | 10596 | |
| JAMES N STAUDER & | KATHLEEN C STAUDER JT TEN | 9825 BECKER AVE | | | | ALLEN PARK MI | 48101-1336 | |
| JAMES N SYLTE | | 839 1/2 N UNION | | | | FERGUS FALLS MN | 56537-2121 | |
| JAMES N TABELLION & | SUZANNE O TABELLION JT TEN | 13107 OLD MUDBROOK RD | | | | MILAN OH | 44846-9702 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES N VILLELLA | | 6854 S WHETSTONE PL | | | | CHANDLER AZ | 85249-9149 | |
| JAMES N WADE & | LYNDA WADE JT TEN | 216 S MAPLE | | | | ITASCA IL | 60143-2005 | |
| JAMES N WALKER | | 3052 KRAMERIA ST | | | | DENVER CO | 80207-2833 | |
| JAMES N WARDER | | 305 FELTON RD | | | | LUTHERVILLE MD | 21093-6409 | |
| JAMES N WIDDIS | | 6873 POST OAK RD | | | | W BLOOMFLD MI | 48322-3835 | |
| JAMES N WILLIAMS | | 1320 FLAT ROCK RD | | | | VILLA RICA GA | 30180-3785 | |
| JAMES N WILSON | | 2114 FORGE RD | | | | SANTA BARBARA CA | 93108-2238 | |
| JAMES N ZARR | | 13433 OWEN ROAD | | | | BROOKLYN MI | 49230-9593 | |
| JAMES N ZUMBO | | 1601 WILSON ROAD | | | | PITTSBURGH PA | 15236-3628 | |
| JAMES NAKASONE & | MARIAN NAKASONE JT TEN | 60 HAUOLA AVE | | | | WAHIAWA HI | 96786-2302 | |
| JAMES NAPIERALA | | 3961 POSEYVILLE RD | | | | HEMLOCK MI | 48626-9519 | |
| JAMES NATOLI JR | ATTN WBTC RADIO STATION | 125 JOHNSON DRIVE | | | | UHRICHSVILLE OH | 44683-1017 | |
| JAMES NEIDERHOFER & | ADELE NEIDERHOFER JT TEN | 82 YARDARM COURT | | | | BAYVILLE NJ | 08721-1413 | |
| JAMES NEIKART | | 689 INDIANA DRIVE | | | | HOWELL MI | 48843-1747 | |
| JAMES NELSON EILER | | 107 KITCHELL AVE | | | | PANA IL | 62557-1454 | |
| JAMES NEMATH JR | | 616 PARK RIDGE RD | | | | WATERFORD WI | 53185-4478 | |
| JAMES NEMEC | | BOX 496 | | | | BRENTWOOD BAY BC  V8M 1R3 | | CANADA |
| JAMES NEWTON SPENCER | | 4420 AMBROSE TERR | | | | LOS ANGELES CA | 90027-2708 | |
| JAMES NICHOLAS LONGO | | 980 BURGUNDY DR | | | | MARION OH | 43302-6621 | |
| JAMES NICHOLL | | 2735 HEATHER NW LN | | | | WARREN OH | 44485-1239 | |
| JAMES NICHOLS MASTORIS | | 238 S MAIN ST | | | | HIGHTSTOWN NJ | 08520 | |
| JAMES NIXON | | 30971 MEADOW BROOK AVE | | | | HAYWARD CA | 94544-7543 | |
| JAMES NOBLE REES | | 2023 POINSETT DR | | | | ROCK HILL SC | 29732-1235 | |
| JAMES NOONE & | MARY NOONE JT TEN | 50 SYCAMORE AVE | | | | HO HO KUS NJ | 07423-1543 | |
| JAMES NORMAN WELCH JR | | 38 GINGERBREAD HILL | | | | MARBLEHEAD MA | 01945-2637 | |
| JAMES NORTON | | 12817 SPARTA AVE | | | | KENT CITY MI | 49330-9431 | |
| JAMES NOVEMBER | | 302 E BROAD ST | | | | NEWTON FALLS OH | 44444-1711 | |
| JAMES NUZZI | | 4576 EAST DR | | | | YOUNGSTOWN OH | 44505-1122 | |
| JAMES O ALBER & | JAMES CROWELL ALBER JT TEN | 6037 FOUNTAIN POINTE APT 1 | | | | GRAND BLANC MI | 48439 | |
| JAMES O ALEXANDER JR | | 11750 MINDEN | | | | DETROIT MI | 48205-3765 | |
| JAMES O BAECHLE | TR | 200 LAUREL LAKE DR | APT W126 | | | HUDSON OH | 44236-2137 | |
| JAMES O BAKER | | BOX 338 | | | | NEWBERRY SC | 29108-0338 | |
| JAMES O BAXTER | | 70544 LAKEVIEW DRIVE N | | | | WHITE PIGEON MI | 49099-9046 | |
| JAMES O BOLEY | | 43264 FOREST OAKS COURT | | | | LEESBURG VA | 20176 | |
| JAMES O BOYD | | 1540 HIGHWAY 138 NW | | | | MONROE GA | 30655-5653 | |
| JAMES O BRIDGES | | 725 HARVEYTOWN RD | | | | TYLERTOWN MS | 39667-5928 | |
| JAMES O BRIGHT & | NORMA L BRIGHT | TR BRIGHT LIVING TRUST | UA 05/24/94 | 413 OAKCRAFT DR | | KIRKWOOD MO | 63122-4456 | |
| JAMES O BUNDY | | 225 E ROBERT TOOMBS AVE | | | | WASHINGTON GA | 30673 | |
| JAMES O BURGELIN | | 2150 SAN JOSE AVENUE | | | | ALAMEDA CA | 94501-4916 | |
| JAMES O BURGET | | 2 WHITAKER COURT | | | | BEAR DE | 19701-2383 | |
| JAMES O CHAFFINCH | | 27421 MUD MILL RD | | | | HENDERSON MD | 21640-1656 | |
| JAMES O CHAILLE | | 2232 S LAYTON RD | | | | ANDERSON IN | 46011-2935 | |
| JAMES O CHESMORE | | 538 S MAIN ST | | | | JANESVILLE WI | 53545-4848 | |
| JAMES O COLEMAN JR | | PO BOX 202 | | | | VANDALIA OH | 45377-0202 | |
| JAMES O CONKLIN II & | MARJORIE L CONKLIN JT TEN | 10649 MFEADOWFIELD CT | | | | DAYTON OH | 45458-4745 | |
| JAMES O CROMWELL | | 1601 W MAIN ST | | | | TRUMANN AR | 72472-2016 | |
| JAMES O CRUM | | 1551 PLUMCREEK DR | FINDLAY OH | | | Y | 45840 | |
| JAMES O DAKE | | 320 MONTGOMERY | | | | SAINT CHARLES MO | 63301-2062 | |
| JAMES O DAVIS & | CHARLOTTE E DAVIS JT TEN | 512 BRANDED BLVD | | | | KOKOMO IN | 46901-4054 | |
| JAMES O ELLIS JR | | 5820 BAYSIDE DRIVE | | | | DAYTON OH | 45431-2254 | |
| JAMES O ELLIS JR & | ROBERTA A ELLIS JT TEN | 5820 BAYSIDE RD | | | | DAYTON OH | 45431-2254 | |
| JAMES O GORDON | | 119 NYLER CT | | | | MONCKS CORNER SC | 29461-8521 | |
| JAMES O GRIFFIN | | 9415 BURR STREET | | | | OAKLAND CA | 94605-4709 | |
| JAMES O GRIGSBY | | 7717 B-A BLVD | | | | GLEN BURNIE MD | 21061 | |
| JAMES O HAMPTON | | 410 NORMANDY RD | | | | LOUISBURG NC | 27549-7539 | |
| JAMES O HAVERN | | 345 S HOLDEN ST | | | | CLARKSBURG WV | 26301-3735 | |
| JAMES O HENSLEY | | 13665 RATTALEE LK RD | | | | DAVISBURG MI | 48350-1241 | |
| JAMES O HIGGINS | | 8013 EL MANOR AVE | | | | LOS ANGELES CA | 90045-1433 | |
| JAMES O HILLS | | 8114 bethel rd | | | | seaford DE | 19973 | |
| JAMES O HOOD | | 8051 SYLVESTER | | | | DETROIT MI | 48214-1132 | |
| JAMES O HUDGINS | | 1103 GREEN MEADOWS DR | | | | GRAND BLANC MI | 48439-8903 | |
| JAMES O JOHNSON | | 1703 LOONEY | | | | SHREVEPORT LA | 71103-2847 | |
| JAMES O KELLY | | 7085 DENMARK ST | | | | ENGLEWOOD FL | 34224-9501 | |
| JAMES O LUCAS | APT 405 | 200 N PICKETT ST | | | | ALEXANDRIA VA | 22304-2124 | |
| JAMES O MALONEY | | 477 SHREWSBURY DRIVE | | | | CLARKSTON MI | 48348-3671 | |
| JAMES O MCDONALD | | 3614 PLUM BROOK CIR | | | | SANDUSKY OH | 44870-6052 | |
| JAMES O MECHEM JR & | LARRY J MECHEM JT TEN | 600 MAIN STREET | APT 320 | | | ANDERSON IN | 46016 | |
| JAMES O MILLS | | 8075 FREDA | | | | DETROIT MI | 48204-3125 | |
| JAMES O NOEL | | 5 TANGLEWOOD DR | | | | CANTON CT | 06019-2023 | |
| JAMES O NUNLEY | | 5121 BACKWOODSMAN AVE | | | | LAS VEGAS NV | 89130-1593 | |
| JAMES O OLSON & | CONNIE OLSON JT TEN | 40715 MISTY TRAIL | | | | RICHVILLE MN | 56576-9705 | |
| JAMES O PARTIN | | 898 SPRING CREEK RD | | | | LAFAYETTE TN | 37083-4202 | |
| JAMES O PATTON | | 318 HEMLOCK ST | | | | INVERNESS FL | 34452-5874 | |
| JAMES O POND | TR JACKOLINE F ROSS TRUST | UA 09/15/80 | 151 STONEY RIDGE DR | | | LONGWOOD FL | 32750-2790 | |
| JAMES O PORTEUS & | MARGARET M PORTEUS TR | PORTEUS FAM TRUST UA 04/03/97 | 630 SCOTT ST | | | RIDGECREST CA | 93555-3314 | |
| JAMES O POWELL | | 5692 SEMINOLE | | | | DETROIT MI | 48213-2528 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES O RAMSTAD | | 1384 BURROUGHS RD | | | | DET LKS MN | 56501-4803 | |
| JAMES O RICHERT | | 4484 NORMAN RD | | | | BURTCHVILLE MI | 48059-2103 | |
| JAMES O ROCHE | | G6059 DETROIT ST | | | | MT MORRIS MI | 48458 | |
| JAMES O SIMON | CUST EDWARD F SIMON | UGMA DE | 1000 BERKELEY RD | | | WILMINGTON DE | 19807-2814 | |
| JAMES O SIMON | CUST JOHN W SIMON | UGMA DE | 1000 BERKELEY RD | | | WILMINGTON DE | 19807-2814 | |
| JAMES O SIMON | | 1000 BERKELEY ROAD | | | | WILMINGTON DE | 19807-2814 | |
| JAMES O SIMPSON & | GLENDA J SIMPSON JT TEN | 1160 WINTERGREEN COVE | | | | CORDOVA TN | 38016 | |
| JAMES O SMITH | | 15790 WARD | | | | DETROIT MI | 48227-4081 | |
| JAMES O STEPHAN & | SHIRLEY ROSEMMA STEPHAN JT TEN | 712 BERKSHIRE ROAD | | | | GROSSE POINTE PARK MI | 48230-1818 | |
| JAMES O THORNBURG | | PO BOX 345 | | | | NOTRE DAME IN | 46556-0345 | |
| JAMES O TREADWAY | | 1623 W 1650 N | | | | SUMMITVILLE IN | 46070-9678 | |
| JAMES O TROUP | | 156 LAKESIDE DR | | | | PONTIAC MI | 48340-2527 | |
| JAMES O TROWBRIDGE & | MARIE L TROWBRIDGE TR | UA 09/15/1989 | MARIE L TROWBRIDGE REVOCA | 3910 AMERICAN RIVER DR | | SACRAMENTO CA | 95864-6006 | |
| JAMES O WATSON | TR JAMES O WATSON REV LIV TRUST | UA 03/24/00 | 4395A WILBANKS AVE | BOX 914 | | PENNEY FARMS FL | 32079 | |
| JAMES O WESNER | | 7681 N SCOTT RD RT 3 | | | | ST JOHNS MI | 48879-9470 | |
| JAMES O WILLARD | TR WILLARD FAM TRUST | UA 11/03/86 | 3205 WILD HORSE CRT | | | THOUSAND OAKS CA | 91360-1050 | |
| JAMES OCONNOR | C/O JOHN O'CONNOR | ST MICHAELS STREET | TIPPERARY T FLOR | | | TIPPERARY | | IRELAND |
| JAMES OGBURN | | 3855 PHILIP | | | | DETROIT MI | 48215-2323 | |
| JAMES OLTERSDORF | | 434 S MAIN AVE STE 205 | | | | SAN ANTONIO TX | 78204-1118 | |
| JAMES OMODIO & | REATHA OMODIO JT TEN | 27746 PINE POINT DR | | | | WESLEY CHAPEL FL | 33543 | |
| JAMES OROURKE | | 100 WILLARD ST APT 35 | | | | HOUSTON TX | 77006-2167 | |
| JAMES ORRIS HULETT | | 13550 MERCIER | | | | SOUTHGATE MI | 48195-1226 | |
| JAMES OTIS TRAVIS | | 521 E GILLESPIE AVE | | | | FLINT MI | 48505-3891 | |
| JAMES OVERBY | | 19032 KNOLLEW LN | | | | LAKEWOOD WI | 54138-9669 | |
| JAMES OWEN DIBBLE | | 647 WIGHTMAN ST | | | | VASSAR MI | 48768 | |
| JAMES OWEN HOLLARS | | 2121 GREENSIDE DRIVE | | | | VALRICO FL | 33594-3108 | |
| JAMES OWEN YZENBAARD | | 7574 W DEVONWOOD DRIVE | | | | BOSIE ID | 83714 | |
| JAMES P ADAMS | | 387 WITEELER RAND RD | CHARLESTOWN NH 03603 | | | CHARLESTOWN NH | | |
| JAMES P AHEARN & | CHARLOTTE R AHEARN | TR | JAMES P & CHARLOTTE R AHEA | TRUST UA 09/10/98 | 13609 E CORNELL | AURORA CO | 80014-5603 | |
| JAMES P ALLEN | | 26721 GRANDMONT AVE | | | | ROSEVILLE MI | 48066-3239 | |
| JAMES P AVERITT | | 240 YAWGOO VALLEY RD | | | | EXETER RI | 02822-5209 | |
| JAMES P BAKER | | 3755 BREAKER STREET | | | | WATERFORD MI | 48329-2217 | |
| JAMES P BANYASE & | LINDA M BANYASE JT TEN | 9447 APPLE CT | | | | FENTON MI | 48430-8446 | |
| JAMES P BARAGLIA | | W5050 COBBLESTONE RD | | | | WALWORTH WI | 53184-5939 | |
| JAMES P BEETHAM | | 4804 QUAIL HOLLOW DR | | | | RALEIGH NC | 27609-5449 | |
| JAMES P BERNADIC | | 354 W WATTLES | | | | TROY MI | 48098-4642 | |
| JAMES P BIRD | | 884 SE 350 | | | | KNOB NOSTER MO | 65336-2227 | |
| JAMES P BODLE | | 3440 PLUMERIA PLACE | | | | COSTA MESA CA | 92626-1731 | |
| JAMES P BOOTHBY | | 19 DECOU AVE | | | | TRENTON NJ | 08628-2908 | |
| JAMES P BOSHNACK | | 6450 WEBSTER ST 341 | | | | VENTURA CA | 93003-4474 | |
| JAMES P BRADLEY | | 510 WHISPERWOOD | | | | GREENEVILLE TN | 37743-6646 | |
| JAMES P BREEN & | THERESE C BREEN | TR BREEN FAM LIVING TRUST | UA 03/01/94 | 24860 DAVENPORT | | NOVI MI | 48374-3026 | |
| JAMES P BREEN JR | | 8916 DEARDOF RD | | | | FRANKLIN OH | 45005-1460 | |
| JAMES P BREITUNG | | 7366 FIRST LOOP AVENUE | | | | BROOKSVILLE FL | 34613 | |
| JAMES P BRENNAN | | 2320 43RD AVE E #16 | | | | SEATTLE WA | 98112 | |
| JAMES P BRENNAN | | 5 ROSAL DR | | | | CARMEL NY | 10512-4562 | |
| JAMES P BRETZ | | 8359 BERGIN RD | | | | HOWELL MI | 48843-9032 | |
| JAMES P BREWSTER | | 1135 POMFRET RD | | | | HAMPTON CT | 06247-1218 | |
| JAMES P BROWN & | BETTY J BROWN JT TEN | 854 SYCAMORE AVE | | | | TINTON FALLS NJ | 07724-3128 | |
| JAMES P BUCHANAN III | CUST PATRICK COLLIER BUCHANAN | UGMA TX | 11303 GATEWOOD PL | | | DALLAS TX | 75218-1900 | |
| JAMES P BYRNE | | 3018 CRESTWOOD | | | | BAY CITY MI | 48706-2504 | |
| JAMES P CALAI | | 136 CMO STREET | | | | STRUTHERS OH | 44471-1606 | |
| JAMES P CAMP | | 3030 W CLARENCE RD | | | | HARRISON MI | 48625 | |
| JAMES P CARMODY | | 89-49 215TH PL | | | | QUEENS VILLAGE NY | 11427 | |
| JAMES P CARSON | | 21730 KIPLING ST | | | | OAK PARK MI | 48237-3820 | |
| JAMES P CARSON & | MARY JEAN CARSON JT TEN | 21730 KIPLING ST | | | | OAK PARK MI | 48237-3820 | |
| JAMES P CARTER | | 1618 LENORE AVE | | | | LANSING MI | 48910-2645 | |
| JAMES P CARUSO | | 26 CHIMING RD | | | | NEW CASTLE DE | 19720-2913 | |
| JAMES P CASEY | | 306 EMMA AVE | | | | NILES OH | 44446-1615 | |
| JAMES P CASEY | | 6413 OLD ORCHARD LN | | | | WATERLOO IL | 62298-2121 | |
| JAMES P CASSIDY | | 14 ONSET BAY LANE | | | | BUZZARDS BAY MA | 02532 | |
| JAMES P CASSIDY | | 238 LUND RD | | | | NASHUA NH | 03060-4828 | |
| JAMES P CASSIDY SR | CUST JAMES P CASSIDY JR | UTMA NH | 238 LUND RD | | | NASHUA NH | 03060-4828 | |
| JAMES P CELEBREZZE | | 4115 OVERBROOK DR | | | | BRECKSVILLE OH | 44141-1845 | |
| JAMES P CLARK JR | | 176 WASHINGTON AVE | | | | ISLAND PARK NY | 11558-1830 | |
| JAMES P CLEMENTS | | 4409 W CARO RD | | | | CARO MI | 48723-9675 | |
| JAMES P COEN | | 13023 MARQUETTE LN | | | | BOWIE MD | 20715-3027 | |
| JAMES P COLLIER & | KATHERINE C COLLIER JT TEN | PO BOX 2641 | | | | BONITA SPGS FL | 34133-2641 | |
| JAMES P COLLINS | | 104 MIDDLE STREET | | | | ROCHESTER OH | 44090-9269 | |
| JAMES P COLLYER | | 35922 GLENWOOD | | | | WESTLAND MI | 48186-5408 | |
| JAMES P COLT & | MARY R COLT JT TEN | 3 LANSING HEIGHTS | | | | LANSING NY | 14882-8863 | |
| JAMES P CONERLY | | 12748 PROVIDENCE ROAD EXT | | | | KEITHVILLE LA | 71047-7699 | |
| JAMES P COOK II | | 4418 FAIREMOORE WALK | | | | SUWANEE GA | 30024-6958 | |
| JAMES P COSTAKIS | | BOX 264 RT 209 | | | | CUDDEBACKV LE NY | 12729 | |
| JAMES P COVINGTON | | 4447 E COUNTY RD P | | | | BELOIT WI | 53511-9741 | |
| JAMES P COX & | ALICE F COX JT TEN | 1408 VILLAGE DR | | | | SOUTH CHARLESTON WV | 25309-2430 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES P CROUGHAN & | FRANCINE CROUGHAN JT TEN | 142 FAIRMONT RD | | | | MAHOPAC NY | 10541-3634 | |
| JAMES P CROWE & | V GAIL CROWE JT TEN | 1442 LAUREL OAK DR | | | | AVON IN | 46123-9480 | |
| JAMES P CUMMINGS | | 917 W LOCKWOOD AVE | | | | GLENDALE MO | 63122-4860 | |
| JAMES P CUTHBERTSON JR & | FRANCES A CUTHBERTSON JT TEN | 8269 MANCHESTER | | | | GRAND BLANC MI | 48439-9559 | |
| JAMES P DAYS | | 14383 BOISHOT RD | | | | LANDSING MI | 48906-1090 | |
| JAMES P DEITCHMAN | | 6320 BRIXTON LN | | | | INDIANAPOLIS IN | 46220-4804 | |
| JAMES P DEVAULT | | 7910 WALTERS RD | | | | LAINGSBURG MI | 48848-8794 | |
| JAMES P DEVEREAUX JR | | 5059 SHUNPIKE ROAD | | | | LOCKPORT NY | 14094 | |
| JAMES P DEVLIN | | 203 S ORCHARD ST 2C | | | | ORMOND BEACH FL | 32174-8452 | |
| JAMES P DICKSON JR | | 18035 GRIGGS | | | | DETROIT MI | 48221-2430 | |
| JAMES P DIESTEL & | CLAIRE E DIESTEL JT TEN | 210 CASITAS | | | | SAN FRANCISCO CA | 94127-1604 | |
| JAMES P DIESTEL JR | | 210 CASITAS | | | | SAN FRANCISCO CA | 94127-1604 | |
| JAMES P DOVERSBERGER | | 423 BLUE RIDGE ROAD | | | | INDIANAPOLIS IN | 46208-3607 | |
| JAMES P EARHART | | 768 COOK ST | | | | DENVER CO | 80206-3953 | |
| JAMES P EDEE | | 98 WHITLOCK AVENUE | APT 3504 | | | MARIETTA GA | 30064 | |
| JAMES P EHNINGER | | 6774 HURON ST | | | | CASEVILLE MI | 48725-9578 | |
| JAMES P EISENSTEIN | | 1852 MONTEREY RD | | | | S PASADENA CA | 91030-3955 | |
| JAMES P ELLERBE | | 75 SAWYERS AVE | | | | EASTAMPTON NJ | 08060-3921 | |
| JAMES P ELLIOTT | | G-10121 BEECHER ROAD | | | | FLUSHING MI | 48433 | |
| JAMES P ENRIGHT | | 23 WOOD AVENUE | | | | ENGLISHTOWN NJ | 07726-1643 | |
| JAMES P FABRICIUS | | 2505 BROADWAY | | | | DUBUQUE IA | 52001-3327 | |
| JAMES P FADA & | PATRICIA C FADA JT TEN | 616 EAST AVE | | | | ELYRIA OH | 44035-5819 | |
| JAMES P FARRELL | | 3796 DIXIE HWY | | | | BEDFORD IN | 47421-8242 | |
| JAMES P FIELDER | | 11255 GARLAND RD 1302LB34 | | | | DALLAS TX | 75218-2526 | |
| JAMES P FIORITA JR | | 4163 WOODACRE DRIVE | | | | BELLBROOK OH | 45305-1342 | |
| JAMES P FLANAGAN | | 40 BURNING TREE LANE | | | | PENFIELD NY | 14526-2516 | |
| JAMES P FLEMINGER & | BONNIE L FLEMINGER JT TEN | 9752 LAKESIDE LANE | | | | PORT RICHEY FL | 34668-4026 | |
| JAMES P FOLSOM | | 1324 N KING ST | STE A | | | WILMINGTON DE | 19801-3239 | |
| JAMES P FRINK | | 205 UNIVERSITY DRIVE | | | | JACKSONVILLE NC | 28546-7521 | |
| JAMES P FULDA | | 447 WATER RD | | | | OCALA FL | 34472-2923 | |
| JAMES P GALETTO | | 4271 LANCASHIRE LN | | | | MILFORD MI | 48380-1126 | |
| JAMES P GALLAGAN SR | | 89 LONSDALE ST APT 3 | | | | W WARWICK RI | 02893-3366 | |
| JAMES P GARRITY & | MARY LOU GARRITY JT TEN | 206 MITINGER AVE | | | | GREENSBURG PA | 15601-1950 | |
| JAMES P GARRITY & | MARY LOU GARRITY TEN ENT | 206 MITINGER AVE | | | | GREENSBURG PA | 15601-1950 | |
| JAMES P GOLDMAN & | SUSAN GOLDMAN JT TEN | 5281 FORBES AVE | | | | PITTSBURGH PA | 15217-1161 | |
| JAMES P GONDEK SR | | 3016 TRACON DR | | | | WHITE HOUSE TN | 37188-4050 | |
| JAMES P GORE | CUST PAUL CHASE | GORE UGMA TN | 114 AUDUBON ROAD | | | SHELBYVILLE TN | 37160-4602 | |
| JAMES P GOULD | | 140 COLONIAL AVE | | | | PITMAN NJ | 08071-1104 | |
| JAMES P GRABOWSKI & | LINDA A GRABOWSKI JT TEN | 137 MAPLEWOOD DR | | | | NOBLESVILLE IN | 46060-9154 | |
| JAMES P HAMELINK | | 6413 DALE RD | | | | NEWFANE NY | 14108-9763 | |
| JAMES P HANNEWALD | | 271 OTTERBEIN DRIVE | | | | LEXINGTON OH | 44904-1031 | |
| JAMES P HARRELL | | 239 W DICIE AVE | | | | EUSTIS FL | 32726 | |
| JAMES P HARRIS | | 28 JEFFERSON AVE | | | | CRYSTAL CITY MC | 63019-1812 | |
| JAMES P HASEMEYER & | MARGARET HASEMEYER JT TEN | 7836 S JACKSON CR | | | | LITTLETON CO | 80122-3521 | |
| JAMES P HAUKEDAHL & | LINDA S HAUKEDAHL JT TEN | 2606 EVERGREEN RD | | | | FARGO ND | 58102-2118 | |
| JAMES P HEDLUND | | 4796 BELL OAK RD E | | | | WEBBERVILLE MI | 48892-9754 | |
| JAMES P HEICHELBECH | | 4257 WEIDNER RD | | | | SHELBY OH | 44875-9029 | |
| JAMES P HENRY | | PO BOX 3444 | | | | SONORA CA | 95370 | |
| JAMES P HENSLEY | | 3882 REINWOOD DR | | | | DAYTON OH | 45414-2446 | |
| JAMES P HERNDON & | MARY D HERNDON JT TEN | 1326 SCROLL ST | | | | SEBASTIAN FL | 32958-6018 | |
| JAMES P HICKS | | 6931 ROCKBRIDGE RD | | | | STONE MOUNTAIN GA | 30087-4706 | |
| JAMES P HILLYARD | | 7919 COUNTY RD 49 | | | | CANEADEA NY | 14717 | |
| JAMES P HOHNER & | MARTHA J HOHNER JT TEN | 13010 ADAMS | | | | WARREN MI | 48093-1386 | |
| JAMES P HOLCOMB | | 674 CHARWOOD DR | | | | CINCINNATI OH | 45244-1315 | |
| JAMES P HOMA | | 4000 MEADOWBROOK DR | | | | LEAVITTSBURG OH | 44430-9607 | |
| JAMES P HOOPES | | 6511 FOX PATH | | | | CHANHASSEN MN | 55317-9282 | |
| JAMES P HORGAN | | 810 RIVER BEND RD | | | | MAMMOTH SPG AR | 72554-9781 | |
| JAMES P HUGHES | | 9909 JASMINE CREEK DR | | | | AUSTIN TX | 78726-2412 | |
| JAMES P HURD JR | | 15245 S R 725 W | | | | GERMANTOWN OH | 45327-9561 | |
| JAMES P HYSS | | 8421 N OSCEOLA | | | | NILES IL | 60714-2009 | |
| JAMES P JOHNSON | | 517 DONSON DR | | | | LANSING MI | 48911-6543 | |
| JAMES P JOYCE | | 547 SPRINGDALE DRIVE | | | | PITTSBURGH PA | 15235-1811 | |
| JAMES P KACZOROWSKI | | 2290 SOLON | | | | CEDAR SPRINGS MI | 49319-8472 | |
| JAMES P KANE | | 1030 NEWBRIDGE ROAD | | | | RISING SUN MD | 21911-1134 | |
| JAMES P KELLEHER | | 1400 S BIKLE LO | | | | EDWARDS CA | 93523-2707 | |
| JAMES P KENNEDY JR | | 435 CURTIS AVENUE | | | | PENNSAUKEN NJ | 08110-3814 | |
| JAMES P KESTER | | 101 ROSEMAN CT | | | | NEWARK DE | 19711-6007 | |
| JAMES P KILLORAN | | 728 WESTCROFT PL | | | | WEST CHESTER PA | 19382 | |
| JAMES P KIRCHNER | | 1253 BEDFORD | | | | GROSSE POINTE MI | 48230-1115 | |
| JAMES P KOCSIS | | 4281 FRANKLIN TRAIL | | | | STERLING MI | 48659 | |
| JAMES P KOECHLEY | | 33 BELLVIEW | | | | CHAGRIN FALLS OH | 44022-3201 | |
| JAMES P KONEN | | 203 MAGNOLIA RD | | | | PEMBERTON NJ | 08068-1805 | |
| JAMES P KUHN | | 1066 NEW HAVEN AVE APT 36 | | | | MILFORD CT | 06460-6942 | |
| JAMES P LACANCELLERA CUST | DANNELE R LACANCELLERA UTMA CT | 121 CATAMOUNT RD | | | | FAIRFIELD CT | 06824 | |
| JAMES P LACANCELLERA CUST | NICHOLAS W LACANCELLERA UTMA CT | 121 CATAMOUNT RD | | | | FAIRFIELD CT | 06824 | |
| JAMES P LACANCELLERA CUST | WEST W LACANCELLERA UTMA CT | 121 CATAMOUNT RD | | | | FAIRFIELD CT | 06824 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES P LANGAN | | 2374 FINZEL ROAD | | | | FROSTBURG MD | 21532-4033 | |
| JAMES P LAPINE & | CHERYL LAPINE JT TEN | 641 TRECOTT | | | | HARBOR BCH MI | 48441-1320 | |
| JAMES P LAROSA | | 12164 UNITY ROAD | | | | NEW SPRGFIELD OH | 44443-9720 | |
| JAMES P LARY | | 20 CROSS WIND | | | | PLYMOUTH MA | 02360-7746 | |
| JAMES P LAWRENCE | | 650 HUNTINGTON AVE | | | | BOSTON MA | 02115-5919 | |
| JAMES P LEAMY | | 1089 JOHNSON-SPOONER RD | | | | CASTLETON VT | 05735-9441 | |
| JAMES P LEGENZOFF | | 36581 CECILIA DR | | | | STERLING HTS MI | 48312 | |
| JAMES P LIPSCOMB | | 5075 FISHBURG | | | | DAYTON OH | 45424-5308 | |
| JAMES P LONG & | BETTY J LONG JT TEN | 4 SANDALWOOD DR | | | | DAVENPORT FL | 33837-9736 | |
| JAMES P LOPROTO | | 127 SPRINGFIELD AVE | | | | HASBROUCK HEIGHTS NJ | 07604-1028 | |
| JAMES P LUCHT | | E3911 PIERCE RD | | | | LAVALLE WI | 53941-9495 | |
| JAMES P MAC DONALD | | 4633 DUHME RD | APT 1A | | | ST PETERSBURG FL | 33708-2871 | |
| JAMES P MAIN & | BETTY J MAIN JT TEN | 4616 NE KANSAS | | | | KANSAS CITY MO | 64117-1153 | |
| JAMES P MASON | | 6545 STEADMAN | | | | DEARBORN MI | 48126-1752 | |
| JAMES P MASON & | EILEEN E MASON JT TEN | 25548 LYNFORD DR | | | | FARMINGTON HILLS MI | 48336-1427 | |
| JAMES P MC DONNELL | | 206 HEARTH COURT WEST | | | | LAKEWOOD NJ | 08701-4150 | |
| JAMES P MC GLYNN & | JULIE M MC GLYNN & | PAUL K MC GLYNN JT TEN | 7612 WATER STREET | | | NEWPORT MI | 48166-9764 | |
| JAMES P MC GUINNESS & | CAROLE B MC GUINNESS JT TEN | 593 SHORE DRIVE | | | | NEW WINDSOR NY | 12553-5431 | |
| JAMES P MC LAUGHLIN | | BOX 1028 | | | | NOBLESVILLE IN | 46061-1028 | |
| JAMES P MC NAIR | | 9509 CORDERO AVE | | | | TUJUNGA CA | 91042-3303 | |
| JAMES P MC NAMEE | ATTN PATRICK MC NAMEE | 1947 MAYFAIR AVE | | | | WESTCHESTER IL | 60154-4219 | |
| JAMES P MCBRIDE | | 3009 CURRY LN | | | | CARMEL IN | 46033-9064 | |
| JAMES P MCCLOSKEY & | FAITH A MCCLOSKEY JT TEN | 6268 WESTDALE DR | | | | GRAND BLANC MI | 48439-8529 | |
| JAMES P MCCORMICK | | 2635 BUFFALO RD | | | | ERIE PA | 16510-1421 | |
| JAMES P MCDONALD | | 15521A WALLINGFORD AVENUE NORTH | | | | SHORELINE WA | 98133 | |
| JAMES P MCGRAW | | 59 DUNSINANE DR | | | | NEW CASTLE DE | 19720-2316 | |
| JAMES P MEALIFF JR | | 916 CORNELL AVE | | | | DREXEL HILL PA | 19026-3209 | |
| JAMES P MEIL | | 9869 SW 59TH CIR | | | | OCALA FL | 34476-3657 | |
| JAMES P MILLER | | 1684 JUDI LANE | | | | MILFORD MI | 48381 | |
| JAMES P MIZENER | | 704 GRANT ST | | | | PORT CLINTON OH | 43452 | |
| JAMES P MOFFETT | | 2984 US ROUTE 11 APT Q65 | | | | LA FAYETTE NY | 13084 | |
| JAMES P MOLLOY JR & | PATRICIA C MOLLOY JT TEN | 20944 7TH AVE WEST | CUDJOE GARDENS | | | CUDJOE KEY FL | 33042-4015 | |
| JAMES P MORAN | | 16259 EMERALD PT | | | | CLEVELAND OH | 44130-8368 | |
| JAMES P MORGAN JR | | 7513 OLD HUNDRED RD | | | | RALEIGH NC | 27613-3527 | |
| JAMES P MORGAN JR & | ANNE F MORGAN JT TEN | 7513 OLD HUNDRED RD | | | | RALEIGH NC | 27613-3527 | |
| JAMES P MURPHY | APT E-108 | 240 STONEMILL ROAD | | | | LANCASTER PA | 17603-2117 | |
| JAMES P MURPHY | | 24351 DEVOE AVE | | | | EUCLID OH | 44123-2229 | |
| JAMES P MURPHY & | MARGIE L MURPHY JT TEN | 304 W REYNOLDS ST | | | | PONTIAC IL | 61764-2433 | |
| JAMES P MYERS | | 6289 HOLLY RIDGE ST NW | | | | NORTH CANTON OH | 44720-9401 | |
| JAMES P NAMACK | | 114 2ND ST | | | | LACKWAXEN PA | 18435-9777 | |
| JAMES P NASENBENY & | FLORENCE NASENBENY JT TEN | 1001 CURTIS AVE | | | | JOLIET IL | 60435-4041 | |
| JAMES P NAUGHTON & | | 23469 GREENING DRIVE | | | | NOVI MI | 48375-3226 | |
| JAMES P NAUGHTON & | MAUREEN NAUGHTON JT TEN | 23469 GREENING DRIVE | | | | NOVI MI | 48375-3226 | |
| JAMES P NOBLE | | 3839 BLACKS RD SW | | | | HEBRON OH | 43025-9774 | |
| JAMES P O'BRIEN | | 205 FIRST STREET | | | | HOLLY MI | 48442-1202 | |
| JAMES P OGDEN JR | CUST JEFFREY M OGDEN UTMA FL | 1718 FOLLOW THROUGH RD | | | | ST PETERSBURG FL | 33710-3722 | |
| JAMES P OKEEFE | | 29171 LEESBURG COURT | | | | FARMINGTON HILLS MI | 48331-2437 | |
| JAMES P O'NEILL SR & | LILLIAN R O'NEILL JT TEN | 2 WELLWOOD CIRCLE | | | | VERNON CT | 06066-2743 | |
| JAMES P OWENS | | 1923 CEDAR ST | | | | ANDERSON IN | 46016-3934 | |
| JAMES P PALERMO | | 12 STOUFFER CIRCLE | | | | ANDOVER MA | 01810-5300 | |
| JAMES P PANNELL | | BOX 811 | | | | DURANGO CO | 81302-0811 | |
| JAMES P PELTIER | | 11848 CURWOOD DRIVE | | | | GRAND BLANC MI | 48439-1158 | |
| JAMES P PELTIER & | SHEILA A PELTIER JT TEN | 11848 CURWOOD DRIVE | | | | GRAND BLANC MI | 48439-1158 | |
| JAMES P PETSCHKE & | JOAN L PETSCHKE JT TEN | 5955 PUFFER | | | | DOWNERS GROVE IL | 60516-1614 | |
| JAMES P PFAFF | | 3624 MAPLE DRIVE | | | | YPSILANTI MI | 48197-3783 | |
| JAMES P PILLAR SR | | 1400 OAKDALE NW | | | | WARREN OH | 44485-1976 | |
| JAMES P PIPKIN | | 2143 E SCOTTWOOD | | | | BURTON MI | 48529-1751 | |
| JAMES P PLITT | | 8601 MONROE | | | | TAYLOR MI | 48180-7211 | |
| JAMES P POLKOWSKI | | 25274 ANDOVER | | | | DEARBORN HEIGHTS MI | 48125-1606 | |
| JAMES P PORCIELLO & | MARY R PORCIELLO JT TEN | 136 WEST ST | | | | CLINTON MA | 01510-1725 | |
| JAMES P PRESLEY | | 755 SWAN LAKE RD | | | | STOCKBRIDGE GA | 30281-1525 | |
| JAMES P PRETO | | 601 PARK ST | APT 3I | | | BORDENTOWN NJ | 08505-1429 | |
| JAMES P QUILLEN | | 517 S HIGHAM ST | | | | PEWAMO MI | 48873-9797 | |
| JAMES P RAGNONE | | PO BOX 2478 | | | | DAVIDSON NC | 28036 | |
| JAMES P RAHIJA | | 3748 N 124TH STREET | | | | KANSAS CITY KS | 66109-4217 | |
| JAMES P REED | | 3115 STATE ROUTE 603 | | | | LUCAS OH | 44843-9771 | |
| JAMES P REILLY | | 1549 MAIN ST #3 | | | | MANCHESTER CENTER VT | 05255 | |
| JAMES P RETLI | | 7136 LAKESHORE DR | | | | NEWPORT MI | 48166-9787 | |
| JAMES P RICHARDSON | | 70 ROCK HARBOR RD | | | | ORLEANS MA | 02653-2323 | |
| JAMES P ROBINSON | C/O CAVALIER TOBACCO CO | 1102 EMMET ST | | | | CHARLOTTESVILLE VA | 22903-4835 | |
| JAMES P ROHRBACK | | 16273 38TH AVE NE | | | | SEATTLE WA | 98155-5416 | |
| JAMES P RUCH | | 122 BROOKSIDE TERRACE W | | | | TONAWANDA NY | 14150-5906 | |
| JAMES P RYAN | | 51 THISTLE LEA | | | | WILLIAMSVILLE NY | 14221-4923 | |
| JAMES P SAUNDERS JR | | 9553 JOEY DR | | | | ELLICOTT CITY MD | 21042-2427 | |
| JAMES P SCHRECK & | GENEVIEVE M SCHRECK | TR SCHRECK LIVING TRUST | UA 02/15/99 | 12506 RIDGE STONE CT | | PINEVILLE NC | 28134-6403 | |
| JAMES P SCHULTE | | 2711 VALLEYDALE DR NW | | | | GRAND RAPIDS MI | 49544-1380 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES P SCHULTE | | 7958 E WHISPERING MESQUITE LN | | | | GOLD CANYON AZ | 85218-7116 | |
| JAMES P SCOTT | | 84 ROBERT ADAMS DR | | | | COURTICE ON  L1E 3A5 | | CANADA |
| JAMES P SCOTT II | | 1501 MILLTOWN RD | | | | WILMINTTON DE | 19808-4005 | |
| JAMES P SEYFRIED | | 8429 E CARPENTER | | | | DAVISON MI | 48423-8915 | |
| JAMES P SHAUGHNESSY & | FRANCIS J SHAUGHNESSY JT TEN | 12 MATTAKEESET ST | | | | MATTAPAN MA | 02126-3010 | |
| JAMES P SHIPP | | 179 BOURBON ACRES RD | | | | PARIS KY | 40361-9769 | |
| JAMES P SIEFERT | CUST | JAMES P SIEFERT 2ND U/THE | OHIO UNIFORM GIFTS TO MINO ACT | | 4295 WAYBOURN | COLUMBUS OH | 43220-4373 | |
| JAMES P SIMPSON & | TERESA SIMPSON JT TEN | 1356 E 400 S | | | | OAKLAND IN | 46965 | |
| JAMES P SIRIANNI | | 456 WINTERGREEN DRIVE S E | | | | BROOKFIELD OH | 44403-9662 | |
| JAMES P SLEMP & | MATTIE C SLEMP JT TEN | 2315 W LAKE ROAD | | | | CLIO MI | 48420-8838 | |
| JAMES P SMITH | | 672 ST NICHOLAS AVE APT 21 | | | | NEW YORK NY | 10030-1033 | |
| JAMES P SMITH | | 430 BYRAM BL | | | | MARTINSVILLE IN | 46151-1322 | |
| JAMES P SMITH & | CAROL A SMITH & | JEFFREY P SMITH JT TEN | 18728 WASHTENAW | | | HARPER WOODS MI | 48225 | |
| JAMES P SPITZLEY | | 3479 BOYER ROAD | | | | GREENVILLE MI | 48838-9743 | |
| JAMES P STARK | | BOX 545 | | | | GRAPEVIEW WA | 98546-0545 | |
| JAMES P STARR | | 5768 DIX DR NE | | | | BELMONT MI | 49306-9060 | |
| JAMES P STEBBINS & | JEAN STEBBINS JT TEN | 2706 N 2850TH RD | | | | MARSEILLES IL | 61341-9524 | |
| JAMES P STEPANSKI | | 3960 SMITH RD | | | | BAY CITY MI | 48706-1745 | |
| JAMES P STIVERS | CUST MELISSA NICOLE STIVERS UGM CA | | 1831 SW PARK AVE APT 310 | | | PORTLAND OR | 97201-3278 | |
| JAMES P STONEHOCKER | | 93 HIDDEN POINT | | | | HENDERSONVILLE TN | 37075-5551 | |
| JAMES P STRADNICK | | R R 1 BOX 568 | | | | SUGARLOAF PA | 18249-9740 | |
| JAMES P STUCKEY | | 3100 AURELIUS RD | | | | LANSING MI | 48910-4834 | |
| JAMES P STURDIVANT | | 1341 MAUREEN | | | | MADISON HEIGH MI | 48071-2934 | |
| JAMES P SWAIN | | 410 MERIDIAN STREET | | | | ANDERSON IN | 46016-1532 | |
| JAMES P SWEENEY | | 341 E 240TH ST | | | | BRONX NY | 10470-1707 | |
| JAMES P SWIERCZ | | 2783 S BARRIE RD | | | | BAD AXE MI | 48413 | |
| JAMES P SYLVES | CUST SCOTT SYLVES | UTMA PA | BOX 133 | | | BOALSBURG PA | 16827-0133 | |
| JAMES P TAYLOR | | 4411 BALDWIN DR | | | | EAST BERNARD TX | 77435-9134 | |
| JAMES P TIERNEY | SUITE 2600 | 2345 GRAND AVE | | | | KANSAS CITY MO | 64108-2617 | |
| JAMES P TOMASWICK & | MARILYN J TOMASWICK TEN ENT | 615 13TH STREET | | | | FORD CITY PA | 16226-1351 | |
| JAMES P TRACEY | | 183 WESTPORT RD | | | | WILTON CT | 06897-4638 | |
| JAMES P VETTESE & | JULIA VETTESE JT TEN | 9010 PINE COVE DR | | | | WHITMORE LAKE MI | 48189-9473 | |
| JAMES P VOJIR & | KAREN L VOJIR JT TEN | 6006 CHAMPAGNE SHRS | | | | MEDINA OH | 44256-7452 | |
| JAMES P WADE | | 254 WESTON VALLEY DR | | | | MOORE SC | 29369-9432 | |
| JAMES P WADE & | FLORISE MAXINE WADE JT TEN | 254 WESTON VALLEY DR | | | | MOORE SC | 29369-9432 | |
| JAMES P WALLE | | 2576 HAVERFORD DR | | | | TROY MI | 48098-2334 | |
| JAMES P WALLING | | 27484 MUIRFIELD DRIVE | | | | SALISBURY MD | 21801-1744 | |
| JAMES P WALSH & | MARIAN WALSH JT TEN | 31916 RUSH | | | | GARDEN CITY MI | 48135-1758 | |
| JAMES P WARTHEN | | 1004 MAITLAND DRIVE | | | | LOCKPORT IL | 60441-3717 | |
| JAMES P WATTS | | 1133 E LINDSEY AVE | | | | MIAMISBURG OH | 45342-2533 | |
| JAMES P WEAVER | | 201 JEFFERSON AVE | | | | WINDBER PA | 15963-2617 | |
| JAMES P WEHR | | 3533 BAXTER DR | | | | WINTER PARK FL | 32792-1704 | |
| JAMES P WERNER | | 5730 SW 38TH STREET | | | | TOPEKA KS | 66610-1252 | |
| JAMES P WILLIAMS | | 11439 WOLLINGTON RD | | | | GREAT FALLS VA | 22066 | |
| JAMES P WILSON | C/O JOHN WARREN | 117 WESTMINSTER DR | | | | DOVER DE | 19904 | |
| JAMES P WILSON | | 7134 GRAND BLANC RD | | | | SWARTZ CREEK MI | 48473-9401 | |
| JAMES P WINTERS | | 1224 S HARRIS RD | | | | YPSILANTI MI | 48198-6513 | |
| JAMES P WOZNIAK | | 911 N JONES RD | | | | ESSEXVILLE MI | 48732-9600 | |
| JAMES P YEDNAK | | 1201 MC DONOUGH ST | | | | SO PLAINFIELD NJ | 07080-1617 | |
| JAMES PALFINI | | 11327 E MONTE AVE | | | | MESA AZ | 85212 | |
| JAMES PALUSZYNSKI | | 2331 SNYDER RD | | | | VARYSBURG NY | 14167-9747 | |
| JAMES PAPPAS | | 603-63 AVE WEST M-2 | | | | BRADENTON FL | 34207 | |
| JAMES PARKER | | 32 HEDGES AVE | | | | CHATHAM NJ | 07928-2547 | |
| JAMES PARLIMAN & | OMERIA PARLIMAN JT TEN | 32 HIGHLAND AVE | | | | MIDDLETOWN NY | 10940-4914 | |
| JAMES PARRINO | CUST | DAVID PARRINO UNDER THE CA | UNIFORM TRANSFERS TO MINO ACT | | 1281 S YNEZ AVE | MONTEREY PARK CA | 91754-4807 | |
| JAMES PATE & | CLELIA C PATE JT TEN | 182 CASSANDRA DRIVE | | | | NILES OH | 44446-2035 | |
| JAMES PATRICK | CUST JASON | PATRICK UTMA MA | 37 TERRACE DRIVE | | | WORCESTER MA | 01609-1415 | |
| JAMES PATRICK CRIPPEN | TR UA 08/23/03 | JAMES PATRICK CRIPPEN REVOCABLE | 10219 CHERRY TREE TERRACE | | | CENTERVILLE OH | 45458-9431 | |
| JAMES PATRICK DOUST | | 351 W FOURTH AVE | | | | COLUMBUS OH | 43201-3103 | |
| JAMES PATRICK MC CARTHY | | 2112 HUMBOLDT AVENUE SOUTH | | | | MINNEAPOLIS MN | 55405-2509 | |
| JAMES PAUL DILLON | | 57212 W LAWN AVE | | | | MARTINS FERRY OH | 43935-9719 | |
| JAMES PAUL HARRADINE | | 294 indian creek rd east | | | | CHATHAM ON  N7M 5J6 | | CANADA |
| JAMES PAUL HARRIS | | 15411 MANOR VILLAGE LN | | | | ROCKVILLE MD | 20853 | |
| JAMES PAUL HEETDERKS & | JEANNE A HEETDERKS JT TEN | 864 BUTTERMILK CIRCLE | | | | WEBSTER NY | 14580-2502 | |
| JAMES PAUL KREINDLER | | 189 HARDSCRABBLE RD | | | | BRIARCLIFF MANOR NY | 10510 | |
| JAMES PAUL NICHOLS & | ARTHUR W NICHOLS JT TEN | 28 MASON DR | | | | PRINCETON NJ | 08540-5408 | |
| JAMES PAWLACZYK | | 8610 CARDWELL | | | | WESTLAND MI | 48185-1819 | |
| JAMES PEITZ | | 1279 OBIE ST | | | | DAYTON OH | 45432-1562 | |
| JAMES PENDLETON JORDAN | | 212 DUKE ST | | | | ALEXANDRIA VA | 22314-3806 | |
| JAMES PENDLETON STEVENSON | | 202 HANOVER AVENUE | | | | ASHLAND VA | 23005 | |
| JAMES PERKINS & | KATHY PERKINS JT TEN | 4907 MACBETH DR | | | | ANACORTES WA | 98221-3025 | |
| JAMES PERRY RUST & | BETSY H RUST JT TEN | PO BOX 163 | | | | MERCER PA | 16137-0163 | |
| JAMES PERRY TOWNSEND | TR | REBA BERRY TOWNSEND & | JAMES PERRY TOWNSEND FAM TRUST A UA 10/12/91 | | 19792 WATERVIEW | HUNTINGTON BEACH CA | 92648 | |
| JAMES PETER MURPHY | | 1710 ROBIN WHIPPLE WAY | | | | BELMONT CA | 94002-1851 | |
| JAMES PETER NILAND | | 53 SUSSEX RD | | | | CAMPHILL PA | 17011 | |
| JAMES PETRUCELLI | | 34 QUINCY TER | | | | BARNEGAT NJ | 08005 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES PETTY | | 1137 BURNT LEAF LANE | | | | GRAND BLANC MI | 48439-4969 | |
| JAMES PHILIP SMITH | | 2047 GLESS AVE | | | | UNION NJ | 07083-3825 | |
| JAMES PHILLIP GRIFFING | | BOX 47982 | | | | ST PETERSBURG FL | 33743-7982 | |
| JAMES PHILLIP HETTERICK | | 1094 FRUIT RIDGE RD | | | | MOSCOW OH | 45153 | |
| JAMES PICKARD | | 4403 GREENMEADOWS AVE | | | | TORRANCE CA | 90505-5501 | |
| JAMES PITTMAN | | 2839 SW MACVICAR AVE | | | | TOPEKA KS | 66611-1704 | |
| JAMES POLDER | | E4679 DAWN RD | | | | PLAIN WI | 53577-9761 | |
| JAMES POPE RICHARD | | 3044 MCCONNELL DR | | | | BATON ROUGE LA | 70809 | |
| JAMES PORTIS JR | | 8225 CARLIN | | | | DETROIT MI | 48228-2734 | |
| JAMES POWELL JR | | 3625 GLOUCESTER | | | | FLINT MI | 48503-4535 | |
| JAMES POWERS | | 5542 CEDAR CREEK DR | | | | HOUSTON TX | 77056-2308 | |
| JAMES POWERS WOOD | | BOX 231 | | | | WAYNESBORO MS | 39367-0231 | |
| JAMES POZZUTO | | 598 WARNER RD | | | | HUBBARD OH | 44425-2731 | |
| JAMES PRATER | | RURAL RTE 2 | | | | LEESBURG OH | 45135-9802 | |
| JAMES PRENDERGAST | | 8462 WILLOW GLEN CIRCLE | | | | HOLLAND OH | 43528-8305 | |
| JAMES PRESSGROVE | | 3515 CHRISTOPHER DR | | | | KOKOMO IN | 46902-4723 | |
| JAMES PRESTON HOPPIN | | 2413 HICKORY GLEN DRIVE | | | | BLOOMFIELD HILLS MI | 48304-2203 | |
| JAMES PRESTON PRATT & | KIMBERLY PRATT JT TEN | 6289 POINTE NORTH DR | | | | GRAND BLANC MI | 48439-9562 | |
| JAMES PRICE | | 914 PINEY GROVE CHURCH ROAD | LOT 20 | | | KNOXVILLE TN | 37909 | |
| JAMES PRICE | | 5477 DUKE ST | | | | WARREN MI | 48091-3820 | |
| JAMES PRUNTY & | MARGARET A PRUNTY JT TEN | 25925 WILLIAMS DR | | | | WESTLAKE OH | 44145-3328 | |
| JAMES PUTNAM RAWSON & | CAROL S RAWSON TEN ENT | 11203 WEST DOUGLAS | | | | WICHITA KS | 67209-4107 | |
| JAMES Q GRIMSHAW | | 40 SHIELDS RD | | | | DARIEN CT | 06820-2533 | |
| JAMES Q HOLLAND | | 454 J AVE | | | | HUTTIG AR | 71747-9504 | |
| JAMES QUINN & | PATRICIA QUINN JT TEN | 326 PENFIELD RD | | | | FAIRFIELD CT | 06430-6614 | |
| JAMES R ACKERMAN | | BOX 645 | | | | WEST CARROLLTON OH | 45449 | |
| JAMES R ADAMS | | 2711 LINCOLN CT NW | | | | ATLANTA GA | 30318-6152 | |
| JAMES R AIKIN | | 11545 N PA BA SHAN TRL | | | | CHARLE VOIX MI | 49720-2058 | |
| JAMES R AIKIN & | PATRICIA AIKIN JT TEN | 11545 N PA BA SHAN TRL | | | | CHARLE VOIX MI | 49720-2058 | |
| JAMES R ALEXANDER | | 10197 DAR LANE | | | | GOODRICH MI | 48438-9403 | |
| JAMES R ALLEN | | 3050 CANYON OAKS | | | | DAVISBURG MI | 48350-2840 | |
| JAMES R ANDERSON | | 1102 ALTA VISTA AVE SE | | | | HUNTSVILLE AL | 35801-2711 | |
| JAMES R ANDRUSYK | | 16 CINDY DRIVE | | | | ST CATHARINES ON  L2M 6K1 | | CANADA |
| JAMES R ANDRZEJEWSKI | | 6012 OLD HICKORY | | | | BAY CITY M | 48706 | |
| JAMES R ARNOLD & | REBECCA L ARNOLD JT TEN | W232 S6875 MILLBROOK CIRCLE | | | | BIG BEND WI | 53103-9646 | |
| JAMES R ASBURY JR | | 136 N MILL ST | | | | WELLINGTON OH | 44090-1222 | |
| JAMES R ASHBY | | 2911 ROLLINGHILLS DR | | | | CARROLLTON TX | 75007-5756 | |
| JAMES R ASKEW | | 1402 1/2 20TH ST | | | | WEST PORTSMOUTH OH | 45663 | |
| JAMES R ATHERTON | | 12146 CAVE CREEK CT | | | | NOBLESVILLE IN | 46060-4154 | |
| JAMES R ATHERTON & | JUDITH P ATHERTON JT TEN | 12146 CAVE CREEK CT | | | | NOBLESVILLE IN | 46060-4154 | |
| JAMES R AWA & | JEAN K YOUNG JT TEN | 4252 PUAOLE ST | | | | LIHUE HI | 96766-1202 | |
| JAMES R AYERS | | 106 SPRING RIVER CT | | | | HUNTSVILLE AL | 35811-8022 | |
| JAMES R BACON | | 7110 MAHONING AVE | | | | WARREN OH | 44481-9469 | |
| JAMES R BAILEY | | 71 SOUTH 12TH ST | | | | BEECH GROVE IN | 46107-1712 | |
| JAMES R BAILEY & | GATHA C BAILEY | TR THE BAILEY FAMILY TRUST | UA 07/22/97 | 1762 AVENIDA DE LAS AMERICAS | | TUCSON AZ | 85704-2019 | |
| JAMES R BAKER | | 822 W 1050 N | | | | NORTH MANCHESTER IN | 46962-8779 | |
| JAMES R BAKER & | PATRICIA J BAKER | TR THE BAKER FAMILY TRUST | UA 05/31/97 | 603 DONNA DR | | CLINTON MI | 49236-9742 | |
| JAMES R BANKS & | JANET A BANKS JT TEN | 19755 PLUMWOODE CT | | | | TRENTON MI | 48183-4944 | |
| JAMES R BARBER | | 228 W LONGFELLOW | | | | PONTIAC MI | 48340-1834 | |
| JAMES R BARCLAY & | CAROL E BARCLAY JT TEN | 9790 66TH ST N #207 | | | | PINELLAS PARK FL | 33782 | |
| JAMES R BARNES | | 33 CORTLAND ST | | | | NORWALK OH | 44857-2006 | |
| JAMES R BARNICLE | | 16 BATES RD | | | | FRAMINGHAM MA | 01702-8704 | |
| JAMES R BARNUM | | 3200 ATHERTON | | | | KETTERING OH | 45409-1205 | |
| JAMES R BASS | | 161 MURRAY VISTA CIRCLE | | | | LEXINGTON SC | 29072-7625 | |
| JAMES R BATES | | 5530 ALDEN BRIDGE DR | | | | JACKSONVILLE FL | 32258-5355 | |
| JAMES R BAUGHMAN | CUST MARK A BAUGHMAN UGMA OH | 450 WALFIELD DR | | | | MANSFIELD OH | 44904 | |
| JAMES R BAYLIFF | | 327 W MAIN ST | | | | TIPP CITY OH | 45371-1818 | |
| JAMES R BECHTOLD | | 1321-2 S FOUNTAIN ST | | | | ALLENTOWN PA | 18103 | |
| JAMES R BECKMAN | | 35596 ITHACA DR | | | | AVON OH | 44011 | |
| JAMES R BECKMAN | | 2739 CHICOPEE DR | | | | DORAVILLE GA | 30360-2636 | |
| JAMES R BEERS | CUST HEATHER | COLLEEN BEERS UGMA MI | 29850 FALL RIVER | | | SOUTHFIELD MI | 48076-5709 | |
| JAMES R BEISEL | | 107 OX YOKE LANE | | | | BAILEY CO | 80421-1022 | |
| JAMES R BELANGER | | 5 GREEN DRIVE | | | | TERRYVILLE CT | 06786 | |
| JAMES R BELKNAP | | RTE 20 | | | | MARCELLUS NY | 13100 | |
| JAMES R BELLANDI | | 320 ARBORETUM CIRCLE | | | | WHEATON IL | 60187 | |
| JAMES R BEYER | | PO BOX 927 | | | | PINCONNING MI | 48650-0927 | |
| JAMES R BICKEL | | 6222 AVENIDA GORRION | | | | GOLETA CA | 93117-2059 | |
| JAMES R BIDDLECOMBE | | BOX 332 | | | | SHELBYVILLE IL | 62565-0332 | |
| JAMES R BILSKEY | | W8046 CREEK RD | | | | DELAVAN WI | 53115-3122 | |
| JAMES R BISHOP | | 650 HERITAGE LANE | | | | ROCHESTER HILLS MI | 48309-1534 | |
| JAMES R BIXLER | | 2203 FOUR OAKS LN | | | | AUSTIN TX | 78704-4626 | |
| JAMES R BLACK | | 1215 OLD FURNACE RD | | | | YOUNGSTOWN OH | 44511-1340 | |
| JAMES R BLAKE | | 414 MCINTYRE AVENUE | | | | PATTON PA | 16668-1123 | |
| JAMES R BLEVINS | | 411 WILLOWPEG WAY | | | | RINCON GA | 31326-9112 | |
| JAMES R BLICKENSDERFER | | 7088 HIDDEN VALLEY DR | | | | PLAINFIELD IN | 46168-1882 | |
| JAMES R BORDERS | | 8205 DOUGLAS DR | | | | PINCKNEY MI | 48169-8143 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES R BOREK | | 5819 S PHILLIPS RD | | | | CLIFFORD MI | 48727-9507 | |
| JAMES R BOWEN SR | | 20 JOHNSON HEIGHTS | | | | MERIDEN CT | 06451-2749 | |
| JAMES R BRADSHAW TOD | DREW BRADSHAW | 605 NE BURNING TREE ST | | | | LEE'S SUMMIT MO | 64064-1337 | |
| JAMES R BRADSHAW TOD | SUSAN K MCNABB | 605 NE BURNING TREE ST | | | | LEE'S SUMMIT MO | 64064-1337 | |
| JAMES R BRAHAM | | 8537 RIDGE ROAD | | | | GASPORT NY | 14067-9452 | |
| JAMES R BRANDENBURG | | 753 HAWTHORNE RD | | | | LINTHICUM MD | 21090-2311 | |
| JAMES R BRANTNER & | JOAN M BRANTNER TEN COM | TRS U/A DTD 12/10/99 JAMES R BRANT | & | | JOAN M BRANTNER FAMILY | 424 W 130TH ST | BRUNSWICK OH | 44212 | |
| JAMES R BRASTY | | 9114 CHATHAM RD | | | | MEDINA OH | 44256-9165 | |
| JAMES R BRAUN | | 1916 MORRIS AVE | | | | COLUMBIA TN | 38401-3920 | |
| JAMES R BREWER | | 7785 W TWIN CANAL LN | | | | HOMOSASSA FL | 34448-5839 | |
| JAMES R BRIDGES & | JUDITH A BRIDGES JT TEN | 5994 KALBFLEISCH RD | | | | MIDDLETOWN OH | 45042-8937 | |
| JAMES R BRIMIDGE | | 205 CHASEMORE LN | | | | ARLINGTON TX | 76018-1083 | |
| JAMES R BRIMIDGE & | ELTONNETTE BRIMIDGE E JT TEN | PO BOX 722 | | | | CHARENTON LA | 70523 | |
| JAMES R BROCKLEBANK | | 2163 COUNTY ROAD 28 | | | | CANANDAIGUA NY | 14424 | |
| JAMES R BRONOWICZ | | 321 FRAZIER DR | | | | PITTSBURGH PA | 15235-5256 | |
| JAMES R BROOKS | | 5124 RETFORD DR | | | | DAYTON OH | 45418-2047 | |
| JAMES R BROOKS JR | | 365 BETSILL ROAD | | | | FAYETTEVILLE GA | 30215-5025 | |
| JAMES R BROWN | | 20 FULTON | | | | HILLBURN NY | 10931 | |
| JAMES R BRUCE | | 6530 DENSMORE AVE | | | | VAN NUYS CA | 91406-6024 | |
| JAMES R BRUNDAGE | | 264 VILLAGE ST | | | | MEDWAY MA | 02053-1403 | |
| JAMES R BRUNDAGE | | 264 VILLAGE STREET | | | | MEDWAY MA | 02053-1403 | |
| JAMES R BUBE | | 334 WESTWIND ESTATES LANE | | | | VALLEY PARK MO | 63088-1513 | |
| JAMES R BUCHANAN | | 340 GARRETT CIRCLE | | | | CARROLLTON GA | 30117-9151 | |
| JAMES R BUCHANAN | | 219 RIVERVIEW RD RTE 3 | | | | LENOIR CITY TN | 37771-8641 | |
| JAMES R BULL | TR U/A | DTD 10/31/91 JAMES R BULL | REVOCABLE TRUST | 2492 AUTUMN ASH DR S E | | GRAND RAPIDS MI | 49512 | |
| JAMES R BULMAN | | 369 FIFTH ST | | | | SOUTH AMBOY NJ | 08879-1314 | |
| JAMES R BUMBALOUGH | | 4509 BENDERS FERRY RD | | | | MOUNT JULIET TN | 37122-2205 | |
| JAMES R BURKE | | 3829 S SHADES CREST RD | | | | BIRMINGHAM AL | 35244-6516 | |
| JAMES R BURKS | | 4660 N BROOKBANK DRIVE | | | | BLOOMINGTON IN | 47404-9600 | |
| JAMES R BURR | | 4604 LAUREL RD | | | | BRUNSWICK OH | 44212-3222 | |
| JAMES R BURRIS | | PO BOX 82 | | | | JAMESTOWN IN | 46147-8842 | |
| JAMES R BUSHHORN & | BARBARA L BUSHHORN | TR UA 12/09/91 | JAMES R BUSHHORN & BARBAR | BUSHHORN FAM REV TR | 3963 OAKHURST C | FAIR OAKS CA | 95628-7437 | |
| JAMES R BUTCHER & | CANDACE J BUTCHER JT TEN | 2113 24TH AVE | | | | LONGMONT CO | 80501-7544 | |
| JAMES R CALL | | 1470 N 300 E | | | | ANDERSON IN | 46012-9297 | |
| JAMES R CALLAWAY & | JUANITA J CALLAWAY JT TEN | BOX 666 | | | | LLANO TX | 78643-0666 | |
| JAMES R CAMPBELL | | 3391 HIGHTOP RD | | | | CORBIN KY | 40701-7504 | |
| JAMES R CAMPBELL | | 971 PINE NEEDLES DR | | | | CENTERVILLE OH | 45458-3332 | |
| JAMES R CAMPBELL JR | | 4526 JANICE MARIE BLVD | | | | COLUMBUS OH | 43207-4700 | |
| JAMES R CANNON & | MARYLYN CANNON JT TEN | 2873 GROH | | | | TRENTON MI | 48183-3538 | |
| JAMES R CARDWELL | | 4513 NORTH CAMPBELL STREET | | | | KANSAS CITY MO | 64116-1833 | |
| JAMES R CARPENTER | | 10826 S FORD RD | | | | CHARLOTTE NC | 28214 | |
| JAMES R CARPENTER | | 9451 BRIAR DR | | | | STREETSBORO OH | 44241-5507 | |
| JAMES R CARR & | DORIS L CARR JT TEN | 2300 GRAND HAVEN DRIVE | | | | TROY MI | 48083 | |
| JAMES R CARTER | | 2066 OLD GODDARD | | | | LINCOLN PARK MI | 48146-3770 | |
| JAMES R CARTER & | MARY L CARTER JT TEN | 1224 BIG DATAW POINT DRIVE | | | | DATAW ISLAND SC | 29920 | |
| JAMES R CASTLE | | 1166 BELLFLOWER AVE | | | | COLUMBUS OH | 43204-2782 | |
| JAMES R CHAFFEE | TR JAMES R | CHAFFEE TRUST U/A DTD | | 2/2/1991 | 7020 CHICKASAW BAYOU RD | BRADENTON FL | 34203 | |
| JAMES R CHAMPLIN | | 4825 FENTON ROAD | | | | HARTLAND MI | 48353-1507 | |
| JAMES R CHAMPLIN & | NORMA J CHAMPLIN JT TEN | 4825 FENTON RD | | | | HARTLAND MI | 48353-1507 | |
| JAMES R CHERRY JR | | 970 PARK AVENUE APT 1E | | | | NEW YORK NY | 10028-0324 | |
| JAMES R CHIASCIONE | APT 232 | 120 DEHAVEN DR | | | | YONKERS NY | 10703-3602 | |
| JAMES R CHILDERS | | 761 KNOLLWOOD | | | | SALINE MI | 48176-1314 | |
| JAMES R CHILDRESS | | 892 HAMILTON RD | | | | BROOKSVILLE KY | 41004 | |
| JAMES R CHISLEY JR | | 9711 WINDSOR CIRCLE | | | | FORT WORTH TX | 76140 | |
| JAMES R CHOATE JR | | 6151 WOODMOOR DR | | | | BURTON MI | 48509-1646 | |
| JAMES R CHRISTIAANSEN | | 1049 W MONTCLAIRE AVE | | | | MILWAUKEE WI | 53217-4452 | |
| JAMES R CLAFFEY | | 104 CREEKSIDE WAY | | | | BALL GROUND GA | 30107 | |
| JAMES R CLARK | | 306 RAVENVIEW CT | | | | ANDERSON IN | 46011-1674 | |
| JAMES R CLARK | | BOX 243 | | | | BURKBURNETT TX | 76354-0243 | |
| JAMES R CLARK & | BEVERLY A CLARK JT TEN | 38631 KINGSBURY ST | | | | LIVONIA MI | 48154 | |
| JAMES R CLINCHER PER REP EST | DOROTHY CLINCHER | 237 CROSS CREEK BLVD | | | | ROCHESTER MI | 48306 | |
| JAMES R CLINE | | 606 RAMBLEWOOD CT | | | | BROOKVILLE OH | 45309-1104 | |
| JAMES R COBB | | 5132 ORMOND RD | | | | WHITE LAKE MI | 48383-1476 | |
| JAMES R COE | | 11213RD STREET | | | | SANDUSKY OH | 44870 | |
| JAMES R COFFEY | CUST | JAMES R COFFEY JR U/THE | CALIF UNIFORM GIFTS TC | MINORS ACT | 335 W 14TH ST | EUREKA CA | 95501-2267 | |
| JAMES R COLE | | 390 IVYLAWN CT | | | | WHITMORE LAKE MI | 48189-9468 | |
| JAMES R COLLINS | | BOX 456 | | | | ENGLEWOOD NJ | 07631-0456 | |
| JAMES R COLLINS | | 9 NELSON ST | | | | JAMESTOWN OH | 45335-1613 | |
| JAMES R CONNOR | | 99 OAKDELL LANE | | | | PEACE DALE RI | 02879-2932 | |
| JAMES R COURTRIGHT | | PO BOX 244 | | | | CUMBERLAND FURNACE TN | 37051-0244 | |
| JAMES R COWLES & | LOUISA JEAN DAVIS JT TEN | 11706 S 25 W | | | | COLUMBUS IN | 47201-9397 | |
| JAMES R COWSERT | TR UA 08/31/01 | JAMES R COWSERT LIVING TRUST | 7936 SE TRENTON AVE | PO BOX 2068 | | HOBE SOUND FL | 33475-2068 | |
| JAMES R COX | | 9056 BIRDIE LANE | | | | SOUTH FULTON TN | 38257-7965 | |
| JAMES R CRABTREE | | 6543 PINE VALLEY DRIVE | | | | SANTA ROSA CA | 95409-5888 | |
| JAMES R CRABTREE & | MARILYN J CRABTREE TR | UA 10/06/1993 | JAMES CRABTREE REVOCABLE | TRUST | 6543 PINE VALLEY | SANTA ROSA CA | 95409-5888 | |
| JAMES R CRAIN & | PATRICIA A CRAIN JT TEN | 3491 HELEN | | | | LINCOLIN PARK MI | 48146-3457 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES R CRALL | | 3187 SOUTH CANFIELD RD | | | | EATON RAPIDS MI | 48827-8029 | |
| JAMES R CRANER | | 757 E BEVERLY ST | | | | PONTIAC MI | 48340-2914 | |
| JAMES R CRAWFORD | | BOX 183 | | | | ALPENA MI | 49707-0183 | |
| JAMES R CRIMMINS | | 88 KENSINGTON CIRCLE | | | | BELVIDERE NJ | 07823 | |
| JAMES R CROOK | | 1743 ALPINE DRIVE | | | | COLUMBUS OH | 43229-2121 | |
| JAMES R CROSS | | 8752 SOUTH WINCHESTER | | | | CHICAGO IL | 60620 | |
| JAMES R CROUSE | | 331 WITTER ST | | | | WISC RAPIDS WI | 54494-4337 | |
| JAMES R CROW | | 6208 CARDINAL ST | | | | VENTURA CA | 93003 | |
| JAMES R CRUM | | 3428 WILSHIRE | | | | ST CHARLES MO | 63301-0499 | |
| JAMES R CULLEN | | 4418 ASHLAWN DR | | | | FLINT MI | 48507-5656 | |
| JAMES R CUMMINS | | 6598 WOODRIDGE DR | | | | AVON IN | 46123-8321 | |
| JAMES R CUNNING | | 1407 AVE A | | | | GOTHENBURG NE | 69138-1626 | |
| JAMES R CURDUE | | 409 LAWRENCE BLVD WEST | | | | WABASHA MN | 55981-1216 | |
| JAMES R CURTIS | | 2631 EARL LAKE DRIVE | | | | HOWELL MI | 48843 | |
| JAMES R CUTRIGHT | | PO BOX 51 51 | | | | SUTTON WV | 26601-0051 | |
| JAMES R DAUBENSPECK | | 1795 WALKER LAKE RD | | | | MANSFIELD OH | 44906-1417 | |
| JAMES R DAVIS | | 1673 HEARTHSTONE DRIVE | | | | DAYTON OH | 45410-3344 | |
| JAMES R DAVIS & | PATRICIA A DAVIS JT TEN | 394 WESTCHESTER DR SE | | | | WARREN OH | 44484-2173 | |
| JAMES R DAVIS JR | | 1225 E KING ST | | | | CORUNNA MI | 48817-1530 | |
| JAMES R DEMMITT | | 18255 TWP 245 | | | | MT VICTORY OH | 43340 | |
| JAMES R DENNIS | | 9075 W DOUBLETREE CT | | | | HOMOSASSA FL | 34448-1138 | |
| JAMES R DEVLIN | | 1470 FRANKLIN ST | | | | BALDWIN MI | 54002-9319 | |
| JAMES R DEVONE | | 95 BIDWELL AV 1 | | | | JERSEY CITY NJ | 07305-3326 | |
| JAMES R DEWEY & | ROBERT A DEWEY JT TEN | 10166 BRADIE WAY | | | | OSCEOLA IN | 46561-9425 | |
| JAMES R DICKERSON & | TERISA J DICKERSON JT TEN | 1278 HAMMOND RD | | | | SUMMERTON SC | 29148 | |
| JAMES R DIETRICH | | 1241BROOKVIEW DR | | | | HURON OH | 44839-2602 | |
| JAMES R DIGBY | | 6230 PLEASANT STREET | | | | SOUTH PARK PA | 15129-9713 | |
| JAMES R DILLARD | | BOX 24 | | | | GERRARDSTOWN WV | 25420-0024 | |
| JAMES R DILLY | | 616 ROSEDALE AVE | | | | MORRISTOWN TN | 37813-2144 | |
| JAMES R DISSINGER & | JOAN R DISSINGER JT TEN | BOX 370 | | | | BROWNSTOWN PA | 17508-0370 | |
| JAMES R DODDS | | 5829 BARDEL E DR | | | | INDIANAPOLIS IN | 46241 | |
| JAMES R DONAHUE | | 203 W SARAH ST | | | | MILFORD PA | 18337-1824 | |
| JAMES R DONNELLY | | 13561 STRATFORD PL 103 | | | | FT MYERS FL | 33919 | |
| JAMES R DORSEY | | 171 EAST MAIN ST | | | | WALLINGFORD CT | 06492-3945 | |
| JAMES R DOSTER JR | | BOX 52 | | | | BETHLEHEM GA | 30620-0052 | |
| JAMES R DOWNS | | 7331 GLENSIDE LANE | | | | OLMSTED TWP OH | 44138 | |
| JAMES R DOYLE | | 2591 LANSDOWNE | | | | WATERFORD MI | 48329-2939 | |
| JAMES R DRAPER | | 2009 JAVELIN CT | | | | VIRGINIA BCH VA | 23456-5719 | |
| JAMES R DUFRESNE | | 1579 PARISH RD | | | | KAWKAWLIN MI | 48631-9435 | |
| JAMES R DUKE | | 111 ANTLER CIR | | | | SAN ANTONIO TX | 78232-2259 | |
| JAMES R DULIN | CUST | MEGAN P DULIN UTMA WI | 2113 ONTARIO | | | JANESVILLE WI | 53545-0647 | |
| JAMES R DULIN | CUST SEAN | M DULIN UTMA WI | 2113 ONTARIO | | | JANESVILLE WI | 53545-0647 | |
| JAMES R DURFEE | | 172GRAY AVE | | | | OAK HILL FL | 32759 | |
| JAMES R ECKLUND | | 5945 WESTMINSTER WAY | | | | EAST LANSING MI | 48823-7749 | |
| JAMES R EDWARDS | TR LIVING TRUST 02/21/92 | U/A JAMES R EDWARDS | 38 ENCLAVE | | | PARAGOULD AR | 72450-6010 | |
| JAMES R EGGLESTON | | 3943 SENTRY WALK N E | | | | MARIETTA GA | 30068-2557 | |
| JAMES R ELBERT | | 4440 ASHWOOD DR | | | | SAGINAW MI | 48603-1001 | |
| JAMES R ELLER | | 4242 JONQUIL DR | | | | SAGINAW MI | 48603-1129 | |
| JAMES R ELLIS | | 925 FOURTH AVE SUITE 2900 | | | | SEATTLE WA | 98104-1158 | |
| JAMES R ELLISON | | 108 BAIER AVE | | | | SOMERSET NJ | 08873-2044 | |
| JAMES R EMALA | | BOX 24 | | | | JONESVILLE MI | 49250-0024 | |
| JAMES R EMBRY | | 11912 FM 920 | | | | WEATHERFORD TX | 76088-2238 | |
| JAMES R ENGEL | | 1171 N MAIN | | | | ST CHARLES MI | 48655-1003 | |
| JAMES R EVANS | CUST U/THE | LAWS OF OREGON FOR MARY | LYNNE EVANS | 8043 28TH NORTHEAST | | SEATTLE WA | 98115-4639 | |
| JAMES R EWING | | 11894 CROSS ROADS AVE | | | | FELTON PA | 17322 | |
| JAMES R FAIRHURST | | 6115 FOOTHILLS DR | | | | MURFREESBORO TN | 37129-2646 | |
| JAMES R FARLEY | | 2319 SR 125 | | | | AMELIA OH | 45102-9152 | |
| JAMES R FARRELL | | 150 TUDOR AV | | | | NEW ORLEANS LA | 70123-1323 | |
| JAMES R FENWICK | | 6 CAROL DR | | | | MC ALESTER OK | 74501-7227 | |
| JAMES R FIELDS | | 723 C ST | | | | WASHOUGAL WA | 98671-2241 | |
| JAMES R FISHER | | 661 N HAGADORN | | | | SOUTH LYON MI | 48178-1149 | |
| JAMES R FITTS | | 8712 GUADALUPE RD | | | | FORT WORTH TX | 76116-6704 | |
| JAMES R FLEMMING | | 4382 ROBINDALE AVENUE | | | | BURTON MI | 48519-1240 | |
| JAMES R FLETCHER | | 223 TOM FLETCHER RD | | | | CARROLLTON GA | 30117-9666 | |
| JAMES R FOCHT | | 1945 JAMES STREET | | | | NILES OH | 44446-3919 | |
| JAMES R FORSYTH | | 106 AIRPORT ROAD | | | | CEDARTOWN GA | 30125-5093 | |
| JAMES R FOUTS | | 741 ROBINWOOD | | | | PONTIAC MI | 48340-3141 | |
| JAMES R FOWLER | | 3864 PARKVIEW CIRCLE | | | | SALT LAKE CITY UT | 84124-2319 | |
| JAMES R FOX | | 8856 N 700 E | | | | SHERIDAN IN | 46069-8854 | |
| JAMES R FOX JR | | S71W14630 HIDDEN CREEK CT | | | | MUSKEGO WI | 53150-3625 | |
| JAMES R FRANGER & | MARY D FRANGER JT TEN | 57 NORTHWOOD AVE | | | | BUFFALO NY | 14224-1521 | |
| JAMES R FRANKLIN JR | | 9571 STOUT | | | | DETROIT MI | 48228-1523 | |
| JAMES R FREELAND | | 1833 SALEM RD | | | | MINFORD OH | 45653-8710 | |
| JAMES R FREEMAN | | 670 DEER RUN RD | | | | SYLVANIA GA | 30467-6321 | |
| JAMES R FREEMAN JR | | 1923 VELMA STREET SE | | | | ATLANTA GA | 30315-6954 | |
| JAMES R FRIEDMAN | | 23233 AURORA ROAD | | | | BEDFORD HEIGHTS OH | 44146-1704 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES R FULLER | | 32222 ANNAPOLIS | | | | WAYNE MI | 48184-2248 | |
| JAMES R FYFFE | | 7750 BELDALE DR | | | | DAYTON OH | 45424-3207 | |
| JAMES R GABRIEL | | 1111 CHASE ST | | | | BAY CITY M | 48708-6238 | |
| JAMES R GAGLIANO | | 16 LESLIE DR | | | | EDINBURG PA | 16116-9720 | |
| JAMES R GAHARA | | 19210 PINECONE DRIVE | | | | MACOMB MI | 48042-4214 | |
| JAMES R GALVIN & | MARGARET A GALVIN JT TEN | 1015 S KNIGHT AVE | | | | PARK RIDGE IL | 60068-4444 | |
| JAMES R GARBACH | | 245 BEACONVIEW CT | | | | ROCHESTER NY | 14617-1405 | |
| JAMES R GARRISON | | 429 MILLSIDE CT | | | | OSSIAN IN | 46777-9245 | |
| JAMES R GATLIN | | 7507 HARRISON ST | | | | KANSAS CITY MO | 64131-2026 | |
| JAMES R GEYER | APT A | 7401 DUNMANWAY | | | | BALTIMORE MD | 21222-5353 | |
| JAMES R GIBSON | | 1419 OAK STREET | | | | PORT HURON MI | 48060-6111 | |
| JAMES R GIFFORD | | 19 ABBOTT ST | | | | LONDON ON  N5W 2K8 | | CANADA |
| JAMES R GILBERT | | 5558 GIBBS RD | | | | PLAINFIELD IN | 46168-8395 | |
| JAMES R GILLEN | | 72 WASHINGTON VALLEY | | | | MORRISTOWN NJ | 07960-3332 | |
| JAMES R GILLESPIE | | 3633 S ADAMS RD | APT 208 | | | ROCHESTER HLS MI | 48309-5000 | |
| JAMES R GLASSCOCK | | 16940 BLUEJAY | | | | LAWSON MO | 64062 | |
| JAMES R GODWIN | | 3105 WESTADOR CT | | | | ARLINGTON TX | 76015-2318 | |
| JAMES R GOINS | | 6911 AGENBROAD RD | | | | TIPP CITY OH | 45371-8755 | |
| JAMES R GOINS JR | | 701 YELLOW CREEK | | | | DAYTON OH | 45458-3363 | |
| JAMES R GOOCH | | 3700 SHADY VALLEY DR | | | | ARLINGTON TX | 76013-2926 | |
| JAMES R GORDON | | 513 BRIGHTWATER STREET | | | | HENDERSON NV | 89014-3431 | |
| JAMES R GOSSER | | 6885 E COUNTY RD 800 N | | | | BROWNSBURG IN | 46112-9076 | |
| JAMES R GOUGE | | PO BOX 5221 | | | | MANSFIELD OH | 44901-5221 | |
| JAMES R GRANT | | 4706 WOOD FOREST DR | | | | ALEXANDER AR | 72002-9453 | |
| JAMES R GRAVES | | 1428 THREE MILL DRIVE | | | | GROSSE POINTE WOOD MI | 48236 | |
| JAMES R GREENHILL | | 1512 US 31 SOUTH | | | | GREENWOOD IN | 46143 | |
| JAMES R GREGORY | TR U/A | DTD 08/12/93 JAMES R GREGORY | TRUST | 12 SHADEWOOD LANE | | HILTON HEAD SC | 29926-2534 | |
| JAMES R GRILEY | | BOX 42073 | | | | CINCINNATI OH | 45242-0073 | |
| JAMES R GROOTERS | | BOX 97 | | | | LOWELL MI | 49331-0097 | |
| JAMES R GROOVER | | 892 FRIENDSHIP CHURCH RD | | | | POWDER SPRING GA | 30127-4410 | |
| JAMES R GWOZDZ | | 28 OAKWOOD DR | | | | COVENTRY CT | 06238 | |
| JAMES R HAGGERTY | | 1212 FOULK ROAD | APT 115 | | | WILMINGTON DE | 19803 | |
| JAMES R HALL | | 11311 N STATE RD 3 | | | | MUNCIE IN | 47303-9705 | |
| JAMES R HALL | | 4880 ENNISMORE | | | | CLARKSTON MI | 48346-3621 | |
| JAMES R HALL | | BOX 327 | | | | LAKE GEORGE MI | 48633-0327 | |
| JAMES R HALLORAN | | BOX 197 | | | | SOUTH DAYTON NY | 14138-0197 | |
| JAMES R HALSELL | | 2105 P AVE | | | | NEW CASTLE IN | 47362-2245 | |
| JAMES R HAMMAN | | 25074 RIVERWALK DR | | | | LEESBURG FL | 34748 | |
| JAMES R HARDIN | | 16301 DIX TOLEDO RD | | | | SOUTHGATE MI | 48195-2948 | |
| JAMES R HARRIS | | 3680 HERMOSA DRIVE | | | | DAYTON OH | 45416-1118 | |
| JAMES R HARTT | CUST | CHRISTOPHER JOHN HARTT | U/THE CAL UNIFORM GIFTS TC | MINORS ACT | 751 S EUCLID AVE | PASADENA CA | 91106-3734 | |
| JAMES R HATHEWAY | TR JAMES G HATHEWAY TRUST | UA 08/21/01 | 30808 SE JACKSON RD | | | GRESHAM OR | 97080 | |
| JAMES R HAUGEN | | BOX 11136 | | | | ST PAUL MN | 55111-0136 | |
| JAMES R HAYCRAFT & | MARILYN A HAYCRAFT JT TEN | BOX 323 | | | | LITCHFIELD IL | 62056-0323 | |
| JAMES R HEAD | | BOX 200353 | | | | CARTERSVILLE GA | 30120-9006 | |
| JAMES R HEAP & | JANET M HEAP JT TEN | 805 EAST DUPONT RD | | | | MORRIS IL | 60450-8337 | |
| JAMES R HEATH | | 2601 LIVERPOOL CT | | | | JAMESTOWN NC | 27282-7754 | |
| JAMES R HEATH | | 10782 PIONEER RD | | | | EAGLE MI | 48822-9795 | |
| JAMES R HELMINIAK | | 2258 21ST STREET | | | | BAY CITY MI | 48708-7407 | |
| JAMES R HELPHENSTINE | | 6772 WILLOW CREEK DR | | | | DAYTON OH | 45424-2486 | |
| JAMES R HEMRICK & | RUTH L HEMRICK JT TEN | 2003 LAKE PICKETT RD | | | | ORLANDO FL | 32826-4947 | |
| JAMES R HENDERSON | CUST NICHOLAS J HENDERSON | UTMA OH | 331 HIDDEN LK DR | | | HOLLAND OH | 43528-8316 | |
| JAMES R HENRY JR | | 130 SPLIT ROCK LN | | | | PARK RIDGE NJ | 07656-1016 | |
| JAMES R HENSLEY | | 11215 CHILLICOTHE ROAD | | | | CHESTERLAND OH | 44026-1403 | |
| JAMES R HILL | | 2858 S CANAL EXTENSION | | | | NEWTON FALLS OH | 44444-9476 | |
| JAMES R HODGSON | | 7877 COLUMBIANA CANFIELD ROAD | | | | CANFIELD OH | 44406-9441 | |
| JAMES R HODGSON & | DIANE J HODGSON JT TEN | 7877 COLUMBIANA CANFIELD ROAD | | | | CANFIELD OH | 44406-9441 | |
| JAMES R HOLEN | TR JAMES R HOLEN TRUST | UA 01/19/95 | BOX 352 | | | TOPINABEE MI | 49791-0352 | |
| JAMES R HOLLINS | | 630 WEST BUNDY AVE | | | | FLINT MI | 48505-2043 | |
| JAMES R HOLLIS | | 630 WEST BUNDY AVE | | | | FLINT MI | 48505-2043 | |
| JAMES R HOLMES | | 109 W 70TH ST | APT 5R | | | NEW YORK NY | 10023-4476 | |
| JAMES R HOLMES | | PO BOX 1989 | | | | LAKE HAVASU CITY AZ | 86105-4382 | |
| JAMES R HOY & | ISLA FAY N HOY JT TEN | 1074 SW LIBERTY AVE | | | | PORT ST LUCIE FL | 34953-3657 | |
| JAMES R HUGHES | | 6618 DALE ROAD | | | | NEWFANE NY | 14108-9715 | |
| JAMES R HUMMERT | | 3012 NORTH 32 ST 27 | | | | PHOENIX AZ | 85018-6846 | |
| JAMES R HUNTER | | 3678 BAY DRIVE | | | | EDGEWATER MD | 21037 | |
| JAMES R HUNTER | | 4939 MIDDLEBELT RD | | | | WESTLAND MI | 48186-5188 | |
| JAMES R HUNTER & ANNA E HUNTER | TR | JAMES R HUNTER & ANNA E HUNTER T | U/A DTD 4/6/01 | 22360 KARAM CT | | WARREN MI | 48091 | |
| JAMES R HUNTLEY | | 2339 LYNN PARK DR | | | | TOLEDO OH | 43615-2933 | |
| JAMES R HURD | | 441 E MAIN ST | | | | MAHAFFEY PA | 15757 | |
| JAMES R HURD & | SARA L HURD JT TEN | RD 2 BOX A1 | | | | MAHAFFEY PA | 15757-9711 | |
| JAMES R ISIT | | 3428 SNOW RD | | | | BRIDGMAN MI | 49106-9743 | |
| JAMES R JAQUES | | 4327 DYE RD | | | | SWARTZ CREEK MI | 48473-8226 | |
| JAMES R JEFFERS | | 1272 MATHEWS | | | | LAKEWOOD OH | 44107-3123 | |
| JAMES R JOHNSON | | 718 HILLCREST LANE | | | | OREGON WI | 53575 | |
| JAMES R JOHNSON | | W734 CTY HWY U | | | | BANGOR WI | 54614 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES R JOHNSON | | 5026 CRESTWOOD DR | | | | LITTLE ROCK AR | 72207-5466 | |
| JAMES R JOHNSON & | JUDY A JOHNSON JT TEN | 136 RICHARD AVE | | | | CORTLAND OH | 44410 | |
| JAMES R JONES | | 18836 PARK GROVE LANE | | | | DALLAS TX | 75287 | |
| JAMES R JONES & | JULIA C JONES JT TEN | 101 COUNTRY BARN RD | | | | HOUSTON PA | 15342-1072 | |
| JAMES R JONES JR | | 509 RIDGESTONE DR | | | | FRANKLIN TN | 37064-5575 | |
| JAMES R JOYNER & | CHERYL ANN JOYNER JT TEN | 304 MANOR DRIVE | | | | KENNET SQUARE PA | 19348-1409 | |
| JAMES R JUNGWIRTH | | 6400 PAYNES POINT RD | | | | NEENAH WI | 54956-9716 | |
| JAMES R KELLER | | 300 ELMWOOD | | | | DAVISON MI | 48423-1450 | |
| JAMES R KELLEY & | MARLENE DWYER KELLEY JT TEN | PO BOX 335 | | | | THOMPSONS STATION TN | 37179 | |
| JAMES R KEM | | 1612 E 56TH ST | | | | ANDERSON IN | 46013-3003 | |
| JAMES R KENNIS | | 3344 AQUARIOUS CIR | | | | OAKLAND MI | 48363-2710 | |
| JAMES R KENT | | 1019 MUIRLAND DR | | | | FLUSHING MI | 48433-1453 | |
| JAMES R KENZIE | | 14815 WICK BOULEVARD | | | | ALLEN PARK MI | 48101-1641 | |
| JAMES R KENZIE & | ROSE K KENZIE JT TEN | 14815 WICK RD | | | | ALLEN PARK MI | 48101-1641 | |
| JAMES R KERN | | 920 FRANKLIN | | | | BAY CITY M | 48708-7043 | |
| JAMES R KETTERER | | 1273 AUTUMN WALK | | | | HAMILTON OH | 45013-5122 | |
| JAMES R KILLEWALD & | ANNA J KILLEWALD | TR UA 04/22/91 | THE JAMES R KILLEWALD & ANN | KILLEWALD REV LIV TR | 41320 WINDSOR C | NORTHVILLE MI | 48167-1946 | |
| JAMES R KINDE | | 1863 N CAMINO ALICANTE | | | | TUCSON AZ | 85715-4107 | |
| JAMES R KING | | 1680 HIGHWAY 127 | | | | MONDAMIN IA | 51557-4015 | |
| JAMES R KING JR | | 8145 WILDCAT RD | | | | TIPP CITY OH | 45371-9278 | |
| JAMES R KIRK | | 59 BUISDALE TR | | | | INDIANAPOLIS IN | 46214-3911 | |
| JAMES R KISER | | 103 N PINE ST | | | | BRAZIL IN | 47834-1558 | |
| JAMES R KLEMETSRUD & | FRANCES KLEMETSRUD JT TEN | 3761 BOWMAN CIRCLE DR NE | | | | CLEVELAND TN | 37312-5018 | |
| JAMES R KLOSINSKI | | 20037 SCHICK RD RR 1 | | | | DEFIANCE OH | 43512-9758 | |
| JAMES R KNOCHE | | 3514 ELIOT LANE | | | | MADISON WI | 53704-2331 | |
| JAMES R KOEBKE | | 3549 KRAFFT ROAD | | | | FORT GRATIST MI | 48059-3706 | |
| JAMES R KONOPKA | | 14964 STONEHAM | | | | RIVERVIEW MI | 48192-7720 | |
| JAMES R KOSKI | | 408 BROCKWAY | | | | SAGINAW MI | 48602-2640 | |
| JAMES R KOTTERMAN | | 1457 E COUNTY ROAD 550 N | | | | PERU IN | 46970-9470 | |
| JAMES R KOZAK | | 6510 EAST WASHINGTON | | | | SAGINAW MI | 48601-9652 | |
| JAMES R KRIEGBAUM JR | | 3249 SOUTH SHOREVIEW DR | | | | FT GRATIOT M | 48059-2849 | |
| JAMES R KUHN | C/O ARLEEN KUHN GINN | INTERWEST | 710 E DURANT A | | | ASPEN CO | 81611-2070 | |
| JAMES R KURKIE | | 9042 PINE CLOVE | | | | WHITMORE LAKE MI | 48189-9475 | |
| JAMES R LACEY | | 224 BAY AVENUE | | | | GLEN RIDGE NJ | 07028-2406 | |
| JAMES R LACKEY | | 8879 W OUTER DR | | | | DETROIT MI | 48219-3565 | |
| JAMES R LAMBERT | | 8845 COUNTY HWY F | | | | EDGERTON WI | 53534 | |
| JAMES R LAMPKINS | | 4453 S LAWLER | | | | CHICAGO IL | 60638-1953 | |
| JAMES R LANGLEY | | 1402 FRIEL | | | | BURTON MI | 48529-2014 | |
| JAMES R LANNOM | | 2123 HOWE RD | | | | BURTON MI | 48519-1127 | |
| JAMES R LANNOM & | VIVIAN M LANNOM JT TEN | 2123 HOWE RD | | | | BURTON MI | 48519-1127 | |
| JAMES R LANZ | | RFD 1 | | | | LYONS MI | 48851-9801 | |
| JAMES R LAPAN | | 585 LEDDY ROAD | | | | SAGINAW MI | 48609-9425 | |
| JAMES R LARK & | DOROTHY M LARK JT TEN | 6329 E RAYMOND ST | | | | INDIANAPOLIS IN | 46203-5052 | |
| JAMES R LASKO | | 21 CLARK COURT | | | | EAST BRUNSWICK NJ | 08816-4054 | |
| JAMES R LAURINAHO & | KAREN L LAURINAHO JT TEN | 563 WYANDOTTE ST | | | | LAURIUM MI | 49913-2657 | |
| JAMES R LAWSON | | 219 MONADROCK DR 6 | | | | RIDGEWAY VA | 24148 | |
| JAMES R LEE | | G11268 N MCKINLEY RD | | | | MONTROSE MI | 48457 | |
| JAMES R LEE | | 15290 LAKETON | | | | CASNOVIA MI | 49318-9651 | |
| JAMES R LEE SR | | 1363 SUNNY FIELD AVE | | | | WARREN OH | 44481-9133 | |
| JAMES R LEECK | | PO BOX 125 | | | | CLIO MI | 48420-0125 | |
| JAMES R LEIBRING | | BOX 103 | | | | LOCKPORT NY | 14095-0103 | |
| JAMES R LEONARD & | JANET A LEONARD JT TEN | 7139 WILLOW WOODS CIRCLE | | | | LANSING MI | 48917-9649 | |
| JAMES R LEWIS | | TR UA 08/06/93 CREE ROBERTS TRUS | 340 WOODLAWN DR | | | | LAWRENCE KS | 66049-1838 | |
| JAMES R LEWIS & | MARY JANE LEWIS JT TEN | 5110 CAMBORNE COURT | | | | FLINT MI | 48504-1110 | |
| JAMES R LIENTZ JR | | 770 ARDEN CLOSE NW | | | | ATLANTA GA | 30327-1275 | |
| JAMES R LILLARD | | 3520 MEANDER RESERVE CIR | | | | CANFIELD OH | 44406-8011 | |
| JAMES R LINCOLN JR | | 174 TEAL CIRCLE | | | | PAGOSA SPRINGS CO | 81147 | |
| JAMES R LITTLEFIELD | | RR 1 BOX 400 | | | | BROOKSVILLE ME | 04617-9714 | |
| JAMES R LIVINGSTON | | 4267 GLENAYRE DR | | | | ENGLEWOOD OH | 45322-2617 | |
| JAMES R LIVINGSTON & | LAURA R LIVINGSTON JT TEN | 6300 WEST FRANCES ROAD | | | | CLIO MI | 48420-8549 | |
| JAMES R LLOYD & | SUE D LLOYD JT TEN | 11 CAMINO CIELO | | | | PLACITAS NM | 87043-9418 | |
| JAMES R LOBA | | 8480 SIGNAL HILL RD 401 | | | | MANASSAS VA | 20110-7034 | |
| JAMES R LONG | | 60 N STATE RT 101 | LOT 111 | | | TIFFIN OH | 44883 | |
| JAMES R LONG | | 3820 WEST OLDS ROAD | | | | LESLIE MI | 49251-9497 | |
| JAMES R LONGAN JR & | HEIDI P LONGAN JT TEN | 9014 N ROSEBURY LN | | | | SPOKANE WA | 99208-9170 | |
| JAMES R LOWE | | 3127 BRIARCLIFF DR | | | | ANCHORAGE AK | 99508-4836 | |
| JAMES R LUBAS | | 2760 BELAIR WAY | | | | YORK PA | 17404-1102 | |
| JAMES R LUCAS | | 56 WALNUT HALL DRIVE | | | | INDEPENDENCE KY | 41051-8640 | |
| JAMES R LUCAS | | 23800 LAHSER RD | | | | SOUTHFIELD MI | 48034-3259 | |
| JAMES R LUCIER | | 4 SAMOSET CIRCLE | | | | MEDWAY MA | 02053 | |
| JAMES R LUTE & | PHYLLIS E LUTE JT TEN | 991 GULTICE RD | | | | XENIA OH | 45385 | |
| JAMES R LYNCH | | 14061 MACKLIN RD | | | | NEW SPRINGFIELD OH | 44443 | |
| JAMES R MABRY | | 2289 S ELBA RD | | | | LAPEER MI | 48446-9746 | |
| JAMES R MADDEN | | 5090 JAMESWOOD CIR | | | | KETTERING OH | 45429-5415 | |
| JAMES R MADDEN & | MARY P MADDEN JT TEN | 5090 JAMESWOOD CIRCLE | | | | KETTERING OH | 45429-5415 | |
| JAMES R MALONE | | 98 ROSEMONT DRIVE | | | | AMHERST NY | 14226-1637 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES R MANGAS | | 4399 GAULT RD | | | | NORTH JACKSON OH | 44451-9713 | |
| JAMES R MANKE & | EVON A MANKE JT TEN | 1325 ANTIETAM COURT | | | | MAUMEE OH | 44537-2626 | |
| JAMES R MANNING | | 4681 BROAD RD | | | | SYRACUSE NY | 13215-2465 | |
| JAMES R MANOR & | BEVERLY MANOR & | JAMES R MANOR JR & | CLAIRE C ALLEN JT TEN | 2955 EAST BOOTH RD | | AUGRES MI | 48703-9533 | |
| JAMES R MANOS | | 2436 JEFFERSON AVE | | | | NORWOOD OH | 45212-4008 | |
| JAMES R MARMION III | | BOX 1002 | | | | CARRIZO SPRINGS TX | 78834-7002 | |
| JAMES R MASON & | BARBARA M MASON JT TEN | 6651 MOUNT FOREST DRIVE | | | | SAN JOSE CA | 95120-1930 | |
| JAMES R MATHIS | | 115 YAGER ROAD | | | | CLINTON OH | 44216-9468 | |
| JAMES R MAXWELL | | 601 PARKVIEW | | | | BRYAN OH | 43506-1638 | |
| JAMES R MC CARL & | SUSAN F MC CARL JT TEN | 138 LONG LN | | | | WALLKILL NY | 12589-3524 | |
| JAMES R MC DONALD | | 308 PINEHURST ROAD | | | | WILMINGTON DE | 19803-3115 | |
| JAMES R MC DONALD | | 11186 SO 34TH ST | | | | VICKSBURG MI | 49097-9623 | |
| JAMES R MC ELHENNEY & | BETTY ANN MC ELHENNEY JT TEN | 367 W BROADWAY | | | | JIM THORPE PA | 18229-1907 | |
| JAMES R MC ELROY & | NORMA J MC ELROY | TR | JAMES R MC ELROY & NORMA J MC ELROY LIVING TRUST U | 837 YOUNG ST | | PIQUA OH | 45356-3234 | |
| JAMES R MC KAY JR | | 2323 SAWDUST RD | | | | VIENNA VA | 22181-3044 | |
| JAMES R MC KELL | | 1394 OKTOC RD | | | | STARKVILLE MS | 39759-9255 | |
| JAMES R MC KNIGHT | | 15409 N PALMYRA RD | | | | DIAMOND OH | 44412-9618 | |
| JAMES R MCCARTHY | | 17 PRESIDENTIAL DR | | | | SOUTHBOROUGH MA | 01772-1122 | |
| JAMES R MCCLOUD & | ROBERTA L MCCLOUD JT TEN | 100 COSMOS DR | | | | W CARROLLTON OH | 45449-2062 | |
| JAMES R MCCORMICK & | CAROLYN J MCCORMICK JT TEN | 1326 WEST SELFRIDGE BOULEVARD | | | | CLAWSON MI | 48017-1390 | |
| JAMES R MCELROY | | 628 JAMESTOWN DRIVE | | | | MIAMISBURG OH | 45342-3944 | |
| JAMES R MCGUINNESS | TR UA 06/07/93 THE | MCGUINNESS FAMILY TRUST | 8270 E 12TH ST | | | INDIANAPOLIS IN | 46219-4005 | |
| JAMES R MCINTYRE | TR JAMES R MCINTYRE TRUST | UA 11/17/97 | 11749 MILLSTONE DRIVE | | | GRAND LEDGE MI | 48837-2268 | |
| JAMES R MCKENNA | | 1104 NORTHRIDGE DRIVE | | | | ERIE CO | 80516 | |
| JAMES R MCKNIGHT | | 1787 VANCOVER DRIVE | | | | DAYTON OH | 45406-4622 | |
| JAMES R MCLEOD & | OCTAVIA J MCLEOD TR | UA 12/11/2008 | BRIGHTSTONE 2008 TRUST | PO BOX 696 | | YOUNGTOWN AZ | 85363 | |
| JAMES R MEDLIN | | 606 SUNSET | | | | INDEPENDENCE MO | 64050-3223 | |
| JAMES R MIDDLETON | | 1456 PROPER AVE | | | | BURTON MI | 48529-2046 | |
| JAMES R MILAM | | 1501 CAMBRIDGE DRIVE | | | | SHREVEPORT LA | 71105 | |
| JAMES R MILLARD | TR | JAMES R MILLARD | TRUST UA 10/14/99 | 3910 NO MIELKE WAY ROAD | | LEWISTON MI | 49756 | |
| JAMES R MILLER | | 8736 SAN MARCO | | | | STERLING HGTS MI | 48313-4862 | |
| JAMES R MILLER | | 2950 STANTON | | | | OXFORD MI | 48371-5827 | |
| JAMES R MILLER & | BETTY JANE MILLER TEN ENT | 30 GAP NEWPORT PIKE | | | | AVONDALE PA | 19311-1119 | |
| JAMES R MILLER JR | | 2115 HOPKINS ST | | | | HOUSTON TX | 77006-2103 | |
| JAMES R MITCHELL | | 40 CENTRE ST | | | | EAST WEYMOUTH MA | 02189 | |
| JAMES R MITCHEM | | 28 STRASSBURG CIR | | | | SHREWSBURY PA | 17361-1827 | |
| JAMES R MITCHEM | | 2226 CHEVELLE CT | | | | ANDERSON IN | 46012-4711 | |
| JAMES R MOLNAR | | PO BOX 159 | | | | W HENRIETTA NY | 14586-0159 | |
| JAMES R MOLNAR | | 11322 LLOYD ST NW | | | | CANAL FULTON OH | 44614-8610 | |
| JAMES R MONJAR | | 315 TANGLE RUN BL 1011 | | | | MELBOURNE FL | 32940-1827 | |
| JAMES R MOORE | | 621 SHERIDAN AVE | | | | SAGINAW MI | 48607-1614 | |
| JAMES R MORGAN | | 3601 ROYAL RD | | | | AMARILLO TX | 79109-4337 | |
| JAMES R MORKER | | 5811 NELSON DR | | | | NEWPORT MI | 48166 | |
| JAMES R MORRISON | | 9501 EVENING STAR ROAD | | | | EUDORA KS | 66025-8336 | |
| JAMES R MOSHER | | 5511 FIESTA PASS | | | | GRAND BLANC MI | 48439-9151 | |
| JAMES R MOSHER | | 23650 MAYFLOWER RD | | | | HILLMAN MI | 49746-8628 | |
| JAMES R MOUCH | | 10410 LAKEVIEW DR | | | | ATLANTA MI | 49709-9160 | |
| JAMES R MOYES & | LOUISE M MOYES JT TEN | 2120 LAWRENCE AVE | | | | INDIANAPOLIS IN | 46227-8632 | |
| JAMES R NANCE | TR | ANNIE VELNA NANCE U/A DTD | 12/31/1953 | BOX 669 | | ALBEMARLE NC | 28002-0669 | |
| JAMES R NANCE | | BOX 721 | | | | SHELBYVILLE TN | 37162-0721 | |
| JAMES R NEAVES | | 13243 ROLLIE RD | | | | BISHOPVILLE MD | 21813 | |
| JAMES R NEWCOMB | TR UW | HARRY NEWCOMB | 3606 BLOOMINGTON RD | | | EAST PEORIA IL | 61611-4522 | |
| JAMES R NEWGENT | | 1214 SUDBURY | | | | PASADENA TX | 77504-3136 | |
| JAMES R NEWMAN | | 42 SKI VALLEY CRESCENT | | | | LONDON ON  N6K 3H3 | | CANADA |
| JAMES R NEWSOME | | 4021 EASTWOOD LANE | | | | WARRENSVILLE OH | 44122-7037 | |
| JAMES R NIXON IV | | BOX 415 | | | | LAINGSBURG MI | 48848-0415 | |
| JAMES R NODAY | | 212 GRISWOLD DR | | | | YOUNGSTOWN OH | 44512-2828 | |
| JAMES R NOWAKOWSKI | | 558 ARBOR DR | | | | CARMEL IN | 46032-5864 | |
| JAMES R NUVEMAN | | 5056 COLBY ROAD | | | | OWOSSO MI | 48867-9715 | |
| JAMES R ODOM | | 4333 UNION CHURCH RD | | | | MC DONOUGH GA | 30252-8132 | |
| JAMES R OLIVER & | RUTH M OLIVER JT TEN | 2174 KESTRAL BLVD | | | | WEST LAFAYETTE IN | 47906-6518 | |
| JAMES R OLSON | | 5503 ORTMAN DRIVE | | | | STERLING HEIGHTS MI | 48314 | |
| JAMES R OLSON | | 345 GREEN AVENUE | | | | BAY CITY M | 48708-6843 | |
| JAMES R OLSON & | JOAN M OLSON JT TEN | 5503 ORTMAN DRIVE | | | | STERLING HEIGHTS | 48314 | |
| JAMES R ORAVEC & | M DENISE ORAVEC JT TEN | 249 EL DORADO CT | | | | ANGELS CAMP CA | 95222-9436 | |
| JAMES R ORICK | | 5237 N 100 W | | | | ANDERSON IN | 46011-9285 | |
| JAMES R OSBORN | TR UA 5/21/75 | 2 KENDELL COURT | | | | SAUSALITO CA | 94965-1636 | |
| JAMES R OSBORN JR & | DAVID J OSBORN JT TEN | 14841 DAVID DR | | | | FORT MYERS FL | 33908-1638 | |
| JAMES R OSWALT | | 5313 NORTH STAR-FT LORAMIE | | | | NEW WESTON OH | 45348-9766 | |
| JAMES R OTTAWAY | | 408 CHESTNUT ST | | | | FLUSHING MI | 48433-1410 | |
| JAMES R OZOL | CUST ANDREW T BADEAUX | UTMA NJ | 625 DUQUESNE TER | | | UNION NJ | 07083-9134 | |
| JAMES R OZOL | CUST CASEY E BADEAUX | UTMA NJ | 625 DUQUESNE TER | | | UNION NJ | 07083-9134 | |
| JAMES R OZOL | CUST RACHAEL L BADEAUX | UTMA NJ | 625 DUQUESNE TER | | | UNION NJ | 07083-9134 | |
| JAMES R PADEN | | 11 NORTH CANAL ST | BOX 449 | | | OXFORD NY | 13830 | |
| JAMES R PALMER | | 3375 HIGHWAY 594 | APT L | | | MONROE LA | 71203-8420 | |
| JAMES R PALSO | | 11131 E POTTER RD | | | | DAVISON MI | 48423-8154 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES R PAONE & | PORTIA M PAONE JT TEN | 105 COLTON AVE | | | | NEWARK NY | 14513 | |
| JAMES R PARSON | | 413 E CLAY AVE | | | | BRANDON FL | 33510-3739 | |
| JAMES R PARSONS JR | | 4138 CO RD 14 | | | | UNION SPRINGS AL | 36089-4338 | |
| JAMES R PARTLOW JR | | 133 NUTWOOD DRIVE | | | | TALLMADGE OH | 44278-3016 | |
| JAMES R PATTON | | 681 HILLSIDE DRIVE | | | | GRAYSON GA | 30017-1024 | |
| JAMES R PEERY | | 2419 FAYETTE | | | | N KANSAS CITY MO | 64116-3054 | |
| JAMES R PELNARSH | | 11811 SOURTH BRIGHTWAY | | | | MOKENA IL | 60448 | |
| JAMES R PERKINS | | 5 ANDERSON RD | | | | ATKINSON ME | 04426-6037 | |
| JAMES R PERRY & | ROSEMARIE S PERRY JT TEN | 208 FOXCROFT LANE | | | | SUMMERVILLE SC | 29485-8622 | |
| JAMES R PETERS | | 6205 PASEO PRIVADO | | | | CARLSBAD CA | 92009-1910 | |
| JAMES R PEWITT | | 1915 MEADOWRIDGE | | | | WALLED LAKE MI | 48390-2655 | |
| JAMES R PHILLIPS | | 802 WINDER COURT | | | | WINCHESTER VA | 22601-6740 | |
| JAMES R PHILLIPS | | 16744 HOLLINGSWORTH ROAD | | | | BASEHOR KS | 66007-3066 | |
| JAMES R PHILLIPS & | BETTY L PHILLIPS JT TEN | 802 WINDER COURT | | | | WINCHESTER VA | 22601-6740 | |
| JAMES R PHILPOTT | TR UA 3/11/03 | MARGARET E PHILPOTT DAY IRREVOC | GRANDCHILDREN'S TRUST 2003 | 244 PARK ST | | JACKSONVILLE IL | 62650 | |
| JAMES R PHIPPS | | 26024 HOFFMAN ROAD | | | | DEFIANCE OH | 43512-8934 | |
| JAMES R PLIML & | JULIA M PLIML JT TEN | 1185 HALLWOOD DRIVE | | | | FLORISSANT MO | 63033-6033 | |
| JAMES R POLLARD | | 1915 DUBOURG | | | | LOUISVILLE KY | 40216-5231 | |
| JAMES R POPP | | 3845 HOPPER HILL | | | | CINCINNATI OH | 45255-5055 | |
| JAMES R POSPULA | | 49 PARKLANDS DR | | | | ROCHESTER NY | 14616-2043 | |
| JAMES R POTTER & | DONNA M POTTER JT TEN | 1025 S ALKIRE | | | | LAKEWOOD CO | 80228-3111 | |
| JAMES R POTTINGER | | 10146 CAMPBELL ST | | | | CAMP DENNISON OH | 45111 | |
| JAMES R POWASNICK & | DALE S POWASNICK | TR U/A | DTD 01/06/92 POWASNICK TRUS | 9918 STOCKBRIDGE DR | | TAMPA FL | 33626-1842 | |
| JAMES R POWASNICK & | DALE S POWASNICK TR | UA 01/06/1993 | POWASNICK TRUST | 9918 STOCKBRIDGE DR | | TAMPA FL | 33626-1842 | |
| JAMES R POWERS | | 17 GRESEL ST | | | | HAYWARD CA | 94544-7635 | |
| JAMES R PRAISNER | | 7 GRAHAM TERRACE | | | | MONTCLAIR NJ | 07042 | |
| JAMES R PRESTON | | 554 WILKINS STREET APT 1010 | | | | DETROIT MI | 48201-2831 | |
| JAMES R PRICE | | 4385 DURST CLAGG RD | | | | CORTLAND OH | 44410-9503 | |
| JAMES R PROUD & | LINDA M PROUD JT TEN | 1438 MAIN AVE | | | | CLINTON IA | 52732 | |
| JAMES R PRUETT | | 660 BOYD | | | | PONTIAC MI | 48342-1926 | |
| JAMES R PUGH | | 2405 SAWTOOTH OAK DR | | | | LAWRENCEVILLE GA | 30043-3461 | |
| JAMES R PUMPERA | | 3709 W 121ST PL | | | | ALSIP IL | 60803-1211 | |
| JAMES R PUSEY | | 5 CROYDEN RD | | | | MINEOLA NY | 11501 | |
| JAMES R RAY | | 1317 CHIPPEWA AVE | | | | AKRON OH | 44305 | |
| JAMES R REDDY | | 6416 BIRCH RUN RD | | | | MILLINGTON MI | 48746-9725 | |
| JAMES R REDIC | | 9962 W 77TH AVE | | | | ARVADA CO | 80005 | |
| JAMES R REHLING | | 107 HAVENWOOD DR | | | | ENGLEWOOD OH | 45322-2345 | |
| JAMES R REITER | CUST GREGORY | JAMES REITER UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 16735 HICKORY C | BALLWIN MO | 63011-5507 | |
| JAMES R REITER | CUST MICHAEL | ANDREW REITER UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 15026 RIDGE LAKE | CHESTERFIELD MO | 63017-7653 | |
| JAMES R REITER | | 15026 RIDGE LAKE DR | | | | CHESTERFIELD MO | 63017-7653 | |
| JAMES R REITNAUER | | 4242 POLARIS COURSE | | | | LIVERPOOL NY | 13090 | |
| JAMES R REYNOLDS | | 2808 REESE DRIVE | | | | STERLING HEIGHTS MI | 48310-3649 | |
| JAMES R RICE | | 11921 TULIPTREE LANE | | | | HUNTLEY IL | 60142 | |
| JAMES R RICE | | 18047 OAKFIELD | | | | DETROIT MI | 48235-3280 | |
| JAMES R RICHMOND | | 831 E KITTLE RD | | | | MIO MI | 48647-9746 | |
| JAMES R RIDDLE | | 310 N DUCKABUSH W DR | | | | HOODSPORT WA | 98548-9715 | |
| JAMES R RISCH | | 433 IMY LN | | | | ANDERSON IN | 46013-3872 | |
| JAMES R ROACH III & | MARY J ROACH JT TEN | 2145 LAKE PAGE DR | | | | COLLIERVILLE TN | 38017-7897 | |
| JAMES R ROBERTS | | 13443 CARTER RD | | | | ATHENS AL | 35611-6753 | |
| JAMES R ROBERTS | | 5851 SHADY COVE LANE | | | | TROTWOOD OH | 45426-2117 | |
| JAMES R ROBERTSON | | 616 BAKER DRIVE | | | | HURST TX | 76054-3428 | |
| JAMES R ROBISON JR | | 4666 CAS ELIZABETH | | | | WATERFORD MI | 48327-3200 | |
| JAMES R ROETHLISBERGER | | 260 SWANSON | | | | SAGINAW MI | 48609-6925 | |
| JAMES R ROGERS | | 1301 N 1ST ST | APT C | | | SAYRE OK | 73662-1806 | |
| JAMES R ROMAIN | | BOX 12 | | | | CARO MI | 48723-0012 | |
| JAMES R ROTH | | 309 ROGERS ST | | | | FORT ATKINSON WI | 53538-1241 | |
| JAMES R ROZANSKI | | 895 FAIRLEDGE ST | | | | LAKE ORION MI | 48362-2695 | |
| JAMES R RUNNELS | | 5120 MARSHALL LANE | | | | WHITE LAKE MI | 48383-3348 | |
| JAMES R RUPERT | | 2317 S TUTTLE RD | | | | SCOTTVILLE MI | 49454-9759 | |
| JAMES R RUSSELL III & | LEANNA RUSSELL JT TEN | 2526 TROJAN DRIVE | | | | GREEN BAY WI | 54304-1437 | |
| JAMES R SALGOT & | LILLIAN M SALGOT JT TEN | PO BOX 2034 | | | | PAYSON AZ | 85547-2034 | |
| JAMES R SANBORN | | 1055 S GEECK RD | | | | CORUNNA MI | 48817-9547 | |
| JAMES R SANDLIN & | JOANNE SANDLIN JT TEN | 5940 OAKHILL | | | | ORTONVILLE MI | 48462-8913 | |
| JAMES R SCHACHTE | | 5531 RUSKIN PLACE WEST | | | | INDIANAPOLIS IN | 46224-1443 | |
| JAMES R SCHAFFER JR | | 154 NORTH STREET | | | | CADIZ OH | 43907-1247 | |
| JAMES R SCHAICH | | 3721 SURFSIDE BLVD | | | | CAPE CORAL FL | 33914-4814 | |
| JAMES R SCHEPPER | | PO BOX 64 | | | | COAL CITY IN | 47427-0064 | |
| JAMES R SCHREPPLER | PO BOX 388 | 213 WASHINGTON ST | | | | MILLSBORO DE | 19966 | |
| JAMES R SCHULTZ | CUST JOHN M SCHULTZ UGMA NJ | 301 RIDGELY COURT | | | | POMPTON PLAINS NJ | 07444 | |
| JAMES R SCHULTZ | | 646 EAST KLINE ST | | | | GIRARD OH | 44420-2326 | |
| JAMES R SCHUMANN | | 1212 WEST HIGH STREET | | | | HADDON HEIGHTS NJ | 08035 | |
| JAMES R SCHWARTZ | | BOX 418 | | | | TWO RIVERS WI | 54241-0418 | |
| JAMES R SCOTT | | 1501 YOUNCE ST | | | | FRANKLIN IN | 46131 | |
| JAMES R SCOTT | | 38142 LAURENWOOD DR | | | | WAYNE MI | 48184-1017 | |
| JAMES R SCRIBNER | | 7694 PARKWOOD CT | | | | WATERFORD MI | 48329-2634 | |
| JAMES R SEEGERT | | 1450 S RIVERSIDE AVE | | | | SAINT CLAIR MI | 48079-5137 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES R SEEGERT & | EMILY B SEEGERT JT TEN | 1450 S RIVERSIDE | | | | ST CLAIR MI | 48079-5137 | |
| JAMES R SHAFFER | | 13258 SPORTSMAN RDG | | | | GRASS LAKE MI | 49240-9384 | |
| JAMES R SHAFT | | 733 N SHELDON ST | | | | CHARLOTTE MI | 48813-1230 | |
| JAMES R SHAVER | | ROUTE 2 BOX 504A | | | | PARKERSBURG WV | 26101-8036 | |
| JAMES R SHEVLIN | | 206 MICHIGAN ST | | | | ROCHESTER NY | 14606-2521 | |
| JAMES R SHOCK | | 3208 RED BRICK COURT | | | | MAINEVILLE OH | 45039-8849 | |
| JAMES R SHORTT | | 4381 SHERIDAN ROAD | | | | LENNON MI | 48449 | |
| JAMES R SHOTWELL & | MARGARET A SHOTWELL JT TEN | 3006 TUMBLEWEED DR | | | | KOKOMO IN | 46901-7011 | |
| JAMES R SIMMS | | 369 SHASTEEN BEND DR | | | | WINCHESTER TN | 37398-4371 | |
| JAMES R SLEMP | | 2500 CAROLINA | | | | CHICKASHA OK | 73018-6233 | |
| JAMES R SMITH | | 1005 E 13TH ST | | | | LUMBERTON NC | 28358-4209 | |
| JAMES R SMITH | | 169 INDIAN CREEK LANE | | | | HOSCHTON GA | 30548-3137 | |
| JAMES R SMITH | | 25 BANYAN DR | | | | OCALA FL | 34472-8777 | |
| JAMES R SMITH | | 606 10TH ST NW | | | | HUNTSVILLE AL | 35805-2762 | |
| JAMES R SMITH | | 17402 S MILES AVE | | | | CLEVELAND OH | 44128-3402 | |
| JAMES R SMITH | | 2550 BANTAM RD | | | | BETHEL OH | 45106-9331 | |
| JAMES R SMITH | | 1532 ROCKLEIGH ROAD | | | | CENTERVILLE OH | 45458-6036 | |
| JAMES R SMITH | | 7300 PACKER DRIVE | | | | BELMONT MI | 49306-9713 | |
| JAMES R SOLAK II | | 1519 SEMINOLE LANE | | | | SAGINAW MI | 48603 | |
| JAMES R STAMPLEY | | 2611 RIDGEWOOD LANE | | | | NEDERLAND TX | 77627-4611 | |
| JAMES R STANAGE | | 3836 JOLLY LANE | | | | RAPID CITY SD | 57703-6047 | |
| JAMES R STEARNS & | BRENDA J STEARNS JT TEN | 6362 STURBRIDGE CT | | | | SARASOTA FL | 34238-2780 | |
| JAMES R STEELE | CUST | JUSTIN PIERCE STEELE UGMA MI | 12100 W FERDEN | | | OAKLEY MI | 48649-9722 | |
| JAMES R STEELE JR | | 34 N ALDER ST | | | | DAYTON OH | 45417-1765 | |
| JAMES R STENNETT | | 0262 ROGERS LANE SE | | | | BROOKHAVEN MS | 39601-8893 | |
| JAMES R STEPHAN | | 8819 PHEASANT VALLEY WAY | | | | LAS VEGAS NV | 89123-3644 | |
| JAMES R STEVENS | | 9 GLYNN GARTH | | | | REISTERSTOWN MD | 21136-1716 | |
| JAMES R STEVENSON | TR | JAMES R STEVENSON REVOCABLE TR UA 06/25/98 | | 1126 SURREY RD | | OMAHA NE | 68046-2815 | |
| JAMES R STEWART & | BEVERLY K STEWART JT TEN | 2410 E COUNTY RD 300S | | | | DANVILLE IN | 46122 | |
| JAMES R STICKLE & | MARION STICKLE JT TEN | 11602 SHARONWOODS CT | | | | CINCINNATI OH | 45241-2237 | |
| JAMES R STITT | | 4391 WEST 89TH WAY | | | | WESTMINSTER CO | 80031-3521 | |
| JAMES R STOKER | | 9 EAST CLUB DRIVE | | | | PITTSBURGH PA | 15236-1918 | |
| JAMES R STRADER | | PO BOX 55054 | | | | INDIANAPOLIS IN | 46205-0054 | |
| JAMES R STUDDARD & | CAROL Y STUDDARD JT TEN | 965 SANDPIPER LANE | | | | ORANGE PARK FL | 32073-5330 | |
| JAMES R SULLENGER | | 7194 BREWER RD | | | | FLINT MI | 48507-4674 | |
| JAMES R SULLIVAN | | 706 GARDEN WALK | | | | LA PORTE TX | 77571-6225 | |
| JAMES R SUTTON | | 455 W SARATOGA AVE | | | | YOUNGSTOWN OH | 44515-4071 | |
| JAMES R SWANK & | GLADYS R SWANK JT TEN | 3685 STATE ROAD 676 | | | | STOCKPORT OH | 43787 | |
| JAMES R SWANSON | | 240 EAST AV 322 | | | | SAINT PAUL MN | 55115-2295 | |
| JAMES R SWEENEY | | 11464 WILLIAMS | | | | TAYLOR MI | 48180-4278 | |
| JAMES R SYMONS | | 1112 N TRUMBULL ST | | | | BAY CITY M | 48708-6359 | |
| JAMES R SZYMANSKI | | 5800 LAYTON ROAD | | | | FOWLERVILLE MI | 48836-8980 | |
| JAMES R TABLER | | 100 PIT LN | | | | MARTINSBURG WV | 25404 | |
| JAMES R TEDFORD & | PATRICIA E TEDFORD JT TEN | 357 PLEASANT ST | | | | ATHOL MA | 01331-3226 | |
| JAMES R TENNANT | | 1106 MCCORMICK | | | | BAY CITY M | 48708-8316 | |
| JAMES R THOMAS | | 21648 QUEENS WAY | | | | BROWNSTOWN MI | 48183 | |
| JAMES R THOMPSON | | 5512 SHIPLEY CT | | | | CENTREVILLE VA | 20120-3306 | |
| JAMES R TIFFT & | ROMONA J TIFFT JT TEN | 3851 ROLLING ACERS DR | | | | RHINELANDER WI | 54501-8682 | |
| JAMES R TINKEY | CUST | MICHAEL F TINKEY A MINOR | U/THE LAWS OF GEORGIA | 208 VENNING ST | | MOUNT PLEASANT SC | 29464-5325 | |
| JAMES R TOULOUSE AS | CUSTODIAN FOR MARY TOULOUSE | U/THE N M UNIFORM GIFTS TC | MINORS ACT | 1712 MORNINGRISE SE | | ALBUQUERQUE NM | 87108-4417 | |
| JAMES R TOWNER | CUST JAMES J TOWNER UGMA | KAN | 1308 SOUTH CATALPA | | | PITTSBURG KS | 66762-5509 | |
| JAMES R TOWNER | CUST JOHN | DAVID TOWNER UGMA | KAN | 1308 SOUTH CATALPA | | PITTSBURG KS | 66762-5509 | |
| JAMES R TOWNER | CUST MARY ANN TOWNER UGMA | KAN | 1308 SOUTH CATALPA | | | PITTSBURG KS | 66762-5509 | |
| JAMES R TOWNER | CUST SUSAN KAY TOWNER UGMA | KAN | 1308 SOUTH CATALPA | | | PITTSBURG KS | 66762-5509 | |
| JAMES R TOWNER | | 1308 SOUTH CATALPA | | | | PITTSBURG KS | 66762-5509 | |
| JAMES R TROMBLEY | | 4350 SHAMROCK | | | | EMMETT MI | 48022-2818 | |
| JAMES R TROMBLEY & | BARBARA TROMBLEY JT TEN | 19977 WOODMONT | | | | HARPER WOODS MI | 48225-1872 | |
| JAMES R TRUETT JR | | 9317 MOSS TRAIL | | | | DALLAS TX | 75231-1409 | |
| JAMES R TUMAVICH | | 667 WESTERN | | | | GLEN ELLYN IL | 60137-4017 | |
| JAMES R TURNER | | 14700 S NOHEL RD | | | | PERRY MI | 48872 | |
| JAMES R UMSTEAD | | 6910 WOODROW | | | | ST LOUIS MO | 63121-5118 | |
| JAMES R UNDERKOFLER | | 1202 CANTERBURY CIRCLE | | | | MIDDLETON WI | 53562-3606 | |
| JAMES R UTTARO | CUST DENISE | CLARA UTTARO UGMA NY | 25 RETFORD AVE | | | STATEN ISLAND NY | 10312-5010 | |
| JAMES R UTTARO | CUST THOMAS | RALPH UTTARO UGMA NY | 25 RETFORD AVE | | | STATEN ISLAND NY | 10312-5010 | |
| JAMES R VAN CURA | | 4302 BRUSH ROAD | | | | RICHFIELD OH | 44286-9502 | |
| JAMES R VANDERLIP | | 9103 BRIDGE HW | | | | DIMONDALE MI | 48821-9605 | |
| JAMES R VANELLS | | 1014 RANDY LN | | | | SAINT JOHNS MI | 48879 | |
| JAMES R VINCE & | RUTH M VINCE JT TEN | 1469 AVON CIRCLE E | | | | ROCHESTER HILLS MI | 48309-3022 | |
| JAMES R WADDELL | | RR 3 BOX 161-A | | | | DECATUR AL | 35603-9509 | |
| JAMES R WADE | | 30304 S LITTLE RD | | | | GARDEN CITY MO | 64747-9770 | |
| JAMES R WAIT III | | 10965 BIG CANOE | | | | JASPER GA | 30143 | |
| JAMES R WALDROP | | 6797 SCENIC WOODS DR | | | | VALLEY CITY OH | 44280 | |
| JAMES R WALKER | | 3102 ACKERMAN BLVD | | | | KETTERING OH | 45429 | |
| JAMES R WALKER | | 49 E HEATH ST | | | | BALTIMORE MD | 21230-4839 | |
| JAMES R WALTERS & | ROSELLA E WALTERS JT TEN | 3317 TIMBERBROOK CT | | | | DANVILLE IN | 46122-8515 | |
| JAMES R WANN | | 920 SOUTH SAINT AUGUSTINE | | | | DALLAS TX | 75217-9001 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES R WANN & | EXIE R WANN JT TEN | 920 SOUTH SAINT AUGUSTINE | | | | DALLAS TX | 75217-9001 | |
| JAMES R WARE | TR UA 04/19/89 JAMES R WARE TRUST | 966 CRESTON RD | | | | BERKELEY CA | 94708 | |
| JAMES R WARNER | | 9711 OMELVENY | | | | ARLETA CA | 91331-4150 | |
| JAMES R WARREN | | 5262 E COLDWATER RD | | | | FLINT MI | 48506-4506 | |
| JAMES R WARREN JR | CUST | SUSAN KIMBERLY WARREN A MINOR | UNDER THE LAWS OF VIRGINIA | ATTN SUSAN K GRAVELY | 4505 DOLPHIN LANE | PALMETTO FL | 34221-5620 | |
| JAMES R WARREN JR | CUST | SUSAN KIMBERLY WARREN U/THE VA | U-G-M-A | ATTN SUSAN K GRAVELY | 4505 DOLPHIN LANE | PALMETTO FL | 34221-5620 | |
| JAMES R WASHINGTON | | 5844 N CARRIAGE LANE | | | | ALEXANDRIA IN | 46001-8618 | |
| JAMES R WASHINGTON & | SARAH J WASHINGTON JT TEN | 5844 N CARRIAGE LANE | | | | ALEXANDRIA IN | 46001-8618 | |
| JAMES R WATSON | | 1931 APPALOOSA RD | | | | WARRINGTON PA | 18976-1952 | |
| JAMES R WATSON | | 70 GUINEVERE COURT | | | | LAFAYETTE IN | 47905-9692 | |
| JAMES R WAY & | RAMONA J WAY JT TEN | 402 DOWELL ROAD | | | | MC HENRY IL | 60050-9447 | |
| JAMES R WEBB | | 5806 LAGUNA WAY | | | | CYPRESS CA | 90630 | |
| JAMES R WEBER | | 234 MCKINLEY | | | | GROSSE POINTE FARMS MI | 48236 | |
| JAMES R WEIGLE & | JUDITH L WEIGLE JT TEN | 511 ISLE RD | | | | BUTLER PA | 16001-8558 | |
| JAMES R WELFLE | | 6 PATRICIAN DR | | | | NORWALK OH | 44857-2465 | |
| JAMES R WEST | | 1310 E DEXTER TR | | | | DANSVILLE MI | 48819-9602 | |
| JAMES R WESTERLUND | CUST HEATHER ANN WESTERLUND UWI | | 609 S MONROE ST | | | STOUGHTON WI | 53589-2437 | |
| JAMES R WESTERLUND | CUST MICHELE K WESTERLUND UGM | N98W14631 ELMWOOD DR | | | | GERMANTOWN WI | 53022 | |
| JAMES R WHEELER | | 132 JASMINE AVE | | | | BUFFALO NY | 14224 | |
| JAMES R WHEELER & | WANDA S WHEELER JT TEN | 7051 STEINMEIER DRIVE | | | | INDIANAPOLIS IN | 46220-3953 | |
| JAMES R WHITE & | JANET J WHITE JT TEN | 2841 W LEXINGTON WAY | | | | EDMOND OK | 73012 | |
| JAMES R WHITEMAN | | 1241G GLENBUSH DR | | | | MARYLAND HEIGHTS MO | 63043-2917 | |
| JAMES R WHITNEY | | 31 BOGERT ST | | | | CLOSTER NJ | 07624 | |
| JAMES R WILLIAMS | | 249 LARSON RD | | | | N BRUNSWICK NJ | 08902-9637 | |
| JAMES R WILLIAMS | | 1010 LAKEWOOD DRIVE | | | | COLONIAL HEIGHTS VA | 23834-1225 | |
| JAMES R WILLIAMS | | 11658 STONY POINT HW | | | | BELLEVUE MI | 49021-9711 | |
| JAMES R WILLIAMS & | MARJORIE L WILLIAMS JT TEN | 249 LARSON RD | | | | N BRUNSWICK NJ | 08902-9637 | |
| JAMES R WILLIAMS JR | | 5618 HAMILTON | | | | JENNINGS MO | 63136-3506 | |
| JAMES R WILLIAMSON | | 2895 BEDFORD ST | | | | SAGINAW MI | 48601-6904 | |
| JAMES R WILSON & | JAN B WILSON JT TEN | 7420 OXBOW RD | | | | CANASTOTA NY | 13032-4609 | |
| JAMES R WITT | | 12461 SW KINGSWAY CIRCLE | | | | LAKE SUZY FL | 34266-6713 | |
| JAMES R WODAREK | | 5454 GRAND RIVER DRIVE | | | | GRAND RAPIDS MI | 49525-1039 | |
| JAMES R WOLFE | | 8359 GEDDES RD | | | | SAGINAW MI | 48609-9528 | |
| JAMES R WOODROE | | 10485 FREEMAN ROAD | | | | MEDINA NY | 14103-9575 | |
| JAMES R WOODS | | 4173 US HWY 59N | | | | BECKVILLE TX | 75631 | |
| JAMES R WOODWARD | CUST JOHN ROBERT WOODWARD | UTMA FL | 865 LEOPARD TRAIL | | | WINTER SPRINGS FL | 32708-4127 | |
| JAMES R WOODWARD | CUST STEPHEN ROY WOODWARD | UTMA FL | 865 LEOPARD TRAIL | | | WINTER SPRINGS FL | 32708-4127 | |
| JAMES R WOODY | | 49716 MCCLURE RD | | | | EAST PALESTIN OH | 44413-8758 | |
| JAMES R WREN | | 265 LESLIE DR | | | | WILMINGTON OH | 45177-8627 | |
| JAMES R YOUNG | | BOX 69 | | | | BOYDTON VA | 23917-0069 | |
| JAMES R ZIEHL & | WILLIAM J ZIEHL JT TEN | 953 RIVER MIST DRIVE | | | | ROCHESTER MI | 48307 | |
| JAMES R ZIMMERMAN | | 988 NORTHFIELD | | | | PONTIAC MI | 48340-1456 | |
| JAMES RALPH AKINS | | 212 CARLTON DRIVE | | | | ROCKMART GA | 30153-1502 | |
| JAMES RANDAL SEBASTIAN | | 23833 GLENN ELLEN CT | | | | RAMONA CA | 92065-4129 | |
| JAMES RANDALL SEILER | | 9707 W 105TH ST | | | | OVERLAND PARK KS | 66212-5622 | |
| JAMES RANDOLPH | | BOX 57 | | | | DANVILLE AL | 35619 | |
| JAMES RANDOLPH SMITH | | 4 CLARK BASS BLVD SUITE 205 | | | | MCALESTER OK | 74501 | |
| JAMES RAU CONNER & | MARIA L CONNER JT TEN | 3611 TRAIL RIDGE ROAD | | | | LOUISVILLE KY | 40241-6220 | |
| JAMES RAY MCLEMORE SR | CUST | ANN-MARIE DAWN EUBANK | UTMA KY | 8106 TERRY RD | | LOUISVILLE KY | 40258-1732 | |
| JAMES RAYBURN PARKER | | 408 W 6TH ST | | | | THE DALLES OR | 97058-1310 | |
| JAMES RAZO | | 6357 OLD PORTER RD | | | | PORTAGE IN | 46368-1602 | |
| JAMES REDD | | 4681 VILLAGE DR | | | | JACKSON MS | 39206-3350 | |
| JAMES RENTON & | RITA E RENTON JT TEN | 19 SANDMILL HILL RD | | | | ADAMS MA | 01220 | |
| JAMES RESUTEK | | 9000 THIRTY-FIVE MILE ROAD | | | | ROMEO MI | 48065 | |
| JAMES REYNOLDS | | 7066 LINDALE DR | | | | MT MORRIS MI | 48458-9741 | |
| JAMES RICCHIUTI | | 17 WHITSON ROAD | | | | BRIARCLIFF MANOR NY | 10510 | |
| JAMES RICHARD BEERS | CUST BRANDON COLLIN BEERS UGM | 29850 FALL RIVER | | | | SOUTHFIELD MI | 48076-5709 | |
| JAMES RICHARD DAVIS & | MARY ARDNER DAVIS JT TEN | 171 FRANKFORT SQ | | | | COLUMBUS OH | 43206 | |
| JAMES RICHARD HUMPHREY JR | | 1316 KIMBERLY RD | | | | NEW BERN NC | 28562-3327 | |
| JAMES RICHARD JUDD | | 2001 GRAND AV | | | | NEW CASTLE IN | 47362-2569 | |
| JAMES RICHARD LYTLE | | 2110 STACKHOUSE DR | | | | YARDLEY PA | 19067-1840 | |
| JAMES RICHARD MARLOW | | BOX 28 | | | | WILKESBORO NC | 28697-0028 | |
| JAMES RICHARD MARSHALL | | 2908 NE 45TH ST | | | | VANCOUVER WA | 98663-2114 | |
| JAMES RICHARD PARSONS | | 461 WICKLIFFE RD | | | | HARRODSBURG KY | 40330-2181 | |
| JAMES RICHARD PRICE | | 509 NW 15TH ST | | | | LAWTON OK | 73507 | |
| JAMES RICHARD WARD & | LUCENA M WARD JT TEN | 5011 WHITNEYVILLE ROAD | | | | MIDDLEVILLE MI | 49333-8968 | |
| JAMES RICHARDS | | 4410 SHERIDAN DR | | | | ROYAL OAK MI | 48073 | |
| JAMES RICHARDSON | | 5347 BRADMORE LN | | | | WARREN MI | 48092 | |
| JAMES RICHETTS | | 709 VIOLETA DRIVE | | | | ALHAMBRA CA | 91801-5326 | |
| JAMES RICKETTS | | 14216 FOX HOLLOW RD | | | | HARVEST AL | 35749-7304 | |
| JAMES RIDEOUT JR | | 1158 PEACHTREE DR | | | | MT MORRIS MI | 48458-2834 | |
| JAMES RITCHIE | | 79 WHITBURN STREET | | | | WHITBY ON  L1R 1R5 | | CANADA |
| JAMES ROBB | | 1239 PORTOLA RD | | | | WOODSIDE CA | 94062 | |
| JAMES ROBERT ALEXANDER | | 1946 FOX HUNTERS ROAD | | | | FAYETTEVILLE AR | 72701-2963 | |
| JAMES ROBERT BISHOP | | 207 JEFFERSON | | | | MARINE CITY M | 48039 | |
| JAMES ROBERT CARR | | 1809 VARNUM ST NW | | | | WASHINGTON DC | 20011 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES ROBERT CASTELLI & | JONI RAE CASTELLI JT TEN | 59362 ALBERT LANE | | | | NEW HUDSON MI | 48165-9640 | |
| JAMES ROBERT COLQUHOUN | | 1913 BROPHY | | | | PARK RIDGE IL | 60068-5203 | |
| JAMES ROBERT ELLIOTT JR | | 4850 S GARRISON ST | | | | LITTLETON CO | 80123-1978 | |
| JAMES ROBERT GOLDBURG | | 3927 AERIES WAY | | | | VIRGINIA BEACH VA | 23455-1552 | |
| JAMES ROBERT GUZAK & | COLLEEN GUZAK JT TEN | 318 FOREST DR | | | | CRYSTAL LAKE IL | 60014-7351 | |
| JAMES ROBERT HULL & | MARY E HULL JT TEN | 1096 GLEN DR | | | | SAN LEANDRO CA | 94577-3850 | |
| JAMES ROBERT JURKOVICH | | 4132 WILLMAR DR | | | | PALO ALTO CA | 94306-3835 | |
| JAMES ROBERT MC GREEVY | | 5150 WILSHIRE DRIVE | | | | ZANESVILLE OH | 43701-9648 | |
| JAMES ROBERT MCNIEL | | 93 AGATE WAY | | | | WILLIAMSTON MI | 48895-9434 | |
| JAMES ROBERT PARRISH | | 51 DUNLOP ST | | | | TONAWANDA NY | 14150-7808 | |
| JAMES ROBERT POWELL | | BOX 438 | | | | SEBREE KY | 42455-0438 | |
| JAMES ROBERT SHARP & | MARYANN SHARP JT TEN | 2004 DALEY RD | | | | LAPEER MI | 48446 | |
| JAMES ROBERT SIEGER | | 2365 WILVAN LN | | | | PITTSBURGH PA | 15237-1666 | |
| JAMES ROBERT SIGLER | TR U/A DTD 1/19 | THE JAMES ROBERT SIGLER REVOCAI TRUST | | 3810 PARKLAND DR | | FAIRFAX VA | 22033-2641 | |
| JAMES ROBERT STERNER | | 1231 JEFFERSON ST | | | | DOWNERS GROVE IL | 60516-1216 | |
| JAMES ROBERT TROUT | | 1155 NORTON ST | | | | BURTON MI | 48529-1156 | |
| JAMES ROBERTS | | 64 SEVENTH ST | | | | PELHAM NY | 10803-1325 | |
| JAMES ROBERTS | | 17045 SNEED ST | | | | ATHENS AL | 35614-5267 | |
| JAMES ROBERTS | | 511 RUSHMORE DR | | | | COLUMBIA TN | 38401-6124 | |
| JAMES ROBINSON | | 25874 LATHRUP BLVD | | | | SOUTHFIELD MI | 48075-1926 | |
| JAMES ROCCO SALIMBENE | | BOX 107 | | | | BUCYRUS OH | 44820-0107 | |
| JAMES ROCHE | | 401 AMHERST SE | | | | ALBUQUERQUE NM | 87106-1405 | |
| JAMES RODNEY POYNTER | | 333 LOCUST LN | | | | BELLEVUE KY | 41073-1410 | |
| JAMES ROGERS | | 7137 N 600 W | | | | MIDDLETOWN IN | 47356 | |
| JAMES ROLAND BRAUD | | PO BOX 1404 | | | | NEDERLAND TX | 77627 | |
| JAMES ROLAND DARJEAN & | BARBARA DARJEAN JT TEN | 18433 GLASTONBURY RD | | | | DETROIT MI | 48219-2914 | |
| JAMES ROLAND DAULTON | | 3380 POPLAR GROVE ROAD | | | | PEEBLES OH | 45660-8921 | |
| JAMES ROLAND MERCER | | 302 LAKELAND DR | | | | SMITHVILLE MO | 64089 | |
| JAMES ROLIN STEPHENS | | 2613 E 27TH ST | | | | MUNCIE IN | 47302-5554 | |
| JAMES ROLLAND CLARK | | ROUTE 4 | | | | MT STERLING IL | 62353-9803 | |
| JAMES ROOT & | CHRISTINE ROOT JT TEN | 12558 FREELAND DRIVE | | | | FENTON MI | 48430-1106 | |
| JAMES RORICK CRAVENS JR | | 21 W OAK DR | | | | HOUSTON TX | 77056-2117 | |
| JAMES ROSE | | 3283 HERRINGTON | | | | SAGINAW MI | 48603-2037 | |
| JAMES ROSE & | ESTHER M ROSE JT TEN | 5153 FAIRGREEN | | | | TOLEDO OH | 43613-2403 | |
| JAMES ROUTH | | 5695 S 1000 E | | | | NEW ROSS IN | 47968-8009 | |
| JAMES ROY GOODE & | CAROLINE H GOODE JT TEN | 1402 OWANA | | | | ROYAL OAK MI | 48067-5008 | |
| JAMES RUSSELL BRUNSON | | 10955 YORKSPRING PL | | | | DALLAS TX | 75218-1200 | |
| JAMES RUSSELL BURNS & | STEPHANIE SUE BURNS | TR THE REVOCABLE LIVING TRUST | UA 08/29/79 | 1609 TANAGER CT | | TEMPLETON CA | 93465-9781 | |
| JAMES RUSSELL BURNS & | STEPHANIE SUE BURNS | TR UA 08/29/79 | J R BURNS & S S BURNS LIV TR | 1609 TANAGER COURT | | TEMPLETON CA | 93465-9781 | |
| JAMES RUSSELL COFFEY | | 908 SCOTT BLVD | | | | BOWLING GREEN OH | 43402-2623 | |
| JAMES RUSSELL FRASHER | CUST MICHAEL RUSSELL FRASHER | UTMA CO | 9425 S AUTUMN ASH PL | | | HIGHLANDS RANCH CO | 80126-3590 | |
| JAMES RUSSELL LOER & | MERLE E LOER | TR LOER FAM TRUST | UA 05/30/87 | 5857 ORANGE TREE AVE | | BANNING CA | 92220 | |
| JAMES RUSSELL WINSTON | | 5005 WEST ACOMA DRIVE | | | | GLENDALE AZ | 85306-4410 | |
| JAMES S ALEXANDER | | 1525 MULBERRY LANE | | | | FLINT MI | 48507-5360 | |
| JAMES S AMBLER | | 467 LORING RD | | | | BARRE MA | 01005 | |
| JAMES S ATCHESON | | 412 BOBO RD | | | | DALLAS GA | 30132 | |
| JAMES S ATKINSON | | 6960 WALTERS | | | | CLARKSTON MI | 48346-2254 | |
| JAMES S BADGER | | 180 SCHOLFIELD RD W | | | | ROCHESTER NY | 14617-4559 | |
| JAMES S BAEL | | 2720 CRABAPPLE RD | | | | GOLDEN CO | 80401-1539 | |
| JAMES S BALL SR | | 323 18TH ST | | | | ELYRIA OH | 44035 | |
| JAMES S BARNETT | | 24336 ANNAPOLIS | | | | DEARBORN HEIGHTS MI | 48125-1916 | |
| JAMES S BASEY | | 2405 BARON DR | | | | HOLIDAY FL | 34690-4009 | |
| JAMES S BASTONE | | 5350 SALTSBURG RD APT 228 | | | | VERONA PA | 15147-3061 | |
| JAMES S BECOAT | | 1801 N 57TH ST | | | | PHILA PA | 19131-3410 | |
| JAMES S BENNETT | | 7547 W 62ND ST | | | | ARGO IL | 60501-1605 | |
| JAMES S BICKEL | | 13018 FLAMINGO TERRACE | | | | PALM BEACH GARDENS FL | 33410-1309 | |
| JAMES S BODNAR & | MARY M BODNAR JT TEN | 5426 FLINT TAVERN PLACE | | | | BURKE VA | 22015-2108 | |
| JAMES S BORDONALI | | 3429 SW 15TH AVE | | | | CAPE CORAL FL | 33914-5185 | |
| JAMES S BOWLING | | 3990 IRISBURG RD | | | | AXTON VA | 24054-3469 | |
| JAMES S BRASWELL | | 20800 WYOMING ST | | | | FERNDALE MI | 48220-2147 | |
| JAMES S BUCKLEY | CUST ROBERT J BUCKLEY UGMA IN | 43445 HILLCREST DR | APT 416 | | | STERLING HEIGHTS MI | 48313-2367 | |
| JAMES S BUCKLEY | | 43445 HILLCREST DR | | | | STERLING HEIGHTS MI | 48313-2367 | |
| JAMES S BUCKLEY & | BARBARA L BUCKLEY JT TEN | 43445 HILLCREST DR | | | | STERLING HEIGHTS MI | 48313-2367 | |
| JAMES S CAPLINGER | | 410 N HARVEY RD | | | | GREENWOOD IN | 46143-9735 | |
| JAMES S CAREY & | RUTH P CAREY JT TEN | 936 IRWIN DRIVE | | | | PITTSBURGH PA | 15236-2329 | |
| JAMES S CARPENTER | | 9 TURNER COURT | | | | PLATTSBURGH NY | 12901-2101 | |
| JAMES S CHASE | | 2350 HOLLY SPRINGS RD | | | | MARIETTA GA | 30062-4637 | |
| JAMES S CHASE | | 12 BELVOIR AVE | | | | EAST DOUGLAS MA | 01516-2143 | |
| JAMES S CLINE | CUST | MARY JANIS CLINE U/THE | CALIFORNIA UNIFORM GIFTS TO MINORS ACT | 1577 CALLE AUROC | | CAMARILLO CA | 93010-8416 | |
| JAMES S COCHRANE JR | | 4825 INDIAN HILLS RD | | | | DECATUR AL | 35603 | |
| JAMES S COHEN | | 15404 QUAIL RUN DRIVE | | | | DARNESTOWN MD | 20878 | |
| JAMES S COLUNGA & | PATRICIA J COLUNGA JT TEN | 9385 BARON WAY | | | | SALINE MI | 48176-9387 | |
| JAMES S COMPTON | | 2064 LAKEVIEW DR | | | | LAPEER MI | 48446-8084 | |
| JAMES S CONNOLLY | CUST HELEN | LOUISE CONNOLLY UGMA PA | 120 STUMP DR | | | BELLE VERNON PA | 15012-9636 | |
| JAMES S CONNOLLY | CUST JAMES | JOHN CONNOLLY UGMA PA | 514 CIRCLE DRIVE | | | ROSTRAVER PA | 15012-9680 | |
| JAMES S COOK | | 395 NROMANDY DR | | | | HAMILTON AL | 35570-5023 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES S COOKE | | BOX 892 | | | | GARRISON ND | 58540-0892 | |
| JAMES S COOKE & | LAVERA M COOKE JT TEN | BOX 892 | | | | GARRISON ND | 58540-0892 | |
| JAMES S CORNELL | | 188 16430 PARK LAKE RD | | | | EAST LANSING MI | 48823-9468 | |
| JAMES S COULSON | | 870 CAMBRIDGE | | | | MARION OH | 43302-6534 | |
| JAMES S COURTNEY | | 4606 STRANDWYOK RD | | | | W BLOOMFIELD MI | 48322-4418 | |
| JAMES S CRAIG | | 8923 HEMPHILL DR | | | | FORT WAYNE IN | 46819-2319 | |
| JAMES S CRAIGIE | | 10 CANARY CRESCENT | | | | HALIFAX NS  B3M 1R1 | | CANADA |
| JAMES S D EISENHOWER 3RD | | 13763 CORONADO CT | | | | MANASSAS VA | 20112-3829 | |
| JAMES S DAILEY III | | 100 SOUTH LOUISIANA AVE | | | | MARTINSBURG WV | 25401-2036 | |
| JAMES S DANA | | 2259 LUNDY LAKE DR | | | | ESCONDIDO CA | 92029-5404 | |
| JAMES S DAVIS & | MARTHA F DAVIS JT TEN | 3700 BROOKSHIRE DR | | | | TRENTON MI | 48183-3969 | |
| JAMES S DELECKI | | 8190 DUFF RD | | | | FLUSHING MI | 48433-1140 | |
| JAMES S DELIKTA | | 3701 VANCE | | | | TRAVERSE CITY MI | 49684-8511 | |
| JAMES S DINE & | JENNIE A DINE JT TEN | 2245 LAWDOVER PL | APT D8 | | | LYNCHBURG VA | 24501-2122 | |
| JAMES S DITTOE | | 4700 CLEARCREEK VALLEY RD | | | | WOOSTER OH | 44691 | |
| JAMES S DOLL | | 11672 FREDERICK PIKE | | | | VANDALIA OH | 45377-9790 | |
| JAMES S DRYJA | | 71 PARADISE LN 8 | | | | TONAWANDA NY | 14150-2822 | |
| JAMES S FARRELL | | 4640 E 58TH ST | | | | TULSA OK | 74135-4320 | |
| JAMES S FITCH | | 1314 W KENDALL COURT | | | | MILWAUKEE WI | 53209-4411 | |
| JAMES S FOSTER | | BOX 840 | | | | STEINHATCHEE FL | 32359-0840 | |
| JAMES S FRAS | | G 6160 W MT MORRIS RD | | | | MT MORRIS MI | 48458 | |
| JAMES S FRYDENLUND | | 503 SECOND ST | | | | ALBANY WI | 53502-9506 | |
| JAMES S GALLOWAY | | 2405 MASS AVE | | | | LEXINGTON MA | 02421-6735 | |
| JAMES S GASPARI | | 269 COLFAX RD | | | | NORTH BRUNSWICK NJ | 08902-3109 | |
| JAMES S GAVES II | | 5459 RICHPOND RD | | | | BOWLING GREEN KY | 42104-8754 | |
| JAMES S GIANNOTTI & | MARY T GIANNOTTI JT TEN | 8 CHIMNEY CREST LANE | | | | BRISTOL CT | 06010-7969 | |
| JAMES S GIBSON | | 21 JEFFERSON STREET | | | | WARREN PA | 16365-2643 | |
| JAMES S GILLESPIE JR | | RT 1 BOX 2520 | | | | POUNDING MILL VA | 24637-9757 | |
| JAMES S GLEASON | | 223 W THOMAS | | | | LANSING MI | 48906-2958 | |
| JAMES S GNARDELLIS | | 45 GRAND AVENUE | | | | CEDAR KNOLLS NJ | 07927-1506 | |
| JAMES S HAGER & | KATHLEEN A HAGER JT TEN | 1252 FALCON | | | | TROY MI | 48098-2038 | |
| JAMES S HALL | | 1283 DUFRAIN | | | | PONTIAC MI | 48342-1932 | |
| JAMES S HEGARTY | | 46048 CHATSWORTH | | | | BELLEVILLE MI | 48111-1217 | |
| JAMES S HENSON | | 15404 FOX BRIAR LN | | | | MIDLOTHIAN VA | 23112-6361 | |
| JAMES S HILL | | 3700 W 30TH ST | | | | MUNCIE IN | 47302-4945 | |
| JAMES S HODGE | | 815 CRAWFORD RD LOT 311 | | | | OPELIKA AL | 36804-6527 | |
| JAMES S HOLLY & | DEBRA GRACE ROMEO JT TEN | 5413 SE 122ND ST | | | | STARKE FL | 32091 | |
| JAMES S HOPPER | | 1324 SILVERTREE | | | | GALLOWAY OH | 43119-9050 | |
| JAMES S HORNAK | | 11205 SHERIDAN RD | | | | BURT MI | 48417-9438 | |
| JAMES S HUCKO | | 2882 FALL CREEK DR #1 | | | | GRAND JCT CO | 81503 | |
| JAMES S HUDSON | | 1841 BREMERTON RD | | | | LYNDHURST OH | 44124-3912 | |
| JAMES S HUGHEY | | 920 EDGEHILL LANE | | | | ANDERSON IN | 46012-9709 | |
| JAMES S HULTMAN | | 5885 LOCHLEVEN DR | | | | WATERFORD MI | 48327-1845 | |
| JAMES S JACKSON | | 851 DOGWOOD DR | | | | MEADVILLE PA | 16335-9497 | |
| JAMES S JOHNSON | | 3403 W MICHIGAN AVE | | | | LANSING MI | 48917-3705 | |
| JAMES S KENT & | DEBRA A KENT JT TEN | 1220 CARLSON DRIVE | | | | COLORADO SPRINGS CO | 80919-3923 | |
| JAMES S KENTON | | 426 NORTH BAY DRIVE | | | | NORTH MASSAPEQUA NY | 11758-1534 | |
| JAMES S KING | | 1167 TERRYMOUNT RD | | | | MARTINSVILLE VA | 24112 | |
| JAMES S KNAPP | | 671 BUSTLETON PIKE | | | | RICHBORO PA | 18954-1352 | |
| JAMES S KOVALCIK | | 8442 GALANT FOX TRAIL | | | | FLUSHING MI | 48433-8826 | |
| JAMES S KREITZER | | 1559 COUNTRYSIDE LANE | | | | INDIANAPOLIS IN | 46231 | |
| JAMES S KRUEGER | | 389 REDFIELD PLACE | | | | MORAGA CA | 94556-2514 | |
| JAMES S KURIHARA | | PO BOX 104 | | | | FORT MC COY FL | 32134-0104 | |
| JAMES S KWAPIS | CUST | LINDA J KWAPIS UGMA MI | 37158 ALMONT DRIVE WEST | | | STERLING HEIGHT MI | 48310-4023 | |
| JAMES S KWAPIS | CUST | DEBRA A KWAPIS UGMA MI | 37158 ALMONT DRIVE WEST | | | STERLING HEIGHTS MI | 48310-4023 | |
| JAMES S KWAPIS | CUST | GREGORY A KWAPIS UGMA MI | 37158 ALMONT DRIVE WEST | | | STERLING HEIGHTS MI | 48310-4023 | |
| JAMES S KWAPIS | CUST | KAREN M KWAPIS UGMA MI | 37158 ALMONT DRIVE WEST | | | STERLING HEIGHTS MI | 48310-4023 | |
| JAMES S KWAPIS & | ROSEMARIE H KWAPIS JT TEN | 37158 ALMONT DR W | | | | STERLING HEIGHTS MI | 48310-4023 | |
| JAMES S LAMPKINS | | 5917 FAIRGROVE WAY | | | | DAYTON OH | 45426-2111 | |
| JAMES S LEAMAN | | N26W26431B QUAIL HOLLOW RD | | | | PEWAUKEE WI | 53072-4555 | |
| JAMES S LEWANDOWSKI | | 14 PAUL ST | | | | BRISTOL CT | 06010-5577 | |
| JAMES S LODGE | | 4603 WEST AVE | | | | OCEAN CITY NJ | 08226-1545 | |
| JAMES S LYERLY | | 32003 GRENVILLE COURT | | | | WESTLAKE VILLAGE CA | 91361-4113 | |
| JAMES S LYONS | | 24 NEWFIELD ST | | | | BUFFALO NY | 14207-1716 | |
| JAMES S MACPHERSON JR | | 139 GRAND VIEW AVE | | | | SAN FRANCISCO CA | 94114-2731 | |
| JAMES S MAGILL & | JAQUELYN M MAGILL JT TEN | 11684 EDEN ESTATES DR | | | | CARMEL IN | 46033-3247 | |
| JAMES S MAKOWSKI | | 4875 COLE RD | | | | SAGINAW MI | 48601-9335 | |
| JAMES S MARSHALL | | 1684 W LINCOLN ST | | | | BIRMINGHAM MI | 48009-1832 | |
| JAMES S MATUSCAK & | LEILA J MATUSCAK JT TEN | 8697 COLE RD | | | | DURAND MI | 48429-9427 | |
| JAMES S MAY | | 1561 FAIRBURN RD S W | | | | ATLANTA GA | 30331-2223 | |
| JAMES S MC KELVEY | | 406 BOWER HILL ROAD | | | | PITTSBURGH PA | 15228-1208 | |
| JAMES S MERGY | | 12 TWIN LAKES DRIVE | | | | FAIRFIELD OH | 45014-5221 | |
| JAMES S MILLER | | 9420 LOWELL AVE | | | | SKOKIE IL | 60076-1455 | |
| JAMES S MILLER & | MARCIA S MILLER JT TEN | 9420 N LOWELL AVE | | | | SKOKIE IL | 60076-1455 | |
| JAMES S MIRACLE | | 8094 SHARON CT | | | | FRANKLIN OH | 45005-4064 | |
| JAMES S MOLNAR | | 1845 BALMORE ST NW | | | | NORTH CANTON OH | 44720-4903 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES S MORAN | | 10242 BELSAY | | | | MILLINGTON MI | 48746-9751 | |
| JAMES S MROWIEC | | 3440 PINE TRAIL DR | | | | SHERIDAN MI | 48884-8329 | |
| JAMES S MUSH | CUST JAIME MUSH UTMA FL | 305 GRAND KEY TE | | | | PALM BEACH GARDENS FL | 33418-4628 | |
| JAMES S NELSON | | N 78 W 7032 OAK ST | | | | CEDARBURG WI | 53012 | |
| JAMES S NICHOLS | | 3635 PALMERSVILLE HWY 89 | | | | DRESDEN TN | 38225-5113 | |
| JAMES S OVERTON | | 701 EDELWEISS | | | | GRAND PRAIRIE TX | 75052-5826 | |
| JAMES S PARKS | | 1019 WEST MCKAY ROAD | | | | SHELBYVILLE IN | 46176-3204 | |
| JAMES S PATERSON | | 533 CHARRINGTON AVE | | | | OSHAWA ON  L1G 7L7 | | CANADA |
| JAMES S PETERSON | | 4700 REAN MEADOW DRIVE | | | | KETTERING OH | 45440-2029 | |
| JAMES S PROUSE | | 2944 GRAND ISLAND BLVD APT 2B | | | | GRAND ISLAND NY | 14072-1229 | |
| JAMES S PUNDA & | JENNIE A PUNDA JT TEN | 13 DOCK RD | BOX 124 | | | SPEONK NY | 11972 | |
| JAMES S RADNEY & | ANN N RADNEY | TR RADNEY LIVING TRUST | UA 01/05/96 | 1010 AMERICAN EAGLE BLVD 205 | | SUN CITY CENTER FL | 33573 | |
| JAMES S RAGLEY | | 215 MYRTLE AVE | | | | PUNXSUTAWNEY PA | 15767-1433 | |
| JAMES S RAWLINGS | | 448 MADDOX RD | | | | ALEXANDRIA KY | 41001-9464 | |
| JAMES S REED | | BOX 371 | | | | N SALEM IN | 46165-0371 | |
| JAMES S RIESER | | 3104 DANBURY CT | | | | LOUISVILLE KY | 40242-2909 | |
| JAMES S RIMMER | | 419 WILLARD AVE N E | | | | WARREN OH | 44483-5531 | |
| JAMES S RIMMER | | 2008 S 625 E | | | | PERU IN | 46970-7141 | |
| JAMES S RISSLER | | 2407 GOLF DR | | | | SEDALIA MO | 65301-6814 | |
| JAMES S ROBINSON | C/O SAM ROBINSON | 14014 CRANBROOK ST | | | | RIVERVIEW MI | 48192-7526 | |
| JAMES S ROGERS | | 1665 NORTON ESTATES DR | | | | SNELLVILLE GA | 30078-2769 | |
| JAMES S ROMITO | | 358 RANCOCAS DRIVE | | | | BRICKTOWN NJ | 08724-4417 | |
| JAMES S RUBLE | | 532 SUNDERSVILLE FERRY RD | | | | MOUNT JULIET TN | 37122-2085 | |
| JAMES S SABLOTNY | | 1941 CORTINA DR | | | | CENTERVILLE OH | 45459-1305 | |
| JAMES S SAUM | | 3541 NORTH OF WAYNE LAKES PARK | | | | GREENVILLE OH | 45331 | |
| JAMES S SAVALLE | | 24485 30 MILE ROAD | | | | RAY MI | 48096-2113 | |
| JAMES S SECREST | C/O SECREST & SECREST | BOX 35 | | | | SCOTTSVILLE KY | 42164-0035 | |
| JAMES S SECREST | | | | | | SCOTTSVILLE KY | 42164 | |
| JAMES S SHADLE SR & | LORRAINE E SHADLE JT TEN | 364 PINE DRIVE | | | | HEGINS PA | 17938 | |
| JAMES S SINATRA | | 785 MEDINA AVE | | | | ST AUGUSTINE FL | 32086 | |
| JAMES S SISLEY & | HOPE SISLEY JT TEN | 428 VERMILION DR | | | | YORK SC | 29745-7499 | |
| JAMES S SMEETS | | 13023 SEVILLE DR | | | | SUN CITY WES AZ | 85375-3260 | |
| JAMES S SMEETS & | CAROL S SMEETS JT TEN | 13023 SEVILLE DR | | | | SUN CITY WEST AZ | 85375-3260 | |
| JAMES S SMIRAGLIA | | 4528 SHARON DR | | | | LOCKPORT NY | 14094-1314 | |
| JAMES S SMITH & | JUDITH A SMITH JT TEN | 1502 AUTUMN CT | | | | HARLINGEN TX | 78550-3547 | |
| JAMES S SPRATT & | PAULINE C SPRATT JT TEN | BOX 387 | | | | BUCKSPORT ME | 04416-0387 | |
| JAMES S STEELE | | 11540 CROSBY DR | | | | FENTON MI | 48430-8926 | |
| JAMES S STERN | | 7073 MARIE LANE | | | | MECHANICSVILLE VA | 23111-3319 | |
| JAMES S SUPANCIC & | BARBARA A SUPANCIC TR | UA 04/07/1989 | SUPANCIC TRUST | 2322 WEST RAMM DR | | ANAHEIM CA | 92804-2322 | |
| JAMES S TADRA & | NANCY S TADRA JT TEN | 39050 CADBOROUGH DR | | | | CLINTON TWP MI | 48038 | |
| JAMES S TANG | | 10 CLINTON ST DX-12 | | | | BROOKLYN NY | 11201-2748 | |
| JAMES S TERRY & | MARY LOU TERRY JT TEN | 9730 GIBBS RD | | | | CLARKSTON MI | 48348-1506 | |
| JAMES S VALONE & | GERALDINE G VALONE JT TEN | 412 LAKEWOOD PKWY | | | | BUFFALO NY | 14226-4006 | |
| JAMES S VANDYK | | 1950 44TH ST | | | | WYOMING MI | 49509-4252 | |
| JAMES S VAUGHN | | 21162 SANTA FE AV | | | | PURCELL OK | 73080-4561 | |
| JAMES S VINCENT & | CATHERINE J VINCENT | TR VINCENT LIVING TRUST | UA 4/18/00 | 3103 SCHOOLHOUSE RD | | WATERFORD MI | 48329-4328 | |
| JAMES S WADELL | | 3420 BALCHEN DRIVE | UNIT A | | | ANCHORAGE AK | 99517 | |
| JAMES S WALKER | | 164 FRANKLIN RD | | | | PONTIAC MI | 48341-2223 | |
| JAMES S WALLACE | | 3414 CANADAY DRIVE | | | | ANDERSON IN | 46013-2217 | |
| JAMES S WALLACE & | MARILYN A WALLACE JT TEN | 3414 CANADAY DRIVE | | | | ANDERSON IN | 46013-2217 | |
| JAMES S WALLACE & | NANCY J WALLACE JT TEN | 1201 ORCHARD DR | | | | COVINGTON IN | 47932-1354 | |
| JAMES S WILLIAMS | | 8101 MARTIN DRIVE | | | | JAMESTOWN PA | 16134-6345 | |
| JAMES S WILSON | | BOX 211 | | | | MORGANTON GA | 30560-0211 | |
| JAMES S WILSON & ARLENE A WILSON | TR JAMES S WILSON TRUST UA 6/02/93 | 3151 WINTERGREEN DR E | | | | SAGINAW MI | 48603-1935 | |
| JAMES S WISHNIA | | 12385 SW ALLEN BLVD | STE 220 | | | BEAVERTON OR | 97005-9503 | |
| JAMES S WOOLARD | | 1730 WASHINGTON POST RD | | | | NEW BERN NC | 28560-9335 | |
| JAMES S ZUPAN & | KATHERINE A A ZUPAN JT TEN | 5353 BOXTURTLE CT | | | | WOODBRIDGE VA | 22193-5800 | |
| JAMES SACKERMAN | | 125 MORGAN PLACE | | | | KEARNY NJ | 07032-3215 | |
| JAMES SALENBIEN | | 5701 FORRISTER RD | | | | ADRIAN MI | 49221-9422 | |
| JAMES SALMONS | | 734 ROUND HILL RD | | | | INDIANAPOLIS IN | 46260-2918 | |
| JAMES SALVATORIELLO | | 64 E SPRINGTOWN ROAD | | | | LONG VALLEY NJ | 07853-3340 | |
| JAMES SARGENT | | 913 SUFFOLK COURT | | | | SOUTHLAKE TX | 76092 | |
| JAMES SAUNDERS | CUST TERRY SAUNDERS UGMA PA | 3641 IDLEWILD RD | | | | WEST JEFFERSON NC | 28694-9251 | |
| JAMES SAVELL | | 228 LEGACY DR | | | | BRANDON MS | 39042-4417 | |
| JAMES SCHAFFNER | | 10560 ALABAMA AVE | | | | CHATSWORTH CA | 91311-2105 | |
| JAMES SCHAPER & | BARBARA J SCHAPER JT TEN | 24115 S CACTUS FLOWER DR | | | | SUN LAKES AZ | 85248 | |
| JAMES SCHEIMAN | CUST | JEFFREY ALAN SCHEIMAN | U/THE VA UNIFORM GIFTS TC | MINORS ACT | 11273 MAGNOLIA | SMITHFIELD VA | 23430-5743 | |
| JAMES SCHIEDER | | 303 SENECA RD | | | | HORNELL NY | 14843-1014 | |
| JAMES SCHNIER & | ALMA SCHNIER JT TEN | 8508 LESOURDESVILLE RD | | | | WEST CHESTER OH | 45069-1927 | |
| JAMES SCHUMACHER | | 5009 W 25TH PL | | | | CICERO IL | 60804-3404 | |
| JAMES SCOTT | | 2503 WOODROW STREET | | | | DURHAM NC | 27705-3171 | |
| JAMES SCOTT BRANCH | | 753 COUNTY ROAD 22 | | | | WALDEN CO | 80480-9535 | |
| JAMES SCOTT JR | | 7630 HANSOM DR | | | | OAKLAND CA | 94605-3805 | |
| JAMES SCOTT MC KINNEY | | 1916 DAKAR RD E | | | | FORT WORTH TX | 76116-2039 | |
| JAMES SCOTT NITAHARA | | 850 TIMOTHY LN | | | | DES PLAINES IL | 60016-1116 | |
| JAMES SCOTT WARNE | TR | JAMES SCOTT WARNE REVOCABLE LI | TRUST U/A DTD 08/12/2003 | 3600 WYOMING ST APT 1 | | KANSAS CITY MO | 64111 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES SCOTT YASSICK | | 1782 SOMERFIELD LN | | | | CRYSTAL LAKE IL | 60014-2041 | |
| JAMES SEBETKA | | 2048 P AVENUE | | | | TRAER IA | 50675 | |
| JAMES SEEVERS | | 8251 COLUMBIA AVE | | | | DYER IN | 46311 | |
| JAMES SEPHERS III | | 18275 GEORGE WASHINGTON DR | | | | SOUTHFIELD MI | 48075 | |
| JAMES SERIANNI | | 374 WINDSOR DR | | | | HARLEYSVILLE PA | 19438-2369 | |
| JAMES SERL RITCHIE | TR UA 12/06/83 | SUPERIOR NATIONAL BANK | 2820 E 2ND ST | | | SUPERIOR WI | 54880-3908 | |
| JAMES SETAS | CUST BENJAMIN S | SETAS UGMA MI | 6361 PINE HOLLOW | | | EAST LANSING MI | 48823-9726 | |
| JAMES SETH & | NELLIE KATHERINE SETH | TR SETH FAMILY REVOCABLE TRUST | UA 09/15/95 | 639 ULFINIAN WAY | | MARTINEZ CA | 94553-2734 | |
| JAMES SEXTON | | 25 GRAYHAWK LN | | | | LTL EGG HBR NJ | 08087-4243 | |
| JAMES SHANAHAN | | 53-68-65TH PLACE | | | | MASPETH NY | 11378 | |
| JAMES SHARTZER POWELL | | 30 PICADILLY CT | | | | SAN RAFAEL CA | 94903-4255 | |
| JAMES SHAW | | ROUTE 1 | | | | MCLEAN TX | 79057-9801 | |
| JAMES SHAW & | LORETTA SHAW JT TEN | 1141 HARRISON ST | | | | PHILADELPHIA PA | 19124-2907 | |
| JAMES SHAW SIBREE | | 1788 RELYEA DR | | | | NORTH MERRICK NY | 11566-2524 | |
| JAMES SHELBY | | 1750 OLD JACKSON RD | | | | TERRY MS | 39170-7167 | |
| JAMES SIMANER JR | TR JAMES SIMANER JR REV | LIV TRUST UA 05/11/92 | 4912 LEESBURG | | | ORCHARD LAKE MI | 48323-2646 | |
| JAMES SIMMONS | TR | INTERVIVOS TRUST U/A DTC | 03/03/71 FOR RUBY T WILLIAMS | RR 3 BOX 232 | | DALTON PA | 18414 | |
| JAMES SIMMONS ARMSTRONG | | 2400 VIRGINIA AVE NW C817 | | | | WASHINGTON DC | 20037-2625 | |
| JAMES SIMON & | JOSEPH ELLIAS RUSINOVICH JT TEN | 10501 WILSHIRE BLVD#1105 | | | | LOS ANGELES CA | 90024 | |
| JAMES SIMS | | 348 SOUTH CENTER ST | | | | ORANGE NJ | 07050-3302 | |
| JAMES SINKO | | 65 GREAT OAK DR | | | | HUDSON OH | 44236-2297 | |
| JAMES SIRLS & | PATRICIA SIRLS JT TEN | 270 MAPLEWOOD | | | | STRUTHERS OH | 44471-1818 | |
| JAMES SIRLS & | PATRICIA SIRLS JT TEN | 270 MAPLEWOOD AVE | | | | STRUTHERS OH | 44471-1818 | |
| JAMES SLIKER | | 5632 CARRIAGE CT | | | | ONTARIO NY | 14519-8989 | |
| JAMES SLOAN & | CAROL ANN SLOAN JT TEN | 6809 BLUEGRASS | | | | CLARKSTON MI | 48346-1403 | |
| JAMES SMITH | | 15 ROEBLING AVE | | | | BUFFALO NY | 14215-3815 | |
| JAMES SMITH | | PO BOX 655 | | | | WAXAHACHIE TX | 75168-0655 | |
| JAMES SMITH JR | | 15740 WYOMING ST | | | | DETROIT MI | 48238-1135 | |
| JAMES SNYDER | | 178 ARCTURUS STREET | | | | THOUSAND OAKS CA | 91360-3006 | |
| JAMES SOCKOLOSKY & | JANET M SOCKOLOSKY JT TEN | 45139 BROOKSIDE CT | | | | PLYMOUTH MI | 48170-3846 | |
| JAMES SORBI & | LINDA C SORBI JT TEN | 10100 CANYON COUNTRY RD | | | | RENO NV | 89521 | |
| JAMES SOUTHERN | | 29691 NEWPORT | | | | WARREN MI | 48093-8504 | |
| JAMES SPAGNOLA | | 51 COLLINS PL | | | | DANVILLE AL | 35619 | |
| JAMES SPATES | | 45465 DESCHOR STREET | | | | UTICA MI | 48317-5654 | |
| JAMES SPIAK JR | | 1163 HOOSICK RD | | | | TROY NY | 12180-8988 | |
| JAMES SPIVEY JR | | 437 CHANDLER ROAD | | | | RUSTON LA | 71270 | |
| JAMES ST ANDREW | | 129 ASHWOOD LANE | | | | MOORESVILLE NC | 28117 | |
| JAMES STASEVICH JR | | 29180 ORIOLE | | | | LIVONIA MI | 48154-4532 | |
| JAMES STENSON | TR UW JOHN S | DAVEY | 2 COUNTRY ROAD WEST | | | BOYNTON BEACH FL | 33436 | |
| JAMES STENSON | | 11 DEER LANE | | | | GREENWICH CT | 06830-3802 | |
| JAMES STEPHEN ALSWORTH | | PO BOX 2652 | | | | PAYSON AZ | 85547 | |
| JAMES STEPHEN FUNK | | 5890 NW 71ST TER | | | | PARKLAND FL | 33067-1261 | |
| JAMES STEPHEN MAY | | 977 PINE ST | APT 203 | | | SAN FRANCISCO CA | 94108-2950 | |
| JAMES STEPHENS | | 1014 WOODVIEW BLVD | | | | FT WAYNE IN | 46806-4226 | |
| JAMES STEPHENS | | 1004 WEST 86 TERR | | | | KANSAS CITY MO | 64114-2733 | |
| JAMES STERMAN | | 30 ODESSA CT | | | | E AMHERST NY | 14051-1121 | |
| JAMES STEVEN BOETTCHER | | 5215 HANSEN DR | | | | SWARTZ CREEK MI | 48473-8221 | |
| JAMES STEVEN BRAND | | 22501 STATLER BLVD | | | | SAINT CLAIR SHORES MI | 48081-2367 | |
| JAMES STEVEN SLAVICK | | 309 COLFAX AVE | | | | POMPTON LAKES NJ | 07442-1210 | |
| JAMES STEWART BOYER | | 12375 MARGARET DRIVE | | | | FENTON MI | 48430-8850 | |
| JAMES STEWART JR | | 59 ISLAND DRIVE | | | | BRICK TOWN NJ | 08724-4455 | |
| JAMES STEWART JR | | PO BOX 131 | | | | RIVER FALLS AL | 36476-0131 | |
| JAMES STEWART OTTEN | CUST LAURIE STEWART OTTEN UGMA | 58 GROVE HILL PARK | | | | NEWTON MA | 02460-2304 | |
| JAMES STIMA | | 1019 BIG SWAN CREEK RD | | | | HAMPSHIRE TN | 38461-5157 | |
| JAMES STONE | | 109 RYAN CREST LANE | | | | DECATUR AL | 35603-3717 | |
| JAMES STREET | | 30940 ARDMORE RIDGE RD | | | | ARDMORE TN | 38449-3181 | |
| JAMES STRINGER | | 316 E 650 N | | | | ANDERSON IN | 46011 | |
| JAMES STURGEON | | 417 PAMELA DRIVE | | | | OXFORD OH | 45056-2505 | |
| JAMES STURNER | | 58 BRUNDAGE AVE | | | | NO TONAWANDA NY | 14120-1704 | |
| JAMES STURTZ | | 4558 SHADOWOOD LANE | | | | TOLEDO OH | 43614 | |
| JAMES SUDZIAK | | 5 E SHERIDAN AVE | | | | NEW CASTLE PA | 16105-2556 | |
| JAMES SUMPTER | | 19377 WINTHROP | | | | DETROIT MI | 48235-2031 | |
| JAMES SUSINNO | | 101 BROAD AVE | | | | PALISADES PARK NJ | 07650-1438 | |
| JAMES SUTTON | | 1404 E LOCUST ST | | | | ANDERSON IN | 46016-3439 | |
| JAMES SWAIN JR | | 9419 NEWGATE COURT | | | | NEW HAVEN IN | 46774-2729 | |
| JAMES SWEENEY | | 5303 BELMONT CT | | | | TOMS RIVER NJ | 08755-1920 | |
| JAMES SYKES | | 845 E NINTH ST | | | | FLINT MI | 48503-2734 | |
| JAMES SYKORA & | JUDITH SYKORA JT TEN | 26384 AUGUSTA CREEK CT | | | | BONITA SPGS FL | 34134-0758 | |
| JAMES T ADE & | MINA A ADE JT TEN | 216 N 3ND ST | | | | ELSIE MI | 48831-8736 | |
| JAMES T ALEXANDER | | 8381 REED RD | | | | NEW LOTHROP MI | 48460-9721 | |
| JAMES T APPLETON & | RUTH B APPLETON JT TEN | 446 LAKESHORE DR | | | | HILTON NY | 14468-9560 | |
| JAMES T AVERY | | 6965 FOREST RIDGE CT | | | | PLAINFIELD IN | 46168-9080 | |
| JAMES T BAKER | | 1830 TARA CIR | | | | DOUGLASVILLE GA | 30135-1032 | |
| JAMES T BARTLEY & | PHYLLIS J BARTLEY | TR BARTLEY FAM TRUST | UA 06/08/200 | 6677 HAMILTON MIDDLETOWN RD | | MIDDLETOWN OH | 45044-7808 | |
| JAMES T BEACH | | 8521 OLD HARFORD RD | APT E | | | BALTIMORE MD | 21234 | |
| JAMES T BILLONE | | 1765 GLORIA DR | | | | FAIRPORT NY | 14450-9137 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES T BOERUM | | 2047 COOLIDGE PLACE | | | | SCHENECTADY NY | 12309-4109 | |
| JAMES T BOND | | 2668 HWY 36 WEST | | | | JACKSON GA | 30233-6105 | |
| JAMES T BORDERS | | 3964 N STATE ROAD 9 | | | | ANDERSON IN | 46012-1250 | |
| JAMES T BRIGHAM | | 7216 S FORK | | | | SWARTZ CREEK MI | 48473-9759 | |
| JAMES T BROMLEY | | 18 CRANBOOK | | | | DES PLAINES IL | 60016 | |
| JAMES T BROWN | | 17 SCHOOL ST A | | | | EASTHAMPTON MA | 01027-1445 | |
| JAMES T BROWN | | 244 OLD CHESTNUT ROAD | | | | ELKTON MD | 21921-7208 | |
| JAMES T BRUCE & | MARY L BRUCE JT TEN | 23780 E LEBOST | | | | NOVI MI | 48375-3528 | |
| JAMES T BURNAM | | 2335 WILBUR RD | | | | MARTINSVILLE IN | 46151-6812 | |
| JAMES T CARTER | | 4508 PEBBLE DR | | | | WILMINGTON DE | 19802-1003 | |
| JAMES T CASSIDY | | 3216 WESTCREEK CIRCLE | | | | COLUMBIA MO | 65203-0904 | |
| JAMES T CASTLEBERRY | | 2957 MOORINGS PKWY | | | | SNELLVILLE GA | 30039-7313 | |
| JAMES T CASTLEBERRY & | LILLIE M CASTLEBERRY JT TEN | 2957 MOORINGS PKWY | | | | SNELLVILLE GA | 30039-7313 | |
| JAMES T CECERE JR | | 135 ISLAND DR | | | | POLAND OH | 44514-1604 | |
| JAMES T CHARNIGA | | 312 ENCLAVE LN | | | | BEDMINSTER NJ | 07921-1916 | |
| JAMES T CHEESEMAN | | 1411 MULBERRY LANE | | | | FAIRVIEW PA | 16415-1561 | |
| JAMES T CLARK & | JOAN M CLARK JT TEN | 50 SCENIC HILLS DR | | | | POUGHKEEPSIE NY | 12603-3723 | |
| JAMES T COLLIER | | 3830 ROSEWOOD DR | | | | FORT WAYNE IN | 46804 | |
| JAMES T CONNELLY | | 2031 WEST 255TH ST | | | | LOMITA CA | 90717-2613 | |
| JAMES T CONNERS | | 27 KENDALL STREET | | | | CLIFTON SPRINGS NY | 14432-1019 | |
| JAMES T CORLE | | 4830 KENNETT PIKE APT 3541 | | | | WILMINGTON DE | 19807 | |
| JAMES T CROWLEY & | JULIA E CROWLEY JT TEN | 3867 SILVER VALLEY DR | | | | ORION MI | 48359-1652 | |
| JAMES T DALTON | CUST LOUIS J | DALTON UNDER THE MO | TRANSFERS TO MINORS LAW | 777 CRAIG RD | SUITE 210 | ST LOUIS MO | 63141 | |
| JAMES T DANIEL | | BOX 233 | | | | STILESVILLE IN | 46180-0233 | |
| JAMES T DAVIS | | 5137 WEATHERFORD DR | | | | BIRMINGHAM AL | 35242-3260 | |
| JAMES T DAVOREN | | 6016 LEAVENWORTH RD | APT 108 | | | KANSAS CITY KS | 66104-1479 | |
| JAMES T DAWKINS | | 65 MOURY AVE S E | | | | ATLANTA GA | 30315-4070 | |
| JAMES T DENISON | | 2624 PINE RIDGE ROAD | | | | KALAMAZOO MI | 49008-2154 | |
| JAMES T DICKERSON | | RR 2 BOX 2426 | | | | WAYNE WV | 25570-9761 | |
| JAMES T DOBRIC & | LOUISE A DOBRIC | TR TEN COM | JAMES T DOBRIC & LOUISE A | DOBRIC TRUST UA 08/25/97 | 3838 REEVES LN | MEDINA OH | 44256-7054 | |
| JAMES T DOHERTY | | 3211 POLK RD | | | | NORRISTOWN PA | 19403-4030 | |
| JAMES T DOVER | | 3942 KENTRIDGE SE DR | | | | GRAND RAPIDS MI | 49508-2691 | |
| JAMES T DUNCAN JR | | 55 CENTRAL ST | | | | NARRAGANSETT RI | 02882-3608 | |
| JAMES T DYE | TR U/A DTD | 05/10/91 THE JAMES T DYE | LIVING TRUST | C/O JAN RISS | 2435 DRUEY LN | SHAWNEE MISSION KS | 66208 | |
| JAMES T ELLIS | | 2116 GREENBRIAR LANE | | | | PALM CITY FL | 34990-8037 | |
| JAMES T FALK & | MIRIAM A FALK JT TEN | 30622 ELMWOOD ST | | | | GARDEN CITY MI | 48135-1923 | |
| JAMES T FINN | | 5731 ADELPHI ST | | | | CINCINNATI OH | 45227-2801 | |
| JAMES T FLYNN & | ROSEMARY B FLYNN JT TEN | 7214 WESTLAKE AVE | | | | DALLAS TX | 75214 | |
| JAMES T FLYNN II | TR JAMES T FLYNN III TRUST | UA 07/26/00 | 1886 WINNERS CIRCLE N | | | SOUTHAVEN MS | 38671 | |
| JAMES T FOLEY | | 234 MAPLESHADE AVE | | | | EAST LONGMEADOW MA | 01028-1218 | |
| JAMES T FORTUNE | | 1705 MONROE ST 1 | | | | EVANSTON IL | 60202-2021 | |
| JAMES T FOSTER | CUST CARRIE A FOSTER UTMA VA | 827 BATTLEFIELD RD | | | | STRASBURG VA | 22657-3914 | |
| JAMES T FOSTER | CUST JENNA M FOSTER UTMA VA | 827 BATTLEFIELD RD | | | | STRASBURG VA | 22657-3914 | |
| JAMES T FOSTER | CUST MICHAEL T FOSTER UTMA VA | 827 BATTLEFIELD RD | | | | STRASBURG VA | 22657-3914 | |
| JAMES T FRANCIS | | 602 DEVON RD | | | | RICHMOND VA | 23229-6761 | |
| JAMES T FULKS | | 4294 TUXEDO | | | | WARREN MI | 48092-1119 | |
| JAMES T FULLER | | 3201 LAKE EARL DR | | | | CRESCENT CITY CA | 95531-9711 | |
| JAMES T GAFFNEY | | 330 BURD ST | | | | PENNINGTON NJ | 08534-2801 | |
| JAMES T GASTON | | 20045 PREVOST | | | | DETROIT MI | 48235-2344 | |
| JAMES T GENTRY | | 2956 HATHAWAY RD UNIT 905 | | | | RICHMOND VA | 23225 | |
| JAMES T GILLEN & | CIRILA GILLEN JT TEN | 16243 BEACH HWY | | | | OCQUEOC MI | 49759-9749 | |
| JAMES T GILLESPIE | | 5237 REGIMENTAL BANNER DR | | | | GRAND BLANC MI | 48439-8700 | |
| JAMES T GLECKLER & | JUDITH A GLECKLER JT TEN | 959 WALNUT GROVE RD | | | | BENTON KY | 42025 | |
| JAMES T GLENN | | 125 HILLSIDE DR | | | | SPRING CITY PA | 19475 | |
| JAMES T GRANDERSON | | 453 S 13TH ST | | | | SAGINAW MI | 48601-1950 | |
| JAMES T GRAZAN | | 120 MARION DRIVE | | | | MC MURRAY PA | 15317-2922 | |
| JAMES T GREEN | | 140 STATE ST | | | | BOWLING GREEN KY | 42101-1235 | |
| JAMES T GRIER | | 551 EAST MAIN ST | | | | SPARTANBURG SC | 29302 | |
| JAMES T GURACECH & | MARIAN R GURACECH JT TEN | 29446 RUNEY DR | | | | WARREN MI | 48092-2313 | |
| JAMES T HAGY | | 490 COURT ST CONDO 14 | | | | ABINGDON VA | 24210-2036 | |
| JAMES T HANNAM | | 6058 BURNSIDE LANDING DR | | | | BURKE VA | 22015 | |
| JAMES T HARDIGREE | | 117 CRANES MOBLE HOME DR | | | | HOMER GA | 30547-2617 | |
| JAMES T HARPER SR | | 1000 SOUTH MAIN | | | | CULVER IN | 46511-1845 | |
| JAMES T HAYES | | 171 FEHER DR | BOX 32 | | | MONTROSE MI | 48457-9741 | |
| JAMES T HAYNES | | 7431 NOWHERE RD | | | | HULL GA | 30646 | |
| JAMES T HEAPHY | | 7 COTTONWOOD LN | | | | WHITE PLAINS NY | 10605-4455 | |
| JAMES T HENAGE | | 945 DRY RIDGE-MT ZION RD | | | | DRY RIDGE KY | 41035 | |
| JAMES T HILL | | 35 ROCK GLENN RD | | | | HAVRE DE GRACE MD | 21078-2021 | |
| JAMES T HITCH IV | | 23 THE LANDMARK | | | | NORTHFIELD IL | 60093 | |
| JAMES T HUMES & | NOLA C HUMES JT TEN | BOX 205 | | | | FT DODGE IA | 50501-0205 | |
| JAMES T JENKERSON | | BOX 671 | | | | FLAT RIVER MO | 63601-0671 | |
| JAMES T JENKINSON | | 1 HUMMINGBIRD CIRCLE | | | | GREENVILLE SC | 29615 | |
| JAMES T JOHNSON | | 18643 HUBBELL ST | | | | DETROIT MI | 48235-2755 | |
| JAMES T JOYCE | | 1310 5TH AVE | APT 303 | | | YOUNGSTOWN OH | 44504-1766 | |
| JAMES T JOYCE & | ANNE C JOYCE JT TEN | 1310 5TH AVE | APT 303 | | | YOUNGSTOWN OH | 44504-1766 | |
| JAMES T JOYNT | | 5692 HIGHVIEW | | | | DEARBORN HTS MI | 48127 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES T KANE JR & | RITA M KANE TEN ENT | 381 STRATHMORE DR | | | | ROSEMONT PA | 19010-1262 | |
| JAMES T KARIGAN JR | | 17415 W 156TH TERR | | | | OLATHE KS | 66062-6342 | |
| JAMES T KEEGAN | | 4525 CULLEN ROAD RT 2 | | | | FENTON MI | 48430-9213 | |
| JAMES T KEELEY | | 21 PRESERVE DR | | | | LONDONDERRY NH | 03053-2588 | |
| JAMES T KILLION | | 7434 OLD DYSINGER RD | | | | LOCKPORT NY | 14094-9324 | |
| JAMES T KING | | 96 STETSON RD | | | | NORWELL MA | 02061-2828 | |
| JAMES T KING | | 614 BELL ST | | | | CHAGRIN FALLS OH | 44022-4156 | |
| JAMES T KOLESAR | | 88 WINCHESTER STREET | | | | ROCHESTER NY | 14615-2334 | |
| JAMES T KRIZ | | PO BOX 320268 | | | | FLINT MI | 48532-0005 | |
| JAMES T LAKE | | 27450 MARSHALL | | | | SOUTHFIELD MI | 48076-5141 | |
| JAMES T LANE | | 2395 E BURT RD | | | | BURT MI | 48417-9426 | |
| JAMES T LEFLER | | 48247 GOLD BRANCH RD | | | | RICHFIELD NC | 28137-7937 | |
| JAMES T LEFLER & | RUBY F LEFLER JT TEN | 48247 GOLD BRANCH RD | | | | RICHFIELD NC | 28137-7937 | |
| JAMES T LOANEY | | 2112 SPRUCE ST | | | | PHILADELPHIA PA | 19103-6596 | |
| JAMES T LONERGAN | | 5 EVERGREEN AVE | | | | SEA GIRT NJ | 08750-1705 | |
| JAMES T LONERGAN & | HELEN V LONERGAN JT TEN | 5 EVERGREEN AVENUE | | | | SEA GIRT NJ | 08750-1705 | |
| JAMES T LONG | | 3410 WILLOW LN | | | | MARKHAM IL | 60426-2933 | |
| JAMES T MANNING | | BOX 522 | | | | PUNTA GORDA FL | 33951-0522 | |
| JAMES T MARTIN | | 115 SUMMER FIELD DR | | | | MCDONOUGH GA | 30253-5305 | |
| JAMES T MATSUOKA | | 8049 MC CREERY ROAD | | | | BRECKSVILLE OH | 44147-1327 | |
| JAMES T MC GONIGLE & | JACQUELINE MC GONIGLE JT TEN | 6221 BANYAN TERRACE | | | | PLANTATION FL | 33317-2572 | |
| JAMES T MCDERMOTT | | 1829 NOLDEN ST | | | | LOS ANGELES CA | 90042 | |
| JAMES T MCGAUGHEY | | 2200 HAZEL DELL ROAD | | | | CASTLE ROCK WA | 98611 | |
| JAMES T MCPHAIL | | 7730 DURAIN | | | | JENISON MI | 49428-7916 | |
| JAMES T MEIER & | CONNIE MEIER JT TEN | 2354 E N UNION RD | | | | BAY CITY M | 48706-9295 | |
| JAMES T MOFFITT & | DOROTHY E MOFFITT JT TEN | 307 SUNNYCREST CT | | | | URBANA IL | 61801-5957 | |
| JAMES T MORGAN | | 384 E KELLER HILL RD | | | | MOORESVILLE IN | 46158-7271 | |
| JAMES T MURPHY & | SUSAN MURPHY JT TEN | 569 ANNAQUATUCKET ROAD | | | | NORTH KINGSTOWN RI | 02852-5601 | |
| JAMES T NEEF | | 299 WINDING RIDGE DR | | | | DAYTON OH | 45415-2823 | |
| JAMES T NORCOTT & | CAROL A NORCOTT JT TEN | 1366 CARROLL DR | | | | SOUTHAMPTON PA | 18966-3508 | |
| JAMES T O LEARY & | SHIRLEY J O LEARY JT TEN | 13622 N HAWTHORN DR | | | | SUN CITY AZ | 85351-2319 | |
| JAMES T O'HARA JR | | 12011 MILLER RD | | | | LENNON MI | 48449-9406 | |
| JAMES T OLEARY | | 3622 N HAWTHORN DR | | | | SUN CITY AZ | 85351-2319 | |
| JAMES T PALMERI | | 1852 LIVE OAK | | | | SHREVEPORT LA | 71118-2216 | |
| JAMES T PANFILIO | | 17W465 EARL CT | | | | DARIEN IL | 60561-5107 | |
| JAMES T PAVAL | | 18645 FLORAL | | | | LIVONIA MI | 48152-3774 | |
| JAMES T PAYNE | | 808 JOSEPH | | | | BAY CITY M | 48706-5508 | |
| JAMES T PETERSON | | 2108 TICE DR | | | | CULLEOKA TN | 38451-2719 | |
| JAMES T PICOU | | | | | | ST MARYS MO | 63673 | |
| JAMES T PLEDGE JR | | 22038 BELLWOOD DRIVE | | | | WOODHAVEN MI | 48183-1546 | |
| JAMES T PLEDGE JR & | JOAN M PLEDGE JT TEN | 22038 BELLWOOD DRIVE | | | | WOODHAVEN MI | 48183-1546 | |
| JAMES T POWERS | | 55340 AUTUMN RIDGE | | | | NORTHVILLE MI | 48167-9360 | |
| JAMES T PRATER | | 800 OAK PARK | | | | FENTON MI | 48430-3264 | |
| JAMES T PRENDERGAST | | 9357 DRAKE AVE | | | | EVANSTON IL | 60203-1406 | |
| JAMES T REED | | PO BOX 438008 | | | | CHICAGO IL | 60643 | |
| JAMES T REITER & | CATHERINE REITER JT TEN | 1602 DEEP POINT RD | | | | WOOLFORD MD | 21677-1315 | |
| JAMES T RICHETTS & | SANDRA J RICHETTS | TR RICHETTS FAM TRUST | UA 03/03/97 | 709 VIOLETA DR | | ALHAMBRA CA | 91801-5326 | |
| JAMES T RICKS | | 5121 OAKDALE ROAD | | | | DOUGLASVILLE GA | 30135 | |
| JAMES T RITTER | CUST CORY | DIANE RITTER UTMA OH | 5543 HUBBLE RD | | | CINCINNATI OH | 45247-3656 | |
| JAMES T ROBERTSON | | 60 WEST POST RD | | | | WHITE PLAINS NY | 10606-2926 | |
| JAMES T ROCHE | | 608 WOODSIDE LN | | | | BAY CITY M | 48708-5555 | |
| JAMES T ROSE | | 1350 CHESTNUT LANE | | | | TEMPERANCE MI | 48182-9412 | |
| JAMES T SAHOL | | 1309 WALL AVE | | | | BURLINGTON NJ | 08016-4617 | |
| JAMES T SEARS | | 345 DARKHEAD RD | | | | BALTIMORE MD | 21220-4824 | |
| JAMES T SHEARON & | MARK S SHEARON | TR UA 08/03/00 MARY S SHEARON | FAMILY TRUST | 4815 SCOTNEY CRT | | SUWANEE GA | 30024 | |
| JAMES T SHELBY | | BOX 624 | | | | SEASIDE HEIGHTS NJ | 08751-0624 | |
| JAMES T SHELLEY | | 14269 S DUFFIELD RD | | | | BYRON MI | 48418-9004 | |
| JAMES T SHERMAN | | 10198 E 1350 NORTH RD | | | | BLOOMINGTON IL | 61704-6666 | |
| JAMES T SIMPSON | | 108 WATERS PT | | | | LIZELLA GA | 31052-3699 | |
| JAMES T SINCLAIR | | 8105 S PITTSBURG AV | | | | TULSA OK | 74137-1630 | |
| JAMES T SMITH JR | | 5322 AMES ST NE | | | | WASHINGTON DC | 20019-6659 | |
| JAMES T SPIDELL | | 14724 LABRADOR ST | | | | SEPULVEDA CA | 91343-2417 | |
| JAMES T STORK | | 1839 SCHUST RD | | | | SAGINAW MI | 48604-1613 | |
| JAMES T STOUT JR & | MARTHA STOUT JT TEN | 42 OLD FORGE LN | | | | WEYERS CAVE VA | 24486-2328 | |
| JAMES T SULLIVAN & | JAMES J SULLIVAN JT TEN | 536 VICTORIA SQUARE | | | | BRIGHTON MI | 48116 | |
| JAMES T TAMANAHA & | SACHIKO TAMANAHA JT TEN | 1559 SONOMA AVE | | | | ALBANY CA | 94706-2443 | |
| JAMES T TANSELLE | | RD 3100 SOUTH & 125 WEST | | | | LEBANON IN | 46052 | |
| JAMES T TEFF | | 11045 170TH ST W | | | | LAKEVILLE MN | 55044-5573 | |
| JAMES T TELLER | | 75 LAKESIDE DRIVE | | | | WINNEPEG MANOTOBA MB | R3T 4M4 | CANADA |
| JAMES T THOMAS | | 412 SE COUNTY ROAD 140 140 | | | | KERENS TX | 75144-6064 | |
| JAMES T THORP & | GERALDINE A THORP JT TEN | 976 HOLIDAY POINT PKWY | | | | EDWARDSVILLE IL | 62025-5164 | |
| JAMES T TROST | | 4149 HAZELHURST COURT | | | | PLEASANTON CA | 94566-4708 | |
| JAMES T TYISKA | | 2033 SEYMOUR | | | | FLINT MI | 48503-4342 | |
| JAMES T VALVO | | 2701 MANITOU RD | | | | ROCHESTER NY | 14624-1127 | |
| JAMES T WALDO | | 42908 WOODHILL DR | | | | ELYRIA OH | 44035-2055 | |
| JAMES T WALDROP & | LAURA F WALDROP JT TEN | 3204 FLORENCE ST | | | | VIRGINIA BEACH VA | 23452-6622 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES T WALLACE | | 300 FAIRWAY DR | | | | WARNER ROBINS GA | 31088-7549 | |
| JAMES T WALLER | | 882 GLADIOLA CIR APT 361 | | | | ROCKLEDGE FL | 32955 | |
| JAMES T WATKINS & | MARY A WATKINS JT TEN | 7107 NASHVILLE | | | | RICHMOND HTS MO | 63117-2336 | |
| JAMES T WHELPLEY | | 5188 THORNAPPLE LAKE RD | | | | NASHVILLE MI | 49073-8758 | |
| JAMES T WHITEHEAD | | PO BOX 303 | | | | BUFFALO NY | 14215 | |
| JAMES T WIEGAND | | 16821 ROCKRIDGE LANE | | | | GRANGER IN | 46530-6919 | |
| JAMES T WILBUR | | 3371 HARMONY DRIVE | | | | TROY MI | 48083-5514 | |
| JAMES T WILSON JR | | 114 CAMINO RAYO DEL SOL | | | | CORRALES NM | 87048-6805 | |
| JAMES T WINTERROWD | | 15628 ALDERBROOK DR | | | | HAYMARKET VA 20169 20169 | 20169 | |
| JAMES T WOODS | | 2264 PRIMROSE LN | | | | FLINT MI | 48532 | |
| JAMES T WRIGHT JR | | 541 SANDY HOOK RD | | | | SHAWSBORO NC | 27973-9637 | |
| JAMES T YAKLIN | | 7887 N VERNON RD | | | | NEW LOTHROP MI | 48460-9728 | |
| JAMES T YOUNG | | 6676 WESTMINSTER | | | | FENTON MI | 48430-9022 | |
| JAMES T ZKIAB | | 3420 WOOSTER ROAD | APT 219 | | | ROCKY RIVER OH | 44116-4151 | |
| JAMES TABELLION | | 13107 OLD MUDBROOK RD | | | | MILAN OH | 44846-9702 | |
| JAMES TALLARIDA & | BABETTE TALLARIDA JT TEN | 1140 OUTRIGGER CIR | | | | BRENTWOODN CA | 94513-5443 | |
| JAMES TAPPEN | CUST | FRANK J TAPPEN U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 7867 BRIARWOOD | BRIGHTON MI | 48116-8581 | |
| JAMES TAPPEN | CUST BARBARA | RENA TAPPEN UGMA MI | 9022 HUNTY GROVE | | | BRIGHTON MI | 48114 | |
| JAMES TARKOWSKI | | 1445 E LINWOOD RD | | | | LINWOOD MI | 48634-9519 | |
| JAMES TATE | | 6 ERNST PLACE | | | | TENAFLY NJ | 07670-1104 | |
| JAMES TAYLOR | | 11810 E OUTER DR | | | | DETROIT MI | 48224-2606 | |
| JAMES TAYLOR GASTON | | 1481 PRESTON RIDGE NW APT A 25 | | | | GRAND RAPIDS MI | 49504 | |
| JAMES TERRY | | PO BOX 6317 | | | | FORT WAYNE IN | 46896-0317 | |
| JAMES TERRY BROWN | | 503 BERWICK ST | | | | WHITE HAVEN PA | 18661-1001 | |
| JAMES TERRY WAUFORD | | 4714 BLOCKHOUSE LN | | | | HOLLYWOOD SC | 29449-5777 | |
| JAMES THEODORE WEND | | 4510 PERIDIA BLVD E | | | | BRADENTON FL | 34203-4042 | |
| JAMES THOMAS | APT 8G | 159-44 HARLEM RIVER DR | | | | NEW YORK NY | 10039-1136 | |
| JAMES THOMAS CLACK JR | | 1311 ALCOTT AVENUE | | | | DAYTON OH | 45406-4204 | |
| JAMES THOMAS DOUGLAS | | BOX 254 | | | | DAVISON MI | 48423-0254 | |
| JAMES THOMAS HINES II | | 762 BOCAGE LN | | | | MANDEVILLE LA | 70471-1608 | |
| JAMES THOMAS JACKSON | | 1247 SOUTHVIEW DR 203 | | | | OXON HILL MD | 20745-3935 | |
| JAMES THOMAS MACGREGOR & | TONYA J MACGREGOR JT TEN | 460 CANTERBURY | | | | SAGINAW MI | 48638 | |
| JAMES THOMAS MCCLOE & | CYNTHIA TYRELL MCCLOE JT TEN | 451 RT 17C | | | | WAVERLY NY | 14892 | |
| JAMES THOMAS MOODY | | 20067 MELVIN | | | | LIVONIA MI | 48152-1828 | |
| JAMES THOMAS MORSE | | 3220 RICE CT | | | | LANSING MI | 48911-1542 | |
| JAMES THOMAS PORTER | | 4475 OREN DR | | | | DAYTON OH | 45415-1847 | |
| JAMES THOMAS SMITH & | JANET C SMITH JT TEN | 127 GOLF DR | | | | SIGNAL MOUNTAIN TN | 37377-1846 | |
| JAMES THOMASON | | 49090 HIDDEN WOODS LN | | | | SHELBY TWP MI | 48317-2644 | |
| JAMES THOMPSON | | 831 MILFORD GLEN CIRCLE | | | | MILFORD MI | 48381 | |
| JAMES THOMPSON | | 6308 QUEENS CT | | | | RIVERDALE GA | 30296-2932 | |
| JAMES THOMPSON | | 1746 HOLYOKE | | | | E CLEVELAND OH | 44112-2130 | |
| JAMES THOMPSON | | 6675 FOXSHIRE DRIVE | | | | FLORISSANT MO | 63033-8001 | |
| JAMES THOMPSON MC MINN | | 411 S THIRD ST | | | | CARSON CITY NV | 48811-9652 | |
| JAMES TIDLER | | 4409 FIRESIDE CT | | | | WILMINGTON NC | 28412-2093 | |
| JAMES TIMOTHY WILSON | | 143 GREENE ST | | | | NEW YORK NY | 10012 | |
| JAMES TIPTON | | 7384 ELMCREST AVE | | | | MT MORRIS MI | 48458-1807 | |
| JAMES TODD | | 6261 NE 19TH AVE 1126 | | | | FT LAUDERDALE FL | 33308-1349 | |
| JAMES TOLSON JR | GEORGIAN CT CO-OP APTS | BOX 270192 | | | | KANSAS CITY MO | 64127-0192 | |
| JAMES TOMAW | | 1001 PINELLA DR | | | | CORBIN KY | 40701-8763 | |
| JAMES TOMAZIN | | 8363 ABBEY RD | | | | N ROYALTON OH | 44133-1109 | |
| JAMES TOVTIN | | 3044 DENVER DR | | | | POLAND OH | 44514-2435 | |
| JAMES TOWNSEND | | 223 ELMHURST RD | | | | DAYTON OH | 45417-1420 | |
| JAMES TREHARN | | 983 BENTON ROAD | | | | SALEM OH | 44460-1405 | |
| JAMES TROVILLION | | 6320 W DODGE RD | | | | CLIO MI | 48420 | |
| JAMES TROY TUCKER | | 9 WINDSOR CT | | | | LUFKIN TX | 75901-7242 | |
| JAMES TSIROS THELMA B TSIROS & | JOHN I TSIROS TEN COM | 4915 THORNEHURST | | | | SAGINAW MI | 48603-3813 | |
| JAMES TSUCHIYAMA & | KINUE TSUCHIYAMA JT TEN | 1854 W 160TH ST | | | | GARDENA CA | 90247-3647 | |
| JAMES TUCKER | | 3003 LORANCE RD | | | | CLINTON MS | 39056-9574 | |
| JAMES TUCKER MITCHELL | | 414 GRASSMERE AVE | | | | INTERLAKEN NJ | 07712-4313 | |
| JAMES TURNER | CUST JOEL | RICHARD TURNER UTMA IA | 340 FOREST RD | | | DAVENPORT IA | 52803-3615 | |
| JAMES TURNER | CUST MARY E | TURNER UTMA IA | 340 FOREST RD | | | DAVENPORT IA | 52803-3615 | |
| JAMES TURNER HUGHEY JR & | ELIZABETH CHERRY HUGHEY JT TEN | BOX 798 | | | | SENATOBIA MS | 38668-0798 | |
| JAMES TURNER MC INTYRE | | 2-A WILDERNESS TRL | | | | FRIENDSWOOD TX | 77546-5302 | |
| JAMES TYLER NASH | | 9112 TANSEL CT | | | | INDIANAPOLIS IN | 46234 | |
| JAMES U WILSON | | 3690 GLENCAIRN LN | | | | INDIANAPOLIS IN | 46205-2534 | |
| JAMES UPSON | | 2005 WOODGATE DR | | | | ONTARIO NY | 14519-9602 | |
| JAMES URBANAWIZ | | 20 HUNDLEY DR | | | | DAVENPORT FL | 33837 | |
| JAMES V ALBERT JR & | JEAN H ALBERT | TR ALBERT FAMILY LIVING TRUST | UA 07/25/01 | 3137 GLENEAGLES DR E | | CLEARWATER FL | 33761 | |
| JAMES V ALEXANDER & | RUBY FAYE ALEXANDER JT TEN | 1700 TIMBER RIDGE RD | | | | MARBLE FALLS TX | 78654-7847 | |
| JAMES V BABILON | | 424 GOTHAM ROAD | | | | VIRGINIA BEACH VA | 23452-2429 | |
| JAMES V BLACK | | 2079 HARWITCH RD X | | | | COLUMBUS OH | 43221-2725 | |
| JAMES V BOTT | | 922 BENSCH ST | | | | LANSING MI | 48912-1902 | |
| JAMES V BRUCALE | | 3105 DEER CHASE COURT | | | | SNELLVILLE GA | 30039-6261 | |
| JAMES V CASSIZZI & | JEAN R CASSIZZI JT TEN | 361 ELRINE ST | | | | BALT MD | 21224-2721 | |
| JAMES V CLAFLIN | | 740 HINSDALE AVE | | | | HINSDALE IL | 60521-3971 | |
| JAMES V COCUZZA | | 659 OLD WILDER RD | | | | HILTON NY | 14468-9701 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES V COMPTON | | 9791 CLIPNOCK RD | | | | EAST BETHANY NY | 14054-9761 | |
| JAMES V CORBETT | | 9914 HEYDEN STREET | | | | DETROIT MI | 48228 | |
| JAMES V COSTIGAN | | 7 RODERICK LANE | | | | GARDEN CITY NY | 11530 | |
| JAMES V CUOZZO & | JANE A CUOZZO JT TEN | 10534 EDWARDIAN LN | | | | NEW MARKET MD | 21774 | |
| JAMES V DETRICK | | 4777 W VERSAILLES RD | | | | PIQUA OH | 45356-9308 | |
| JAMES V DORSEY | | 13 HEANEY DR | | | | BEACON NY | 12508-4138 | |
| JAMES V EASTIN | | 5045 DURNHAM | | | | PONTIAC MI | 48054 | |
| JAMES V EDWARDS | | PO BOX 317 | | | | VARNEY WV | 25696 | |
| JAMES V EVANS | | 291 ARGYLE ST | | | | PETROLIA PA | 16050-9702 | |
| JAMES V EVERETT | | 759 ROUTE 66 | | | | MAPLEWOOD NY | 12534 | |
| JAMES V FARCHIONE JR & | ANITA R FARCHIONE | TR JAMES V TEN COM | FARCHIONE JR & ANITA R FARC | TRUST U/A DTD 12/09/04 | 15024 COVENTRY | SOUTHGATE MI | 48195 | |
| JAMES V FARR III | | 58 VERMILION DRIVE | | | | LEVITTOWN PA | 19054-1228 | |
| JAMES V FARRAR | | PO BOX 523 | | | | FLUSHING MI | 48433-0523 | |
| JAMES V FINNELL & | JACK W FINNELL | TR | JOSEPH AND JOAN S FINNELL | TRUST UA 4/16/97 | 254 WARREN AVE | ROCHESTER NY | 14618-4316 | |
| JAMES V FONTANA JR & | PATRICIA A FONTANA JT TEN | 1282 NEW LITCHFIELD ST | | | | TORRINGTON CT | 06790-6019 | |
| JAMES V GENOVESE | | 1A BUCKSKIN COURT | | | | WHITING NJ | 08759 | |
| JAMES V GOISER | | BOX 72 | | | | CAPE VINCENT NY | 13618-0072 | |
| JAMES V GRABOWSKI | | 388 LAMARCK DRIVE | | | | BUFFALO NY | 14225-1106 | |
| JAMES V HILL | | 402 E LIBERTY ST | | | | GIRARD OH | 44420-2719 | |
| JAMES V HOLLAND & | LOIS V HOLLAND JT TEN | 11222 PLUMM RD | | | | LENEXA KS | 66215 | |
| JAMES V HOLLOWAY | | 4604 BENITEAU | | | | DETROIT MI | 48214-1653 | |
| JAMES V HURLOCK | | 227 CHARRING CROSS DR | | | | DOVER DE | 19904-9702 | |
| JAMES V JOHNSON & | LINDA Y JOHNSON JT TEN | 22437 ENNISHORE | | | | NOVI MI | 48375-4240 | |
| JAMES V KAAN | | BOX 531 | | | | SUNRISE BEACH MO | 65079-0531 | |
| JAMES V LEWIS | | 1168 SHEFFIELD PL | | | | LEXINGTON KY | 40509-2017 | |
| JAMES V LOVING | | 712 NORTH CANAL ST | BOX 206 | | | NEWTON FALLS OH | 44444-1315 | |
| JAMES V MANDUZZI | | 24649 LARGES DRIVES | | | | SOUTHFIELD MI | 48034-3219 | |
| JAMES V MC MAHON | | 4525 WILBURN DR | | | | SOUTH EUCLID OH | 44121-3862 | |
| JAMES V MCKAY | | FABYAN ROAD | | | | FABYAN CT | 06245 | |
| JAMES V MONTGOMERY | | 4645 WESTLAND | | | | DEARBORN MI | 48126-4113 | |
| JAMES V MONTGOMERY U/GDNSHP | OF MARGARET S MONTGOMERY | 4645 WESTLAND | | | | DEARBORN MI | 48126-4113 | |
| JAMES V NICOSIA & | GILDA NICOSIA | TR | JAMES V & GILDA NICOSIA LIVIN | TRUST UA 05/19/97 | 6126 BLACKWALL | TROY MI | 48098-1882 | |
| JAMES V OLAS & | SUANNA W OLAS JT TEN | 24 TERESA CIRCLE | | | | ROCHESTER NY | 14624-1114 | |
| JAMES V ORGERA | | 70 WIDGEON CT | | | | GREAT RIVER NY | 11739 | |
| JAMES V PARUCKI | | 3682 WOODHAVEN CIRCLE | | | | HAMBURG NY | 14075-2260 | |
| JAMES V PATEFIELD | | 1803 TENEYCK STREET | | | | JACKSON MI | 49203-2058 | |
| JAMES V PELOSI | | 3877 TURTLE RUN BL 2213 | | | | CORAL SPRINGS FL | 33067-4226 | |
| JAMES V PENNINGTON | | 4367 BAKER RD | | | | ALGER MI | 48610-9518 | |
| JAMES V PHOA & | PHYLLIS G PHOA JT TEN | 14 ASTOR STREET | | | | GREENVILLE SC | 29615-1840 | |
| JAMES V PIERCE | | 1455 N SANDBURG 802 | | | | CHICAGO IL | 60610-5581 | |
| JAMES V ROBERTSON | | 4091 QUILLEN | | | | WATERFORD MI | 48329-2053 | |
| JAMES V ROSS | | 7700 TESSMAN DRIVE | | | | MINNEAPOLIS MN | 55445-2732 | |
| JAMES V SCEGO | | 3816 RUSTIC VIEW DR | | | | HILLSBORO MO | 63050-3729 | |
| JAMES V SCHNEIDER | | 12760 MENOMINEE TRAIL | | | | ROSCOE IL | 61073-9781 | |
| JAMES V SCHNEIDER & | JOAN M SCHNEIDER JT TEN | 12760 MENOMINEE TRAIL | | | | ROSCOE IL | 61073-9781 | |
| JAMES V SHERIDAN | | 229 SEAPARK | MALAHIDE | | | COUNTY DUBLIN | | IRELAND |
| JAMES V SHERIDAN | | 13 ST MARKS ST | | | | LEROY NY | 14482-1023 | |
| JAMES V SPAYD | | 27143 WESTLAND DRIVE | | | | DETROIT MI | 48240-2352 | |
| JAMES V STELLA | | 118 MCINTOSH DRIVE | | | | BRISTOL CT | 06010 | |
| JAMES V STEVENSON & | SHAWNA L STEVENSON JT TEN | 1505 W AVENUE J | | | | MULESHOE TX | 79347-4421 | |
| JAMES V STOCKS | | 3325 MONO GENE DR | | | | FORT WAYNE IN | 46806-3533 | |
| JAMES V TIEMAN & | MARGARET E TIEMAN JT TEN | 4439 FRANKLIN RIDGE DR | | | | DAYTON OH | 45432-4033 | |
| JAMES V URBAN | | 1531 N CONCORD | | | | FULLERTON CA | 92831-2120 | |
| JAMES V VROOM | | 64 VILLAGE MARINA RD | | | | ELDON MO | 65026-5636 | |
| JAMES V WALKER | | 4335 WYATT RD | | | | CLEVELAND OH | 44128-3374 | |
| JAMES V WALSH | CUST DANIEL J WALSH | UTMA IL | | 9100 LADNER FARMS DR | | ADA MI | 49301 | |
| JAMES V WARD JR | | 925 MEL | | | | LANSING MI | 48911-3617 | |
| JAMES V WYNIEMKO | | 16362 OAK HILL DR | | | | FENTON MI | 48430-9091 | |
| JAMES VAN KEUREN & | PATRICIA VAN KEUREN JT TEN | 6219 SENECA COURT | | | | GROVE CITY OH | 43123-9721 | |
| JAMES VAN T WARK | | 750 EAST MARSHALL STREET | UNIT 703 | | | WEST CHESTER PA | 19380-4438 | |
| JAMES VANCE | | 4794 BAKER RD | | | | BRIDGEPORT MI | 48722-9596 | |
| JAMES VINCENT MASSA | | 1116 S 23RD ST | | | | LAFAYETTE IN | 47905-1627 | |
| JAMES VINCENT MCKAY | | 1920 LOOPICCOLO HEIGHTS CT | | | | GLEN ROCK PA | 17327 | |
| JAMES VINCENT SPATOLA II | | 15 RIVER COURT LN | | | | HENRICO VA | 23238-5581 | |
| JAMES VON SEEBACH & | RITA VON SEEBACH JT TEN | 1289 SLEEPY HOLLOW LANE | | | | MILLBRAE CA | 94030-1528 | |
| JAMES W ABERNATHY | | 998 BELMONT AVE | | | | MANSFIELD OH | 44906-1612 | |
| JAMES W ADAMS | | 6700 EDGETON | | | | DETROIT MI | 48212-1915 | |
| JAMES W ADAMS | | 918 CANTERBURY | | | | PONTIAC MI | 48341-2332 | |
| JAMES W ADAMSON | | 421 HOYT STREET | | | | BUFFALO NY | 14213-1218 | |
| JAMES W AHLBERG | | 43514 S MORTON RD | | | | KENNEWICK WA | 99337-7587 | |
| JAMES W ALLEN | | BOX 48835 | | | | ATHENS GA | 30604-8835 | |
| JAMES W ANDERSON | | 803 CHIPPEWA DR | | | | DEFIANCE OH | 43512-3375 | |
| JAMES W ARNOLD | | 6206 N INNISBROOK DR | | | | HIXSON TN | 37343-3077 | |
| JAMES W ARTHUR | | 3023 QUARRY RD | | | | CUBA CITY WI | 53807-9525 | |
| JAMES W ATKINSON | | 2918 N SCOTTSDALE RD | | | | SCOTTSDALE AZ | 85251 | |
| JAMES W BAIRD | | 103 MAPLE AVE APT 6 | | | | GREENVILLE PA | 16125-7915 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES W BAKER | | PO BOX 407 | | | | THREE RIVERS MI | 49093-0407 | |
| JAMES W BAKER & | PHYLLIS BAKER JT TEN | 17 PROSPECT STREET | | | | ROCKPORT MA | 01966-2131 | |
| JAMES W BARB & | SHARON BARB JT TEN | 5264 SEIDEL | | | | SAGINAW MI | 48603-7155 | |
| JAMES W BARD | | 75 MAPLE DR WEST | | | | NEW HYDE PARK NY | 11040-3154 | |
| JAMES W BARNETT | | 6301 W 0 NS | | | | KOKOMO IN | 46901 | |
| JAMES W BARRETT | | 1300 N 81ST ST | | | | KANSAS CITY KS | 66112-2109 | |
| JAMES W BASS III | | 204 FAIRWAY ST | | | | CHANDLER TX | 75758-2312 | |
| JAMES W BAXTER | CUST | CINDI BAXTER | UTMA DE | 207 S GOVERNORS AVE | | DOVER DE | 19904-6703 | |
| JAMES W BAXTER | CUST | CINDI BAXTER U/THE DELAWARE | UNIFORM GIFTS TO MINORS AC | 207 S GOVERNORS AVE | | DOVER DE | 19904-6703 | |
| JAMES W BECKLEY | | 5271 WORCHESTER DR | | | | SWARTZ CREEK MI | 48473-1159 | |
| JAMES W BEERS & | CAROL L BEERS JT TEN | 3816 BELLVIEW RD | | | | SCHNECKSVILLE PA | 18078-2137 | |
| JAMES W BENDALL | | 2050 KIRBY ROAD | | | | MEMPHIS TN | 38119-5510 | |
| JAMES W BERG | | 40 OAK DR | | | | DOYLESTOWN PA | 18901 | |
| JAMES W BERGSTROM | | 1325 N 1100 E | | | | LA GRANGE IN | 46761-9653 | |
| JAMES W BERGSTROM & | NORETA S BERGSTROM JT TEN | 1325N 1100E | | | | LA GRANGE IN | 46761-9653 | |
| JAMES W BINGHAM | | 740 E 10TH N | | | | MOUNTAIN HOME ID | 83647-2016 | |
| JAMES W BISSETT | | 3575 STEWART RD | | | | CHARLOTTE MI | 48813-8710 | |
| JAMES W BLACK | | 305 N LAFAYETTE DR | | | | MUNCIE IN | 47303-4579 | |
| JAMES W BLACKMON JR | | 13238 WOOD DUCK CT | | | | LINDEN MI | 48451-8412 | |
| JAMES W BLAIR III | | 136 RED OAK CT | | | | BULLARD TX | 75757-9744 | |
| JAMES W BLOUNT | | 927 N 700 EAST RD | | | | PALMER IL | 62556 | |
| JAMES W BLOWE JR | | 4918 COURTHOUSE RD | | | | PRINCE GEORGE VA | 23875-3143 | |
| JAMES W BOARDMAN | | 625 E CONCORDA DR | | | | TEMPE AZ | 85282-2318 | |
| JAMES W BONNY | | 14329 S KARLOV | | | | MIDLOTHIAN IL | 60445-2707 | |
| JAMES W BORDNER | | BOX 103 | | | | BERGLAND MI | 49910-0103 | |
| JAMES W BOWEN & | JUDITH K BOWEN JT TEN | 4 VENETIAN CIR | | | | PORT ORANGE FL | 32127-8334 | |
| JAMES W BOWEN JR | | 417 FRANKLIN DR | | | | BLACKSBURG VA | 24060-3613 | |
| JAMES W BOZER | | 640 NORTH 26TH STREET | | | | SAGINAW MI | 48601-6260 | |
| JAMES W BRADFORD | | 19488 GARFIELD | | | | REDFORD MI | 48240-1317 | |
| JAMES W BRAMMER | | 112 FERNWOOD DR | | | | CORAL GROVE OH | 45638-3111 | |
| JAMES W BRINKERHOFF | | 3376 AQUARIOUS CIR | | | | OAKLAND MI | 48363-2711 | |
| JAMES W BRINKLEY | | 2244 BROOKPARK DR | | | | KETTERING OH | 45440-2615 | |
| JAMES W BRITTON & | JOANNE BRITTON JT TEN | 10531 ASSEMBLY DR | | | | FAIRFAX VA | 22030-2701 | |
| JAMES W BROHN | | 402 N BRIDGE ST | | | | LINDEN MI | 48451-9683 | |
| JAMES W BROOKS & | JOAN M BROOKS JT TEN | 17840 W IVY LN | | | | SURPRISE AZ | 85388-1732 | |
| JAMES W BROOKS JR | | 1819 DIXIE LANE RD | | | | NEWARK DE | 19702-1037 | |
| JAMES W BROTHERS | | 7713 S RIVER RD | | | | INDIANAPOLIS IN | 46240-2919 | |
| JAMES W BROWN | | 560 EDGEWORTH DR SE | | | | ADA MI | 49301 | |
| JAMES W BROWN | | 6713 CLARION ST | | | | PORT RICHEY FL | 34668-1312 | |
| JAMES W BROWN | | 295 ESSEX DR | | | | TIPP CITY OH | 45371-2237 | |
| JAMES W BROWN | | 1032 ADRIAN ST | | | | JACKSON MI | 49203-3204 | |
| JAMES W BROWN III CUST | JACOB D BROWN | 146 PEDERSEN RIDGE ROAD | | | | MILFORD PA | 18337-7269 | |
| JAMES W BUSHEE & | CAROLE G BUSHEE JT TEN | 315 E AST ST NORTHEAST | | | | VIENNA VA | 22180-3619 | |
| JAMES W BYERS III | CUST MARIE CHIARA BYERS UGMA PA | 515 WESTMINSTER AVE | | | | SWARTHMORE PA | 19081-2428 | |
| JAMES W BYERS III & | STEPHANIE A CHUIPEK JT TEN | 515 WESTMINSTER AVE | | | | SWARTHMORE PA | 19081-2428 | |
| JAMES W CANTRELL | | 1755 FRIENDSHIP CIRCLE | | | | CUMMING GA | 30040-3729 | |
| JAMES W CARLIN JR | | 114 WELLSBORO CT | | | | KING NC | 27021-8524 | |
| JAMES W CARLSON | | 526 S SUGARLAND RUN DRIVE | | | | STERLING VA | 20164 | |
| JAMES W CARLSON | | 4352 REDBUSH DR SW | | | | GRANDVILLE MI | 49418-3013 | |
| JAMES W CARR | | 10010 S MORRICE RD | | | | MORRICE MI | 48857-9778 | |
| JAMES W CARTER | | 3908 GREEN RD | | | | NEW HAVEN IN | 46774-1929 | |
| JAMES W CARTER | | 5700 SW MIRABLE DR | | | | POLO MO | 64671-8726 | |
| JAMES W CASEY | | 521 N 12TH ST | | | | SAGINAW MI | 48601-1606 | |
| JAMES W CESARO | | 160 FORREST AVE | | | | GIBBSTOWN NJ | 08027-1358 | |
| JAMES W CHAFFINCH | | 27421 MUD MILL RD | | | | HENDERSON MD | 21640-1656 | |
| JAMES W CHAMBERS | | 6057 SYLVIA | | | | TAYLOR MI | 48180-1033 | |
| JAMES W CHEADLE | | 3579 ALBERTA ST | | | | COLUMBUS OH | 43228-1401 | |
| JAMES W CLARK | | 19200 ROSELAND AV 545 | | | | EUCLID OH | 44117-1383 | |
| JAMES W CLARK | | BOX 408E | | | | MONTROSE MI | 48457-0408 | |
| JAMES W CLELAND & | KATHRYN J CLELAND JT TEN | 221 MAIN | | | | WAKEENEY KS | 67672 | |
| JAMES W COLE | | 130 SHEPPARD RD | | | | SWEETWATER TN | 37874 | |
| JAMES W COLE | | 1596 HENDON RD | | | | WOODSTOCK GA | 30188-3032 | |
| JAMES W COLEMAN | | 214 S W 20 TERR | | | | OAK GROVE MO | 64075-9248 | |
| JAMES W COLEMAN II | | 3924 RAINTREE DR | | | | TROY MI | 48083-5398 | |
| JAMES W COLMER | CUST JULIE L | FERRELL UGMA MI | 129 N MERRIMAC | | | PONTIAC MI | 48340-2533 | |
| JAMES W COLMER | | 42657 GARFIELD RD | STE 211 | | | CLINTON TWP MI | 48038-5023 | |
| JAMES W COOK | | 1231 CATHEY ROAD | | | | CHARLOTTE NC | 28214-1642 | |
| JAMES W COOK & | MARY COOK JT TEN | 25 TREEBROOK DR | | | | CRYSTAL CITY MC | 63019-1409 | |
| JAMES W COOPER | | 4926 ST RT 276 | | | | BATAVIA OH | 45703 | |
| JAMES W CORNETT | | 27045 VAN BORN RD | | | | TAYLOR MI | 48180-1067 | |
| JAMES W COWAN | | 1785 E LONGMEADOW | | | | TRENTON MI | 48183-1701 | |
| JAMES W COWAN & | MARGARET W COWAN JT TEN | 1234 CHANDLER AV | | | | LINCOLN PARK MI | 48146-2008 | |
| JAMES W COWARD | | 20423 CHIPPEWA TR | | | | BATTLE CREEK MI | 49014-8123 | |
| JAMES W COX | | 339 SW RANDOLPH CT | | | | FORT WHITE FL | 32038-2811 | |
| JAMES W CRAFT & | FAYE G CRAFT TEN ENT | 620 THUNDER RD | | | | BREVARD NC | 28712-7701 | |
| JAMES W CRAIG & | JEAN C CRAIG | TR J W & J C CRAIG TRUST | UA 01/01/88 | 2340 OSOS CRT | | LOS OSOS CA | 93402-4510 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES W CRAIG JR | | 4764 BENTLEY RD | | | | MONROE GA | 30656-3301 | |
| JAMES W CRAWFORD | | 446 COUNTY HIGHWAY 67 | | | | HANCOCK NY | 13783-9404 | |
| JAMES W CRICHTON | | 1915 S AVERILL | | | | FLINT MI | 48503-4403 | |
| JAMES W CROWLEY JR | | 2024 CHADBOURNE AVE | | | | MADISON WI | 53705-4047 | |
| JAMES W CUNNINGHAM | | 2270 HEATHERTON CIR | | | | DACULA GA | 30019-6633 | |
| JAMES W DAUM & | KATHLEEN M DAUM JT TEN | 527 N BROADWAY ST | | | | MEDIA OH | 44256 | |
| JAMES W DAUMKE | | 2448 E LAVENDER LN | | | | PHOENIX AZ | 85048 | |
| JAMES W DAVIS | | 219 COMPROMISE ROAD | | | | SALEM NJ | 08079 | |
| JAMES W DAVIS | | 1075 LOWELL SCOTT RD | | | | BOWIE TX | 76230 | |
| JAMES W DAVIS | | 420 N ABBE ROAD | | | | ELYRIA OH | 44035-3717 | |
| JAMES W DAVIS & | HELEN V DAVIS JT TEN | 1075 LOWELL SCOTT RD | | | | BOWIE TX | 76230 | |
| JAMES W DAVIS & | LEOTA M DAVIS | TR | JAMES W DAVIS & LEOTA M DAVIS | TRUST UA 01/26/95 | 1585 LAKE BREEZE | WELLINGTON FL | 33414-7967 | |
| JAMES W DAVIS JR | | 4705 PEBBLE BEACH DR | | | | GROVE CITY OH | 43123 | |
| JAMES W DE RAMUS | | BOX 106 | | | | HILLISTER TX | 77624-0106 | |
| JAMES W DENNISON | | 90 NADON PLACE | | | | TONAWANDA NY | 14150-4625 | |
| JAMES W DENNISON | | BOX 382 | | | | COLUMBIA TN | 38402-0382 | |
| JAMES W DODGE | | 4753 VIA CARMEN | | | | NAPLES FL | 34105-5614 | |
| JAMES W DUBAY | | 2116 REINHARDT | | | | SAGINAW MI | 48604-2432 | |
| JAMES W DUDLEY | | 463 TRUESDALE RD | | | | CAMDEN SC | 29020-8926 | |
| JAMES W DUFF | | ONE ELMSLEIGH | | | | GROSSE POINTE MI | 48230-1902 | |
| JAMES W DUFFY | | 212 LIDO TRAIL | | | | BARTLETT IL | 60103-8600 | |
| JAMES W DUFFY | | 711 30TH AVENUE SW | | | | PUYALLUP WA | 98373-2757 | |
| JAMES W DUKEHART & | BLANCHE C DUKEHART TEN ENT | 112 NORTH OLLER AVENUE | | | | WAYNESBORO PA | 17268-1847 | |
| JAMES W EDWARDS | | 1009 MERRYWOOD DR | | | | ENGLEWOOD OH | 45322-2446 | |
| JAMES W ERWAY | | 2958 LAUREL PARK DR | | | | SAGINAW MI | 48603-2696 | |
| JAMES W ESTEP | | 14991 STATE ROUTE 725 | | | | GERMANTOWN OH | 45327-9561 | |
| JAMES W EVANS | | 243 HERMAN CIRCLE NW | | | | ATLANTA GA | 30311-2001 | |
| JAMES W EVANS & | LAURA M EVANS JT TEN | 243 HERMAN CIR NW | | | | ATLANTA GA | 30311-2001 | |
| JAMES W FAIR | | 2415 CORRELL DR | | | | LAKE ORION MI | 48360-2259 | |
| JAMES W FELDHOUSE | TR U/A DTD 12/9/0 | THE FELDHOUSE FAMILY REVOCABLE | LIVING TRUST | | 2218 BERRYWOOD DR | AKRON OH | 44333 | |
| JAMES W FERRARO JR | | 6681 STATE ROUTE 229 229 | | | | MARENGO OH | 43334-9738 | |
| JAMES W FILKINS | | 248 N 82ND PL | | | | MESA AZ | 85207-7623 | |
| JAMES W FINN & | SALLY J FINN JT TEN | 1172 SHADY OAKS DR | | | | ANN ARBOR MI | 48103-1461 | |
| JAMES W FISHER | | 9820 CRYSTAL COVE CT | | | | NEW HAVEN IN | 46774-2803 | |
| JAMES W FISHER & | ALICE R FISHER JT TEN | 412 GARDNER CT | | | | MARION IN | 46952-1916 | |
| JAMES W FISHER JR | | 138 E 155TH ST 205 | | | | HARVEY IL | 60426-3670 | |
| JAMES W FLECKENSTEIN II | | 10490 STORYBOOK DRIVE | | | | CINCINNATI OH | 45242-4943 | |
| JAMES W FLESHER & | ILGA B FLESHER JT TEN | 724 PROVIDENCE RD | | | | LEXINGTON KY | 40502-2267 | |
| JAMES W FLETCHER | | 444 S 4TH | | | | MITCHELL IN | 47446-1965 | |
| JAMES W FONDENBERGER | | 634 HOLIDAY DRIVE | | | | GREENTOWN IN | 46936-1637 | |
| JAMES W FONVILLE | | 1913 TOWER HILL ROAD | | | | KINSTON NC | 28501-8253 | |
| JAMES W FOOTE | | 1102 HILLCREST ST | | | | WHITE LAKE MI | 48386-4128 | |
| JAMES W FORSYTH SR | | 2494 BEECH STSTREET | | | | GIRARD OH | 44420-3101 | |
| JAMES W FOSTER | CUST BARBARA ANN FOSTER UGMA | 1880 HIGHWAY 25 W | | | | HARTSVILLE TN | 37074-3639 | |
| JAMES W FOSTER | | 1562 RICHMOND AVE | | | | COLUMBUS OH | 43203-1726 | |
| JAMES W FRANKLIN | | 119 PINELAND TERRACE | | | | AIKEN SC | 29801-3361 | |
| JAMES W FRANKS | CUST ZACHARY LALICH FRANKS UTMA IN | | 9929 TWIN CREEK BLVD | | | MUNSTER IN | 46321-4231 | |
| JAMES W FUHRMEISTER | | 5561 AFTON DRIVE | | | | BIRMINGHAM AL | 35242-4206 | |
| JAMES W FUNK | | 8617 WEST 45TH STREET | | | | LYONS IL | 60534-1616 | |
| JAMES W FUNK & | JOY ANN FUNK JT TEN | 8617 WEST 45TH STREET | | | | LYONS IL | 60534-1616 | |
| JAMES W GABLE | | 4914 DARTH ROAD | | | | SPRINGBORO OH | 45066-7415 | |
| JAMES W GAMBLE | | 63 ARNOLD ST 3RD | | | | HARTFORD CT | 06106-3504 | |
| JAMES W GARBRECHT | | 3611 W ROLLINGWOOD DR | | | | JANESVILLE WI | 53545 | |
| JAMES W GARRISON | | 16568 E 2750 N RD | | | | DANVILLE IL | 61834-6039 | |
| JAMES W GAZDA & | ANN EDNA GAZDA JT TEN | RD 2 BOX 185 | | | | WELLSBORO PA | 16901-9643 | |
| JAMES W GIBSON | | 215 MILLER LN | | | | LAWRENCEBURG TN | 38464-6397 | |
| JAMES W GIBSON & | CAROL L GIBSON JT TEN | 23404 OLDE MEADOWBROOK CIR | | | | BONITA SPRINGS FL | 34134 | |
| JAMES W GOODEN | | 536 W 145TH STREET | | | | NEW YORK NY | 10031-5404 | |
| JAMES W GOODHART SR | | 6706 HAYNES SOUTH RD | | | | KINSMAN OH | 44428 | |
| JAMES W GOODWIN & | MARY LOU GOODWIN JT TEN | 4922 W ARLINGTON PK BLVD | | | | FORT WAYNE IN | 46835-4314 | |
| JAMES W GRANGER | | 3720 CRYSTAL SPRINGS RD | | | | JANESVILLE WI | 53545-9683 | |
| JAMES W GREEN | | 5781 US HWY 181 NORTH | | | | FLORESVILLE TX | 78114 | |
| JAMES W GREER | | 12703 KINGSGATE WAY | | | | GRAND LEDGE MI | 48837-8945 | |
| JAMES W GRIFFIN | | 4360 1/2 SEPULVEDA BLVD | | | | CULVER CITY CA | 90230 | |
| JAMES W HACKWORTH | | 301 COLLEGE ST | | | | KENNETT MO | 63857-2010 | |
| JAMES W HAGER | | 5731 N 100 E | | | | ALEXANDRIA IN | 46001-8795 | |
| JAMES W HAIGHT | | 2090 ACACIA DRIVE | | | | MENDOTA HEIGHTS MN | 55120 | |
| JAMES W HAMMEL | | 509 WELLINGTON | | | | CHELSEA MI | 48118-1337 | |
| JAMES W HANDY | | 23730 EAST OTERO DRIVE | | | | AURORA CO | 80016 | |
| JAMES W HARDY JR | | BOX 1344 | | | | MONT BELVIEW TX | 77580-1344 | |
| JAMES W HARE | | 31820 CHARDON RD | | | | WILLOUGHBY HL OH | 44094-8439 | |
| JAMES W HARLAN | | 5850 HIGHWAY 45 N | | | | BETHEL SPRINGS TN | 38315-3542 | |
| JAMES W HARMON | | 4293 W KINNEVILLE | | | | LESLIE MI | 49251-9708 | |
| JAMES W HARPER | TR U/A | DTD 12/09/88 RALPH S HARPER & | GENEVIEVE G HARPER | IRREVOCABLE TRUST | 7311 EAST RIVER | RUSH NY | 14543-9747 | |
| JAMES W HARRIS & | WANDA F HARRIS JT TEN | 7836N GRAY RD | | | | MOORESVILLE IN | 46158-8012 | |
| JAMES W HARTLEY | | 7960 BUSCH RD | | | | BIRCH RUN MI | 48415-8515 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES W HARVEY & NANCY LOU | HARVEY CO-TRUSTEES U/A DTD | 01/15/92 F/B/O JAMES W & | NANCY LOU HARVEY | 950 VIA LOS PADRES | | SANTA BARBARA CA | 93111-1326 | |
| JAMES W HARVEY JR | ROUTE 1 | BOX 108 | | | | RAPHINE VA | 22472-9609 | |
| JAMES W HATCHER & | KATIE M HATCHER JT TEN | 3882 17TH ST | | | | ECORSE MI | 48229-1342 | |
| JAMES W HAUCK | | 3400 HOOPER STATION RD | | | | SHELBYVILLE KY | 40065-9431 | |
| JAMES W HAYS | | 6205 COCONUT RIDGE RD | | | | SMITHVILLE TN | 37166-2826 | |
| JAMES W HAYS | | 338 LONDON ST | | | | SAN FRANCISCO CA | 94112-2726 | |
| JAMES W HAZELWOOD | | 110 JEFFERSON VALLEY | | | | COATESVILLE IN | 46121-8936 | |
| JAMES W HEILENBACH & | PATRICIA L HEILENBACH JT TEN | 231 LAWTON RD | | | | RIVERSIDE IL | 60546-2336 | |
| JAMES W HENDRICK | | 1477 BUTTERFIELD CIR | | | | NILES OH | 44446-3577 | |
| JAMES W HERMANSON | CUST | JEFFREY M HERMANSON UGMA MI | 1959 BATES | | | BIRMINGHAM MI | 48009-1977 | |
| JAMES W HILL | | 187 DOGWOODHILL CLUB RD | | | | GILBERTSVILLE KY | 42044 | |
| JAMES W HILL SR & | JADINE H TUCKER JT TEN | 7755 YARDLEY DR 411D | | | | TAMARAC FL | 33321-0843 | |
| JAMES W HILLMAN | | 1404 RIDGEDALE RD | | | | SOUTH LEAD IN | 46614-2219 | |
| JAMES W HOBZEK | | PO BOX 361753 | | | | STRONGSVILLE OH | 44136-0030 | |
| JAMES W HOGAN & | ELAINE P HOGAN JT TEN | 4871 APPLETREE LN | | | | BAY CITY MI | 48706-9280 | |
| JAMES W HOGG | | 902 MANSFIELD DR | | | | WAUKEE IA | 50263-9721 | |
| JAMES W HOLLEY & | NORMA J HOLLEY & | PAMELA JEAN THOMPSON JT TEN | 1922 OXFORD RD | | | GROSSE POINTE MI | 48236-1846 | |
| JAMES W HOLZHAUER | | 1126 E 3RD SOUTH | | | | MESA AZ | 85203 | |
| JAMES W HOLZSCHUH | | 4404 CANAL ROAD | | | | SPENCER PORT NY | 14559 | |
| JAMES W HOMEYER | | 2824 LAUREL VIEW LANE | | | | BRIDGETON MO | 63043-1720 | |
| JAMES W HUDDLESTON | | 1225 ELDORADO DR | | | | FLINT MI | 48504-3215 | |
| JAMES W HULEN & | MELKA HULEN JT TEN | 762 BRIDGESTONE DR | | | | ROCHESTER HILLS MI | 48309-1616 | |
| JAMES W HUNDLEY | | 6514 SALINE DR | | | | WATERFORD MI | 48329-1249 | |
| JAMES W JARUZEL | | 3403 ARBELA RD | | | | MILLINGTON MI | 48746-9305 | |
| JAMES W JARVIS & | JEANETTE JARVIS JT TEN | 2178 B OAKRIDGE DR | | | | CHARLESTON WV | 25311-1417 | |
| JAMES W JEFFERY | | 26698 SHINDLER RD | | | | DEFIANCE OH | 43512-8872 | |
| JAMES W JENKINS JR | | 7 LAKEVIEW LANE | | | | WEAVERVILLE NC | 28787-9483 | |
| JAMES W JENKS | | 18303 KINGS RD | | | | SHAWNEE OK | 74801 | |
| JAMES W JETER | | 93 SCOTTIES LN | | | | LOVINGSTON VA | 22949-2239 | |
| JAMES W JETER & | JERRI L JETER | TR JAMES W & JERRI L JETER TRUST | UA 09/11/00 | 3015 WESTMINSTER RD | | MIDWEST CITY OK | 73130-5121 | |
| JAMES W JOHNSON | | 2119 ROCK SPRINGS RD | | | | COLUMBIA TN | 38401 | |
| JAMES W JOHNSON | | 13583 W EATOW HYW | | | | GRAND LEDGE MI | 48837 | |
| JAMES W JOHNSON | | 15011 CORAM | | | | DETROIT MI | 48205-1966 | |
| JAMES W JOHNSON | | 303 E SAVIDGE BOX 306 | | | | SPRING LAKE MI | 49456-1727 | |
| JAMES W JOHNSON & | SHAWN T JOHNSON JT TEN | 2119 ROCK SPRINGS RD | | | | COLUMBIA TN | 38401 | |
| JAMES W JOHNSON JR | | 3692 NEELEY HOLLOW RD | | | | COLUMBIA TN | 38401-8432 | |
| JAMES W JONES | | 3575 CENTRAL AVE | | | | INDIANAPOLIS IN | 46205-3762 | |
| JAMES W JORDAN & | KATHLEEN A JORDAN | TR | JAMES W & KATHLEEN A JORDA | INTER VIVOS TRUST UA 08 | 4200 S AIRPORT | BRIDGEPORT MI | 48722-9585 | |
| JAMES W JUSTICE | | 4364 ROUTE 45 | | | | ROME OH | 44085 | |
| JAMES W KACZMAR | | 42672 E HURON RIVER DR | | | | BELLEVILLE MI | 48111-2881 | |
| JAMES W KEATING & | PATRICIA A KEATING JT TEN | 81 BRISTOL RD | | | | WELLESLEY MA | 02481-2706 | |
| JAMES W KEELING | | 1730 RAINBOW DRIVE | | | | GADSDEN AL | 35901-5502 | |
| JAMES W KEENAN | | 4389 MALIA ST | APT 138 | | | HONOLULU HI | 96821 | |
| JAMES W KELLY | | 5418 N GALE RD | | | | DAVISON MI | 48423-8913 | |
| JAMES W KENNEDY | | 3526 APPLE VALLEY RD | | | | OKEMOS MI | 48864-3933 | |
| JAMES W KEY | | 2435 S CONSERVATION CLUB RD | | | | MORGANTOWN IN | 46160-9371 | |
| JAMES W KIME & | JULIE R KIME JT TEN | 132 BALDWIN | | | | ROYAL OAK MI | 48067-1842 | |
| JAMES W KING | | 2305 WETTER RD | | | | KAWKAWLIN MI | 48631-9411 | |
| JAMES W KINGSTON | | BOX 10 | | | | DORSET VT | 05251-0010 | |
| JAMES W KOHLER | | 1015 KENSINGTON LAKE DR | | | | EASLEY SC | 29642 | |
| JAMES W KRIDER | | 721 J MAR DR | | | | GREENCASTLE IN | 46135-9223 | |
| JAMES W LANGDON | | 121 VANDERBILT DR | | | | MOBILE AL | 36608-3027 | |
| JAMES W LANTERMAN | | 120 S OAK DR | | | | LAKE CITY MI | 49651-8035 | |
| JAMES W LARIMER | | 1708 GORDON ST | | | | LANSING MI | 48910-2609 | |
| JAMES W LAUMBATTUS & | MARTHA M LAUMBATTUS JT TEN | 503 SOUTH BENTON | | | | NEW ATHENS IL | 62264-1606 | |
| JAMES W LAWRENCE | | 5814 SOMERS DR | | | | INDIANAPOLIS IN | 46237-2363 | |
| JAMES W LAZENBY | | 5200 EASTVIEW | | | | CLARKSTON MI | 48346-4102 | |
| JAMES W LEADY | | 12075 VIRGINIA DR | | | | LEESBURG FL | 34788-4510 | |
| JAMES W LEE | CUST JASON M LEE UTMA OH | 776 AUTUMN BRANCH ROAD | | | | WESTERVILLE OH | 43081-3104 | |
| JAMES W LEE | CUST JENNIFER M | LEE UGMA OH | | | | WESTERVILLE OH | 43081-3104 | |
| JAMES W LEE | CUST JENNIFER M LEE | UTMA OH | 776 AUTUMN BRANCH ROAD | | | WESTERVILLE OH | 43081-3104 | |
| JAMES W LEE | | 457 JARVIS ST | | | | OSHAWA ON  L1G 5L4 | | CANADA |
| JAMES W LEWIS | TR FAMILY | TRUST DTD 11/18/91 U/A JAMES | W LEWIS | 10082 DOMINGO DRIVE | | BROOKSVILLE FL | 34601-5250 | |
| JAMES W LEWIS & | GLORIA LEWIS JT TEN | 235 S MAIN ST | | | | PIGEON MI | 48755-5108 | |
| JAMES W LOCKWOOD | | BOX 553 | | | | AMHERST NH | 03031-0553 | |
| JAMES W LOCRAFT 2ND | | 1033 RIVA RIDGE DR | | | | GREAT FALLS VA | 22066-1615 | |
| JAMES W LOGSDON | | 5036 HOWE | | | | WAYNE MI | 48184-2417 | |
| JAMES W LONG | | 1520 BOLLINGER ROAD | | | | WESTMINSTER MD | 21157-7213 | |
| JAMES W LONG | | 6359 COUNTY ROAD 491 | | | | LEWISTON MI | 49756-9172 | |
| JAMES W LOOMIS | | 6759 PONDEROSA | | | | HALE MI | 48739-9076 | |
| JAMES W LOTT & | VIOLET LOTT | TR JAMES W & VIOLET LOTT TRUST | UA 04/17/96 | 2232 E ROSS AVE | | PHOENIX AZ | 85024-4429 | |
| JAMES W LOWE | | 48675 KINGS HWY | | | | BEALLSVILLE OH | 43716-9348 | |
| JAMES W LOYD | | 2715 SE 1ST CT | | | | POMPANO BEACH FL | 33062-5419 | |
| JAMES W MAC FARLAND | | 105 BRADFORD CIRCLE | | | | HENDERSONVILLE TN | 37075 | |
| JAMES W MADIGAN & | PATRICIA M MADIGAN JT TEN | 828 MONTEVIDEO APT D | | | | LANSING MI | 48917 | |
| JAMES W MARSHALL | | 3552 WASHINGTON BLVD | | | | CLEVELAND OH | 44118-2611 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES W MARTIN | | 1353 WINDSOR ST | | | | TAVARES FL | 32778 | |
| JAMES W MARTIN | | 302 8TH AVE NW | | | | DECATUR AL | 35601-2058 | |
| JAMES W MARTIN | | 7612 ANDREW TURN | | | | PLAINFIELD IN | 46168-9384 | |
| JAMES W MC CALLUM JR | | 531 BOWEN RD RD | | | | ANDERSON SC | 29621-3663 | |
| JAMES W MC DONALD | | 6243 N LONDON AV L | | | | KANSAS CITY MO | 64151-2589 | |
| JAMES W MC FERRIN | | 1203 NINETY SIX HWY | | | | GREENWOOD SC | 29646-9046 | |
| JAMES W MC KENZIE & | SARAH MC KENZIE JT TEN | 1339 CAROLINA DR | | | | ROCKINGHAM NC | 28379-3159 | |
| JAMES W MC VITTY | | 1989 TR 183 | | | | FOREST OH | 45843 | |
| JAMES W MCCANN | | 962 ELTON AVE | | | | BALTIMORE MD | 21224-3332 | |
| JAMES W MCCAULEY | | 803 VANNAH AVE | | | | LOUISVILLE KY | 40223-2746 | |
| JAMES W MCCOY | | 2308 MAUREEN BLVD NO | | | | OBETZ OH | 43207-4552 | |
| JAMES W MCCOY | | 21359 DEANMARK RD | | | | DANVILLE IL | 61834-5765 | |
| JAMES W MCCRANDELL | | 5081 HILLCREST DR | | | | FLINT MI | 48506-1523 | |
| JAMES W MCDOUGAL | | 364 EAST 123 ST | | | | CLEVELAND OH | 44108-1702 | |
| JAMES W MCLERNON | TR JAMES W MCLERNON REVOCABLE | UA 10/01/92 | 3510 SE CAMBRIDGE DR | | | STUART FL | 33497 | |
| JAMES W MCVAY | | 62 DOS RIOS PL | | | | SAN RAMON CA | 94583-1720 | |
| JAMES W MEASE & | HELEN W MEASE JT TEN | 719 MAIDEN CHOICE LN | APT BR616 | | | CATONSVILLE MD | 21228-6138 | |
| JAMES W MEDLEY | | 1635 SAINT JULIAN STREET | | | | SUWANEE GA | 30024-2899 | |
| JAMES W MEYERS | | 5015 EVA RD | | | | EVA TN | 38333-6054 | |
| JAMES W MIDDLETON & | M ANN MIDDLETON JT TEN | 2916 KINGSTON DR | | | | BARTLESVILLE OK | 74006-5822 | |
| JAMES W MILLER & | JOYCE MILLER JT TEN | 1546 FOXCROFT DR W | | | | PALM HARBER FL | 34683-5621 | |
| JAMES W MILLER & | TINA M MILLER JT TEN | 8640 WILDLANE DR | | | | SOUTH CHARLESTON OH | 45368-9709 | |
| JAMES W MILNES | | 202 ALTA VISTA DRIVE | | | | SOUTH SAN FRANCISCO CA | 94080 | |
| JAMES W MOFFAT | | 5874 BUELL RD | | | | VASSAR MI | 48768-9675 | |
| JAMES W MONTGOMERY | | 2123 OXFORD AVE | | | | CINCINNATI OH | 45230-1606 | |
| JAMES W MOORE | | 3409 INDIAN SPRING RD | | | | CHARLOTTESVILLE VA | 22901-1021 | |
| JAMES W MOORE | | 795 GREENWOOD LN | | | | CINCINNATI OH | 45245-2109 | |
| JAMES W MOORHEAD | | 606 north washington street | | | | lowell MI | 49331-1154 | |
| JAMES W MORAN | | 30985 VIA PUERTA DEL SOL | | | | BONSALL CA | 92003-5902 | |
| JAMES W MORENCY & | DIANA M MORENCY JT TEN | 9357 HILL RD | | | | SWARTZ CREEK MI | 48473-1015 | |
| JAMES W MORRISSEY | | 11506 WATER POPPY TER | | | | BRADENTON FL | 34202-5122 | |
| JAMES W MOSIER | | 13129 TURNER RD | | | | DEWITT MI | 48820 | |
| JAMES W MOYE | | 2245 E BANTA ROAD | | | | INDIANAPOLIS IN | 46227-4902 | |
| JAMES W MOYE & | MARGARET M MOYE JT TEN | 2245 E BANTA ROAD | | | | INDIANAPOLIS IN | 46227-4902 | |
| JAMES W MOYER | | 599 REDBUD S BL N | | | | ANDERSON IN | 46013-1173 | |
| JAMES W MULLEN | | 1515 W FIRST ST | | | | JASPER IN | 47546-3200 | |
| JAMES W MURPHY & | KATHLEEN M MURPHY JT TEN | 234 ORCHARD ST | | | | MILLIS MA | 02054-1045 | |
| JAMES W NAPPER & | PAULINE M NAPPER TR | UA 07/15/1980 | JAMES W NAPPER TRUST | 4115 OAK KNOLL | | SPRINGFIELD MO | 65809-2229 | |
| JAMES W NAYLOR | | 9179 WINTERGREEN DR | | | | CINCINATTI OH | 45069-3658 | |
| JAMES W NAYLOR & | EHRMA G NAYLOR JT TEN | 9179 WINTERGREEN DRIVE | | | | WEST CHESTER OH | 45069-3658 | |
| JAMES W NELSON | | 12612 WEST OAK DR | | | | MOUNT AIRY MD | 21771-4943 | |
| JAMES W NETTLETON | CUST DAVID | W NETTLETON UGMA PA | 1733 S FORGE MOUNTAIN DR | | | PHOENIXVILLE PA | 19460-4628 | |
| JAMES W NEWMAN & | MIRIAM H NEWMAN JT TEN | 4105 OAKRIDGE DR | | | | JACKSON MS | 39216-3416 | |
| JAMES W NEWTON | | 3795 N VAN DYKE | | | | IMLAY CITY M | 48444-8941 | |
| JAMES W NICHOLSON | | 7778 PENROD | | | | DETROIT MI | 48228-5422 | |
| JAMES W NIHLS & | KATHRYN M NIHLS JT TEN | 8901 SWAN POINTE DR 49721 | | | | CHEBOYGAN MI | 49721-7802 | |
| JAMES W NOKES & | JAMES B NOKES JT TEN | 12084 NOKES HWY BOX 08 | | | | MILLERSBURG MI | 49759-0008 | |
| JAMES W NOKES & | LINDA F NOKES JT TEN | 12084 NOKES HWY BOX 08 | | | | MILLERSBURG MI | 49759-0008 | |
| JAMES W NOKES & | ROSEMARY E NOKES JT TEN | 12084 NOKES HWY BOX 08 | | | | MILLERSBURG MI | 49759-0008 | |
| JAMES W NORRIS | | 3401 AUSTIN AVENUE | | | | GREENVILLE TX | 75402-6503 | |
| JAMES W NORRIS & | MARY-JEAN WARFIELD NORRIS JT TE | 502 WOODSTON RD | | | | ROCKVILLE MD | 20850-1445 | |
| JAMES W OGLE | | 8138 DUESLER ST | | | | DOWNEY CA | 90242-2462 | |
| JAMES W OLTHOFF | | 5997 ASHWOOD CT | | | | CLARKSTON MI | 48346-3181 | |
| JAMES W OWEN | | 47514 WINTHROP | | | | UTICA MI | 48317-2968 | |
| JAMES W PALMER JR | | 2 AFTON RD | | | | JACKSON NJ | 08527-3131 | |
| JAMES W PARKER JR | | 3897 15TH | | | | ECORSE MI | 48229-1333 | |
| JAMES W PARTON | | 128 CASCADE SPRING RD | | | | HOHENWALD TN | 38462-2016 | |
| JAMES W PAULEY | | 142 SPEARS AVE APT 4 | | | | ELIZABETHTON TN | 37643-5216 | |
| JAMES W PAUSTIAN | | 32593 PINE RIDGE DRIVE | | | | WARREN MI | 48093-1060 | |
| JAMES W PENIX | | 5415 CARLETON/ROCKWOOD ROAD | | | | SOUTH ROCKWOOD MI | 48179-9761 | |
| JAMES W PENIX & | TILDA P PENIX JT TEN | 5415 CARLETON/ROCKWOOD ROAD | | | | SOUTH ROCKWOOD MI | 48179-9761 | |
| JAMES W PERRINE | | 4240 BENNETT DRIVE | | | | HAMILTON OH | 45011-9209 | |
| JAMES W PETERSON | | 1311 COVE CT | | | | OKEMOS MI | 48864-3405 | |
| JAMES W PHELPS & | LINDA A PHELPS JT TEN | 1246 WILSON LANE | | | | COPLEY OH | 44321 | |
| JAMES W PHILLIPS | | 2400 SHIPMAN RD | | | | OXFORD MI | 48371-2933 | |
| JAMES W PHILLIPS & | ELAINE K PHILLIPS JT TEN | 4820 E BASE RD | | | | BROWNSVILLE IN | 47325-9210 | |
| JAMES W PIENIOZEK & | CHESTER T PIENIOZEK & | ELEANOR J PIENIOZEK JT TEN | 10749 CHICKAGAMI TRAIL | | | BRUTUS MI | 49716-9502 | |
| JAMES W PIERCE | | PO BOX 391 | | | | ADRIAN MO | 64720-0391 | |
| JAMES W PIERCE JR | | 8749 MOONLIGHT LANE | | | | CINCINNATI OH | 45231-4173 | |
| JAMES W PIFER | | 2087 HUDSON AVE APT A | | | | ROCHESTER NY | 14617 | |
| JAMES W PINCKNEY | | 209 S 6TH ST | | | | NEWARK NJ | 07103-2448 | |
| JAMES W PIPES | | 501 E STRUGIS ST | | | | ST JOHNS MI | 48879-2045 | |
| JAMES W PITT | | 11855 W BURT | | | | CHESANING MI | 48616-9441 | |
| JAMES W POLSTRA | | 7311 MEADOWDALE | | | | LONGMONT CO | 80503-8585 | |
| JAMES W POSPISIL | | 24 FLIKE RD | | | | STILLWATER NY | 12170-1231 | |
| JAMES W PRESBY | | 465 HEIDI LANE RR-10 | | | | MANSFIELD OH | 44903-9018 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES W PRICHARD | | 3655 ST R 222 | | | | BATAVIA OH | 45103 | |
| JAMES W PRIDAY | | 1260 MADISON 501 | | | | FREDERICKTOWN MO | 63645-8027 | |
| JAMES W PROCTOR | | 2201 CHATEAU | | | | FLINT MI | 48504-1623 | |
| JAMES W PUCKETT | | 2302 CHATEAU DR | | | | LAWRENCEVILLE GA | 30043-2894 | |
| JAMES W RAINEY | | 334 KENNEDY-SELLS RD | | | | AUBURN GA | 30011-3424 | |
| JAMES W RANDALL | TR | 6717 ARBOGA WA | | | | SACRAMENTO CA | 95831-2808 | |
| JAMES W RANDALL | TR U/A | DTD 02/23/90 JAMES W RANDALL | REVOCABLE TRUST | 1240 WINDEMAKER LN | | COLORADO SPRINGS CO | 80907 | |
| JAMES W RANDALL | | 45699 WHITE PINES DR | | | | NOVI MI | 48374-3746 | |
| JAMES W RAPP | | 7860 E BENSON HWY 44 | | | | TUCSON AZ | 85706 | |
| JAMES W REBMAN | | BOX 679 | | | | PENNS GROVE NJ | 08069-0679 | |
| JAMES W REEDER | | 4401 MINERS CREEK RD | | | | LITHONIA GA | 30038 | |
| JAMES W REESE & | JOY J REESE JT TEN | 1681-116TH CT | | | | DENVER CO | 80234-2611 | |
| JAMES W REESER & | MARIE K REESER JT TEN | 265 OLEY LINE RD | | | | DOUGLASSVILLE PA | 19518-8823 | |
| JAMES W REEVES | | 3093 HATFIELD COURT | | | | COLUMBUS OH | 43232-5846 | |
| JAMES W REYNOLDS | CUST JAMES | W REYNOLDS JR UGMA TX | 13307 ST MARY'S LANE | | | HOUSTON TX | 77079-3412 | |
| JAMES W RHOTON | | 2465 CHIPMAN RDG RD | | | | WILLIAMSTOWN KY | 41097-3221 | |
| JAMES W RICHARDS | TR UA 08/08/95 | JAMES W RICHARDS LIVING TRUST | 114 OAKTREE LANE SE | | | WARREN OH | 44484 | |
| JAMES W RICHARDSON | | 435 MEADOW CIR | | | | GREENWOOD IN | 46142-1228 | |
| JAMES W RICHARDSON & | MARY H RICHARDSON JT TEN | BOX 88183 | | | | DUNWOODY GA | 30356-8183 | |
| JAMES W RIGOULOT | | 2724 N KERBY | | | | OWOSSO MI | 48867-9056 | |
| JAMES W RILEY | | 5510 N WABASH | | | | MARION IN | 46952-9066 | |
| JAMES W RINI & | JANE L RINI & | JEFFREY R RINI JT TEN | 24612 REGAL PLACE | | | HARRISON TOWNSHIP MI | 48045 | |
| JAMES W ROBERTS | | PO BOX 1865 | | | | MURRELLS INLT SC | 29576-1865 | |
| JAMES W ROBERTS | | 4408 PACOS | | | | FT WORTH TX | 76119-5173 | |
| JAMES W ROBERTS & | KAREN D ROBERTS JT TEN | 2335 LITTLE BROOK DR | | | | DUNWOODY GA | 30338-3161 | |
| JAMES W ROBERTSON | | 2899 E 450N | | | | ANDERSON IN | 46012-9290 | |
| JAMES W ROBICHAU & | ANNA SYLVIA ROBICHAU JT TEN | 7121 PINEHURST | | | | DEARBORN MI | 48126-4816 | |
| JAMES W ROBINSON | | 16330 RUTHERLAND | | | | SOUTHFIELD MI | 48076-5850 | |
| JAMES W ROBINSON & | STELLA J ROBINSON JT TEN | 7630 MANNING RD | | | | MIAMISBURG OH | 45342-1551 | |
| JAMES W ROBINSON & | WANDA M ROBINSON JT TEN | 16330 RUTHERLAND | | | | SOUTHFIELD MI | 48076-5850 | |
| JAMES W RORIE | | PSC 502 1 | | | | S SAN FRANCISCO CA | 94080 | |
| JAMES W ROZIER | | 2115 WEST 22ND ST | | | | ANDERSON IN | 46016-3615 | |
| JAMES W ROZIER & | JESSIE R ROZIER JT TEN | 2115 W 22ND ST | | | | ANDERSON IN | 46016-3615 | |
| JAMES W SALLEY | | 2460 FLYWAY CT | | | | BEAVERCREEK OH | 45431-4114 | |
| JAMES W SALLY | | 3728 WHITNEY | | | | DETROIT MI | 48206-2320 | |
| JAMES W SANDIFER | | 14831 PULINA | | | | HARVEY IL | 60426-2118 | |
| JAMES W SAWYER JR | | 9316 RAMBLER PL | | | | CINCINNATI OH | 45231-3354 | |
| JAMES W SCHUCHTER | | 2041 E U S 22 & 3 | | | | MORROW OH | 45152 | |
| JAMES W SCHULTZ | | 7727 BLUE LAGOON DR | | | | LANSING MI | 48917-9640 | |
| JAMES W SCHWEIGER & | ROSE M SCHWEIGER JT TEN | 11208 CORALBEAN DRIVE | | | | BRAIDINGTON FL | 34202 | |
| JAMES W SEMMES | | 6504 SCENIC PINES COURT | | | | CLARKSTON MI | 48346 | |
| JAMES W SHARKEY | | 1 KENT ST BOX NO 36 | | | | QUEENSTON ON  L0S 1L0 | | CANADA |
| JAMES W SHAW | | BOX 26031 | | | | DAYTON OH | 45426-0031 | |
| JAMES W SHAW | | 1178 HUGH COURT | | | | REESE MI | 48757-9566 | |
| JAMES W SHIELDS | LOT A | 1199 E SANTA FE | | | | GARDNER KS | 66030-1501 | |
| JAMES W SHIJKA & | CATHERINE L SHIJKA JT TEN | 4510 MIDLAND RD | | | | SAGINAW MI | 48603-9667 | |
| JAMES W SIEFKES | | 2837 SPAULDING AVE | | | | JANESVILLE WI | 53546-1169 | |
| JAMES W SIMMONS & | MARGUERITE V SIMMONS JT TEN | 1295 WOLF RIDGE DR | | | | COLLIERVILLE TN | 38017-6814 | |
| JAMES W SKOGLUND | | 2016 SUNBURST WAY | | | | RENO NV | 89509 | |
| JAMES W SLEEPER | | 3280 STATE ST RD | | | | BAY CITY M | 48706 | |
| JAMES W SMITH | | 10435 N CR 825 E | | | | ROACHDALE IN | 46172 | |
| JAMES W SMITH | | 209 ELMHURST RD | | | | DAYTON OH | 45417-1420 | |
| JAMES W SMITH | | 571 ALLEN | | | | CLAWSON MI | 48017-2161 | |
| JAMES W SMITH | | 2509 N BRANCH RD | | | | NORTH BRANCH MI | 48461-9344 | |
| JAMES W SMITH & | ALENE T SMITH JT TEN | 6702 BRADDOCK RD | | | | ANNANDALE VA | 22003-6104 | |
| JAMES W SMITH & | MARGARET E SMITH JT TEN | 3212 AZALEA CIR | | | | LYNN HAVEN FL | 32444 | |
| JAMES W SMITHA | | 1331 WEST 6TH ST | | | | ANDERSON IN | 46016-1027 | |
| JAMES W SNOWDEN JR | | 704 WOODLAND HILLS DRIVE | | | | HATTIESBURG MS | 39402-2054 | |
| JAMES W STALEY | | 6990 MARCY COURT | | | | PLAINFIELD IN | 46168-9326 | |
| JAMES W STEVENS & | MARJORIE A STEVENS JT TEN | 3281 HARBOR AVENUE | | | | NEWTON IA | 50208 | |
| JAMES W STILLMAN JR | | 7652 SCHROEDER AVE | | | | LEXINGTON MI | 48450-9736 | |
| JAMES W STINSON | | 1811 WOODLIN DR | | | | FLINT MI | 48504-3604 | |
| JAMES W STOWE & | FRANCES P JUSTIS JT TEN | 1600 SW HARBOUR ISLES CIRCLE | | | | PORT ST LUCIE FL | 34986 | |
| JAMES W STRECKER | | 540 MAPLE AV # | | | | BRISTOL CT | 06010-2697 | |
| JAMES W STRYKER | | 168 FIRST STREET | | | | ROMEO MI | 48065-5000 | |
| JAMES W STUART | | 2096 ORR RD | | | | CUMMING GA | 30041-6866 | |
| JAMES W STURROCK | | 5117 N LOWELL | | | | CHICAGO IL | 60630-2612 | |
| JAMES W SULLIVAN SR | | 4419 N HWAY 287 | | | | ALVORD TX | 76225 | |
| JAMES W SUMMERS | | 3740 EILEEN DRIVE | | | | DAYTON OH | 45429-4106 | |
| JAMES W SWANGER | | 14258 STONE JUG RD | | | | BATTLE CREEK MI | 49015-7619 | |
| JAMES W TATE | | 9421 N 900 WD | | | | HUNTINGTON IN | 46750 | |
| JAMES W TAYLOR | | 300 S WASHINGTON LOT 225 | | | | FORT MEADE FL | 33841 | |
| JAMES W TAYLOR | | 2657 BURTON | | | | INDIANAPOLIS IN | 46208-5357 | |
| JAMES W TAYLOR & | ADA MOZELLE TAYLOR JT TEN | 2 BUTTERNUT DR | | | | BALTIMORE MD | 21220-5502 | |
| JAMES W TAYLOR & | CHARLENE W TAYLOR JT TEN | BOX 176 | | | | WINONA KS | 67764-0176 | |
| JAMES W THATCHER | | BOX 84 | | | | ZANESFIELD OH | 43360-0084 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES W THELMAN & | JANET KAYE LOFTON JT TEN | 451 N ARMOUR | | | | WICHITA KS | 67206-2032 | |
| JAMES W THOMPSON | | 804 CROSSBOW CIRCLE | | | | VIRGINIA BEACH VA | 23452-5917 | |
| JAMES W THOMPSON | | 91 JOANS COURT | | | | LAWRENCEVILLE GA | 30045-4519 | |
| JAMES W THOMPSON | | PO BOX 95 | | | | BENEDICT NE | 68316-0095 | |
| JAMES W THORNTON | | 236 STANLEY DR | | | | CORUNNA MI | 48817-1155 | |
| JAMES W THORNTON & | BARBARA A THORNTON JT TEN | 236 STANLEY DRIVE | | | | CORUNNA MI | 48817-1155 | |
| JAMES W TILTON | | 4121 MOSS RIDGE LANE | | | | INDIANAPOLIS IN | 46237-1325 | |
| JAMES W TINKER | | 5037 KELLY ROAD | | | | FLINT MI | 48504 | |
| JAMES W TOLIVER | | 2702 N WHEELER ST | | | | INDIANAPOLIS IN | 46218-2836 | |
| JAMES W TOWNSEND & | WINONA Y TOWNSEND JT TEN | 9005 SALEM DR APT 4 | | | | LENEXA KS | 66215 | |
| JAMES W TRAVIS JR | | 507 SCHOOL LANE | | | | REHOBOTH BEACH DE | 19971-1801 | |
| JAMES W TRIANT & | DIANE S TRIANT JT TEN | 166 HAMPSHIRE ROAD | | | | WELLESLEY HILLS MA | 02481-1240 | |
| JAMES W TRUITT & | MARY ELLEN MONEYMAKER & | ELIZABETH T RICHARDSON TR | UW LILLIAN ESTHER TRUITT | 204 S UNIVERSITY AVE | | FEDERALSBURG MD | 21632-1235 | |
| JAMES W TUCKER | | 12199 GOUDY LAKE DR | | | | OTISVILLE MI | 48463-9751 | |
| JAMES W TURNER | | 6110 E CONCOURSE CT | | | | CAMBY IN | 46113-8345 | |
| JAMES W TUSKA | | 10 WHITE OAK DR #317 | | | | EXETER NH | 03833-5315 | |
| JAMES W TYGRETT & | SHARON J TYGRETT JT TEN | 3320 N STEWART AVE | | | | SPRINGFIELD MO | 65803-4732 | |
| JAMES W UMPHREY | | 2447 OAK LN | | | | KAWKAWLIN MI | 48631-9441 | |
| JAMES W UNSEL | | 6178 WEST STANLEY | | | | MOUNT MORRIS MI | 48458-9429 | |
| JAMES W URQUHART | | 415 APOLLO ST | | | | SILVER LAKE KS | 66539-9611 | |
| JAMES W URQUHART & | BERNICE URQUHART JT TEN | 415 APOLLO ST | | | | SILVER LAKE KS | 66539-9611 | |
| JAMES W VALLANDINGHAM & | CHRISTIANNA S VALLANDINGHAM JT | 5939 WINDY COVE | | | | SAN ANTONIO TX | 78239-2647 | |
| JAMES W VAN WART JR | | 12 CROWN BOULEVARD | | | | NEWBURGH NY | 12550-2512 | |
| JAMES W VANDREUMEL & | PAMELA J VANDREUMEL JT TEN | 3285 OLD HICKORY TRAIL | | | | DEWITT MI | 48820-9003 | |
| JAMES W VOYLES | TR U/A | DTD 11/25/92 JAMES W VOYLES | REVOCABLE TRUST | 1704 NW EIGHTH AVE | | GAINESVILLE FL | 32603-1006 | |
| JAMES W VOYLES | | 1704 NORTHWEST 8TH AVE | | | | GAINESVILLE FL | 32603-1006 | |
| JAMES W WALDEN | | 1824 N 1100E | | | | MARION IN | 46952-6609 | |
| JAMES W WALKER JR | | 705 OKALOOSA ST | | | | TALLAHASSEE FL | 32310-5455 | |
| JAMES W WALLACE & | JEANNE N WALLACE TR | UA 06/05/1989 | WALLACE FAMILY TRUST | 5822 BRIARTREE DR | LA CANADA FLNTR | LA CANADA FLT CA | 91011-1825 | |
| JAMES W WALTERS | | 4837 HAWKWOOD TRAIL | | | | WINSTON-SALEM NC | 27103-1202 | |
| JAMES W WALTON | CUST CHRISTOPHER J WALTON UGM | 1111 FAIR OAKS | | | | DEERFIELD IL | 60015-2914 | |
| JAMES W WALTON | | 740 HAWTHORNE LANE | | | | LIBERTYVILLE IL | 60048-1604 | |
| JAMES W WATSON SR & | JUDY A WATSON JT TEN | 3502 MORGAN DR | | | | GREENVILLE MI | 48838-9217 | |
| JAMES W WEBER | | 216 MACARTHUR RD | | | | ROCHESTER NY | 14615-2020 | |
| JAMES W WEILER | | 5650 N-M-18 | | | | ROSCOMMON MI | 48653 | |
| JAMES W WEST JR | | 4221 PAWNEE RD | | | | RICHMOND VA | 23225-1028 | |
| JAMES W WHIPKEY | | 5 UPTON AVE | | | | CAMERON WV | 26033 | |
| JAMES W WICKLINE | | 6490 EAST H AVE | | | | KALAMAZOO MI | 49048-6136 | |
| JAMES W WILLIAMS | C/O ELIZABETH WILLIAMS | 118 157TH ST | | | | CALUMET CITY IL | 60409 | |
| JAMES W WILLIAMS | TR JAMES S WILLIAMS LIVING TRUST | UA 05/19/99 | 2481 BEACON HILL DR | | | ROCHESTER HILLS MI | 48309-1518 | |
| JAMES W WILLIAMS | | 75 GREENLEAF MEADOWS | | | | ROCHESTER NY | 14612-4335 | |
| JAMES W WILLIAMS | | 134 OXFORD | | | | DAYTON OH | 45407-2149 | |
| JAMES W WILLIS | | 915 S HEINCKE RD | | | | MIAMISBURG OH | 45342-3856 | |
| JAMES W WILSON | | BOX 51523 | | | | LIVONIA MI | 48151-5523 | |
| JAMES W WILSON | | 504 S PLEASANT ST | | | | BELDING MI | 48809-1959 | |
| JAMES W WILSON JR | | 9405 BREHM ROAD | | | | CINCINNATI OH | 45252-2609 | |
| JAMES W WIMBERLY JR | | 4900 JETT ROAD N W | | | | ATLANTA GA | 30327-4516 | |
| JAMES W WINNING JR & | ROSEMARY J WINNING TEN ENT | 94 BROWN ST | | | | UNIONTOWN PA | 15401-4653 | |
| JAMES W WOODARD | | PO BOX 589 | | | | ST JOSEPH IL | 61873 | |
| JAMES W WORLEY | | 5780 AHO DR | | | | AVON IN | 46123-8071 | |
| JAMES W YATES | | 4144 RIDGE RD UNIT 10 | | | | STEVENSVILLE MI | 49127-9300 | |
| JAMES W ZAVIES | TR U/A | DTD 12/24/92 JAMES W ZAVIES | TRUST | 11336 CHRISWOOD DR | | FENTON MI | 48430-8723 | |
| JAMES WADE JR & | MARJORY A WADE JT TEN | 3333 CLARWIN AVE | | | | GLADWIN MI | 48624 | |
| JAMES WADE ROBERSON | | 3203 MAPLE RIDGE CT | | | | LOGANSPORT IN | 46947-3916 | |
| JAMES WAFER | | 3328 ARLENE AVE | | | | DAYTON OH | 45406-1307 | |
| JAMES WAGSTAFF | | 6250 BAINBRIDGE ROAD | | | | CHARLOTTE NC | 28212-6202 | |
| JAMES WALKER | | BOX 92396 | | | | ROCHESTER NY | 14692-0396 | |
| JAMES WALKER | | 1155 CHARLES | | | | FLINT MI | 48505-1641 | |
| JAMES WALTER HERBERT | | 255 ORANGE STREET | | | | BUFFALO NY | 14204-1029 | |
| JAMES WARREN | | 160 S MCMILLAN RD | | | | BAD AXE MI | 48413-8587 | |
| JAMES WASHINGTON | | 220 KING AVE | | | | TRENTON NJ | 08638-2226 | |
| JAMES WATKINS | | 3570 OHIO TRL | | | | YOUNGSTOWN OH | 44505 | |
| JAMES WAYNE LINDAUER | | 8407 SILVER RIDGE DRIVE | | | | AUSTIN TX | 78759-8140 | |
| JAMES WEBB | | 9246 EVERGREEN | | | | DETROIT MI | 48228 | |
| JAMES WEEKS | TR UA 06/15/81 JAMES WEEKS TRUST | 34325 33 MILE RD | | | | RICHMOND MI | 48062-4800 | |
| JAMES WELBES | | 274 CHESTNUT AV | | | | ORANGE CITY FL | 32763-6021 | |
| JAMES WELDON HILL SR & | JADINE HILL TUCKER TEN COM | 7755 YARDLEY DR APT 411D | | | | FT LAUDERDALE FL | 33321-0843 | |
| JAMES WELLS | | 1610 CHEYENNE | | | | LAWTON OK | 73505-2818 | |
| JAMES WESLEY CONVERSE | | 7101 N MUSSON RD | | | | SIX LAKES MI | 48886-9512 | |
| JAMES WESLEY FYFE | | 1026 POMROYS DR | | | | WINDBER PA | 15963-6654 | |
| JAMES WESLEY HILL | | 5328 SANDUSKY RD | | | | PECK MI | 48466-9791 | |
| JAMES WHEELER JR | | 12 HORSESHOE LANE | | | | LEVITTOWN PA | 19055-1324 | |
| JAMES WHITLEY | | 3234 OLD TROY PIKE | | | | DAYTON OH | 45404-1308 | |
| JAMES WILDER | CUST SHELBY | KAYE ELDER UTMA KY | BOX 517 | | | CRESTWOOD KY | 40014-0517 | |
| JAMES WILDER | CUST TALLEY | CASE ELDER UTMA KY | BOX 517 | | | CRESTWOOD KY | 40014-0517 | |
| JAMES WILDER & | OPAL WILDER JT TEN | BOX 517 | | | | CRESTWOOD KY | 40014-0517 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMES WILLARD BOSTON | | 15 WARHILL CIRCLE | | | | DAWSONVILLE GA | 30534-7860 | |
| JAMES WILLARD FUREY | | 7008 BEAR RIDGE RD RT 2 | | | | NO TONAWANDA NY | 14120-9583 | |
| JAMES WILLARD MC GRAW | | 555 GOOGE ST | | | | ALLENDALE SC | 29810-1128 | |
| JAMES WILLIAM ANDERSON | C/O DENNIS ANDERSON EXECUTOR | 4030 WEST 32ND ST | | | | ANDERSON IN | 46011-4519 | |
| JAMES WILLIAM BANASZAK | | 75 SUSAN DRIVE | | | | DEPEW NY | 14043-1410 | |
| JAMES WILLIAM BARB & | JANET ILENE BRETHAUER JT TEN | 5274 SEIDEL RD | | | | SAGINAW MI | 48603-7158 | |
| JAMES WILLIAM BATES | | 201 CENTER ST | | | | HOLLY MI | 48442-1710 | |
| JAMES WILLIAM DAUGHERTY | | 1331 E 26TH ST | | | | TULSA OK | 74114-2733 | |
| JAMES WILLIAM EVERETT JR | | PO BOX 7303 | | | | ALBANY NY | 12224-0303 | |
| JAMES WILLIAM GARRETT & | MARION M GARRETT JT TEN | PO BOX 632 | | | | PINE GROVE MILLS PA | 16868 | |
| JAMES WILLIAM HALL JR | | R D 1 BOX 62 | | | | SHARON SPRINGS NY | 13459-9729 | |
| JAMES WILLIAM HEALY | | 7836 NORTH GRAY RD | | | | MOORESVILLE IN | 46158-8012 | |
| JAMES WILLIAM HOEHN | | 7600 BAY MEADOW ROAD | | | | HARBOR SPRINGS MI | 49740 | |
| JAMES WILLIAM LANE III | | 89 E LAKEVEW DR | | | | HAINES CITY FL | 33844-8533 | |
| JAMES WILLIAM MC CLINTOCK | GARLAND ST | BOX 272 | | | | VAILS GATE NY | 12584-0272 | |
| JAMES WILLIAM MORRIS | | 226 LAWN AVENUE J | | | | BUFFALO NY | 14207-1840 | |
| JAMES WILLIAM RENSHAW | | 2619 TEEPLE STREET | | | | KNOXVILLE TN | 37917-3316 | |
| JAMES WILLIAM SEAL & | CATHERINE RUTH TRAUB SEAL JT TEN | 8287 HILLANDALE DRIVE | | | | SAN DIEGO CA | 92120-1621 | |
| JAMES WILLIAM TROUT | | 31040 ASH APT 8305 | | | | WIXOM MI | 48393-4109 | |
| JAMES WILLIAM WEAVER JR | | ROUTE 1 BOX 161 | | | | BRISTOW OK | 74010-9801 | |
| JAMES WILLIAMS | | 41 KIRKDALE DRIVE | | | | MARLTON NJ | 08053-2519 | |
| JAMES WILLIAMS | | 2520 S ETHEL | | | | DETROIT MI | 48217-2301 | |
| JAMES WILLIAMS | | 8603 WARD ST | | | | DETROIT MI | 48228-4058 | |
| JAMES WILLIAMS | | 10543 SO WABASH AVE | | | | CHICAGO IL | 60628-2709 | |
| JAMES WILLIAMSON | | 26 DUNBAR AVE | | | | PISCATAWAY NJ | 08854-5703 | |
| JAMES WILLIE MOORE | | 615 EAST FERRY ST | | | | BUFFALO NY | 14211-1138 | |
| JAMES WILLIS | | 46 BELKNAP AVE | | | | YONKERS NY | 10710-5404 | |
| JAMES WILLIS | | 110 BRUNSWICK BLVD | | | | BUFFALO NY | 14208-1547 | |
| JAMES WILSON ENOCHS III | | 10913 LIVE OAK CT | | | | MIDLOTHIAN VA | 23113-3102 | |
| JAMES WILTZ & | SHARON WILTZ JT TEN | 1216 ROBIN RD | | | | DIXON IL | 61021-3952 | |
| JAMES WINBUSH | | 241 W 43RD ST | | | | LOS ANGELES CA | 90037-2703 | |
| JAMES WINGER | | 8978 BRIARBROOK DR | | | | WARREN OH | 44484-1741 | |
| JAMES WITCHGER | | 6509 CHERBOURG CIR | | | | INDIANAPOLIS IN | 46220-6014 | |
| JAMES WONG | CUST KEVIN JAMES | WONG UGMA NY | 113 MOUNT ARLINGTON BLVD | | | LANDING NJ | 07850-1638 | |
| JAMES WOOD | | 2318 HUNTERS RIDGE DR | | | | ERIE PA | 16510-6322 | |
| JAMES WOOD JR | | 1 WHITTINGHAM RD | | | | BASKING RIDGE NJ | 07920-3720 | |
| JAMES WOODROW BOGGS | | | | | | BIG OTTER WV | 25020 | |
| JAMES WOODS RICH | | 59 SANDALWOOD DR | | | | PALMYRA PA | 17078-2813 | |
| JAMES WRAY | | 22851 DAVID AVE | | | | EASTPOINTE MI | 48021-4616 | |
| JAMES WRIGHT | | 5572 COPLIN | | | | DETROIT MI | 48213-3706 | |
| JAMES Y K MAU & | HELEN T MAU | TR UA MAU FMAILY TRUST 10/11/91 | 1630 ELWOOD DRIVE | | | LOS GATOS CA | 95032-1012 | |
| JAMES Y WINN | | RT 2 BOX 329 | | | | LUBBOCK TX | 79415-9768 | |
| JAMES YOUNG | | 104 HOMER DR | | | | JEANNETTE PA | 15644-9548 | |
| JAMES YUEN | | W247N6010 PEWAUKEE RD | | | | SUSSEX WI | 53089-3612 | |
| JAMES Z SHANKS | | 1671 FRIAR TUCK ROAD N E | | | | ATLANTA GA | 30309-2660 | |
| JAMES ZAREMBA & | LINDA L ZAREMBA JT TEN | 11092 MESSMORE ST | | | | UTICA MI | 48317-4446 | |
| JAMES ZEBKAR OR | RUTH ZEBKAR TR | ZEBKAR LIVING TRUST | UA 01/30/97 | 4107 MILLER DR | | ST PETE BEACH FL | 33706-2648 | |
| JAMES ZIELINSKI JR | | 200 E JANE ST | | | | BAY CITY MI | 48706-4666 | |
| JAMES ZOLTEK | | 4150 PINACLE DR | | | | OMER MI | 48749-9535 | |
| JAMES ZORZI | | 1909 KING DR | | | | HERMITAGE PA | 16148-4131 | |
| JAMES ZUBER | | 7706 GLENWOOD COURT | | | | CANAL WINCHESTER OH | 43110 | |
| JAMES ZURICK | | 7829 ST BONIFACE LA | | | | BALTIMORE MD | 21222-3526 | |
| JAMESENA COX & | LESTEL W COX & | SHARON K SLODOUNIK JT TEN | 8507 TITCHFIELD CT | APT B 1ST FLOOR SOUTH | | ST LOUIS MO | 63123-1250 | |
| JAMESTON L HALE | | 3280 CENTENNIAL RD | | | | FT WORTH TX | 76119-7103 | |
| JAMEY FIELD MC CORMICK | | 410 CHURN CREEK DR | | | | BOZEMAN MT | 59715 | |
| JAMEY STUART FINLAYSON | | 2940 INMAN | | | | FERNDALE MI | 48220-1087 | |
| JAMI MARIE DIFAZIO | | 1000 WOODLAND AVE | | | | GLENDORA NJ | 08029-1274 | |
| JAMI RAE HARGIS | | 4459 WEST MAPLE AVENUE | | | | FLINT MI | 48507-3127 | |
| JAMI WHITE | | 12284 ALISON DR | | | | CAMARILLO CA | 93012-9338 | |
| JAMIE A JORDAN | | BOX 203 | | | | ONTARIO OH | 44862-0203 | |
| JAMIE A SZATKOWSKI | | 55 FINE ROAD | | | | HIGH BRIDGE NJ | 08829-1113 | |
| JAMIE A SZATKOWSKI & | KENNETH J SZATKOWSKI JT TEN | 55 FINE RD | | | | HIGH BRIDGE NJ | 08829-1113 | |
| JAMIE ALBERS | CUST ALEXANDRIA AMANDA ALBERS | UTMA AC | 617 NW 11TH RD | | | WARRENSBURG MO | 64093-8283 | |
| JAMIE ALBERS | CUST JORDAN LEE ALBERS | UTMA CA | 617 NW 11TH RD | | | WARRENSBURG MO | 64093-8283 | |
| JAMIE BAUMAN | | 3060 TIMOTHY RD | | | | BELLEMORE NY | 11710 | |
| JAMIE BONETA | | PO BOX 615 | | | | ANGELES PR | 00611-0615 | |
| JAMIE BREHM PARKMAN | | 1503 FOX HAVEN | | | | SAN ANTONIO TX | 78248-1344 | |
| JAMIE CLARK | | 730 FOX RD SE | | | | BOGUE CHITTO MS | 39629-3009 | |
| JAMIE COSTELLO | | 74 PATERSON STREET | | | | PROVIDENCE RI | 02906-5539 | |
| JAMIE F MACKEY & | JAMES W COPELAND TR | UA 07/16/1991 | MACKEY FAMILY TRUST | 12825 APRIL LN | | MINNETONKA MN | 55305-2730 | |
| JAMIE FREDERICK ADAMS | | 2004 APEX AVE 8 | | | | LOS ANGELOS CA | 90039-3159 | |
| JAMIE HACKBARTH & | PAUL A ROOD JT TEN | 225 MURRAY ST | | | | MERIDEN CT | 06450 | |
| JAMIE JUNE HUDSON | | 7118 GREATWOOD TRAILS DR | | | | SUGAR LAND TX | 77479-6203 | |
| JAMIE K PRATHER | | 1534 REO MAPLE | | | | LAPEER MI | 48446-8708 | |
| JAMIE KONDELIS & HARRIET HANZAKOS | LEO M HANZAKOS RESIDUARY TRUST | LEO H HANZAKOS LIVING TRUST | U/A DTD 04/26/72 | 2300 DORINA DR | | NORTHFIELD IL | 60093 | |
| JAMIE L GEORGE & | ERIC CHARLES GEORGE JT TEN | 6650 PENINSULA WAY | | | | LAINGSBURG MI | 48848 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAMIE L REESE | | 625 4TH ST | | | | BETTENDORF IA | 52722-4605 | |
| JAMIE LYNNE ULIN | | 34298 HARBOR DR S | | | | MILLSBORO DE | 19966 | |
| JAMIE M GALKIN | | 66 LAUREL HOLLOW CT | | | | EDISON NJ | 08820-1051 | |
| JAMIE M ZINSLI | | 15381 S W 81ST | | | | TIGARD OR | 97224-7388 | |
| JAMIE R CUDE | | 3013 LAUREL | | | | HUMBOLDT TN | 38343 | |
| JAMIE R D VANDENOVER | | 3610 THUNDER RD | | | | ALAMOGORDO NM | 88310 | |
| JAMIE R DENT | | 13821 LA CALA | | | | OCEAN SPRINGS MS | 39564-2539 | |
| JAMIE REGAN | | 14488 BILLY CREEK COURT | | | | CARMEL IN | 46032 | |
| JAMIE S WHITE | | 5470 SCHOOL RD | | | | SPRUCE MI | 48762-9732 | |
| JAMIE SCOTT JAKES | THE CARRIAGE HORSE INN # 204 | 311 COLLOREDO BLVD | | | | SHELBYVILLE TN | 37160-2765 | |
| JAMIE SERRANO | | 7301 S W 33RD ST | | | | MIAMI FL | 33155-3601 | |
| JAMIE WILLIAMS | | 126 ELM ST | | | | FRANKLIN PA 16323 16323 | 16323 | |
| JAMIL F NASSAR | | 4321 VANSLYKE RD | | | | FLINT MI | 48507 | |
| JAMILA A BUTLER | | 810 COTTAGE ST | | | | PONTIAC MI | 48342-3331 | |
| JAMILA FLAQUER | | 2140 PHANIEL CHURCH RD | | | | ROCKWELL NC | 28138-7613 | |
| JAMINA M ENGRAM | | 755 MATIANUCK AVE | | | | WINDSOR CT | 06095-3551 | |
| JAMISON A STRACHAN | | 14302 BOWSPRIT LN APT 31 | | | | LAUREL MD | 20707-6113 | |
| JAMISON H ALLEN | | PO BOX 172 | | | | BUFFALO NY | 14215-0172 | |
| JAMISON S DRAKE | | 2400 S CLOVER LN | | | | BELOIT WI | 53511-8437 | |
| JAMMIE G RISINGER | | 4058 MARGERY DR | | | | FREMONT CA | 94538-2827 | |
| JAMSHED J JAGUS | CUST DARAIUS J JAGUS UGMA PA | 8011 BROADLAWN DR | | | | PITTSBURGH PA | 15237-4152 | |
| JAN A COLLINS | | 2019 LAKEVIEW RD | | | | SPRINGHILL TN | 37174-2300 | |
| JAN A GATZ | | 1385 N ACRE DR | | | | ROCHESTER MI | 48306-4101 | |
| JAN A JAMES | | 3238 YOSEMITE AVE | | | | EL CERRITO CA | 94530-3917 | |
| JAN A MILLS | | 6530 GLEN LAKE CT | | | | FORT WAYNE IN | 46814-4575 | |
| JAN A WEATHERFORD | | 2317 E 9TH ST | | | | ANDERSON IN | 46012-4308 | |
| JAN ALAN DERDIGER | | 247 FORESTWAY DRIVE | | | | DEERFIELD IL | 60015-4809 | |
| JAN ALISON KENDALL | | 1720 COLOMBARD CIR | | | | LODI CA | 95240-6105 | |
| JAN B HERRINGTON | | 248 E END RD | | | | SAN MATEO FL | 32187 | |
| JAN B QUACKENBUSH | | 106 VINCENT STREET | | | | BINGHAMTON NY | 13905-4336 | |
| JAN BAECHLER KIRK | | 7 YORKSHIRE DR | | | | DOVER DE | 19901-1818 | |
| JAN BURKS RIFE | | 9408 TWIN VALLEY DR | | | | CINCINNATI OH | 45241-1147 | |
| JAN BURTON | | 892 W WASHINGTON STREET | | | | BRADFORD PA | 16701-2640 | |
| JAN C BRUNN | | 5831 WILLOW OAK | | | | HOUSTON TX | 77092-1434 | |
| JAN C MILLER | | 3275 SNODGRASS ROAD | | | | MANSFIELD OH | 44903-8933 | |
| JAN C STOWELL | | 1665 SW 2ND AVE | | | | BOCA RATON FL | 33432 | |
| JAN COLVIN | | 920 E 8TH ST | | | | MOSCOW ID | 83843-3851 | |
| JAN COULTER KEARNS | | 78 BROADLAWN AVENUE | | | | COLUMBUS OH | 43228 | |
| JAN D OLSON | | 11408 SE 305TH PL | | | | AUBURN WA | 98092-3104 | |
| JAN D SNYDER | | 1560 W LASKEY RD SUITE G | | | | TOLEDO OH | 43612-2937 | |
| JAN DOBRZYNSKI | | 2006 PARLIAMENT DR | | | | STERLING HEIGTS MI | 48310-5809 | |
| JAN E CARLSON & | CAROL L CARLSON JT TEN | 3345 HIDDEN OAK DR | | | | SALT LAKE CITY UT | 84121-6177 | |
| JAN E GRAVES | | 3515 CAMPBELLSVILLE PIKE | | | | COLUMBIA TN | 38401-8633 | |
| JAN E P DE DUBE | | 7770 E CAMELBACK RD | 17 | | | SCOTTSDALE AZ | 85251-2286 | |
| JAN EDWARD HYATT | | 9100 CROOKED CROW DR NE | | | | ADA MI | 49301-8825 | |
| JAN ELIZABETH FENTON | CUST GWEN ELIZABETH FENTON UGM | 8733 SILVER BRIDGE RD | | | | PALO CEDRO CA | 96073-8767 | |
| JAN ELIZABETH SUTTON | | 161 BROADWAY | | | | NEW ORLEANS LA | 70118-3549 | |
| JAN ELLIOT ZECHMAN | C/O MIRIAM ZECHMAN | 999 N LAKE SHORE DR 6C | | | | CHICAGO IL | 60611-1305 | |
| JAN F FUERST | TR BERNARD DAVID FISCH TR U/A | DTD 6/30/79 | 903 HUNTINGTON COVE | | | HOUSTON TX | 77063-1525 | |
| JAN FROHMANN | | 18 FERN OVAL WEST | | | | ORANGEBURG NY | 10962 | |
| JAN G BANAZWSKI | | 598 MAHER ST | | | | MEDINA NY | 14103-1612 | |
| JAN G FILIP & | CHARLESS T FILIP JT TEN | BOX 129 | | | | GLEN NH | 03838-0129 | |
| JAN GARBARINI | | 107 S BROADWAY | | | | NYACK NY | 10960-4411 | |
| JAN H BORDELON | | 16215 FRENCHTOWN | | | | GREENWELL SPRINGS LA | 70739-3633 | |
| JAN H LILLY & | MARY E LILLY JT TEN | 7513 GYNEVERE DR | | | | KNOXVILLE TN | 37931-1010 | |
| JAN H SCHUSTER | | 3988 E 3RD RD | | | | MENDOTA IL | 61342-9746 | |
| JAN HENDRIK VAN NIEROP | | 38 PASTURE LANE | | | | DARIEN CT | 06820-5618 | |
| JAN HERAUF | | 2435 LANSFORD AVE | | | | SAN JOSE CA | 95125-4055 | |
| JAN J HULLA & | PATRICK ALLEN JENKINS JT TEN | TEN/WR | 517 BUFFALO RUN RD | | | STANDARDSVILLE VA | 22973-0000 | |
| JAN J WHEELER & | HONEY J WHEELER JT TEN | 4533 E TITTABAWASSEE | | | | FREELAND MI | 48623-9102 | |
| JAN JAY EGER | | 1803 S VILLA DR | | | | GIBSONIA PA | 15044 | |
| JAN JENKINS | | PO BOX 2196 | | | | BRUNSWICK GA | 31521-2196 | |
| JAN K SCHIFFMANN | | 153 NEWBURY LANE | | | | NEWBURY PARK CA | 91320-4624 | |
| JAN K SOVIA | | 5377 SEIDEL ROAD | | | | SAGINAW MI | 48603-7185 | |
| JAN KIS | | 1605 ANNIE LN | | | | COLUMBIA TN | 38401-5423 | |
| JAN KRZYSZTALOWICZ | | 11757 SORRENTO | | | | STERLING HEIGHTS MI | 48312-1357 | |
| JAN L AUGUST | | 776 N LANDING RD | | | | ROCHESTER NY | 14625-1920 | |
| JAN L ZACHRY | TR UA 11/15/00 THE JAN L ZACHRY | TRUST | 138 COOP CT | | | ENCINITAS CA | 92024-1437 | |
| JAN LENBURG | | 2304 HOLIDAY COURT | | | | LANSING IL | 60438 | |
| JAN LEON WOZNICK | | 4518 WALDEN DR | | | | BLOOMFIELD HILLS MI | 48301 | |
| JAN LOIGU | | 1403 RIVER AVE | | | | POINT PLEASANT NJ | 08742-4307 | |
| JAN LOWTHER | SUITE 340 | 9301 SOUTHWEST FREEWAY | | | | HOUSTON TX | 77074-1500 | |
| JAN LYNN HUBBELL | | 1080 GLASER | | | | TROY MI | 48098-4941 | |
| JAN M ACKERMAN | | 3240 W HURON RD | | | | STANDISH MI | 48658 | |
| JAN M CARPENTER | | 27 PINEBROOK DR | | | | MORRISONVILLE NY | 12962-9781 | |
| JAN M FISCHER | | 2126 CEDAR SPRINGS LN | | | | INDEPENDENCE KS | 67301-8000 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAN M GILL | CUST HEATHER N | GILL UGMA MI | 585 S WISE RD | | | MOUNT PLEASANT MI | 48858-9430 | |
| JAN M GILL | CUST JESSICA A | GILL UGMA MI | 585 S WISE RD | | | MOUNT PLEASANT MI | 48858-9430 | |
| JAN M GRISSOM | | 1330 CALVIN DRIVE | | | | BURTON MI | 48509-2008 | |
| JAN M GRISSOM & | JILL ANN STRUDGEON JT TEN | 1330 CALVIN DR | | | | BURTON MI | 48509-2008 | |
| JAN M GRUTZMACHER | | 723 DIVISION ST | | | | MUKWONAGO WI | 53149-1208 | |
| JAN M HARMON | | PO BOX 190243 | | | | BURTON MI | 48519-1776 | |
| JAN M HOPKINS | | 2077 PEPPER RIDGE DR | | | | SHREVEPORT LA | 71115-9412 | |
| JAN M JANUCHOWSKI | | 473 LILLIAN AVE | | | | SYRACUSE NY | 13206-2160 | |
| JAN M OUHRABKA | | 18 BENT RD | | | | RUMFORD RI | 02916-2205 | |
| JAN M PARKS & | ARLIN J PARKS JT TEN | 1319 N MUSKEGON BANKS RD | | | | MARION MI | 49665 | |
| JAN M SIMS & | DAN E MITCHELL | TR UW CHARLIE MITCHELL TRUST | FBO GILDA E MITCHELL | 3241 BITTEL RD | | OWENSBORO KY | 42301-9464 | |
| JAN M WITMER | | 1286 EAST LAKE ROAD | | | | CLIO MI | 48420-8914 | |
| JAN MARIE BARON GADE | | 9456 N KEELER AVE | | | | SKOKIE IL | 60076-1443 | |
| JAN MCCATHREN MCMILLAN | | 1512 CYPRESS ST | | | | BRECKENRIDGE TX | 76424-5010 | |
| JAN MICHELE GOTTULA | VANDERBEEK | 982 ST HIGHWAY 43 | | | | ADAMS NE | 68301 | |
| JAN P ANDERSON | TR UA 08/05/02 THE ANDERSON | REVOCABLE | TRUST | 2237 IMPALA DRIVE | | ANDERSON IN | 46012 | |
| JAN PATERAK | | RR 2 RIDGEWAY | | | | RIDGEWAY ON  L2R 4W3 | | CANADA |
| JAN PAUL NEVEDAL & | NANCY L NEVEDAL JT TEN | 21031 BAYSIDE | | | | ST CLAIR SHORES MI | 48081-1174 | |
| JAN PIEC | | 11112 LORMAN DRIVE | | | | STERLING HEIGHTS MI | 48312-4964 | |
| JAN R JOHNSON | | 11359 HALL RD | | | | WHITMORE LAKE MI | 48189-9741 | |
| JAN R MALOSH | | W341 N6325 KATHY DR | | | | OCONOMOWOC WI | 53066-5116 | |
| JAN R NEWSOM | | 6040 PRESTON HAVEN | | | | DALLAS TX | 75230-2967 | |
| JAN R SHELTON | | 576 MASALO PLACE | | | | LAKE MARY FL | 32746-2244 | |
| JAN RICKETTS FERRARI | | 1004 ADAMS AVE | | | | LOUISVILLE CO | 80027-1604 | |
| JAN S GLICK | CUST ERIN CHAVA | RUTH UTMA GA | 29605 SYLVAN CIR | | | FARMINGTON HILLS MI | 48334 | |
| JAN S HALE & | NORMA L HALE JT TEN | 2117 LAKEPOINT | | | | KNOXVILLE TN | 37922-8406 | |
| JAN SALLAZ | | 3494 IVY HILL CIR UNIT C | | | | CORTLAND OH | 44410-9245 | |
| JAN SCHLESINGER | | 29605 SYLVAN CIR | | | | FARMINGTON HILLS MI | 48334 | |
| JAN SEHRT COTAYA | | 133 OK AVE | | | | HARAHAN LA | 70123 | |
| JAN SPOTTSWOOD MITCHELL | SMITH | 165 SILVERBROOK AVE | | | | NILES MI | 49120-3333 | |
| JAN T SITEK | | 2007 W MADERO AVE | | | | MESA AZ | 85202-6407 | |
| JAN THOMAS GEORGE | | p o box 882 | | | | florence TX | 76527 | |
| JAN VANZELFDEN | | 181 SUMMER SANDS CT | | | | HOLLAND MI | 49424-2389 | |
| JAN VELASQUEZ | | 6810 59TH STREET | | | | LUBBOCK TX | 79407-8213 | |
| JAN W HALL | | 3266 SHERWOOD ST | | | | SAGINAW MI | 48603-2060 | |
| JANA A KIRLIN | | 76 MERRIWEATHER ROAD | | | | GROSSE POINTE FARM MI | 48236-3623 | |
| JANA A KIRLIN & | PRICILLA R KIRLIN TR | UA 09/27/1985 | JANA A KIRLIN CAPITAL MANAG | TRUST | 76 MERRIWEATHE | GROSSE POINTE MI | 48236-3623 | |
| JANA B SMITH | CUST HILARY | ELIZABETH SMITH UNDER MO | TRANSFERS TO MINORS LAW | 51 BRIARCLIFF | | ST LOUIS MO | 63124-1763 | |
| JANA C DAVIS | | 5546 N MAGNOLIA AVE | | | | CHICAGO IL | 60640 | |
| JANA C GROOM | | 9350 HILLS COVE DRIVE | | | | GOODRICH MI | 48438-9407 | |
| JANA D KARANDJEFF | | 1309 LAWTON CT | | | | WAUNAKEE WI | 53597-2643 | |
| JANA DANIELLE BECK | | 2862 BALTIMORE AVE | | | | DECATUR IL | 62521-4936 | |
| JANA LEIGH CORNELL | | 832 TEMPLETON LANE | | | | MURFREESBORO TN | 37130-1404 | |
| JANA P HALL & | K MICHAEL HALL JT TEN | 1342 LAUREL OAK DR | | | | AVON IN | 46123 | |
| JANA V THOMAS | | 777 NA IR DEPOT | APT 3110 | | | OKLAHOMA CITY OK | 73110 | |
| JANAAN M ROBERTS | CUST NATHAN | ROBERTS UTMA IL | 5316 34TH AVENUE | | | MOLINE IL | 61265-5626 | |
| JANAE WILKINSON | | 518 W TAYLOR ST | | | | KOKOMO IN | 46901-4417 | |
| JANAH ALDRICH | | 6675 N WINANS ROAD | | | | ALMA MI | 48801-9572 | |
| JANAKI BALAKRISHNAN & | RAMASWAMY BALAKRISHNAN JT TEN | 13912 GREEN BRANCH DR | | | | PHOENIX MD | 21131-1316 | |
| JANAN M SALEH & | MOHAMED ALI SALEH JT TEN | 2118 ARTHERFIELD DR | | | | CARROLLTON TX | 75006 | |
| JANANN L SQUIRE | CUST CYNTHIA A SQUIRE U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | 8761 N REAMS RD | | CENTRALIA MO | 65240-4250 | |
| JANANNE VAINE | | 1125 LOMA AVE STE 102 | | | | CORONADO CA | 92118-2835 | |
| JANCY C PETTIT | | 5606 SW FOXCROFT CIR S | | | | TOPEKA KS | 66614 | |
| JANE A BODRIE | | 35395 ERIE DRIVE | | | | ROCKWOOD MI | 48173-9672 | |
| JANE A BORCHERT | CUST | JAMES E BORCHERT JR | U/THE WISC UNIFORM GIFTS TO | MINORS ACT | 1242 CAMROSE S | FORT COLLINS CO | 80525-2831 | |
| JANE A BRADLEY & | ROBERT M BRADLEY JT TEN | 4305 GREENBROOK LN | | | | FLINT MI | 48507-2227 | |
| JANE A BURGIN | | 35 W 9TH ST | | | | N Y NY | 10011-8901 | |
| JANE A BUTLER EX EST | JAMES E BUTLER | 295 WILBAR DRIVE | | | | STRATFORD CT | 06614 | |
| JANE A BUTTERFIELD | | 1596 HARLAN DR | | | | DANVILLE CA | 94526-5349 | |
| JANE A CHATFIELD | | 1172 PINE RD | | | | BATAVIA IL | 60510 | |
| JANE A CHATFIELD | | 1172 PINE ST | | | | BATAVIA IL | 60510-3253 | |
| JANE A COLLINS | APT 201-C | 706 WAUKEGAN RD | | | | GLENVIEW IL | 60025-4366 | |
| JANE A COON | | 490 SE 1ST AV | | | | POMPANO BEACH FL | 33060-7104 | |
| JANE A CUNNINGHAM & | MINDY C CUNNINGHAM | TR | JANE A CUNNINGHAM FAMILY F | UA 10/6/98 | 8715 RIPTON DR | POWELL OH | 43065-9077 | |
| JANE A CUTTER | | 3536 EWINGS RD | | | | LOCKPORT NY | 14094-1037 | |
| JANE A DAVENPORT | | 2109 CLAREGLEN COURT | APT 102 | | | COVINGTON KY | 41017-3901 | |
| JANE A EDWINS | | 409 N BRIDGE STREET | | | | DEWITT MI | 48820-8907 | |
| JANE A ELLIOTT & | KENT R ELLIOTT JT TEN | 1400 STAMPER LANE | | | | GODFREY IL | 62035-4601 | |
| JANE A FARMER | | 420 VICTORIA BLVD | | | | KENMORE NY | 14217-2219 | |
| JANE A FENTON | | 4 PINEY BRANCH RD | | | | CRANBURY NJ | 08512 | |
| JANE A FREDRICKS | | 88 HILES AVE | | | | SALEM NJ | 08079-1253 | |
| JANE A GARRISON & | L GARRISON TEN ENT | BOX 214 | | | | SOUTH WINDAM CT | 06266-0214 | |
| JANE A GICHENKO | | 12428 SNOW RD | | | | BURTON OH | 44021-9771 | |
| JANE A GOETTEN | | 1226 KILIAN BLVD SE | | | | SAINT CLOUD MN | 56304 | |
| JANE A HADLEY | | 2800 HOLLYHILL DRIVE | | | | LAFAYETTE IN | 47904-2449 | |
| JANE A HERRING | C/O ARAMAS A WATERS | 5604 WEST HILLS RD | | | | FORT WAYNE IN | 46804-4353 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JANE A HOCHRADEL | | 11687 RIDGE DR | | | | PINCKNEY MI | 48169-9532 | |
| JANE A IRWIN | | 9187 NORTE LAGO DR | APT 5F | | | BOCA RATON FL | 33428 | |
| JANE A KELLS | | 11445 OLD MILL RD | | | | UNION OH | 45322 | |
| JANE A KENNEDY & | GEORGE E KENNEDY JT TEN | 3104 E COUTY RD 100 N | | | | KOMO IN | 46901 | |
| JANE A KENNEDY BELLAMY | | 3790 W LAKE RD | | | | PERRY NY | 14530 | |
| JANE A KETCHUM | | 568 HERITAGE DR | | | | ROCHESTER NY | 14615-1048 | |
| JANE A LANEY | TR JANE A LANEY LIVING TRUST | UA 01/10/03 | 2560 N LATHROP RD | | | SWANTON OH | 43558-9675 | |
| JANE A LEADFORD | | 113 DOLPHIN E DR | | | | OLDSMAR FL | 34677-2512 | |
| JANE A LENDWAY | CUST ALISON ELISA LENDWAY UGMA | 79 TERRACE ST | | | | MONTPELIER VT | 05602-2167 | |
| JANE A LENDWAY | CUST ROSS | 79 TERRACE ST | | | | MONTPELIER VT | 05602-2167 | |
| JANE A LENDWAY & | ALAN A LENDWAY JT TEN | 79 TERRACE ST | | | | MONTPELIER VT | 05602-2167 | |
| JANE A LENDWAY CUST ROSS | ROBERTSON LENDWAY | 18 BAILEY AVE | | | | MONTPELIER VT | 05602-2171 | |
| JANE A LEWIS | TR UW SAMUEL P | 2302 TUCKER LN | | | | GWYNN OAK MD | 21207-6638 | |
| JANE A LIEBMAN | | 4147 LEITH ST | | | | BURTON MI | 48509-1032 | |
| JANE A LIPPE | | 11043 MARTINDALE DR | | | | WESTCHESTER IL | 60154-4917 | |
| JANE A MAURICE | | 22 HERBERT ST | | | | BEACON NY | 12508-2835 | |
| JANE A MCLAUGHLIN | | 102 W SUTTON ST | | | | CLAY CENTER NE | 68933 | |
| JANE A ONDROVIK | | 3775 LEIGH DR | | | | PARIS TX | 75462-6645 | |
| JANE A OYLER | | 7 MUIRFIELD COURT | | | | BROWNSBURG IN | 46112-8326 | |
| JANE A PACYNA | ATTN JANE P ALLEN | APT 803 | 300 WOODETTE DR | | | DUNEDIN FL | 34698-1768 | |
| JANE A PESCH | JANE A MANNING | 17381 SMOKEY RIVER DR | | | | SONORA CA | 95370-8980 | |
| JANE A PUGH & | LINDA L DAVIS JT TEN | 274 FOX HILL RD | | | | NEWBURY PA | 17204 | |
| JANE A REID | | 2895 BRIDGESTONE CIR | | | | KOKOMO IN | 46902-7007 | |
| JANE A SCHROYER | CUST | LEAH S ROBERTSON UGMA NJ | 38 GLENN TERR | | | NEWTON NJ | 07860-5112 | |
| JANE A SHOMGARD & | M LYNN SHOMGARD TEN ENT | 315 AMHURST AVE | LINCOLN PARK | | | READING PA | 19609-2407 | |
| JANE A STRIPLING PERS REP | EST CHARLES W EDWINS | 4097 N BRIDGE | | | | DEWITT MI | 48820-8907 | |
| JANE A SZUREK | | 164 PROSPECT ST | | | | PROVIDENCE RI | 02906-1443 | |
| JANE A TETTING | | 10461 W SYLVIA ST | | | | MILWAUKEE WI | 53224-2622 | |
| JANE A TOCZYNSKI | | 165 TUSCARORA RD | | | | BUFFALO NY | 14220-2429 | |
| JANE A VANYO | | 2354 151ST LN NW | | | | ANDOVER MN | 55304-4587 | |
| JANE A VOGEL | CUST BETSY JUNE VOGEL UGMA TX | 7230 MEADOW LAKE AVE | | | | DALLAS TX | 75214-3626 | |
| JANE A WILEKLINSKI DOUGHMAN & | PAUL W DOUGHMAN JT TEN | 611 E UNIVERSITY ST | | | | BLOOMINGTON IN | 47401-4830 | |
| JANE A ZATKOVICH | ATTN JANE A VAVRICA | 38 LARCH COURT | | | | FISHKILL NY | 12524-2628 | |
| JANE ABEEL THOMSON & | STEVEN W THOMSON TR | UA 02/13/1984 | THOMSON TRUST | 9030 UPPER VALLEY RD | | AUBURN CA | 95602-9260 | |
| JANE AIKEN & THOMAS HAGERTY | TR MARY LANIER HAGERTY TRUST | UA 08/12/92 | 4412 WALSH ST | | | CHEVY CHASE MD | 20815-6008 | |
| JANE ALLERS KURTZ | | 4 FERNWOOD DR | | | | PITTSBURGH PA | 15228-2425 | |
| JANE ALLISON STATHAKIS | UNITED STATES PUR BY EST | 1612 RIVERTON SE | | | | GRAND RAPIDS MI | 49546 | |
| JANE ALVORD | | BOX 273 | | | | MARBLEHEAD MA | 01945-0273 | |
| JANE ANDREA PURDY | GEISREITER | 2455 UNION STREET 411 | | | | SAN FRANCISCO CA | 94123-3860 | |
| JANE ANGELA WILLIS | | 27179 EAGLE CT | | | | CHESTERFIELD MI | 48051-3194 | |
| JANE ANN BECK | | 508 W BUCYRUS ST | | | | CRESTLINE OH | 44827-1636 | |
| JANE ANN CANNON | | 805 BINDON LN | | | | SIMPSONVILLE SC | 29680-7327 | |
| JANE ANN CLOCK | | 3474 S 380 E | | | | CHESTERFIELD IN | 46017-9709 | |
| JANE ANN FEECK CASEY | | THREE ELM STREET | | | | COOPERSTOWN NY | 13326-1213 | |
| JANE ANN HARDT | | 11A GLADSTONE ST | | | | CONCORD NH | 03301-3130 | |
| JANE ANN HERFORT | | BOX 436 | | | | CASTIRE ME | 04421-0436 | |
| JANE ANN JOHNSON | | 740 SOUTH DR | | | | BEESLEY'S POINT NJ | 08223 | |
| JANE ANN KANAN & | MISS PATRICE KANAN JT TEN | 6250 GLENFIELD DRIVE | | | | SHAWNEE MISSION KS | 66205-3436 | |
| JANE ANN LEMEN | | 6085 MANNING RD | | | | INDIANAPOLIS IN | 46228-1047 | |
| JANE ANN LONGENECKER | | 309 S HIGH ST | | | | COVINGTON OH | 45318-1121 | |
| JANE ANN MOSS & | HARRY MOSS TEN ENT | 657 W MAIN ST | | | | UNIONTOWN PA | 15401-2646 | |
| JANE ANN PAYNE | | 6452 1/2 W OLYMPIC BLVD | | | | LOS ANGELES CA | 90048-5330 | |
| JANE ANN PESCH | JANE A MANNING | 17381 SMOKEY RIVER DR | | | | SONORA CA | 95370-8980 | |
| JANE ANN PETERSON | | 1625 S ELIZABETH | | | | KOKOMO IN | 46902-2457 | |
| JANE ANN REARICK | | 8350 EAGLE RD | | | | KIRTLAND OH | 44094 | |
| JANE ANN RICKARD | | 1968 S MARLAN | | | | SPRINGFIELD MO | 65804-2670 | |
| JANE ANN STATZELL | | 551 ROBERTA DRIVE | | | | POTTSTOWN PA | 19465-7457 | |
| JANE ANN WARREN | | 2624 ST JAMES DR | | | | SOUTHPORT NC | 28461-8554 | |
| JANE ANN ZIMMERMAN | | 23 ELLERY CT | | | | WALNUT CREEK CA | 94595-2609 | |
| JANE ANNE ROBERTS | CUST GABRIEL | BOOTHROYD ROBERTS UNDER THE MU | G-M-A | 835 E 31ST AVE | | VANCOUVER BC  V5V 2X2 | | CANADA |
| JANE ANNE ROBERTS | CUST KATHLEEN | BOOTHROYD ROBERTS UNDER THE MU | G-M-A | 835 E 31ST AVE | | VANCOUVER BC  V5V 2X2 | | CANADA |
| JANE ANNE WHITE | | 624 BEECHWOOD DR | | | | WOOSTER OH | 44691-2705 | |
| JANE ANNE WILDER TR | UA 09/20/99 | ANNE WILDER REVOCABLE TRUST | 8711 184TH ST SW | | | EDMONDS WA | 98026-5721 | |
| JANE APPLETON GREENE | | BOX 3125 | | | | WEST TISBURY MA | 02575-3125 | |
| JANE AUSTIN STAUFFER | | 1019 OLD GULPH ROAD | | | | BRYN MAWR PA | 19010-1738 | |
| JANE AYRE LION | | 3512 BURROWS AVE | | | | FAIRFAX VA | 22030-2902 | |
| JANE B ATESOGLU | | 12 HAGGERTY RD | | | | POTSDAM NY | 13676-3203 | |
| JANE B BALLANTINE | | 423 N CLAY | | | | HINSDALE IL | 60521-3211 | |
| JANE B BINGER | | 5930 ROUNDLAKE RD | | | | LAINGSBURG MI | 48848-9454 | |
| JANE B BLUM | | 2314 THEALL RD | | | | RYE NY | 10580-1425 | |
| JANE B COLLIER | | BOX 622 | | | | RAWLINS WY | 82301-0622 | |
| JANE B CONNOLLY & | DONALD T TAYLOR JT TEN | 10 CHAPMAN ST UNIT 104 | | | | WEYMOUTH MA | 02189-1900 | |
| JANE B CROUCH | | 203 CARA COVE RD | | | | NORTH EAST MD | 21901-5406 | |
| JANE B EVERHART | | PO BOX 2622 | | | | SOUTH PADRE ISLAND TX | 78597-2622 | |
| JANE B GILLOGLY | | 1860 OLD WILLOW ROAD | | | | NORTHFIELD IL | 60093-2911 | |
| JANE B GODFREY | | 176 SOMERSET DRIVE | | | | ALBANY GA | 31763 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JANE B GREY & | WAYNE S GREY JT TEN | 347 LANG AVE | | | | NORTH BRANCH MN | 55056-6876 | |
| JANE B HUGHES | | 2569 FORREST DR | | | | KINSTON NC | 28504-8169 | |
| JANE B KENNEDY | | P O BOX 1849 | | | | CRYSTAL BEACH TX | 77650 | |
| JANE B KROPP & | DAVID R KROPP JT TEN | 20065 WATERFORD LANE | | | | HUNTINGTON BEACH CA | 92646-4446 | |
| JANE B LIZELL | | 1714 FT WASHINGTON AVE | | | | MAPLE GLEN PA | 19002 | |
| JANE B LOHSE & | ROBERT R LOHSE TR | UA 06/23/1993 | JANE B LOHSE TRUST | 5016 W 69TH ST | | PRAIRIE VLG KS | 66208-2015 | |
| JANE B MCCABE | | 7 GREENBRIER DR | | | | BARRINGTON RI | 02806-3817 | |
| JANE B MCLOGAN | | 6648 FARMS END DRIVE SE | | | | GRAND RAPIDS MI | 49546 | |
| JANE B MORIARTY | | 2946 QUAIL RUN | | | | TROY MI | 48098-4168 | |
| JANE B NIGRA | PO BOX 38 | 10770 RICH NECK RD | | | | CLAIBORNE MD | 21624 | |
| JANE B NIGRA | TR PETER T | NIGRA U/A WITH EMELINE T | BRAWLEY DTD 11/24/76 | 27151 BAILEYS NECK RD | | EASTON MD | 21601-8501 | |
| JANE B PARINA | | 5971 WOODSIDE RD | | | | HIGHLAND HEIGHTS OH | 44143-2121 | |
| JANE B PARK | | BOX 1226 | | | | SONOMA CA | 95476-1226 | |
| JANE B POST | | P O BOX 871 | | | | QUOGUE NY | 11959 | |
| JANE B PRATT | | BOX 398 | | | | S SUTTON NH | 03273-0398 | |
| JANE B RESNICK | | 331 WILLOW CT | | | | RIDGEWOOD NJ | 07450 | |
| JANE B ROTH | | 4909 BELLVIEW DRIVE | | | | BELLAIRE TX | 77401-5307 | |
| JANE B SCHMITT | | 2501 SCARSBOROUGH DR | | | | RICHMOND VA | 23235 | |
| JANE B STONE | TR UA 07/30/02 | JANE B STONE REVOCABLE TRUST | 5902 ROLLING OAKS COURT | | | NAPLES FL | 34110 | |
| JANE B STRONG | | 1290 AMMENDALE CT | | | | MILLERSVILLE MD | 21108-1910 | |
| JANE B SULZBERGER | | 60 N WILLARD AVE | | | | HAMPTON VA | 23663-1739 | |
| JANE B TREXLER | | 15 QUAIL HILL CT | | | | GREENVILLE SC | 29607-3639 | |
| JANE BAILEY & | SUSAN L OSBORN JT TEN | 14791 BREWSTER CT | | | | SHELBY TOWNSHIP MI | 48315 | |
| JANE BAIRD LINN | | 4804 BAKER ST | | | | NORMAN OK | 73072-3858 | |
| JANE BAKER SEGELKEN | | 114 TEXAS LN | | | | ITHACA NY | 14850-1755 | |
| JANE BALMER | | 582 ROCK RD | | | | STATE COLLEGE PA | 16801-8436 | |
| JANE BEAN JONES | | BOX 1251 | | | | KILGORE TX | 75663-1251 | |
| JANE BECK SMITH | | 902 EAST SHERIDAN | | | | LARAMIE WY | 82070-3946 | |
| JANE BEESE OMEARA | | 215 QUAKER RIDGE RD | | | | TIMONIUM MD | 21093-3025 | |
| JANE BEETHAM JONES | THE FOREST AT DUKE 4024 | 2701 PICKETT RD | | | | DURHAM NC | 27705-5652 | |
| JANE BELL FARBER | CUST JUSTIN BELL FARBER | UTMA LA | 7 RUE LEMANS | | | KENNER LA | 70065-2024 | |
| JANE BENATHEN | | 2518 VOORHIES AVE | | | | BROOKLYN NY | 11235-2412 | |
| JANE BENESCH | | 830 W 40TH ST 616 | | | | BALTIMORE MD | 21211-2164 | |
| JANE BOLINGER | | 660 S 800 E | | | | GREENTOWN IN | 46936-8784 | |
| JANE BOURG LOGRECO | | 4408 ALEXANDER DR | | | | METAIRIE LA | 70003-2806 | |
| JANE BRAMLETT | TR JANE BRAMLETT TRUST | UA 01/10/95 | 2930 GOLFHILL DR | | | WATERFORD MI | 48329-4513 | |
| JANE BROUDE | | 5380 WATERS EDGE DR | | | | HOPKINS MN | 55343-9499 | |
| JANE BROWN | CUST JEFFREY KARL | BROWN UGMA IN | 1770 SOUTH DR | | | COLUMBUS IN | 47203-3639 | |
| JANE C BANDY | | 2446 SUNSHINE DR | | | | BOISE ID | 83712-7557 | |
| JANE C BRADFORD | | 400 PROSPECT ST | UNIT 121 | | | LA JOLLA CA | 92037-4707 | |
| JANE C BRADSHAW | | 868 FARO RD | | | | FREMONT NC | 27830-9318 | |
| JANE C BROWER | ATTN JANE C SEARLES | 1901 DANNEMORA DRIVE | | | | VIRGINIA BEACH VA | 23456-3649 | |
| JANE C BUCKENBERGER | C/O NORMA E BUCKENBERGER POA | 475 WEST KANAWHA AVENUE | | | | COLUMBUS OH | 43214 | |
| JANE C DAVISON | | 1262 SHADOWBARK COURT | | | | RALEIGH NC | 27603-5704 | |
| JANE C DEAN | | 132 HOLLOW TREE RD | | | | LAUREL FORK VA | 24352-3544 | |
| JANE C DOLAN | | 2187 MIDLAND RD | | | | BAY CITY M | 48706-9485 | |
| JANE C FARLEY | | 1601 SAM LIONS TRL | | | | MARTINSVILLE VA | 24112-5630 | |
| JANE C FOUST & | JAMES W FOUST TEN ENT | 293 KING ST | | | | TURBOTVILLE PA | 17772 | |
| JANE C GAUL | | 7190 BERESFORD AVENUE | | | | PARMA OH | 44130-5054 | |
| JANE C GLENNON & | KEVIN M GLENNON JT TEN | 63 COLUMBIA AVE | | | | JERSEY CITY NJ | 07307-4131 | |
| JANE C GOSTYLA | | 1153 LAKE VALLEY DR | | | | FENTON MI | 48430 | |
| JANE C HANLEY | | 183 BEARLY HWY | | | | KILLINGTON VT | 05751 | |
| JANE C HEPSOE | | 8330 OLD OCEAN VIEW RD | | | | NORFOLK VA | 23518-2520 | |
| JANE C HINSON | | BOX 595 | | | | QUINCY FL | 32353-0595 | |
| JANE C HOLLAND | | 5335 HALCYON DR | | | | COLLEGE PARK GA | 30349-1504 | |
| JANE C HUBLER | TR LIVING | TRUST DTD 09/16/91 U/A JANE | C HUBLER | BOX 793 | | OJAI CA | 93024-0793 | |
| JANE C JOHNSON | | 2192 LANSILL D | | | | LEXINGTON KY | 40504-3010 | |
| JANE C JURKIEWICZ | | 2282 POLAND | | | | HAMTRAMCK MI | 48212-3422 | |
| JANE C KELLEHER | | 4 GLEN HOLLOW | | | | WEST HARTFORD CT | 06117-3022 | |
| JANE C MARINO | | P O BOX 535 | | | | SOLEBURY PA | 18963-0535 | |
| JANE C MILLS | | 4008 COPELAND DRIVE | | | | NASHVILLE TN | 37215-2202 | |
| JANE C MORAN | | 1530 CYPRESS | | | | WEST BLOOMFIELD MI | 48324-3911 | |
| JANE C O'BRIEN | | 1030 SILVERBELL RD | | | | ROCHESTER MI | 48306-1571 | |
| JANE C P HAU & | MARTIN HAU JT TEN | 1 WILD TURKEY WA G | | | | MANALAPAN NJ | 07726-1926 | |
| JANE C POST | | 4 CARPENTER LANE | | | | MANTOLOKING NJ | 08738-1523 | |
| JANE C SABOSIK | | 25 RANDOLPH AVE | | | | OLD BRIDGE NJ | 08857-1114 | |
| JANE C SMITH | | 205 N COLONIAL DR | | | | CORTLAND OH | 44410-1107 | |
| JANE C STEELEY | | BOX 540 | | | | QUAKERTOWN PA | 18951-0540 | |
| JANE C STUDER | | 223 RIDGE RD | | | | DUNLAP TN | 37327-5014 | |
| JANE C WIEGAND | | 5810 WILTSHIRE DRIVE | | | | BETHESDA MD | 20816-1226 | |
| JANE C WINANS | APT 33 | 765 VALLEY ST | | | | ORANGE NJ | 07050-1055 | |
| JANE C WINCH | | 210 ST MICHAEL ST | | | | LAFAYETTE LA | 70506-4746 | |
| JANE C WOODS | | 103 VECTOR AVE | | | | ELKINS WV | 26241-3053 | |
| JANE CADRAIN | | 162 VINEYARD AVE | | | | NEWINGTON CT | 06111-4923 | |
| JANE CANDACE WIDEMAN | SMITH | BOX 519 | | | | BATH OH | 44210-0519 | |
| JANE CARD & | WILLIAM C CARD JT TEN | 8527 VASSAR | | | | CANOGA PARK CA | 91304-2541 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JANE CARLE RICHARDSON | | 1664 MISSOURI RUN RD | | | | PARKERSBURG WV | 26101-8340 | |
| JANE CARTER | | RT 2 BOX 215 | | | | WAURIKA OK | 73573-9674 | |
| JANE CASAZZA | | 71 STISSING MT DRIVE | | | | PINE PLAINS NY | 12567 | |
| JANE CHAMBERS | | 10201 MASON AVE | UNIT 55 | | | CHATSWORTH CA | 91311-3332 | |
| JANE CHIN & | JAY CHIN JT TEN | 128 POST RD | | | | OLD WESTBURY NY | 11568-1705 | |
| JANE CHIN & | PENNY JANE CHIN JT TEN | 128 POST RD | | | | OLD WESTBURY NY | 11568-1705 | |
| JANE CLAIRE ANDERSON | GREEN | 10 WEBB ROAD | | | | WINTER HAVEN FL | 33881-9283 | |
| JANE CLAIRE RITTENMEYER | CUST PHILIP DEAN | RITTENMEYER U/THE CAL | UNIFORM GIFTS TO MINORS AC | 614 VIVIAN DR | | LIVERMORE CA | 94550-8121 | |
| JANE CLARK WRIGHT | | 116 MONTROSE AVE APT K | | | | BRYN MAWR PA | 19010-1557 | |
| JANE CLEVELAND GORDEN | | 11330 GREENBAY DRIVE | | | | HOUSTON TX | 77024-6733 | |
| JANE COFFEE WILLIAMSON | | 1401 JAMES | | | | GEORGETOWN TX | 78626-7257 | |
| JANE COLE MUCKRIDGE & | CHRISTINE DIANE GOODWIN JT TEN | 78 MAPLE LA | | | | WAYNE NJ | 07470 | |
| JANE COOK CANNELLA | | 505 CRYSTAL CIRCLE | | | | MANKATO MN | 56001 | |
| JANE COPE & | KELLIE ANNE RONALD JT TEN | 145 95TH ST | APT B4 | | | BROOKLYN NY | 11209 | |
| JANE COSPER HOOD | C/O JENNIE POLK | 3980 ROSE HILL CT | | | | MILLBROOK AL | 36054-3325 | |
| JANE COTTON | | 477 GREGORY DRIVE | | | | CHICAGO HEIGHTS IL | 60411-2422 | |
| JANE CREA SMALL | | 7955 WOODS WAY LANE | | | | NOVLETY OH | 44072-9504 | |
| JANE CROWTHER & | JOHN CROWTHER JT TEN | 3539 FAIR OAKS LN | | | | LONGBOAT KEY FL | 34228-4121 | |
| JANE D CHARCHAN & | JAMES A CHARCHAN JT TEN | 1820 GROVE RD | | | | STANDISH MI | 48658 | |
| JANE D F CODMAN | TR REV TR U/A | DTD 03/20/81 OF THE JANE D F | CODMAN | BOX 1558 | | MANCHESTER MA | 01944-0863 | |
| JANE D F CODMAN & | RUSSELL S CODMAN JR TR | UA 11/04/1969 | RUSSELL S CODMAN JR TRUST | BOX 1558 | | MANCHESTER MA | 01944-0863 | |
| JANE D GANO | | 2309 GANO RD | | | | WILMINGTON OH | 45177-9632 | |
| JANE D GARRISON | | 2208 KNORR CT | | | | VIRGINIA BCH VA | 23455-1676 | |
| JANE D GUARNERI | | 18 RUE EUGENE CARRIERE | | | | 67000 STRASBOURG | | FRANCE |
| JANE D HAMMON | TR | JANE D HAMMON REV LIVING TRUST L | | 2/8/1996 | 7101 SALEM CROSSING PLACE | ENGLEWOOD OH | 45322-2570 | |
| JANE D SARGENT | | 125 CRESTVUE MANOR DRIVE | | | | PITTSBURGH PA | 15228-1814 | |
| JANE D STRELZ | | 21 QUEENS WAY | | | | QUEENSBURY NY | 12804-1601 | |
| JANE D WALSH | | 26 LATIMER CT | | | | ROCKVILLE CNTR NY | 11570-5021 | |
| JANE D YUEN | CUST LAURA | ELIZABETH WAI-LAN YUEN SRA | UGMA AK | 14829 SE SEDONA DR | | CLACKAMAS OR | 97015-7633 | |
| JANE DANA | | 11642 TERRACINA BLVD | | | | REDLANDS CA | 92373-4854 | |
| JANE DEALE WILLIAMS | | 6434 ARTESIAN | | | | DETROIT MI | 48228-4906 | |
| JANE DEBORAH SCHULMAN | | 9 NORTHWOOD CT | | | | DIX HILLS NY | 11746-5227 | |
| JANE DENNIS | | 2811 RUTLEDGE AVE | | | | JANESVILLE WI | 53545-1397 | |
| JANE DETERS | TR UA 12/13/97 | WILLIAM G & MARY M BOELTER | REVOCABLE LIVING TRUST | 5460 BRISTOL PARKE DR | | CLARKSTON MI | 48348 | |
| JANE DOOLEY KAUFMAN | | PO BOX 1062 | | | | LOUISVILLE TN | 37777 | |
| JANE DORIS EHRLICH | | 88 SPARKS ST | | | | CAMBRIDGE MA | 02138-2216 | |
| JANE DUNN | | 459 MARTHA DR | | | | FRANKIN OH | 45005-2122 | |
| JANE DYKES HERNDON | | 204 S LINTON RD | | | | COLUMBUS GA | 31904-2271 | |
| JANE E ARCILESI | | 22 HUNTINGTON PLACE | | | | BEL AIR MD | 21014-5308 | |
| JANE E BIXLER | | 616 HOLLY HILL ROAD | | | | VESTAL NY | 13850-2906 | |
| JANE E BRODERICK | | 4 RIVERWAY RD | | | | SALEM MA | 01970-5352 | |
| JANE E BROWNSEY | CUST TRACY E FLACK | UTMA FL | 7225 SW 125 ST | | | MIAMI FL | 33156-5328 | |
| JANE E BURVENICH | | 549 LOMBARDY BL | | | | BRIGHTWATERS NY | 11718-1032 | |
| JANE E CAPLICE | | 4193 TEAKWOOD DR | | | | WILLIAMSBURG VA | 23188-7802 | |
| JANE E CARTER | CUST | CHRISTOPHER G LETSOU UGMA CT | 6433 MERCER ST | | | HOUSTON TX | 77005-3733 | |
| JANE E CARTER | CUST | PHILIP T LETSOU UGMA CT | 6433 MERCER | | | HOUSTON TX | 77005-3733 | |
| JANE E CHALUS | | 47 COVINGTON CT | | | | ENGLEWOOD CO | 80113-4143 | |
| JANE E CLARK | | 80 BOX 15176 | | | | LAS CRUCES NM | 88004 | |
| JANE E CORBETT | | 10211 W GREENFIELD 77 | | | | WEST ALLIS WI | 53214-3913 | |
| JANE E CUREY | | 520 LELAND | | | | FLUSHING MI | 48433-3301 | |
| JANE E ENTY | | 5212 DOWNING ROAD | | | | BALTIMORE MD | 21212-4114 | |
| JANE E FISHER & | DONNA FISHER MARSHALL JT TEN | 60 S PINE AV | | | | ALBANY NY | 12208-2215 | |
| JANE E FORBES & | DOUGLAS L FORBES JT TEN | 14160 SUSANNA | | | | LIVONIA MI | 48154-5911 | |
| JANE E FORGET | | 76 GREEN AVENUE | | | | CASTLETON NY | 12033-1409 | |
| JANE E FRANTA | | 11266 E ATHERTON ROAD | | | | DAVISON MI | 48423-9201 | |
| JANE E GALLAGHER | | 469 BETHANY DRIVE | | | | MECHANICSBURG PA | 17055-4360 | |
| JANE E GASTELUM | | 2171 WEST CAMELOT | | | | WEST JORDAN UT | 84084-3205 | |
| JANE E GOD & | WARREN GOD JT TEN | 3 CHANTILLY LANE | | | | FAIRPORT NY | 14450 | |
| JANE E HAERS | | 843 CRESS ROAD | | | | PHELPS NY | 14532-9407 | |
| JANE E HALLBERG | | 75 BAYVIEW DR | | | | HUNTINGTON NY | 11743-1562 | |
| JANE E HANSEN | | 8103 BANNERWOOD CT | | | | ANNANDALE VA | 22003-1292 | |
| JANE E HOAG | JANE E HOAG NEUHARTH | 8212 DAWN HILL DRIVE SE | | | | OLYMPIA WA | 98513-5605 | |
| JANE E HUGHES | | 6250 DOUGLAS ROAD | | | | LAMBERTVILLE MI | 48144-9403 | |
| JANE E HUNTOON | | BOX 469 | | | | HOLDERNESS NH | 03245-0469 | |
| JANE E JENNINGS | | 1606-177 NONQUON RD | | | | OSHAWA ON  L1G 3S2 | | CANADA |
| JANE E JOHNSON | | 4719 S ST RT 721 | | | | LAURA OH | 45337-8780 | |
| JANE E JUBB | | 1577 KING CHARLES DR | | | | PITTSBURGH PA | 15237-1582 | |
| JANE E JUREW & | OTTO M JUREW JR JT TEN | 710 S HUMPHREY AVE | | | | OAK PARK IL | 60304-1717 | |
| JANE E KEATING | | 1221 MCKINNEY ST | STE 3800 | | | HOUSTON TX | 77010-2053 | |
| JANE E KNECHT | | 19 SOUTH VIEW RD | | | | RISING SUN MD | 21911-1102 | |
| JANE E KOENIG | | 19 BERWICK CIR | | | | EAST WINDSOR NJ | 08520-2834 | |
| JANE E KURKOWSKI & | JENNIFER E RICKARD JT TEN | 6724 BURNHAM | | | | CANTON MI | 48187-3017 | |
| JANE E LAZOK | | 6615 SHILLING ROAD | | | | GENEVA OH | 44041 | |
| JANE E LEWIS | | 1306 CEDAR RIDGE CIRCLE | | | | RAYMORE MO | 64083 | |
| JANE E LODIE | R D 1 | BEECHWOOD ROAD | | | | NEW WILMNGTN PA | 16142-9801 | |
| JANE E LORENZ | | 841 NORTH STREET | | | | BAMBERG SC | 29003-1220 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JANE E MAAG | | 1104 WAYNE ST | | | | SANDUSKY OH | 44870-3527 | |
| JANE E MC CORMICK | | 17 DOUGLAS RD | | | | BELMONT MA | 02478-3910 | |
| JANE E MCANALL | | 2988 ROUNDTREE DR | | | | TROY MI | 48083-2346 | |
| JANE E MILLS | | 142 CREAMER DR | | | | CEDARVILLE OH | 45314-8505 | |
| JANE E MOLENAAR | TR JANE E MOLENAAR TRUST | UA 03/17/95 | 110 PARK ST | | | WILLOW SPRINGS IL | 60480-1335 | |
| JANE E MORI | | 669 ERIN AVE S E | | | | ATLANTA GA | 30310 | |
| JANE E MORRISON | CUST STEPHEN | M BOWSER UTMA IA | BOX C | | | STUART IA | 50250 | |
| JANE E MORRISON CUST DANIEL | M BOWSER | BOX C | | | | STUART IA | 50250 | |
| JANE E MURTAUGH | | 2140 CENTER ST APT 405 | | | | ASHLAND OH | 44805 | |
| JANE E MUTO | | 18 MAPLE STREET | | | | FRAMINGHAM MA | 01702-2916 | |
| JANE E NOVY | TR JANE E NOVY TRUST | UA 09/28/99 | 4331 OAKRIDGE TRAIL NORTHEAST | | | IOWA CITY IA | 52240 | |
| JANE E PINCKNEY | | 11 DOWNING ST | | | | WEST HARTFORD CT | 06110-2113 | |
| JANE E POGUE | | 671 KIMLYN AVE | | | | NORTH HUNTINGDON PA | 15642-1992 | |
| JANE E POISSON | | 13819 PERRIN DR | | | | CARMEL IN | 46032-5268 | |
| JANE E POWERS | | 3012 BRANDED COURT W | | | | KOKOMO IN | 46901 | |
| JANE E PRICE | | PO BOX 448 | | | | DU BOIS PA | 15801-0448 | |
| JANE E ROMIG | | 2032 GOLDENVUE DR | | | | GOLDEN CO | 80401-1725 | |
| JANE E SAUNDERS & | RICHARD K SAUNDERS JT TEN | 1685 CINNAMUN LANE | | | | DUNEEDIN FL | 34698-2305 | |
| JANE E SCHMIDLEY | | 500 WISCONSIN ST N | APT 119 | | | HUDSON WI | 54016-3032 | |
| JANE E SCHNARE & | JOAN F SCHRAER & | RICHARD F SCHNARE JT TEN | 802 KNOLLWOOD VLG | | | SOUTHERN PNES NC | 28387-3006 | |
| JANE E SHURE | | 7535 HEATHILON LN | | | | POTOMAC MD | 20854-3232 | |
| JANE E SPARR & | KEITH A SPARR JT TEN | 2655 MONTCLAIR PL | | | | OSHKOSH WI | 54904-8309 | |
| JANE E STAVER TR | UA 04/21/94 | STAVER LIVING TRUST | 5343 S RANGELINE RD | | | WEST MILTON OH | 45383 | |
| JANE E STONE | C/O JANE E EITEL | 29 SALEM ST | | | | WEST SPRINGFIELD MA | 01089-2231 | |
| JANE E TAYLOR | | 1901 WASHINGTON ST | | | | WILMINGTON DE | 19802-4716 | |
| JANE E TURNER | | 3171 BLAINE RD | | | | SAGINAW MI | 48603-2515 | |
| JANE E WALSH | | 8 LUFKIN STREET | | | | ESSEX MA | 01929-1317 | |
| JANE E WILLEY | | BOX 487 | | | | RYE BEACH NH | 03871-0487 | |
| JANE E WYLIE | | 16 OVINGTON DRIVE | | | | TRENTON NJ | 08620-1510 | |
| JANE E YOUNCE | | 25741 SERENATA DR | | | | MISSION VIEJO CA | 92691-5725 | |
| JANE EDISON | | 1508 HIGHWAY 179 | | | | LAMBERTVILLE NJ | 08530 | |
| JANE EHRENBERG ROSEN | | 10 W 86TH ST | | | | NEW YORK NY | 10024-3606 | |
| JANE ELEANOR MARSHALL | ATTN JANE MARSHALL BASHARA | 6048 EASTWOOD TERR | | | | NORFOLK VA | 23508-1111 | |
| JANE ELIZABETH HANSEN | | 1707 NW 104TH STREET | | | | CLIVE IA | 50325-6519 | |
| JANE ELIZABETH MATLAS | | 55432 KINGSWAY DR | | | | SHELBY TWP MI | 48316-1079 | |
| JANE ELIZABETH ORR | | 179 STONEHILL DRIVE | | | | RICHMOND VA | 23236-2836 | |
| JANE ELIZABETH SAMPLE | CUST DANIELLE E SAMPLE UGMA OH | 980 PALMETTO DRIVE | | | | HUBBARD OH | 44425-1351 | |
| JANE ELIZABETH ZANDER | | 323 S BRANCH RD | | | | HILLSBOROUGH NJ | 08844-3337 | |
| JANE ELLEN CUSH | | 18 SHADY HOLLOW RD | | | | PITTSBURGH PA | 15239-2540 | |
| JANE ELLEN KRAHE | | 511 VERMONT AVE | | | | ERIE PA | 16505-2337 | |
| JANE ELLEN MARTIN KUHN | | 5 HILLCREST AVE | | | | LARCHMONT NY | 10538-2304 | |
| JANE ELLEN YOUNG | | 188 INDEPENDENCE ROAD | | | | CONCORD MA | 01742-2645 | |
| JANE EPPLE EMERSON & | WILLIAM HARRY EMERSON JT TEN | 593 GREENVALE RD | | | | LAKE FOREST IL | 60045-1526 | |
| JANE ESTOCK | | 5053 W REID RD | | | | SWARTZ CREEK MI | 48473-9437 | |
| JANE F BAILEY | | 4272 AHLSTRAND DR | | | | ROCKFORD IL | 61101-8804 | |
| JANE F BEARD | | 12635 NE 6TH ST | | | | BELLEVUE WA | 98005-3213 | |
| JANE F BISEL | | 1223 SKYLINE DRIVE S W | | | | ROCHESTER MN | 55902-0940 | |
| JANE F BUTLER | CUST TRACEY | DANIELLE BUTLER UGMA TN | 106 HULAN STREET | | | SHELBYVILLE TN | 37160-2233 | |
| JANE F FOX | | 601 MOONPENNY CIRCLE | | | | PORT ORANGE FL | 32127-4803 | |
| JANE F GUAGLIARDO | | 1911 N 77TH CT | | | | ELMWOOD PARK IL | 60707-3623 | |
| JANE F JACOBS | | 1088 DELAWARE AVE APT 7A | | | | BUFFALO NY | 14209-1616 | |
| JANE F JOYCE | | 510 HOBBS RD | | | | GREENSBORO NC | 27403-1077 | |
| JANE F LUCKOFF | CUST MISS LYNN MARCIE LUCKOFF | U/THE MICH UNIFORM GIFTS TC | MINORS ACT | 60 IDLEWOOD RD | | KENTFIELD CA | 94904-2753 | |
| JANE F MEAGHER | | PO BOX 416 | | | | WEST OSSIPEE NH | 03890 | |
| JANE F NEUSSENDORFER | | 4231 TAFT RD | | | | FLINT MI | 48532-4440 | |
| JANE F NYCE | | 877 FULTON AVE | | | | LANSDALE PA | 19446 | |
| JANE F OBER & | KEITH E OBER JT TEN | 260 AIRPORT DR | | | | CARLISLE PA | 17013-1106 | |
| JANE F PIERCE | | 53 LINDSLEY RD | | | | N CALDWELL NJ | 07006-4506 | |
| JANE F SCOTT | | 44 WOODLAND WAY | | | | RIDGEFIELD CT | 06877 | |
| JANE F Z WEBER | | BOX 121 | | | | NEW SUFFOLK NY | 11956-0121 | |
| JANE FILERMAN | | 1322 BANQUO COURT | | | | MCLEAN VA | 22102-2707 | |
| JANE FIRESTINE | | 206 DELAWARE AVE | | | | WEST PITTSTON PA | 18643-2102 | |
| JANE FLOOD | | 3B DOWNING PL | | | | POUGHKEEPSIE NY | 12603-3616 | |
| JANE FOUST | | 293 KING ST | | | | TURBOTVILLE PA | 17772-8812 | |
| JANE FOWLER | | PO BOX 414 | | | | OLCOTT NY | 14126-0414 | |
| JANE FRANCES BEATTIE | | 21 BROWN HOUSE ROAD | | | | OLD GREENWICH CT | 06870-1502 | |
| JANE FRANCES GODRON | TR U/A | WITH ELIZABETH B QUINLISK | DTD 11/7/73 | ATTN JANE F GODRON SYL | 10 COMPASS LN | FORT LAUDERDALE FL | 33308-2010 | |
| JANE FRANCES LAWSON | | 2652 ROSEVIEW DR | | | | ROCHESTER HILLS MI | 48306-3848 | |
| JANE FRANKEL | | 16 DOBBS TER | | | | SCARSDALE NY | 10583-2006 | |
| JANE FUQUAY | | 3236 AMHERST | | | | DALLAS TX | 75225-7620 | |
| JANE G CAMIOLO | CUST JOSEPH CAMIOLO U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 50 LYNCOURT PARK | | ROCHESTER NY | 14612-3822 | |
| JANE G CHADIMA & | JOSEPH T CHADIMA JT TEN | 900 POND TERRACE | | | | FOUNTAIN CO | 80817-1684 | |
| JANE G DEAN | | 56 EAGLE TERRACE | | | | DEPEW NY | 14043-2563 | |
| JANE G DEWAAL | TR U/A | DTD 09/21/92 JANE G DEWAAL | TRUST | 1707 INDIAN HILL RD | | LEBANON TN | 37087 | |
| JANE G FOUSER | | 2256 LINCOLN PARK W | UNIT C3 | | | CHICAGO IL | 60614-3814 | |
| JANE G HAGLUND | | W169 S7227 AVON CT | | | | MUSKEGO WI | 53150-8300 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JANE G HINKSON | | 2412 BRICKTON ROAD | | | | WILMINGTON DE | 19803-2706 | |
| JANE G KEEL | | BOX 261 | | | | AIKEN SC | 29802-0261 | |
| JANE G KELLEY | | 1719 LINDBERG RD | | | | ANDERSON IN | 46012-2709 | |
| JANE G KLOTZ | | 49219 CLARKSBURG RD | | | | CLARKSBURG CA | 95612-5025 | |
| JANE G OBRIEN | | 43307 PEARSON RANCH LOOP | | | | PARKER CO | 80138-4460 | |
| JANE G PETH | | 1802 CROOK AVE | | | | CHEYENNE WY | 82001-5326 | |
| JANE G ROWINSKY | | 31396 STRAUGHN SCHOOL RD | | | | ANDALUSIA AL | 36421-5816 | |
| JANE G STROUSS | | 807 GREENWOOD ROAD | | | | THOMASTON GA | 30286-4051 | |
| JANE GALE | | 32 MCKINLEY WAY APT E4 | | | | WYNANTSKILL NY | 12198-3036 | |
| JANE GELLING | C/O ANN GERNHARDT | 2635 COUNTRY CLUB CT NW | | | | OLYMPIA WA | 98502-3701 | |
| JANE GELLING OUDOT | C/O ANNE ROYS GERDHART | 2635 COUNTRY CLUE CT NW | | | | OLYMPIA WA | 98502-3701 | |
| JANE GETZ HERZOG | TR JANE GETZ HERZOG TRUST | UA 12/28/94 | 300 IRIS WAY | | | PALO ALTO CA | 94303 | |
| JANE GIBBS TORREY | | 561 S HARRISON LANE | | | | DENVER CO | 80209-3516 | |
| JANE GIDLOW LEMASTER | | 735 MONTAUBAN | | | | ST LOUIS MO | 63141-6118 | |
| JANE GIZZARELLI & | FRANCES M PUCKETT JT TEN | 172 PRINCESS HILL AVE | | | | BARRINGTON RI | 02806-3028 | |
| JANE GIZZARELLI & | HAROLD PUCKETT JT TEN | 172 PRINCESS HILL AVE | | | | BARRINGTON RI | 02806-3028 | |
| JANE GIZZARELLI & | ROBERT F PUCKETT JT TEN | 172 PRINCESS HILL AVE | | | | BARRINGTON RI | 02806-3028 | |
| JANE GLICK | | 1112 FORDHAM LANE | | | | WOODMERE NY | 11598-1029 | |
| JANE GOODMAN AS | CUSTODIAN FOR DIANA R | GOODMAN U/THE PA UNIFORM | GIFTS TO MINORS ACT | R D 2 FISH HATCHERY | | ALLENTOWN PA | 18103-9801 | |
| JANE GORECKI | | 35582 PHEASANT LANE | | | | WESTLAND MI | 48185-6687 | |
| JANE GOTELLI | CUST STEVEN | ROBERT GOTELLI UGMA CA | 2555 CLEAR ACRE 15 | | | RENO NV | 89512 | |
| JANE GRABOWSKI EXEC OF THE | EST OF JOSEPH C GRABOWSKI | 4315 NORTH BAILEY AVENUE | | | | AMHERST NY | 14226-2134 | |
| JANE GRAY SMITH | | 445 W SECOND AVENUE APT 6 | | | | LITITZ PA | 17543-2320 | |
| JANE GRONEVELT | | 3381 YOSEMITE DR | | | | LAKE ORION MI | 48360-1031 | |
| JANE GUERIN JENKINS | | 13 YARDLEY RD | | | | MENDHAM NJ | 07945-3222 | |
| JANE GUNSENHOUSER | | 4979 KINGSWOOD DRIVE | | | | CARMEL IN | 46033-5916 | |
| JANE GUTELIUS WATSON EX EST | JANE TOWN WATSON | 246 CHESTNUT ST | | | | MIFFLINBURG PA | 17844 | |
| JANE H BERGER | APT 9-H | 411 E 53RD ST | | | | NEW YORK NY | 10022-5110 | |
| JANE H BOTTLINGER | | PO BOX 5335 | | | | BILOXI MS | 39534-0335 | |
| JANE H BUTLER | | 24 E 10TH ST | | | | N Y NY | 10003-5965 | |
| JANE H DAHLMAN & | GLENDON C DAHLMAN JT TEN | 45550 BRISTOL BAY | | | | MOUNT CLEMENS MI | 48044-3826 | |
| JANE H JOHNSON & | ROBERT LYNN JOHNSON JT TEN | 919 SPRING HILL RD | | | | SHELBYVILLE IN | 46176-2759 | |
| JANE H K BLEECKER | | 404 CHURCHILL LANE | | | | FAYETTEVILLE NY | 13066-2543 | |
| JANE H LEIGHTON | | 1905 MONTEREY AVE | | | | ORLANDO FL | 32804-7023 | |
| JANE H MAJOR | | 1600 WESTBROOK AVE | HEALTH CARE #220 | | | RICHMOND VA | 23227 | |
| JANE H NEWELL | | 522 POND ST | | | | WESTWOOD MA | 02090-2829 | |
| JANE H NORTON | TR JANE H NORTON REVOCABLE TRU | U/A | DTD 07/20/93 | 10153 HIGHWAY 185 | | SULLIVAN MO | 63080-3700 | |
| JANE H O'CONNOR | | 41 WASHINGTON ST | | | | NEWTON MA | 02458-2228 | |
| JANE H PADBERG & | WALTER E PADBERG | TR JANE HOOD PADBERG LIVING TRU | UA 09/26/96 | 4276 HWY 441 SOUTH | | OKEECHOBEE FL | 34974 | |
| JANE H PAYNE | | 2122 LINDEN ST | | | | OGDENSBURG NY | 13669-4450 | |
| JANE H PRINCE | | BOX 508 | | | | EMPORIA VA | 23847-0508 | |
| JANE H ROSS | | 4669 WEST LAKE ROAD | | | | GENESEO NY | 14454-9618 | |
| JANE H STARNES | | 2200 BELMONT PL | | | | METAIRIE LA | 70001-1627 | |
| JANE H STOREY & | JOHN HUME JT TEN | 3819 E CAMELBACH RD 182 | | | | PHOENIX AZ | 85018-2649 | |
| JANE H WARNER | | BOX 2223 | | | | GEARHART OR | 97138-2223 | |
| JANE HALL BARRETT | | 5205 EASTON DR | | | | SPRINGFIELD VA | 22151-3010 | |
| JANE HALL NORTHWOOD TR | | 76 STONEBRIDGE RD | | | | MONTCLAIR NJ | 07042-1633 | |
| JANE HALL NORTHWOOD TR | U/W RUTH MCCOMB HALL | FBO JANE HALL NORTHWOOD | 76 STONEBRIDGE ROAD | | | MONTCLAIR NJ | 07042-1633 | |
| JANE HALL NORTHWOOD TR | UW ROLAND C HALL | FBO JANE HALL NORTHWOOD | 76 STONEBRIDGE RD | | | MONTCLAIR NJ | 07042 | |
| JANE HANSEN | | 46 LUCAS LN | | | | FORT WORTH TX | 76134 | |
| JANE HARLING | | 4001 14TH LANE NE | | | | ST PETERSBURG FL | 33703 | |
| JANE HATCH | | 2567 NILES VIENNA RD 118 | | | | NILES OH | 44446-5403 | |
| JANE HAYWARD WRIGHT TR | UA 02/10/2009 | JANE HAYWARD WRIGHT REVOCABLE | TRUST | 2401 BRANSFORD DRIVE | | RICHMOND VA | 23228 | |
| JANE HEFFERNAN | | 137 S GARFIELD AVE | | | | COLUMBUS OH | 43205-1076 | |
| JANE HEIBERT LARCOMB | | 1148 N COLUMBUS ST | | | | LANCASTER OH | 43130-1702 | |
| JANE HENDERSON MARSHALL | | 765 BEDFORD RD | | | | GROSSE POINTE MI | 48230-1802 | |
| JANE HERRICK SMITH | | 2599 RIDGEWOOD DR | | | | MARIETTA GA | 30066-3667 | |
| JANE HILEMAN | | BOX 675 | | | | NORTH APOLLO PA | 15673-0675 | |
| JANE HIRT | | 1230 ASHLAND AVE | | | | SANTA MONICA CA | 90405-5802 | |
| JANE HOLLAND | | HCR 63 BOX 760 | | | | DUNLAP TN | 37327-9345 | |
| JANE HOLTZ | | PO BOX 1258 | | | | W FALMOUTH MA | 02574 | |
| JANE HUISKAMP LANGFORD | | 2045 N HIGHWAY 96 | | | | NAUVOO IL | 62354-2329 | |
| JANE HUMPHREY HAUCK | | 121 BAYVIEW DR | | | | HENDERSONVILLE TN | 37075-5128 | |
| JANE I HUMMEL | | 3605 NORTH MILFORD ROAD | | | | HIGHLAND MI | 48357-2823 | |
| JANE I LAUBACH & | MARILYN S BARNES JT TEN | 4655 SPURWOOD DR | | | | SAGINAW MI | 48603 | |
| JANE J HAYS | | 2406 COLLEGE AVE | | | | BELLEVILLE IL | 62221-5818 | |
| JANE J PRESNEY | | 10 TURNBERRY | | | | SPRINGFIELD IL | 62704-3173 | |
| JANE J REEVES | | 1225 JAMAICA CT | | | | JACKSONVILLE FL | 32216-3256 | |
| JANE JACKSON BETTS | | 71 CEDAR LANE RR 6 | | | | INDIANA PA | 15701-8490 | |
| JANE JENKIN SHEBAL | | 1241 WEST 12TH AVE | | | | ESCONDIDO CA | 92025-5509 | |
| JANE JOVEN | CUST JARED | 247 CHESTNUT HILL APT 32 | | | | BRIGHTON MA | 02135 | |
| JANE K ASHLEY | | 6828 CURNWOOD DRIVE | | | | FORT WAYNE IN | 46835-4019 | |
| JANE K CADMAN | | 9540 KATHERINE DRIVE | | | | ALLISON PARK PA | 15101-2023 | |
| JANE K CADMAN & | WILLIAM J CADMAN JR JT TEN | 9540 KATHERINE DRIVE | | | | ALLISON PARK PA | 15101-2023 | |
| JANE K CARSON | | 11232 MARLETTE DRIVE | | | | CINCINNATI OH | 45249-2208 | |
| JANE K CASEY | | 38 LAWLOR RD | | | | TOLLAND CT | 06084 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JANE K HESS | | 9815 BELINDER RD | | | | LEAWOOD KS | 66206-2450 | |
| JANE K JEFFREYS MORAN | | 724 SAN SALVATORE PL | | | | SAN GABRIEL CA | 91775-1623 | |
| JANE K KEPPLE | | 9539-120TH N LANE | | | | SEMINOLE FL | 33772 | |
| JANE K MCCALL | | 4060 LAND O LAKES DR N E | | | | ATLANTA GA | 30342-4231 | |
| JANE K PARVIS | | 5424 OLD TEMPLE HILLS ROAD | | | | TEMPLE HILLS MD | 20748-3504 | |
| JANE K REICH | | 1022 NORTHAMPTON ST | | | | EASTON PA | 18042 | |
| JANE K RICH | | MANSION HOUSE | | | | KENWOOD ONEIDA NY | 13421 | |
| JANE K SIMPSON | | BOX 103 | | | | BEAVER WA | 98305-0103 | |
| JANE K SPINK | TR UNDER | DECLARATION OF TRUST DTD | 8/6/1991 | | 104 845 COLLIER CT | MARCO ISLAND FL | 34145-6507 | |
| JANE K WILLIAMS | | 1436 MEDWAY ROAD | | | | COLUMBIA SC | 29205-1432 | |
| JANE K WOODRUFF | | 2040 LAKESIDE DR | | | | LEXINGTON KY | 40502-3017 | |
| JANE KATHARINE HILL | | 548 N EDINBURGH AVE | | | | LOS ANGELES CA | 90048-2310 | |
| JANE KATHLEEN BAESSLER | | 416 E WAYNE | | | | MAUMEE OH | 43537-3406 | |
| JANE KATHRYN SPIES | | 1885 QUAIL LANE | | | | RICHARDSON TX | 75080-3457 | |
| JANE KEITHLEY KEMPIN | | 900 LAGRANGE ST | | | | W LAFAYETTE IN | 47906 | |
| JANE KELLEHER RIESS | CUST MISS JANE KELLEHER RIESS A MINOR | | U/THE LOUISIANA GIFTS TO MIN ACT | | 220 E 62ND ST | NEW YORK NY | 10021-8201 | |
| JANE KITA TRISDALE | | BOX 122 | | | | IGO CA | 96047-0122 | |
| JANE KOESTER DEWEY | | 5059 N SHERIDAN RD #3N | | | | CHICAGO IL | 60640 | |
| JANE KOLYER | | 60 OAK ST | | | | KEANSBURG NJ | 07734-1308 | |
| JANE KUZMA | | 38572 ROYCRAFT | | | | LIVONIA MI | 48154-1318 | |
| JANE L ANDERSON | | 2342 LAKEWOOD | | | | DYER IN | 46311-2124 | |
| JANE L BOLLMANN & | HENRY P BOLLMANN JT TEN | 2204 E 45TH ST | | | | DAVENPORT IA | 52807-1406 | |
| JANE L BRUNER | | 7202 VAN DORN ST APT 31 | | | | LINCOLN NE | 68506 | |
| JANE L CANTRELL | | 3463 W NEWARK ROAD | | | | LAPEER MI | 48446-9448 | |
| JANE L COBUS | ATTN JANE L CIEGOTURA | 50251 JIM DRIVE | | | | NEW BALTIMORE MI | 48047-1812 | |
| JANE L COLBERT | | 7428 MAKAA ST | | | | HONOLULU HI | 96825-3126 | |
| JANE L DAY | | 307 MAIN ST | | | | MANSFIELD PA | 16933 | |
| JANE L EDWARDS | | 2656 VIRGINIA WAY | | | | ONTARIO CA | 91761-6926 | |
| JANE L FLYNN | | 28 FAIRVIEW AVENUE | | | | READING MA | 01867-3417 | |
| JANE L FOSTER | | 827 BATTLEFIELD RD | | | | STRASBURG VA | 22657-3914 | |
| JANE L FULLER | | 5416 HINES NE | | | | ALBUQUERQUE NM | 87111-1912 | |
| JANE L GOETZ | | 19560 W PORTAGE RIVER RD S | | | | WOODVILLE OH | 43469-9404 | |
| JANE L HORTON | | 8311 E VIA SMALL DE VENTURA | APT 1048 | | | SCOTTSDALE AZ | 85258 | |
| JANE L LEVI | | 540 BOUQUIN CIRCLE | | | | OIL CITY PA | 16301-3071 | |
| JANE L MAURER | | 4 TULIP LANE | | | | COLTS NECK NJ | 07722-1172 | |
| JANE L MC ALLISTER | | 2213 NICHOLBY DRIVE | | | | WILMINGTON DE | 19808-4232 | |
| JANE L MRUS | | 2162 FIRESTONE WAY | | | | LAKELAND FL | 33810-4306 | |
| JANE L NEUSCHWANDER & KENNETH M NEUSCHWANDER TOD KATHY JOHNS | SUBJECT TO STA TOD RULES | 1040 S DAVIS BLVD | | | | BOUNTIFUL UT | 84010 | |
| JANE L OLSZEWSKA & | CECELIA D'ALESSANDRO JT TEN | 14-96 212TH ST | | | | BAYSIDE NY | 11360 | |
| JANE L O'MALLEY | | 42 42 BUTTERNUT LN | | | | GRAND BLANC MI | 48439 | |
| JANE L PETERSON | | 1458 COLLEEN AVE | | | | ARDEN HILLS MN | 55112-1940 | |
| JANE L PHILLIPS | TR JANE L PHILLIPS TRUST | UA 01/30/97 | 217 GIARDINO WAY | | | PACIPIC PALISADES CA | 90272-3107 | |
| JANE L PIERCE | | 218 WILLIAMS ST | | | | MERIDEN CT | 06450-4515 | |
| JANE L REINSMA | | 57270 M 51 | | | | DOWAGIAC MI | 49047-9765 | |
| JANE L RICE | | 17425 HIGHWAY 11 | | | | FAIRMOUNT ND | 58030-9667 | |
| JANE L ROGAN | | 1905 ORLEANS | | | | DETROIT MI | 48207-2718 | |
| JANE L SCHULTZ | | 14301 WESTBURY DRIVE | | | | LITTLE ROCK AR | 72223 | |
| JANE L SMITH | | 206 W THIRD AVE | | | | JOHNSTOWN NY | 12095 | |
| JANE L STINECIPHER | | 4334 CRESTVIEW DR | | | | CHATTANOOGA TN | 37415-2804 | |
| JANE L SYVERSON | | 14115 GARRETT AVE W | | | | APPLE VALLEY MN | 55124-8408 | |
| JANE L TOTO | | 58 MINUTE MAN CIRCLE | | | | ALLENTOWN NJ | 08501-1862 | |
| JANE L TUPIN | | 124 WINSLOW ROAD | | | | NEWARK DE | 19711-7907 | |
| JANE L VANDERALAAN | C/O VERNON R VANDERLAAN POA | 1307 HUNTER ST | | | | STERLING IL | 61081 | |
| JANE L WOITAS | | 42210 FAIRVIEW | | | | CANTON MI | 48187-3717 | |
| JANE L ZELLMER | | 6317 ROUTE RIVER DR | | | | GREENDALE WI | 53129-2827 | |
| JANE LAND FOWLER | | 750 WEAVER DAIRY RD | APT 1213 | | | CHAPEL HILL NC | 27514-1434 | |
| JANE LAUBE BOCH | | 1131 MILL LAKE QUATER | | | | CHESAPEAKE VA | 23320 | |
| JANE LAWRENCE | | 2644 MOSS OAK DRIVE | | | | SARASOTA FL | 34231-2930 | |
| JANE LEE GUION & | JOHN MICHAEL GUION | TR JANE LEE GUION REVOCABLE TRU | UA 11/11/94 | 2802 WESTLAKE DR | | EMPORIA KS | 66801-5934 | |
| JANE LEE QUIRE RHOADES | | 1085 E EVERGREEN DR | | | | GREENVILLE OH | 45331-3009 | |
| JANE LEE RHOADES | | 1085 E EVERGREEN DR | | | | GREENVILLE OH | 45331-3009 | |
| JANE LEE STRIBLING | | 5042 JUDITH ANN DR | | | | FLINT MI | 48504-1224 | |
| JANE LEE WILSON | | 1532 SUMMERFORD COURT | | | | DUNWOODY GA | 30338-4920 | |
| JANE LENZ | | 14376 RANCH ROAD 2329 | | | | EUSTACE TX | 75124 | |
| JANE LESTER | C/O MARY HUDSON | 624 MONTROSE AV | | | | BUFFALO NY | 14223-2208 | |
| JANE LILES AUSTIN | | 1117 WAGON RIDGE RD | | | | RALEIGH NC | 27614-7101 | |
| JANE LINDER & | ERIC T LINDER JT TEN | 133 DEAN RD | | | | SPENCERPORT NY | 14559-9503 | |
| JANE LOCKE THOMSON | | 73-4539 MAMALAHOA HWY | | | | KAILUA-KONA HI | 96740-9319 | |
| JANE LOGAN & | JOANN ADCOCK & | KENNETH LOGAN JT TEN | 22900 BROOKDALE | | | ST CLAIR SHORES MI | 48082-2135 | |
| JANE LOGAN KOONS | CUST BRIAN S KOONS UGMA OK | 1200 TURNBERRY | | | | SHAWNEE OK | 74801-0511 | |
| JANE LONG | | 5339 E CO RD 150 SO | | | | LOGANSPORT IN | 46947-8462 | |
| JANE LOWENTRITT | | 102 MULBERRY DRIVE | | | | METAIRIE LA | 70005-4015 | |
| JANE M ARLINGTON | | 7182 ROCHESTER RD | | | | LOCKPORT NY | 14094-1641 | |
| JANE M BASSETT | | 8045 PELHAM ROAD | | | | ALLEN PARK MI | 48101-2244 | |
| JANE M BLACK EX | UW ALEXANDER BLACK | C/O NATIONAL FINANCIAL | SERVICES CORPORATION | 5500 WATER ST | | NEW YORK NY | 10041 | |
| JANE M CANTIN | | 244 BASTIAN RD | | | | ROCHESTER NY | 14623 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JANE M DECKER | | 37 PRESTON ST | | | | MARLBORO MA | 01752-2124 | |
| JANE DI GIACOMC | | 3074 W OAK ST | | | | LEBANON PA | 17042-4134 | |
| JANE M DOHERTY | | 2227 RIVERWOOD PLACE | | | | ST PAUL MN | 55104-5647 | |
| JANE M DUFFY | | 44 SOUTHWOOD ROAD | | | | NEWINGTON CT | 06111-3154 | |
| JANE M FERRELL | CUST NORMAN L FERRELL JR A MIN | UNDER THE LAWS OF GEORGIA | 693 NOVICK CT | | | CASTLE ROCK CO | 80109-7700 | |
| JANE M GILLEM | | 727 WESTCROFT PL | | | | WESTCHESTER PA | 19382-7430 | |
| JANE M GRAY | | 7625 E JAMISON DR | | | | ENGLEWOOD CO | 80112-2623 | |
| JANE M HILKERT | | 1241 CHEROKEE RD #6 | | | | LOUISVILLE KY | 40204 | |
| JANE M HIMES & | KENNETH A HIMES JT TEN | ATTN JANE HIMES SHRADER | 1122 STARLIGHT DR | | | REYNOLDSBURG OH | 43068-9763 | |
| JANE M HUGHES | | 59 WEST ST | | | | LEOMINSTER MA | 01453-5650 | |
| JANE M HUPPENBAUER | | 308 SENA DRIVE | | | | METAIRIE LA | 70005-3344 | |
| JANE M KELLY & | W THOMAS KELLY JT TEN | PO BOX 799 | | | | GLADWYNE PA | 19035 | |
| JANE M KINZLER & | MICHAEL H KINZLER JT TEN | 501 BANK AVE | | | | RIVERTON NJ | 08077-1143 | |
| JANE M KINZLER & | MICHAEL H KINZLER JT TEN | 209 LIPPINCOTT AVE | | | | RIVERTON NJ | 08077-1219 | |
| JANE M KLAUS | | BOX 379 | | | | WILLIAMSTOWN MA | 01267-0379 | |
| JANE M KOTH | | W145N7508 NORTHWOOD DR | | | | MENOMONEE FLS WI | 53051-4652 | |
| JANE M KRAUS | | 2137 SAGAMORE RD | | | | AKRON OH | 44313-4530 | |
| JANE M MAINPRIZE | | 5085 YOUNGSTOWN ST | | | | SAGINAW MI | 48601-9308 | |
| JANE M MOZOLAK & | EMIL P MOZOLAK JT TEN | 703 GOLDEN DR | | | | TOMS RIVER NJ | 08753-4612 | |
| JANE M MUDRY | | 1013 MEADOWVIEW LANE | | | | LANSING MI | 48917-4210 | |
| JANE M MURPH | | 8604 BROMPTON DR | | | | PLANO TX | 75024-7381 | |
| JANE M MUSIC | | 7459 TIMBERS BLVD | | | | WATERVILLE OH | 43566-9785 | |
| JANE M MYERS | | 850 WOLLOWDALE RD | | | | MORGANTOWN WV | 26505-7323 | |
| JANE M NELSON & | JOHN F NELSON JT TEN | 3355 PLEASANT VALLEY | | | | BRIGHTON MI | 48114-9215 | |
| JANE M NOLAN | | 2791 WHIPPOORWILL CIR | | | | DULUTH GA | 30097-4057 | |
| JANE M ONKS | | R R 2 BOX 159 | | | | RUSSIAVILLE IN | 46979-9802 | |
| JANE M PAQUIN | | 36 POLLIER WAY | | | | AUBURN MA | 01501-1134 | |
| JANE M PERKINS | ATTN JANE M PERKINS-WHITE | 3946 N 475 W | | | | KOKOMO IN | 46901-9116 | |
| JANE M POTEMRA | | 218 OBERDICK DR | | | | MC KEESPORT PA | 15135-2214 | |
| JANE M POTEMRA & | JOSEPH E POTEMRA JT TEN | 218 OBERDICK DR | | | | MC KEESPORT PA | 15135-2214 | |
| JANE M REID | | 205 ADMIRAL LANE | | | | GREER SC | 29650 | |
| JANE M ROSS | | 8716 CHAPEL GLEN DR | | | | INDIANAPOLIS IN | 46234-2620 | |
| JANE M RUPPEL & | CHARLES A RUPPEL JT TEN | 46 MARINA DR | | | | OSWEGO IL | 60543-9276 | |
| JANE M RUTHERFORD | | 715 RICHTON | | | | MUSCLE SHOALS AL | 35661-2935 | |
| JANE M SHELTON | | 80 SHELTON FARM DRIVE | | | | STUART VA | 24171-2893 | |
| JANE M TAFURI | | BOX 1044 | | | | MADISON CT | 06443-1044 | |
| JANE M THIES | | 2001 BRANDT PIKE | | | | DAYTON OH | 45404-2323 | |
| JANE M TICE MILLS | | 4026 OAK GLENN DR | | | | DULUTH GA | 30096-5041 | |
| JANE M TOMPKINS | | 1510 SCOTT AV 324 | | | | CHARLOTTE NC | 28203-1513 | |
| JANE M VAN BOLT & | JOHN F VAN BOLT JT TEN | 8755 ANN ARBOR ROAD | | | | PLYMOUTH MI | 48170-5154 | |
| JANE M WALLACE | | 11519 NOBLEWOOD CREST LN | | | | HOUSTON TX | 77082 | |
| JANE M WILLIAMS | | 76 SHERBURN CIR | | | | WESTON MA | 02493-1057 | |
| JANE M WILSON | TR | JANE M WILSON INTER-VIVOS | TRUST UA 04/30/96 | 2821 KOCHVILLE | | SAGINAW MI | 48604-9207 | |
| JANE M ZEZZA | ETHAN ALLEN FARM | R ROUTE 1 | BOX 305 | | | CHESTER VT | 05143-9504 | |
| JANE MACMAHON & | MISS DEBORAH J MACMAHON JT TEN | 7517 LISLE AVE | | | | FALLS CHURCH VA | 22043-1038 | |
| JANE MAHAR | CUST THOMAS | PAUL MAHAR U/THE NEW YORK | U-G-M-A | RD 5 | 91 LOVELL ST | MAHOPAC NY | 10541-3955 | |
| JANE MARGOLIUS | | 23776 STANFORD RD | | | | SHAKER HEIGHTS OH | 44122-2673 | |
| JANE MARIE CAPPS | ATTN JANE CAPPS BOYD | 2810 BARRETT PINES LN | | | | ST LOUIS MO | 63021-3813 | |
| JANE MARIE FLYNN & | JAMES M FLYNN JT TEN | 17153 MAPLE HILL DR | | | | NORTHVILLE MI | 48168 | |
| JANE MARIE RESKO | | 27761 HILLIARD BLVD | | | | WEST LAKE OH | 44145-3031 | |
| JANE MARIE SHERWOOD | | 4410 ALYDAR DR | | | | BURLESON TX | 76028-3245 | |
| JANE MARIE SHERWOOD FUSSELL | | 4410 ALYDAR DR | | | | BURLESON TX | 76028-3245 | |
| JANE MARIE SWEENY | | 308 STERLING HILL DR | | | | FINDLAY OH | 45840-4581 | |
| JANE MARTIN | | 3469 MAJOR DR W | | | | WANTAGH NY | 11793-2657 | |
| JANE MAXWELL | CUST EMILY | PO BOX 409 | | | | SARANAC LAKE NY | 12983-0409 | |
| JANE MAXWELL | CUST JESSICA N MAXWELL UGMA PA | PO BOX 409 | | | | SARANAC LAKE NY | 12983-0409 | |
| JANE MC CORMICK WELLS | | 5 WYLLY ISLAND | | | | SAVANNAH GA | 31406 | |
| JANE MCCAMBRIDGE | | 3 ARROWHEAD RD | | | | PARK RIDGE NJ | 07656-1863 | |
| JANE MCCARTHY | | 11851 QUAIL VILLAGE WAY | | | | NAPLES FL | 34119-8804 | |
| JANE MCCARTHY | | 322 E SEVENTH ST | | | | PERRYSBURG OH | 43551-2306 | |
| JANE MEGAN NYCE | | 5 KEELERS RIDGE | | | | WILTON CT | 06897-1608 | |
| JANE MELINDA PURCELL | | 731 FIFTH ST | | | | ANN ARBOR MI | 48103-4842 | |
| JANE MICALLEFF & | JANE A MICALLEFF JT TEN | 14392 HAMILTON | | | | RIVERVIEW MI | 48192-7848 | |
| JANE MILLER | | 4 BERETTA WY | | | | HOWELL NJ | 07731-2960 | |
| JANE MITCHELL | | 3966 GLEN MOOR WAY | | | | KOKOMO IN | 46902-9400 | |
| JANE MOLL WHITMAN | | 56 HEATHERWOOD HILL | | | | AUDUBON PA | 19403-1944 | |
| JANE MORGAN | | 43 NORTH POINT DRIVE | | | | NEW CASTLE PA | 16105-2720 | |
| JANE MORRISON | CUST DANIEL M | BOWSER UTMA IA | 1224 N 5TH | | | STUART IA | 50250-2082 | |
| JANE MORRISON | CUST ELIZABETH | WOLFE UTMA IA | 1224 N 5TH | | | STUART IA | 50250-2082 | |
| JANE MORRISON | CUST JOSEPH | BOWSER UTMA IA | 1224 N 5TH | | | STUART IA | 50250-2082 | |
| JANE MORRISON | CUST MARIA | WOLFE UTMA IA | 1224 N 5TH | | | STUART IA | 50250-2082 | |
| JANE MORRISON | CUST JARED | | | | | WOLFE UTMA IA | 1224 NB 5TH | STUART |
| JANE MULLER-PETERSON | | 360 WILSON ST | | | | CARLISLE PA | 17013-3634 | |
| JANE MURPHY | | 198 BEECHWOOD | | | | LIVERPOOL NY | 13088-6404 | |
| JANE MURPHY ROMJUE | | 4460 IKENA PL 55 | | | | KALAHEO HI | 96741 | |
| JANE MURRAY | | 6064 RIDGE AVE | | | | PHILADELPHIA PA | 19128-1647 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JANE MYERS REVERAND | | 2322 DOVER DR | | | | LARAMIE WY | 82072-2995 | |
| JANE N CHALLENDER | | 815 DEACON ROAD | | | | MT HOLLY NJ | 08060-2641 | |
| JANE N MOCKFORD | | BOX 1642 | | | | AUSTIN TX | 78767-1642 | |
| JANE N RUSSELL | | 23 FERNDALE RD | | | | MADISON NJ | 07940-1405 | |
| JANE N SIEBOLD | | 332 DENROSE DR | | | | AMHERST NY | 14228-2658 | |
| JANE NATHAN ROTHSCHILD | APT 12-D | 501 E 87TH ST | | | | NEW YORK NY | 10128-7605 | |
| JANE NIETERT SCHULTZ | | 730 KNIGHTSFORD LANE | | | | OKEMOS MI | 48864-1323 | |
| JANE NIETERT SCHULTZ & | STEPHEN O SCHULTZ JT TEN | 730 KNIGHTSFORD LANE | | | | OKEMOS MI | 48864-1323 | |
| JANE O ROGERS | BOX 174 | 7000 MAIN ST | | | | CHERRY CREEK NY | 14723-0174 | |
| JANE OBRECHT EMICH | | 10 CLUB RD | | | | BALTIMORE MD | 21210-2227 | |
| JANE OLSEN | | 723 8TH ST | | | | SECAUCUS NJ | 07094 | |
| JANE OWEN BOOTH | | 8780 LUECK LANE E-1 | | | | FORT MYERS FL | 33919-7208 | |
| JANE OWENS JACKSON | | 2567 S COUNTY RD 500 E | | | | GREENCASTLE IN | 46135-7519 | |
| JANE P ALLEN | C/O CHILDERS | 6826 ROSEMARY LANE | | | | CHAROLOTTE NC | 28210-7019 | |
| JANE P CAINE & | ROBERT A CAINE JT TEN | 53 APPLEWOOD DRIVE | | | | CHILLICOTHE OH | 45601-1906 | |
| JANE P CARLUCCIO | ATTN JANE P MINOLETT | 4375 CAHILL | | | | TROY MI | 48098-4488 | |
| JANE P CRAWFORD | | 29 WESTWOOD PARK CIRCLE | | | | ATTLEBORO MA | 02703-1914 | |
| JANE P DESHON | CLAIM 20 73437 | 903 MIDLAND AVE | | | | YONKERS NY | 10704 | |
| JANE P RANDOLPH | CUST ARI R | WOHLFEILER UTMA CA | 6466 BENVENUE | | | OAKLAND CA | 94618-1306 | |
| JANE P RANDOLPH | CUST ELEANOR | R WOHLFEILER UTMA CA | 6468 BENVENUE | | | OAKLAND CA | 94618-1306 | |
| JANE P RANDOLPH | CUST WILLIAM | R WOHLFEILER UTMA CA | 6468 BENVENUE | | | OAKLAND CA | 94618-1306 | |
| JANE P RICCI | CUST CAITLIN A | RICCI UGMA NY | 502 W OAK ST | | | ROME NY | 13440-2626 | |
| JANE P SHAPIRO | | 104 MANNING BOULEVARD | | | | ALBANY NY | 12203-1742 | |
| JANE P SHIBLEY | | 120 SHAFTSBURY RD | | | | ROCHESTER NY | 14610 | |
| JANE PAGE MARKEY | | 1741 YORKTOWN BLVD | | | | TOMS RIVER NJ | 08753 | |
| JANE PAGE SLOVIC SHAFER | | 2605 AVENHAM AVE SW | | | | ROANOKE VA | 24014-1506 | |
| JANE PAISLEY | | 13099 DOROTHY RD | | | | CHESTERLAND OH | 44026-3028 | |
| JANE PARKHILL | CUST KRISTIN PARKHILL UGMA M | 1083 POINTE PLACE BLVD | | | | ROCHESTER MI | 48307-1794 | |
| JANE PARKHILL | CUST LYNNETTE PARKHILL UGMA M | 1083 POINTE PL DR | | | | ROCHESTER MI | 48307 | |
| JANE PARSONS | | 17112 DEER CROSSING TR | | | | FISHERVILLE KY | 40023-9721 | |
| JANE PASCALE | | 2040 CROSS GATE BLVD UNIT 101 | | | | SURFSIDE SC | 29575 | |
| JANE PITCHER BELL | | 8031 MANOR RD | | | | LEAWOOD KS | 66206-1220 | |
| JANE PLOWMAN | | 7023 GRAND PKWY | | | | WAUWATOSA WI | 53213-3732 | |
| JANE POWERS WELDON | | PO BOX 518 | | | | CALHOUN GA | 30703-0518 | |
| JANE PURSELL CROWLEY | | 3317 GOLDEN EAGLE DR | | | | BLOOMINGTON IL | 61704-2593 | |
| JANE R BERNHART & | CAROL A BERNHART & | GREGORY BERNHART JT TEN | 40425 NEWPORT DRIVE | | | PLYMOUTH MI | 48170-4734 | |
| JANE R BOYER | | BOX 1021 | | | | WASHINGTON CT | 06793-0021 | |
| JANE R BRIGHAM & | DONALD C BRIGHAM JT TEN | 761 SOUTH MAIN STREET | | | | ATHENS PA | 18810-1009 | |
| JANE R CAMPBELL | | 126-4TH ST | | | | WILMETTE IL | 60091-3410 | |
| JANE R CARROLL | | 986 GLENBROOK AVE | | | | ST LOUIS MO | 63122-3103 | |
| JANE R CHRISTMAN | | 1105 GOLFVIEW DRIVE | | | | DAYTONA BEACH FL | 32114-5925 | |
| JANE R CODMAN | | 59 MARLBOROUGH STREET | | | | BOSTON MA | 02116 | |
| JANE R FIELDS | | 1905 HICKORY RIDGE RD | | | | RICHMOND VA | 23233-3805 | |
| JANE R GOODMAN | CUST | DAVID STEVEN GOODMAN U/THE | PA UNIFORM GIFTS TO MINORS ACT | | R D 2 FISH HATCH | ALLENTOWN PA | 18103-9801 | |
| JANE R GOODMAN | CUST DIANA ROCHELLE GOODMAN U | PA | | R D 2 | | ALLENTOWN PA | 18103-9801 | |
| JANE R GOODMAN | | R D 2 FISH HATCHERY | | | | ALLENTOWN PA | 18103-9801 | |
| JANE R GOODMAN | | RD 2 | | | | ALLENTOWN PA | 18103-9801 | |
| JANE R HOPKINS | C/O ASHLEY | HCR 71 BOX 65 | | | | WINDSOR VT | 05089-7604 | |
| JANE R JOHNSON | UNITED STATES | 1707 WINDSOR DR | | | | HIGH POINT NC | 27262-8334 | |
| JANE R KRZYZANSKI | | 17 G FERNWOOD DR | | | | BOLINGBROOK IL | 60440 | |
| JANE R LENHARDT | | 10800 CATSKILL TR | | | | AUSTIN TX | 78726-1403 | |
| JANE R ROCHE | | 427 FAIRFIELD WOODS RD | | | | FAIRFIELD CT | 06432-2744 | |
| JANE R SCHULTEN | | 3254 RANA DR | | | | CRETE IL | 60417-4226 | |
| JANE R SCHWENKE | | 704 WALTHAM COURT | | | | EL PASO TX | 79922-2128 | |
| JANE R SPRING | | 798 SUNNY HILL RD | | | | FREEHOLD NY | 12431-9701 | |
| JANE R TAURMAN | | 111 CARRIAGE WAY | | | | LYNCHBURG VA | 24503-4224 | |
| JANE R TURNER | | 1616 TWIN LKS BLVD | | | | OXFORD MI | 48371 | |
| JANE R WASICEK & | TIM D WASICEK JT TEN | W165 N9743 CHIPPEWA DR | | | | GERMANTOWN WI | 53022 | |
| JANE R WILSON | | 2604 GARFIELD AVE | | | | CLAYMONT DE | 19703-1817 | |
| JANE REED FIELDS | | 1905 HICKORY RIDGE RD | | | | RICHMOND VA | 23233-3805 | |
| JANE RHYMER MC GEE | | 8000 GLENBAR WAY | | | | FAIR OAKS CA | 95628-5911 | |
| JANE RICHARDSON | | 3033 ROYCE LANE | | | | COSTA MESA CA | 92626 | |
| JANE RICHMOND BURNS | | 1671 SEA OATS DR | | | | ATLANTIN BEACH FL | 32233-5827 | |
| JANE ROBERTS & | NANCY LYNN JT TEN | 53158 HEMLOCK LAKE RD | | | | MARCELLUS MI | 49067-9509 | |
| JANE ROBERTS & | TERRY ROBERTS JT TEN | 53158 HEMLOCK LAKE RD | | | | MARCELLUS MI | 49067-9509 | |
| JANE ROSE COHEN | C/O WILLIAM L COHEN | 3 MEADOW LA | | | | CHADDS FORD PA | 19317-9114 | |
| JANE RUCKMAN BAUS | | 3366 EAST FAIRFAX | | | | CLEVELAND HTS OH | 44118-4208 | |
| JANE S BALCER | | 5714 HAMMERSLEY RD | | | | MADISON WI | 53711-3450 | |
| JANE S BARTEL & | EDWARD W BARTEL JT TEN | 41W40 OAK DR | | | | SAINT CHARLES IL | 60175-8544 | |
| JANE S BERES | | 5813 E LAKESIDE DR | | | | HANAHAN SC | 29410-2506 | |
| JANE S BLAKE | TR JANE S BLAKE REVOCABLE TRUST | UA 04/26/99 | 12 ALGONQUIN WOOD | | | SAINT LOUIS MO | 63122 | |
| JANE S CAMPBELL | | 137 SHORE RD | | | | OLD GREENWICH CT | 06870-2208 | |
| JANE S CARDEN | | 560 E RIVER RD | | | | ROCHESTER NY | 14623-1128 | |
| JANE S CARPENTER | CUST THOMAS E FLECKNER UGMA OF | 2543 GARRETT AVE | | | | ATLANTA GA | 30360-2537 | |
| JANE S CHAMBERLIN | | 7889 S INDEPENDENCE WAY | | | | LITTLETON CO | 80128 | |
| JANE S DAUGHERTY | TR U/A DTD 07/19/0 DAUGHERTY LIVIN | TRUST | 3001 S WAVERLY ST | | | KENNEWICK WA | 99337 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JANE S FLEMING | | 424 FALLWOOD | | | | LAS VEGAS NV | 89107-2826 | |
| JANE S FURBER | | 85 ALBERT STREET | BOX 702 | | | LAKEFIELD ON  K0L 2H0 | | CANADA |
| JANE S GIDWITZ | | 1780 SETON ROAD | | | | NORTHBROOK IL | 60062-1342 | |
| JANE S HADLEY | | 108 DELIGHT RD | REISTERTOWN | | | REISTERSTOWN MD | 21136 | |
| JANE S JARRATT | | 3944 THISTLE LANE | | | | FORT WORTH TX | 76109-3425 | |
| JANE S JOHNSTON | | 3651 N 53 AVENUE | | | | HOLLYWOOD FL | 33021-2335 | |
| JANE S KAUSE | | 4757 BEMIS RD | | | | YPSILANTI MI | 48197-9311 | |
| JANE S KLOCK | | 10528 LOUISE AVE | | | | GRANADA HILLS CA | 91344-6112 | |
| JANE S LLOYD & LOUIS R LLOYD | TR UNDER THE JANE S LLOYD | LIVING TRUST 11/17/89 | 41 WARE ST | | | SOMERVILLE MA | 02144-1540 | |
| JANE S MALONE | | 75 TIFFANY LANE | | | | GETTYSBURG PA | 17325-8467 | |
| JANE S MCWHIRTER | | 1007 TIMBERLINE LN | | | | ALLEN TX | 75002-2341 | |
| JANE S MORRARTY | | 19 KINNE RD | | | | CANTERBURY CT | 06331-1409 | |
| JANE S MURPHY | APT 7 | 21 PARK LANE S | | | | MENANDS NY | 12204-1941 | |
| JANE S PAN | TR UA 9/17/99 HAN PAN RESIDUAL | TRUST | 3769 CALLE LINDA VISTA | | | NEWBURY PARK CA | 91320 | |
| JANE S PILLSUBRY & | ROBERT D PILLSBURY TEN ENT | 438 FENWICK | | | | SAN ANTONIO TX | 78239-2547 | |
| JANE S RAFF | | 15 PINE VALLEY RD | | | | LIVINGSTON NJ | 07039-8211 | |
| JANE S REED | | 6704 ST RT 5 | | | | KINSMAN OH | 44428-9781 | |
| JANE S ROBINSON | TR S | B ROBINSON REV TR U/A DTD | | 7/1/1976 1404 NW 122ND ST APT 318 | | OKLAHOMA CITY OK | 73114 | |
| JANE S ROOS | | 3500 JACKSON ST | | | | S F CA | 94118-1808 | |
| JANE S SCHLEGEL | | 120 E WALNUT | | | | NORTH EAST MD | 21901 | |
| JANE S SHUMWAY & | WILLIAM E SHUMWAY JT TEN | 248 SOUTH ST | | | | BRATTLEBORO VT | 05301-4229 | |
| JANE S SOUDAVAR | CUST ANNABELLE SESKIS CAUFMAN | UGMA NY | 630 PARK AVE | | | NEW YORK NY | 10021-6544 | |
| JANE S SPURGEON | | 8847 WALNUT TR | | | | SYLVANIA OH | 43560-8989 | |
| JANE S THORNTON | CUST BRIAN S THORNTON A MINOR | UNDER THE LAWS OF GEORGIA | 3304 NW LEEDS WAY | | | DULUTH GA | 30096-3648 | |
| JANE S THORNTON | CUST SHAWN | THORNTON A MINOR UNDER THE | LAWS OF GEORGIA | 3304 NW LEEDS WAY | | DULUTH GA | 30096-3648 | |
| JANE S THORNTON | | 3304 NW LEEDS WAY | | | | DULUTH GA | 30096-3648 | |
| JANE S THORNTON & | BEN C THORNTON JT TEN | 3304 NW LEEDS WAY | | | | DULUTH GA | 30096-3648 | |
| JANE S TRUE | C/O R MORGAN | 308 W MILTON ROAD | | | | MILTON VT | 05468-3251 | |
| JANE S VICKNAIR | | 122 NORMANDY OAKS BLVD | | | | COVINGTON LA | 70433 | |
| JANE S WARTER | | 270 ORCHARD RD | | | | NEWARK DE | 19711-5224 | |
| JANE S WHITE | | 206 SHERWOOD LN | | | | WALLINGFORD PA | 19086-6031 | |
| JANE SAUCHELLI & | NICHOLAS A SAUCHELLI JR JT TEN | 14 GREENFIELD AVE | | | | SUMMIT NJ | 07901-1418 | |
| JANE SAWICKI | CUST | MICHAEL ROBERT SAWICKI UGMA IL | 143 TIMBER TRAIL DR | | | OAK BROOK IL | 60523-1457 | |
| JANE SAWICKI | CUST | MICHELLE ELIZABETH SAWICKI | UGMA IL | 143 TIMBER TRAIL DR | | OAK BROOK IL | 60523-1457 | |
| JANE SCHULTZ | | 40 S MAIN STREET | | | | QUINCY MI | 49082-1150 | |
| JANE SCOTT | | 3238 BELVIDERE AVE SW | | | | SEATTLE WA | 98126-2225 | |
| JANE SEHNERT GLENN | CUST EMILY V GLENN | UTMA NC | 2701 SHERWOOD DR | | | CHARLOTTE NC | 28207-2550 | |
| JANE SEHNERT GLENN | CUST JULIANA F GLENN | UTMA NC | 2701 SHERWOOD DR | | | CHARLOTTE NC | 28207-2550 | |
| JANE SELMAN | | 124 RUFUS RD | | | | SILSBEE TX | 77656 | |
| JANE SEMERTZIDES | | 10 MALSTORME RD | | | | WAPP FALLS NY | 12590-3014 | |
| JANE SHARENOW | | 7889 PALENCIA WAY | | | | DELRAY BEACH FL | 33446-4406 | |
| JANE SHIPMAN KUNTZ | | 222 IRVING AVE | | | | DAYTON OH | 45409-2405 | |
| JANE SHIRLEY | | 5263 POWELL RD | | | | HUBER HEIGHTS OH | 45424-4233 | |
| JANE SHUHY | | 5015 SOUTHERN PINE CIRCLE | | | | VENICE FL | 34293-4245 | |
| JANE SLOYER | CUST DANIEL | SLOYER UGMA NY | 86 AUERBACH LANE | | | LAWRENCE NY | 11559-2527 | |
| JANE SMALL KLIMCZAK | | 14 MATSON RIDGE | | | | OLD LYME CT | 06371-1133 | |
| JANE SMITH STEINBERG | | 411 KNOLLWOOD AVENUE | | | | SALISBURY NC | 28144-7598 | |
| JANE SNEED LYNN | | 730 OLD IVY RD NE | | | | ATLANTA GA | 30342-4322 | |
| JANE STACK | | 23 WELLS COURT | | | | BLOOMFIELD NJ | 07003-3042 | |
| JANE STANDEN | | 14 MOUNTAIN VIEW LANE | | | | WELD ME | 04285 | |
| JANE STEIN | CUST | ROBERT STEIN 3RD U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 58 HAWTHORNE AV | ALBANY NY | 12203-2121 | |
| JANE STELTENPOHL | | 404 EAST 66TH STREET | APT 7B | | | NEW YORK NY | 10021-9311 | |
| JANE STRICKLAND | | 44 ELLICOTT ST | | | | NEEDHAM MA | 02492 | |
| JANE SUMMERS WYGAL | | BOX 606 | | | | MARS PA | 16046-0606 | |
| JANE SUTTER KELLER | | 925 EAST FRONT ST | | | | BERWICK PA | 18603-4919 | |
| JANE SYPNIEWSKI JOHN | SYPNIEWSKI & JAMES L | SYPNIEWSKI JT TEN | 816 PINE N W | | | GRAND RAPIDS MI | 49504-4341 | |
| JANE T BANTA | | ONE HORNBECK RIDGE | | | | POUGHKEEPSIE NY | 12603-4205 | |
| JANE T CLAY | | 798 GLENDOVER CT | | | | LEXINGTON KY | 40502-2842 | |
| JANE T GORMAN | | 604 NORRISTOWN RD | | | | AMBLER PA | 19002-2104 | |
| JANE T KELSEY | | 1370 WEST WILSON | | | | CLIO MI | 48420-1689 | |
| JANE T KRAWCZAK | | 600 N GLEANER ROAD | | | | SAGINAW MI | 48609-9491 | |
| JANE T LINDER & | CARL T LINDER JT TEN | 133 DEAN RD | | | | SPENCERPORT NY | 14559-9503 | |
| JANE T LINDER & | RAYMOND A LINDER JT TEN | 133 DEAN RD | | | | SPENCERPORT NY | 14559-9503 | |
| JANE T MIERA | | 2244 MAURICE AVE | | | | LA CRESCENTA CA | 91214-1533 | |
| JANE T MORTON | | 1589 SUNSET RD | | | | OXFORD NC | 27565-8210 | |
| JANE T OLAS | | 303 WENDHURST DR | | | | ROCHESTER NY | 14616 | |
| JANE T RACHFAL | | 1459 FERRY AVE | | | | NIAGARA FALLS NY | 14301-2249 | |
| JANE T RITTMAN | | 8794 CHATEAU DR NW | | | | PICKERINGTON OH | 43147-8680 | |
| JANE T SKOTZKO | | 402 MASHIE DR SE | | | | VIENNA VA | 22180-4924 | |
| JANE T SZEG | | PO BOX 2731 | | | | PERTH AMBOY NJ | 08862-2731 | |
| JANE T TEICHLER | | 101 E MONROE | | | | VILLA PARK IL | 60181-3255 | |
| JANE T YAMANAKA | TR U/A | DTD 09/21/89 THE JANE T | YAMANKA TRUST | 3473 AKAKA PL | | HONOLULU HI | 96822-1316 | |
| JANE TAYLOR | | 50 W 34TH ST 5A12 | | | | NEW YORK NY | 10001-3045 | |
| JANE THOMPSON | | 280 FIRST AVE | | | | NEW YORK NY | 10009-1834 | |
| JANE TOWN DATTOLI | | 567 OLD WARREN RD | | | | SWANSEA MA | 02777-4217 | |
| JANE TRIGGS | | 5 CRESCENT AVE | | | | SOUTH AMBOY NJ | 08879-1404 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JANE TROWBRIDGE HOTCHKISS | | 1 TOWER HILL ROAD | | | | CLINTON CT | 06413-1242 | |
| JANE V PETRONE | TR JANE | V PETRONE TRUST U/A DTD | | 5/21/1993 510 WOODSIDE AVE | WOODSIDE HILLS | WILMINGTON DE | 19809-1637 | |
| JANE V STRANG | | PO BOX 2587 | | | | LITTLETON CO | 80161 | |
| JANE VARLEY | | BOX 211 | | | | STILLWATER NJ | 07875-0211 | |
| JANE W ACTON | | 937 SAVAGE FARM DR | | | | ITHACA NY | 14850-6515 | |
| JANE W AGIN | | 3100 SHORE DRIVE APT 1225 | | | | VIRGINIA BEACH VA | 23451-1164 | |
| JANE W ATKINSON | CUST JEFFREY KIRK ATKINSON UGM | LORDS HWY EXTENSION | | | | WESTON CT | 06880 | |
| JANE W BLECHARSKI | LANCASTER TOWERS LP | 1 PLEASANT AVE WEST | APT 512 5TH FL | | | LANCASTER NY | 14086-2146 | |
| JANE W COOPER | | 629 BRAESIDE NORTH DRIVE | | | | INDIANAPOLIS IN | 46260-1732 | |
| JANE W ELMORE | | 6332 D BANDERA | | | | DALLAS TX | 75225-3630 | |
| JANE W GERDES & | FREDERICK W GERDES JT TEN | 17 BAYOU RD | | | | LAKE JACKSON TX | 77566-3735 | |
| JANE W GERDES & | JAN G GOVREAU JT TEN | 17 BAYOU RD | | | | LAKE JACKSON TX | 77566-3735 | |
| JANE W GERDES & | MADELYN G SIEGMUND JT TEN | 17 BAYOU RD | | | | LAKE JACKSON TX | 77566-3735 | |
| JANE W GERDES & | MARGUERITE G BAGGETT JT TEN | 17 BAYOU RD | | | | LAKE JACKSON TX | 77566-3735 | |
| JANE W GRAHAM | | PO BOX 4555 | | | | GREENVILLE DE | 19807 | |
| JANE W HANLEY | | LINDEN LANE & FARMERS LANE | | | | GLEN HEAD NY | 11545 | |
| JANE W HARDIN | | 1781 ST RT 534 | | | | SOUTHINGTON OH | 44470-9538 | |
| JANE W LONG | | 160 W PARK ST | | | | CARLISLE PA | 17013-2231 | |
| JANE W MC CREA | | 300 S 20TH | | | | RICHMOND IN | 47374-5728 | |
| JANE W MEISEL | | 392 CENTRAL PARK W APT 10R | | | | NEW YORK NY | 10025 | |
| JANE W RUSSELL | | 12202 MEADOWSTREAM CT | | | | HERNDON VA | 20170-2748 | |
| JANE W SHANNON | | 71 STONY CORNERS RD | | | | AVON CT | 06001-2627 | |
| JANE W SHAPARD | ATTN LINCOLN REAVIS | 2194 MIDDLEFIELD RD | | | | CLEVELAND HTS OH | 44106-3325 | |
| JANE W SIBLEY | | 15 OAKEN RD | | | | BRISTOL CT | 06010-2600 | |
| JANE W STAFFORD | | 3 MONROE PKWY | STE P | | | LAKE OSWEGO OR | 97035 | |
| JANE WANDA IZZO & | JOHN HENRY MALONE JT TEN | 2 N PARK | | | | AUBURN NY | 13021-1923 | |
| JANE WANEK | TR UA 8/14/01 JANE WANEK LIVING | TRUST | PO BOX 382 | | | FLUSHING MI | 48433 | |
| JANE WARNER ATKINS | CUST CAROLYN JANE ATKINS U/THE | U-G-M-A | BOX 298 | | | SIMONTON TX | 77476-0298 | |
| JANE WARNER MICOU | | 4679 E FOOTHILL DR | | | | PARADISE VALLEY AZ | 85253-2915 | |
| JANE WARREN | | 11 STRATFORD PL | | | | GROSSE POINTE MI | 48230-1907 | |
| JANE WATERBURY THOMPSON | | 926 ELK STREET | | | | FRANKLIN PA | 16323-1159 | |
| JANE WATSON CHARBONNIER | | 29 FRONT STREET | | | | STONINGTON CT | 06378 | |
| JANE WELLE JEFFREY | | 931 STATE ROUTE 443 | | | | SCHOHARIE NY | 12157 | |
| JANE WENZEL | | 5250 CHERRY CREEK S DR APT 6M | | | | DENVER CO | 80246-2724 | |
| JANE WILKOWSKI | | 86-40 MUSKET ST | | | | QUEENS VILLAGE NY | 11427-2718 | |
| JANE WILLIAMS | | PO BOX 2804 | | | | VALDOSTA GA | 31604 | |
| JANE WILLIAMS | | 3012 BRANDED CT W | | | | KOKOMO IN | 46901-7005 | |
| JANE WILLIAMS | | 3319 GLACIER RIDGE RD | | | | MIDDLETON WI | 53562-1768 | |
| JANE WILLIAMS ELSENHANS | | 17 STELLA DR | | | | BRIDGEWATER NJ | 08807-1826 | |
| JANE WOODRUFF & | THOMAS B WOODRUFF JT TEN | 223 MCMILLAN | | | | GROSSE POINTE FRMS MI | 48236-3509 | |
| JANE WOOTEN HASTINGS | | 15209 POSSUM TRACK RD | | | | RALEIGH NC | 27614-9425 | |
| JANE WRIGHT | | 102 ROCK POINTE LANE | | | | CARY NC | 27513-2473 | |
| JANE Y HERALD | R D 2 | BOX 85 | | | | TURBOTVILLE PA | 17772-9704 | |
| JANE Y MENERAY | | 7314 ZIMPEL ST | | | | NEW ORLEANS LA | 70118-5255 | |
| JANE YICK | CUST ANDREW | YICK UGMA CA | 1340 GRANT AVE 1 | | | S F CA | 94133-3926 | |
| JANE YICK | CUST STEVEN C | YICK UGMA CA | 1340 GRANT AVE 1 | | | S F CA | 94133-3926 | |
| JANEANE SEVY | | 696 E 2550 N | | | | NORTH OGDEN UT | 84414-2876 | |
| JANECE R HAUSCH | | 21 WALNUT ST | | | | CLINTON CT | 06413-2215 | |
| JANEEN ANN TAYLOR & | NORMA MAE HUMMEL JT TEN | 163 MAPLE ST | BOX 109 | | | VERMONTVILLE MI | 49096 | |
| JANEEN C KOLLAT | | 99 GREENTREE CIRCLE | | | | AURORA OH | 44202-7905 | |
| JANEEN I BRINKMAN | | 7 VINGUT LN | | | | SETAYKET NY | 11733-3048 | |
| JANEEN L GALLIGAN | | 3210 FLETCHER AVE | | | | LAKELAND FL | 33803-8309 | |
| JANEEN O BATES | | 2552 FLAG MARSH RD | | | | MOUNT AIRY MD | 21771-4012 | |
| JANEENE STEPHENS | | 10146 BELSAY RD | | | | MILLINGTON MI | 48746 | |
| JANEISE J SCHULTZ | | 8109 WOOD CREEK COURT | | | | DOWNERS GROVE IL | 60516-4536 | |
| JANEL M FRANCIS & | | TR UA 8/1/01 THE WILL FAMILY TRUST | 6105 SOUTH KARRINGTON | | | NEW BERLIN WI | 53151 | |
| JANEL M TRAVIS & | MICHAEL C TRAVIS JT TEN | 720 N WHRICH ST | | | | WHRICHSVILLE OH | 44683 | |
| JANELL HOLMES | | 8442 SHEPHERDS WATCH DR | | | | CHESTERFIELD VA | 23832-7871 | |
| JANELL M BUMPUS TOD | JANEEN M BUSH | SUBJECT TO STA TOD RULES | 570 CHRISTOPHER DR | | | JACKSON MI | 49203 | |
| JANELL M BUMPUS TOD | JOEL T BUMPUS | SUBJECT TO STA TOD RULES | 570 CHRISTOPHER DR | | | JACKSON MI | 49203 | |
| JANELL M BUMPUS TOD | THOMAS J BUMPUS | SUBJECT TO STA TOD RULES | 570 CHRISTOPHER DR | | | JACKSON MI | 49203-1104 | |
| JANELL M ROBINSON | | BOX 196-1255 TURNER PL | | | | WILBERFORCE OH | 45384 | |
| JANELLE A GROH | | 10235 BOULDER PASS | | | | DAVISBURG MI | 48350-2055 | |
| JANELLE ANN KUTTER | | 167 CHRISTINA CIRCLE | | | | WHEATON IL | 60187-1115 | |
| JANELLE ANN NOWLAN | | 316 NICOLET ST | | | | GODFREY IL | 62035-1949 | |
| JANELLE E BERGER | | 15 REMER AVE | | | | SPRINGFIELD NJ | 07081-3225 | |
| JANELLE KEVNICK | | 3636 GREEN MEADOW LANE | | | | LAKE ORION MI | 48359-1492 | |
| JANELLE L OWEN | ATTN JANELLE L RYNEARSON | 9101 BEECHWOOD DRIVE | | | | URBANDALE IA | 50322-4021 | |
| JANELLE M KONSTAM | | 25350 KINGSHIRE | | | | SOUTHFIELD MI | 48075-2016 | |
| JANELLE M SEIVERLING | | 1700 BRUNNERVILLE RD | | | | LITITZ PA | 17543-9731 | |
| JANELLE M MERRITT & | LAUREN N MERRITT JT TEN | 4619 HILLMONT LANE | | | | HIXSON TN | 37343-4327 | |
| JANELLE SPOLTMAN | | 3385 CHICKASAW RD | | | | CELINA OH | 45822-9556 | |
| JANELLE WENDELSCHAFER | | 11627 CIRCLE DR N | | | | MILTON WI | 53563-9639 | |
| JANES S GADEN | TR JANE S GADEN TRUST | UA 05/13/96 | PO BOX 24371 | | | EDINA MN | 55424-0371 | |
| JANESSA G ROBINSON | | 2100 E HILL RD APT 13 BLDG 2 | | | | GRAND BLANC MI | 48439-5131 | |
| JANET A BOIK | | 820 LAKEVIEW DR | | | | LAKE ODDSSA MI | 48849-1293 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JANET A BURD | | 3473 TALL OAKS LN | | | | YOUNGSTOWN OH | 44511 | |
| JANET A COLE | | 145 SASSAFRASS LN | | | | SYLVESTER GA | 31791 | |
| JANET A CONNOLLY | | 135 E 54TH STREE APT 5A | | | | NEW YORK NY | 10022-4509 | |
| JANET A CONNORS | TR BARTSCH FAMILY TRUST | UA 03/05/05 | 16-8 SHIP AVE | | | MEDFORD MA | 02155 | |
| JANET A DAVISON | APT 15 | 7630 TOMLINSON AVE | | | | CABIN JOHN MD | 20818-1321 | |
| JANET A DEWSENBERRY | | 2225 W SILVER SPRING DR | | | | MILWAUKEE WI | 53209-4338 | |
| JANET A EGGLESTON | | 26705 LITTLE JOHN CT 53 | | | | BONITA SPRINGS FL | 34135-7308 | |
| JANET A FABIAN | | 345 SABLE CT | | | | ALPHARETTA GA | 30004-8011 | |
| JANET A FLICKINGER | | 65 LA PALOMA | | | | DANA POINT CA | 92629-3125 | |
| JANET A GROVER | | 3610 MT ZION RD | | | | LUCAS OH | 44843 | |
| JANET A GUYETT | | PO BOX 429 | | | | JEFFERSON CTY TN | 37760 | |
| JANET A HENRICKS | | 405 MAGNOLIA DRIVE | | | | KOKOMO IN | 46901-5085 | |
| JANET A HILDEBRAND | | 1245 CROOKED LAKE DR | | | | FENTON MI | 48430-1215 | |
| JANET A KAPLAN | | 3581 TEXTILE | | | | SALINE MI | 48176-9791 | |
| JANET A KLEINO | | 1140 NW 106TH AVE | | | | PLANTATION FL | 33322 | |
| JANET A LABRECHE & | ANDREW A LABRECHE JT TEN | CALVARY CHRISTIAN ACADEMY | 7954 HWY 931 NORTH | | | WHITESBURG KY | 41858 | |
| JANET A LABRECHE & | DAVID M LABRECHE JT TEN | CALVARY CHRISTIAN ACADEMY | 7954 HWY 931 NORTH | | | WHITESBURG KY | 41858 | |
| JANET A LABRECHE & | JONATHAN H LABRECHE JT TEN | CALVARY CHRISTIAN ACADEMY | 7954 HWY 931 NORTH | | | WHITESBURG KY | 41858 | |
| JANET A LABRECHE & | PETER L LABRECHE JT TEN | CALVARY CHRISTIAN ACADEMY | 7954 HWY 931 NORTH | | | WHITESBURG KY | 41858 | |
| JANET A LABRECHE & | ROBERT M LABRECHE JT TEN | 15471 WANDERING WAY | | | | NOBLESVILLE IN | 46060 | |
| JANET A MACHINGO | | PO BOX 837 | | | | CANFIELD OH | 44406-0837 | |
| JANET A MCCARTY | | 154 S BRINKER AVE | | | | COLUMBUS OH | 43204-1911 | |
| JANET A MOROSCO | | 20870 WILDWOOD | | | | HARPER WOODS MI | 48225-1844 | |
| JANET A MURPHY | TR JANET A MURPHY TRUST | UA 03/03/94 | MEGHAN MURPHY | 7703 WATERVIEW LN | | CHESTERTOWN MD | 21620-4746 | |
| JANET A MURPHY | TR JANET A MURPHY TRUST | UA 12/26/96 | BENJAMIN MURPHY | 7703 WATERVIEW LN | | CHESTERTOWN MD | 21620-4746 | |
| JANET A RANEY | | 12949 SKYLINE DR | | | | PLAINFIELD IL | 60544-1992 | |
| JANET A RATHKA | | BOX 268 | | | | DETOUR VILLAGE MI | 49725-0268 | |
| JANET A RATHKA & | GARY T RATHKA JT TEN | BOX 268 | | | | DETOUR MI | 49725-0268 | |
| JANET A ROSSITER | | 5449 W LAZY S ST | | | | TUCSON AZ | 85713-6304 | |
| JANET A ROTHROCK | | 5463 E 350 N | | | | DANVILLE IN | 46122 | |
| JANET A SIMPSON | | 3884 BALMORAL CT | | | | MYRTLE BEACH SC | 29588-6768 | |
| JANET A STEEL | | 26 WOODSIDE LANE | | | | RIVERTON NJ | 08077-2462 | |
| JANET A STRICKLAND | | 132 DEVONSHIRE RD | | | | WILM DE | 19803-3050 | |
| JANET A THOMPSON & | JOHN G THOMPSON & | KATHRYN KRABBE JT TEN | 141 S FINN RD | | | MUNGER MI | 48747-9720 | |
| JANET A WHITE | | 2703 WEST LIBERTY ST | | | | GIRARD OH | 44420-3167 | |
| JANET A WOODY & | GERALD D WOODY JT TEN | 9296 EMILY DR | | | | DAVISON MI | 48423-2866 | |
| JANET ANN BEABER | | 470 MORGAN CIRCLE | | | | NORTHVILLE MI | 48167-2719 | |
| JANET ANN DANIELS | | 14873 ELDORADO DR | | | | OMAHA NE | 68154-1146 | |
| JANET ANN KLAPSTEIN | | 1990 S W MILL ST TERR | | | | PORTLAND OR | 97201-2434 | |
| JANET ANN NEUTZE | | 851 FAIRHAVEN RD | | | | HUMMELSTOWN PA | 17036-9755 | |
| JANET ANN NICKERSON | | 8009 GRAND RIVER RD | | | | BRIGHTON MI | 48114-9366 | |
| JANET ANN SMITH | | 3223 BRISCOE TRAIL | | | | SAN ANTONIO TX | 78253 | |
| JANET ANN WILLIAMS | ATTN JANET A ERICKSON | 46600 EL PRADO RD | | | | TEMECULA CA | 92590-4140 | |
| JANET ARDITTI GOLDSTEIN | | 7 THE COMMONS | | | | COLD SPG HBR NY | 11724-2422 | |
| JANET ARVIN | | 263 W 550 N | | | | KOKOMO IN | 46901-8540 | |
| JANET B BERNARDWINGO | | 1306 DOMINICA DR | | | | AUGUSTA GA | 30909-2612 | |
| JANET B BROWN | | 25 DEVON WAY | | | | HASTINGS-ON-HUDSON NY | 10706-3006 | |
| JANET B CLUETT | | 45 PARK AVE | | | | OLD GREENWICH CT | 06870-1722 | |
| JANET B DAY & | ROBERT M DAY JT TEN | 9856 PALACE GREEN WAY | | | | VIENNA VA | 22181-6097 | |
| JANET B HEGNA | | 5100 OAK GROVE PARKWAY | #313 | | | BROOKLYN PARK MN | 55443 | |
| JANET B HUDSON | | 121 SATUCHET RD | | | | BREWSTER MA | 02631-2227 | |
| JANET B KAEFER | | 31 GOLD BLVD | | | | BASKING RIDGE NJ | 07920-2210 | |
| JANET B OBETZ | | 913 WOODLAND DR | | | | NEW JOHNSONVILLE TN | 37134-9785 | |
| JANET B ORR & | MISS JENNIFER B ORR JT TEN | W6775 WINDWARD DR | | | | GREENVILLE WI | 54942 | |
| JANET B POMUSH | | 524 NORTH 98 STREET | | | | WAUATOSA WI | 53226-4304 | |
| JANET B SHOQUIST & | DEBRA J LAWLESS JT TEN | 530 B 22 ST OCEAN | | | | MARATHON FL | 33050-2249 | |
| JANET B SHOQUIST & | SHARON W ABEL JT TEN | 530 22ND STREET OCEAN B | | | | MARATHON FL | 33050-2249 | |
| JANET B TIPTON | | 816 CAHABA | | | | LEXINGTON KY | 40502-3319 | |
| JANET B VAN HISE | | 2750 RESERVOIR AVE APT 207 | | | | TRUMBULL CT | 06611 | |
| JANET B WARD | | 623 MAIN ST | | | | GROVEPORT OH | 43125-1420 | |
| JANET B WOLSKI | | 5504 N SHASTA DRIVE | | | | GLENDALE WI | 53209-4925 | |
| JANET BAKERS VASSALLO | | 5 ALDHAM COURT TAVISTOCK | | | | WILM DE | 19803-1701 | |
| JANET BARRIE KING | | 220 PEWABIC ST | | | | LAURIUM MI | 49913-2112 | |
| JANET BATES AMEY AS | CUSTODIAN FOR MISS KELLY | BATES UNDER THE MICHIGAN | UNIFORM GIFTS TO MINORS AC | 6252 LUCAS RD | | FLINT MI | 48506-1227 | |
| JANET BENNETT | | 378 LORA | | | | YOUNGSTOWN OH | 44504-1516 | |
| JANET BERNIECE HOOKER | | G3142 S TERM STREET | | | | BURTON MI | 48529-1009 | |
| JANET BIRD | | 3707 N OAKWOOD AVE | | | | MUNCIE IN | 47304-1745 | |
| JANET BIRNBAUM | | 214 FERNDALE RD | | | | SCARSDALE NY | 10583-1532 | |
| JANET BLAHO & | GEORGE BLAHO TEN ENT | 163 PIERCE RD | | | | ELIZABETH PA | 15037-3000 | |
| JANET BOERGERT | | 622 BIRD BAY S DR 205 | | | | VENICE FL | 34285-6254 | |
| JANET BOLDYGA | | 705 CHESTER RIVER DR | | | | GRASONVILLE MD | 21638 | |
| JANET BONAMASSA | CUST DANIEL | ANTHONY BONAMASSA UGMA NY | 110 81 ST STREET | | | BROOKLYN NY | 11209 | |
| JANET BORGERDING | | 1490 DEERLAND ST | | | | DAYTON OH | 45432-3408 | |
| JANET BRESSER BARNES | | 4016 FRANKLIN STREET | | | | KENSINGTON MD | 20895-3826 | |
| JANET BRYANT & | EDDIE D BRYANT JT TEN | RR 1 BOX 181 | | | | BARING MO | 63531-9730 | |
| JANET BUCY | | 531 WALNUT ST | | | | MAITLAND MO | 64466-7107 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JANET BUECHLER | | 5542 CLARKSTON RD | | | | CLARKSTON MI | 48348-3711 | |
| JANET BULLARD CAMPBELL | | 155 BAY AVENUE | | | | DE FUNIAK SPRINGS FL | 32435 | |
| JANET BURKS NOLAN | | 2800 FOXWOOD DR | | | | RUSTON LA | 71270-2511 | |
| JANET BURTON DAIN-FARIS | | 2315 SCHAEFFER HILLS DRIVE | | | | HENDERSON NV | 89052 | |
| JANET BUSHWAY | | 10142 MARKET AVE NE | | | | HARTVILLE OH | 44632-8734 | |
| JANET C ANDERSON | | 4543 OAK CHASE RD | | | | EAGAN MN | 55123-1860 | |
| JANET C ANDERSON & | JAMES A ANDERSON JT TEN | 318 N PARKHILL LOOP | | | | BARTLESVILLE OK | 74006-9114 | |
| JANET C BUTTS | | 8510 OWLSWICK LN | | | | MEMPHIS TN | 38125-4416 | |
| JANET C CANNON | | 3755 TENNYSON ST | APT 119 | | | DENVER CO | 80212-1974 | |
| JANET C CHRISTIANSEN | ATTN JANET C JOHNSON | 458 WOODHURST DRIVE | | | | COPPELL TX | 75019-3349 | |
| JANET C CLAPSADDLE | | 3509 WEST LAKE RD | | | | WILSON NY | 14172-9732 | |
| JANET C CONNORS | | 29 CUMBERLAND ST | | | | BRUNSWICK ME | 04011-1927 | |
| JANET C COONS | | 117 LAKE SHORE DRIVE N | | | | MARYLAND NY | 12116 | |
| JANET C CROSSMAN | | 238 RILEY DR | | | | GIRARD PA | 16417-1044 | |
| JANET C ELEBOGEN | | 360 CRAIG COURT | | | | DEERFIELD IL | 60015-4602 | |
| JANET C GELGOTA | | 105 HALEY FARM DR | | | | CANTON GA | 30115 | |
| JANET C GORMAN | | 7719 NORMANDY LANE | | | | DAYTON OH | 45459-4117 | |
| JANET C HANNA | | 6970 CREEKVIEW DR | | | | LOCKPORT NY | 14094-9515 | |
| JANET C HAYES | | BOX 4094 | | | | GREENVILLE DE | 19807-0094 | |
| JANET C HOLLAND | | 3970 N MICHIGAN RD | | | | DIMONDALE MI | 48821-8750 | |
| JANET C HORVATH & | DONALD J HORVATH JT TEN | 18 LINCOLN DRIVE | | | | NOTTINGHAM NH | 03290-6024 | |
| JANET C HOWELL & | DAVID L HOWELL JT TEN | 318 N PARKHILL LOOP | | | | BARTLESVILLE OK | 74006-9114 | |
| JANET C HUTCHINS | TR RALPH HUTCHINS JR TR 08/14/68 | 4 YARMOUTH RD | | | | WELLESLEY MA | 02481-1249 | |
| JANET C JAEGER | | 400 SEABURY DR #4149 | | | | BLOOMFIELD CT | 06002 | |
| JANET C JONES | | 904 RACE ST | | | | CAMBRIDGE MD | 21613 | |
| JANET C KRAUS & | DAVID L KRAUS JT TEN | 7 MEADOW SPRING DR | | | | BELAIR MD | 21015-1700 | |
| JANET C LAWSON | C/O YEZBACK | 4835 HUNTER CREEK LN | | | | ROCHESTER MI | 48306-1520 | |
| JANET C MANLEY | | 6119 WEST NESTEL ROAD | | | | HOUGHTON LAKE MI | 48629-8202 | |
| JANET C MCBRIDE & | WARREN E MCBRIDE JT TEN | 702 ASH | | | | LUTHER MI | 49656 | |
| JANET C MILBANK | TR UNDER THE JANET C MILBANK TR | | 1/29/1985 BOX 763 | | | CHILLICOTHE MO | 64601-0763 | |
| JANET C MULLARD | TR UA 10/09/96 ZILINSKY FAMILY | | N5935 US HWY 14 | | | WALLACE MI | 49893 | |
| JANET C ONISHI | | 759 KNOLLWOOD TERR | | | | WESTFIELD NJ | 07090-3418 | |
| JANET C OSHEA | | 304 EARLSFIELD LN | | | | ST LOUIS MO | 63125-3311 | |
| JANET C OTOOLE & | TIMOTHY R OTOOLE JT TEN | 626 ENSENADA CT | | | | BEREA OH | 44017 | |
| JANET C PARSONS | | 32 TAFT RD | | | | EAST SWANZEY NH | 03446-2210 | |
| JANET C PLACIDO | | 438 COUNTRYWOOD LANE | | | | ENCINITAS CA | 92024-5409 | |
| JANET C PUFFER | | 1001 GUSTIN AV | | | | BOWLING GREEN OH | 43402-1524 | |
| JANET C SMITH | TR U/A 01/13/97 | 1709 PELICAN COVE RD GL446 | | | | SARASOTA FL | 34231-1700 | |
| JANET C TOKUHISA | | BOX 148202 | | | | CHICAGO IL | 60614-8202 | |
| JANET C YEZBACK | | 4835 HUNTERS CREEK LANE | | | | ROCHESTER MI | 48306-1520 | |
| JANET C YEZBACK & | STEVEN A YEZBACK JT TEN | 4835 HUNTERS CREEK LANE | | | | ROCHESTER MI | 48306-1520 | |
| JANET CALO | | 613 BRITTANY DR | | | | WAYNE NJ | 07470 | |
| JANET CAMERON GELATT | | 1269 LINTON ST | | | | SAN LEANDRO CA | 94577-3348 | |
| JANET CAROL CYKTOR | | 16406 ASHWOOD DR | | | | TAMPA FL | 33624 | |
| JANET CAROL MANGINI | | 101 MONTGOMERY STREET 27TH FLOOR | | | | SAN FRANCISCO CA | 94104 | |
| JANET CARRILLO | | BOX 872 | | | | BELTON TX | 76513-0872 | |
| JANET CEVALLOS | | 5 FERNWOOD DRIVE | | | | COMMACK NY | 11725-4715 | |
| JANET CHRISTINE GRABOWSKI | | 4315 NORTH BAILEY AVE | | | | AMHERST NY | 14226-2134 | |
| JANET CISNEY BRAND | | 2510 SOUTH 74TH ST | | | | LINCOLN NE | 68506-2934 | |
| JANET CLARK CRANE | | 1705 FLAG CT NE | | | | LEESBURG VA | 20176 | |
| JANET CLARK OVERHOLT | | 758 WESTCHESTER RD | | | | GROSSE POINTE MI | 48230-1826 | |
| JANET D BETTS | | 2212 WATROUS AVE | | | | DES MOINES IA | 50321-2143 | |
| JANET D CUNNINGHAM | | 2709 ASPEN COURT E | | | | PLANO TX | 75075-6419 | |
| JANET D GREAR | | 809 WALLIS AVE | | | | SHARON PA | 16146-1960 | |
| JANET D HULICK | | 2941 MANOA RD | | | | HONOLULU HI | 96822-1756 | |
| JANET D KENNY | | PO BOX 2118 | | | | GEARHART OR | 97138-2118 | |
| JANET D LINZEY | | 9500 JUDDVILLE RD | | | | CORUNNA MI | 48817-9795 | |
| JANET D MOORE | | 46 PINE RIDGE RD | | | | LARCHMONT NY | 10538-2616 | |
| JANET D SCALLON | | 1318 WHITTIER RD | | | | GROSSE POINTE PARK MI | 48230-1114 | |
| JANET D SCHEIB & | TERRENCE B SCHEIB JT TEN | 5265 WILLIAMSON | | | | CLARKSTON MI | 48346-3556 | |
| JANET D SCHELL | | 120 FOAL DRIVE | | | | ROSWELL GA | 30076-3511 | |
| JANET D SPEARS & | WADE SPEARS JT TEN | 605 FALCON RD | | | | CONRAD MT | 59425-8926 | |
| JANET D VOGEL | CUST JAIME | 1280 21ST ST NW APT 803 | | | | WASHINGTON DC | 20036 | |
| JANET D WEIR | | BOX 67 | | | | CAYUGA IN | 47928-0067 | |
| JANET DAVIS | | 3128 GRACEFIELD RD | APT 610 | | | SILVER SPRING MD | 20904-5844 | |
| JANET DELANEY | | 1363 COLONIAL RD | | | | MEMPHIS TN | 38117-6105 | |
| JANET DEVE PITTMAN TOD GREGORY | A PITTMAN SUBJECT TO STA TOD RUI | 8763 DARYL DR | | | | MILTON FL | 32583 | |
| JANET DI BLASI | | 110 THURSTON LN | | | | WATERBURY CENTER VT | 05677-8250 | |
| JANET DINGHOFFER | | 850 STUARTS DRIVE | | | | ST CHARLES IL | 60174 | |
| JANET DISSETT & | DONALD A DISSETT JT TEN | 24942 PATRICIA | | | | WARREN MI | 48091 | |
| JANET DOOLEY | | 27701 BLOODOM BLVD | | | | NORTH OLMSTED OH | 44070-1720 | |
| JANET DOROTHY WILSON | | 193 MIDDLE ST | | | | MIDDLETOWN CT | 06457-1522 | |
| JANET DRUSILLA CARTER | | 2010 THOMPSON DR | | | | JUNCTION CITY KS | 66441-1906 | |
| JANET DUFF CHILDS | | 755 S HARVARD CT | | | | PALATINE IL | 60067-6664 | |
| JANET DUFFIE | | 1730 SW SPRING ST | | | | PORTLAND OR | 97201-2344 | |
| JANET E ADAMS | | 416 HICKORY LA | | | | PLAINFIELD IN | 46168 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JANET E ATKINS | | 26151 LAKE SHORE BLVD | APT 503 | | | EUCLID OH | 44132-1151 | |
| JANET E ATKINSON | | 3925 E AMBERWOOD DRIVE | | | | PHOENIX AZ | 85048-7342 | |
| JANET E BILLINGSLEY | | 3564 LAKEWOOD CT | | | | HAMILTON OH | 45011-7186 | |
| JANET E BOLAND | | 1925 WEST RIDGE | | | | ROCHESTER HILLS MI | 48306-3245 | |
| JANET E BRUNING | | 6490 COLONIAL DRIVE | | | | LOCKPORT NY | 14094-6123 | |
| JANET E BULLOCK | | 806 PROSPECT STREET | | | | CRAWFORDSVILLE IN | 47933-3540 | |
| JANET E BUSH | | 2615 BRADWELL COURT | | | | BALTIMORE MD | 21234-1518 | |
| JANET E CARTER | TR UA 04/29/05 JANET E CARTER | TRUST | 4226 DAVISON ROAD | | | LAPEER MI | 48446 | |
| JANET E CHMAR | | 4922 BERKSHIRE WOODS DR | | | | FAIRFAX VA | 22030-8255 | |
| JANET E COMER | | 1708 S 1100 E | | | | GREENTOWN IN | 46936-9756 | |
| JANET E DAVIS | | RD 1 BOX 652 | | | | CLAYTON DE | 19938-9801 | |
| JANET E DAVIS & | RICHARD B DAVIS JT TEN | 31 RICHARDS RD | | | | PORT WASHINGTON NY | 11050-3415 | |
| JANET E DIDDY | | 5185 BRISTOL ST | | | | ARVADA CO | 80002-1620 | |
| JANET E DIETERLY | | BOX 105D RR 1 | | | | RUSSIAVILLE IN | 46979-9801 | |
| JANET E DOUGLAS | | 10710 ATWATER CR | | | | WINDSOR ON N8R 1N6 | | CANADA |
| JANET E DOWLING & | ROBERT N DOWLING JT TEN | 118 MCAULIFFE COURT | | | | HERCULES CA | 94547-1000 | |
| JANET E DOYLE & | WILLIAM F DOYLE JT TEN | 117 PINE KNOLL TER | | | | LISBAN NH | 03585-6328 | |
| JANET E FAUERBACH | | 4200 WILLIAM PENN HIGHWAY | | | | EASTON PA | 18045-5065 | |
| JANET E GARCZYNSKI | CUST | TINA LYNN GARCZYNSKI UTMA CA | 12945 ROBLEDA COVE | | | SAN DIEGO CA | 92128-1126 | |
| JANET E GEHLHAUS | | 21 THE TRAIL | | | | MIDDLETOWN NJ | 07748-2008 | |
| JANET E GERACE | | 34 DUNCOTT RD | | | | FAIRPORT NY | 14450-3137 | |
| JANET E HENRY | | 334 STEPHENS RD | | | | GROSSE POINTE FARM MI | 48236-3412 | |
| JANET E KELLEY | | 1920 E CENTRE AV | | | | PORTAGE MI | 49002-4416 | |
| JANET E KEMMER | | 9325 SW 77TH AVENUE | | | | MIAMI FL | 33156 | |
| JANET E KRIEGER & | JACK A KRIEGER JT TEN | 3045 CURTIS DR | | | | FLINT MI | 48507 | |
| JANET E LANCUSKI | | 4413 HEDGETHORN CIRCLE | | | | BURTON MI | 48509-1248 | |
| JANET E LEE & | BRYAN LEE TEN ENT | 80 MAPLE AVENUE | | | | TUNKHANNOCK PA | 18657-1437 | |
| JANET E MOORE | | 2116 DORAL CT | | | | OXNARD CA | 93030-2797 | |
| JANET E MYERS | | HC 6 123 | | | | DONIPHAN MO | 63935-9004 | |
| JANET E NOPPER | | 2108 OLD VALLEY CT | | | | KENTWOOD MI | 49508-6531 | |
| JANET E OLCHOVY | | 10061 DIAGONAL ROAD | | | | MANTUA OH | 44255-9414 | |
| JANET E PITZ | | 144 VIVIAN LOOP | | | | FAIRHOPE AL | 36532 | |
| JANET E PODESEK | | 1568 BRENTWOOD DR | | | | TROY MI | 48098-2713 | |
| JANET E RAUGHLEY | | 1401 PENNSYLVANIA AVE | APT 810 | | | WILMINGTON DE | 19806-4106 | |
| JANET E RIKE | | 410 NORTH HORN STREET | | | | LEWISBURG OH | 45338 | |
| JANET E SERVOSS | | 15080 CLOVERDALE | | | | FORT MYERS FL | 33919-8306 | |
| JANET E SHRADER | | 5035 SW 62ND AVE | | | | MIAMI FL | 33155-6230 | |
| JANET E SLATTERY & | SUZANNE K ROGERS JT TEN | 1521 CAMBRIDGE AVENUE | | | | N TONAWANDA NY | 14120 | |
| JANET E SOWERS | | 1641 HENRYTON ROAD | | | | MARRIOTTSVILLE MD | 21104-1422 | |
| JANET E STAATS | | 233 IRONWOOD DR | | | | CHARROLTON OH | 45449 | |
| JANET E SULLINS | | 25900 KISKER ROAD | | | | PLATTE CITY MO | 64079-8274 | |
| JANET E TEMPERLY | | BOX 142 | | | | SCALES MOUND IL | 61075-0142 | |
| JANET E VALDEZ | | 15734 W BUCKLEY ROAD | | | | LIBERTYVILLE IL | 60048-1491 | |
| JANET E WHITE | CUST | ANDREW TRAVIS WHITE UTMA CA | 22704 DATE AVE | | | TORRANCE CA | 90505-3027 | |
| JANET E ZIFFER | | 6277 CENTRE STONE RING | | | | COLUMBIA MD | 21044-3796 | |
| JANET ELAINE KNOPF | | 910 E DESERT FLOWER LANE | | | | PHOENIX AZ | 85048-4453 | |
| JANET ELGOOD | CUST | LAURA C ELGOOD UGMA MI | 5604 AUTUMNWOOD COURT | | | CLARKSTON MI | 48346 | |
| JANET ELIZABETH LINNELL | | PO BOX 190687 | | | | ANCHORAGE AK | 99519 | |
| JANET ELIZABETH ZIESING | | 34 LEARY RD | | | | JERICHO VT | 05465-9726 | |
| JANET ELLA SIDEBOTTOM | | 1435 FOREST PINE CT | | | | HEBRON KY | 41048-8622 | |
| JANET ELLEN GRAHAM | | 13460 HIGHWAY 8 BUSINESS | | | | LAKESIDE CA | 92040-5225 | |
| JANET ELY | | 319 S ADAMS | | | | MONTPELIER IN | 47359-1300 | |
| JANET ENGLEMANN | | 38 WINDMILL DRIVE | | | | MORRISTOWN NJ | 07960-5973 | |
| JANET F ALLISON & | BERNARD J ALLISON JT TEN | PO BOX 6497 | | | | READING PA | 19610-0497 | |
| JANET F ATKINSON | | 49 ROYCROFT BLVD | | | | SNYDER NY | 14226-4528 | |
| JANET F BANTA | | 1005 ARAPAHO TRAIL | | | | FRANKFORT KY | 40601-1703 | |
| JANET F BATEMAN | | 620 W LINCOLN | | | | FERGUS FALLS MN | 56537-2012 | |
| JANET F DULMAGE | TR | JANET F DULMAGE U/A DTD | 07/02/93 REVOCABLE LIVING TR | 5509 SHORE DR | | ORCHARD LAKE MI | 48324-2952 | |
| JANET F HAUBER | | 173 ELM ST | | | | WOODSTOWN NJ | 08098-1320 | |
| JANET F HICKS | COURT 3 | 6204 FAIRWAY PINES | | | | BAY CITY M | 48706-9351 | |
| JANET F KLINE | | 7431 E CENTURY DR | | | | SCOTTSDALE AZ | 85250-4628 | |
| JANET F KLINE EX EST | ROBERT T KLINE | 106 ORCHARD RD | | | | PAOLI PA | 19301 | |
| JANET F KOLETZKE | | 5006 MILWARD DR | | | | MADISON WI | 53711-1109 | |
| JANET F KUMHER | | 8973 KINGSVILLE RD | | | | FARMDALE OH | 44417 | |
| JANET F MOORING | | 6321 BLUE STONE DR | | | | LANSING MI | 48917-1288 | |
| JANET F PARKER | | 60 NORWOOD ROAD | | | | NORTHPORT NY | 11768 | |
| JANET FISHER JABLONSKI | | 2 BITTER SWEET RIDGE | | | | MIDDLEFIELD CT | 06455 | |
| JANET FOGEL | | 226 WARREN COURT | | | | GREEN BAY WI | 54301-2956 | |
| JANET FOX | | 7063 NAVAJO TRL | | | | SOLON OH | 44139-5845 | |
| JANET FRAMPTON | | 8446 SURREY DRIVE | | | | TINLEY PARK IL | 60477-1161 | |
| JANET FREAM | | 1556 E 15TH ST | | | | BROOKLYN NY | 11230-6702 | |
| JANET FREULER | | 3330 E MAIN ST 234 | | | | MESA AZ | 85213-8719 | |
| JANET FRIEDMAN OWENS | | 102 MIDWAY DR | | | | PAWLEYS ISL SC | 29585-5294 | |
| JANET FROST SMITH | TR JANET FROST SMITH 1991 TRUST | UA 12/19/91 | 224 HIGH ST | | | WINCHESTER IL | 62694-1131 | |
| JANET G BARBER | | 337 THORNWOOD LANE | | | | LAKE BLUFF IL | 60044-2330 | |
| JANET G BOYER | | 38 HEATHER PL | | | | GERMANTOWN OH | 45327-1635 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JANET G GAYNES | | 70 ELLIS RD | | | | EASTHAM MA | 02642 | |
| JANET G HEINICKE | CUST | ELIZABETH KATHRYN FELTNER | UTMA MI | 1626 3RD AVE APT 3B | | NEW YORK NY | 10128-3652 | |
| JANET G HEINICKE | CUST | ADAM ROBERT EDWARD CLERC | UTMA IN | 54655 HOLLY DRIVE | | ELKHART IN | 46514-4428 | |
| JANET G HEINICKE | CUST | ERICA CHRISTINE CLERC UTMA IN | 54655 HOLLY DRIVE | | | ELKHART IN | 46514-4428 | |
| JANET G HEINICKE | CUST | GAIL MICHELLE FELTNER UTMA MI | 2610 FERNCLIFF | | | ROYAL OAK MI | 48073-4604 | |
| JANET G HEINICKE | CUST | JENNIFER LOUISE BECKLEY | UTMA MI | 466 BOYNE | | NEW HUDSON MI | 48165-9783 | |
| JANET G HEINICKE | CUST | RACHAEL CHRISTEN BECKLEY | UTMA MI | 466 BOYNE | | NEW HUDSON MI | 48165-9783 | |
| JANET G HEINICKE | CUST | STEPHEN ROBERT HEINICKE | UTMA MI | 831 N PONTIAC TRAIL LOT 133 | | WALLED LAKE MI | 48390-3212 | |
| JANET G HEINICKE | CUST | NICOLE LYNN HEINICKE UTMA AZ | 7321 WEST PLANADA LANE | | | GLENDALE AZ | 85310-5891 | |
| JANET G HEINICKE | CUST | SARAH KATHERYN HEINICKE | UTMA AZ | 7321 WEST PLANADA LANE | | GLENDALE AZ | 85310-5891 | |
| JANET G HINES | | 23465 BEECH RD | | | | SOUTHFIELD MI | 48034-3483 | |
| JANET G PALMS | | 3304 NORWOOD HILLS RD | | | | AUSTIN TX | 78723-5432 | |
| JANET G PANELLA | | 46 FRANKLIN ROAD | | | | MERCER PA | 16137-5116 | |
| JANET G ROLL | | 1832 ALLENBY GREEN | | | | GERMANTOWN TN | 38139-3230 | |
| JANET G SPIERS | | 275 CRESTVIEW AVE | | | | CAMARILLO CA | 93010-8355 | |
| JANET G STANAWAY & | DONALD A STANAWAY JT TEN | 4996 HERITAGE DRIVE | | | | DULUTH MN | 55803-1102 | |
| JANET G STEINMAN | | 1717 NORFOLK AV B-216 | | | | LUBBOCK TX | 79416-6099 | |
| JANET G SULLIVAN & | TIMOTHY D SULLIVAN JT TEN | 3705 W MAPLEWOOD | | | | SPRINGFIELD MO | 65807-5426 | |
| JANET G SWEENEY | | 5666 S SCARFF ROAD | | | | NEW CARLISLE OH | 45344-9627 | |
| JANET G TYLUTKI | | 965 NE 132 ST | | | | NORTH MIAMI FL | 33161-4193 | |
| JANET G WALL | | PO BOX 28 | | | | DURHAM NH | 03824-0028 | |
| JANET GAEBEL | | 3035 NE JARRETT | | | | PORTLAND OR | 97211-6857 | |
| JANET GAGLIONE | | 2 LEEWARD COVE | | | | BAYVILLE NY | 11709-1003 | |
| JANET GAIL SKWIER & | GERALD G SKWIER JT TEN | 146 MAPLEFIELD | | | | PLESANT RIDGE MI | 48069-1022 | |
| JANET GARBER | | 3 OAKS LANE | | | | BOYNTON BEACH FL | 33436 | |
| JANET GASTON PETTY | | 25640 SOUTHWOOD DR | | | | SOUTHFIELD MI | 48075-2030 | |
| JANET GAYLE HARRIS | | 399 CALEDON RD | | | | KING GEORGE VA | 22485-7601 | |
| JANET GEBBIE EDGERTON | | 5108 NORTH HILLS DR | | | | RALEIGH NC | 27612 | |
| JANET GENTILE | | 1131 TORREY RD | | | | GROSSE POINTE MI | 48236-2358 | |
| JANET GERMAN WILLIAMS | CUST HEATHER MARIE WILLIAMS | UGMA TX | 1020 MARY PREISS | | | NEW BRAUNFELS TX | 78132-4075 | |
| JANET GERMAN WILLIAMS | CUST ROBIN MARIE WILLIAMS UGMA | 1020 MARY PREISS | | | | NEW BRAUNFELS TX | 78132-4075 | |
| JANET GERSTENBERGER | | 5255 BOW MAR DR | | | | LITTLETON CO | 80123-1577 | |
| JANET GLAZIER | | 5618 WASHINGTON BLVD | | | | INDIANAPOLIS IN | 46220-3032 | |
| JANET GOULD GOODRICH | | 1620 GROVER RD | | | | EAST AURORA NY | 14052-9721 | |
| JANET GRASSICK | | 13047 CITRUS GROVE BLVD | | | | WEST PALM BEACH FL | 33412-2322 | |
| JANET GRAVES BLAHA | | 800 PINE TREE DR | | | | GIRARD PA | 16417 | |
| JANET GREENWOOD HIGGINS AS | CUSTODIAN FOR DAVID HIGGINS | UNDER THE NORTH CAROLINA | UNIFORM GIFTS TO MINORS AC | 59 KING STREET | | GROVELAND MA | 01834-1811 | |
| JANET GRIFFES | | 5492 E GORMAN RD | | | | PALMYRA MI | 49268-9762 | |
| JANET H CLEM | | 2618 ANDREW COURT | | | | MUNCIE IN | 47302-5513 | |
| JANET H DENNIS | | 140 BANCROFT ROAD | | | | ELMIRA NY | 14905 | |
| JANET H DODGE | | 4753 VIA CARMEN | | | | NAPLES FL | 34105-5614 | |
| JANET H DOSWELL | | 19 CENTRAL CLOSE | | | | AUBURNDALE MA | 02466-2305 | |
| JANET H ENGLE & | RAYMOND B ENGLE JT TEN | 6 KNIGHT LANE | | | | TERRYVILLE CT | 06786 | |
| JANET H HICKMAN | | 307 BIG TREE DR | | | | KNOXVILLE TN | 37922-6672 | |
| JANET H JOHNSON | | 10524 SUSSEX RD | | | | OCEAN CITY MD | 21842 | |
| JANET H LAVKO | TR U/A | DTD 08/06/92 THE JANET H | LAVKO REVOCABLE TRUST | 10912 SOUTH KENNETH | | OAK LAWN IL | 60453-5727 | |
| JANET H RUST | | 405 MERWIN DRIVE | | | | RALEIGH NC | 27606-2638 | |
| JANET H STOCKHAMMER | | 333 SUNROSE LANE | | | | CIBOLO TX | 78108-3157 | |
| JANET H SUMMERS | | 7226 W 700 N | | | | FRANKTON IN | 46044 | |
| JANET H ZIMMERMAN & | HENRY G ZIMMERMAN TR | UA 08/21/2000 | JANET H ZIMMERMAN LIVING TR | 6025 MADEIRA DR | | LANSING MI | 48917-3099 | |
| JANET HALLAS | | 8504 N 95TH ST | | | | LONGMONT CO | 80504-7363 | |
| JANET HALPER ADM EST | HARVEY HALPER | 73 CONCOURSE W | | | | BRIGHTWATERS NY | 11718 | |
| JANET HARENCHAR | | 4282 W DODGE RD | | | | CLIO MI | 48420-8555 | |
| JANET HELTZEL | | 2337 PENNSYLVANIA AVE | | | | NEWTON FALLS OH | 44444 | |
| JANET HOOPES | | 3800 UNIVERSITY AVE | | | | MADISON WI | 53705-2134 | |
| JANET HOURIGAN | TR U/A DTD 03/17/200 JANET HOURIG | LIVING | TRUST | 72 PRESIDIO PLACE | | PALM DESERT CA | 92260-0317 | |
| JANET HOWARTH & | PAUL J HOWARTH JT TEN | 3 MERLIN PLACE | | | | LONDONDERRY NH | 03053 | |
| JANET HUNDER | | 1305 FOLWELL DR SW | | | | ROCHESTER MN | 55902-0986 | |
| JANET HUTCHINSON | | 2603 MANORWOOD DR SE | | | | PUYALLUP WA | 98374-1962 | |
| JANET I FOSTER | | 1193 SUNNINGDALE RD E | | | | LONDON ON  N5X 4B1 | | CANADA |
| JANET I GELFAN | | 1453 ROY ST | | | | OXFORD MI | 48371-3242 | |
| JANET I FOSTER | | PO BOX 1512 | | | | QUECHEE VT | 05059 | |
| JANET I MAYER & | JANET S HARBERT JT TEN | 8187 CALLEE CT | | | | DAVISON MI | 48423-8720 | |
| JANET I MAYER & | JEFFREY L MAYER JT TEN | 8187 CALLEE CT | | | | DAVISON MI | 48423-8720 | |
| JANET I WOOTEN | | 475 REMBRANDT ST | | | | MANSFIELD OH | 44902-7015 | |
| JANET IRENE EGBERT | CUST DARREN F EGBERT | UTMA IN | 801 LEISURE LN | | | GREENWOOD IN | 46142-8322 | |
| JANET IRENE EGBERT | CUST DIANE M EGBERT | UTMA IN | 801 LEISURE LN | | | GREENWOOD IN | 46142-8322 | |
| JANET IRENE EGBERT | | 801 LEISURE LANE | | | | GREENWOOD IN | 46142-8322 | |
| JANET IRENE WAKEFIELD | | 1803 ROSEWOOD ROAD | | | | CHARLESTON WV | 25314-2245 | |
| JANET J BURNETT | | BOX 537 | | | | MILLERTON NY | 12546-0537 | |
| JANET J CANADAY & | A V REYNARD JT TEN | 2099 WINTERBOURNE DR E #306 | | | | ORANGE PARK FL | 32073 | |
| JANET J GREEN | | 7438 COTHERSTONE CT | | | | INDIANAPOLIS IN | 46256-2077 | |
| JANET J JOZEFIAK | | 15195 TOWERING OAKS DR | | | | SHELBY TOWNSHIP MI | 48315-1631 | |
| JANET J LOYA | | 4705 ARCHMERE AVENUE | | | | CLEVELAND OH | 44109-5268 | |
| JANET J MAIN | | 15489 RIDGE ESTATES RD | | | | NEVADA CITY CA | 95959-8985 | |
| JANET J MARTIN & | GEORGE D MARTIN JT TEN | 5242 S BIRMINGHAM PLACE | | | | TULSA OK | 74105-6616 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JANET J MILLICAN | TR U/A | DTD 02/26/91 THE JANET J | MILLICAN FAMILY TRUST | 1038 EL MEDIO PL | | PACIFIC PALISADES CA | 90272-2460 | |
| JANET J NICKEL & | LEON NICKEL JT TEN | 2203 STRYKER CT | | | | LUTHVLE TIMON MD | 21093-2649 | |
| JANET J REINKING | | 3330 RAINDROP DR | | | | COLORADO SPRINGS CO | 80917-3210 | |
| JANET JOANN BENDER | | 2117 PRESTONWOOD DR | | | | ARLINGTON TX | 76012-5418 | |
| JANET JOHNSON | | 4532 LONGMEADOW LANE | | | | ROCKFORD IL | 61108-7743 | |
| JANET JONES | | 2249 N MARKET | | | | ELIZABETHTOWN PA | 17022-1140 | |
| JANET K BADDER | | 9035 E RIVER ROAD | | | | VENICE FL | 34293 | |
| JANET K BARRY | | 3111 JAMES BUCHANAN DR | | | | ELIZABETHTOWN PA | 17022-3175 | |
| JANET K BIRD | | 3708 N OAKWOOD | | | | MUNCIE IN | 47304-1744 | |
| JANET K EATON | | 12 GIBBONS COURT | | | | N TONAWANDA NY | 14120-2760 | |
| JANET K FALCON | TR JANET K FALCON TRUST | UA 12/16/94 | 8975 STONEGATE DR | | | CLARKSTON MI | 48348-2583 | |
| JANET K FASO | CUST HEATHER R | EAGEN UGMA NY | 5827 CAMERON DR | | | LOCKPORT NY | 14094-6638 | |
| JANET K HAEUSSERMANN | CUST DAVID JEFFREY | 11211 TAFT LN | | | | SEFFNER FL | 33584-8335 | |
| JANET K HAEUSSERMANN | | 11211 TAFT LN | | | | SEFFNER FL | 33584 | |
| JANET K HAMERMILLER | | 7326 STATE ROUTE 19 UNIT 2101 | | | | MOUNT GILEAD OH | 43338-9329 | |
| JANET K HUNTER | | 4591 COUNTY ROAD 72 | | | | SPENCERVILLE IN | 46788-9405 | |
| JANET K JACKSON | | 5968 DOWNS RD N W | | | | WARREN OH | 44481-9417 | |
| JANET K KANN & | HAROLD D KANN JT TEN | 837 ROXBURY RD | | | | SHIPPENSBURG PA | 17257-9305 | |
| JANET K KORBAS | | 271 DALE AVE | | | | MANSFIELD OH | 44902-7716 | |
| JANET K PATELLA | | 4881 RIDGLEA AVENUE | | | | BUENA PARK CA | 90621-1434 | |
| JANET K ROCKAFELLOW & | JAMES L ROCKAFELLOW JT TEN | 2330 E AVE J-8 167 | | | | LANCASTER CA | 93535-5677 | |
| JANET K WRIGHT | | 2390 N LAKESHORE DR | | | | HARBOUR BEACH MI | 48441-9405 | |
| JANET KARATZ | CUST MATHEW | D KARATZ UGMA CA | 10990 WILSHIRE BLVD 7TH FL | | | LOS ANGELES CA | 90024-3913 | |
| JANET KAY SMITH | | 115 BRIGHTON PARK | | | | BATTLE CREEK MI | 49015 | |
| JANET KEMPTON GOODMAN | | 3740 CLOUDLAND DR NW | | | | ATLANTA GA | 30327-2910 | |
| JANET KING | | 19938 CHAPEL ST | | | | DETROIT MI | 48219-1328 | |
| JANET KINNANE | | 327 BRAYTON POINT ROAD | | | | WESTPORT MA | 02790-5194 | |
| JANET KORKUS | | 5395 ROSEDALE | | | | SAGINAW MI | 48638-4465 | |
| JANET KOSECKI | | 3522 SWANS LANDING DR | | | | LAND O LAKES FL | 34639-4438 | |
| JANET KUNZELMAN | | 115 GILBERT AVE | | | | ROCKY HILL CT | 06067-1909 | |
| JANET L BALLIET | | 161 W BUTLER DR | | | | DRUMS PA | 18222 | |
| JANET L BARENBURG | | 6006 IVYDENE TERR | | | | BALTIMORE MD | 21209-3520 | |
| JANET L BARNES & | NORMAN S BARNES JT TEN | 9 GLENDALE AVENUE | | | | WHITESBORO NY | 13492-2811 | |
| JANET L BARRON | | 440 WINE CIR | | | | BLOUNTVILLE TN | 37617-4314 | |
| JANET L BELLANT & | RONALD L BELLANT JT TEN | 3122 E MTMORRIS RD | | | | MT MORRIS MI | 48458-8992 | |
| JANET L BORKOWSKI | | 11211 BLUEWATER HWY | | | | LOWELL MI | 49331-9279 | |
| JANET L BURGESS | | 5658 N CALLE DE LA REINA | | | | TUCSON AZ | 85718-4479 | |
| JANET L CHARLESTON | | 132 W 15TH ST #1D | | | | NEW YORK NY | 10011 | |
| JANET L COLBURN | | 133 HALE HAVEN DR | | | | HILTON NY | 14468-1058 | |
| JANET L CONFER | | 3105 W GRAND RIVER | | | | OWOSSO MI | 48867 | |
| JANET L CONLEY | | 1712 PETRI DR | | | | AMELIA OH | 45102-2403 | |
| JANET L CURTIS | | 1701 FLINT DRIVE | | | | AUBURNDALE FL | 33823-9678 | |
| JANET L CURTIS & | WAYNE D CURTIS JT TEN | 1701 FLINT DR | | | | AUBURNDALE FL | 33823-9678 | |
| JANET L CUTTER | | 3619 BEEBE ROAD | | | | NEWFANE NY | 14108-9619 | |
| JANET L DAUGHERTY | | 1167 LUCAS RD | | | | MANSFILD OH | 44905-3015 | |
| JANET L DIXON | | 1472 OAKLAND LOCUST RIDGE RD | | | | MT ORAB OH | 45254 | |
| JANET L DODD CARLTON | | PO BOX 125 | | | | COLFAX IL | 61726-0125 | |
| JANET L ENGLEMAN | | 6250 AZURE LANE | | | | INDIANAPOLIS IN | 46220-2015 | |
| JANET L ESAKOV | | 2929 SUMMIT RD | | | | PATASKALA OH | 43062 | |
| JANET L ESWORTHY TOD | STEPHEN A ESWORTHY | SUBJECT TO STA TOD RULES | 4285 N MAE WEST WAY | | | BEVERLY HILLS FL | 34465 | |
| JANET L FABIAN | | 40 MULBERRY STREET | | | | BELLE VERNON PA | 15012-1316 | |
| JANET L FATIKA | | 721 KENWORTH AVENUE | | | | HAMILTON OH | 45013-2575 | |
| JANET L FLEISHANS | | 1304 RUFFNER AVE | | | | BIRMINGHAM MI | 48009-7172 | |
| JANET L FLEURY | TR UA 1/31/03 JANET L FLEURY TRUST | 3030 LAKESHORE DR | | | | GLENNIE MI | 48737 | |
| JANET L FLORENCE & | LAWRENCE R FLORENCE JT TEN | 3925 GRAND RIVER DRIVE NE | | | | GRAND RAPIDS MI | 49525-9639 | |
| JANET L GARDNER | | 295 BIRDIE CIRCLE | | | | HARRISONBURG VA | 22802-8712 | |
| JANET L GARRETT | | 2914 HARVARD AVE | | | | CAMP HILL PA | 17011-5234 | |
| JANET L GASTON | | 210 S ELM ST | | | | PATOKA IL | 62875-1154 | |
| JANET L GEE | | BOX 404 | | | | PORTAL AZ | 85632 | |
| JANET L GORDON | | 684 GLENBURRY WAY | | | | SAN JOSE CA | 95123-1317 | |
| JANET L HALUSKA | | 303 WILLOW GROVE | | | | ROCHESTER HILLS MI | 48307 | |
| JANET L HAMLIN | | 3972 BACON | | | | BERKLEY MI | 48072-1179 | |
| JANET L HARPER | CUST MICHAEL L HARPER | UTMA OH | 4466 PANSY RD | | | CLARKSVILLE OH | 45113-8604 | |
| JANET L HARPER & | TRINA D HARPER BOLIN JT TEN | 4466 PANSY RD | | | | CLARKSVILLE OH | 45113-8604 | |
| JANET L HARRINGTON | TR JANET L HARRINGTON REV TRUST | UA 12/20/99 | 644 SPARKS ST | | | JACKSON MI | 49202-2027 | |
| JANET L HULL | | 14242 LANDINGS WY | | | | FENTON MI | 48430-1318 | |
| JANET L HUNT | | 1018 MYRTLEWOOD DR | | | | TUSCALOOSA AL | 35401-3036 | |
| JANET L IAMARINO | | 363 MAYWOOD | | | | ROCHESTER MI | 48307-1540 | |
| JANET L IRELAN | | 3 SOUTH DRIVE | | | | PENNSVILLE NJ | 08070-1345 | |
| JANET L JUNGCLAUS VIRGINIA M | JUNGCLAUS & ROGER N | JUNGCLAUS JT TEN | 6348 LANSDOWNE | | | ST LOUIS MO | 63109-2217 | |
| JANET L KAGARISE & | DEAN A KAGARISE JT TEN | 633 CAMP MACK ROAD | | | | MILFORD IN | 46542-9003 | |
| JANET L KLINE | | 21 ELM AVE | | | | BARNESVILLE PA | 18214-2042 | |
| JANET L KNAB | | 9590 PUTNAM RD | | | | BATAVIA NY | 14020-9766 | |
| JANET L KORN | | 4913 LINDSEY LANE | | | | RICHMOND HEIGHTS OH | 44143-2930 | |
| JANET L KOWITZ | | 2533 BARNES RD | | | | MILLINGTON MI | 48746-9024 | |
| JANET L KRULL | | 811 OAK MILL LN | | | | IMPERIAL MO | 63052-3448 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JANET L LAJEWSKI | | 948 LONGRIDGE DRIVE | | | | SEVEN HILLS OH | 44131-1713 | |
| JANET L LINDSEY | | 920 WEST FREMONT | | | | RIVERTON WY | 82501-3222 | |
| JANET L MACDONALD | | 1143 WOODNOLL | | | | FLINT MI | 48507-4711 | |
| JANET L MAHAM | | BOX 468 | | | | WILLIAMSBURG OH | 45176-0468 | |
| JANET L MC CAUGHTRY | | 1222 CHURCHILLE HUBBARD | | | | YOUNGSTOWN OH | 44505-1345 | |
| JANET L MCCLUNG | | 10776 QUARRY RD | | | | OBERLIN OH | 44074-9546 | |
| JANET L MCDANIEL | | 2087 ROLAND AVE | | | | FLINT MI | 48532-3920 | |
| JANET L MCELROY | | 3526 MILL RACE | | | | CALEDONIA MI | 49316 | |
| JANET L MCILWAIN | | 27 ST LAWRENCE BLVD | | | | LONDON ON  N6J 2W9 | | CANADA |
| JANET L MEIER | | 14 VENTURA DR | | | | BRIDGEWATER NJ | 08807-2514 | |
| JANET L MELLEN | | BOX 1842 | | | | BROOKLINE MA | 02446-0015 | |
| JANET L MERRIMAN | | 744 SWEETBRIAR DR | | | | NEW WHITELAND IN | 46184-1163 | |
| JANET L MOODY | | 13201 SPRECHER AVENUE | | | | CLEVELAND OH | 44135-5045 | |
| JANET L MURPHY | | 28 ALEXANDER AVE | | | | YONKERS NY | 10704-4202 | |
| JANET L MUSSELMAN | | 11307 MANSFIELD CLUB DRIVE | | | | FREDRICKSBURG VA | 22408 | |
| JANET L OTTO | | 4204 SLEEPY HOLLOW ROAD | | | | ANNANDALE VA | 22003-2046 | |
| JANET L PLAS | | 249 HEWLETT CT | | | | CREVE COEUR MO | 63141-8154 | |
| JANET L POSTON | | 103 EIGHTH STREET | | | | SALEM NJ | 08079 | |
| JANET L PRUITT | | 933 S 4TH STREET | | | | SAGINAW MI | 48601-2139 | |
| JANET L ROTUNNO & | MICHAEL J ROTUNNO | TR JANET L ROTUNNO LIVING TRUST | UA 12/18/96 | 3667 MEADOW LN | | SALINE MI | 48176-9061 | |
| JANET L SALVAGGIO & | LEO J SALVAGGIO JT TEN | 4904 FITE DRIVE | | | | IMPERIAL MO | 63052-1412 | |
| JANET L SAUTER | C/O HELENE MINOT | 1727 ALISO NE | | | | ALBUQUERQUE NM | 87110 | |
| JANET L SILVERBERG | | 3744 N BOSWORTH | | | | CHICAGO IL | 60613-3606 | |
| JANET L SIMMONS & | STEPHEN E SIMMONS JT TEN | 1104 SHERMAN ST | | | | YPSILANT MI | 48197 | |
| JANET L SMEARMAN | | 900 E WILMETTE RD 219 | | | | PALATINE IL | 60074-6800 | |
| JANET L SPERRY & | ROBERT C SPERRY JT TEN | 6309 GOODMAN | | | | MERRIAM KS | 66202-3754 | |
| JANET L STEIGERWALD | | 13354 IOWA | | | | WARREN MI | 48093-3165 | |
| JANET L STEPHENS | | 1143 WOODNOLL DR | | | | FLINT MI | 48507-4711 | |
| JANET L STINNETT | | 2225 MALLERY ST | | | | FLINT MI | 48504-3133 | |
| JANET L VREDENBURG MC MANUS | | 4473 ASHEVILLE HWY | | | | GREENEVILLE TN | 37743-8941 | |
| JANET L WILLIS | | 285 GRAY RD | | | | WEST MELBOURNE FL | 32904-3510 | |
| JANET L WOLFE | | 2524 WELLINGTON RD | | | | KALAMAZOO MI | 49008-3922 | |
| JANET L ZABLOCKI | | 132 OX YOKE DR | | | | WETHERSFIELD CT | 06109-3752 | |
| JANET LA VON HAPNER | | 6830 MARLOW DR | CLATON OH | | | DAYTON OH | 45415 | |
| JANET LAIVO | | 126 HIGH ST | | | | HINGHAM MA | 02043-3341 | |
| JANET LAUB & | LEON W LAUB JT TEN | 4157 SUMTER SQUARE | | | | FORT COLLINS CO | 80525-3465 | |
| JANET LEE JENSEN | TR UNDER REVOCABLE TRUST | AGREEMENT DTD 05/30/80 JANET | LEE JENSEN TRUST | 15389 FISH LAKE RD | | HOLLY MI | 48442-8388 | |
| JANET LEE KAUFMAN | | BOX 398 | | | | SALISBURY CT | 06068-0398 | |
| JANET LEE MEALE | | 1223 CHASE STREET | | | | MORGANTOWN WV | 26508-6840 | |
| JANET LEIGH MUNNIKHUYSEN | | 293 ASH ST | | | | LOCKPORT NY | 14094-9148 | |
| JANET LEONARD | | 26 PENN WAY | | | | MEDIA PA | 19063-5027 | |
| JANET LEVY JAGO | CUST ARTHUR | STUART JAGO UGMA TX | 5303 EAST TAYSIDE CIRCLE | | | COLUMBIA MO | 65203-5194 | |
| JANET LOIS DITTA & | PHILLIP C DITTA JT TEN | 9756 W KUSE RD | | | | FRANKFORT IL | 60423-9746 | |
| JANET LONCARSKI | | 1819 PARK ST N | | | | ST PETERSBURG FL | 33710-4351 | |
| JANET LOUISE WRIGHT | | 4221 PETERBOROUGH RD | | | | WEST LAFAYETTE IN | 47906-5680 | |
| JANET LOWE JOESTEN | | 66398 US HIGHWAY 33 | | | | GOSHEN IN | 46526 | |
| JANET LUCILLE YOCUM | | 7930 E GATOR COURT | | | | INVERNESS FL | 34453 | |
| JANET LUNDQUIST WERNER | | 7531 DOUGLAS DR | | | | BROOKLYN PARK MN | 55443-2931 | |
| JANET LYNN DAVIS | ATTN JANET DAVIS BROPHY | 6104 BIRCH CREST DRIVE | | | | EDINA MN | 55436-2628 | |
| JANET LYNN HUTCHESON | | 5 STAPLEFORD DR | | | | FALMOUTH ME | 04105-1867 | |
| JANET LYNN PHELAN | C/O JANET L STRUTZ | 4922 PASEO TRANQUILLO | | | | SAN JOSE CA | 95118 | |
| JANET LYNN SHAFER TOD | LAURA J MCKELLAR | SUBJECT TO STA TOD RULES | 6448 ORIOLE DR | | | FLINT MI | 48506 | |
| JANET LYNNE LEDFORD | ATTN JANET L FREIHEIT | 12409 FIELD RD | | | | CLIO MI | 48420-8246 | |
| JANET M BABB | | 3573 RIFE RD | | | | CEDARVILLE OH | 45314-9716 | |
| JANET M BENDAVINE | ATTN JANET M MAIER | 351 PINEBROOK DR | | | | ROCHESTER NY | 14616-1697 | |
| JANET M BERK & | MICHAEL TIMKO JT TEN | 11 HIXON TER | | | | HOLMDEL NJ | 07733-1356 | |
| JANET M BETTS | | 4754 MONACO RD | | | | LAS VEGAS NV | 89121-5808 | |
| JANET M BINKLEY | CUST TIMOTHY | G BINKLEY UTMA MN | 18569 CO RD 9 | | | AUM MN | 56310-9630 | |
| JANET M BLACK | | BOX 1573 | | | | BLOOMFIELD NJ | 07003-1573 | |
| JANET M BLAKESLEE | | 6951 WYNFIELD DR | | | | BLACKLICK OH | 43004-8552 | |
| JANET M BLOBE | | 3493 SHENANDOAH TRAIL | | | | NEENAH WI | 54956 | |
| JANET M BRADLEY & | JOSEPH BRADLEY JT TEN | 507 COOLIDGE DR | | | | MIDLAND MI | 48642-3338 | |
| JANET M BRETZ | | 35221 BRITTANY PARK DRIVE | APT 205 | | | HARRISON TOWNSHIP MI | 48045-3174 | |
| JANET M BUCHHEIT | | 1904 HICKORY HOLLOW | | | | MIDDLETOWN OH | 45042 | |
| JANET M BYRD | | 8815 GREENARBOR RD NE | | | | ALBUQUERQUE NM | 87122-2658 | |
| JANET M CAMPBELL | | 200 LAUREL LAKE DR APT 394 | | | | HUDSON OH | 44236-2182 | |
| JANET M CHOUINARD | C/O J M JOHNSON | 5956 DECATUR AVE N | | | | NEW HOPE MN | 55428-3031 | |
| JANET M CLARK | | 4138 HUNTINGHORNE DR | | | | JANESVILLE WI | 53546-3513 | |
| JANET M COOK | | 2380 HENN HYDE RD NE | | | | WARREN OH | 44484-1244 | |
| JANET M DEMPSEY | | 6700 QUEENSWAY DRIVE | | | | NORTH ROYALTON OH | 44133 | |
| JANET M DRABECKI | CUST JOHN T | DRABECKI UGMA MI | 274 HILLCREST | | | GROSSE POINT MI | 48236-3123 | |
| JANET M DUNIVANT | | 26223 ETON | | | | DEARBORN HTGS MI | 48125-1444 | |
| JANET M ELFES | TR U/A | DTD 12/13/84 JANET M ELFES | REVOCABLE TRUST | 4540 BEE RIDGE RD APT 9 | | SARASOTA FL | 34233-2524 | |
| JANET M FRASER | | 3302 EWINGS ROAD | | | | NEWFANE NY | 14108-9605 | |
| JANET M FURLETTE | | 7511 FAIRVIEW CT | | | | GOODRICH MI | 48438-9294 | |
| JANET M GIELINK | | 3806 LONGWOOD AVE | | | | PARMA OH | 44134-3804 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JANET M GIFFORD | | 2424 E THIRD ST | | | | DAVISON MI | 48423 | |
| JANET M GODBOUT | | 3000 THIRTEEN MILE ROAD | | | | WARREN MI | 48092-3785 | |
| JANET M GORDON | | 20437 ARDMORE | | | | DETROIT MI | 48235-1510 | |
| JANET M HACKMAN | | 1108 LAUREL AVE | | | | SEA GIRT NJ | 08750-2408 | |
| JANET M HAGERMAN | CUST MARC | ANDREW HAGERMAN UGMA MI | 3598 CAUSEWAY DRIVE | | | LOWELL MI | 49331-9414 | |
| JANET M HANDLEY | | 302 SUNSET ISLAND TRAIL | | | | GALLATIN TN | 37066-5677 | |
| JANET M HARENCHAR & | JOHN C HARENCHAR JT TEN | G-4282 W DODGE RD | | | | CLIO MI | 48420 | |
| JANET M HARPER | | 46 CREST AVE | | | | MALVERN PA | 19355-2650 | |
| JANET H HENRY ANDREWS | | 56 MAPLE LANE BETHLEHEM | | | | WHEELING WV | 26003-4926 | |
| JANET M JAMES | TR JANET M JAMES TRUST | UA 07/24/00 | JANET M JAMES | 5051 BRISTOL COURT | | LOVELAND OH | 45140-7725 | |
| JANET M JANICKI | | 32243 CAMBORNE LANE | | | | LIVONIA MI | 48154-3176 | |
| JANET M JOHNSON | CUST JANELLE | LYNNE WORDEN UGMA MI | 7431 JENNINGS RD | | | SWARTZ CREEK MI | 48473-8865 | |
| JANET M JOHNSON | CUST JENNIFER SUE WORDEN UGMA | 7431 JENNINGS RD | 7431 JENNINGS RD | | | SWARTZ CREEK MI | 48473-8865 | |
| JANET M JOHNSON | CUST JILL | 7431 JENNINGS RD | | | | SWARTZ CREEK MI | 48473-8865 | |
| JANET M JONES | | 245 RYAN RD | | | | SOMERVILLE AL | 35670-5446 | |
| JANET M KEROACK | | 9721 E EMPIRE | | | | SPOKANE WA | 99206-4377 | |
| JANET M KOLCON | | 1263 LAKESHORE DR | | | | COLUMBIAVILLE MI | 48421-9771 | |
| JANET M KUBIAK | ATTN JANET M KORKUS | 5395 ROSEDALE | | | | SAGINAW MI | 48603-4465 | |
| JANET M KURLAND | | 196 EAST STREET | | | | SHARON CT | 06069 | |
| JANET M LACINA | | 904 WELLINGTON CIR | | | | AURORA IL | 60506-6905 | |
| JANET M LATHAM | | 6 PINE RIDGE RD | | | | READING MA | 01867-3733 | |
| JANET M LINTNER | | 37111 ARAGONA E | | | | CLINTON TWP MI | 48036-2005 | |
| JANET M LOUDIN | | 55 SAGO ROAD | | | | BUCKHANNON WV | 26201-8517 | |
| JANET M MAAS | | 10525 W CUSTER AVE | | | | MILWAUKEE WI | 53225-3219 | |
| JANET M MACCORMACK | TR REVOCABLE TRUST 08/13/92 | U/A JANET M MACCORMACK | 430 WILDERNESS DR | | | SCHERERVILLE IN | 46375-2920 | |
| JANET M MALCOMSON | | 35915 W CHICAGO ST | | | | LIVONIA MI | 48150-2523 | |
| JANET M MARQUETTE | | 300 LLOYD ST APT 113 | | | | WILLIAMSTON MI | 48895-1652 | |
| JANET M MARTIN | | 1798 E MOORE RD | | | | SAGINAW MI | 48601 | |
| JANET M MC CARTER | | 1669 SALT RD | | | | PENFIELD NY | 14526-1829 | |
| JANET M MERRILL | | 2009 N RILEY ROAD | | | | MUNCIE IN | 47304-2568 | |
| JANET M MINARIK | ATTN JANET M ENOS | 13045 DEMPSEY RD | | | | ST CHARLES MI | 48655-9703 | |
| JANET M NIKITIN | | 3451 WINFAIR PL | | | | MARIETTA GA | 30062 | |
| JANET M OVERLEY | TR | JANET M OVERLEY REVOCABLE | LIVING TRUST UA 7/25/97 | 250 SOUTH COATS RD | | OXFORD MI | 48371-4209 | |
| JANET M OVITZ | | 5925 SW TERWILLIGER BLVD | | | | PORTLAND OR | 97201-2859 | |
| JANET M PAUL | | 7561 WOODCLIFF DR | | | | HUDSONVILLE MI | 49426 | |
| JANET M PEEL | | ONE TUSSEY CIR | | | | PITTSBURGH PA | 15237-3742 | |
| JANET M PHILLIPS & | ANDREW W PHILLIPS JT TEN | 9190 RIDGEFIELD CIRCLE | | | | CLINTON MA | 01510 | |
| JANET M POST | | 4314 WOODRIDGE DR | | | | SANDUSKY OH | 44870-7060 | |
| JANET M POWERS | | 740 FALLS CREEK DR | | | | WEST MELBOURNE FL | 32904-1809 | |
| JANET M PURCELL | | 214 SCATACOOK SHORES | | | | SOUTHBURY CT | 06488-1020 | |
| JANET M RUOFF | | 5250 ALEXANDER DR | | | | BRITTON MI | 49229 | |
| JANET M SAGERT & | TIMOTHY J SAGERT JT TEN | 14572 EMERSON DRIVE | | | | STERLING HEIGHTS MI | 48312 | |
| JANET M SANDER | | 608 S LIBERTY AVE | | | | INDEPEDENCE MO | 64050-4402 | |
| JANET M SCHAEFF | | 6527 RISING SPRING CRT | | | | CENTERVILLE OH | 45459 | |
| JANET M SCHAFER & | ROBERT F SCHAFER JT TEN | 4881 ABERDEEN DRIVE | | | | ANN ARBOR MI | 48103-9027 | |
| JANET M SCHEMANSKE & | WALTER E SCHEMANSKE JT TEN | 19540 MAXWELL | | | | NORTHVILLE MI | 48167-2643 | |
| JANET M SENSOR | | 821 MARKHAM STREET | | | | FLINT MI | 48507-2566 | |
| JANET M SHEARER | | 866 MAIN AVE | | | | BAY HEAD JUNCTION NJ | 08742-5354 | |
| JANET M SMITH | | 43853 BARLETTA ST | | | | TEMECULA CA | 92592-3944 | |
| JANET M SPANIOLA & | ARTHUR F SPANIOLA JT TEN | 14572 EMERSON DRIVE | | | | STERLING HEIGHTS MI | 48312 | |
| JANET M STEIN & | BRET M STEIN JT TEN | 5107 N WALL ST | | | | SPOKANE WA | 99205-5260 | |
| JANET M THOMAS | | 517 LOU ALICE DR | | | | COLUMBIAVILLE MI | 48421 | |
| JANET M TODD | | 25 EAST END AVE | | | | NEW YORK NY | 10028-7052 | |
| JANET M VANCE & | MARIANNE L CARVER JT TEN | 406 ERIE DR | | | | JUPITER FL | 33458-4216 | |
| JANET M VIRNIG | | 6017 WASHBURN AVE S | | | | MINNEAPOLIS MN | 55410 | |
| JANET M WAGES & DONALD D WAGES | TR | JANET M WAGES & DONALD D WAGES | LIVING TRUST U/A DTD 10/15/02 | 828 S HAUSER BLVD | | LOS ANGELES CA | 90036 | |
| JANET M WEARING | TR JANET M WEARING LIVING TRUST | UA 05/28/88 | 263 LITTLE CANYON DR | | | SPRUCE MI | 48762 | |
| JANET M WEAVER | | 176 HISTORIC DR | | | | MT PLEASANT SC | 29464-7899 | |
| JANET M WHIPPEN & | WILLIAM H WHIPPEN JT TEN | BOX 336 | | | | MUNISING MI | 49862-0336 | |
| JANET M WHISLER | | 808 MARYE STREET | | | | FREDERICKSBURG VA | 22401-5627 | |
| JANET M WIGTON | | W 3866 MC CABE ROAD | | | | MALONE WI | 53049 | |
| JANET M WILLIAMS & | DONALD J HORTTOR | TR UA 3/17/82 JACK H WILLIAMS | TRUST | PO BOX 531 | | TOPEKA KS | 66601-0531 | |
| JANET M WINNICK | | 65 ARAGON AVE | | | | ROCHESTER NY | 14622-1603 | |
| JANET M WISE | | 1328 56TH ST | | | | DES MOINES IA | 50311-2212 | |
| JANET M YEARGIN | | PO BOX 145 | | | | MT MORRIS MI | 48458-0145 | |
| JANET M ZANGARA & | JOHN A ZANGARA & | VICKI M WISEMAN JT TEN | 844 SWALLOW ST SW | | | WARREN OH | 44485 | |
| JANET MAC DONELL SHUTE | | 150 E 73RD ST | | | | NEW YORK NY | 10021-4362 | |
| JANET MACDONELL SHUTE | CUST BENJAMIN R SHUTE III | UGMA NY | 150 E 73RD ST | | | NEW YORK NY | 10021-4362 | |
| JANET MACDONELL SHUTE | CUST VARICK MACDONELL SHUTE | UGMA NY | 150 E 73RD ST | | | NEW YORK NY | 10021-4362 | |
| JANET MACDONELL SHUTE | | 150 E 73RD ST | APT 3D | | | NEW YORK NY | 10021-4362 | |
| JANET MACWEBB | | 330 N MCKINLEY ROAD | | | | FLUSHING MI | 48433-1644 | |
| JANET MAE MCCLURE | | 3756 MENNONITE RD | | | | MANTUA OH | 44255-9412 | |
| JANET MALONE NORMAN | CUST TARA TRAMAINE NORMAN A MI | UNDER THE LA GIFTS TO MINORS ACT | 516 PEDMORE DR | | | COPPELL TX | 75019 | |
| JANET MANNING | | 1 PUTNAM RD | | | | EAST BRUNSWICK NJ | 08816-2749 | |
| JANET MARIAN KASKI | | 828 SHERWOOD RD | | | | LAGRANGE PARK IL | 60526-1546 | |
| JANET MARIE BLAKELEY | | 2925 EAST ST JOHN ROAD | | | | PHOENIX AZ | 85032-1948 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JANET MARIE DAVIES | | 9 BARNES RD | | | | TARRYTOWN NY | 10591-4303 | |
| JANET MARIE LANE | | 1017 RUBICON ROAD | | | | DAYTON OH | 45409-2506 | |
| JANET MARIE MONKS | | 3831 SUTER ST | | | | OAKLAND CA | 94619 | |
| JANET MARIE MURRAY | | 2200 NORTH BANNER ROAD | | | | SANDUSKY MI | 48471 | |
| JANET MARIE ROBINSON | | 3134 SOMERSET GREEN CT | | | | SAINT LOUIS MO | 63136-2413 | |
| JANET MARIE SHURTZ | | 5886 RIVARD ROAD | | | | MILLINGTON MI | 48746-9485 | |
| JANET MARIE WILLIAMS | | 16257 S VIRGINIA | | | | PARAMOUNT CA | 90723-5519 | |
| JANET MARKS SOBEL | | 33 SOUTHPORT LN | APT F | | | BOYNTON BEACH FL | 33436-6430 | |
| JANET MCFERREN | | 284 CONNECTICUT AVE | | | | LAKE HELEN FL | 32744-2604 | |
| JANET MCGEORGE | | 377 KENT RD | | | | TIPP CITY OH | 45371-2516 | |
| JANET MEINHOLD | | 100 PADDINGTON GRN | | | | HUNTSVILLE AL | 35824-1334 | |
| JANET MIHELICH | | 26743 ANN ARBOR TR 3 | | | | DEARBORN HEIGHTS MI | 48127-1001 | |
| JANET MILLER | | 848 GLENWOOD RD | | | | GLENVIEW IL | 60025-3304 | |
| JANET MITCHELL | | 758 GLENDORA AVENUE | | | | AKRON OH | 44320-1959 | |
| JANET MONTGOMERY | | 2508 FOREST SPRINGS DR SE | | | | WARREN OH | 44484 | |
| JANET MOORE | | 4415 CAMPBELL | | | | INDIANAPOLIS IN | 46226-3326 | |
| JANET MORTON COATES | | 8505 FLYING CLOUD DR APT 243 | | | | EDEN PRAIRIE MN | 55344 | |
| JANET MULLER | | BOX 999 | | | | COMFORT TX | 78013-0999 | |
| JANET N CRAIG | | PSC 277 | | | | DPO AP | 96549-0277 | |
| JANET N NORTON | CUST STEPHEN J NORTON UGMA IL | 3614 76TH ST | | | | MOLINE IL | 61265-8003 | |
| JANET N OGILVY | | 110 SIDERS POND RD | | | | FALMOUTH MA | 02540-2664 | |
| JANET NETON | | 7260 WHEATLAND MEADOWS CRT | | | | W CHESTER OH | 45069-5814 | |
| JANET O LUCE | | 8457 GIBSON ROAD | | | | CANFIELD OH | 44406-9745 | |
| JANET O WARING | CUST MEREDITH | DANA WARING UGMA NJ | 1623 N 54TH ST | | | SEATTLE WA | 98103-6119 | |
| JANET ODRISCOLL & | THOMAS E ODRISCOLL JT TEN | 1040 CARPENTER | | | | PALATINE IL | 60067-4008 | |
| JANET OGBURN BARR | | 49 WHITCOMB AVE | | | | HINGHAM MA | 02043-3346 | |
| JANET P ARLINE | | 5123 PEARL | | | | ANDERSON IN | 46013-4865 | |
| JANET P BAKER | | 900 WILSON RD N 1305 | | | | OSHAWA ON  O1G 7T2 | | CANADA |
| JANET P JONES | | 1836 OLT RD | | | | DAYTON OH | 45418-1742 | |
| JANET P LISEC & | C DEREK LISEC JT TEN | 8333 E COLETTE | | | | TUCSON AZ | 85710-2530 | |
| JANET P REMINGTON | | 2850 TRAILWOOD DR | | | | ROCHESTER HILLS MI | 48309 | |
| JANET P SIEGEL | | 1081 DURBIN PARKE DR | | | | JACKSONVILLE FL | 32259-4265 | |
| JANET P WATSON | | 5822 WATERFRONT DR S | | | | COLUMBIA MO | 65202-6515 | |
| JANET PICKUP PATTERSON | | 289 JENNIFER WAY | | | | PLEASENT HILL CA | 94523 | |
| JANET PIERCE HESHELMAN | | RR 4 BOX 438 | | | | BLOOMFIELD IN | 47424-9504 | |
| JANET R BAXTER | | 3745 W VALLEY BLVD SPACE 48 | | | | WALNUT CA | 91789 | |
| JANET R CARDWELL | | 723 WESTMINSTER LANE | | | | KOKOMO IN | 46901 | |
| JANET R CUTHBERTSON | | 11261 JONCEY DRIVE | | | | ROSCOE IL | 61073-9231 | |
| JANET R DOWSON | | 515 OLD BRAMPTON CRT | | | | OSHAWA ON  L1G 7R3 | | CANADA |
| JANET R GAGE | ATTN JANET R JONES | 2613 BANBURY COURT | | | | CARLSBAD CA | 92008-2888 | |
| JANET R GRISHAM | | 6349 SPRINGMYER RD | | | | CINCINNATI OH | 45248-2132 | |
| JANET R HARE | | BOX 227 | | | | GETZVILLE NY | 14068-0227 | |
| JANET R HIRT | | 3818 WEST END AVE 104 | | | | NASHVILLE TN | 37205 | |
| JANET R JEWEL | | 1431 FARMINGTON RD | | | | BIRMINGHAM AL | 35235-2836 | |
| JANET R JONES | | 2613 BANBURY COURT | | | | CARLSBAD CA | 92008-2888 | |
| JANET R KREPELKA | | 24 DANIEL DR | | | | BURLINGTON MA | 01803-2702 | |
| JANET R MATTHEWS & | LEE H MATTHEWS JT TEN | 5 PLATT ST | | | | KENNER LA | 70065-1018 | |
| JANET R MCCULLOUGH | | 4419 MOUNDS RD | | | | ANDERSON IN | 46017-1840 | |
| JANET R MORROW & | WILLIAM E MORROW III JT TEN | PO BOX 3171 | | | | BLOOMINGTON IN | 47402-3171 | |
| JANET R OYLER | | 6793 DRY CREEK RD | | | | ELK HORN KY | 42733-9615 | |
| JANET R PALMER | | 4259 COPEECHAN RD | | | | SCHNECKSVILLE PA | 18078-2252 | |
| JANET R PETO | | 326 NORTH DR | | | | DAVISON MI | 48423-1627 | |
| JANET R POTASH | | 309 YOAKUM PARKWAY APT 609 | | | | ALEXANDRIA VA | 22304 | |
| JANET R RHOADES | | 1358 COUNTY ROAD 308 308 | | | | CRESCENT CITY FL | 32112 | |
| JANET R ROSSER & | RICHARD L ROSSER & | CATHERINE L ROSSER JT TEN | 105 LIBERTY STREET | | | BEDFORD PA | 15522 | |
| JANET R SMITH | | 1343 NOLA RD N E | | | | BROOKHAVEN MS | 39601-9366 | |
| JANET R STARRETT EX EST | MARJORIE S KOELPIN | 6600 RIDGEVIEW | | | | MAYFIELD HTS OH | 44124 | |
| JANET R UNTERSEHER | | 333 OLD MILL RD | | | | SANTA BARBARA CA | 93110-1491 | |
| JANET RIBERDY | ATTN JANET LOZINSKI | 74 UCONN DR | | | | BRISTOL CT | 06010-2383 | |
| JANET RICHARDSON & | ROBERT E RICHARDSON JT TEN | 820 HARDING AVE | | | | HARRISON MI | 48625-9527 | |
| JANET RICHARDSON HENDRICKS | CUST ASHTON RICHARDSON HENDRI | UTMA FL | 1357 TOM STILL RD | | | TALLAHASSEE FL | 32310 | |
| JANET RICHARDSON HENDRICKS | CUST LAUREN CECILIA HENDRICKS | UTMA FL | 1357 TOM STILL RD | | | TALLAHASSEE FL | 32310 | |
| JANET RICHTMEYER | | 102 SPINNAKER RUN CT | | | | SMITHFIELD VA | 23430-5620 | |
| JANET RITTMAN | | 4 NENNINGER LN | | | | EAST BRUNSWICK NJ | 08816-2711 | |
| JANET ROBLES & | CRUZ ARIEL ROBLES JT TEN | 79 DOUGLASS ST | | | | BROOKLYN NY | 11231 | |
| JANET ROSE KALO | | 125 UNION ST | | | | UNIONTOWN PA | 15401-4725 | |
| JANET ROTKO | | BOX 460 | | | | PORT SANILAC MI | 48469-0460 | |
| JANET ROUSSEAU | | 9740 BELL | | | | BIRCH RUN MI | 48415 | |
| JANET RUNYON & | RHONDA JO RUNYON & | MELISSA GAIL RUNYON JT TEN | 13748 MARTIN RD | | | WARREN MI | 48093-4365 | |
| JANET S ANDERSON | | 2318 LOST CREEK DRIVE | | | | FLUSHING MI | 48433-9468 | |
| JANET S BANK | | 3010 HARTRIDGE TERRACE | | | | WELLINGTON FL | 33414 | |
| JANET S BOYLE | | 40 BONNET VIEW DR | | | | NARRAGANSETT RI | 02882-2613 | |
| JANET S CHISHOLM | | 67 WATCHUNG AVE | | | | UPPER MONTCLAIR NJ | 07043-1337 | |
| JANET S ESENWEIN | | 1800 MAPLE TRACE CRT | | | | YOUNGSTOWN OH | 44515-4919 | |
| JANET S EVANS | | 7606 E 181ST AVE | | | | HEBRON IN | 46341-9344 | |
| JANET S FIELDING | | 113 BROADBENT RD | | | | WILMINGTON DE | 19810-1307 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JANET S FREET | | 2445 STEPHENS NW | | | | WARREN OH | 44485-2320 | |
| JANET S FROWNFELTER | | 3642 CRESTON DR | | | | INDIANAPOLIS IN | 46222 | |
| JANET S FUNK | | 244 DINNER BELLE CT | | | | HEDGESVILLE WV | 25427-5868 | |
| JANET S GILMORE | | 80 MAYFLOWER TERRACE | | | | SOUTH YARMOUTH MA | 02664-1117 | |
| JANET S GIRE | CUST | DAVID E GIRE U/THE HAWAII | UNIFORM GIFTS TO MINORS AC | 5628 HALEKAMANI ST | | HONOLULU HI | 96821-2002 | |
| JANET S H BUXBAUM | | 135 CLEMS RUN RD | | | | MULLICA HILL NJ | 08062 | |
| JANET S HOOK | | 1829 MARNE ESTATES DR | | | | MARNE MI | 49435-9743 | |
| JANET S KEPNER & | CHARLES D KEPNER JR JT TEN | 372 MERIDIAN ST EXT UNIT 54 | | | | GROTON CT | 06340-4163 | |
| JANET S MCSHURLEY | | 3601 BROOK DR | | | | MUNICE IN | 47304 | |
| JANET S MERCANDINO | | 6338 DOWNS RD | | | | WARREN OH | 44481-9462 | |
| JANET S MILLER | | 24 DIFRANCO LN | | | | OFALLON MO | 63366-2722 | |
| JANET S RINGSTROM & | BRUCE A RINGSTROM JT TEN | 52 QUAIL HOLLOW DR | | | | HOCKESSIN DE | 19707-1404 | |
| JANET S RUCKER | | 902 BARLEY DR | | | | GREENVILLE DE | 19807-2532 | |
| JANET S SHERWOOD | | 4013 ARNST WAY | | | | SPRING HILL TN | 37174-9265 | |
| JANET S SORIANO | | 2705 ROSEWAE DR | | | | YOUNGSTOWN OH | 44511-2248 | |
| JANET S VAN LAER | | 17 SALEM RD | | | | WESTPORT CT | 06880-3724 | |
| JANET S VEIGEL | | 800 HART ST | | | | DAYTON OH | 45404-1955 | |
| JANET SADOWSKY | | 6856 PINE CREEK RD | | | | MANISTEE MI | 49660-9442 | |
| JANET SANCHEZ | | 3026 CANADA COURT | | | | LAKE ORION MI | 48360-1506 | |
| JANET SANFORD | ATTN JANET SANFORD FINLEY | 9621 SAVAGE RD | | | | HOLLAND NY | 14080-9802 | |
| JANET SCHACHERER | | 41392 BEATRICE ST | | | | FREMONT CA | 94539-4535 | |
| JANET SCHWARTZ | | 5100 VIA DOLCE 305 | | | | MARINA DEL REY CA | 90292-7210 | |
| JANET SELFE | | 4406 U S ROUTE 20 WEST | | | | MONROEVILLE OH | 44847 | |
| JANET SENSOR | CUST | STACEY SENSOR UGMA MI | 821 MARKHAM ST | | | FLINT MI | 48507-2566 | |
| JANET SENSOR | CUST SHAWN SENSOR UGMA MI | 821 MARKHAM ST | | | | FLINT MI | 48507-2566 | |
| JANET SHIELDS | | 459 PASSAIC AVE APT 268 | | | | WEST COLDWELL NJ | 07006-7463 | |
| JANET SOLTIS | | 72 FREEDOM STREET | | | | CAMPBELL OH | 44405-1017 | |
| JANET SPENCE | | 4402 N PERSHING DR | | | | ARLINGTON VA | 22203-2749 | |
| JANET STARUCH | | 297 BOULEVARD | | | | KENILWORTH NJ | 07033-1541 | |
| JANET STEPHENS LOVELADY | | 2360 CLEMENTINE LN | | | | RENO NV | 89521-5287 | |
| JANET STERN FATHY | CUST JENNIFER FATHY UGMA TX | 1304 NORTHLAKE RD | | | | RICHARDSON TX | 75080-4724 | |
| JANET STERN FATHY | CUST KELLY | FATHY UGMA TX | 1304 NORTHLAKE ROAD | | | RICHARDSON TX | 75080-4724 | |
| JANET STROHECKER JONES | | 116 WILDERNESS LANE | | | | WILLIAMSBURG VA | 23188-7102 | |
| JANET STROHECKER CARROLL | TR UA 01/10/86 R | STROHECKER TRUST | 2280 GONDAR | | | LONG BEACH CA | 90815-3332 | |
| JANET SUE BOOHER | | 2305 FARNSWOOD CIR | | | | AUSTIN TX | 78704-4519 | |
| JANET SUE HAMILTON | | 1956 JACKSON RD | | | | VANDALIA OH | 45377-9527 | |
| JANET SUE PALMER | ATTN JANET SUE CRITTLE | 4160 SCOTCH PINE CT | | | | PERRY OH | 44081-9312 | |
| JANET SUE WINDSCHANZ MOELLER | | 1252 N 23RD STREET | | | | FORT DODGE IA | 50501-2103 | |
| JANET SYKORA | | RT 1 BOX 12 | | | | TABOR SD | 57063 | |
| JANET T BROOKS | | 46 GLENRIDGE | | | | PORTLAND ME | 04102-1852 | |
| JANET T CHERRY | | 6819 GARDEN OAKS DRIVE | | | | MEMPHIS TN | 38120-3416 | |
| JANET T CORRELL | TR JANET T CORRELL REVOCABLE TR | UA 9/13/99 | 8459 HOLLY DR | | | CANTON MI | 48187 | |
| JANET T JONES | CUST MELISSA | LEIGH JONES UGMA PA | 205 LIGHTHOLDER DRIVE | | | MC MURRAY PA | 15317-2645 | |
| JANET T KARGL | | 6675 SUERWIER RD | | | | APPLEGATE MI | 48401-9709 | |
| JANET T LEWIS | | 7 COVENTRY RD | | | | WORCESTER MA | 01606-2132 | |
| JANET T RICHARDS & | JOHN T RICHARDS JT TEN | 2280 BROOKVIEW DR NW | | | | ATLANTA GA | 30318-1612 | |
| JANET T SCOTT | | PO BOX 694 | | | | MATTAPOISETT MA | 02739 | |
| JANET T SOHN | TR JANET T SOHN TRUST | UA 05/27/98 | 8597 MARQUETTE DR | | | GROSSE ILE MI | 48138-1567 | |
| JANET T TAVRELL & | BARRY BISHOP | TR JANET T TAVRELL FAMILY TRUST | UA 09/17/96 | 1701 GILBERT DR | | MAYFIELD HIEGHTS OH | 44124-3109 | |
| JANET TENNEY | | 1753 WAYNE TRACE | | | | EATON OH | 45320-9479 | |
| JANET THOMPSON & | ANNETTE THOMPSON JT TEN | 141 FINN RD | | | | MUNGER MI | 48747-9720 | |
| JANET THOMPSON & | BARBARA J THOMPSON JT TEN | 141 FINN RD | | | | MUNGER MI | 48747-9720 | |
| JANET THOMPSON & | KATHRYN KRABBE JT TEN | 141 FINN RD | | | | MUNGER MI | 48747-9720 | |
| JANET TOMAN | | 1153 SHORE RD | | | | LAMOINE ME | 04605-4452 | |
| JANET TOMKOVICH | CUST JILL | ANN TOMKOVICH UGMA NJ | 18 LAKEVIEW AVE | | | FLORHAM PARK NJ | 07932-2523 | |
| JANET TOURVILLE | | 3662 ST MARY | | | | AUBURN HILLS MI | 48326-1442 | |
| JANET TURTON | C/O JANET A CUERVAS | 370 KENNEDY RD | | | | ANGOLA NY | 14006 | |
| JANET UCCIFERRI | | 776 OUTLOOK AVE | | | | NORTH BABYLON NY | 11704-4425 | |
| JANET V CHAMBERS | | 28055 ALYCEKAY ST | | | | FARMINGTON MI | 48334 | |
| JANET V RICHTER | | 9351 LANSFORD DR | | | | CINCINNATI OH | 45242-6157 | |
| JANET W BARNES & | LEO F BARNES JT TEN | 1201 MOHICAN PASS | | | | MADISON WI | 53711 | |
| JANET W BETTS | | 3703 DAVIS PECK | | | | FARMDALE OH | 44417-9740 | |
| JANET W CHAN | | 35751 MAUREEN DR | | | | STERLING HEIGHTS MI | 48310-4776 | |
| JANET W DREWNIAK | | 191 CAPEN BLVD | | | | AMHERST NY | 14226 | |
| JANET W GROTH | | 2947 LAVISTA WAY | | | | DECATUR GA | 30033-1145 | |
| JANET W HARDESTY & | W MARC HARDESTY JT TEN | 105 COUNTRY CLUB DR | | | | ORMOND BEACH FL | 32176-5415 | |
| JANET W MACDONALD & | KENNETH J MACDONALD JT TEN | 4857 CASTLEWOOD DRIVE | | | | LILBURN GA | 30047-4786 | |
| JANET W MARTIN | | 1305 S RIVER ST | | | | BATAVIA IL | 60510-9648 | |
| JANET W MEADOW | | 949 IVY ST | | | | CUMMINGS GA | 30041-7238 | |
| JANET W OSBORN | | 1508 S MADISON | | | | ROSWELL NM | 88201-5427 | |
| JANET W VOLLRATH | | 18 SPRINGFIELD AVE 4D | | | | CRANFORD NJ | 07016-2165 | |
| JANET WALES BROWN | | 3313 RIDGE RD | | | | DURHAM NC | 27705-5535 | |
| JANET WATKIN | | 4702 E CHARLESTON AVE | | | | PHOENIX AZ | 85032-9549 | |
| JANET WEIS | CUST JAMIE | WEIS UTMA CA | AGE 18 | 2121 HOLLY AVE | | ESCONDIDO CA | 92027-2213 | |
| JANET WEYCKER & | SIDNEY G WEYCKER JT TEN | 3103 EASTGATE | | | | BURTON MI | 48519-1552 | |
| JANET WHELAN | | 315 HARTMAN ST | | | | WATERLOO IL | 62298-1711 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JANET WILLIAMSON | | BOX 324 | | | | W WARDSBORO VT | 05360-0324 | |
| JANET WINNE | | 10 ELMHURST AVE | | | | ALBANY NY | 12205-5416 | |
| JANET WISCHHOFF | CUST | JAMES ALAN WISCHHOFF U/THE MICH | U-G-M-A | 788 COVENTRY PLACE | | WHEELING IL | 60090-2618 | |
| JANET WITT | | 3480 GLEN ABBEY LN | | | | LAKELAND FL | 33810-5740 | |
| JANET WODO & | HERBERT JOHN LUFFMAN TR | UW WILLIAM E LUFFMAN | 3238 LOCKPORT RD | | | SANBORN NY | 14132-9219 | |
| JANET Y HUFF | | 3917 BROWN FARM RD | | | | HAMILTON OH | 45013-9585 | |
| JANET Y SCHNELL | | 5834 OAK POINT DR | | | | CASEVILLE MI | 48725-9766 | |
| JANET ZIMBERG | | 144 PARK VIEW ST | | | | DAVIDSON NC | 28036-6917 | |
| JANETH G PETERSEIM | | BOX 81 | | | | KALONA IA | 52247-0081 | |
| JANETH L HINCHMAN | | 18310 THEISSMAIL ROAD | | | | SPRING TX | 77379-3941 | |
| JANETHA L SLATER | | 26209 S BEECH CREEK DR | | | | SUN LAKES AZ | 85248-7216 | |
| JANETT L PAYNE | | 12284 LANSDOWNE | | | | DETROIT MI | 48224-1046 | |
| JANETTE AZIM | | 92 KIMBERLY | | | | BAY CITY M | 48708-9129 | |
| JANETTE C SHRIVER FISCHER | | 6075 FAIRWAY DRIVE W | | | | FAYETTEVILLE PA | 17222 | |
| JANETTE CHRISTIE | | 1507 N LEEDS | | | | KOKOMO IN | 46901-2028 | |
| JANETTE DODD | | 624 EUWANEE PL | | | | NORFOLK VA | 23503-5325 | |
| JANETTE E CUSHING | CUST JEFFREY J CUSHING UGMA MI | 2087 GREENVIEW | | | | ANN ARBOR MI | 48103-6109 | |
| JANETTE E TAZZIA | | 22251 PETERSBURG | | | | EASTPOINTE MI | 48021-2639 | |
| JANETTE GARBEE AMOS | | 1002 BRENTWOOD DR | | | | ETOWAH TN | 37331 | |
| JANETTE H WILLIAMSON & | OSCAR A WILLIAMSON JT TEN | 14680 83RD LANE NORTH | | | | LOXAHATCHEE FL | 33470-4359 | |
| JANETTE J TEDFORD | | 2428 EAGLE DR | | | | DEL CITY OK | 73115-1640 | |
| JANETTE KAWA | | 33742 TWICKINGHAM | | | | STERLING HEIGHTS MI | 48310-6356 | |
| JANETTE KAY PREECE | | 1931 FERN | | | | ROYAL OAK MI | 48073-4185 | |
| JANETTE L OWENS-WALTON | | 1200 CABANA RD | | | | SINGER ISLAND FL | 33404 | |
| JANETTE M OWENS | | 33511 FLORENCE | | | | GARDEN CITY MI | 48135-1097 | |
| JANETTE M OWENS & | EDGAR A OWENS JT TEN | 33511 FLORENCE | | | | GARDEN CITY MI | 48135-1097 | |
| JANETTE MANN | C/O UNITED NATIONAL BANK CORPOR | 1524 LAWNDALE CT | | | | FREMONT OH | 43420-4714 | |
| JANETTE MARIE OWENS | | 33511 FLORENCE | | | | GARDEN CITY MI | 48135-1097 | |
| JANETTE MILLER | | 14804 E 40 ST | | | | INDEPENDENCE MO | 64055-4243 | |
| JANETTE REEVE PORTER | C/O SUZANNE PAINE POA | 507 LLAMA TRAIL | | | | HARKER HEIGHTS TX | 76548 | |
| JANETTE UHL | | 12485 ROBINWOOD ST | | | | BROOKFIELD WI | 53005-6501 | |
| JANETTE VECCHIARELLO | CUST PHYLLIS VECCHIARELLO UNDE | THE NEW JERSEY U-G-M-A | ATTN PHYLLIS POLLASTRONE | 8 AFTERGLOW RD | | SPARTA NJ | 07871-3138 | |
| JANEY M HARMON | | 4224 COASTAL PARKWAY | | | | WHITE LAKE MI | 48386-1100 | |
| JANEY M RUNGE | | 16695 CHILLICOTHE RD 234 | | | | CHAGRIN FALLS OH | 44023-4587 | |
| JANI RUTH MAXWELL | | BOX 62 | | | | WESLACO TX | 78599-0062 | |
| JANIA A LAWLISS | C/O GARY A GALATI | 263 ROUTE 17K | | | | NEWBURGH NY | 12550 | |
| JANICE A AMODEO | | 713 N WILSHIRE DR | | | | MT PROSPECT IL | 60056-2145 | |
| JANICE A AMODEO & | RICHARD D AMODEO JT TEN | 713 N WILSHIRE DR | | | | MT PROSPECT IL | 60056-2145 | |
| JANICE A BROWN | | 9716 FENTON | | | | REDFORD MI | 48239-1684 | |
| JANICE A COLE & | GERALD A COLE JT TEN | 52433 HUMMINGBIRD CT | | | | SHELBY TWP MI | 48316-2955 | |
| JANICE A FOLDENAUR | | 10917 HOLLISTER AVE NW | | | | MAPLE LAKE MN | 55358-2313 | |
| JANICE A FOLDENAUR & | JAMES N FOLDENAUR JT TEN | 10917 HOLLISTER AVE NW | | | | MAPLE LAKE MN | 55358-2313 | |
| JANICE A FRASER | | 16530 CURTIS | | | | ROSEVILLE MI | 48066-3758 | |
| JANICE A GAINES | | 620 W LIBERTY ST | | | | SPRINGFIELD OH | 45506-2026 | |
| JANICE A HUDAK | | 1431 HUMBOLT | | | | YOUNGSTOWN OH | 44502-2754 | |
| JANICE A HURRAY TOD | JOHN S HURRAY II | SUBJECT TO STA TOD RULES | 253 RIVER RD | | | HINCKLEY OH | 44233 | |
| JANICE A KNAUS & | DENNIS A KNAUS JT TEN | 41130 MARKS DR | | | | NOVI MI | 48375-4934 | |
| JANICE A KRUPPA | | 6473 KING-GRAVES ROAD | | | | FOWLER OH | 44418-9768 | |
| JANICE A LOWEN | | 555 PIERCE ST #545 | | | | ALBANY CA | 94706 | |
| JANICE A METZLER | | 1935 GLEN EVES DR | | | | ROSWELL GA | 30076-4418 | |
| JANICE A MITCHELL | | 12759 FINLAY ROAD | | | | SILVERTON OR | 97381 | |
| JANICE A MORGAN & | PHILIP A MORGAN JT TEN | 328 MOHAWK | | | | DEARBORN MI | 48124-1324 | |
| JANICE A PAPEZ | | 4657 MORNINGSIDE DRIVE | | | | CLEVELAND OH | 44109-4557 | |
| JANICE A PREPURA | CUST JULIE | PREPURA UTMA IL | 1172 GREENBAY ROAD | | | HIGHLAND PARK IL | 60035-4068 | |
| JANICE A ROBISON & | JAMES C ROBISON JT TEN | 4636 VENOY | | | | SAGINAW MI | 48604-1539 | |
| JANICE A SCHRANK | | 726 W FRONT ST | | | | APPLETON WI | 54914-5467 | |
| JANICE A SLAGLE | | 5130 SE 49TH ST | | | | BERRYTON KS | 66409-9720 | |
| JANICE A SMITH | | 6676 CORWIN AVE | | | | WAYNESVILLE OH | 45068-8957 | |
| JANICE A SMITH AS | CUSTODIAN FOR MICHAEL S | SMITH U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 16 FOUNTAIN MANOR DR APT D | | GREENSBORO NC | 27405-8015 | |
| JANICE A SULLIVAN | | 4985 OAK PARK DR | | | | CLARKSTON MI | 48346-3937 | |
| JANICE A SWEET | | 2221 SHERBURNE RD | | | | WALWORTH NY | 14568-9589 | |
| JANICE A TABB | | R R 3 | | | | PORT HOPE ON  L1A 3V7 | | CANADA |
| JANICE A WEITZMAN & | DEAN E WEITZMAN JT TEN | 979 N WARD AVE | | | | GIRARD OH | 44420-1955 | |
| JANICE A WELCH | | 8055 BURT ROAD | | | | BIRCH RUN MI | 48415-8713 | |
| JANICE A WELCH & | ROBERT J WELCH SR JT TEN | 9758 S RIDGEWAY | | | | EVERGREEN PARK IL | 60805-2954 | |
| JANICE A YOUNG TR | UA 05/04/1999 | JANICE A YOUNG TRUST | 4445 BURNHAM AVE | | | TOLEDO OH | 43612 | |
| JANICE ALIENE BLIZZARD | | 4524 SUN GOLD CT | | | | SALIDA CA | 95368-9060 | |
| JANICE ANN CHELINI | | 265 NOGAL DRIVE | | | | SANTA BARBARA CA | 93110-2206 | |
| JANICE ANN FORKNER | | 2439 DEVONSHIRE DR | | | | ROCKFORD IL | 61107-1533 | |
| JANICE ANN SWARTS | | 222 145TH PL SE | | | | BELLEVUE WA | 98007 | |
| JANICE ANN TAYLOR | | 1420 WOODBRIDGE DR | | | | TYLER TX | 75703-3234 | |
| JANICE ARENA | | 517 TROTTERS PLACE | | | | FRANKLIN TN | 37067 | |
| JANICE AUSTIN | CUST VICKIE AUSTIN UGMA WI | 350 VIRGIN AVE | | | | PLATTEVILLE WI | 53818-3633 | |
| JANICE AVOLIO | CUST ANTHONY | AVOLIO UGMA NJ | 93 EDSON PL | | | NORTH HALEDON NJ | 07508-3012 | |
| JANICE AYA KOCHI | | 5809 RECIFE WAY | | | | SAN JOSE CA | 95120-1731 | |
| JANICE B BUNCH | | 8700 SOUTH RIVER | | | | ALAMOSA CO | 81101-9607 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JANICE B DEVENGENCIE | | 1502 KEARNEY ST | | | | NILES OH | 44446-3844 | |
| JANICE B ISGUR DICROCE TR | UA 06/25/2001 | JANICE B ISGUR DICROCE TRUST | 10026 VIEW CREST COURT | | | SPRING VALLEY CA | 91977 | |
| JANICE B JENNINGS & | JAMES BRYAN & | GAIL A BRYAN JT TEN | 27411 CAMBRIDGE | | | GARDEN CITY MI | 48135 | |
| JANICE B LOVERCHECK | | 330 OLD MILL ROAD | | | | ERIE PA | 16505-1031 | |
| JANICE B RICHTER | | 7808 KAWSHEK PATH | | | | HANOVER MD | 21076-1252 | |
| JANICE B ROSAN | | 55 WALTER ST | | | | CAMPBELL OH | 44405-1367 | |
| JANICE BEVERLY STEVENS | | 801 COUNTY ROAD 3009 30099 | | | | NEW BOSTON TX | 75570-6297 | |
| JANICE BIGELOW & | BRUCE J BIGELOW JT TEN | 615 WARNER | | | | LINDEN MI | 48541-9659 | |
| JANICE BOHNE DEAN | | 1619 FOX HILL CT | | | | ANDERSON IN | 46011-1120 | |
| JANICE BREMEN SCHRAM | | 2046 BURNING TREE LANE | | | | YOUNGSTOWN OH | 44505 | |
| JANICE BRENNAN & | DONNA LIM | TR UA 10/10/02 | JAMES ICHIMI KUKITA IRREVOC | 216 CHARLEMAGNE CIRCLE | | PONTE VEDRA BEACH FL | 32082 | |
| JANICE BRIGHT | | 6124 NORTH COUNTY ROAD 29C | | | | BELLVUE CO | 80512 | |
| JANICE BROWN | | 1183 SUTTON AVE | | | | OSHAWA ON  L1H 8G2 | | CANADA |
| JANICE BURGERS | | 3443 POINSETTIA AVE SE | | | | GRAND RAPIDS MI | 49508 | |
| JANICE C BACHMANN | | 196 ASHLAND AVENUE | | | | BLOOMFIELD NJ | 07003 | |
| JANICE C BARNET | | 6 BABBITT WAY | | | | ALLENTOWN NJ | 08501-2023 | |
| JANICE C DERBY | | 2023 COLVIN BLVD | | | | TONAWANDA NY | 14150-6905 | |
| JANICE C DUVE TR | UA 06/27/2001 | DUVE REVOCABLE TRUST | 806 SOUTH WACOUTA AVE | | | PR DU CHIEN WI | 53821 | |
| JANICE C KELLER | | 7488 MCCARTHY CT | | | | DUBLIN OH | 43017 | |
| JANICE C KING | | 174 RIDGELEY AVE | | | | ISELIN NJ | 08830-2019 | |
| JANICE C LAW | | 1879 CROMPOND RD | | | | PEEKSKILL NY | 10566-4142 | |
| JANICE C MC CUE | | 294 EASTERN PROM | | | | PORTLAND ME | 04101-2702 | |
| JANICE C MC CUE & | SHEILA A CADY JT TEN | 294 EASTERN PROM | | | | PORTLAND ME | 04101-2702 | |
| JANICE C PELCHER | | 176 PEARSON LANE | | | | ROCHESTER NY | 14612 | |
| JANICE C PRANTERA | | 52775 S YORKTOWN | | | | CHESTERFIELD MI | 48051-3713 | |
| JANICE C PREDMORE | | 605 WEST OHIO STREET | | | | URBANA IL | 61801-4845 | |
| JANICE C REISNER | | 870 SHERIDAN ST | | | | UNION NJ | 07083-6565 | |
| JANICE C SIMONDS | | 5770 NAMON WALLACE RD | | | | CUMMING GA | 30040-5529 | |
| JANICE C WILCOX | | 3057 SOUTHFORK DR E | | | | CINCINNATI OH | 45248-5035 | |
| JANICE CAROL DAWE | | BOX 82003 | | | | FAIRBANKS AK | 99708-2003 | |
| JANICE CHAMBERS | | 808 WOODLAKE DR | | | | JACKSON MS | 39206-2220 | |
| JANICE COLTON ELLISON | | 36 MELODY LANE | | | | IVORYTON CT | 06442 | |
| JANICE COOPER ADAMS | IDLE PINES | BOX 184 | | | | STRAFFORD NH | 03884-0184 | |
| JANICE CULP | | 102 E 25TH AV | | | | SAULT SAINTE MARIE MI | 49783-3912 | |
| JANICE CURTIS WOOLF | | 6718 BEELER ROAD | | | | KNOXVILLE TN | 37918-6203 | |
| JANICE D BLAIR | | 2301 FARRINGTON COURT APT 137 | | | | COLUMBUS IN | 47203 | |
| JANICE D FEW | | 15303 SOUTH HIGHLAND RD | | | | OREGON CITY OR | 97045-8758 | |
| JANICE D FRAZZINI | | 275 THORN RUN RD | | | | EXPORT PA | 15632-2025 | |
| JANICE D GOLDSMITH | | 5316 RENFREW DR | | | | FORT WAYNE IN | 46835-1137 | |
| JANICE D HOWARD | | 13466 COUNTY ROAD K | | | | WAUSEON OH | 43567-9630 | |
| JANICE D LOUTREL | | 509 HILLSIDE DR | | | | ROUND ROCK TX | 78681-3761 | |
| JANICE D ORMOND | | 4924 HOEN | | | | SANTA ROSA CA | 95405-7412 | |
| JANICE D TIANO | | 14048 PLANTATION MILL CT | | | | GAINESVILLE VA | 20155-3147 | |
| JANICE D TRADOR | | 1380 BALDWIN | | | | PONTIAC MI | 48340-1918 | |
| JANICE DAVIS | | 304 W BRIDGE ST | | | | NEW LISBON WI | 53950-1104 | |
| JANICE DEAN | | 8026 E CHESWICK DRIVE | | | | INDIANAPOLIS IN | 46219-2876 | |
| JANICE DEE WEBB | | 3302 W CO RD 1400 S | | | | KOKOMO IN | 46901 | |
| JANICE DIANE SIMMONS COX | HOLLOWAY | 3542 PLEASANT DR | | | | SHREVEPORT LA | 71109-7118 | |
| JANICE DIANNE GIANCOLA | | 14 WESTOVER AVENUE | | | | STAMFORD CT | 06902 | |
| JANICE DIDRA STUBBS | | 1575 BOARDWALK COURT | | | | SAINT PAUL MN | 55118-2747 | |
| JANICE DOREEN LOCKWOOD | | BOX 303 | | | | HILLMAN MI | 49746-0303 | |
| JANICE DOTTS | | 18421 SANTA YOLANDA CIR | | | | FOUNTAIN VALLEY CA | 92708-5635 | |
| JANICE E BALDWIN | | 625 DELAWARE | | | | YOUNGSTOWN OH | 44510-1246 | |
| JANICE E BARENSFELD | R D 2 | 581 CHAPEL DR | | | | ELLWOOD CITY PA | 16117-4601 | |
| JANICE E BOGDANIK | | 2050 S WASHINGTON APT 3021 | | | | HOLT MI | 48842 | |
| JANICE E BOWMAN | | 1820 DOUBLE SPGS CHURCH RD | | | | MONROE GA | 30656-4628 | |
| JANICE E CAMPBELL | | 407 MICHELLE CT | CREEKSIDE | | | NEWARK DE | 19711-6960 | |
| JANICE E COLLA | ATTN JANICE E EDMOND | 41 DRIFTWAY ROAD | | | | DANBURY CT | 06811-5123 | |
| JANICE E COOPER | TR UA 02/01/99 THE | COOPER FAMILY TRUST | SOLE SEPARATE PROPERTY | 15525 RUMSEY RD | | CLEARLAKE HIGHLANDS CA | 95422 | |
| JANICE E DEVINE & | KAREN M DEVINE JT TEN | 36 BOGAN RD | | | | MONSON MA | 01057-9774 | |
| JANICE E DODDS | | 203 W SEMINARY | | | | CHARLOTTE MI | 48813-1827 | |
| JANICE E JAMISON | | 44 MANHATTAN | | | | BUFFALO NY | 14215-2114 | |
| JANICE E KENKEL & | RONALD KENKEL JT TEN | ROUTE 1 | BOX 125B | 607 VALLEY VIEW DRIVE | | OAKLAND IA | 51560-4043 | |
| JANICE E MARKLAND & | CATHERINE L MARKLAND JT TEN | 1209 RISECLIFF DR | | | | GRAND BLANC MI | 48439-8856 | |
| JANICE E MARSHALL | | 6510 MERTZ RD | | | | MAYVILLE MI | 48744 | |
| JANICE E MCKINSEY | TR JANICE E MCKINSEY TRUST | UA 02/17/97 | 8630 WARRINGTON DR | | | INDIANAPOLIS IN | 46234-2152 | |
| JANICE E ORLOWSKI | | 3304 N 850 E | | | | ROLLING PRAIRIE IN | 46371 | |
| JANICE E PHILO | | 314 STRATFORD DRIVE | | | | PRUDENVILLE MI | 48651-9316 | |
| JANICE E RIGNEY | | 2520 MELVIN | | | | ROCHESTER HILLS MI | 48307-4849 | |
| JANICE E RUSSILLO | | 1202 SE 8TH AVE | | | | OKEECHOBEE FL | 34974 | |
| JANICE E RUTTKOFSKY | | 2058 CONKLIN DR | | | | TECUMSEH MI | 49286-9772 | |
| JANICE E SHOOK | | 136 WESTMORELAND DR WEST | | | | KOKOMO IN | 46901 | |
| JANICE E SHOOK | | 136 WESTMORLAND DR WEST | | | | KOKOMO IN | 46901 | |
| JANICE E SMITH | | 3630 N LESLEY AVE | | | | INDIANAPOLIS IN | 46218-1856 | |
| JANICE E TEETERS | | 3259 DAWES AVE S E | | | | GRAND RAPIDS MI | 49508-1538 | |
| JANICE E TROTTER | | 12615 SCHOOL CREEK RD | | | | SAINT GEORGE KS | 66535-9712 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JANICE E VAN VORST | | 4 KAY AVENUE | | | | ROCHESTER NY | 14624-2004 | |
| JANICE E WALTON | TR JANICE E WALTON TRUST | UA 4/12/85 | 1254 JOAL DR | | | FLINT MI | 48532-2645 | |
| JANICE ELAINE WILSON | | 237 CLEARWOOD | | | | SHREVEPORT LA | 71105-4103 | |
| JANICE ENSMINGER | | 848 HARTFORD DR | | | | ELYRIA OH | 44035-3006 | |
| JANICE ESSER | | 7200 JOY MARIE LANE | | | | WATERFORD WI | 53185-1867 | |
| JANICE F ADAMS | | 7010 WOODS WEST DR | | | | FLUSHING MI | 48433-9463 | |
| JANICE F ALLEN & | CLARENCE ROGER ALLEN & | JON W ALLEN JT TEN | 1494 BAYLOR PLACE | | | THE VILLAGES FL | 32162 | |
| JANICE F BEELER | | 3609 DOGWOOD DRIVE | | | | ANDERSON IN | 46011-3013 | |
| JANICE F CALLOWAY | APT 6 | BLDG 12 | 4436 ST JAMES CT | | | FLINT MI | 48532-4262 | |
| JANICE F CARTER | | 1734 COMANCHE ST | | | | TRAVERSE CITY MI | 49686-3068 | |
| JANICE F EVANS | | 11560 SE 54TH AVE | | | | BELLEVIEW FL | 34420-3953 | |
| JANICE F FICKES | | 213 BORMAN AVE | | | | FLUSHING MI | 48433-9330 | |
| JANICE F HALL & | PATRICIA E PAGET JT TEN | 24157 ELIZABETH CT | | | | FARMINGTON MI | 48336-2316 | |
| JANICE F JONES | | 226 WILLA CIR | | | | PULASKI TN | 38478-3150 | |
| JANICE F MORRILL | TR UA 03/09/00 | JANICE F MORRILL TRUST | BOX 663 | | | ST JOHNSBURY VT | 05819-0663 | |
| JANICE F RUSS | | PO BOX 5039 | | | | STOCKTON CA | 95205 | |
| JANICE F SMITH | | 279 CRESCENT BAY DR | | | | LAGUANA BEACH CA | 92651-1322 | |
| JANICE F VANCE | | 2425 BRETON SE RD | | | | GRAND RAPIDS MI | 49546-5627 | |
| JANICE FAYE WELCH | | 4606 W PLEASANT ACRES DR | | | | DECATUR AL | 35603-5732 | |
| JANICE FEROLA | CUST | JOEL FEROLA A MINOR U/SEC | 2918-D 55 SUP TO THE GEN | STATUTES OF CONN | BOX 34 | CANTON CENTER CT | 06020-0034 | |
| JANICE FETCKO | | 660 WOODLAND RD | | | | CANONSBURG PA | 15317-3857 | |
| JANICE FRACASSINI | | 91 COLLEGE PARK DR | | | | FAIRFIELD CT | 06430-7307 | |
| JANICE G BLAKE | | 10016 N ASHINGTON ST | | | | GARRETTSVILLE OH | 44231-9450 | |
| JANICE G BUCHHOLTZ | | 5026 N BRAESWOOD BLVD | | | | HOUSTON TX | 77096-2710 | |
| JANICE G BUCK | | 8793 WOODLAND DR | | | | YOUNGSTOWN OH | 44514-2367 | |
| JANICE G DAVIS | | 3813 PROVIDENCE | | | | FLINT MI | 48503-4550 | |
| JANICE G FLANNERY & | DAVID L FLANNERY JT TEN | 307 PAULY DR | | | | CLAYTON OH | 45315-9650 | |
| JANICE G GIAN-CURSIO | | 8120 SW 197 TERRACE | | | | MIAMI FL | 33189-2112 | |
| JANICE G HILEWSKY | | 13927 BARFIELD | | | | WARREN MI | 48093-5713 | |
| JANICE G HILLEY & | J MICHAEL HILLEY JT TEN | 1120 43RD CT SW | | | | VERO BEACH FL | 32968 | |
| JANICE G MCCREEDY | | 174 CLYDESDALE ST | MT MORRIS | | | MOUNT MORRIS MI | 48458 | |
| JANICE G THOMAS | | 6600 ST RT 46 | | | | CORTLAND OH | 44410-8606 | |
| JANICE G WINBERG | | 20360 GLENOAKS DR | | | | BROOKFIELD WI | 53045-2144 | |
| JANICE GAY DAVIS | | 5149 PARTRIDGE CIR SW | | | | ROANOKE VA | 24014 | |
| JANICE GEORGEN | TR SIROUHI KEMSUZIAN LIVING TRUST | GUA 11/16/90 | 19301 APPLE CREEK | | | CLINTON TWP MI | 48038 | |
| JANICE GILES | | 1548 HILLSBORO AVE SE | | | | GRAND RAPIDS MI | 49546 | |
| JANICE GRAY | CUST AARON E GRAY UTMA | 3049 LEONORA DR | | | | KETTERING OH | 45420-1232 | |
| JANICE GRAY | CUST KAYANNA L GRAY UTMA | 3049 LEONORA DR | | | | KETTEERING OH | 45420-1232 | |
| JANICE GRAY | | 3049 LEONORA DR | | | | KETTERING OH | 45420-1232 | |
| JANICE GREENE | | 795 ISLAY ST | | | | SAN LUIS OBISPO CA | 93401 | |
| JANICE GRELLA | | 37 CHESTNUT ST | | | | GLEN COVE NY | 11542-1915 | |
| JANICE H BATES | | 2715 MILLER GRABER RD | | | | NEWTON FALLS OH | 44444-8721 | |
| JANICE H DINEZZA | | 5308 TWIN CREEKS DR | | | | VALRICO FL | 33594-9200 | |
| JANICE H MADDOX | | 4700 TOWANDA CIRCLE | | | | COLLEGE PARK GA | 30349-2326 | |
| JANICE H MURRELL | | 584 W 300 N | | | | ANDERSON IN | 46011-2052 | |
| JANICE H RUDICH | | 6107 THORNRIDGE DR | | | | GRAND BLANC MI | 48439-8975 | |
| JANICE HARLAN | | 84915 HWY 101 | | | | SEASIDE OR | 97138-3601 | |
| JANICE HARPER | | #2 WOODCHASE AVE APT 18 | | | | FARMINGTON MO | 63640 | |
| JANICE HARRIS & | STANLEY HARRIS JT TEN | 3608 MARK ORR | | | | ROYAL OAK MI | 48073-2295 | |
| JANICE HODGES | | 82 THICKET LN | | | | SOUTH BELOIT IL | 61080-2492 | |
| JANICE HOROWITZ | CUST AVIGAIL HOROWITZ | UTMA NY | 7000 ISLAND BLVD APT BV4 | | | AVENTURA FL | 33160-2406 | |
| JANICE HOROWITZ | CUST AVRAM E HOROWITZ | UTMA NY | 7000 ISLAND BLVD APT BV4 | | | AVENTURA FL | 33160-2406 | |
| JANICE HOROWITZ | CUST JOSHUA HOROWITZ | UTMA NY | 7000 ISLAND BLVD APT BV4 | | | AVENTURA FL | 33160-2406 | |
| JANICE HOROWITZ CUST | JULIUS L HOROWITZ UMTA NY | 7000 ISLAND BLVD | APT BV 4 | | | AVENTURA FL | 33160-2405 | |
| JANICE I CADY | | 292 EASTERN PROMENADE | | | | PORTLAND ME | 04101-2701 | |
| JANICE I CADY & | SHEILA A CADY JT TEN | 292 EASTERN PROM | | | | PORTLAND ME | 04101-2701 | |
| JANICE I DALLY | | 12448 W MORNING DOVE DR | | | | SUN CITY WEST AZ | 85375-1935 | |
| JANICE I LA FRANCE | | 6345 SHAPPIE ROAD | | | | CLARKSTON MI | 48348 | |
| JANICE I NICHOLS & | WILLIAM T NICHOLS JR JT TEN | 12141 NICHOLS LANE NE | | | | KALKASKA MI | 49646-9005 | |
| JANICE I ROY | | BOX 249 | | | | SARDINIA OH | 45171-0249 | |
| JANICE IANNELLO | | 933 BLACKBERRY LANE | | | | WEBSTER NY | 14580 | |
| JANICE J BENKERT | | 1063 STRATFORD LN | | | | BLOOMFIELD HILLS MI | 48304-2931 | |
| JANICE J BILAND & | ALFRED T BILAND JT TEN | 215 S ATHLETIC ST | | | | WHITE PIGEON MI | 49099-9707 | |
| JANICE J CARNO | | 838 SALEM AVE | | | | HILLSIDE NJ | 07205-3035 | |
| JANICE J CHRISTENSEN | | 405 N MONTANA ST | | | | MITCHELL SD | 57301 | |
| JANICE J COOPER | | 1757 MYERS RD | | | | SHELBY OH | 44875-9346 | |
| JANICE J EDMONDSON | | BOX 724 | | | | CAMBRIDGE MD | 21613-0724 | |
| JANICE J HARDING & | RANDOLPH C HARDING JT TEN | 138 CARLALE DR | | | | PALM HARBOR FL | 34683 | |
| JANICE J SEITZ | | 2819 ROCKFORD CT S | | | | KOKOMO IN | 46902-3205 | |
| JANICE JAGGER KNISLEY | | BOX 184 | | | | HOLLY MI | 48442-0184 | |
| JANICE JENNINGS & | JAMES BRYAN & | GAIL A BRYAN JT TEN | 27411 CAMBRIDGE | | | GARDEN CITY MI | 48135 | |
| JANICE JOHNSON | | 204 VANCE LN | | | | BOWLING GREEN KY | 42101 | |
| JANICE K BRACE | | 8300 ANDREWS HWY | | | | BELLEVUE MI | 49021-9433 | |
| JANICE K BRUNER | | 3583 NORTH 900 WEST | | | | ANDREWS IN | 46702-9513 | |
| JANICE K CHARCHAN | | 5484 KATHY DRIVE | | | | FLINT MI | 48506-1550 | |
| JANICE K DAVIS | | 5070 COHOCTAH RD | | | | LINDEN MI | 48451-8546 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JANICE K JAMISON | | 10 MARLENE DR | | | | WILLIAMSBURG OH | 45176-9363 | |
| JANICE K MILLER | | 1740 PLAINWOOD DR | | | | SHEBOYGAN WI | 53081-7727 | |
| JANICE K NEUENFELDT | | 9737 BARKLEY RD | | | | MILLINGTON MI | 48746-9728 | |
| JANICE K OLSON | | 2856NE 25 COURT | | | | FORT LAUDERDALE FL | 33305-1713 | |
| JANICE K POWERS | | 4586 SUNFLOWER CIR | | | | CLARKSTON MI | 48346-4956 | |
| JANICE K REGAN | | 4718 HARBORD DR | | | | TOLEDO OH | 43623-3933 | |
| JANICE K ROWLEY & | VERNON G ROWLEY JT TEN | 3156 LOCKPORT OLCOTT RD | | | | NEWFANE NY | 14108-9603 | |
| JANICE K SCHONS | | 1203 MEADOWLARK DRIVE | | | | WATERFORD MI | 48327-2957 | |
| JANICE K SMITH | | 747 JAYCOX RD | | | | AVON LAKE OH | 44012 | |
| JANICE K SULLIVAN | | 51456 NICOLETTE DRIVE | | | | CHESTERFIELD MI | 48047-4525 | |
| JANICE K UHLIG | | 79 TETHERWOOD BLVD | | | | LONDON ON  N5X 3W3 | | CANADA |
| JANICE K WILDE | | 14332 E LIME ISLAND RD | | | | GOETZVILLE MI | 49736-9201 | |
| JANICE K WORLEY | | 4185 N U S HWY 31 | | | | SHARPSVILLE IN | 46068-9122 | |
| JANICE KHAIREDDINE | | 5145 LEWIS DR | | | | STERLING HEIGHTS MI | 48310 | |
| JANICE KIIHR | | 53888 SCARBORO WAY | | | | SHELBY TWP MI | 48316-1230 | |
| JANICE L ANDRAIN TR | UA 07/01/2002 | MILTON & JANICE ANDRAIN FAMILY | TRUST | 1650 SPRING MOUNTAIN RD | | SAINT HELENA CA | 94574 | |
| JANICE L ARNETT | | 820 1/2E VAILE | | | | KOKOMO IN | 46901 | |
| JANICE L BALDWIN | | BOX 571213 | | | | DALLAS TX | 75357 | |
| JANICE L BENNETT | | 51193 UNION ST | | | | BELLEVILLE MI | 48111-4426 | |
| JANICE L BURCH | | 2715 FIELDING DR | | | | LANSING MI | 48911-2328 | |
| JANICE L CHRISTENSEN | | 86 DEAN RD | | | | EAST LYME CT | 06333-1508 | |
| JANICE L CHRISTY | | 1462 BEAVERTON DR | | | | KETTERING OH | 45429-3940 | |
| JANICE L CINDRIC | ATTN JANICE L CINDRIC SPICHA | 6330 DURANGO COURT | | | | LINCOLN NE | 68516 | |
| JANICE L COYLE | | 34001 ANN ARBOR TRAIL | | | | LIVONIA MI | 48150-3601 | |
| JANICE L CROSSFIELD | | 3903 ALTON | | | | LOUISVILLE KY | 40207-4521 | |
| JANICE L DEPP | | 21447 KNIGHTON RUN | | | | ESTERO FL | 33928 | |
| JANICE L DURR | | 1781 E BLAKE AVENUE | | | | COLUMBUS OH | 43219 | |
| JANICE L FENN | | 6749 LA GRANGE DRIVE | | | | CANAL WINCHESTER OH | 43110 | |
| JANICE L FINNEY | | 4004 SODOM HUTCHINS | | | | CORTLAND OH | 44410-9725 | |
| JANICE L FLEMING & | MARVIN L FLEMING JT TEN | 5321 QUAKER ST | | | | GOLDEN CO | 80403-1195 | |
| JANICE L FLUG | | 2927 MOZART DRIVE | | | | SILVER SPRING MD | 20904-6802 | |
| JANICE L FORO | | 8235 POOR MOUNTAIN RD | | | | BENT MOUNTAIN VA | 24059-2409 | |
| JANICE L FOUTTY & | CAROLYN J MULLINS JT TEN | 150 SMITHERMAN RD | | | | WASHINGTON WV | 26181 | |
| JANICE L GIOVANINI | | 2443 PURDUE CIRCLE NW | | | | NORTH CANTON OH | 44720-5832 | |
| JANICE L GLENN | | 8283 OHIO ST | | | | DETROIT MI | 48204-3237 | |
| JANICE L HELD | | 2690 MONTEREY CIR | | | | RENO NV | 89509-3942 | |
| JANICE L HICKS | | 1773 5TH ST | | | | WYANDOTTE MI | 48192-7209 | |
| JANICE L HILL | | 3829 MIDWAY ROAD | | | | ADAMSVILLE AL | 35005-2211 | |
| JANICE L HOPKINS | | 6414 S HAYRAKE HOLW | | | | CHELSEA MI | 48118-9552 | |
| JANICE L JONES | | 810 MORLEY AVE | | | | ELY NV | 89301 | |
| JANICE L KASZONYI | | 311 NILES VIENNA RD | | | | VIENNA OH | 44473-9501 | |
| JANICE L KOPPENHOEFER | | 846 N HILLRIDGE | | | | MESA AZ | 85207-4920 | |
| JANICE L KORNAS | | 14148 EASTVIEW DR | | | | FENTON MI | 48430-1304 | |
| JANICE L LEWIS | | BOX 535 | | | | LINCOLN PARK MI | 48146-0535 | |
| JANICE L LINGAN | | 212 WERDEN DRIVE | LLANGOLLEN ESTATES | | | NEW CASTLE DE | 19720-4734 | |
| JANICE L MAYGAR | | 15167 MARL STREET | | | | LINDEN MI | 48451-9068 | |
| JANICE L MCDOUGALL & | GREGORY A MCDOUGALL JT TEN | 43776 GUNNISON | | | | CLINTON TWP MI | 48038-1336 | |
| JANICE L MCLAUGHLIN ADM EST | DORIS V CHITTICK | C/O MCLAUGHLIN LAW OFFICE | 501 UNION AVE | | | LACONIA NH | 03246 | |
| JANICE L MILLER | | 115 FRANKLAND ST APT 809 | | | | SANDUSKY OH | 44870 | |
| JANICE L MOSS | | 1750 STEINER RD | | | | MONROE MI | 48162 | |
| JANICE L POWELL | TR POWELL TRUST | UA 03/05/92 | 208 MILFORD RD BOX 244 | | | HIGHLAND MI | 48357-4629 | |
| JANICE L POWELL | | 2502 TANDY DR | | | | FLINT MI | 48532-4960 | |
| JANICE L QUIGLEY | | 5345 38TH AVE NORTH | | | | ST PETERSBURG FL | 33710 | |
| JANICE L ROSS | | 59803 CARLTON S APT 28A | | | | WASHINGTON MI | 48094-4314 | |
| JANICE L STARK | | 2672 ELTON CIRCLE | | | | LAMBERTVILLE MI | 48144-9451 | |
| JANICE L WELCH | TR WELCH FAM TRUST | UA 12/03/90 | 1098 LLOYD RD | | | DUNDEE MI | 48131-9701 | |
| JANICE L WOOLLEY | | 8377 FLEMMING PKY | | | | GOODRICH MI | 48438-9043 | |
| JANICE LADEN | CUST CUST SHAUN | JOSEPH LADEN UTMA NJ | 13 RIDGE ST | | | HACKETTSTOWN NJ | 07840-4144 | |
| JANICE LAKE | | 4267 TOWHEE DRIVE | | | | CALABASAS CA | 91302-1826 | |
| JANICE LAKE & | SCOTT LAKE TEN COM | CO-TTEES PF THE MARCIA KERN | TRUST U/A DTD 09/07/90 F/B/O | MARCIA KERN | 4267 TOWHEE DR | CALABASAS CA | 91302-1826 | |
| JANICE LAURA AVOLIO | | 93 EDSON PLACEIVE UPONT | | | | NORTH HALEDON NJ | 07508-3012 | |
| JANICE LAVERN HAYNIE | | 5200 28TH N ST N #619 | | | | SAINT PETERSBURG FL | 33714-2590 | |
| JANICE LEE FELTS | | 6780 E WOODLAND CT | | | | MOORESVILLE IN | 46158-6172 | |
| JANICE LEE V PIXBERG | | 308 CEDAR DR | | | | METAIRIE LA | 70005-3902 | |
| JANICE LEVI | | 2022 SE HEMLOCK AVE | | | | PORTLAND OR | 97214-5414 | |
| JANICE LEVITZ | | 4700 BEACHWOOD RD 310 SOUTH | | | | CINCINNATI OH | 45244 | |
| JANICE LIPMAN | CUST | DANA CLARE LIPMAN U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 62 SUSSEX ROAD | NEW ROCHELLE NY | 10804-2916 | |
| JANICE LIPPERT PERS REP | EST CHARLES ALBERT LANGNER BAR | 12725 PARK DR | | | | WAYLAND MI | 49348-9086 | |
| JANICE LOUISE BURKE | CUST G | JACK BURKE UGMA MI | 241 STRATHMORE RD | | | BLOOMFIELD HILLS MI | 48304 | |
| JANICE LYNN WINTERS | | 2919 MICHAEL COURT | | | | HUDSONVILLE MI | 49426-9705 | |
| JANICE M ANDERSON | TR | U/T/A DTD 03/25/85 F/B/O | RUTH C PEPPER | PO BOX 16806 | | SAINT LOUIS MO | 63105 | |
| JANICE M ANDERSON | TR U/A OF RUTH C PEPPER TRUST | | 3/26/1985 PO BOX 16806 | | | SAINT LOUIS MO | 63105 | |
| JANICE M ANDERSON | | PO BOX 16806 | | | | SAINT LOUIS MO | 63105 | |
| JANICE M ASHMORE | CUST ANDREA | M ASHMORE UGMA MI | 3210 SANDOVAL | | | LAKE ORION MI | 48360-1549 | |
| JANICE M BAILY & | ELLIS B BAILY JT TEN | 9282 W WENLOCK DR | | | | MECHANICSVILLE VA | 23116-4160 | |
| JANICE M BAUMAN | | 9488 GOOD LION RD | | | | COLUMBIA MD | 21045-3946 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JANICE M BECKLEY | | BOX 272 | | | | NEWCOMERSTOWN OH | 43832-0272 | |
| JANICE M BERGER | | 22505 BAYVIEW ST | | | | SAINT CLAIR SHORES MI | 48081-2464 | |
| JANICE M BERNARD | | 20241 BERKSHIRE CIRCLE | | | | STRONGSVILLE OH | 44149 | |
| JANICE M BOYER | | 124 GYPSY LANE | | | | KING OF PRUSSIA PA | 19406 | |
| JANICE M BRIGGS | | 26 DEERWOOD DR | | | | MILFORD NH | 03055-3329 | |
| JANICE M BROWN | | 2141 LEOLA AVE W | | | | BIRMINGHAM AL | 35207-1219 | |
| JANICE M BURCHETTE | | 6340 S 425W | | | | PENDLETON IN | 46064-8758 | |
| JANICE M CARPENTER | | 7255 EKATHERTON RD | | | | DAVISON MI | 48423 | |
| JANICE M CAVANAUGH | | 602 E 31ST STREET | | | | LAGRANGE IL | 60526 | |
| JANICE M CONNOLLY | TR JANICE M CONNOLLY TRUST | UA 03/19/96 | 10712 STONEYHILL DR | | | SILVER SPRINGS MD | 20901-1541 | |
| JANICE M CONRAD | | 3797 CHILTON DR | | | | SAGINAW MI | 48603-3176 | |
| JANICE M CREED | | 2680 WEIGL RD | | | | SAGINAW MI | 48609-7057 | |
| JANICE M DALE | | 27992 STATE HWY M64W | | | | ONTONAGON MI | 49953-9070 | |
| JANICE M DIETRICH | | 225 S TOWNE DR C101 | | | | S MILWAUKEE WI | 53172 | |
| JANICE M EAGER | | 8552 EGRET MEADOW LANE | | | | WEST PALM BEACH FL | 33412 | |
| JANICE M EDWARDS | | 5337 LAURI LN | | | | BOSSIER CITY LA | 71112-4835 | |
| JANICE M EMORY | | 7821 HAYMARKET LANE | | | | RALEIGH NC | 27615-5447 | |
| JANICE M GOLDEN | | 635 OLD FARM ROAD | | | | COLUMBUS OH | 43213-2666 | |
| JANICE M GOLDSBERRY & | LARRY G GOLDSBERRY JT TEN | 70 S MICKLEY AVE | | | | INDIANAPOLIS IN | 46241-1202 | |
| JANICE M GREEN | | 307 LANSING | | | | WATERFORD MI | 48328-3038 | |
| JANICE M GREENE | | 4225 FORBES | | | | FORT WORTH TX | 76105-5018 | |
| JANICE M HAWTHORNE | | 10407 SUMMERHILL DR | | | | HOUSTON TX | 77070 | |
| JANICE M HICKS | R D 1 | BOX 212M | | | | ROME PA | 18837-9618 | |
| JANICE M HIGGINS | | 3975 CAMPERDOWN DR | | | | LANSING MI | 48911-6185 | |
| JANICE M HORTON | | 28 ORMOND STREET | | | | MATTAPAN MA | 02126-3155 | |
| JANICE M JOHNSON | | 45 HASKELL ST | | | | GLOUCESTER MA | 01930 | |
| JANICE M JOHNSON | | 19736 PREVOST | | | | DETROIT MI | 48235-2354 | |
| JANICE M KAY & | DANIEL T SMALE JT TEN | 227 CLOVERLY | | | | GROSSE POINTE MI | 48236-3316 | |
| JANICE M KENDALL & | TAMI M STENGEL JT TEN | 227 WARD RD | | | | NORTH TONAWANDA NY | 14120 | |
| JANICE M KING SMITH ADM | EST THOMAS JEREMIAH KING | 2620 RIVER GRAND CIRCLE | | | | BIRMINGHAM AL | 35243 | |
| JANICE M KIRK | | 454 SUMMIT VIEW PL | | | | STONE MOUNTAIN GA | 30087-6316 | |
| JANICE M KNOX | | 2035 WHITEHEAD RD | | | | COLUMBUS OH | 43223-2719 | |
| JANICE M KNOX & | THOMAS E KNOX III JT TEN | 2035 WHITEHEAD RD | | | | COLUMBUS OH | 43223-2719 | |
| JANICE M LOWRY & | JAMES L LOWRY JT TEN | 872 BRANDYWINE DR | | | | HERMITAGE PA | 16148-4312 | |
| JANICE M MARKEL | TR JANICE M MARKEL TRUST | UA 05/08/01 | 5400 MEISNER RD | | | CHINA MI | 48054 | |
| JANICE M MC KEAGUE | | 624 FALLSMEAD CIRCLE | | | | LONGWOOD FL | 32750-2956 | |
| JANICE M MCHUGH | | BOX 268 | | | | DEERFIELD NH | 03037-0268 | |
| JANICE M MONTANTE & | PETER G MONTANTE JT TEN | 2 KYLE CT | | | | PARK RIDGE NJ | 07656-1848 | |
| JANICE M MURDOCK | | BOX 133 | | | | THORNTON PA | 19373-0133 | |
| JANICE M NAGELE & | FRANCIS C NAGELE | TR JANICE M NAGELE TRUST | UA 6/2/99 | 1006 BRITTEN AVE | | LANSING MI | 48910-1328 | |
| JANICE M PESCE | | 8489 WARWICK ROAD | | | | WARREN OH | 44484-3056 | |
| JANICE M RIGNEY | | 3439 BALDWIN | | | | ORION MI | 48359-1032 | |
| JANICE M ROBERTS | | 2044 SIFIELD GREENS WAY | | | | SUN CITY CTR FL | 33573 | |
| JANICE M RUPPE & | JEFFERY R RUPPE JT TEN | RT 1 BOX 52 | | | | HURLEY WI | 54534-9706 | |
| JANICE M SCHIMMELE & | THOMAS A SCHIMMELE JT TEN | 3063 HILLWOOD | | | | DAVISON MI | 48423-9583 | |
| JANICE M SIEBERT | | BOX 137 | | | | BROOKFIELD CT | 06804-0137 | |
| JANICE M SIMONSON | C/O JANICE GORMAS | 11001 HAGER ROAD | | | | WOODLAND MI | 48897 | |
| JANICE M SMITH | | 2827 WESTWIND LN | | | | YORK PA | 17404-8517 | |
| JANICE M STANFIELD | | 200 LAKESIDE DRIVE | | | | BRANDON MS | 39047-6137 | |
| JANICE M STANFIELD & | CLYDE E STANFIELD JT TEN | 200 LAKESIDE DRIVE | | | | BRANDON MS | 39047-6137 | |
| JANICE M STUDHOLME | | 61 LA RUE DRIVE | | | | HUNTINGTON NY | 11743-2501 | |
| JANICE M TRAYLOR | | 3513 ELMWOOD AV | | | | KANSAS CITY MO | 64128-2846 | |
| JANICE M TROW | | 1090 LAKESHORE DR | | | | MENASHA WI | 54952 | |
| JANICE M TRUETT | | BOX 323 | | | | OXFORD MS | 38655-0323 | |
| JANICE M WAYMIRE | | 1603 EAST 400 NORTH | | | | ANDERSON IN | 46012 | |
| JANICE M WEIG & | RONALD A WEIG JT TEN | 15204 ALMONT ROAD | | | | ALLENTON MI | 48002-3015 | |
| JANICE M WHITE | | 420 DARBEE COURT | | | | CLAWSON MI | 48017-1425 | |
| JANICE M WHITEHOUSE | | 18305 CLAIRMONT CIR E | | | | NORTHVILLE MI | 48167-8533 | |
| JANICE M WOMACK | | 3422 LYNN | | | | FLINT MI | 48503 | |
| JANICE MACFERRIN | | 6007 N PLACITA PAJARO | | | | TUCSON AZ | 85718 | |
| JANICE MARIE VENTURA & | PATRICK JOSEPH VENTURA JT TEN | 5310 N 25TH ST | | | | PHOENIX AZ | 85016-3608 | |
| JANICE MARKEY | | 6556 RAINTREE CT | | | | CANTON MI | 48187 | |
| JANICE MARTIN BRIGHAM & | DAVID A BRIGHAM JT TEN | 2107 DEVONSHIRE | | | | LANSING MI | 48910-3544 | |
| JANICE MAYES | | BOX 321 | | | | BASKING NY | 14476-0321 | |
| JANICE MCNAIR | | 5463 BIFFLE DOWNS RD | | | | STONE MOUNTAIN GA | 30088-3842 | |
| JANICE MCNIEL | CUST ANDREW JEREMY MCNIEL | UGMA MI | 15918 FOCH | | | LIVONIA MI | 48154-3483 | |
| JANICE MCNIEL | CUST REBECCA LYNN MCNIEL | UGMA MI | 15918 FOCH | | | LIVONIA MI | 48154-3483 | |
| JANICE MEITL | | 220 W CALLE MARIA ELENA | | | | GREEN VALLEY AZ | 85614-1917 | |
| JANICE N SMITH & | J DONALD SMITH JR JT TEN | 4923 CRAIGMONT DR | | | | MEMPHIS TN | 38128-5007 | |
| JANICE NADINE PARKER | | 202 TIMBER OAKS ROAD | | | | EDISON NJ | 08820-4243 | |
| JANICE NELL | | 1214 FRANCISCAN COURT EAST | | | | CANTON MI | 48187-3249 | |
| JANICE NEUENFELDT | | 9737 BARKLEY RD | | | | MILLINGTON MI | 48746-9728 | |
| JANICE NOEL BEADLES | | 12095 SW FAIRCREST ST | | | | PORTLAND OR | 97225-4617 | |
| JANICE O'DONNELL | | 271 AVENUE C | APT 3C | | | NEW YORK NY | 10009-2526 | |
| JANICE OPAT | | 101 RAILROAD ST | PO BOX 221 | | | STOCKDALE PA | 15483 | |
| JANICE OWENS | | 320 NATURE SCOUT ST | | | | BLACKVILLE SC | 29817-3391 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JANICE P GORAK | | 22 STOCKTON DR | | | | NEW CASTLE DE | 19720-4318 | |
| JANICE P LOCKARD | | 32 FOREST LOOP | | | | PAWLEYS ISLAND SC | 29585 | |
| JANICE P MURRY | | 6297 HIGHLAND | | | | WARREN OH | 44481-8610 | |
| JANICE P NOLAND | | BOX 168 | | | | CAMDENTON MO | 65020-0168 | |
| JANICE P OSBORNE | | 3621 OLD WINCHESTER TR | | | | XENIA OH | 45385-9724 | |
| JANICE P WATSON | | 22227 E 63RD | | | | BROKEN ARROW OK | 74014-2010 | |
| JANICE P WILKENS | | 5793 SERENGETI COURT | | | | HAYMARKET VA | 20169 | |
| JANICE PAGE JULY | TR | JANICE PAGE JULY | DECLARATION OF TRUST DTD | | 7/28/1993 6838 SQUAW PRA | BELVIDERE IL | 61008-7707 | |
| JANICE PALERMO | | 15 THURLOW DRIVE | | | | BOYNTON BEACH FL | 33426-7633 | |
| JANICE PARKER BARNETTE & | LYNNE M BARNETTE JT TEN | 2505 S MATADOR DR | | | | ROWLAND HGTS CA | 91748-4341 | |
| JANICE PARKER BARNETTE & | PHILLIP E BARNETTE JR JT TEN | 2505 S MATADOR DR | | | | ROWLAND HGTS CA | 91748-4341 | |
| JANICE PREPURA | CUST JORIE A | PREPURA UTMA IL | 1172 GREENBAY RD | | | HIGHLAND PARK IL | 60035-4068 | |
| JANICE PYSCHER | | 6247 SPRINGDALE BLVD | | | | GRAND BLANC MI | 48439-8524 | |
| JANICE Q VANDERPLOEG | | 752 GRIERSON ST | | | | OSHAWA ON  L1G 5J7 | | CANADA |
| JANICE QUINTON | | 112 BONNER AVE | | | | LOUISVILLE KY | 40207-3952 | |
| JANICE R ADAMS | | 7194 E COURT ST | | | | DAVISON MI | 48423 | |
| JANICE R BATE | ATTN JANICE CASTIGLIONE | 1250 ROBBLEE | | | | MILFORD MI | 48381-2650 | |
| JANICE R BISHOP | | 6483 ALCOCK DR | | | | SAND CREEK MI | 49279-9700 | |
| JANICE R BUCHHOLZ | | 602 11TH ST | | | | HUDSON WI | 54016-2148 | |
| JANICE R DYPSKI | | 7457 EMBASSY DR | | | | CANTON MI | 48187 | |
| JANICE R FOWLER | | 515 ALTON | | | | PONTIAC MI | 48341 | |
| JANICE R GERLACH | | S 2932 FAIRWAY DR | | | | REEDSBURG WI | 53959-9713 | |
| JANICE R GIROUX | | 27316 MICHELE ST | | | | DEARBORN HTS MI | 48127-1809 | |
| JANICE R HAMMELL | | 5107 AUSTIN COURT | | | | HACKETTSTOWN NJ | 07840 | |
| JANICE R HURST | | 28 COGNAC DR | | | | LK ST LOUIS MO | 63367-1702 | |
| JANICE R KUCHELMEISTER | | 1368 SIENNA XING | | | | JANESVILLE WI | 53546-3746 | |
| JANICE R OTTE | | 10090 CREEKSIDE CT | | | | PERRYSBURG OH | 43551-3675 | |
| JANICE R QUICK & | KENNETH B QUICK JT TEN | 13511 ROUND LAKE BLVD | | | | ANDOVER MN | 55304 | |
| JANICE R SCHMITTER | | 775 GLENWOOD | | | | LOGAN OH | 43138-1102 | |
| JANICE R SHEPPARD | | 6029 N RAIDER RD | | | | MIDDLETOWN IN | 47356-9792 | |
| JANICE R SHIER | | 16674 140TH AVE | | | | NUNICA MI | 49448-9738 | |
| JANICE R SMITH | | 400 E HOGAN CIR | | | | AVON PARK FL | 33825-8988 | |
| JANICE R STOCKER & | ROBERT E STOCKER JT TEN | 3955 MOTORWAY DR | | | | WATERFORD MI | 48328 | |
| JANICE R TANGEMAN | | 1455 BLACK OAK DR | | | | DAYTON OH | 45459 | |
| JANICE R VANDERWILL | | 8601 IMMENSEE | | | | COMMERCE MI | 48382-4745 | |
| JANICE RACHFAL STOKES | | BOX 132 | | | | FREDONIA NY | 14063-0132 | |
| JANICE RAE LEVITON | | 179 NORTH RD | | | | DEERFIELD NH | 03037-1100 | |
| JANICE REISNER | | 870 SHERIDAN ST | | | | UNION NJ | 07083-6565 | |
| JANICE ROLLINS | | 623 STAGE ROAD | | | | ETNA ME | 04434 | |
| JANICE ROUNDS MANGAN | | 178 RHODES RD | | | | APALACHIN NY | 13732-2634 | |
| JANICE RUTH FLETCHER | | 1421 BUD AVE | | | | YPSILANTI MI | 48198 | |
| JANICE S COURSEN | | 635 E BANKS AVE | | | | BURLINGAME KS | 66413-1702 | |
| JANICE S DODGE | | 17 VINE ST | | | | BELFAST ME | 04915 | |
| JANICE S EISMAN | | 3972 BARRANCA PARKWAY J-240 | | | | IRVINE CA | 92606 | |
| JANICE S GREEN | | 8636 STABLE MILL LANE | | | | CORDOVA TN | 38018-6154 | |
| JANICE S HEIT | | 2173 E JUDD RD | | | | BURTON MI | 48529-2404 | |
| JANICE S JASON | CUST ERIN J JASON UTMA NJ | 5 IRON HORSE DR | | | | RINGOES NJ | 08551-1016 | |
| JANICE S JASON | CUST MAXWELL R JASON UTMA NJ | 5 IRON HORSE DR | | | | RINGOES NJ | 08551-1016 | |
| JANICE S JASON & | KIRSTEN M JASON JT TEN | 5 IRON HORSE DR | | | | RINGOES NJ | 08551-1016 | |
| JANICE S JOSEPH | | 9600 S HONEYCREEK RD | | | | MUNCIE IN | 47302-8143 | |
| JANICE S KESSLER | | 101 RIVERWOOD LN | | | | SUMMERVILLE SC | 29485-6034 | |
| JANICE S LOVEJOY & | LAWRENCE C LOVEJOY JT TEN | 876 ELY ST | | | | ALLEGAN MI | 49010-1543 | |
| JANICE S MARRS | | 7037 W ALEXANDRIA RD | | | | MIDDLETOWN OH | 45042-9280 | |
| JANICE S MCSWEYN | ATTN JANICE S WILSON | 6799 HIGH PINE DR | | | | DAVISBURG MI | 48350-2957 | |
| JANICE S MOLENCUPP | | 2801 JACKSONBLVD | | | | HIGHLAND MI | 48356-1553 | |
| JANICE S NUSHARDT | | 611 49TH N AV | | | | NASHVILLE TN | 37209-2121 | |
| JANICE S SHIMMIN | | BOX 106 | | | | PEWAMO MI | 48873-0106 | |
| JANICE S SILCOX | | 1015 WYNDON AVE | | | | BRYN MAWR PA | 19010-2823 | |
| JANICE S STAHLBERG | | 20678 SPRUCE DR | | | | STRONGSVILLE OH | 44149 | |
| JANICE S VANWINKLE | | 1190 MCKINLEY ST | | | | WARREN OH | 44483-5138 | |
| JANICE SCHANTZ | | 27110 GRAND CENTRAL PKWY APT 21N | | | | FLORAL PARK NY | 11005-1221 | |
| JANICE SCHNEIDER MAAS | | BOX 629 | | | | HUDSON WI | 54016-0629 | |
| JANICE SCHONE ADM EST | ROY J STIRNEMAN | 5115 MERCURY DR | | | | LOUISVILLE KY | 40258-3334 | |
| JANICE SCHULTZ-MEEGAN & | BRIAN J MEEGAN JT TEN | 7 PONDVIEW CT | | | | LANCASTER NY | 14086 | |
| JANICE SCOTT | | 1514 VANCOUVER DR | | | | SAGINAW MI | 48638-4771 | |
| JANICE SCOTT LUOMA | | 1361 NORWOOD | | | | WARREN OH | 44485 | |
| JANICE SEEMANN & | VICTOR SEEMANN JT TEN | 32321 AZORES RD | | | | DANA PT CA | 92629-3604 | |
| JANICE SHARP | | 198 WINDSOR CT | | | | SAINT PAUL MN | 55112-3367 | |
| JANICE SIEFERT | | 263 BEECHRIDGE | | | | CINCINNATI OH | 45216-1548 | |
| JANICE SOLOMON PAVLOVIC | | 1311 PLUMTREE LN | | | | WINNETKA IL | 60093-1621 | |
| JANICE SQUIRE | | PO BOX 10050 | | | | AUSTIN TX | 78766 | |
| JANICE STAMEY | | 4091 SUMMIT RD | | | | NORTON OH | 44203-1053 | |
| JANICE STRICKERT | | 47 MILDRED AVE | | | | EDGERTON WI | 53534-1942 | |
| JANICE SUE SABOLISH | | 6484 RIVER ROAD | | | | FLUSHING MI | 48433-2510 | |
| JANICE T HINER | | 1931 WASACH DR | | | | LONGMONT CO | 80501 | |
| JANICE T LIVINGSTON | | 20 S DEFRAME WAY | | | | GOLDEN CO | 80401-5309 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JANICE T TUCKER & | CAREL J TUCKER JT TEN | 105 RAYBURN DR | | | | BENTON KY | 42025 | |
| JANICE T YESENCHAK | | 150 WYLIE AVE | | | | STRABANE PA | 15363 | |
| JANICE TAYLOR | | 1933 OVERHILL RD | | | | CHARLOTTE NC | 28211-1628 | |
| JANICE U DE LATTRE | | 195 SHIRLEEN DR | | | | PONCHATOULA LA | 70454-2921 | |
| JANICE U FINKEL | | 83 FALCON RD | | | | LIVINGSTON NJ | 07039-4414 | |
| JANICE V BRUNETT | | 613 OTTER LAKE BOX 117 A | | | | FOSTORIA MI | 48435-9618 | |
| JANICE V ROTH | | 1117 NARRUMSON RD | | | | MANASQUAN NJ | 08736-2024 | |
| JANICE V VAVRA | | PO BOX 102 | | | | MANISTEE MI | 49660 | |
| JANICE VIRGINIA MITCHELL | | 6 NICOL TER | | | | RUMSON NJ | 07760 | |
| JANICE W CALLEN | | 18994 FAIRFIELD | | | | DETROIT MI | 48221-2233 | |
| JANICE W GORSON | | 191 PRESIDENTIAL BLVD UNIT 925 | | | | BALA CYNWYD PA | 19004 | |
| JANICE W HART | | 14 RIDGE RD | | | | STREATOR IL | 61364-1427 | |
| JANICE W LIPPS | | 14520 GIBSON RD | | | | CONNEAUT LAKE PA | 16316 | |
| JANICE W MCDANIEL | | 734 HADEN MARTIN ROAD | | | | PALMYRA VA | 22963 | |
| JANICE W MOBLEY | | 122 RIDGEHAVEN | | | | SAN ANTONIO TX | 78209-3420 | |
| JANICE W ZEHNER | | 74 CALLE ESCALON | | | | CAMARILLO CA | 93010-1709 | |
| JANICE WALLACE | | 5442 DAVID ST | | | | INDIANAPOLIS IN | 46226-1734 | |
| JANICE WEISS | | 132 PEMBROKE COURT | | | | MERIDEN CT | 06450-8158 | |
| JANICE WELCH | | 4606 W PLEASANT ACRES DR | | | | DECATUR AL | 35603-5732 | |
| JANICE WERNER | | 37 ALBANY ROAD | | | | NEPTUNE NJ | 07753 | |
| JANICE WINGATE | | 2120-206 TROON OVERLOOK | | | | WOODSTOCK MD | 21163 | |
| JANICE WISE MIZER & | CLIFFORD PAUL MIZER JT TEN | 8915 ANGEL VALLEY RD SW | | | | STONE CREEK OH | 43840-9340 | |
| JANICE WOLF | | 4608 EDEN ST | | | | PHILADELPHIA PA | 19114-2905 | |
| JANICE WONG & | JAMES WONG JT TEN | 3 CALTHA RD | | | | BRIGHTON MA | 02135-3801 | |
| JANICE WOODS | | 30 EDGEWOOD LN N | | | | CENTRAILIA IL | 62801-3722 | |
| JANICE Y GOODALL & | JACK GOODALL JT TEN | 330 N 5TH ST | | | | BRIGHTON MI | 48116 | |
| JANICE ZIRPOLO | | 77 FITCH STREET | | | | CARTERET NJ | 07008 | |
| JANICE ZULKEY | CUST CLAIRE ZULKEY UGMA IL | 932 EDGEMERE C | | | | EVANSTON IL | 60202-1429 | |
| JANIE A KOHR | | 523-A S E 24TH AVE | | | | CAPE CORAL FL | 33990-2764 | |
| JANIE ANDERSON | | 100 PARSONS ST APT 808 | | | | DETROIT MI | 48201-2077 | |
| JANIE B BENTANCUR | | BOX 723 | | | | HOLGATE OH | 43527-0723 | |
| JANIE B JACKSON | | 7630 TIERRA ARBOR WAY | | | | SACRAMENTO CA | 95828-2311 | |
| JANIE B LLEWELLYN | | 801 CASTLEMAINE DR | | | | BIRMINGHAM AL | 35226-5911 | |
| JANIE B VALDEZ | | 6364 E HILL RD | | | | GRAND BLANC MI | 48439-9125 | |
| JANIE CRUICKSHAN NICHOLS | | 304 W 34TH ST | | | | ANDERSON IN | 46013-3200 | |
| JANIE D AVANT | | 27 HENRY CLAY ST | | | | PONTIAC MI | 48341-1719 | |
| JANIE D HAMPTON | | 10925 LEXINGTON ST | | | | HUNTINGDON TN | 38344 | |
| JANIE DAVIS | | 4068 RACE ROAD | | | | CINCINNATI OH | 45211-2316 | |
| JANIE F MORRISON | | 5401 HAWTHORNE RD | | | | LITTLE ROCK AR | 72207-3751 | |
| JANIE F RODDY | | BOX 859 | | | | MELBOURNE AR | 72556-0859 | |
| JANIE FRANKLIN | | 146 LARK ST | | | | ALBANY NY | 12210-1426 | |
| JANIE H TRENCHER | | 38 HAMPSHIRE DR | | | | WARMINSTER PA | 18974-1279 | |
| JANIE HEBERLE | | 2369 SMITH HILL RD | | | | WALWORTH NY | 14568-9709 | |
| JANIE HINDS | | 2262E 200N | | | | WINDFALL IN | 46076 | |
| JANIE I HUGHES | | 609 ANDERSON RD | | | | FOREST MS | 39074-9731 | |
| JANIE I SHEARER | | 7294 101ST STREET | | | | FLUSHING MI | 48433 | |
| JANIE K DEWBERRY | | 402 WINGATE DRIVE | | | | CLARKSVILLE TN | 37043-6009 | |
| JANIE L FOSTER | | 5221 E VIENNA RD | | | | CLIO MI | 48420-9770 | |
| JANIE L HANSEN | | PO BOX 82 | | | | STRYKERSVILLE NY | 14145-0082 | |
| JANIE L RENSHAW | | 1718 E WEBSTER RD LOT 148 | | | | FLINT MI | 48505-5721 | |
| JANIE L STEWART | | 75 SWEETWATER | | | | SOCIAL CIRCLE GA | 30025 | |
| JANIE L WOODBURN | | 132 VIA SEGO | | | | REDONDO BCH CA | 90277-6429 | |
| JANIE M KOONCE | | 16768 OAKFIELD | | | | DETROIT MI | 48235-3411 | |
| JANIE M WALLER | | 12077 INA DR UNIT 90 | | | | STERLING HEIGHTS MI | 48313 | |
| JANIE M WRIGHT | | 1878 STIEBER ST | | | | WESTLAND MI | 48186 | |
| JANIE M WRIGHTSMITH | | 1878 STIEBER ST | | | | WESTLAND MI | 48186 | |
| JANIE P STEPHENS | | 1829 WAVERLAND CIR | | | | MACON GA | 31211-1130 | |
| JANIE RAMSEY | | BOX 181 | | | | RIVERTON IA | 51650-0181 | |
| JANIE V LEHRMANN | | 3872 HWY 31 | | | | AXTELL TX | 76624-1211 | |
| JANIE W MATTHEWS | | 3281 TURNBERRY CIR | | | | CHARLOTTESVLE VA | 22911 | |
| JANIECE S DULING | | 11653 S 550 E | | | | FAIRMOUNT IN | 46928-9524 | |
| JANIJAN COURSER | | 5026 PYLES | | | | COLUMBIAVILLE MI | 48421-8933 | |
| JANILEE M LEDBETTER & | KENNETH R LEDBETTER SR JT TEN | PO BOX 25 | | | | ASHWOOD OR | 97711-0025 | |
| JANINA CHECKEROSKI | | 37241 MARION DRIVE | | | | STERLING HEIG MI | 48312-1961 | |
| JANINA E KANARSKI | | 60 VALOIS ST | | | | ROCHESTER NY | 14621-2630 | |
| JANINA KUSTRZYK | | 36215 LAMARRA DR | | | | STERLING HEIG MI | 48310-4565 | |
| JANINA SOBIECH | | 1102 DERIAN PLACE | | | | NOKOMIS FL | 34275-4414 | |
| JANINE A DROPPS | | 1063 RAVENSVIEW TRL | | | | MILFORD MI | 48381-2971 | |
| JANINE A LEVERENZ | | 5231 GLEN STEWART WAY | | | | INDIANAPOLIS IN | 46254 | |
| JANINE B STUBBLEFIELD | | 4001 OAKLAND FOREST COURT | | | | LOUISVILLE KY | 40245 | |
| JANINE C TH UOT | | 15670 MCCANN | | | | SOUTHGATE MI | 48195-3448 | |
| JANINE CANELLI | | 17 FERRY E LN | | | | WESTPORT CT | 06880-5920 | |
| JANINE CHIARA | CUST VANCE L | CHIARA UTMA NJ | 1285 S BARKLEY PLACE | | | NORTH BRUNSWICK NJ | 08902-3104 | |
| JANINE DADDARIO | | 1042 N ROYAL STREET | | | | ALEXANDRIA VA | 22314-1530 | |
| JANINE D'ADDARIO | | 1042 NORTH ROYAL STREET | | | | ALEXANDRIA VA | 22314-1530 | |
| JANINE E CHIARA | CUST | JEFFREY J CHIARA UTMA NJ | 1285 SO BARKLEY PLACE | | | NORTH BRUNSWICK NJ | 08902-3104 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JANINE G CAMPBELL | | 7611 HOGARTH ST | | | | SPRINGFIELD VA | 22151-2918 | |
| JANINE HERMAN | | 3301 KENSINGTON SQ RD | | | | STUREVANT WI | 53177-2822 | |
| JANINE IACOBUCCI | | 32000 RIVERSIDE DR Y13 | | | | LAKE ELSINORE CA | 92530-7808 | |
| JANINE K SHRODEK | ATTN JANINE K SEGER | 3100 EAGLE CREEK RD | | | | LEAVITTSBURG OH | 44430-9763 | |
| JANINE K WILSON | | 1428 VINEYARD LN | | | | LIBERTYVILLE IL | 60048-5331 | |
| JANINE LAMBERTON | | RR 1 BOX 211A | | | | EQUINUNK PA | 18417-9737 | |
| JANINE LEVINSON | | 1832 BAYSIDE CT | | | | HEMET CA | 92545 | |
| JANINE M DELMOTTE | | 355 N ELIZABETH ST | | | | MARINE CITY M | 48039-3404 | |
| JANINE M STETTLER | | 123 MORNINGSIDE DRIVE | | | | RR3 HAVELOCK ON  K0L 1Z0 | | CANADA |
| JANINE R CORBETS | CUST JEFFREY BRIAN CORBETS UGM | 3153 GLENGROVE | | | | ROCHESTER HILLS MI | 48309-2736 | |
| JANINE R CORBETS | CUST LINDSEY RAE CORBETS UGMA | 3153 GLENGROVE | | | | ROCHESTER HILLS MI | 48309-2736 | |
| JANINE RICHARD | | 6596 MELLOW WOOD LANE | | | | WEST BLOOMFIELD MI | 48322-3763 | |
| JANINE S BARHAM & | CONSTANCE M ANDERSON JT TEN | 5641 MAPLE GROVE RD | | | | NASHVILLE MI | 49073 | |
| JANINE SMITH | | 1173 PRINCE PHILLIP DR | | | | LONDON ON  N6H 4G1 | | CANADA |
| JANIS A JESSEN | | 7720 5TH AVE | | | | KENOSHA WI | 53143-6007 | |
| JANIS A ROBBINS | | 106 KENSINGTON PLACE | | | | COLUMBIA TN | 38401-8884 | |
| JANIS A WYMAN | | 184 GARDNERS GROVE DR | | | | MCDONOUGH GA | 30252-7663 | |
| JANIS B DRVOL & SCOTT C DRVOL | TR | ROBERT C DRVOL MARITAL TRUST B | UA 04/06/90 | 12606 NORTH 60TH STREET | | OMAHA NE | 68152-1015 | |
| JANIS B MILSTEIN | | 710 PERIWINKLE LANE | | | | WYNNEWOOD PA | 19096-1650 | |
| JANIS BENDER | | 1 STRAWBERRY HILL CT APT 108 | | | | STAMFORD CT | 06902-2548 | |
| JANIS BYRD PER REP | EST VIVIAN E COPELAND | 1014 SOMERSET LN | | | | FLINT MI | 48503 | |
| JANIS C BIBLE & | CHERYL B MILLER JT TEN | 116 BUCKINGHAM AVE | | | | SUMMERVILLE SC | 29485 | |
| JANIS C BIBLE & | RICHARD K BIBLE JT TEN | 116 BUCKINGHAM AVE | | | | SUMMERVILLE SC | 29485 | |
| JANIS C HAYWARD TR | UA 11/19/2008 | JANIS C HAYWARD FAMILY TRUST | 9429 E MENDOZA AVE | | | MESA AZ | 85209 | |
| JANIS C NELSON KENNELLY | | 76 SEA VIEW AVE | | | | PIEDMONT CA | 94611 | |
| JANIS CAMPBELL BRINKOETTER | | 6553 GREYRIDGE BLVD | | | | INDIANAPOLIS IN | 46237 | |
| JANIS CATHERINE EMERSON TOD | THOMAS EDWARD EMERSON | SUBJECT TO THE STA TOD RULES | 2427 BALDWIN RD | | | FENTON MI | 48430 | |
| JANIS D WILLIAMS PER REP | EST DAVID J WILLIAMS | 15651 ROBIN LN | | | | MISHAWAKA IN | 46545 | |
| JANIS E JONES | | 108 OAKFERN DR | | | | SIMPSONVILLE SC | 29681-5712 | |
| JANIS E MITCHELL | | R 1 BOX 87A | | | | ENGADINE MI | 49827-9710 | |
| JANIS E NICHOLS | | 2520 GEORGIA ST | | | | LOUISIANA MO | 63353-2554 | |
| JANIS E ROYAL | | 22300 AVENURE SAN LUIS | | | | WOODLAND HILLS CA | 91364-1528 | |
| JANIS F BROWN | | 1260 W 300 N | | | | ANDERSON IN | 46011-9265 | |
| JANIS F DOWNEY | | 5012 LOVELAND ST | | | | METAIRIE LA | 70006-3920 | |
| JANIS F TOOMBS | | 21701 ROWANTY RD | | | | CARSON VA | 23830-9324 | |
| JANIS G HADLOW | | 30 CITRON PL | | | | SPRING LAKE NC | 28390-7359 | |
| JANIS G MASSIE & | ROY J MASSIE JT TEN | 3422 RIDGECREST DR | | | | BIRMINGHAM AL | 35216-4410 | |
| JANIS G MOESNER | | 4871 LAMME ROAD | | | | DAYTON OH | 45439-3051 | |
| JANIS G YOUNG | | BOX 116 | | | | VERNON MI | 48476-0116 | |
| JANIS GOTSCHALL | | 12222 FALLS RD | | | | CHARDON OH | 44024-2407 | |
| JANIS H MAHONEY | | 722 INVERNESS DRIVE | | | | HORSHAM PA | 19044-1835 | |
| JANIS H MEYER | | 79 WEST GALLOWAY DRIVE | | | | MEMPHIS TN | 38111-6839 | |
| JANIS I MASSENGILL | | 3030 ALBRIGHT RD | | | | KOKOMO IN | 46902-3909 | |
| JANIS J BORTOLOTTI | | 1745 STANTON | | | | LASALLE ON  N9J 3H3 | | CANADA |
| JANIS J RIGGS | | 3011 INVERNESS | | | | WACO TX | 76710-1239 | |
| JANIS K GILBERT & | VERLE B GILBERT SR JT TEN | 3193 BRIDLE PATH | | | | FLINT MI | 48507-1201 | |
| JANIS K OLSEN | | 871 BAY AVE | | | | TOMS RIVER NJ | 08753-3546 | |
| JANIS KAY VILLARREAL | | 3732 ROLLING RIDGE CT | | | | ORION MI | 48359 | |
| JANIS KLAVINS | | 1028 PICCADILLY ROAD | | | | KALAMAZOO MI | 49006-2623 | |
| JANIS KRISSINGER & | KENNETH R KRISSINGER JT TEN | 42 LIBERTY DRIVE | | | | S BARRINGTON IL | 60010 | |
| JANIS L COLLISON & | BEATRICE M HUNT JT TEN | 3286 N BRANCH DR | | | | BEAVERTON MI | 48612 | |
| JANIS L DOUGLAS | | 7404 N LIBERTY ST | | | | KANSAS CITY MO | 64118-6496 | |
| JANIS M ALLEN | | 4227 MYRTLE | | | | CINCINNATI OH | 45236-2409 | |
| JANIS M DOUGLASS | | 9658 SO CHYLENE DR | | | | SANDY UT | 84092-3564 | |
| JANIS M KISH | | 7109 SOUTHMEADOW DR | | | | CONCORD OH | 44077-2245 | |
| JANIS M STEPHENS | | 5141 W SUGAR CREEK RD | | | | CHARLOTTE NC | 28269-0937 | |
| JANIS MARIE BOGGIANO | | 106 DAVIS AVE | | | | KEARNY NJ | 07032-3328 | |
| JANIS MATTA | | 43374 INTERLAKEN | | | | STERLING HEIGHTS MI | 48313-2368 | |
| JANIS MAZZARINS | | 1146 SHEPARD HILLS BOULEVARD | | | | MACEDONIA OH | 44056-1326 | |
| JANIS MAZZARINS & | ANNA ANITA MAZZARINS JT TEN | 1146 SHEPARD HILLS BLVD | | | | MACEDONIA OH | 44056-1326 | |
| JANIS MCELLIGOTT | | 3430 HAVERSHIRE DRIVE | | | | MISSOURI CITY TX | 77459 | |
| JANIS MILLER HANSEN | | 34 GUILFORD RD | | | | PORT WASHINGTON NY | 11050-4425 | |
| JANIS NESTERAK | | 131 PARKWAY DR | | | | DOVER DE | 19904-9102 | |
| JANIS OKELLY | CUST SIMONE | MARIA STUTEVILLE UGMA NY | 14 CORLETT PLACE | HUNTINGDON STATION | | HUNTINGTON STA NY | 11746 | |
| JANIS PELNIS | | 12348 J & L TOWNLINE RD | | | | WHITEWATER WI | 53190 | |
| JANIS R JACKSON | | 3206 VERMONT | | | | INDEPENDENCE MO | 64052-2753 | |
| JANIS R JACOBI SEEBRUCH | | N9071 MIRAMAR DR | | | | EAST TROY WI | 53120-2313 | |
| JANIS RANVAL & | ANDREA RANVAL DRAKE JT TEN | 1993 CHALMERS DRIVE | | | | ROCHESTER HILLS MI | 48309 | |
| JANIS RICHARDS | | 6352 MEADOWOOD DR | | | | GRAND BLANC MI | 48439-9197 | |
| JANIS RINK | | 22 CRESTWOOD DR | | | | CLIFTON PARK NY | 12065-2710 | |
| JANIS RUTH CULLUM | | 3800 TRAILS EDGE RD | | | | FORT WORTH TX | 76109 | |
| JANIS S ELLIS | | 6863 E NORTH CRESTWAY | | | | CLARKSTON MI | 48346 | |
| JANIS SKRIVELIS & | LILIJA T SKRIVELIS JT TEN | 1775 RUSTIC LANE | | | | KEEGO HARBOR MI | 48320 | |
| JANIS T CLARK | ATTN JANIS E THOMPSON | 2652 A SIMPSON HWY 469 | | | | FLORENCE MS | 39073 | |
| JANIS UTTERBACK | | 3150 SE GRAN VIA WAY | | | | STUART FL | 34996-5150 | |
| JANIS VIVIAN MARTIN | | 835 GREENHILL WAY | | | | ANDERSON IN | 46012-9264 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JANIS WHITE | CUST MISS | SIMONE WHITE UGMA NY | 14 CORLETT PLACE | HUNTINGDON STATION | | HUNTINGTON STA NY | 11746 | |
| JANIT LEFTWICH ALLEN | | 207 TRUMAN DR | | | | FAYETTEVILLE NC | 28311-2152 | |
| JANITA RUSSO | | 5 CHUCKWAGON ROAD | | | | ROLLING HILLS CA | 90274 | |
| JANITH C SHERLOCK | | 1720 RUGG ST | | | | KENT OH | 44240-2953 | |
| JANITH F DORSEY | TR JANITH F DORSEY TRUST | UA 08/14/01 | 116 HOLDEN ST | | | HOLDEN MA | 01520-1736 | |
| JANITH HERMANN & | DAVID H HERMANN JT TEN | 34810 EVELYN | | | | LIVONIA MI | 48152-2980 | |
| JANITH L HINZMAN | | 1255 BRIERCLIFF RD | | | | BRIDGEPORT WV | 26330-1303 | |
| JANITH PHILLIPS BOND | CUST | IVES PHILLIPS MURRAY U/THE | CALIF U-G-M-A | 2682 CONTINENTAL DR | | GRAND JUNCTION CO | 81506-1801 | |
| JANJA MARKOTIC | | 8608 NOBLE AVE | | | | SEPULVEDA CA | 91343-6011 | |
| JANKA I CORTEZ | | 11496 RIVERSIDE DR | | | | STANWOOD MI | 49346-9095 | |
| JANLYN MALLIS | | 414 NORTH COURT AVE | | | | TUCSON AZ | 85701 | |
| JANN H HOLLAND | | PO BOX 543 | | | | STURBRIDGE MA | 01566 | |
| JANN M DOBKIN | | 855 RAMAPO VALLEY ROAD | | | | OAKLAND NJ | 07436-2308 | |
| JANN MARIE NAKASHIMA | | 1484 SARATOGA AVE | | | | SARATOGA CA | 95070-3612 | |
| JANN WEST BAER | CUST SARAH | REBECCA BAER UGMA NJ | BOX 433 | | | SUMMERBAND KEY FL | 33042 | |
| JANNAROSA WEBB | | 750 E 118TH ST | | | | CLEVELAND OH | 44108-2369 | |
| JANNAVIE T BOEHS & | JACQUELINE S GOEN JT TEN | 757 MEMOIR LANE | | | | MANCHESTER MO | 63021 | |
| JANNE TURNER | | 1323 MORNING GLORY CIR | | | | LIVERMORE CA | 94550-6700 | |
| JANNE WHITING MORLIDGE | | 101 THOMPSON AVE | | | | FT MITCHELL KY | 41017 | |
| JANNET J TURNER & | JAMES J TURNER | TR JANNET J TURNER LIVING TRUST | UA 10/24/96 | 9008 MERIDIAN RD | | BANNISTER MI | 48807 | |
| JANNEY MONTGOMERY SCOTT FBC | SHIRLEY STEINBERG | TR SHIRLEY STEINB TRUSTEE UA | 4/14/1993 A/C 2488-4714 | | 5100 TOWN CENT | BOCA RATON FL | 33486 | |
| JANNICE E MCKAMEY & | GARY W MCKAMEY JT TEN | 2822 GLENVIEW | | | | ROYAL OAK MI | 48073-3119 | |
| JANNIE M PAGE | | 84 N SANFORD | | | | PONTIAC MI | 48342-2754 | |
| JANNIE P PIETROSKI | | 26724 PALMER | | | | MADISON HEIGHTS MI | 48071-3527 | |
| JANNIE PARHAM | | 21770 HAMPSHIRE | | | | SOUTHFIELD MI | 48076-4866 | |
| JANNIE R GOODWIN | | 7025 CORLINE ST | | | | FORT WAYNE IN | 46819-1315 | |
| JANNIS BALES | | 2191 E 266TH STREET | | | | ARCADIA IN | 46030-9662 | |
| JANNIS D SAUNDERS | | 23463 BERG | | | | SOUTHFIELD MI | 48034-4121 | |
| JANNITA E GREENLEA | | 1867 HURON AVE | | | | CINCINNATI OH | 45207-1624 | |
| JANOS K TOTH | | 31201 OLMSTEAD RD | | | | ROCKWOOD MI | 48173-9774 | |
| JANOSKO W SKIPWITH | | 94 100 NORMAN RD | | | | NEWARK NJ | 07106-2809 | |
| JANOT E KIND | | 717 TOBIN TERRACE | | | | LAWERNCEBURY TN | 38464-5322 | |
| JANUS S LUTH & | GLORIA R LUTH JT TEN | 25 CAROL DR | | | | UNCASVILLE CT | 06382-2007 | |
| JANVIER W HUSFELT SR & | LOIS J HUSFELT JT TEN | 3902 MORNING DOVE | | | | CARROLLTON TX | 75007-1460 | |
| JANYCE M PAJEROWSKI | | 257 SORRELL CIRCLE | | | | SMYRNA DE | 19977 | |
| JANYTH E BRANTLEY | | 4713 S 50 EAST | | | | KOKOMO IN | 46902-9284 | |
| JAONA W BARDONNER | | 159 APPIAN WA | | | | ANDERSON IN | 46013-4769 | |
| JAPHETH EDWARD SAECKER | | PO BOX 283 | | | | MELFA VA | 23410-0283 | |
| JAQUELINE ANITA HILL | | 3170 SW 139TH TER | | | | DAVIE FL | 33330-4667 | |
| JAQUELINE DREYFUSS | | 1641 W CARMEN AVE | | | | CHICAGO IL | 60640 | |
| JAQUELINE KOCH | | 1344 FEATHERBED LANE | | | | VENICE FL | 34292-1403 | |
| JAQUITHA ROUNTREE REID | | 107 PROSPECTOR DR | | | | KINGS MTN NC | 28086-7773 | |
| JARA FOREMAN | | 2257 W AVE O 4 | | | | PALMDALE CA | 93551-3346 | |
| JARDINE FOSTER | | 1996 DEARING | | | | DETROIT MI | 48212-2143 | |
| JARDUS L WALKER | | 1051 GREENSBORO RD | | | | MADISON GA | 30650-3915 | |
| JARED A SIMMONS | | 2625 N MERIDIAN | APT 702 | | | INDIANAPOLIS IN | 46208-7706 | |
| JARED E NEMNICH | TR JARED E NEMNICH TRUST | UA 10/20/98 | 9 EAGLE CT | | | EDWARDSVILLE IL | 62025-3628 | |
| JARED H ADAMS | | 3 PETER ST | BOX 6237 | | | HOLLISTON MA | 01746-1620 | |
| JARED L JOHNSON | | 4761 COUNTRYSIDE NE | | | | GRAND RAPIDS MI | 49525-1215 | |
| JARED MILLER | | 1546 MAC DR | | | | STOW OH | 44224-1315 | |
| JARED N PARKER | | 835 SURREY MEADOW CT | | | | BALLWIN MO | 63021-4205 | |
| JARED PAUL MAYHEW | | | | | | VINEYARD HAVEN MA | 02568 | |
| JARED PIFER | | 618 E RIVER | | | | MT PLEASANT MI | 48858-9768 | |
| JARED PRATT BUCKLEY | CUST JONATHAN ROMAN BUCKLEY U | MI | 20570 WOODCREEK BLVD | | | NORTHVILLE MI | 48167-2910 | |
| JARED STAMPFL & | ERIN STAMPFL JT TEN | W5917 COUNTY ROAD J | | | | WESTFIELD WI | 53964-8962 | |
| JARED T CALKINS | | PO BOX 3067 | | | | QUINLAN TX | 75474 | |
| JARELL A LINGERFELT | | 3339 N HAMMOCK DUNES VILLAGE PT P | | | | LECANTO FL | 34461-8464 | |
| JARETT M BEER | | 22087 CUMBERLAND DR | BOX 708 | | | NORTHVILLE MI | 48167-2123 | |
| JARILYN K STEPHENS | | 2040 W LAWRENCE CIR | | | | SOUTH JORDAN UT | 84095-9308 | |
| JARM T WAN | | 27927 RIDGEBROOK CT | | | | RANCHO PALOS VERDE CA | 90275-3302 | |
| JARMIL E VOYTKO & | GERALD D VOYTKO JR JT TEN | 280 VASSAR ST | | | | SOMERSET NJ | 08873-2536 | |
| JARO RIMES | RR 4 | 248 MEARNS AVE | | | | BOWMANVILLE ON  L1C 3K5 | | CANADA |
| JAROLD C MALLERNEE | ATTN JACQUELINE MALLERNEE | 500 W POLK | | | | CHARLESTON IL | 61920-1717 | |
| JAROLD EYER | | 6192 LILLY POND WAY | | | | ONTARIO NY | 14519-8620 | |
| JAROLD L STUBER & | MURIEL S STUBER JT TEN | 1087 LAKE VALLEY DR | | | | FENTON MI | 48430-1231 | |
| JAROLD R LEIN & | PAULETTE M LEIN JT TEN | 40507 PAISLEY CIRCLE | | | | NOVI MI | 48377-1626 | |
| JAROSLAU KRAUS & | HELEN KRAUS JT TEN | 5224 OTSEGO | | | | BURTON MI | 48509-2024 | |
| JAROSLAV K LANGMAIER | | 9070 RIDERWOOD DR | | | | SUNLAND CA | 91040-2629 | |
| JAROSLAV KARBULKA | | 815 WATERS EDGE | | | | RACINE WI | 53402-1555 | |
| JAROSLAV V SVEC | | 535 CHESLEY DRIVE | | | | LANSING MI | 48917-3452 | |
| JAROSLAVA RIMES | R R 4 | 248 MEARNS AVE | | | | BOWMANVILLE ON  L1C 3K5 | | CANADA |
| JAROSLAW GLUSZKO | | 145 KINGS GATE NORTH | | | | ROCHESTER NY | 14617-5410 | |
| JAROSLAW N SEDLARCZUK | | 14 DENISE DRIVE | | | | BUFFALO NY | 14227-3104 | |
| JAROSLAW ZARYCKYJ | | 4844 MARTIN | | | | DETROIT MI | 48210-2347 | |
| JARREL R WAYMIRE | | 2133 NO A ST | | | | ELWOOD IN | 46036 | |
| JARRELL A BEACH | | 9 E KNOX ST | | | | MOORESVILLE IN | 46158-8065 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JARRELL H MAHON | | 2405 STARLIGHT DR | | | | ANDERSON IN | 46012-1947 | |
| JARRELL L SMITH | | 1100 AMELIA RD | | | | LOCUST GROVE GA | 30253 | |
| JARRELL S KEITH | | BX 12 | | | | DOVER MO | 64022-0012 | |
| JARRETT D WHITE | | BOX 28 | | | | CLENDENIN WV | 25045-0028 | |
| JARRETT F GARRETT | | 465 SANDY VALLEY RD | RODGERSVILLE | | | ROGERSVILLE TN | 37857 | |
| JARRETT N MEADOWS | | 780 M-13 BOX 34 | | | | LENNON MI | 48449-9659 | |
| JARRETT S FISCHER | | 9662-25TH BAY ST | | | | NORFOLK VA | 23518-1800 | |
| JARRIEL KOPLIN | | 7991 BROOKWOOD | | | | CLARKSTON MI | 48348-4471 | |
| JARVIS B BURNS | | PO BOX 8 | | | | MARTINSVILLE IN | 46151 | |
| JARVIS C POOLE & | MARTHA R POOLE JT TEN | 608 WAYBRIDGE ROAD | | | | TOLEDO OH | 43612-3202 | |
| JARVIS D STANFORD | | BOX 5552 | | | | MANSFIELD OH | 44901-5552 | |
| JARVIS G IVY | | 3066 HORIZON DRIVE | | | | SANTA YNEZ CA | 93460-9437 | |
| JARVIS GARRETT & | BRANDON P GARRETT JT TEN | 4303 TOPKE CT NE | | | | ALBUQUERQUE NM | 87109-2725 | |
| JARVIS J CHAPPUS | | 6736 RUTHERFORD | | | | DETROIT MI | 48228-3757 | |
| JARVIS J JOHNSON & | MARGUERITE M JOHNSON JT TEN | 325 HOWE HILL RD | | | | CAMDEN ME | 04843 | |
| JARVIS K HOGAN | | 942 ARUNDEL DR | | | | FLORENCE SC | 29501 | |
| JARVIS LENG | | 4 ALDEN LANE | | | | HUNTINGTON NY | 11743-3103 | |
| JARVIS R EVERETT & | NANCY S EVERETT TR | UA 07/26/2005 | EVERETT ERT TRUST | 5057 EASTERN PINES ROAD | | GREENVILLE NC | 27858 | |
| JARVIS REID CUMMINS | | 9719 AMBERLY DR | | | | DALLAS TX | 75243-2302 | |
| JARVIS T GAMBLE | | 3515 ORCHARD TRAIL DRIVE | | | | TOLEDO OH | 43606-1246 | |
| JARVIS W ALEXANDER | | 6471 BERKSHIRE CT | | | | LISLE IL | 60532-3207 | |
| JARY L DAWSON | | 4901 PROCTOR RD | | | | MUNCIE IN | 47302-8968 | |
| JARY R HUMBERT | | 22401 GARES RD | | | | DEFIANCE OH | 43512-9628 | |
| JASETTE H WRIGHT | | 24085 SCOTT DRIVE | | | | FARMINGTON HILLS MI | 48336-3078 | |
| JASKOT JACQUELINE | | 8769 N TERRITIRIAL | | | | PLYMOUTH MI | 48170 | |
| JASMINA DIMITRIJEVIC | | 610-3120 MEADOWBROOK LANE | | | | WINDSOR ON  N8T 3M9 | | CANADA |
| JASMINE D GROSS | | 1380 STATE RT 534 S W | | | | NEWTON FALLS OH | 44444-9520 | |
| JASMINE GIBSON | | 3525 HECKLE AVE | | | | MEMPHIS TN | 38111-5105 | |
| JASON A BOWERMAN | | 2830 ASHTON DR | | | | SAGINAW MI | 48603-2977 | |
| JASON A GINGOLD | | 622 NW 81ST ST | | | | SEATTLE WA | 98117-4054 | |
| JASON A THOMPSON & | BARBARA J THOMPSON JT TEN | 5771 RIDGEHILL WAY | | | | AVON IN | 46123-8134 | |
| JASON ALAN HUCKABY | | 62 LAWN AVE | | | | PORTLAND ME | 04103-3133 | |
| JASON ALLEN DANNENBERG & | BRYNA R DANNENBERG JT TEN | 1039 PARC E LN | | | | DECATUR GA | 30033-4069 | |
| JASON ARTHUR HYDE | | 192 N COLONIAL DR | | | | CORTLAND OH | 44410-1106 | |
| JASON B MACLEAN | | 19 ABERDEEN CRES | | | | STONY PLAIN AB  T7Z 1K4 | | CANADA |
| JASON B O'NEILL | | 58 MEADOWS LANE | | | | HAVERFORD PA | 19041 | |
| JASON B PARKS | | 3330 JIM MOORE RD | | | | DACULA GA | 30019-1148 | |
| JASON B SCHOFIELD | | 5102 KNOTTY OAKS | | | | HOUSTON TX | 77045-4015 | |
| JASON B TAYLOR | | 25111-E LA JOLLA WAY | | | | LAGUNA NIGUEL CA | 92677-8031 | |
| JASON B WYATT | | 771 S BANCROFT ST | | | | INDIANAPOLIS IN | 46203-1650 | |
| JASON BAKER | | 14584 ASHTON | | | | DETROIT MI | 48223-2345 | |
| JASON BANE | | 110 N FEDERAL HW 715 | | | | FORT LAUDERDALE FL | 33301-3511 | |
| JASON BIRTHA | | 62C DUBOIS COURT | | | | ENGLEWOOD NJ | 07631-3401 | |
| JASON BRADFORD LOY | | 1998 ARMORY DR | | | | MT PLEASANT SC | 29466-9486 | |
| JASON BRODIE | CUST | BRYNA J BRODIE U/THE | MASS UNIFORM GIFTS TO MINOACT | | 105 DAHLIA DR | WAYLAND MA | 01778-2829 | |
| JASON BRODIE | CUST | RUSSELL I BRODIE U/THE | MASS UNIFORM GIFTS TO MINOACT | | 105 DAHLIA DR | WAYLAND MA | 01778-2829 | |
| JASON C CARPENTER | | 4936 OAK PARK | | | | CLARKSTON MI | 48346-3936 | |
| JASON C DOTSON CUST | CHRISTIAN R DOTSON | UTMA NC | 9201 NEIGHBORS DR | | | WAKE FOREST NC | 27587 | |
| JASON C MOTEN | | 11303 ALFORD AVE | | | | NORTHPORT AL | 35475-4528 | |
| JASON C TRAYNOR READ | | 4602 BRIGHTMORE ROAD | | | | BLOOMFIELD HILLS MI | 48302-2122 | |
| JASON C TUCKER | | 1621 BAUCOM DR | | | | COLUMBIA TN | 38401-5471 | |
| JASON C VANBUSKIRK | | 8530 NW 46TH CT | | | | LAUDERHILL FL | 33351-5460 | |
| JASON C WINCHESTER | | 3024 MCDONALD | | | | FT WAYNE IN | 46803-1572 | |
| JASON D GOSLER | | 50 JERSEY AVE | | | | GREENWOOD LAKE NY | 10925 | |
| JASON D JUNGBERG | | 200 NEWTON DR | | | | FORSYTH GA | 31029-8508 | |
| JASON D RAY | | BOX 1806 | | | | HAILEY ID | 83333-1806 | |
| JASON DAVID WOOD | | BOX 855 | | | | LOS GATOS CA | 95031-0855 | |
| JASON DE EULIS | | 940 IRONWOOD DR | | | | ROCHESTER MI | 48307-1304 | |
| JASON DEAN TROILO | | 106 HEATHERLY LANE | | | | AVONDALE PA | 19311-9706 | |
| JASON DEWAYNE BAGGETT | | 2520 HWY 25 | | | | COTTONTOWN TN | 37048 | |
| JASON E COLBATH & | ISABELLE COLBATH JT TEN | 705 OLD MILL POND RD | | | | PALM HARBOR FL | 34683-1724 | |
| JASON E HALLENBECK | | 205 RENKER RD | | | | LANSING MI | 48917-2883 | |
| JASON EDWARD ROCK & | KRISTEN ROCK JT TEN | 1357 STONINGTON DR | | | | YOUNGSTOWN OH | 44505-1657 | |
| JASON EPSTEIN | | 18 LOCUST ROAD | | | | GREENWICH CT | 06831 | |
| JASON F KARR & | KELLY L KARR JT TEN | 5114 BEDE PL | | | | ANNANDALE VA | 22003-4314 | |
| JASON GESMER | CUST JAMES | GESMER UGMA NY | 4651 CINNAMON LN | | | ROCKFORD IL | 61114-5327 | |
| JASON GIPSTEIN | | 6275 CANTERBURY DR 309 | | | | CULVER CITY CA | 90230-7172 | |
| JASON GOLDMAN | | 5227 FOREST SPRINGS DR | | | | DUNWOODY GA | 30338-3529 | |
| JASON GRAFF | | 17283 NEW JERSEY | | | | SOUTHFIELD MI | 48075-2827 | |
| JASON GRANT | | 9691 CAIN DR | | | | WARREN OH | 44484-1719 | |
| JASON HALPER | | 1455 E 19TH ST | | | | BROOKLYN NY | 11230 | |
| JASON HERSHCOPT | | 23 SUNNINGDALE CIR | | | | MANALAPAN NJ | 07726-9354 | |
| JASON J ANNA | | 5435 W ATLANTIS AV | | | | PHOENIX AZ | 85043-6313 | |
| JASON K SCHOLL | | 8883 N 1550 EAST RD | | | | BLOOMINGTON IL | 61704-5436 | |
| JASON KAVANAGH | | 2924 E 5TH ST | | | | LONG BEACH CA | 90814 | |
| JASON KAYE | | 12777 WINAGLE RD | | | | HIRAM OH | 44234-9617 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JASON KENNETH HAUSER & | LORRAINE JOAN HAUSER JT TEN | 36 CHERYL DRIVE | | | | LAKE RONKONKOMA NY | 11779-4349 | |
| JASON KOEBEL & | CHARLES KOEBEL JT TEN | 7366 OAKCREST DR | | | | HUBBARD OH | 44425-8723 | |
| JASON KREULEN | | 1800 GROVE POINT RD APT 912 | | | | SAVANNAH GA | 31419-8518 | |
| JASON KRISTOPHER VAUGHN | | 14403 MANOR RD | | | | PHOENIX MD | 21131-1910 | |
| JASON L ARDEN TR | UA 10/10/2005 | BEVERLY A CAMPBELL TRUST | 5517 S LINDEN RD | | | SWARTZ CREEK MI | 48473 | |
| JASON L CHILDRESS | | 19515 NORTHLAWN ST | | | | DETROIT MI | 48221-1609 | |
| JASON L MAIER | | 111 CONNECTICUT AVE | | | | WARREN PA | 16365 | |
| JASON LAZICH | | 362 RAE LANE | | | | MAYVILLE WI | 53050-1131 | |
| JASON M CARMEL | | 3104 W GOVERNMENT WA | | | | SEATTLE WA | 98199-1426 | |
| JASON M EMERY & | RICHARD J EMERY JT TEN | 6367 WOODWATER | | | | BELMONT MI | 49306 | |
| JASON M NIGL & | SIPHIWE MASHININI NIGL JT TEN | 4295 BROCKWAY RD | | | | SAGINAW MI | 48603-4778 | |
| JASON M OCONNOR | | 5 CROWN POINT | | | | SHAWNEE OK | 74804-3257 | |
| JASON M SERWA | | 1838 FRANKLIN | | | | BERKLEY MI | 48072-1812 | |
| JASON M SILVERS | | 402 ZANADU PLACE | | | | JUPITER FL | 33477 | |
| JASON M WEHNER & | LARRY S WEHNER & | JANICE WEHNER JT TEN | 5797 BIRCHCREST | | | SAGINAW MI | 48603-5902 | |
| JASON MARC GOLD | | 20 LORRIE LANE | | | | CLIFTON NJ | 07012-1821 | |
| JASON MATTHEW WARREN & | BROOKE R WARREN JT TEN | 1119 SUNRISE DR A | | | | BELGRADE MT | 59714-8390 | |
| JASON MCCARTY | | 9808 ALLEGHENY DR | | | | CINCINNATI OH | 45251-1612 | |
| JASON MILLER | | PO BOX 961302 | | | | BOSTON MA | 02196-1302 | |
| JASON N REEVES | | 7069 BUCKRAM OAK DR | | | | MONTGOMERY AL | 36117 | |
| JASON OTTO | | BOX 1513 | | | | GRANTS PASS OR | 97528-0128 | |
| JASON P BEEMAN | | 16472 CROSSWIND LN | | | | MACOMB TWP MI | 48042-5768 | |
| JASON P BLANKENSHIP | | 5050 CORDIA CT | | | | INDIANAPOLIS IN | 46237-3848 | |
| JASON P MICKUS | | 8217 E COLDWATER ROAD | | | | DAVISON MI | 48423-8965 | |
| JASON PATRICK MCNIEL | | 93 AGATE WAY | | | | WILLIAMSTON MI | 48895-9434 | |
| JASON PETERS | C/O KAYTON | 19434 BLACK OLIVE LANE | | | | BOCA RATON FL | 33498-4824 | |
| JASON PRIMACK | | 87 MONTCLAIR ROAD | | | | HAVERHILL MA | 01830-2020 | |
| JASON R AMONETT & | RICHARD D AMONETT & | SUE N AMONETT JT TEN | 5938 WEST 30TH ST | | | INDIANAPOLIS IN | 46224-3020 | |
| JASON R AMONETT RICHARD D | AMONETT & | SUE N AMONETT JT TEN | 5938 WEST 30TH STREET | | | INDIANAPOLIS IN | 46224-3020 | |
| JASON R BELL & | LADEANA D BELL JT TEN | 2518 SILVER MAPLE | | | | LITTLE ROCK AR | 72209 | |
| JASON R DAISEY | | 9030 SHARPSBURH PIKE | | | | FAIRPLAY MD | 21733 | |
| JASON R REED | | 36236 TULANE | | | | STERLING HEIGHTS MI | 48312-2857 | |
| JASON R TURPIN & | PAMELA B TURPIN JT TEN | 232 LESLIE RD | | | | GOLDSBORO NC | 27530-9520 | |
| JASON RAMSAY GILLMAN | | BOX 744905 | | | | HOUSTON TX | 77274 | |
| JASON RASHKIN | | 11903 KINGS BRIDGE WAY | # 50 | | | ROCKVILLE MD | 20852-4863 | |
| JASON RAY FABIJANOWICZ | | 13454 W NAVAHO TRAIL | | | | LOCKPORT IL | 60441-9668 | |
| JASON REYES | | 5361 WOODVIEW DR | | | | BLOOMFIELD HILLS MI | 48302-2571 | |
| JASON RONALD SPANGLER | | 116 HUNTER HILL RD NE | | | | CLEVELAND TN | 37312-6745 | |
| JASON S ELIAS | | 301 OCEAN DR 209 | | | | MIAMI BEACH FL | 33139-6989 | |
| JASON S KYTLE | | 120 TIMBER OAK COVE | | | | LAWRENCEVILLE GA | 30043-3672 | |
| JASON S VAN WINKLE | | 3004 STONEYBROOK TRAIL | | | | FAIRBORN OH | 45324 | |
| JASON SCHAFFER | | 5414 AVAMERE AVE | | | | BETHESDA MD | 20814 | |
| JASON T POINDEXTER | | 43 CLOVER ST | | | | DAYTON OH | 45410-1419 | |
| JASON T ZARINS | | 12339 N CLIO RD | | | | CLIO MI | 48420-1046 | |
| JASON TOMAS SANCHEZ | | 330 11TH PLACE | | | | KIRKLAND WA | 98033 | |
| JASON W GAGLEY | | 37214 40TH AVE S | | | | AUBURN WA | 98001-8901 | |
| JASON W GLOGOWSKI | | 32164 DOVER | | | | GARDEN CITY MI | 48135-1748 | |
| JASON WAITE | | 2337 EATON GATE DR | | | | LAKE ORION MI | 48360-1842 | |
| JASON WESTERFELD | | 8619 SCENICVIEW DR 105 | | | | BROADVIEW HEIGHTS OH | 44147-3455 | |
| JASON WHALEN | | 1300 15TH AVE S | | | | CLINTON IA | 52732-6118 | |
| JASON WYNNE | | PO BOX 68 | | | | CARLTON TX | 76436-0068 | |
| JASON ZWETSCH | | 15 COUNTRY CORNER LN | | | | FAIRPORT NY | 14450-3031 | |
| JASPER A FREDERICK | | 48 N MERRIMAC | | | | PONTIAC MI | 48340-2528 | |
| JASPER B GILMORE | | 321 GLENWOOD AVE | | | | PIQUA OH | 45356-2613 | |
| JASPER BRADEN HARRIS | | 1000 WEST 6TH ST | | | | WESLACO TX | 78596-5704 | |
| JASPER C BYNUM | | 19963 HUBBELL | | | | DETROIT MI | 48235-1604 | |
| JASPER CEMETERY ASSOCIATION | ATTN SHEILA LEACH | 4052 CO RTE 123 | | | | JASPER NY | 14855 | |
| JASPER CHARLES BYNUM | | 19963 HUBBELL | | | | DETROIT MI | 48235-1604 | |
| JASPER COX | | 141 HARBOR LIGHTS DR | | | | SALEM SC | 29676-4416 | |
| JASPER DWIGHT TERRY | | 5011 DEVON LANE | | | | HOUSE SPRINGS MO | 63051-1994 | |
| JASPER E PRESNELL | | 379 MARTIN DAIRY RD | | | | MILNER GA | 30257-3772 | |
| JASPER E WILLIAMS | | 124 SOUTHERN AVE | | | | DORCHESTER MA | 02124-3426 | |
| JASPER F SHIPMAN | | 266 GADDIS ROAD | | | | CANTON GA | 30115-7128 | |
| JASPER H HALL | | 14824 WILFRED ST | | | | DETROIT MI | 48213-1590 | |
| JASPER JACKSON | | 17531 NORTHLAWN | | | | DETROIT MI | 48221-2511 | |
| JASPER K MCBRIDE | | M R BX 31A MCNUTT AVE | | | | PRINCETON WV | 24740 | |
| JASPER LAWSON | | 1801 TURNBULL RD | | | | DAYTON OH | 45432-2323 | |
| JASPER N COUCH | | 311 CAMELOT DR | | | | ATHENS AL | 35611-4921 | |
| JASPER NORTON & | WILLIE MAE NORTON JT TEN | 17209 WESTLAND | | | | SOUTHLAND MI | 48075-4248 | |
| JASPER PIAZZA | C/O PAULINE MESSINA | 3843 DRUSILLA DRIVE | | | | BATON ROUGE LA | 70809-2392 | |
| JASPER T SUTTON | | 350 CHALMERS | | | | DETROIT MI | 48215-3162 | |
| JASPER W LEDBETTER | | 7000 W CHURCH ST | | | | CLARKSTON MI | 48346-1416 | |
| JASPER W RIGGINS | | 561 S YORK ST | | | | DENVER CO | 80209-4640 | |
| JATHANIEL LYLES & | LAVINIA LYLES JT TEN | 514 GILLILAND RD | | | | ANCHORAGE KY | 40245-4228 | |
| JATIN B DESAI & | PARUL J DESAI JT TEN | 48100 GASTERFIELD DR SOUTH | | | | CANTON MI | 48187-1237 | |
| JATINDER N KAUSHAL & | MEENA KAUSHAL JT TEN | 3135 TIMBER VALLEY DR | | | | KOKOMO IN | 46902-3828 | |